Emails

| Production Begin | Production End | Category | Document Type (Coded) | Log_Date | Log_From | Log_To | Document Description | Native Link |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0000001 | 2020_NPS0000016 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 2/1/1983 | Brookshire, D. et al. | NPS | Estimating Option Prices and Existence Values for Wildlife Resources | 2020_NPS0000001 |
| 2020_NPS0000017 | 2020_NPS0000137 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 7/15/1981 | Helfrich, M. | NPS | Towards Estimating the Optimum Combination of Cattle and Elk on the Apache-Sitgreaves National Forest of Arizona | 2020_NPS0000017 |
| 2020_NPS0000138 | 2020_NPS0000199 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/1996 | Littlejohn, M. | NPS | Wrangell-St. Elias National Park and Preserve Visitor Study | 2020_NPS0000138 |
| 2020_NPS0000200 | 2020_NPS0000311 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/1/2000 | Littlejohn, M. | NPS | Glacier Bay National Park and Preserve Visitor Study | 2020_NPS0000200 |
| 2020_NPS0000312 | 2020_NPS0000316 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 3/1/1989 | Loomis, J. et al. | NPS | Comparing the Economic Value of Forage on Public Lands for Wildlife and Livestock | 2020_NPS0000312 |
| 2020_NPS0000317 | 2020_NPS0000488 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 5/1/2012 | NPS (Manni M. et al.) | NPS | Denali National Park and Preserve Visitor Study | 2020_NPS0000317 |
| 2020_NPS0000489 | 2020_NPS0000510 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 6/1/1998 | McCollum, D. et al. | NPS | Attributes and the Value of a Recreation Experience: A Preliminary Analysis of Wildlife Viewing in Denali National Park | 2020_NPS0000489 |
| 2020_NPS0000511 | 2020_NPS0000531 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/1998 | Miller, S., et al. | NPS | Attitudes Toward and Relative Value of Alaskan Brown and Black Bears to Resident Voters, Resident Hunters, and Nonresident Hunters | 2020_NPS0000511 |
| 2020_NPS0000532 | 2020_NPS0000579 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 9/17/2003 | Office of Management and Budget | NPS | Circular A-4 | 2020_NPS0000532 |
| 2020_NPS0000580 | 2020_NPS0000594 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 9/15/2017 | Richardson, L. et al. | NPS | Challenges and Solution for Applying the Travel Cost Demand Model to Geographically Remote Visitor Destinations: A Case Study of Bear Viewing at Katmai National Park and Preserve | 2020_NPS0000580 |
| 2020_NPS0000595 | 2020_NPS0000606 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 10/18/2019 | NPS | DOI | Economic Analysis-AK Wildlife (Final Version 10.18.19). | 2020_NPS0000595 |
| 2020_NPS0000607 | 2020_NPS0000614 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 5/1/2018 | NPS | DOI | Economic Analysis-AK Wildlife (May 2018) | 2020_NPS0000607 |
| 2020_NPS0000615 | 2020_NPS0000618 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 5/22/2018 | DOI | Public | Proposed Rule-83 FR 23621 | 2020_NPS0000615 |
| 2020_NPS0000619 | 2020_NPS0000619 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/15/2017 | DOI | Public | Intent to Initiate Rulemaking-82 FR 52868 | 2020_NPS0000619 |
| 2020_NPS0000620 | 2020_NPS0000620 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 7/19/2018 | DOI | Public | Extension to Public Comment Period-82 FR 34094 | 2020_NPS0000620 |
| 2020_NPS0000621 | 2020_NPS0000621 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 9/6/2018 | DOI | Public | Extension of Public Comment Period-83 FR 45203 | 2020_NPS0000621 |
| 2020_NPS0000622 | 2020_NPS0000632 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 6/9/2020 | DOI | Public | Final Rule-85 FR 35181 | 2020_NPS0000622 |
| 2020_NPS0000633 | 2020_NPS0000674 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/1/2018 | DOI | Public | Environmental Assessment (August 2018) | 2020_NPS0000633 |
| 2020_NPS0000675 | 2020_NPS0000686 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 10/18/2019 | Public | DOI | Finding of No Significant Impact | 2020_NPS0000675 |
| 2020_NPS0000687 | 2020_NPS0000730 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 10/18/2019 | Public | DOI | Environmental Assessment-Final (10.18.2019) | 2020_NPS0000687 |
| 2020_NPS0000731 | 2020_NPS0000731 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 7/23/2018 | State of Alaska | NPS | Data from State of Alaska-UCU-Preserve Union | 2020_NPS0000731 |
| 2020_NPS0000732 | 2020_NPS0000732 | Final/Public Documents - 2020 Rule;Documents & Emails; | Email; | 7/23/2018 | Palach, Brad (ADFG) | Merrell, Brooke; List, Ashley (ADFG), Kavalok, Tony (ADFG) | Email from ADFG to NPS transmitting UCU data file | 2020_NPS0000732 |
| 2020_NPS0000733 | 2020_NPS0000734 | Final/Public Documents - 2020 Rule;Documents & Emails; | Email; | 5/18/2018 | Payer, David | Merrell, Brooke; Hake, Mary | Impacts of liberalized predator harvest | 2020_NPS0000733 |
| 2020_NPS0000735 | 2020_NPS0000735 | Final/Public Documents - 2020 Rule;Documents & Emails; | Email; | 6/14/2018 | Merrell, Brooke | Kavalok, Tony (ADFG); Palach, Brad (ADFG) | NPS Data Verification questions | 2020_NPS0000735 |
| 2020_NPS0000736 | 2020_NPS0000736 | Final/Public Documents - 2020 Rule;Documents & Emails; | Email; | 6/22/2018 | Merrell, Brooke | Palach, Brad (ADFG); Kavalok, Tony (ADFG); Boone, Whitney; List, Ashley (ADFG); Magee, Susan (DNR), Kluwe, | NPS EA point of contact until July 9 | 2020_NPS0000736 |
| 2020_NPS0000737 | 2020_NPS0000740 | Final/Public Documents - 2020 Rule;Documents & Emails; | Email; | 7/27/2018 | Palach, Brad (ADFG) | Merrell, Brooke; Boone, Whitney; List, Ashley (ADFG) | Email - Data Sharing Agreement (NPS-ADFG) | 2020_NPS0000737 |
| 2020_NPS0000741 | 2020_NPS0000742 | Final/Public Documents - 2020 Rule;Documents & Emails; | Email; | 5/25/2018 | Kavalok, Tony (ADFG) | Merrell, Brooke, Weber, Natalie (ADFG); Palach, Brad (ADFG); Gladziszewski, Maria (ADFG) | Email - Follow-up regarding permits for using pursuit dogs for hunting black bear | 2020_NPS0000741 |
| 2020_NPS0000743 | 2020_NPS0000744 | Final/Public Documents - 2020 Rule;Documents & Emails; | Email; | 5/24/2018 | Kavalok, Tony (ADFG) | Merrell, Brooke; Palach, Brad (ADFG); Weber, Natalie (ADFG); List, Ashley (ADFG); Dale, Bruce (ADFG); | Email - NPS Data Request WC-18004 (follow-up regarding permits for using pursuit dogs for hunting black bear) | 2020_NPS0000743 |
| 2020_NPS0000745 | 2020_NPS0000746 | Final/Public Documents - 2020 Rule;Documents & Emails; | Email; | 7/23/2018 | Palach, Brad (ADFG) | Merrell, Brooke; List, Ashley (ADFG); Kavalok, Tony (ADFG) | Email - UCU File | 2020_NPS0000745 |
| 2020_NPS0000747 | 2020_NPS0000748 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 5/24/2018 | State of Alaska, ADFG | | ADFG Letter to NPS Merrell re: harvest data | 2020_NPS0000747 |
| 2020_NPS0000749 | 2020_NPS0000751 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2013 | State of Alaska | NPS | Alaska Administrative Code (2013) - Intensive management plans III for upper Tokun-Tanana predation control area | 2020_NPS0000749 |
| 2020_NPS0000752 | 2020_NPS0000782 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 12/1/2009 | NPS | NPS | Aniakchak Foundation Statement (Dec. 2009) | 2020_NPS0000752 |
| 2020_NPS0000783 | 2020_NPS0000804 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/7/1986 | NPS | NPS | Aniakchak General Management Plan-Part 1 of 5 - Introduction (1986) | 2020_NPS0000783 |
| 2020_NPS0000805 | 2020_NPS0000837 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/7/1986 | NPS | NPS | Aniakchak General Management Plan-Part 2 of 5 - Management Plan (1986) | 2020_NPS0000805 |
| 2020_NPS0000838 | 2020_NPS0000866 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/7/1986 | NPS | NPS | Aniakchak General Management Plan-Part 3 of 5 - Land protection Plan (1986) | 2020_NPS0000838 |
| 2020_NPS0000867 | 2020_NPS0000909 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/7/1986 | NPS | NPS | Aniakchak General Management Plan-Part 4 of 5 - Wilderness (1986) | 2020_NPS0000867 |
| 2020_NPS0000910 | 2020_NPS0000960 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/7/1986 | NPS | NPS | Aniakchak General Management Plan - Part 5 of 5 - Appendices (1986) | 2020_NPS0000910 |
| 2020_NPS0000961 | 2020_NPS0000991 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 5/1/2008 | Barber-Meyer et al. | NPS | Elk Calf Survival and Mortality Following Wolf Restoration to Yellowstone National Park | 2020_NPS0000961 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0000992 | 2020_NPS0001025 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 12/1/2009 | NPS | NPS | Bering Land Bridge Foundation Statement (July 2009) | 2020_NPS0000992 |
| 2020_NPS0001026 | 2020_NPS0001085 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/7/1986 | NPS | NPS | Bering Land Bridge General Management Plan, Part 1 of 5 - Intro, Resources (1986) | 2020_NPS0001026 |
| 2020_NPS0001086 | 2020_NPS0001146 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/7/1986 | NPS | NPS | Bering Land Bridge General Management Plan, Part 2 of 5 - General Use and Development (1986) | 2020_NPS0001086 |
| 2020_NPS0001147 | 2020_NPS0001178 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/7/1986 | NPS | NPS | Bering Land Bridge General Management Plan, Part 3 of 5 - Land Protection Plan (1986) | 2020_NPS0001147 |
| 2020_NPS0001179 | 2020_NPS0001188 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/7/1986 | NPS | NPS | Bering Land Bridge General Management Plan, Part 4 of 5 - Wilderness Review (1986) | 2020_NPS0001179 |
| 2020_NPS0001189 | 2020_NPS0001241 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/7/1986 | NPS | NPS | Bering Land Bridge General Management Plan, Part 5 of 5 - Appendices (1986) | 2020_NPS0001189 |
| 2020_NPS0001242 | 2020_NPS0001269 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 5/1/2013 | NPS | NPS | Bering Land Bridge Guided Sport Hunting FONSI and Appendices (May 2013) | 2020_NPS0001242 |
| 2020_NPS0001270 | 2020_NPS0001277 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2010 | Beschta, R.; Ripple W. | NPS | Mexican Wolves, Elk, and Aspen in Arizona: Is There a Trophic Cascade? | 2020_NPS0001270 |
| 2020_NPS0001278 | 2020_NPS0001365 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 12/1/2012 | Boertje, R. et al. | NPS | Fortymile Caribou Herd: Increasing Numbers, Declining Nutrition, and Expanding Range | 2020_NPS0001278 |
| 2020_NPS0001366 | 2020_NPS0001384 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 4/28/2016 | Borg, B. et al. | NPS | Implications of Harvest on the Boundaries of Protected Areas for Large Carnivore Viewing Opportunities (2016) | 2020_NPS0001366 |
| 2020_NPS0001385 | 2020_NPS0001391 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2010 | Creel S.; Rotella, J. | NPS | Meta-Analysis of Relationships between Human Offtake and Total Mortality and Population Dynamics of Gray Wolves (Canis lupus) | 2020_NPS0001385 |
| 2020_NPS0001392 | 2020_NPS0001430 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 4/1/2012 | NPS | NPS | Denali Foundation Statement (April 2012) | 2020_NPS0001392 |
| 2020_NPS0001431 | 2020_NPS0001438 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/1/2006 | Evans, S. et al. | NPS | Survival of Adult Female Elk in Yellowstone Following Restoration | 2020_NPS0001431 |
| 2020_NPS0001439 | 2020_NPS0001522 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 7/1/2012 | Federal Subsistence Board | NPS | Regulations for Federal Public Lands (2012-2014) | 2020_NPS0001439 |
| 2020_NPS0001523 | 2020_NPS0001578 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/8/2016 | DOI | NPS | Subsistence Regulations for Public Lands in Alaska (2016-17) - 81 FR 52528 | 2020_NPS0001523 |
| 2020_NPS0001579 | 2020_NPS0001992 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/21/1990 | NPS | NPS | Final Environmental Impact Statement on Cumulative Impacts of Mining, Denali National Park and Preserve-vol 1 (1990) | 2020_NPS0001579 |
| 2020_NPS0001993 | 2020_NPS0002303 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/21/1990 | NPS | NPS | Final Environmental Impact Statement on Cumulative Impacts of Mining, Denali National Park and Preserve-vol 2 (1990) | 2020_NPS0001993 |
| 2020_NPS0002304 | 2020_NPS0002847 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/21/1990 | NPS | NPS | Final Environmental Impact Statement on Cumulative Impacts of Mining, Wrangell-St. Elias National Park and Preserve-vol 1 (1990) | 2020_NPS0002304 |
| 2020_NPS0002848 | 2020_NPS0003162 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/21/1990 | NPS | NPS | Final Environmental Impact Statement on Cumulative Impacts of Mining, Wrangell-St. Elias National Park and Preserve-vol 2 (1990) | 2020_NPS0002848 |
| 2020_NPS0003163 | 2020_NPS0003528 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/21/1990 | NPS | NPS | Final Environmental Impact Statement on Cumulative Impacts of Mining, Yukon-Charley Rivers National Preserve-vol 1 (1990) | 2020_NPS0003163 |
| 2020_NPS0003529 | 2020_NPS0003807 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/21/1990 | NPS | NPS | Final Environmental Impact Statement on Cumulative Impacts of Mining, Yukon-Charley Rivers National Preserve-vol 2 (1990) | 2020_NPS0003529 |
| 2020_NPS0003808 | 2020_NPS0004173 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 10/20/1992 | NPS | NPS | Final Environmental Impact Statement on Cumulative Impacts of Mining, Yukon-Charley Rivers National Preserve-vol 2 (1990) | 2020_NPS0003808 |
| 2020_NPS0004174 | 2020_NPS0004181 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/1/2008 | Frank, D. | NPS | Evidence for Top Predator Control of a Grazing Ecosystem | 2020_NPS0004174 |
| 2020_NPS0004182 | 2020_NPS0004212 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | Unknown | NPS | NPS | Gates of the Arctic Foundation Statement | 2020_NPS0004182 |
| 2020_NPS0004213 | 2020_NPS0004542 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2014 | NPS | NPS | Gates of the Arctic General Management Plan Amendment (2014) | 2020_NPS0004213 |
| 2020_NPS0004543 | 2020_NPS0004846 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/1986 | NPS | NPS | Gates of the Arctic General Management - Land Protection Plan (1986) | 2020_NPS0004543 |
| 2020_NPS0004847 | 2020_NPS0004968 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/1984 | NPS | NPS | Glacier Bay General Management (1984) | 2020_NPS0004847 |
| 2020_NPS0004969 | 2020_NPS0004981 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2012 | Gude, J. et al. | NPS | Wolf Population Dynamics in the Northern Rocky Mountains Are Affected by Recruitment and Human-Caused Mortality | 2020_NPS0004969 |
| 2020_NPS0004982 | 2020_NPS0004991 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2004 | Haroldson, M. et al. | NPS | Possible Effects of Elk Harvest on Fall Distribution of Grizzly Bears in the Greater Yellowstone Ecosystem | 2020_NPS0004982 |
| 2020_NPS0004992 | 2020_NPS0005003 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/1/2005 | Hebblewhite, M. et al. | NPS | Human Activity Mediates Trophic Cascade Caused by Wolves | 2020_NPS0004992 |
| 2020_NPS0005004 | 2020_NPS0005012 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2010 | Hegel, T. et al. | NPS | Interacting Effect of Wolves and Climate on Recruitment in a Northern Mountain Caribou Population | 2020_NPS0005004 |
| 2020_NPS0005013 | 2020_NPS0005024 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2010 | Hegel, T. et al. | NPS | Seasonal Effects of Pacific-Based Climate on Recruitment in a Predator-Limited Large Herbivore | 2020_NPS0005013 |
| 2020_NPS0005025 | 2020_NPS0005028 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2002 | Herrero, S.H. | NPS | Bear Attacks - Their Causes and Avoidance, pp. 41-44 | 2020_NPS0005025 |
| 2020_NPS0005029 | 2020_NPS0005035 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/6/1970 | Herrero, S. | NPS | Human Injury Inflicted by Grizzly Bears | 2020_NPS0005029 |
| 2020_NPS0005036 | 2020_NPS0005061 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/1976 | Herrero, S. | NPS | Conflicts Between Man and Grizzly Bear in the National Parks of North America | 2020_NPS0005036 |
| 2020_NPS0005062 | 2020_NPS0005080 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2013 | NPS (Hilderbrand, G. et al.) | NPS | Wildlife Stewardship in National Park Service Areas in Alaska | 2020_NPS0005062 |
| 2020_NPS0005081 | 2020_NPS0005086 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2013 | Hilderbrand, G. et al. | NPS | Black Bear Baiting in Alaska's National Park Service Lands | 2020_NPS0005081 |
| 2020_NPS0005087 | 2020_NPS0005096 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2003 | Joly, K. et al. | NPS | Winter Habitat Use by Female Caribou in Relation to Wildland Fires in Interior Alaska | 2020_NPS0005087 |
| 2020_NPS0005097 | 2020_NPS0005107 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 2/9/2017 | Joly, K. et al. | NPS | Decrease of Lichens in Arctic Ecosystems: The Role of Wildlife, Caribou, Reindeer, Competition and Climate in North-Western Alaska | 2020_NPS0005097 |
| 2020_NPS0005108 | 2020_NPS0005115 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 5/17/2010 | Joly, K. et al. | NPS | Linkages Between Large-Scale Climate Patterns and the Dynamics of Arctic Caribou Populations | 2020_NPS0005108 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0005116 | 2020_NPS0005133 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 5/2/2012 | Joly, K. et al. | NPS | Simulating Effects of Climate Change on Fire Regimes in Arctic Biomes: Implications for Caribou and Moose Habitat | 2020_NPS0005116 |
| 2020_NPS0005134 | 2020_NPS0005172 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 12/17/2009 | NPS | NPS | Katmai National Park and Preserve Foundation Statement | 2020_NPS0005134 |
| 2020_NPS0005173 | 2020_NPS0005360 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/7/1986 | NPS | NPS | Katmai General Management Plan | 2020_NPS0005173 |
| 2020_NPS0005361 | 2020_NPS0005393 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 10/1/2009 | NPS | NPS | Lake Clark National Park and Preserve Foundation Statement | 2020_NPS0005361 |
| 2020_NPS0005394 | 2020_NPS0005511 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/1/1984 | NPS | NPS | Lake Clark National Park and Preserve General Management Plan | 2020_NPS0005394 |
| 2020_NPS0005512 | 2020_NPS0005639 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | Unknown | USDA (Landres, P. et al.) | NPS | Keeping It Wild 2 | 2020_NPS0005512 |
| 2020_NPS0005640 | 2020_NPS0005649 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/1990 | MacCracken, J.; Viereck, L. | NPS | Browse Regrowth and Use by Moose After Fire in Interior Alaska | 2020_NPS0005640 |
| 2020_NPS0005649 | 2020_NPS0005648 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/1997 | Mace, R.; Waller, J. | NPS | Demography and Trend of a Local Grizzly Bear Population in a Source-Sink Landscape | 2020_NPS0005648 |
| 2020_NPS0005650 | 2020_NPS0005660 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2014 | Masse, S. et al. | NPS | How Artificial Feeding for Tourism-Watching Modifies Black Bear Space Use and Habitat Selection | 2020_NPS0005650 |
| 2020_NPS0005661 | 2020_NPS0005671 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/1/1988 | McLellan, B.; Shackleton, D. | NPS | Grizzly Bears and Resource Extraction Industries: Effects of Roads on Behaviour, Habitat Use and Demography | 2020_NPS0005661 |
| 2020_NPS0005672 | 2020_NPS0005682 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/1/1989 | McLellan, B.; Shackleton, D. | NPS | Grizzly Bears and Resource-Extraction Industries: Habitat Displacement in Response to Seismic Exploration, Timber Harvesting and Road Maintenance | 2020_NPS0005672 |
| 2020_NPS0005683 | 2020_NPS0005691 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/1990 | McLellan, B. | NPS | Relationships between Human Industrial Activity and Grizzly Bears | 2020_NPS0005683 |
| 2020_NPS0005692 | 2020_NPS0005702 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 7/1/1999 | McLellan, B. et al. | NPS | Rates and Causes of Grizzly Bear Mortality in the Interior Mountains of British Columbia, Alberta, Montana, Washington, and Idaho | 2020_NPS0005692 |
| 2020_NPS0005703 | 2020_NPS0005718 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2017 | Miller, S. et al. | NPS | Trends in Brown Bear Reduction Efforts in Alaska, 1980-2017 | 2020_NPS0005703 |
| 2020_NPS0005719 | 2020_NPS0005747 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 7/1/2009 | NPS | NPS | Noatak National Preserve Foundation Statement | 2020_NPS0005719 |
| 2020_NPS0005748 | 2020_NPS0005985 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/7/1986 | NPS | NPS | Noatak National Preserve General Management Plan | 2020_NPS0005748 |
| 2020_NPS0005986 | 2020_NPS0006635 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2013 | NPS | NPS | Final Environmental Impact Statement - Nabesna Off-Road Vehicle Management Plan - WRST | 2020_NPS0005986 |
| 2020_NPS0006636 | 2020_NPS0006639 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/27/2013 | NPS | NPS | Wolf Viewing Declining in DENA News Release | 2020_NPS0006636 |
| 2020_NPS0006640 | 2020_NPS0006655 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2005 | Salinas, R. et al. | NPS | Control of a Metapopulation Harvesting Model for Black Bears | 2020_NPS0006640 |
| 2020_NPS0006656 | 2020_NPS0006690 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2012 | Ripple, W.; Beschta, R. | NPS | Large Predators Limit Herbivore Densities in Northern Forest Ecosystems | 2020_NPS0006656 |
| 2020_NPS0006691 | 2020_NPS0006702 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2014 | Ripple, W. et al. | NPS | Status and Ecological Effects of the World's Largest Carnivores | 2020_NPS0006691 |
| 2020_NPS0006703 | 2020_NPS0006705 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2004 | Ruth, T. et al. | NPS | Cougar Ecology and Cougar-Wolf Interactions-Complete Notes on Presentations and Posters | 2020_NPS0006703 |
| 2020_NPS0006706 | 2020_NPS0006706 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2004 | Ruth, T. et al. | NPS | Cougar Ecology and Cougar-Wolf Interactions in Yellowstone NP a Guild Approach to Large Carnivore Conservation | 2020_NPS0006706 |
| 2020_NPS0006707 | 2020_NPS0006725 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/1/2011 | Ruth, T. et al. | NPS | Cougar Survival and Source-Sink Structure on Greater Yellowstone's Northern Range | 2020_NPS0006707 |
| 2020_NPS0006726 | 2020_NPS0006734 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2010 | Rutledge, L. et al. | NPS | Protection from Harvesting Restores Natural Social Structure of Eastern Wolf Packs | 2020_NPS0006726 |
| 2020_NPS0006735 | 2020_NPS0006749 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2005 | Salinas, R. et al. | NPS | Control of a Metapopulation Harvesting Model for Black Bears | 2020_NPS0006735 |
| 2020_NPS0006750 | 2020_NPS0006818 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2006 | Schwartz, C. et al. | NPS | Temporal, Spatial and Environmental Influences on the Demographics of Grizzly Bears in the Greater Yellowstone Area | 2020_NPS0006750 |
| 2020_NPS0006819 | 2020_NPS0006831 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2012 | Schwartz, C. et al. | NPS | Impacts of Rural Development on Yellowstone Wildlife: Linking Grizzly Bear Ursus arctos Demographics with Projected Residential Growth | 2020_NPS0006819 |
| 2020_NPS0006832 | 2020_NPS0006844 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | Unknown | Schwartz, C. et al. | NPS | Impacts of Spatial and Environmental Heterogeneity of Grizzly Bear Demographics in the Greater Yellowstone Ecosystem; A Source-Sink Dynamic with Management Consequences | 2020_NPS0006832 |
| 2020_NPS0006845 | 2020_NPS0006857 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/2005 | Vucetich, J. et al. | NPS | Influence of Harvest, Climate and Wolf Predation on Yellowstone Elk, 1961-2004 | 2020_NPS0006845 |
| 2020_NPS0006858 | 2020_NPS0006883 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/1998 | Weixelman, D. et al. | NPS | Diet Selection by Alaskan Moose During Winter: Effects of Fire and Forest Succession | 2020_NPS0006858 |
| 2020_NPS0006884 | 2020_NPS0007107 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/1997 | National Research Council | NPS | Wolves Bears and Their Prey in Alaska-Biological and Social Challenges in Wildlife Management (1997) | 2020_NPS0006884 |
| 2020_NPS0007108 | 2020_NPS0007358 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/7/1986 | NPS | NPS | Wrangell-St. Elias General Management Plan (1986) | 2020_NPS0007108 |
| 2020_NPS0007359 | 2020_NPS0007407 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/1/1986 | NPS | NPS | Wrangell-St. Elias Land Protection Plan | 2020_NPS0007359 |
| 2020_NPS0007408 | 2020_NPS0007408 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 9/23/2002 | NPS | NPS | Wrangell St Elias Notice of Intent-Backcountry Management Plan and GMP Amendment (2002) | 2020_NPS0007408 |
| 2020_NPS0007409 | 2020_NPS0007441 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/1/2009 | NPS | NPS | Wrangell-St. Elias Foundation Statement (2009) | 2020_NPS0007409 |
| 2020_NPS0007442 | 2020_NPS0007583 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 1/25/1985 | NPS | NPS | Yukon Charley Rivers General Management Plan (1985) | 2020_NPS0007442 |
| 2020_NPS0007584 | 2020_NPS0008548 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/5/2018 | Public Comments | DOI | Public Comments on the EA | 2020_NPS0007584 |
| 2020_NPS0008549 | 2020_NPS0008555 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 10/1/2019 | State of Alaska, Department of Fish and Game | DOI, OMB | State of Alaska, ADFG presentation to OMB during listening session | 2020_NPS0008549 |
| 2020_NPS0008556 | 2020_NPS0008567 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 7/1/2018 | ADFG (Fall, J.; Kostick, M.) | DOI, OMB | Food Security and Wild Resource Harvest in Alaska | 2020_NPS0008556 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0008568 | 2020_NPS0008569 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 10/1/2019 | Alaska Prof. Hunters Assoc, Safari Club Intl, Sportsmen's Alliance | DOI, OMB | Misconceptions on the Alaska Native Practice of Bear Denning | 2020_NPS0008568 |
| 2020_NPS0008592 | 2020_NPS0008592 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 10/1/2019 | Alaska Prof. Hunters Assoc, Safari Club Intl, Sportsmen's Alliance | DOI, OMB | APHA-OMB Listening Session Document - GMU 24 | 2020_NPS0008592 |
| 2020_NPS0008593 | 2020_NPS0008593 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 10/1/2019 | Alaska Prof. Hunters Assoc. | OMB, DOI | APHA-OMB Listening Session Document - GMU Map | 2020_NPS0008593 |
| 2020_NPS0008594 | 2020_NPS0008595 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 10/1/2019 | NPS | NPS | Notes from OMB listening session with Alaska Prof. Hunters Assoc. | 2020_NPS0008594 |
| 2020_NPS0008596 | 2020_NPS0008601 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 10/1/2019 | Alaska Prof. Hunters Assoc.; Safari Club Intl, Sportsmen's Alliance | DOI, OMB | Repealing Federal Overreach in the 2015 Alaska National Preserves Rule | 2020_NPS0008596 |
| 2020_NPS0008602 | 2020_NPS0008603 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 10/1/2019 | NPS | NPS | Notes from OMB listening session with Alaska Prof. Hunters Assoc, Safari Club Intl, Sportsmen's Alliance | 2020_NPS0008602 |
| 2020_NPS0008604 | 2020_NPS0008610 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 10/14/1982 | NPS-State of Alaska | DOI | Memorandum of Understanding between the Alaska Dept. of Fish and Game and the National Park Service | 2020_NPS0008604 |
| 2020_NPS0008611 | 2020_NPS0008634 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/9/2017 | Horn, William; Lister, James | DOI | APHA Petition for New Rule Repealing Alaska Preserves Rule (8-9-2017) | 2020_NPS0008611 |
| 2020_NPS0008635 | 2020_NPS0008637 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 6/12/2020 | Public | DOI | Letter to Secretary (6-12-2020) | 2020_NPS0008635 |
| 2020_NPS0008638 | 2020_NPS0008640 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 11/1/2008 | State of Alaska | Alaska Board of Game | Alaska Board of Game Proposal 55 (Nov 2008) | 2020_NPS0008638 |
| 2020_NPS0008641 | 2020_NPS0008674 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 6/19/2020 | The Coalition to Protect America's National Parks | DOI | Coalition Letter to DOI (6-19-2020) | 2020_NPS0008641 |
| 2020_NPS0008675 | 2020_NPS0008675 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 7/14/2017 | DOI | NPS | DOI Johnson memo to NPS-FWS re Alaska hunting rules (7-14-2017) | 2020_NPS0008675 |
| 2020_NPS0008676 | 2020_NPS0008690 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 6/18/2018 | Eastern Interior Regional Advisory Council | NPS | Eastern Interior Regional Advisory Council Letter to NPS Frost Requesting Extension on Rule Comment Period (6-18-2018) | 2020_NPS0008676 |
| 2020_NPS0008691 | 2020_NPS0008692 | Final/Public Documents - 2020 Rule;Documents & Emails; | Email; | 5/21/2019 | Payer, David | Cooper, Debora; Sears, Andee; Merrell, Brooke; Hilderbrand, Grant | Follow up on non-fatal bear attacks and baiting | 2020_NPS0008691 |
| 2020_NPS0008693 | 2020_NPS0008693 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 3/25/2020 | Governor, State of Alaska (Dunleavy, Michael) | DOI | Gov. Dunleavy letter to Sec. Bernhardt on AK wildlife rule (3-25-2020) | 2020_NPS0008693 |
| 2020_NPS0008694 | 2020_NPS0008694 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/2/2018 | NPS (Frost, Herbert) | Rep. Jared Polis | NPS Frost letter to Rep. Polis (8-2-2018) | 2020_NPS0008694 |
| 2020_NPS0008695 | 2020_NPS0008706 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 7/2/2020 | Public | Public | NPS letter in response to public inquiry (unsigned) | 2020_NPS0008695 |
| 2020_NPS0008707 | 2020_NPS0008708 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 5/25/2018 | Rep. Jared Polis | DOI | Rep. Polis letter to Sec. Zinke (5-25-2018) | 2020_NPS0008707 |
| 2020_NPS0008709 | 2020_NPS0008711 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 3/2/2017 | DOI | DOI | Secretarial Order 3347, Conservation Stewardship and Outdoor Recreation | 2020_NPS0008709 |
| 2020_NPS0008712 | 2020_NPS0008717 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 9/15/2017 | DOI | DOI | Secretarial Order 3356, Hunting, Fishing, Recreational Shooting, and Wildlife Conservation Opportunities and Coordination with States, Tribes, and Territories | 2020_NPS0008712 |
| 2020_NPS0008718 | 2020_NPS0008718 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 6/20/2018 | State of Alaska, Department of Fish and Game (Dale, Bruce) | NPS, DOI | State of Alaska Letter to NPS Frost Requesting Rule Comment Period Extension (6-20-2018) | 2020_NPS0008718 |
| 2020_NPS0008719 | 2020_NPS0008719 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 8/16/2018 | State of Alaska, Department of Fish and Game (Dale, Bruce) | NPS, DOI | State of Alaska Letter to NPS Frost Requesting Rule Comment Period Extension (8-16-2018) | 2020_NPS0008719 |
| 2020_NPS0008720 | 2020_NPS0008728 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 2/10/1956 | State of Alaska | DOI | The Alaska Constitutional Convention-Proposed Constitution for the State of Alaska-A Report to the People of Alaska (1956, Printed in Petersburg Press) | 2020_NPS0008720 |
| 2020_NPS0008729 | 2020_NPS0008893 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 10/10/2018 | Western Interior Subsistence Regional Advisory Council | DOI | Western Interior Federal Subsistence Regional Advisory Committee Meeting Transcript (October 2018) | 2020_NPS0008729 |
| 2020_NPS0008894 | 2020_NPS0008932 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 4/26/2001 | NPS | The Humane Society | WRST 2001 FOIA release on bear denning | 2020_NPS0008894 |
| 2020_NPS0008933 | 2020_NPS0008972 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | Various | Various | NPS | FOIA Release: WRST bear baiting records, emails, reports | 2020_NPS0008933 |
| 2020_NPS0008973 | 2020_NPS0008987 | Final/Public Documents - 2020 Rule;Documents & Emails; | Public; | 11/5/2018 | Alaska Wildlife Alliance | DOI | Alaska Wildlife Alliance-EA public comments (2018) | 2020_NPS0008973 |
| 2020_NPS0008988 | 2020_NPS0009025 | Final/Public Documents - 2020 Rule;Documents & Emails; | Public; | 11/5/2018 | Alaska Prof. Hunters Assoc.; Sportsmen's Alliance Foundation | DOI | Birch Horton Bittner & Cherot-EA public comment (11-5-2018) | 2020_NPS0008988 |
| 2020_NPS0009026 | 2020_NPS0009058 | Final/Public Documents - 2020 Rule;Documents & Emails; | Public Comment; | 11/5/2018 | The Coalition to Protect America's National Parks | DOI | Coalition to Protect America's National Parks-EA public comment(11-5-2018) | 2020_NPS0009026 |
| 2020_NPS0009059 | 2020_NPS0009061 | Final/Public Documents - 2020 Rule;Documents & Emails; | Public Comment; | 11/5/2018 | Eastern Interior Alaska Subsistence Regional Advisory Council | NPS; DOI | Eastern Interior Alaska Subsistence Regional Advisory Council-EA public comment(11-5-2018) | 2020_NPS0009059 |
| 2020_NPS0009062 | 2020_NPS0009066 | Final/Public Documents - 2020 Rule;Documents & Emails; | Public Comment; | 10/31/2018 | The Humane Society | NPS; DOI | Humane Society of the United States-EA public comment(10-31-2018) | 2020_NPS0009062 |
| 2020_NPS0009067 | 2020_NPS0009086 | Final/Public Documents - 2020 Rule;Documents & Emails; | Public Comment; | 11/3/2018 | Miller, Sterling; Schoen, John | NPS; DOI | Miller, Schoen - EA public comment (11-3-2018) | 2020_NPS0009067 |
| 2020_NPS0009087 | 2020_NPS0009116 | Final/Public Documents - 2020 Rule;Documents & Emails; | Public Comment; | 11/3/2018 | Miller, S. et al. | NPS; DOI | Miller/Schoen EA public comment attachment | 2020_NPS0009087 |
| 2020_NPS0009117 | 2020_NPS0009129 | Final/Public Documents - 2020 Rule;Documents & Emails; | Public Comment; | 11/4/2018 | National Parks Conservation Assoc. | NPS; DOI | National Parks Conservation Assoc. EA Public Comment | 2020_NPS0009117 |
| 2020_NPS0009130 | 2020_NPS0009131 | Final/Public Documents - 2020 Rule;Documents & Emails; | Public Comment; | 11/5/2018 | National Parks Conservation Assoc. | NPS; DOI | National Parks Conservation Association-EA public comment(11-5-2018) | 2020_NPS0009130 |
| 2020_NPS0009132 | 2020_NPS0009135 | Final/Public Documents - 2020 Rule;Documents & Emails; | Public Comment; | 11/5/2018 | Project Coyote | NPS; DOI | Project Coyote-EA public comment(11-5-2018) | 2020_NPS0009132 |
| 2020_NPS0009136 | 2020_NPS0009142 | Final/Public Documents - 2020 Rule;Documents & Emails; | Public Comment; | 11/5/2018 | Rabinowitch, S. | NPS; DOI | Rabinowitch, Sanford P-EA public comment(11-5-2018) | 2020_NPS0009136 |
| 2020_NPS0009143 | 2020_NPS0009145 | Final/Public Documents - 2020 Rule;Documents & Emails; | Public Comment; | 11/5/2018 | Sierra Club Alaska Chapter | NPS; DOI | Sierra Club Alaska Chapter-EA public comment(11-5-2018) | 2020_NPS0009143 |
| 2020_NPS0009146 | 2020_NPS0009245 | Final/Public Documents - 2020 Rule;Documents & Emails; | Public Comment; | 11/2/2018 | State of Alaska, Department of Law | NPS; DOI | State of Alaska EA public comment(11-2-2018) | 2020_NPS0009146 |
| 2020_NPS0009246 | 2020_NPS0009297 | Final/Public Documents - 2020 Rule;Documents & Emails; | Public Comment; | 11/5/2018 | Trustees for Alaska | NPS; DOI | Trustees for Alaska-EA public comment(11-5-2018) | 2020_NPS0009246 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0009298 | 2020_NPS0009306 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 10/8/2018 | Alaska Outdoor Council | NPS; DOI | Alaska_Outdoor_Council-Rule Public Comment(10-8-2018) | 2020_NPS0009298 |
| 2020_NPS0009307 | 2020_NPS0009332 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 11/5/2018 | Animal Welfare Institute | DOI | Animal Welfare Institute_Rule Public Comment (11-5-2018) | 2020_NPS0009307 |
| 2020_NPS0009333 | 2020_NPS0009363 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 9/24/2018 | Coalition to Protect America's National Parks | DOI | Coalition to Protect Americas National Parks-Rule Public Comment (9-24-2018) | 2020_NPS0009333 |
| 2020_NPS0009364 | 2020_NPS0009366 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 9/5/2018 | Coalition to Protect America's National Parks | DOI | Coalition to Protect America's National Parks-Rule Public Comment (9-5-2018) | 2020_NPS0009364 |
| 2020_NPS0009367 | 2020_NPS0009371 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 9/5/2018 | Coalition to Protect America's National Parks | DOI | Coalition Rule Comment Attachment: DOI letter to EIRAC (12-19-2006) | 2020_NPS0009367 |
| 2020_NPS0009372 | 2020_NPS0009372 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 9/5/2018 | Coalition to Protect America's National Parks | DOI | Coalition Rule Comment Attachment: DOI Johnson Memo (07/14/2017) | 2020_NPS0009372 |
| 2020_NPS0009373 | 2020_NPS0009399 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 9/5/2018 | Coalition to Protect America's National Parks | DOI | Coalition Rule Comment Attachment: Preemption of State Wildlife Law in Alaska: Where, When and Why | 2020_NPS0009373 |
| 2020_NPS0009400 | 2020_NPS0009412 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 11/5/2018 | Eastern Interior Alaska Subsistence Regional Advisory Council | DOI | Eatern Interior Reg. Advisory Council-Rule Public Comment (11-5-2018) | 2020_NPS0009400 |
| 2020_NPS0009413 | 2020_NPS0009416 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 11/5/2018 | Friends of Proenneke and Lake Clark National Park | DOI | Friends of Proenneke-Rule Public Comment (2018) | 2020_NPS0009413 |
| 2020_NPS0009417 | 2020_NPS0009468 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 10/31/2018 | The Humane Society | DOI | The Humane Society- Rule Public Comment (10-31-2018) | 2020_NPS0009417 |
| 2020_NPS0009469 | 2020_NPS0009474 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 11/5/2018 | Safari Club Intl. | DOI | Safari Club International-Rule Public Comment (11-5-2018) | 2020_NPS0009469 |
| 2020_NPS0009475 | 2020_NPS0009574 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 11/2/2018 | State of Alaska, Dept. of Law | DOI | State of Alaska-Rule Public Comment (11-2-2018) | 2020_NPS0009475 |
| 2020_NPS0009575 | 2020_NPS0009626 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 11/5/2018 | Trustees for Alaska | DOI | Trustees for Alaska-Rule Public Comment (11-5-2018) | 2020_NPS0009575 |
| 2020_NPS0009627 | 2020_NPS0009630 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 9/3/2018 | Wolf Conservation Center | DOI | Wolf Conservation Center-Appendix A-Rule Public Comment: Keep Public Lands Public - And the Wildlife They Protect | 2020_NPS0009627 |
| 2020_NPS0009631 | 2020_NPS0009644 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 9/23/2018 | Wolf Conservation Center | DOI | Wolf Conservation Center-Appendix B-Rule Public Comment: Letter from scientists/land managers | 2020_NPS0009631 |
| 2020_NPS0009645 | 2020_NPS0009868 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 9/3/2018 | Wolf Conservation Center | DOI | Wolf Conservation Center-Appendix C-Rule Public Comment: Wolves, Bears, and Their Prey in Alaska: Biological and Social Challenges in Wildlife Management | 2020_NPS0009645 |
| 2020_NPS0009869 | 2020_NPS0009871 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 9/3/2018 | Wolf Conservation Center | DOI | Wolf Conservation Center-Rule Public Comment (9-3-2018) | 2020_NPS0009869 |
| 2020_NPS0009872 | 2020_NPS0009879 | Final/Public Documents - 2020 Rule,Documents & Emails; | Public Comment; | 10/26/2018 | Wrangell-St. Elias Subsistence Resource Commission | NPS; DOI | Wrangell-St. Elias Subsistence Resource Commission-Rule Public Comment (10-26-2018) | 2020_NPS0009872 |
| 2020_NPS0009880 | 2020_NPS0009911 | Final/Public Documents - 2020 Rule,Documents & Emails; | Document; | 11/1/2007 | Alaska Department of Fish and Game | DOI | Predator Management in Alaska | 2020_NPS0009880 |
| 2020_NPS0009912 | 2020_NPS0009925 | Final/Public Documents - 2020 Rule,Documents & Emails; | Document; | 5/25/2017 | Kirby, R. et al. | DOI | Consumption of Intentional Food Subsidies by a Hunted Carnivore (2017) | 2020_NPS0009912 |
| 2020_NPS0009921 | 2020_NPS0009925 | Final/Public Documents - 2020 Rule,Documents & Emails; | Document; | 8/3/2017 | Brulard, K. (Washington Post) | DOI | News article-Two Fatal Grizzly Bear Attacks that Changed our Relationship with Wildlife (2017) | 2020_NPS0009921 |
| 2020_NPS0009926 | 2020_NPS0010030 | Final/Public Documents - 2020 Rule,Documents & Emails; | Document; | 5/1/2019 | Scharhag, J. | DOI | Non-Fatal Black Bear Attacks and Agency Risk Management (2019) | 2020_NPS0009926 |
| 2020_NPS0010031 | 2020_NPS0010039 | Final/Public Documents - 2020 Rule,Documents & Emails; | Document; | 8/13/2019 | State of Alaska, Dept. of Health and Social Services | DOI | Hospitalizations and Deaths Resulting from Bear Attacks - Alaska, 2000-2017 | 2020_NPS0010031 |
| 2020_NPS0010040 | 2020_NPS0010056 | Final/Public Documents - 2020 Rule,Documents & Emails; | Document; | 10/1/1982 | Young, B.; Ruff, R. | DOI | Population Dynamics and Movements of Black Bears in East Central Alberta (1982) | 2020_NPS0010040 |
| 2020_NPS0010057 | 2020_NPS0010059 | Final/Public Documents - 2020 Rule,Documents & Emails; | Document; | 3/26/2018 | Ahtna, Inc. | NPS; DOI | Ahtna Inc Consultation comments on wildlife reg (3-26-2018) | 2020_NPS0010057 |
| 2020_NPS0010060 | 2020_NPS0010060 | Final/Public Documents - 2020 Rule,Documents & Emails; | Document; | 2/8/2018 | NPS | DOI, NPS | WRST Consultation Notes Ahtna on wildlife reg (2-8-2018) | 2020_NPS0010060 |
| 2020_NPS0010061 | 2020_NPS0010061 | Final/Public Documents - 2020 Rule,Documents & Emails; | Document; | 3/17/2018 | NPS | DOI | WRST Consultation Notes Chitina on wildlife reg (3-17-2018) | 2020_NPS0010061 |
| 2020_NPS0010062 | 2020_NPS0010065 | Final/Public Documents - 2020 Rule,Documents & Emails; | Document; | 10/2/2018 | NPS | DOI | AKRO Consultation notes with Tribes (10-2-2018) | 2020_NPS0010062 |
| 2020_NPS0010066 | 2020_NPS0010067 | Final/Public Documents - 2020 Rule,Documents & Emails; | Document; | 3/15/2018 | Native Village of Tazlina | NPS; DOI | Tazlina Consultation comments on wildlife reg (3-15-2018) | 2020_NPS0010066 |
| 2020_NPS0010068 | 2020_NPS0010068 | Final/Public Documents - 2020 Rule,Documents & Emails; | Document; | 2/27/2018 | NPS | DOI | WRST Tribal Consultation Notes Tazlina on wildlife reg (2-27-2018) | 2020_NPS0010068 |
| 2020_NPS0010069 | 2020_NPS0010110 | Documents & Emails; | Attachment; | 2/7/2019 | State of Alaska | Department of the Interior | Enclosure to letter regarding "Federal Issues" (1/2/2019) | 2020_NPS0010069 |
| 2020_NPS0010111 | 2020_NPS0010111 | Documents & Emails; | Document; | 5/22/2018 | Alaska Department of Fish and Game | Public | Press Release: State of Alaska Welcomes National Park Service's Proposed Changes to Hunting, Trapping Regulations on National Preserves | 2020_NPS0010111 |
| 2020_NPS0010112 | 2020_NPS0010112 | Documents & Emails; | Email; | 10/2/2018 | "Fleek, Adrienne" <adrienne_fleek@nps.gov> | Native Village of Ruby <rubynativecouncil@hotmail.com> | Thank you for consulting with NPS today | 2020_NPS0010112 |
| 2020_NPS0010113 | 2020_NPS0010113 | Documents & Emails; | Email; | 5/24/2018 | "Sears, Andee" <andee_sears@nps.gov> | NPS AKR Revised Wildlife Regulation <akr_revisedwildlife@nps.gov> | Fwd: [EXTERNAL] Please | 2020_NPS0010113 |
| 2020_NPS0010114 | 2020_NPS0010117 | Documents & Emails; | Document; | 3/20/2018 | NPS | NPS | NPS-ADFG notes from March 8, 2018 meeting | 2020_NPS0010114 |
| 2020_NPS0010118 | 2020_NPS0010118 | Documents & Emails; | Email; | 2/16/2018 | "Sears, Andee" <andee_sears@nps.gov> | NPS AKR Revised Wildlife Regulation <akr_revisedwildlife@nps.gov> | Fwd: agenda and document for tomorrow | 2020_NPS0010118 |
| 2020_NPS0010120 | 2020_NPS0010143 | Documents & Emails; | Attachment; | 8/9/2017 | Sportsmen's Alliance Foundation, Alaska Professional Hunters Assoc. | Secretary, DOI | Petition for New Rulemaking Regarding Hunting on National Preserves in Alaska (8/9/2017) | 2020_NPS0010120 |
| 2020_NPS0010144 | 2020_NPS0010155 | Documents & Emails; | Document; | 2006-2007 | Titus, Kimberly (ADFG) | Public | Article: Intensive Management of Wolves and Ungulates in Alaska | 2020_NPS0010144 |
| 2020_NPS0010156 | 2020_NPS0010161 | Documents & Emails; | Attachment; | 1/15/2019 | Ripple, W.J, Miller, S.D., et al. | Public | Article: Large Carnivores Under Assault in Alaska | 2020_NPS0010156 |
| 2020_NPS0010162 | 2020_NPS0010204 | Documents & Emails; | Document; | 1/2/2019 | ADFG (Vincent-Lang, Doug) | DOI | Letter to Secretary Bernhardt regarding "Restore Trust and Be a Good Neighbor" | 2020_NPS0010162 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0010205 | 2020_NPS0010206 | Documents & Emails; | Document; | 9/10/2018 | DOI, Secretary Zinke | DOI Bureaus | Memo: State Fish and Wildlife Management Authority on Department of the Interior Lands and Waters | 2020_NPS0010205 |
| 2020_NPS0010207 | 2020_NPS0010216 | Documents & Emails; | Document; | 9/25/2007 | Van Ballenberghe, V., Talbot, L.M., et al. | State of Alaska (Gov. Palin) | Letter regarding science-based wildlife management and predator control | 2020_NPS0010207 |
| 2020_NPS0010217 | 2020_NPS0010219 | Documents & Emails; | Document; | 1/1/2012 | Rossi, C., Fleener, C. et al. | Public | Alaska's Intensive Management Policy, The View from the State | 2020_NPS0010217 |
| 2020_NPS0010220 | 2020_NPS0010223 | Documents & Emails; | Document; | 2/21/2009 | Rossi, C. | Public | Article: Abundance-based fish, game management can benefit all | 2020_NPS0010220 |
| 2020_NPS0010224 | 2020_NPS0010243 | Documents & Emails; | Document; | 5/11/2011 | NPS (Hard, Joel) | Public | In Focus - Alaska: Underlying Conflicts of Intensive Management on National Parklands in Alaska. | 2020_NPS0010224 |
| 2020_NPS0010244 | 2020_NPS0010257 | Documents & Emails; | Document; | 1/1/1994 | Valkenburg, P., Kelleyhouse, D.G. et al. | Public | Article: Case History of the Fortymile Caribou Herd, 1920-1990 | 2020_NPS0010244 |
| 2020_NPS0010258 | 2020_NPS0010265 | Documents & Emails; | Document; | 4/23/2001 | Valkenburg, P., Tobey, R.W. et al. | Public | Article: Body Size of Female Calves and Natality Rates of Known-Aged Females in Two Adjacent Alaskan Caribou Herds, and Implications for Management | 2020_NPS0010258 |
| 2020_NPS0010266 | 2020_NPS0010318 | Documents & Emails; | Document; | 7/1/1983 | Gasaway, W.C., Stephenson, R.O. et al | Public | Article: Interrelationships of Wolves, Prey, and Man in Interior Alaska | 2020_NPS0010266 |
| 2020_NPS0010319 | 2020_NPS0010327 | Documents & Emails; | Document; | 1/1/2006 | Rodgers, A.R., Redmond, G.W. | Public | Article: Intensive Management of Moose at High Density_ Impediments, Achievements, and Recommendations | 2020_NPS0010319 |
| 2020_NPS0010328 | 2020_NPS0010340 | Documents & Emails; | Document; | 5/1/2008 | Obbard, M.E., Howe, E.J. | Public | Article: Demography of Black Bears in Hunted and Unhunted Areas of the Boreal Forest of Ontario | 2020_NPS0010328 |
| 2020_NPS0010341 | 2020_NPS0010342 | Documents & Emails; | Document; | 12/11/2017 | NPS | NPS | ADFG-NPS meeting notes regarding predator control near Lake Clark National Park | 2020_NPS0010341 |
| 2020_NPS0010343 | 2020_NPS0010468 | Documents & Emails; | Document; | 6/1/2017 | Nie, M., Barns, C., et al. | Public | Article: Fish and Wildlife Management on Federal Lands: Debunking State Supremacy | 2020_NPS0010343 |
| 2020_NPS0010469 | 2020_NPS0010471 | Documents & Emails; | Document; | 3/20/2018 | NPS | NPS | Notes from 3/19/2018 meeting with ADFG-NPS | 2020_NPS0010469 |
| 2020_NPS0010472 | 2020_NPS0010503 | Documents & Emails; | Document; | 5/24/2018 | State of Alaska, Department of Fish and Game | Public | Predator Management in Alaska (Nov. 2007) | 2020_NPS0010472 |
| 2020_NPS0010504 | 2020_NPS0010512 | Documents & Emails; | Document; | 5/24/2018 | Regelin, W.L., Valkenburg, P. | Public | Article: Management of Large Predators in Alaska (6/1/2005) | 2020_NPS0010504 |
| 2020_NPS0010513 | 2020_NPS0010530 | Documents & Emails; | Document; | 1/1/2018 | Serfass, T.L., et al. | Public | Article: North American Model of Wildlife Conservation: Empowerment and Exclusivity Hinder Advances in Wildlife Conservation | 2020_NPS0010513 |
| 2020_NPS0010531 | 2020_NPS0010533 | Documents & Emails; | Email; | 10/30/2018 | "Merrell, Brooke" <brooke_merrell@nps.gov> | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | Re: [EXTERNAL] Data Sharing Question | 2020_NPS0010531 |
| 2020_NPS0010534 | 2020_NPS0010537 | Documents & Emails; | Attachment; | 10/30/2018 | Secretary of the Interior | DOI | Secretarial Order 3369: Promoting Open Science (9/28/2018) | 2020_NPS0010534 |
| 2020_NPS0010538 | 2020_NPS0010538 | Documents & Emails; | Email; | 10/9/2018 | "Merrell, Brooke" <brooke_merrell@nps.gov> | sara_taylor@sullivan.senate.gov, Peter Christian <peter_christian@nps.gov> | AK Sport Hunting and Trapping EA references requested | 2020_NPS0010538 |
| 2020_NPS0010539 | 2020_NPS0010557 | Documents & Emails; | Attachment; | 10/9/2018 | NPS | Public | Article: Wildlife Stewardship in National Park Service Areas in Alaska (5/1/2013) | 2020_NPS0010539 |
| 2020_NPS0010558 | 2020_NPS0010585 | Documents & Emails; | Attachment; | 10/9/2018 | NPS | NPS | Finding of No Significant Impact: Guided Sport Hunting Concessions (5/1/2014) | 2020_NPS0010558 |
| 2020_NPS0010586 | 2020_NPS0010586 | Documents & Emails; | Email; | 9/10/2018 | "Merrell, Brooke" <brooke_merrell@nps.gov> | "Palach, Brad M (DFG)" | Re: Wildlife Regulations EA for public comment | 2020_NPS0010586 |
| 2020_NPS0010587 | 2020_NPS0010589 | Documents & Emails; | Email; | 8/17/2018 | "Merrell, Brooke" <brooke_merrell@nps.gov> | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | RE: [EXTERNAL] Data discussion | 2020_NPS0010587 |
| 2020_NPS0010590 | 2020_NPS0010606 | Documents & Emails; | Attachment; | 8/17/2018 | Miller, S.D., Schoen, J.W. et al. | Public | Article: Trends in Brown Bear Reduction Efforts in Alaska, 1980-2017 (11/1/2017) | 2020_NPS0010590 |
| 2020_NPS0010606 | 2020_NPS0010607 | Documents & Emails; | Email; | 8/17/2018 | "Merrell, Brooke" <brooke_merrell@nps.gov> | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | Re: [EXTERNAL] Data discussion | 2020_NPS0010606 |
| 2020_NPS0010608 | 2020_NPS0010612 | Documents & Emails; | Attachment; | 8/17/2018 | NPS | ADFG | Excerpt from Draft EA, Sport Hunting and Trapping in National Preserves in Alaska (8/17/2018) | 2020_NPS0010608 |
| 2020_NPS0010613 | 2020_NPS0010613 | Documents & Emails; | Email; | 8/17/2018 | "Merrell, Brooke" <brooke_merrell@nps.gov> | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | Re: [EXTERNAL] Data discussion | 2020_NPS0010613 |
| 2020_NPS0010614 | 2020_NPS0010615 | Documents & Emails; | Email; | 7/17/2018 | "Merrell, Brooke" <brooke_merrell@nps.gov> | "Kavalok, Tony (DFG)" <tony.kavalok@alaska.gov>, "Palach, Brad M (DFG)" | Re: additional data request for NPS proposed revised wildlife rule EA | 2020_NPS0010614 |
| 2020_NPS0010616 | 2020_NPS0010618 | Documents & Emails; | Email; | 6/18/2018 | "Merrell, Brooke" <brooke_merrell@nps.gov> | "Kavalok, Tony (DFG)" <tony.kavalok@alaska.gov>, "Palach, Brad M (DFG)" | Re: [EXTERNAL] RE: additional data request for NPS proposed revised wildlife rule EA | 2020_NPS0010616 |
| 2020_NPS0010619 | 2020_NPS0010619 | Documents & Emails; | Email; | 6/13/2018 | "Merrell, Brooke" <brooke_merrell@nps.gov> | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | Scheduling NPS/SOA discussion on Wildlife Regulation EA | 2020_NPS0010619 |
| 2020_NPS0010620 | 2020_NPS0010620 | Documents & Emails; | Email; | 5/18/2018 | "Merrell, Brooke" <brooke_merrell@nps.gov> | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | NPS data request | 2020_NPS0010620 |
| 2020_NPS0010621 | 2020_NPS0010621 | Documents & Emails; | Attachment; | 5/18/2018 | NPS | ADFG | NPS data needs from ADFG (5/1/2018) | 2020_NPS0010621 |
| 2020_NPS0010622 | 2020_NPS0010622 | Documents & Emails; | Attachment; | 5/18/2018 | NPS | ADFG | Map: Alaska Game Management Units and National Park Service Units (5/15/2018) | 2020_NPS0010622 |
| 2020_NPS0010623 | 2020_NPS0010623 | Documents & Emails; | Attachment; | 5/18/2018 | NPS | ADFG | GMU-NPS Preserve Acreage (5/15/2018) | 2020_NPS0010623 |
| 2020_NPS0010624 | 2020_NPS0010634 | Documents & Emails; | Document; | 1/1/2006 | Lurman, J. | Public | Article: Subsistence at Risk: Failure to Act and NEPA Compliance in Post-ANILCA Alaska | 2020_NPS0010624 |
| 2020_NPS0010635 | 2020_NPS0010638 | Documents & Emails; | Document; | 3/2/2018 | NPS | NPS | NPS notes from consultation with ADFG on 2/15/2018 | 2020_NPS0010635 |
| 2020_NPS0010639 | 2020_NPS0010640 | Documents & Emails; | Email; | 6/28/2017 | "Biddle, Kenneth (Greg)" <kenneth_biddle@nps.gov> | "Cellarius, Barbara" <barbara_cellarius@nps.gov> | Re: Bear baiting question | 2020_NPS0010639 |
| 2020_NPS0010641 | 2020_NPS0010641 | Documents & Emails; | Email; | 7/27/2017 | "Klein, Jill C (DFG)" <jill.klein@alaska.gov> | "Cooper, Debora" <debora_cooper@nps.gov> | meeting confirmation | 2020_NPS0010641 |
| 2020_NPS0010642 | 2020_NPS0010642 | Documents & Emails; | Attachment; | 7/27/2018 | ADFG (Klein, Jill) | NPS (Cooper, Debora) | Draft Agenda: NPS and ADFG Meeting on August 24, 2017 | 2020_NPS0010642 |
| 2020_NPS0010643 | 2020_NPS0010644 | Documents & Emails; | Email; | 8/23/2017 | "hake, Mary" <mary_hake@nps.gov> | Sanford Rabinowitch | Fwd: Defenders on AK predator rule | 2020_NPS0010643 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0010645 | 2020_NPS0010646 | Documents & Emails; | Email; | 8/23/2017 | "Klein, Jill C (DFG)" <jill.klein@alaska.gov> | "Cooper, Debora" <debora_cooper@nps.gov> | RE: updated agenda | 2020_NPS0010645 |
| 2020_NPS0010647 | 2020_NPS0010834 | Documents & Emails; | Attachment; | 8/23/2017 | Alaska Board of Game | Public | Proposals to the Board of Game for November 2017 and February 2018 meetings (8/1/2017) | 2020_NPS0010647 |
| 2020_NPS0010835 | 2020_NPS0010835 | Documents & Emails; | Email; | 2/14/2018 | "Klein, Jill C (DFG)" <jill.klein@alaska.gov> | "Cooper, Debora" <debora_cooper@nps.gov> | agenda and document for tomorrow | 2020_NPS0010835 |
| 2020_NPS0010836 | 2020_NPS0010859 | Documents & Emails; | Attachment; | 2/4/2018 | Sportsmen's Alliance Foundation, Alaska Professional Hunters Association | Secretary, DOI | Letter: Petition for New Rulemaking Regarding Hunting on National Preserves in Alaska (8/11/2017) | 2020_NPS0010836 |
| 2020_NPS0010860 | 2020_NPS0010861 | Documents & Emails; | Email; | 3/9/2018 | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | "Cooper, Debora" <debora_cooper@nps.gov> | RE: Consultation with ADF&G Staff | 2020_NPS0010860 |
| 2020_NPS0010862 | 2020_NPS0010862 | Documents & Emails; | Email; | 5/23/2018 | "Joly, Kyle" <kyle_joly@nps.gov> | Mary Hake <mary_hake@nps.gov> | Fwd: Coyotes expand where wolves removed | 2020_NPS0010862 |
| 2020_NPS0010863 | 2020_NPS0010879 | Documents & Emails; | Attachment; | 5/23/2018 | Hody, J.W, Kays, R. | Public | Article: Mapping the Expansion of Coyotes (Canis Latrans) across North and Central America (1/1/2018) | 2020_NPS0010863 |
| 2020_NPS0010880 | 2020_NPS0010880 | Documents & Emails; | Email; | 5/24/2018 | Liz Hoopes <lhoopes@rer.org> | andee_sears@nps.gov | [EXTERNAL] Hunting and Trapping in National Preserves: Alaska | 2020_NPS0010880 |
| 2020_NPS0010881 | 2020_NPS0010882 | Documents & Emails; | Email; | 5/24/2018 | Tasha Robbins <tasha_l_robbins@ios.doi.gov> | stephen_wackowski@ios.doi.gov, ryan_hambleton@ios.doi.gov, sara_taylor@sullivan.senate.gov, | Invitation: Meeting to discuss NPS Subsistence Collection Rule a... @ Wed May 30, 2018 2pm – 2:30pm (EDT) (thomas_garcia@nps.gov) | 2020_NPS0010881 |
| 2020_NPS0010883 | 2020_NPS0010884 | Documents & Emails; | Document; | 5/25/2018 | Chairman, House Subcommittee on Federal Lands | NPS (P. Daniel Smith) | Questions from House Subcommittee on Federal Lands regarding 2018 proposed sporting hunting rule changes | 2020_NPS0010883 |
| 2020_NPS0010885 | 2020_NPS0010885 | Documents & Emails; | Document; | 5/31/2018 | NPS (P. Daniel Smith) | House Committee on Natural Resources, Subcommittee on Federal Lands | NPS Answers to questions from House Subcommittee on Federal Lands regarding 2018 proposed sporting hunting rule changes | 2020_NPS0010885 |
| 2020_NPS0010886 | 2020_NPS0010886 | Documents & Emails; | Email; | 4/7/2018 | Charles Gilbert | andee_sears@nps.gov | [EXTERNAL] Wildlife reg revision | 2020_NPS0010886 |
| 2020_NPS0010887 | 2020_NPS0010887 | Documents & Emails; | Document; | 4/20/2018 | House Interior Appropriations Committee | NPS | House of Representatives Questions for the Record regarding reconsiderations of the 2015 NPS sport hunting rule | 2020_NPS0010887 |
| 2020_NPS0010888 | 2020_NPS0010889 | Documents & Emails; | Email; | 6/18/2018 | "Kavalok, Tony (DFG)" <tony.kavalok@alaska.gov> | "Merrell, Brooke" <brooke_merrell@nps.gov> | [EXTERNAL] RE: additional data request for NPS proposed revised wildlife rule EA | 2020_NPS0010888 |
| 2020_NPS0010890 | 2020_NPS0010893 | Documents & Emails; | Email; | 11/20/2014 | Eastern Interior Alaska Subsistence Regional Advisory Council | NPS (Frost, Bert) | Public comment on 2014 proposed rule process | 2020_NPS0010890 |
| 2020_NPS0010894 | 2020_NPS0010901 | Documents & Emails; | Document; | 3/8/2018 | Eastern Interior Alaska Subsistence Regional Advisory Council | Federal Subsistence Board | Annual report- FY 17 | 2020_NPS0010894 |
| 2020_NPS0010902 | 2020_NPS0010902 | Documents & Emails; | Email; | 6/22/2018 | "Rupp, Elizabeth" <elizabeth_rupp@nps.gov> | Steve Kahn | Re: [EXTERNAL] SRC meeting request | 2020_NPS0010902 |
| 2020_NPS0010903 | 2020_NPS0010903 | Documents & Emails; | Email; | 7/9/2018 | Peter Christian <peter_christian@nps.gov> | leigh_welling@nps.gov, joel_hard@nps.gov, bert_frost@nps.gov, | In the News | 2020_NPS0010903 |
| 2020_NPS0010904 | 2020_NPS0010906 | Documents & Emails; | Email; | 7/26/2018 | "Jacob, David" <david_jacob@nps.gov> | Brooke Merrell <brooke_merrell@nps.gov> | Fwd: [EXTERNAL] Hunters should hate this proposed pro-hunting rule | 2020_NPS0010904 |
| 2020_NPS0010907 | 2020_NPS0010908 | Documents & Emails; | Email; | 7/30/2018 | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | "Merrell, Brooke" <brooke_merrell@nps.gov> | RE: [EXTERNAL] Data Sharing Agreement | 2020_NPS0010907 |
| 2020_NPS0010909 | 2020_NPS0010919 | Documents & Emails; | Attachment; | 7/30/2018 | Palach, Brad (ADFG) | Merrell, Brooke (NPS) | ADFG document referencing State comments on NPS 2013 temporary harvest restrictions by species, GMU, and respective NPS unit (8/30/2018) | 2020_NPS0010909 |
| 2020_NPS0010920 | 2020_NPS0010920 | Documents & Emails; | Email; | 8/2/2018 | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | "Merrell, Brooke" <brooke_merrell@nps.gov> | RE: [EXTERNAL] EA Update? | 2020_NPS0010920 |
| 2020_NPS0010921 | 2020_NPS0010922 | Documents & Emails; | Email; | 8/16/2018 | Debora Cooper <debora_cooper@nps.gov> | Brooke Merrell | Information for the additional paragraph to the EA | 2020_NPS0010921 |
| 2020_NPS0010923 | 2020_NPS0010924 | Documents & Emails; | Email; | 8/17/2018 | "Bowman, Randal" <randal_bowman@ios.doi.gov> | Raymond Sauvajot <ray_sauvajot@nps.gov> | Fwd: [EXTERNAL] FW: Question regarding Proposed NPS Alaska Wildlife Regulations | 2020_NPS0010923 |
| 2020_NPS0010925 | 2020_NPS0010926 | Documents & Emails; | Email; | 8/20/2018 | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | "Merrell, Brooke" <brooke_merrell@nps.gov>, "Kavalok, Tony (DFG)" <tony.kavalok@alaska.gov> | [EXTERNAL] Bait stations in WRST | 2020_NPS0010925 |
| 2020_NPS0010927 | 2020_NPS0010928 | Documents & Emails; | Email; | 9/5/2018 | "Taylor, Sara (Sullivan)" <sara_taylor@sullivan.senate.gov> | "Christian, Peter" <peter_christian@nps.gov> | RE: [EXTERNAL] AK Sport Hunting & Trapping EA - Quick Ref ?? | 2020_NPS0010927 |
| 2020_NPS0010929 | 2020_NPS0010930 | Documents & Emails; | Document; | 9/6/2018 | Lake Clark National Park Subsistence Resource Commission | Frost, Bert | Lake Clark SRC letter to RD Frost regarding proposed changes to the Alaska sport hunting proposed rule | 2020_NPS0010929 |
| 2020_NPS0010931 | 2020_NPS0010939 | Documents & Emails; | Document; | 10/8/2018 | Caminer, Judy | NPS | Comments on proposed rule | 2020_NPS0010931 |
| 2020_NPS0010940 | 2020_NPS0010942 | Documents & Emails; | Email; | 10/25/2018 | "Christian, Peter" <peter_christian@nps.gov> | Sam Friedman <sfriedman@newsminer.com> | Re: [EXTERNAL] NPS hunting regs change | 2020_NPS0010940 |
| 2020_NPS0010943 | 2020_NPS0010944 | Documents & Emails; | Email; | 2/4/2019 | Kahn, Rick | "Frost, Herbert" <bert_frost@nps.gov> | Re: [EXTERNAL] Strange request | 2020_NPS0010943 |
| 2020_NPS0010945 | 2020_NPS0010945 | Documents & Emails; | Email; | 2/19/2019 | "Frost, Herbert" <bert_frost@nps.gov> | Stephen Wackowski <stephen_wackowski@ios.doi.gov> | Re: NPS rule timeline | 2020_NPS0010945 |
| 2020_NPS0010946 | 2020_NPS0010946 | Documents & Emails; | Email; | 2/19/2019 | "Vincent-Lang, Douglas S (DFG)" <doug.vincent-lang@alaska.gov> | "Frost, Herbert" <bert_frost@nps.gov> | Re: NPS rule timeline | 2020_NPS0010946 |
| 2020_NPS0010947 | 2020_NPS0010947 | Documents & Emails; | Email; | 2/19/2019 | bert_frost@nps.gov | "Fredrick, Abby E (DFG)" <abby.fredrick@alaska.gov> | Accepted: NPS Rule meeting: ADFG/NPS/DOI @ Wed Mar 13, 2019 1:30pm - 3pm (AKDT) (Fredrick, Abby E (DFG)) | 2020_NPS0010947 |
| 2020_NPS0010948 | 2020_NPS0010955 | Documents & Emails; | Email; | 7/13/2017 | "Cooper, Debora" <debora_cooper@nps.gov> | "Klein, Jill C (DFG)" <jill.klein@alaska.gov> | Re: 4/10/17 Meeting | 2020_NPS0010948 |
| 2020_NPS0010956 | 2020_NPS0010956 | Documents & Emails; | Email; | 7/19/2017 | Richard Steiner | "Hard, Joel" <joel_hard@nps.gov> | rule re-write | 2020_NPS0010956 |
| 2020_NPS0010957 | 2020_NPS0010957 | Documents & Emails; | Attachment; | 7/19/2017 | Johnson, Virginia (DOI) | NPS | DOI Memo to NPS, directing reconsideration of 2015 AK sport hunting rule (7/14/2017) | 2020_NPS0010957 |
| 2020_NPS0010958 | 2020_NPS0010959 | Documents & Emails; | Email; | 7/19/2017 | Richard Steiner | "Hard, Joel" <joel_hard@nps.gov> | Re: rule re-write | 2020_NPS0010958 |
| 2020_NPS0010960 | 2020_NPS0010961 | Documents & Emails; | Email; | 7/19/2017 | "Kaye, Roger" <roger_kaye@fws.gov> | "Payer, David" <david_payer@nps.gov> | Fwd: [footlooosealaskans] Interior directs NPS and FWS ro re-write Alaska wildlife protection rules | 2020_NPS0010960 |
| 2020_NPS0010962 | 2020_NPS0010962 | Documents & Emails; | Attachment; | 7/19/2017 | Johnson, Virginia (DOI) | NPS | DOI Memo to NPS directing reconsideration of the 2015 AK sporting hunting rule (7/14/2017) | 2020_NPS0010962 |
| 2020_NPS0010963 | 2020_NPS0010979 | Documents & Emails; | Document; | 10/1/1982 | Young, B.F., Ruff, R.L. | Public | Article: Population Dynamics and Movements of Black Bears in East Central Alberta | 2020_NPS0010963 |

Case 3:20-cv-00209-SLG   Document 29-2   Filed 04/01/21   Page 8 of 4145

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0010980 | 2020_NPS0010981 | Documents & Emails; | Email; | 11/22/2017 | "Klein, Jill C (DFG)" <jill.klein@alaska.gov> | "Cooper, Debora" <debora_cooper@nps.gov> | RE: planning for Nov. 27 meeting | 2020_NPS0010980 |
| 2020_NPS0010982 | 2020_NPS0010982 | Documents & Emails; | Attachment; | 11/22/2017 | ADFG (Klein, Jill) | | Draft Agenda for NPS-ADFG meeting on 11/27/2017 | 2020_NPS0010982 |
| 2020_NPS0010983 | 2020_NPS0010983 | Documents & Emails; | Email; | 3/7/2018 | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | "Klein, Jill C (DFG)" <jill.klein@alaska.gov>, "Dale, Bruce W (DFG)" <bruce.dale@alaska.gov>, "List, | RE: NPS meeting #2 | 2020_NPS0010983 |
| 2020_NPS0010984 | 2020_NPS0010985 | Documents & Emails; | Document; | 3/7/2018 | ADFG | NPS | ADFG document: NPS fish and wildlife rule revision bulleted solutions (3/7/2018) | 2020_NPS0010984 |
| 2020_NPS0010986 | 2020_NPS0010986 | Documents & Emails; | Email; | 5/28/2020 | Laurence Kirby | feedback@ios.doi.gov, david_vela@nps.gov, brooke_merrell@nps.gov, | [EXTERNAL] Rollback of rules protecting wildlife in Alaska is cruel and unscientific | 2020_NPS0010986 |
| 2020_NPS0010987 | 2020_NPS0010987 | Documents & Emails; | Email; | 5/18/2018 | "Frost, Herbert" <bert_frost@nps.gov> | Michelle Lane (Energy) <michelle_lane@energy.senate.gov>, "Kaplan, Greg (Murkowski)" | NPS Revised Rule on Hunting and Trapping on National Preserves in Alaska | 2020_NPS0010987 |
| 2020_NPS0010988 | 2020_NPS0010988 | Documents & Emails; | Email; | 5/18/2018 | "Frost, Herbert" <bert_frost@nps.gov> | renee_reeve@sullivan.senate.gov, pierce_wiegand@sullivan.senate.gov | NPS Revised Rule on Hunting and Trapping on National Preserves in Alaska | 2020_NPS0010988 |
| 2020_NPS0010989 | 2020_NPS0010989 | Documents & Emails; | Email; | 5/18/2018 | "Merrell, Brooke" <brooke_merrell@nps.gov> | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | Fwd: NPS Revised Rule on Hunting and Trapping on National Preserves in Alaska | 2020_NPS0010989 |
| 2020_NPS0010990 | 2020_NPS0010991 | Documents & Emails; | Email; | 5/18/2018 | "Klein, Jill C (DFG)" <jill.klein@alaska.gov> | "Frost, Herbert" <bert_frost@nps.gov> | [EXTERNAL] RE: NPS Revised Rule on Hunting and Trapping on National Preserves in Alaska | 2020_NPS0010990 |
| 2020_NPS0010992 | 2020_NPS0010992 | Documents & Emails; | Email; | 5/21/2018 | "Repeta, Barbara" <barbara_repeta@nps.gov> | Terry Camp <terry.camp@mail.house.gov>, Brandon Bragato | Proposed Rule: hunting and trapping in nat'l preserves in AK | 2020_NPS0010992 |
| 2020_NPS0010993 | 2020_NPS0010993 | Documents & Emails; | Email; | 5/29/2018 | "Smith, Paul (Dan)" <paul_smith@nps.gov> | Raymond Sauvajot <ray_sauvajot@nps.gov> | Fwd: [EXTERNAL] Wildlife Concern | 2020_NPS0010993 |
| 2020_NPS0010994 | 2020_NPS0011003 | Documents & Emails; | Email; | 7/23/2018 | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | "Merrell, Brooke" <brooke_merrell@nps.gov> | RE: [EXTERNAL] FW: created: FW: Bear Harvest Data and UCUs [#SRX19277] (Status:Open / WF:Reported) | 2020_NPS0010994 |
| 2020_NPS0011004 | 2020_NPS0011005 | Documents & Emails; | Email; | 7/24/2018 | Paul Maas Risenhoover <nationalsteamtargetofficer@gmail.com> | andee_sears@nps.gov, akr_regulations@nps.gov, edric.ching@usdoj.gov, | [EXTERNAL] Fish and Wildlife Service Alaska hunting fishing regulations Petitionary statement | 2020_NPS0011004 |
| 2020_NPS0011006 | 2020_NPS0011575 | Documents & Emails; | Attachment; | 7/24/2018 | Public Comment | NPS | Public comment on the 2018 proposed rule | 2020_NPS0011006 |
| 2020_NPS0011576 | 2020_NPS0011579 | Documents & Emails; | Email; | 8/14/2018 | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | "Merrell, Brooke" <brooke_merrell@nps.gov> | RE: [EXTERNAL] RE: GMU brown bear over bait | 2020_NPS0011576 |
| 2020_NPS0011580 | 2020_NPS0011580 | Documents & Emails; | Email; | 9/5/2018 | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | "Merrell, Brooke" <brooke_merrell@nps.gov> | [EXTERNAL] Extension | 2020_NPS0011580 |
| 2020_NPS0011581 | 2020_NPS0011581 | Documents & Emails; | Email; | 9/14/2018 | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | "Merrell, Brooke" <brooke_merrell@nps.gov> | RE: Wildlife Regulations EA for public comment | 2020_NPS0011581 |
| 2020_NPS0011583 | 2020_NPS0011584 | Documents & Emails; | Email; | 1/29/2019 | "Striker, Donald" <don_striker@nps.gov> | Nancy Bale <nancy@denalicitizens.org> | Re: [EXTERNAL] Doug Vincent Lang | 2020_NPS0011583 |
| 2020_NPS0011585 | 2020_NPS0011586 | Documents & Emails; | Document; | 9/26/2018 | NPS-ADFG | N/A | Agreement for Use of Wildlife Data Between Alaska Department of Fish & Game and the National Park Service | 2020_NPS0011585 |
| 2020_NPS0011587 | 2020_NPS0011587 | Documents & Emails; | Email; | 8/23/2018 | "Merrell, Brooke" <brooke_merrell@nps.gov> | "Palach, Brad M (DFG)" <brad.palach@alaska.gov> | [EXTERNAL] EA Update? | 2020_NPS0011587 |
| 2020_NPS0011588 | 2020_NPS0011588 | Documents & Emails; | Email; | 8/23/2018 | "Dale, Bruce W (DFG)" <bruce.dale@alaska.gov> | "Frost, Herbert" <bert_frost@nps.gov>, "Klein, Jill C (DFG)" <jill.klein@alaska.gov> | [EXTERNAL] RE: Wildlife Rule EA | 2020_NPS0011588 |
| 2020_NPS0011589 | 2020_NPS0011590 | Documents & Emails; | Email; | 6/9/2020 | "Somerville, Mark A (DFG)" <mark.somerville@alaska.gov> | Barbara Cellarius <barbara_cellarius@nps.gov> | FW: [EXTERNAL] Re: NEWS RELEASE National Park Service Aligns Regulations with State Law for Hunting and Trapping in Alaska National Preserves | 2020_NPS0011589 |
| 2020_NPS0011591 | 2020_NPS0011601 | Documents & Emails; | Attachment; | 6/9/2020 | DOI | Public | Final Rule, Alaska; Hunting and Trapping in National Preserves, 85 Fed. Reg. 35181 (6/9/2020) | 2020_NPS0011591 |
| 2020_NPS0011602 | 2020_NPS0011603 | Documents & Emails; | Attachment; | 6/9/2020 | DOI | Public | eCFR as of June 1, 2020, 36 CFR 13.42, Taking of wildlife in national preserves | 2020_NPS0011602 |
| 2020_NPS0011604 | 2020_NPS0011605 | Documents & Emails; | Attachment; | 6/9/2020 | DOI | Public | eCFR as of June 1, 2020, 36 CFR 13.1, Definitions | 2020_NPS0011604 |
| 2020_NPS0011606 | 2020_NPS0011606 | Documents & Emails; | Attachment; | 4/16/2018 | Wrangell-St. Elias National Park Subsistence Resource Commission | Secretary, DOI | Letter to Secretary of the Interior regarding process for considering changes to the 2015 Alaska wildlife regulations | 2020_NPS0011606 |
| 2020_NPS0011607 | 2020_NPS0011630 | Documents & Emails; | Email; | 5/23/2018 | "Wessels, Katerina" <katerina_wessels@fws.gov> | Barbara Cellarius <barbara_cellarius@nps.gov> | Fwd: [EXTERNAL] FW: NPS Proposes to Amend Regulations for Hunting and Trapping on National Preserves in Alaska | 2020_NPS0011607 |
| 2020_NPS0011611 | 2020_NPS0011612 | Documents & Emails; | Email; | 6/7/2018 | Steve Kahn | "Rupp, Elizabeth" <elizabeth_rupp@nps.gov> | Re: [EXTERNAL] Re: Fwd: NPS Proposes to Amend Regulations for Hunting and Trapping on National Preserves in Alaska | 2020_NPS0011611 |
| 2020_NPS0011613 | 2020_NPS0011613 | Documents & Emails; | Attachment; | 6/7/2018 | Lake Clark National Park Subsistence Resource Commission | NPS | Lake Clark Subsistence Resource Commission letter to NPS on the 2014 proposed rule (10/06/2014) | 2020_NPS0011613 |
| 2020_NPS0011614 | 2020_NPS0011616 | Documents & Emails; | Email; | 10/1/2018 | "Mike, Donald" <donald_mike@fws.gov> | "Cellarius, Barbara" <barbara_cellarius@nps.gov> | Fwd: [EXTERNAL] Re: Fwd: National Park Service News Release | 2020_NPS0011614 |
| 2020_NPS0011617 | 2020_NPS0011617 | Documents & Emails; | Email; | 11/2/2018 | "Rupp, Elizabeth" <elizabeth_rupp@nps.gov> | Agnes Rychnovsky, George Alexie, Glen Alsworth, Larry Hill<, Lyle Wilder, SJ Shugak, Jr., Steve Kahn, Warren Hill | Follow-up from October's meeting | 2020_NPS0011617 |
| 2020_NPS0011618 | 2020_NPS0011619 | Documents & Emails; | Attachment; | 11/2/2018 | Lake Clark National Park Subsistence Resource Commission | NPS | Letter on August 2018 Sport Hunting and Trapping in National Preserves in Alaska Environmental Assessment (10/29/2018) | 2020_NPS0011618 |
| 2020_NPS0011620 | 2020_NPS0011620 | Documents & Emails; | Email; | 11/7/2018 | "Cellarius, Barbara" <barbara_cellarius@nps.gov> | "Irwin, Lindy (GOV)" <lindy.irwin@alaska.gov, Ashley List <ashley.list@alaska.gov> | WRST SRC correspondence copied to the Governor | 2020_NPS0011620 |
| 2020_NPS0011621 | 2020_NPS0011628 | Documents & Emails; | Attachment; | 11/7/2018 | Wrangell-St. Elias National Park Subsistence Resource Commission | NPS | Public comment on 2018 proposed rule (10/26/2018) | 2020_NPS0011621 |
| 2020_NPS0011629 | 2020_NPS0011629 | Final/Public Documents - 2020 Rule;Documents & Emails; | Document; | 5/22/2018 | NPS | N/A | Outreach and consultation tracking spreadsheet | 2020_NPS0011629 |
| 2020_NPS0011630 | 2020_NPS0011632 | Documents & Emails; | Email; | 12/7/2017 18:10 | Klein, Jill C (DFG) | Cooper, Debora | RE: consultation and recommitment documents | 2020_NPS0011630 |
| 2020_NPS0011633 | 2020_NPS0011633 | Documents & Emails; | Attachment; | 12/7/2017 | ADFG/NPS | N/A | Draft consultation guidelines between the NPS & the ADF&G | 2020_NPS0011633 |
| 2020_NPS0011634 | 2020_NPS0011636 | Documents & Emails; | Email; | 12/7/2017 18:44 | Klein, Jill C (DFG) | Cooper, Debora | RE: consultation and recommitment documents | 2020_NPS0011634 |
| 2020_NPS0011637 | 2020_NPS0011637 | Documents & Emails; | Attachment; | 11/28/2017 | NPS/ADFG | N/A | Draft letter of recommitment to MMOU | 2020_NPS0011637 |
| 2020_NPS0011638 | 2020_NPS0011639 | Documents & Emails; | Attachment; | | Knowles, Tony | National Parks Advisory Board | Letter asking Board to support 2015 rule | 2020_NPS0011638 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0011640 | 2020_NPS0011641 | Documents & Emails; | Document; | 10/14/2014 | Fraser, Loran | Jarvis, Jon | Email: Tony Knowles and AK Hunting Regs | 2020_NPS0011640 |
| 2020_NPS0011642 | 2020_NPS0011643 | Documents & Emails; | Document; | 10/15/2014 | Fraser, Loran | Jarvis, Jon | Email: Tony - Fwd: NPS Regs in Alaska | 2020_NPS0011642 |
| 2020_NPS0011644 | 2020_NPS0011648 | Documents & Emails; | Attachment; | 1/22/2013 | NPS | N/A | Spreadsheet tracking Board of Game actions involving proposals NPS objected to regarding take of predators in preserves | 2020_NPS0011644 |
| 2020_NPS0011649 | 2020_NPS0011653 | Documents & Emails; | Attachment; | 1/16/2013 | NPS | NPS | Notes from public hearing on 2013 compendium sport hunting restrictions | 2020_NPS0011649 |
| 2020_NPS0011654 | 2020_NPS0011656 | Documents & Emails; | Attachment; | 2/15/2013 | Eastern Interior Alaska Subsistence Advisory Council | NPS | Letter regarding 2013 sport hunting restrictions | 2020_NPS0011654 |
| 2020_NPS0011657 | 2020_NPS0011682 | Documents & Emails; | Attachment; | 2/21/2013 | Eastern Interior Alaska Subsistence Regional Advisory Council | N/A | Public meeting transcript | 2020_NPS0011657 |
| 2020_NPS0011683 | 2020_NPS0011684 | Documents & Emails; | Attachment; | 12/14/2012 | NPS | ADFG | NPS letter to ADFG regarding sport hunting conflicts | 2020_NPS0011683 |
| 2020_NPS0011685 | 2020_NPS0011704 | Documents & Emails; | Attachment; | 1/14/2013 | NPS | Public | 2013 Proposed Compendium for Yukon-Charley Rivers National Preserve | 2020_NPS0011685 |
| 2020_NPS0011705 | 2020_NPS0011706 | Documents & Emails; | Email; | 8/16/2019 16:33 | Randal Bowman | Wackowski, Stephen | Re: OIRA Hearings - NPS Wildlife Rule | 2020_NPS0011705 |
| 2020_NPS0011707 | 2020_NPS0011709 | Documents & Emails; | Email; | 11/29/2017 14:25 | Cooper, Debora | Klein, Jill C (DFG) | Re: consultation and recommittment documents | 2020_NPS0011707 |
| 2020_NPS0011710 | 2020_NPS0011710 | Documents & Emails; | Attachment; | 3/25/2020 | State of Alaska (Gov. Dunleavy) | Secretary DOI | Letter regarding 2018 proposed rule | 2020_NPS0011710 |
| 2020_NPS0011711 | 2020_NPS0011711 | Documents & Emails; | Email; | 5/21/2019 11:33 | Richard Steiner | Hard, Joel | [EXTERNAL] Fwd: Trump proposes to rescind Alaska NPS hunting trapping rules - 60 day public comment | 2020_NPS0011711 |
| 2020_NPS0011712 | 2020_NPS0011714 | Documents & Emails; | Email; | 5/29/2018 14:42 | Frost, Herbert | Klein, Jill C (DFG) | Re: [EXTERNAL] RE: NPS Revised Rule on Hunting and Trapping on National Preserves in Alaska | 2020_NPS0011712 |
| 2020_NPS0011715 | 2020_NPS0011717 | Documents & Emails; | Attachment; | 4/11/2016 | Eastern Interior Alaska Subsistence Regional Advisory Countil | NPS | Letter regarding revisiting the 2015 hunting rule with respect to baiting bears | 2020_NPS0011715 |
| 2020_NPS0011718 | 2020_NPS0011731 | Documents & Emails; | Email; | 6/14/2017 7:01 | Schuppe, Jonathan (NBCUniversal) | Christian, Peter | Re: [EXTERNAL] phone interview | 2020_NPS0011718 |
| 2020_NPS0011732 | 2020_NPS0011735 | Documents & Emails; | Email; | 6/28/2018 10:48 | Richard Steiner | Hard, Joel; Donald Striker; Dave Schirokauer; DENA RoadEcology | [EXTERNAL] Fwd: The Humane Society of the United States releases a new poll revealing that Alaskan voters strongly oppose cruel methods of killing iconic wildlife on National Preserves in Alaska | 2020_NPS0011732 |
| 2020_NPS0011736 | 2020_NPS0011736 | Documents & Emails; | Email; | 7/1/2018 16:21 | Greg Warren | peter_christian@nps.gov; AKR_Regulations@nps.gov | [EXTERNAL] Environmental Assessment Scoping for the Amendment to Hunting and Trapping Regulations | 2020_NPS0011736 |
| 2020_NPS0011737 | 2020_NPS0011737 | Documents & Emails; | Email; | 10/7/2019 10:27 | Apgar, Megan | John Calhoun | notes from EO session | 2020_NPS0011737 |
| 2020_NPS0011738 | 2020_NPS0011739 | Documents & Emails; | Attachment; | 10/1/2019 | NPS | N/A | NPS notes from OMB listening session with Alaska Professional Hunters Association | 2020_NPS0011738 |
| 2020_NPS0011740 | 2020_NPS0011741 | Documents & Emails; | Attachment; | 10/1/2019 | NPS | N/A | NPS notes from OMB listening session with ADFG & Alaska Professional Hunters Association | 2020_NPS0011740 |
| 2020_NPS0011742 | 2020_NPS0011744 | Documents & Emails; | Email; | 5/24/2019 10:55 | Merrell, Brooke | David Jacob | Fwd: [EXTERNAL] Non-fatal black bear attacks and agency risk management final | 2020_NPS0011742 |
| 2020_NPS0011745 | 2020_NPS0011849 | Documents & Emails; | Attachment; | 5/1/2019 | Scharhag, J.M. | Public | Thesis: Black Bear Attach Associations and Agency Risk Management | 2020_NPS0011745 |
| 2020_NPS0011850 | 2020_NPS0011851 | Documents & Emails; | Email; | 6/10/2019 11:21 | Bowman, Randal | Wackowski, Stephen | Re: [EXTERNAL] Alaska National Park Preserves Rule Making Timing | 2020_NPS0011850 |
| 2020_NPS0011852 | 2020_NPS0011853 | Documents & Emails; | Email; | 11/7/2019 17:43 | Jeffrey Small | nicholas_goodwin@ios.doi.gov; jeremy_barnum@nps.gov | One final quote NPS Hunt Rule | 2020_NPS0011852 |
| 2020_NPS0011854 | 2020_NPS0011855 | Documents & Emails; | Attachment; | 8/7/2018 | DOI | House Committee on Natural Resources, Subcommittee on Federal Lands | Letter transmitting DOI responses to questions on the 2018 proposed rule from legislative hearing held May 22, 2018 regarding | 2020_NPS0011854 |
| 2020_NPS0011856 | 2020_NPS0011856 | Documents & Emails; | Attachment; | 8/7/2018 | DOI | House Committee on Natural Resources, Subcommittee on Federal Lands | DOI responses to questions on the 2018 proposed rule from legislative hearing held May 22, 2018 regarding | 2020_NPS0011856 |
| | | | | | **Public Comments** | | | |
| **Production Begin** | **Production End** | **Category** | **Document Type (Coded)** | **Log_Date** | **Log_From** | **Log_To** | **Document Description** | **Native Link** |
| 2020_NPS0011857 | 2020_NPS0011857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011857 |
| 2020_NPS0011858 | 2020_NPS0011859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011858 |
| 2020_NPS0011860 | 2020_NPS0011860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011860 |
| 2020_NPS0011861 | 2020_NPS0011862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011861 |
| 2020_NPS0011863 | 2020_NPS0011863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011863 |
| 2020_NPS0011864 | 2020_NPS0011864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011864 |
| 2020_NPS0011865 | 2020_NPS0011865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011865 |
| 2020_NPS0011866 | 2020_NPS0011866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011866 |
| 2020_NPS0011867 | 2020_NPS0011867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011867 |
| 2020_NPS0011868 | 2020_NPS0011868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011868 |
| 2020_NPS0011869 | 2020_NPS0011869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011869 |
| 2020_NPS0011870 | 2020_NPS0011871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011870 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0011872 | 2020_NPS0011872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011872 |
| 2020_NPS0011873 | 2020_NPS0011873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011873 |
| 2020_NPS0011874 | 2020_NPS0011874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011874 |
| 2020_NPS0011875 | 2020_NPS0011875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011875 |
| 2020_NPS0011876 | 2020_NPS0011876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011876 |
| 2020_NPS0011877 | 2020_NPS0011878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011877 |
| 2020_NPS0011879 | 2020_NPS0011879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011879 |
| 2020_NPS0011880 | 2020_NPS0011881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011880 |
| 2020_NPS0011882 | 2020_NPS0011882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011882 |
| 2020_NPS0011883 | 2020_NPS0011885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011883 |
| 2020_NPS0011886 | 2020_NPS0011886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011886 |
| 2020_NPS0011887 | 2020_NPS0011888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011887 |
| 2020_NPS0011889 | 2020_NPS0011889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011889 |
| 2020_NPS0011890 | 2020_NPS0011891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011890 |
| 2020_NPS0011892 | 2020_NPS0011892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011892 |
| 2020_NPS0011893 | 2020_NPS0011894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011893 |
| 2020_NPS0011895 | 2020_NPS0011895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011895 |
| 2020_NPS0011896 | 2020_NPS0011896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011896 |
| 2020_NPS0011897 | 2020_NPS0011897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011897 |
| 2020_NPS0011898 | 2020_NPS0011899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011898 |
| 2020_NPS0011900 | 2020_NPS0011900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011900 |
| 2020_NPS0011901 | 2020_NPS0011902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011901 |
| 2020_NPS0011903 | 2020_NPS0011903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011903 |
| 2020_NPS0011904 | 2020_NPS0011905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011904 |
| 2020_NPS0011906 | 2020_NPS0011906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011906 |
| 2020_NPS0011907 | 2020_NPS0011907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011907 |
| 2020_NPS0011908 | 2020_NPS0011908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011908 |
| 2020_NPS0011909 | 2020_NPS0011910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011909 |
| 2020_NPS0011911 | 2020_NPS0011911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011911 |
| 2020_NPS0011912 | 2020_NPS0011912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011912 |
| 2020_NPS0011913 | 2020_NPS0011913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011913 |
| 2020_NPS0011914 | 2020_NPS0011916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011914 |
| 2020_NPS0011917 | 2020_NPS0011917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011917 |
| 2020_NPS0011918 | 2020_NPS0011919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011918 |
| 2020_NPS0011920 | 2020_NPS0011920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011920 |
| 2020_NPS0011921 | 2020_NPS0011921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011921 |
| 2020_NPS0011922 | 2020_NPS0011922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011922 |
| 2020_NPS0011923 | 2020_NPS0011924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011923 |
| 2020_NPS0011925 | 2020_NPS0011925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011925 |
| 2020_NPS0011926 | 2020_NPS0011927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011926 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0011928 | 2020_NPS0011928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011928 |
| 2020_NPS0011929 | 2020_NPS0011930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011929 |
| 2020_NPS0011931 | 2020_NPS0011931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011931 |
| 2020_NPS0011932 | 2020_NPS0011933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011932 |
| 2020_NPS0011934 | 2020_NPS0011934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011934 |
| 2020_NPS0011935 | 2020_NPS0011936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011935 |
| 2020_NPS0011937 | 2020_NPS0011937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011937 |
| 2020_NPS0011938 | 2020_NPS0011938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011938 |
| 2020_NPS0011939 | 2020_NPS0011939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011939 |
| 2020_NPS0011940 | 2020_NPS0011940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011940 |
| 2020_NPS0011941 | 2020_NPS0011941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011941 |
| 2020_NPS0011942 | 2020_NPS0011942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011942 |
| 2020_NPS0011943 | 2020_NPS0011943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011943 |
| 2020_NPS0011944 | 2020_NPS0011944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011944 |
| 2020_NPS0011945 | 2020_NPS0011945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011945 |
| 2020_NPS0011946 | 2020_NPS0011946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011946 |
| 2020_NPS0011947 | 2020_NPS0011947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011947 |
| 2020_NPS0011948 | 2020_NPS0011948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011948 |
| 2020_NPS0011949 | 2020_NPS0011949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011949 |
| 2020_NPS0011950 | 2020_NPS0011951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011950 |
| 2020_NPS0011952 | 2020_NPS0011952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011952 |
| 2020_NPS0011953 | 2020_NPS0011953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011953 |
| 2020_NPS0011954 | 2020_NPS0011954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011954 |
| 2020_NPS0011955 | 2020_NPS0011955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011955 |
| 2020_NPS0011956 | 2020_NPS0011956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011956 |
| 2020_NPS0011957 | 2020_NPS0011958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011957 |
| 2020_NPS0011959 | 2020_NPS0011959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011959 |
| 2020_NPS0011960 | 2020_NPS0011960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011960 |
| 2020_NPS0011961 | 2020_NPS0011961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011961 |
| 2020_NPS0011962 | 2020_NPS0011962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011962 |
| 2020_NPS0011963 | 2020_NPS0011963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011963 |
| 2020_NPS0011964 | 2020_NPS0011964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011964 |
| 2020_NPS0011965 | 2020_NPS0011965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011965 |
| 2020_NPS0011966 | 2020_NPS0011966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011966 |
| 2020_NPS0011967 | 2020_NPS0011967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011967 |
| 2020_NPS0011968 | 2020_NPS0011968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011968 |
| 2020_NPS0011969 | 2020_NPS0011969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011969 |
| 2020_NPS0011970 | 2020_NPS0011970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011970 |
| 2020_NPS0011971 | 2020_NPS0011972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011971 |
| 2020_NPS0011973 | 2020_NPS0011973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011973 |

| 2020_NPS0011974 | 2020_NPS0011974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011974 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0011975 | 2020_NPS0011975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011975 |
| 2020_NPS0011976 | 2020_NPS0011976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011976 |
| 2020_NPS0011977 | 2020_NPS0011977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011977 |
| 2020_NPS0011978 | 2020_NPS0011978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011978 |
| 2020_NPS0011979 | 2020_NPS0011980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011979 |
| 2020_NPS0011981 | 2020_NPS0011981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011981 |
| 2020_NPS0011982 | 2020_NPS0011982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011982 |
| 2020_NPS0011983 | 2020_NPS0011983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011983 |
| 2020_NPS0011984 | 2020_NPS0011984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011984 |
| 2020_NPS0011985 | 2020_NPS0011985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011985 |
| 2020_NPS0011986 | 2020_NPS0011986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011986 |
| 2020_NPS0011987 | 2020_NPS0011987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011987 |
| 2020_NPS0011988 | 2020_NPS0011989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011988 |
| 2020_NPS0011990 | 2020_NPS0011991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011990 |
| 2020_NPS0011992 | 2020_NPS0011992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011992 |
| 2020_NPS0011993 | 2020_NPS0011993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011993 |
| 2020_NPS0011994 | 2020_NPS0011994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011994 |
| 2020_NPS0011995 | 2020_NPS0011997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011995 |
| 2020_NPS0011998 | 2020_NPS0011998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011998 |
| 2020_NPS0011999 | 2020_NPS0012000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0011999 |
| 2020_NPS0012001 | 2020_NPS0012001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012001 |
| 2020_NPS0012002 | 2020_NPS0012004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012002 |
| 2020_NPS0012005 | 2020_NPS0012005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012005 |
| 2020_NPS0012006 | 2020_NPS0012006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012006 |
| 2020_NPS0012007 | 2020_NPS0012007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012007 |
| 2020_NPS0012008 | 2020_NPS0012008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012008 |
| 2020_NPS0012009 | 2020_NPS0012009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012009 |
| 2020_NPS0012010 | 2020_NPS0012010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012010 |
| 2020_NPS0012011 | 2020_NPS0012011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012011 |
| 2020_NPS0012012 | 2020_NPS0012012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012012 |
| 2020_NPS0012013 | 2020_NPS0012014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012013 |
| 2020_NPS0012015 | 2020_NPS0012015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012015 |
| 2020_NPS0012016 | 2020_NPS0012017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012016 |
| 2020_NPS0012018 | 2020_NPS0012018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012018 |
| 2020_NPS0012019 | 2020_NPS0012019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012019 |
| 2020_NPS0012020 | 2020_NPS0012020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012020 |
| 2020_NPS0012021 | 2020_NPS0012021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012021 |
| 2020_NPS0012022 | 2020_NPS0012022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012022 |
| 2020_NPS0012023 | 2020_NPS0012023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012024 | 2020_NPS0012024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012024 |
| 2020_NPS0012025 | 2020_NPS0012025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012025 |
| 2020_NPS0012026 | 2020_NPS0012026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012026 |
| 2020_NPS0012027 | 2020_NPS0012027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012027 |
| 2020_NPS0012028 | 2020_NPS0012028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012028 |
| 2020_NPS0012029 | 2020_NPS0012029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012029 |
| 2020_NPS0012030 | 2020_NPS0012030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012030 |
| 2020_NPS0012031 | 2020_NPS0012031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012031 |
| 2020_NPS0012032 | 2020_NPS0012032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012032 |
| 2020_NPS0012033 | 2020_NPS0012033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012033 |
| 2020_NPS0012034 | 2020_NPS0012035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012034 |
| 2020_NPS0012036 | 2020_NPS0012036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012036 |
| 2020_NPS0012037 | 2020_NPS0012037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012037 |
| 2020_NPS0012038 | 2020_NPS0012038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012038 |
| 2020_NPS0012039 | 2020_NPS0012040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012039 |
| 2020_NPS0012041 | 2020_NPS0012041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012041 |
| 2020_NPS0012042 | 2020_NPS0012043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012042 |
| 2020_NPS0012044 | 2020_NPS0012045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012044 |
| 2020_NPS0012046 | 2020_NPS0012047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012046 |
| 2020_NPS0012048 | 2020_NPS0012049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012048 |
| 2020_NPS0012050 | 2020_NPS0012050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012050 |
| 2020_NPS0012051 | 2020_NPS0012051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012051 |
| 2020_NPS0012052 | 2020_NPS0012052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012052 |
| 2020_NPS0012053 | 2020_NPS0012053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012053 |
| 2020_NPS0012054 | 2020_NPS0012054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012054 |
| 2020_NPS0012055 | 2020_NPS0012055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012055 |
| 2020_NPS0012056 | 2020_NPS0012057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012056 |
| 2020_NPS0012058 | 2020_NPS0012059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012058 |
| 2020_NPS0012060 | 2020_NPS0012060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012060 |
| 2020_NPS0012061 | 2020_NPS0012062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012061 |
| 2020_NPS0012063 | 2020_NPS0012064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012063 |
| 2020_NPS0012065 | 2020_NPS0012065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012065 |
| 2020_NPS0012066 | 2020_NPS0012066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012066 |
| 2020_NPS0012067 | 2020_NPS0012067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012067 |
| 2020_NPS0012068 | 2020_NPS0012069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012068 |
| 2020_NPS0012070 | 2020_NPS0012071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012070 |
| 2020_NPS0012072 | 2020_NPS0012072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012072 |
| 2020_NPS0012073 | 2020_NPS0012073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012073 |
| 2020_NPS0012074 | 2020_NPS0012075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012074 |
| 2020_NPS0012076 | 2020_NPS0012076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012076 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012077 | 2020_NPS0012078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012077 |
| 2020_NPS0012079 | 2020_NPS0012079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012079 |
| 2020_NPS0012080 | 2020_NPS0012081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012080 |
| 2020_NPS0012082 | 2020_NPS0012083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012082 |
| 2020_NPS0012084 | 2020_NPS0012084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | 2020_NPS0012084 |
| 2020_NPS0012085 | 2020_NPS0012085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012085 |
| 2020_NPS0012086 | 2020_NPS0012086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012086 |
| 2020_NPS0012087 | 2020_NPS0012087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012087 |
| 2020_NPS0012088 | 2020_NPS0012088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012088 |
| 2020_NPS0012089 | 2020_NPS0012089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012089 |
| 2020_NPS0012090 | 2020_NPS0012090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012090 |
| 2020_NPS0012091 | 2020_NPS0012091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012091 |
| 2020_NPS0012092 | 2020_NPS0012093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012092 |
| 2020_NPS0012094 | 2020_NPS0012094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012094 |
| 2020_NPS0012095 | 2020_NPS0012095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012095 |
| 2020_NPS0012096 | 2020_NPS0012096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012096 |
| 2020_NPS0012097 | 2020_NPS0012098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012097 |
| 2020_NPS0012099 | 2020_NPS0012099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012099 |
| 2020_NPS0012100 | 2020_NPS0012100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012100 |
| 2020_NPS0012101 | 2020_NPS0012101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012101 |
| 2020_NPS0012102 | 2020_NPS0012103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012102 |
| 2020_NPS0012104 | 2020_NPS0012105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012104 |
| 2020_NPS0012106 | 2020_NPS0012106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012106 |
| 2020_NPS0012107 | 2020_NPS0012107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012107 |
| 2020_NPS0012108 | 2020_NPS0012109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012108 |
| 2020_NPS0012110 | 2020_NPS0012111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012110 |
| 2020_NPS0012112 | 2020_NPS0012112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012112 |
| 2020_NPS0012113 | 2020_NPS0012113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012113 |
| 2020_NPS0012114 | 2020_NPS0012114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012114 |
| 2020_NPS0012115 | 2020_NPS0012115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012115 |
| 2020_NPS0012116 | 2020_NPS0012116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012116 |
| 2020_NPS0012117 | 2020_NPS0012118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012117 |
| 2020_NPS0012119 | 2020_NPS0012120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012119 |
| 2020_NPS0012121 | 2020_NPS0012121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012121 |
| 2020_NPS0012122 | 2020_NPS0012122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012122 |
| 2020_NPS0012123 | 2020_NPS0012123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012123 |
| 2020_NPS0012124 | 2020_NPS0012124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012124 |
| 2020_NPS0012125 | 2020_NPS0012125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012125 |
| 2020_NPS0012126 | 2020_NPS0012126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012126 |
| 2020_NPS0012127 | 2020_NPS0012127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012127 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012128 | 2020_NPS0012128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012128 |
| 2020_NPS0012129 | 2020_NPS0012130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012129 |
| 2020_NPS0012131 | 2020_NPS0012131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012131 |
| 2020_NPS0012132 | 2020_NPS0012132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012132 |
| 2020_NPS0012133 | 2020_NPS0012133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012133 |
| 2020_NPS0012134 | 2020_NPS0012134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012134 |
| 2020_NPS0012135 | 2020_NPS0012136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012135 |
| 2020_NPS0012137 | 2020_NPS0012137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012137 |
| 2020_NPS0012138 | 2020_NPS0012138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012138 |
| 2020_NPS0012139 | 2020_NPS0012139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012139 |
| 2020_NPS0012140 | 2020_NPS0012140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012140 |
| 2020_NPS0012141 | 2020_NPS0012141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012141 |
| 2020_NPS0012142 | 2020_NPS0012142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012142 |
| 2020_NPS0012143 | 2020_NPS0012143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012143 |
| 2020_NPS0012144 | 2020_NPS0012145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012144 |
| 2020_NPS0012146 | 2020_NPS0012146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012146 |
| 2020_NPS0012147 | 2020_NPS0012147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012147 |
| 2020_NPS0012148 | 2020_NPS0012149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012148 |
| 2020_NPS0012150 | 2020_NPS0012151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012150 |
| 2020_NPS0012152 | 2020_NPS0012152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012152 |
| 2020_NPS0012153 | 2020_NPS0012153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012153 |
| 2020_NPS0012154 | 2020_NPS0012155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012154 |
| 2020_NPS0012156 | 2020_NPS0012156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012156 |
| 2020_NPS0012157 | 2020_NPS0012158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012157 |
| 2020_NPS0012159 | 2020_NPS0012160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012159 |
| 2020_NPS0012161 | 2020_NPS0012161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012161 |
| 2020_NPS0012162 | 2020_NPS0012162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012162 |
| 2020_NPS0012163 | 2020_NPS0012163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012163 |
| 2020_NPS0012164 | 2020_NPS0012164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012164 |
| 2020_NPS0012165 | 2020_NPS0012165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012165 |
| 2020_NPS0012166 | 2020_NPS0012166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012166 |
| 2020_NPS0012167 | 2020_NPS0012168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012167 |
| 2020_NPS0012169 | 2020_NPS0012169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012169 |
| 2020_NPS0012170 | 2020_NPS0012170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012170 |
| 2020_NPS0012171 | 2020_NPS0012172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012171 |
| 2020_NPS0012173 | 2020_NPS0012173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012173 |
| 2020_NPS0012174 | 2020_NPS0012174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012174 |
| 2020_NPS0012175 | 2020_NPS0012176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012175 |
| 2020_NPS0012177 | 2020_NPS0012177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012177 |
| 2020_NPS0012178 | 2020_NPS0012178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012178 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012179 | 2020_NPS0012180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012179 |
| 2020_NPS0012181 | 2020_NPS0012181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012181 |
| 2020_NPS0012182 | 2020_NPS0012183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012182 |
| 2020_NPS0012184 | 2020_NPS0012184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012184 |
| 2020_NPS0012185 | 2020_NPS0012186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012185 |
| 2020_NPS0012187 | 2020_NPS0012187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012187 |
| 2020_NPS0012188 | 2020_NPS0012189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012188 |
| 2020_NPS0012190 | 2020_NPS0012190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012190 |
| 2020_NPS0012191 | 2020_NPS0012191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012191 |
| 2020_NPS0012192 | 2020_NPS0012192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012192 |
| 2020_NPS0012193 | 2020_NPS0012193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012193 |
| 2020_NPS0012194 | 2020_NPS0012194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012194 |
| 2020_NPS0012195 | 2020_NPS0012195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012195 |
| 2020_NPS0012196 | 2020_NPS0012196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012196 |
| 2020_NPS0012197 | 2020_NPS0012197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012197 |
| 2020_NPS0012198 | 2020_NPS0012199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012198 |
| 2020_NPS0012200 | 2020_NPS0012200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012200 |
| 2020_NPS0012201 | 2020_NPS0012201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012201 |
| 2020_NPS0012202 | 2020_NPS0012202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012202 |
| 2020_NPS0012203 | 2020_NPS0012204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012203 |
| 2020_NPS0012205 | 2020_NPS0012205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012205 |
| 2020_NPS0012206 | 2020_NPS0012207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012206 |
| 2020_NPS0012208 | 2020_NPS0012208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012208 |
| 2020_NPS0012209 | 2020_NPS0012210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012209 |
| 2020_NPS0012211 | 2020_NPS0012211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012211 |
| 2020_NPS0012212 | 2020_NPS0012213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012212 |
| 2020_NPS0012214 | 2020_NPS0012215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012214 |
| 2020_NPS0012216 | 2020_NPS0012217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012216 |
| 2020_NPS0012218 | 2020_NPS0012218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012218 |
| 2020_NPS0012219 | 2020_NPS0012219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012219 |
| 2020_NPS0012220 | 2020_NPS0012221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012220 |
| 2020_NPS0012222 | 2020_NPS0012223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012222 |
| 2020_NPS0012224 | 2020_NPS0012225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012224 |
| 2020_NPS0012226 | 2020_NPS0012226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012226 |
| 2020_NPS0012227 | 2020_NPS0012228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012227 |
| 2020_NPS0012229 | 2020_NPS0012229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012229 |
| 2020_NPS0012230 | 2020_NPS0012230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012230 |
| 2020_NPS0012231 | 2020_NPS0012231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012231 |
| 2020_NPS0012232 | 2020_NPS0012233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012232 |
| 2020_NPS0012233 | 2020_NPS0012234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012233 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012235 | 2020_NPS0012236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012235 |
| 2020_NPS0012237 | 2020_NPS0012237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012237 |
| 2020_NPS0012238 | 2020_NPS0012239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012238 |
| 2020_NPS0012240 | 2020_NPS0012240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012240 |
| 2020_NPS0012241 | 2020_NPS0012243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0012241 |
| 2020_NPS0012242 | 2020_NPS0012243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012242 |
| 2020_NPS0012244 | 2020_NPS0012244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012244 |
| 2020_NPS0012245 | 2020_NPS0012246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012245 |
| 2020_NPS0012247 | 2020_NPS0012248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012247 |
| 2020_NPS0012249 | 2020_NPS0012250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012249 |
| 2020_NPS0012251 | 2020_NPS0012252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012251 |
| 2020_NPS0012253 | 2020_NPS0012254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012253 |
| 2020_NPS0012255 | 2020_NPS0012256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012255 |
| 2020_NPS0012257 | 2020_NPS0012257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012257 |
| 2020_NPS0012258 | 2020_NPS0012259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012258 |
| 2020_NPS0012260 | 2020_NPS0012261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012260 |
| 2020_NPS0012262 | 2020_NPS0012262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012262 |
| 2020_NPS0012263 | 2020_NPS0012264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012263 |
| 2020_NPS0012265 | 2020_NPS0012266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012265 |
| 2020_NPS0012267 | 2020_NPS0012267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012267 |
| 2020_NPS0012268 | 2020_NPS0012268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012268 |
| 2020_NPS0012269 | 2020_NPS0012269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012269 |
| 2020_NPS0012270 | 2020_NPS0012271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012270 |
| 2020_NPS0012272 | 2020_NPS0012272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012272 |
| 2020_NPS0012273 | 2020_NPS0012274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012273 |
| 2020_NPS0012275 | 2020_NPS0012276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012275 |
| 2020_NPS0012277 | 2020_NPS0012277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012277 |
| 2020_NPS0012278 | 2020_NPS0012278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012278 |
| 2020_NPS0012279 | 2020_NPS0012279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012279 |
| 2020_NPS0012280 | 2020_NPS0012280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012280 |
| 2020_NPS0012281 | 2020_NPS0012281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012281 |
| 2020_NPS0012282 | 2020_NPS0012282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012282 |
| 2020_NPS0012283 | 2020_NPS0012284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012283 |
| 2020_NPS0012285 | 2020_NPS0012285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012285 |
| 2020_NPS0012286 | 2020_NPS0012286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012286 |
| 2020_NPS0012287 | 2020_NPS0012287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012287 |
| 2020_NPS0012288 | 2020_NPS0012288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012288 |
| 2020_NPS0012289 | 2020_NPS0012289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012289 |
| 2020_NPS0012290 | 2020_NPS0012290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012290 |
| 2020_NPS0012291 | 2020_NPS0012292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012291 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012293 | 2020_NPS0012293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012293 |
| 2020_NPS0012294 | 2020_NPS0012294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012294 |
| 2020_NPS0012295 | 2020_NPS0012295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012295 |
| 2020_NPS0012296 | 2020_NPS0012297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012296 |
| 2020_NPS0012298 | 2020_NPS0012298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012298 |
| 2020_NPS0012299 | 2020_NPS0012299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012299 |
| 2020_NPS0012300 | 2020_NPS0012300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012300 |
| 2020_NPS0012301 | 2020_NPS0012301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012301 |
| 2020_NPS0012302 | 2020_NPS0012302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012302 |
| 2020_NPS0012303 | 2020_NPS0012304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012303 |
| 2020_NPS0012305 | 2020_NPS0012305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012305 |
| 2020_NPS0012306 | 2020_NPS0012306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012306 |
| 2020_NPS0012307 | 2020_NPS0012307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012307 |
| 2020_NPS0012308 | 2020_NPS0012308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012308 |
| 2020_NPS0012309 | 2020_NPS0012310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012309 |
| 2020_NPS0012311 | 2020_NPS0012311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012311 |
| 2020_NPS0012312 | 2020_NPS0012313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012312 |
| 2020_NPS0012314 | 2020_NPS0012314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012314 |
| 2020_NPS0012315 | 2020_NPS0012315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012315 |
| 2020_NPS0012316 | 2020_NPS0012316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012316 |
| 2020_NPS0012317 | 2020_NPS0012318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012317 |
| 2020_NPS0012319 | 2020_NPS0012319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012319 |
| 2020_NPS0012320 | 2020_NPS0012320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012320 |
| 2020_NPS0012321 | 2020_NPS0012322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012321 |
| 2020_NPS0012323 | 2020_NPS0012323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012323 |
| 2020_NPS0012324 | 2020_NPS0012324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012324 |
| 2020_NPS0012325 | 2020_NPS0012325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012325 |
| 2020_NPS0012326 | 2020_NPS0012326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012326 |
| 2020_NPS0012327 | 2020_NPS0012327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012327 |
| 2020_NPS0012328 | 2020_NPS0012328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012328 |
| 2020_NPS0012329 | 2020_NPS0012329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012329 |
| 2020_NPS0012330 | 2020_NPS0012330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012330 |
| 2020_NPS0012331 | 2020_NPS0012331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012331 |
| 2020_NPS0012332 | 2020_NPS0012332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012332 |
| 2020_NPS0012333 | 2020_NPS0012333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012333 |
| 2020_NPS0012334 | 2020_NPS0012335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012334 |
| 2020_NPS0012336 | 2020_NPS0012336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012336 |
| 2020_NPS0012337 | 2020_NPS0012337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012337 |
| 2020_NPS0012338 | 2020_NPS0012338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012338 |
| 2020_NPS0012339 | 2020_NPS0012340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012339 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012341 | 2020_NPS0012341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012341 |
| 2020_NPS0012342 | 2020_NPS0012342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012342 |
| 2020_NPS0012343 | 2020_NPS0012344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012343 |
| 2020_NPS0012345 | 2020_NPS0012345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012345 |
| 2020_NPS0012346 | 2020_NPS0012346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012346 |
| 2020_NPS0012347 | 2020_NPS0012347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012347 |
| 2020_NPS0012348 | 2020_NPS0012348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012348 |
| 2020_NPS0012349 | 2020_NPS0012349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012349 |
| 2020_NPS0012350 | 2020_NPS0012350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012350 |
| 2020_NPS0012351 | 2020_NPS0012351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012351 |
| 2020_NPS0012352 | 2020_NPS0012352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012352 |
| 2020_NPS0012353 | 2020_NPS0012353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012353 |
| 2020_NPS0012354 | 2020_NPS0012354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012354 |
| 2020_NPS0012355 | 2020_NPS0012355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012355 |
| 2020_NPS0012356 | 2020_NPS0012356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012356 |
| 2020_NPS0012357 | 2020_NPS0012357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012357 |
| 2020_NPS0012358 | 2020_NPS0012358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012358 |
| 2020_NPS0012359 | 2020_NPS0012359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012359 |
| 2020_NPS0012360 | 2020_NPS0012360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012360 |
| 2020_NPS0012361 | 2020_NPS0012361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012361 |
| 2020_NPS0012362 | 2020_NPS0012362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012362 |
| 2020_NPS0012363 | 2020_NPS0012363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012363 |
| 2020_NPS0012364 | 2020_NPS0012365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012364 |
| 2020_NPS0012366 | 2020_NPS0012366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012366 |
| 2020_NPS0012367 | 2020_NPS0012367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012367 |
| 2020_NPS0012368 | 2020_NPS0012369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012368 |
| 2020_NPS0012370 | 2020_NPS0012370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012370 |
| 2020_NPS0012371 | 2020_NPS0012372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012371 |
| 2020_NPS0012373 | 2020_NPS0012373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012373 |
| 2020_NPS0012374 | 2020_NPS0012374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012374 |
| 2020_NPS0012375 | 2020_NPS0012376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012375 |
| 2020_NPS0012377 | 2020_NPS0012377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012377 |
| 2020_NPS0012378 | 2020_NPS0012378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012378 |
| 2020_NPS0012379 | 2020_NPS0012379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012379 |
| 2020_NPS0012380 | 2020_NPS0012380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012380 |
| 2020_NPS0012381 | 2020_NPS0012381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012381 |
| 2020_NPS0012382 | 2020_NPS0012382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012382 |
| 2020_NPS0012383 | 2020_NPS0012383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012383 |
| 2020_NPS0012384 | 2020_NPS0012384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012384 |
| 2020_NPS0012385 | 2020_NPS0012385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012385 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012386 | 2020_NPS0012386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012386 |
| 2020_NPS0012387 | 2020_NPS0012387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012387 |
| 2020_NPS0012388 | 2020_NPS0012388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012388 |
| 2020_NPS0012389 | 2020_NPS0012389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012389 |
| 2020_NPS0012390 | 2020_NPS0012390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012390 |
| 2020_NPS0012391 | 2020_NPS0012391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012391 |
| 2020_NPS0012392 | 2020_NPS0012393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012392 |
| 2020_NPS0012394 | 2020_NPS0012394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012394 |
| 2020_NPS0012395 | 2020_NPS0012395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012395 |
| 2020_NPS0012396 | 2020_NPS0012396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012396 |
| 2020_NPS0012397 | 2020_NPS0012397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012397 |
| 2020_NPS0012398 | 2020_NPS0012398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012398 |
| 2020_NPS0012399 | 2020_NPS0012399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012399 |
| 2020_NPS0012400 | 2020_NPS0012400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012400 |
| 2020_NPS0012401 | 2020_NPS0012401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012401 |
| 2020_NPS0012402 | 2020_NPS0012402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012402 |
| 2020_NPS0012403 | 2020_NPS0012403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012403 |
| 2020_NPS0012404 | 2020_NPS0012404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012404 |
| 2020_NPS0012405 | 2020_NPS0012405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012405 |
| 2020_NPS0012406 | 2020_NPS0012406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012406 |
| 2020_NPS0012407 | 2020_NPS0012407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012407 |
| 2020_NPS0012408 | 2020_NPS0012408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012408 |
| 2020_NPS0012409 | 2020_NPS0012410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012409 |
| 2020_NPS0012411 | 2020_NPS0012412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012411 |
| 2020_NPS0012413 | 2020_NPS0012413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012413 |
| 2020_NPS0012414 | 2020_NPS0012414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012414 |
| 2020_NPS0012415 | 2020_NPS0012416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012415 |
| 2020_NPS0012417 | 2020_NPS0012418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012417 |
| 2020_NPS0012419 | 2020_NPS0012419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012419 |
| 2020_NPS0012420 | 2020_NPS0012420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012420 |
| 2020_NPS0012421 | 2020_NPS0012421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012421 |
| 2020_NPS0012422 | 2020_NPS0012423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012422 |
| 2020_NPS0012424 | 2020_NPS0012424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012424 |
| 2020_NPS0012425 | 2020_NPS0012425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012425 |
| 2020_NPS0012426 | 2020_NPS0012426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012426 |
| 2020_NPS0012427 | 2020_NPS0012427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012427 |
| 2020_NPS0012428 | 2020_NPS0012429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012428 |
| 2020_NPS0012430 | 2020_NPS0012430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012430 |
| 2020_NPS0012431 | 2020_NPS0012432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012431 |
| 2020_NPS0012433 | 2020_NPS0012434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012433 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012435 | 2020_NPS0012435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012435 |
| 2020_NPS0012436 | 2020_NPS0012436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012436 |
| 2020_NPS0012437 | 2020_NPS0012437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012437 |
| 2020_NPS0012438 | 2020_NPS0012439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012438 |
| 2020_NPS0012440 | 2020_NPS0012440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0012440 |
| 2020_NPS0012441 | 2020_NPS0012441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0012441 |
| 2020_NPS0012442 | 2020_NPS0012442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0012442 |
| 2020_NPS0012443 | 2020_NPS0012444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0012443 |
| 2020_NPS0012445 | 2020_NPS0012445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0012445 |
| 2020_NPS0012446 | 2020_NPS0012447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012446 |
| 2020_NPS0012448 | 2020_NPS0012448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012448 |
| 2020_NPS0012449 | 2020_NPS0012449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012449 |
| 2020_NPS0012450 | 2020_NPS0012450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012450 |
| 2020_NPS0012451 | 2020_NPS0012451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012451 |
| 2020_NPS0012452 | 2020_NPS0012452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012452 |
| 2020_NPS0012453 | 2020_NPS0012453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012453 |
| 2020_NPS0012454 | 2020_NPS0012455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012454 |
| 2020_NPS0012456 | 2020_NPS0012456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012456 |
| 2020_NPS0012457 | 2020_NPS0012457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012457 |
| 2020_NPS0012458 | 2020_NPS0012458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012458 |
| 2020_NPS0012459 | 2020_NPS0012459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012459 |
| 2020_NPS0012460 | 2020_NPS0012460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012460 |
| 2020_NPS0012461 | 2020_NPS0012461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012461 |
| 2020_NPS0012462 | 2020_NPS0012462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0012462 |
| 2020_NPS0012463 | 2020_NPS0012463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012463 |
| 2020_NPS0012464 | 2020_NPS0012464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012464 |
| 2020_NPS0012465 | 2020_NPS0012465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012465 |
| 2020_NPS0012466 | 2020_NPS0012466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012466 |
| 2020_NPS0012467 | 2020_NPS0012467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012467 |
| 2020_NPS0012468 | 2020_NPS0012468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012468 |
| 2020_NPS0012469 | 2020_NPS0012469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012469 |
| 2020_NPS0012470 | 2020_NPS0012471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012470 |
| 2020_NPS0012472 | 2020_NPS0012473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012472 |
| 2020_NPS0012474 | 2020_NPS0012474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012474 |
| 2020_NPS0012475 | 2020_NPS0012475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012475 |
| 2020_NPS0012476 | 2020_NPS0012476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012476 |
| 2020_NPS0012477 | 2020_NPS0012478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012477 |
| 2020_NPS0012479 | 2020_NPS0012479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012479 |
| 2020_NPS0012480 | 2020_NPS0012480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012480 |
| 2020_NPS0012481 | 2020_NPS0012481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012481 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012482 | 2020_NPS0012482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012482 |
| 2020_NPS0012483 | 2020_NPS0012484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012483 |
| 2020_NPS0012485 | 2020_NPS0012485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012485 |
| 2020_NPS0012486 | 2020_NPS0012486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012486 |
| 2020_NPS0012487 | 2020_NPS0012487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012487 |
| 2020_NPS0012488 | 2020_NPS0012489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012488 |
| 2020_NPS0012490 | 2020_NPS0012490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012490 |
| 2020_NPS0012491 | 2020_NPS0012491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012491 |
| 2020_NPS0012492 | 2020_NPS0012492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012492 |
| 2020_NPS0012493 | 2020_NPS0012493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012493 |
| 2020_NPS0012494 | 2020_NPS0012494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012494 |
| 2020_NPS0012495 | 2020_NPS0012495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012495 |
| 2020_NPS0012496 | 2020_NPS0012496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012496 |
| 2020_NPS0012497 | 2020_NPS0012497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012497 |
| 2020_NPS0012498 | 2020_NPS0012498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012498 |
| 2020_NPS0012499 | 2020_NPS0012499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012499 |
| 2020_NPS0012500 | 2020_NPS0012501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012500 |
| 2020_NPS0012502 | 2020_NPS0012503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012502 |
| 2020_NPS0012504 | 2020_NPS0012505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012504 |
| 2020_NPS0012506 | 2020_NPS0012507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012506 |
| 2020_NPS0012508 | 2020_NPS0012509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012508 |
| 2020_NPS0012510 | 2020_NPS0012511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012510 |
| 2020_NPS0012512 | 2020_NPS0012513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012512 |
| 2020_NPS0012514 | 2020_NPS0012515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012514 |
| 2020_NPS0012516 | 2020_NPS0012517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012516 |
| 2020_NPS0012518 | 2020_NPS0012519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012518 |
| 2020_NPS0012520 | 2020_NPS0012521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012520 |
| 2020_NPS0012522 | 2020_NPS0012523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012522 |
| 2020_NPS0012524 | 2020_NPS0012525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012524 |
| 2020_NPS0012526 | 2020_NPS0012527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012526 |
| 2020_NPS0012528 | 2020_NPS0012529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012528 |
| 2020_NPS0012530 | 2020_NPS0012531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012530 |
| 2020_NPS0012532 | 2020_NPS0012532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012532 |
| 2020_NPS0012533 | 2020_NPS0012533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012533 |
| 2020_NPS0012534 | 2020_NPS0012534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012534 |
| 2020_NPS0012535 | 2020_NPS0012536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012535 |
| 2020_NPS0012537 | 2020_NPS0012537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012537 |
| 2020_NPS0012538 | 2020_NPS0012539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012538 |
| 2020_NPS0012540 | 2020_NPS0012540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012540 |
| 2020_NPS0012541 | 2020_NPS0012542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012541 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012543 | 2020_NPS0012543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012543 |
| 2020_NPS0012544 | 2020_NPS0012544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012544 |
| 2020_NPS0012545 | 2020_NPS0012545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012545 |
| 2020_NPS0012546 | 2020_NPS0012546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012546 |
| 2020_NPS0012547 | 2020_NPS0012547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012547 |
| 2020_NPS0012548 | 2020_NPS0012548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012548 |
| 2020_NPS0012549 | 2020_NPS0012550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012549 |
| 2020_NPS0012551 | 2020_NPS0012551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012551 |
| 2020_NPS0012552 | 2020_NPS0012552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012552 |
| 2020_NPS0012553 | 2020_NPS0012553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012553 |
| 2020_NPS0012554 | 2020_NPS0012555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012554 |
| 2020_NPS0012556 | 2020_NPS0012556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012556 |
| 2020_NPS0012557 | 2020_NPS0012558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012557 |
| 2020_NPS0012559 | 2020_NPS0012559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012559 |
| 2020_NPS0012560 | 2020_NPS0012560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012560 |
| 2020_NPS0012561 | 2020_NPS0012561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012561 |
| 2020_NPS0012562 | 2020_NPS0012563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012562 |
| 2020_NPS0012564 | 2020_NPS0012564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012564 |
| 2020_NPS0012565 | 2020_NPS0012565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012565 |
| 2020_NPS0012566 | 2020_NPS0012566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012566 |
| 2020_NPS0012567 | 2020_NPS0012567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012567 |
| 2020_NPS0012568 | 2020_NPS0012569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012568 |
| 2020_NPS0012570 | 2020_NPS0012571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012570 |
| 2020_NPS0012572 | 2020_NPS0012572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012572 |
| 2020_NPS0012573 | 2020_NPS0012573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012573 |
| 2020_NPS0012574 | 2020_NPS0012574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012574 |
| 2020_NPS0012575 | 2020_NPS0012575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012575 |
| 2020_NPS0012576 | 2020_NPS0012576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012576 |
| 2020_NPS0012577 | 2020_NPS0012577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012577 |
| 2020_NPS0012578 | 2020_NPS0012578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012578 |
| 2020_NPS0012579 | 2020_NPS0012580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012579 |
| 2020_NPS0012581 | 2020_NPS0012582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012581 |
| 2020_NPS0012583 | 2020_NPS0012583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012583 |
| 2020_NPS0012584 | 2020_NPS0012584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012584 |
| 2020_NPS0012585 | 2020_NPS0012585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012585 |
| 2020_NPS0012586 | 2020_NPS0012586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012586 |
| 2020_NPS0012587 | 2020_NPS0012587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012587 |
| 2020_NPS0012588 | 2020_NPS0012589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012588 |
| 2020_NPS0012590 | 2020_NPS0012590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012590 |
| 2020_NPS0012591 | 2020_NPS0012591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012591 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012592 | 2020_NPS0012593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012592 |
| 2020_NPS0012594 | 2020_NPS0012594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012594 |
| 2020_NPS0012595 | 2020_NPS0012596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012595 |
| 2020_NPS0012597 | 2020_NPS0012597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012597 |
| 2020_NPS0012598 | 2020_NPS0012598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012598 |
| 2020_NPS0012599 | 2020_NPS0012600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012599 |
| 2020_NPS0012601 | 2020_NPS0012602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012601 |
| 2020_NPS0012603 | 2020_NPS0012603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012603 |
| 2020_NPS0012604 | 2020_NPS0012604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012604 |
| 2020_NPS0012605 | 2020_NPS0012605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012605 |
| 2020_NPS0012606 | 2020_NPS0012607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012606 |
| 2020_NPS0012608 | 2020_NPS0012608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012608 |
| 2020_NPS0012609 | 2020_NPS0012610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012609 |
| 2020_NPS0012611 | 2020_NPS0012611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012611 |
| 2020_NPS0012612 | 2020_NPS0012613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012612 |
| 2020_NPS0012614 | 2020_NPS0012615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012614 |
| 2020_NPS0012616 | 2020_NPS0012616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012616 |
| 2020_NPS0012617 | 2020_NPS0012617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012617 |
| 2020_NPS0012618 | 2020_NPS0012619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012618 |
| 2020_NPS0012620 | 2020_NPS0012621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012620 |
| 2020_NPS0012622 | 2020_NPS0012623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012622 |
| 2020_NPS0012624 | 2020_NPS0012624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012624 |
| 2020_NPS0012625 | 2020_NPS0012625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012625 |
| 2020_NPS0012626 | 2020_NPS0012626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012626 |
| 2020_NPS0012627 | 2020_NPS0012627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012627 |
| 2020_NPS0012628 | 2020_NPS0012628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012628 |
| 2020_NPS0012629 | 2020_NPS0012629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012629 |
| 2020_NPS0012630 | 2020_NPS0012631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012630 |
| 2020_NPS0012632 | 2020_NPS0012632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012632 |
| 2020_NPS0012633 | 2020_NPS0012634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012633 |
| 2020_NPS0012635 | 2020_NPS0012635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012635 |
| 2020_NPS0012636 | 2020_NPS0012636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012636 |
| 2020_NPS0012637 | 2020_NPS0012637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012637 |
| 2020_NPS0012638 | 2020_NPS0012639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012638 |
| 2020_NPS0012640 | 2020_NPS0012640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012640 |
| 2020_NPS0012641 | 2020_NPS0012641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012641 |
| 2020_NPS0012642 | 2020_NPS0012642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012642 |
| 2020_NPS0012643 | 2020_NPS0012643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012643 |
| 2020_NPS0012644 | 2020_NPS0012645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012644 |
| 2020_NPS0012646 | 2020_NPS0012646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012646 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012647 | 2020_NPS0012647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012647 |
| 2020_NPS0012648 | 2020_NPS0012649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012648 |
| 2020_NPS0012650 | 2020_NPS0012650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012650 |
| 2020_NPS0012651 | 2020_NPS0012651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012651 |
| 2020_NPS0012652 | 2020_NPS0012653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012652 |
| 2020_NPS0012654 | 2020_NPS0012654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012654 |
| 2020_NPS0012655 | 2020_NPS0012656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012655 |
| 2020_NPS0012657 | 2020_NPS0012658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012657 |
| 2020_NPS0012659 | 2020_NPS0012660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012659 |
| 2020_NPS0012661 | 2020_NPS0012661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012661 |
| 2020_NPS0012662 | 2020_NPS0012662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012662 |
| 2020_NPS0012663 | 2020_NPS0012664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012663 |
| 2020_NPS0012665 | 2020_NPS0012665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012665 |
| 2020_NPS0012666 | 2020_NPS0012666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012666 |
| 2020_NPS0012667 | 2020_NPS0012668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012667 |
| 2020_NPS0012669 | 2020_NPS0012669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012669 |
| 2020_NPS0012670 | 2020_NPS0012670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012670 |
| 2020_NPS0012671 | 2020_NPS0012671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012671 |
| 2020_NPS0012672 | 2020_NPS0012672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012672 |
| 2020_NPS0012673 | 2020_NPS0012674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012673 |
| 2020_NPS0012675 | 2020_NPS0012676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012675 |
| 2020_NPS0012677 | 2020_NPS0012677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012677 |
| 2020_NPS0012678 | 2020_NPS0012678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012678 |
| 2020_NPS0012679 | 2020_NPS0012680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012679 |
| 2020_NPS0012681 | 2020_NPS0012681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012681 |
| 2020_NPS0012682 | 2020_NPS0012682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012682 |
| 2020_NPS0012683 | 2020_NPS0012683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012683 |
| 2020_NPS0012684 | 2020_NPS0012684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012684 |
| 2020_NPS0012685 | 2020_NPS0012685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012685 |
| 2020_NPS0012686 | 2020_NPS0012686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012686 |
| 2020_NPS0012687 | 2020_NPS0012687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012687 |
| 2020_NPS0012688 | 2020_NPS0012689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012688 |
| 2020_NPS0012690 | 2020_NPS0012690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012690 |
| 2020_NPS0012691 | 2020_NPS0012692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012691 |
| 2020_NPS0012693 | 2020_NPS0012693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012693 |
| 2020_NPS0012694 | 2020_NPS0012694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012694 |
| 2020_NPS0012695 | 2020_NPS0012695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012695 |
| 2020_NPS0012696 | 2020_NPS0012696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012696 |
| 2020_NPS0012697 | 2020_NPS0012697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012697 |
| 2020_NPS0012698 | 2020_NPS0012698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012698 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012699 | 2020_NPS0012700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012699 |
| 2020_NPS0012701 | 2020_NPS0012701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012701 |
| 2020_NPS0012702 | 2020_NPS0012703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012702 |
| 2020_NPS0012704 | 2020_NPS0012704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012704 |
| 2020_NPS0012705 | 2020_NPS0012705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012705 |
| 2020_NPS0012706 | 2020_NPS0012706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012706 |
| 2020_NPS0012707 | 2020_NPS0012708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012707 |
| 2020_NPS0012709 | 2020_NPS0012710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012709 |
| 2020_NPS0012711 | 2020_NPS0012712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012711 |
| 2020_NPS0012713 | 2020_NPS0012714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012713 |
| 2020_NPS0012715 | 2020_NPS0012715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012715 |
| 2020_NPS0012716 | 2020_NPS0012716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012716 |
| 2020_NPS0012717 | 2020_NPS0012717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012717 |
| 2020_NPS0012718 | 2020_NPS0012718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012718 |
| 2020_NPS0012719 | 2020_NPS0012719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012719 |
| 2020_NPS0012720 | 2020_NPS0012721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012720 |
| 2020_NPS0012722 | 2020_NPS0012722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012722 |
| 2020_NPS0012723 | 2020_NPS0012723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012723 |
| 2020_NPS0012724 | 2020_NPS0012724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012724 |
| 2020_NPS0012725 | 2020_NPS0012726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012725 |
| 2020_NPS0012727 | 2020_NPS0012727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012727 |
| 2020_NPS0012728 | 2020_NPS0012728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012728 |
| 2020_NPS0012729 | 2020_NPS0012729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012729 |
| 2020_NPS0012730 | 2020_NPS0012730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012730 |
| 2020_NPS0012731 | 2020_NPS0012731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012731 |
| 2020_NPS0012732 | 2020_NPS0012732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012732 |
| 2020_NPS0012733 | 2020_NPS0012733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012733 |
| 2020_NPS0012734 | 2020_NPS0012734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012734 |
| 2020_NPS0012735 | 2020_NPS0012736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012735 |
| 2020_NPS0012737 | 2020_NPS0012737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012737 |
| 2020_NPS0012738 | 2020_NPS0012739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012738 |
| 2020_NPS0012740 | 2020_NPS0012741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012740 |
| 2020_NPS0012742 | 2020_NPS0012742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012742 |
| 2020_NPS0012743 | 2020_NPS0012743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012743 |
| 2020_NPS0012744 | 2020_NPS0012744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012744 |
| 2020_NPS0012745 | 2020_NPS0012745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012745 |
| 2020_NPS0012746 | 2020_NPS0012747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012746 |
| 2020_NPS0012748 | 2020_NPS0012749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012748 |
| 2020_NPS0012750 | 2020_NPS0012750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012750 |
| 2020_NPS0012751 | 2020_NPS0012751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012751 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012752 | 2020_NPS0012753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012752 |
| 2020_NPS0012754 | 2020_NPS0012754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012754 |
| 2020_NPS0012755 | 2020_NPS0012755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012755 |
| 2020_NPS0012756 | 2020_NPS0012756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012756 |
| 2020_NPS0012757 | 2020_NPS0012757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012757 |
| 2020_NPS0012758 | 2020_NPS0012758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012758 |
| 2020_NPS0012759 | 2020_NPS0012760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012759 |
| 2020_NPS0012761 | 2020_NPS0012761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012761 |
| 2020_NPS0012762 | 2020_NPS0012763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012762 |
| 2020_NPS0012764 | 2020_NPS0012765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012764 |
| 2020_NPS0012766 | 2020_NPS0012766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012766 |
| 2020_NPS0012767 | 2020_NPS0012767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012767 |
| 2020_NPS0012769 | 2020_NPS0012769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012769 |
| 2020_NPS0012770 | 2020_NPS0012770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012770 |
| 2020_NPS0012771 | 2020_NPS0012771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012771 |
| 2020_NPS0012772 | 2020_NPS0012772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012772 |
| 2020_NPS0012773 | 2020_NPS0012774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012773 |
| 2020_NPS0012775 | 2020_NPS0012775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012775 |
| 2020_NPS0012776 | 2020_NPS0012776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012776 |
| 2020_NPS0012777 | 2020_NPS0012777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012777 |
| 2020_NPS0012778 | 2020_NPS0012778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012778 |
| 2020_NPS0012779 | 2020_NPS0012779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012779 |
| 2020_NPS0012780 | 2020_NPS0012780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012780 |
| 2020_NPS0012781 | 2020_NPS0012781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012781 |
| 2020_NPS0012782 | 2020_NPS0012782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012782 |
| 2020_NPS0012783 | 2020_NPS0012783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012783 |
| 2020_NPS0012784 | 2020_NPS0012784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012784 |
| 2020_NPS0012785 | 2020_NPS0012785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012785 |
| 2020_NPS0012786 | 2020_NPS0012786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012786 |
| 2020_NPS0012787 | 2020_NPS0012788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012787 |
| 2020_NPS0012789 | 2020_NPS0012789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012789 |
| 2020_NPS0012790 | 2020_NPS0012790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012790 |
| 2020_NPS0012791 | 2020_NPS0012791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012791 |
| 2020_NPS0012792 | 2020_NPS0012792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012792 |
| 2020_NPS0012793 | 2020_NPS0012793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012793 |
| 2020_NPS0012794 | 2020_NPS0012794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012794 |
| 2020_NPS0012795 | 2020_NPS0012796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012795 |
| 2020_NPS0012797 | 2020_NPS0012797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012797 |
| 2020_NPS0012798 | 2020_NPS0012798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012798 |
| 2020_NPS0012799 | 2020_NPS0012799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0012799 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012800 | 2020_NPS0012801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012800 |
| 2020_NPS0012802 | 2020_NPS0012802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012802 |
| 2020_NPS0012803 | 2020_NPS0012803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012803 |
| 2020_NPS0012804 | 2020_NPS0012804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012804 |
| 2020_NPS0012805 | 2020_NPS0012805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012805 |
| 2020_NPS0012806 | 2020_NPS0012806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012806 |
| 2020_NPS0012807 | 2020_NPS0012807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012807 |
| 2020_NPS0012808 | 2020_NPS0012808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012808 |
| 2020_NPS0012809 | 2020_NPS0012809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012809 |
| 2020_NPS0012810 | 2020_NPS0012811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012810 |
| 2020_NPS0012812 | 2020_NPS0012812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012812 |
| 2020_NPS0012813 | 2020_NPS0012814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012813 |
| 2020_NPS0012815 | 2020_NPS0012815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012815 |
| 2020_NPS0012816 | 2020_NPS0012816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012816 |
| 2020_NPS0012817 | 2020_NPS0012817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012817 |
| 2020_NPS0012818 | 2020_NPS0012818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012818 |
| 2020_NPS0012819 | 2020_NPS0012819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012819 |
| 2020_NPS0012820 | 2020_NPS0012821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012820 |
| 2020_NPS0012822 | 2020_NPS0012822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012822 |
| 2020_NPS0012823 | 2020_NPS0012823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012823 |
| 2020_NPS0012824 | 2020_NPS0012824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012824 |
| 2020_NPS0012825 | 2020_NPS0012826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012825 |
| 2020_NPS0012827 | 2020_NPS0012827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012827 |
| 2020_NPS0012828 | 2020_NPS0012828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012828 |
| 2020_NPS0012829 | 2020_NPS0012829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012829 |
| 2020_NPS0012830 | 2020_NPS0012830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012830 |
| 2020_NPS0012831 | 2020_NPS0012831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012831 |
| 2020_NPS0012832 | 2020_NPS0012832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012832 |
| 2020_NPS0012833 | 2020_NPS0012833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012833 |
| 2020_NPS0012834 | 2020_NPS0012834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012834 |
| 2020_NPS0012835 | 2020_NPS0012835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012835 |
| 2020_NPS0012836 | 2020_NPS0012836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012836 |
| 2020_NPS0012837 | 2020_NPS0012837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012837 |
| 2020_NPS0012838 | 2020_NPS0012838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012838 |
| 2020_NPS0012839 | 2020_NPS0012839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012839 |
| 2020_NPS0012840 | 2020_NPS0012840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012840 |
| 2020_NPS0012841 | 2020_NPS0012841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012841 |
| 2020_NPS0012842 | 2020_NPS0012842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012842 |
| 2020_NPS0012843 | 2020_NPS0012843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012843 |
| 2020_NPS0012844 | 2020_NPS0012845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012844 |

| 2020_NPS0012846 | 2020_NPS0012847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012846 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012848 | 2020_NPS0012848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012848 |
| 2020_NPS0012849 | 2020_NPS0012849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012849 |
| 2020_NPS0012850 | 2020_NPS0012850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012850 |
| 2020_NPS0012851 | 2020_NPS0012851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012851 |
| 2020_NPS0012852 | 2020_NPS0012853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012852 |
| 2020_NPS0012854 | 2020_NPS0012854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012854 |
| 2020_NPS0012855 | 2020_NPS0012856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012855 |
| 2020_NPS0012857 | 2020_NPS0012858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012857 |
| 2020_NPS0012859 | 2020_NPS0012859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012859 |
| 2020_NPS0012860 | 2020_NPS0012860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012860 |
| 2020_NPS0012861 | 2020_NPS0012861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012861 |
| 2020_NPS0012862 | 2020_NPS0012862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012862 |
| 2020_NPS0012863 | 2020_NPS0012863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012863 |
| 2020_NPS0012864 | 2020_NPS0012864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012864 |
| 2020_NPS0012865 | 2020_NPS0012865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012865 |
| 2020_NPS0012866 | 2020_NPS0012866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012866 |
| 2020_NPS0012867 | 2020_NPS0012867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012867 |
| 2020_NPS0012868 | 2020_NPS0012868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012868 |
| 2020_NPS0012869 | 2020_NPS0012869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012869 |
| 2020_NPS0012870 | 2020_NPS0012870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012870 |
| 2020_NPS0012871 | 2020_NPS0012871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012871 |
| 2020_NPS0012872 | 2020_NPS0012872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012872 |
| 2020_NPS0012873 | 2020_NPS0012874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012873 |
| 2020_NPS0012875 | 2020_NPS0012875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012875 |
| 2020_NPS0012876 | 2020_NPS0012877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012876 |
| 2020_NPS0012878 | 2020_NPS0012879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012878 |
| 2020_NPS0012880 | 2020_NPS0012880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012880 |
| 2020_NPS0012881 | 2020_NPS0012881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012881 |
| 2020_NPS0012882 | 2020_NPS0012882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012882 |
| 2020_NPS0012883 | 2020_NPS0012884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012883 |
| 2020_NPS0012885 | 2020_NPS0012885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012885 |
| 2020_NPS0012886 | 2020_NPS0012887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012886 |
| 2020_NPS0012888 | 2020_NPS0012889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012888 |
| 2020_NPS0012890 | 2020_NPS0012891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012890 |
| 2020_NPS0012892 | 2020_NPS0012893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012892 |
| 2020_NPS0012894 | 2020_NPS0012895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012894 |
| 2020_NPS0012896 | 2020_NPS0012897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012896 |
| 2020_NPS0012898 | 2020_NPS0012899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012898 |
| 2020_NPS0012900 | 2020_NPS0012901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0012900 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012902 | 2020_NPS0012903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012902 |
| 2020_NPS0012904 | 2020_NPS0012904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012904 |
| 2020_NPS0012905 | 2020_NPS0012905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012905 |
| 2020_NPS0012906 | 2020_NPS0012906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012906 |
| 2020_NPS0012907 | 2020_NPS0012907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0012907 |
| 2020_NPS0012908 | 2020_NPS0012908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0012908 |
| 2020_NPS0012909 | 2020_NPS0012909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012909 |
| 2020_NPS0012910 | 2020_NPS0012910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012910 |
| 2020_NPS0012911 | 2020_NPS0012911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012911 |
| 2020_NPS0012912 | 2020_NPS0012912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012912 |
| 2020_NPS0012913 | 2020_NPS0012913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012913 |
| 2020_NPS0012914 | 2020_NPS0012914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012914 |
| 2020_NPS0012915 | 2020_NPS0012915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012915 |
| 2020_NPS0012916 | 2020_NPS0012917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012916 |
| 2020_NPS0012918 | 2020_NPS0012918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012918 |
| 2020_NPS0012919 | 2020_NPS0012919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012919 |
| 2020_NPS0012920 | 2020_NPS0012921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012920 |
| 2020_NPS0012922 | 2020_NPS0012923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012922 |
| 2020_NPS0012924 | 2020_NPS0012925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012924 |
| 2020_NPS0012926 | 2020_NPS0012927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012926 |
| 2020_NPS0012928 | 2020_NPS0012929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012928 |
| 2020_NPS0012930 | 2020_NPS0012931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012930 |
| 2020_NPS0012932 | 2020_NPS0012933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012932 |
| 2020_NPS0012934 | 2020_NPS0012935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012934 |
| 2020_NPS0012936 | 2020_NPS0012938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012936 |
| 2020_NPS0012939 | 2020_NPS0012939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012939 |
| 2020_NPS0012940 | 2020_NPS0012940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012940 |
| 2020_NPS0012941 | 2020_NPS0012942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012941 |
| 2020_NPS0012943 | 2020_NPS0012943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012943 |
| 2020_NPS0012944 | 2020_NPS0012944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012944 |
| 2020_NPS0012945 | 2020_NPS0012946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012945 |
| 2020_NPS0012947 | 2020_NPS0012947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012947 |
| 2020_NPS0012948 | 2020_NPS0012948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012948 |
| 2020_NPS0012949 | 2020_NPS0012949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012949 |
| 2020_NPS0012950 | 2020_NPS0012950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012950 |
| 2020_NPS0012951 | 2020_NPS0012952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012951 |
| 2020_NPS0012953 | 2020_NPS0012954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012953 |
| 2020_NPS0012955 | 2020_NPS0012956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012955 |
| 2020_NPS0012957 | 2020_NPS0012957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012957 |
| 2020_NPS0012958 | 2020_NPS0012958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012958 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0012959 | 2020_NPS0012960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012959 |
| 2020_NPS0012961 | 2020_NPS0012961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012961 |
| 2020_NPS0012962 | 2020_NPS0012962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012962 |
| 2020_NPS0012963 | 2020_NPS0012963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012963 |
| 2020_NPS0012964 | 2020_NPS0012964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012964 |
| 2020_NPS0012965 | 2020_NPS0012965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012965 |
| 2020_NPS0012966 | 2020_NPS0012966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012966 |
| 2020_NPS0012967 | 2020_NPS0012967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012967 |
| 2020_NPS0012968 | 2020_NPS0012968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012968 |
| 2020_NPS0012969 | 2020_NPS0012969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012969 |
| 2020_NPS0012970 | 2020_NPS0012970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012970 |
| 2020_NPS0012971 | 2020_NPS0012971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012971 |
| 2020_NPS0012972 | 2020_NPS0012972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012972 |
| 2020_NPS0012973 | 2020_NPS0012974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012973 |
| 2020_NPS0012975 | 2020_NPS0012976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012975 |
| 2020_NPS0012977 | 2020_NPS0012978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012977 |
| 2020_NPS0012979 | 2020_NPS0012980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012979 |
| 2020_NPS0012981 | 2020_NPS0012982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012981 |
| 2020_NPS0012983 | 2020_NPS0012983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012983 |
| 2020_NPS0012984 | 2020_NPS0012984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012984 |
| 2020_NPS0012985 | 2020_NPS0012985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012985 |
| 2020_NPS0012986 | 2020_NPS0012986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012986 |
| 2020_NPS0012987 | 2020_NPS0012987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012987 |
| 2020_NPS0012988 | 2020_NPS0012988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012988 |
| 2020_NPS0012989 | 2020_NPS0012989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012989 |
| 2020_NPS0012990 | 2020_NPS0012990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012990 |
| 2020_NPS0012991 | 2020_NPS0012991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012991 |
| 2020_NPS0012992 | 2020_NPS0012992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012992 |
| 2020_NPS0012993 | 2020_NPS0012994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012993 |
| 2020_NPS0012995 | 2020_NPS0012995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012995 |
| 2020_NPS0012996 | 2020_NPS0012996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012996 |
| 2020_NPS0012997 | 2020_NPS0012997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012997 |
| 2020_NPS0012998 | 2020_NPS0012999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0012998 |
| 2020_NPS0013000 | 2020_NPS0013000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013000 |
| 2020_NPS0013001 | 2020_NPS0013001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013001 |
| 2020_NPS0013002 | 2020_NPS0013002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013002 |
| 2020_NPS0013003 | 2020_NPS0013004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013003 |
| 2020_NPS0013005 | 2020_NPS0013005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013005 |
| 2020_NPS0013006 | 2020_NPS0013006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013006 |
| 2020_NPS0013007 | 2020_NPS0013007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013008 | 2020_NPS0013008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013008 |
| 2020_NPS0013009 | 2020_NPS0013009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013009 |
| 2020_NPS0013010 | 2020_NPS0013010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013010 |
| 2020_NPS0013011 | 2020_NPS0013011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013011 |
| 2020_NPS0013012 | 2020_NPS0013013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013012 |
| 2020_NPS0013014 | 2020_NPS0013014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013014 |
| 2020_NPS0013015 | 2020_NPS0013015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013015 |
| 2020_NPS0013016 | 2020_NPS0013017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013016 |
| 2020_NPS0013018 | 2020_NPS0013018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013018 |
| 2020_NPS0013019 | 2020_NPS0013019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013019 |
| 2020_NPS0013020 | 2020_NPS0013020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013020 |
| 2020_NPS0013021 | 2020_NPS0013021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013021 |
| 2020_NPS0013022 | 2020_NPS0013022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013022 |
| 2020_NPS0013023 | 2020_NPS0013023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013023 |
| 2020_NPS0013024 | 2020_NPS0013024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013024 |
| 2020_NPS0013025 | 2020_NPS0013025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013025 |
| 2020_NPS0013026 | 2020_NPS0013026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013026 |
| 2020_NPS0013027 | 2020_NPS0013027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013027 |
| 2020_NPS0013028 | 2020_NPS0013028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013028 |
| 2020_NPS0013029 | 2020_NPS0013030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013029 |
| 2020_NPS0013031 | 2020_NPS0013031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013031 |
| 2020_NPS0013032 | 2020_NPS0013032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013032 |
| 2020_NPS0013033 | 2020_NPS0013033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013033 |
| 2020_NPS0013034 | 2020_NPS0013034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013034 |
| 2020_NPS0013035 | 2020_NPS0013035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013035 |
| 2020_NPS0013036 | 2020_NPS0013036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013036 |
| 2020_NPS0013037 | 2020_NPS0013037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013037 |
| 2020_NPS0013038 | 2020_NPS0013038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013038 |
| 2020_NPS0013039 | 2020_NPS0013039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013039 |
| 2020_NPS0013040 | 2020_NPS0013040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013040 |
| 2020_NPS0013041 | 2020_NPS0013041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013041 |
| 2020_NPS0013042 | 2020_NPS0013042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013042 |
| 2020_NPS0013043 | 2020_NPS0013043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013043 |
| 2020_NPS0013044 | 2020_NPS0013044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013044 |
| 2020_NPS0013045 | 2020_NPS0013046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013045 |
| 2020_NPS0013047 | 2020_NPS0013047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013047 |
| 2020_NPS0013048 | 2020_NPS0013049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013048 |
| 2020_NPS0013050 | 2020_NPS0013050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013050 |
| 2020_NPS0013051 | 2020_NPS0013051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013051 |
| 2020_NPS0013052 | 2020_NPS0013052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013052 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013054 | 2020_NPS0013054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013054 |
| 2020_NPS0013055 | 2020_NPS0013055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013055 |
| 2020_NPS0013056 | 2020_NPS0013056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013056 |
| 2020_NPS0013057 | 2020_NPS0013057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013057 |
| 2020_NPS0013058 | 2020_NPS0013059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013058 |
| 2020_NPS0013060 | 2020_NPS0013060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013060 |
| 2020_NPS0013061 | 2020_NPS0013061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013061 |
| 2020_NPS0013062 | 2020_NPS0013062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013062 |
| 2020_NPS0013063 | 2020_NPS0013064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013063 |
| 2020_NPS0013065 | 2020_NPS0013065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013065 |
| 2020_NPS0013066 | 2020_NPS0013066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013066 |
| 2020_NPS0013067 | 2020_NPS0013067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013067 |
| 2020_NPS0013068 | 2020_NPS0013068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013068 |
| 2020_NPS0013069 | 2020_NPS0013069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013069 |
| 2020_NPS0013070 | 2020_NPS0013070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013070 |
| 2020_NPS0013071 | 2020_NPS0013071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013071 |
| 2020_NPS0013072 | 2020_NPS0013072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013072 |
| 2020_NPS0013073 | 2020_NPS0013073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013073 |
| 2020_NPS0013074 | 2020_NPS0013075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013074 |
| 2020_NPS0013076 | 2020_NPS0013077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013076 |
| 2020_NPS0013078 | 2020_NPS0013078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013078 |
| 2020_NPS0013079 | 2020_NPS0013079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013079 |
| 2020_NPS0013080 | 2020_NPS0013080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013080 |
| 2020_NPS0013081 | 2020_NPS0013081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013081 |
| 2020_NPS0013082 | 2020_NPS0013082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013082 |
| 2020_NPS0013083 | 2020_NPS0013083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013083 |
| 2020_NPS0013084 | 2020_NPS0013085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013084 |
| 2020_NPS0013086 | 2020_NPS0013086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013086 |
| 2020_NPS0013087 | 2020_NPS0013087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013087 |
| 2020_NPS0013088 | 2020_NPS0013088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013088 |
| 2020_NPS0013089 | 2020_NPS0013089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013089 |
| 2020_NPS0013090 | 2020_NPS0013090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013090 |
| 2020_NPS0013091 | 2020_NPS0013091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013091 |
| 2020_NPS0013092 | 2020_NPS0013092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013092 |
| 2020_NPS0013093 | 2020_NPS0013094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013093 |
| 2020_NPS0013095 | 2020_NPS0013095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013095 |
| 2020_NPS0013096 | 2020_NPS0013096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013096 |
| 2020_NPS0013097 | 2020_NPS0013097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013097 |
| 2020_NPS0013098 | 2020_NPS0013098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013098 |
| 2020_NPS0013099 | 2020_NPS0013099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013099 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013100 | 2020_NPS0013100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013100 |
| 2020_NPS0013101 | 2020_NPS0013101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013101 |
| 2020_NPS0013102 | 2020_NPS0013102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013102 |
| 2020_NPS0013103 | 2020_NPS0013104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013103 |
| 2020_NPS0013105 | 2020_NPS0013105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013105 |
| 2020_NPS0013106 | 2020_NPS0013106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013106 |
| 2020_NPS0013107 | 2020_NPS0013107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013107 |
| 2020_NPS0013108 | 2020_NPS0013109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013108 |
| 2020_NPS0013110 | 2020_NPS0013110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013110 |
| 2020_NPS0013111 | 2020_NPS0013111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013111 |
| 2020_NPS0013112 | 2020_NPS0013112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013112 |
| 2020_NPS0013113 | 2020_NPS0013113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013113 |
| 2020_NPS0013115 | 2020_NPS0013115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013115 |
| 2020_NPS0013116 | 2020_NPS0013116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013116 |
| 2020_NPS0013117 | 2020_NPS0013117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013117 |
| 2020_NPS0013118 | 2020_NPS0013118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013118 |
| 2020_NPS0013119 | 2020_NPS0013119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013119 |
| 2020_NPS0013120 | 2020_NPS0013120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013120 |
| 2020_NPS0013121 | 2020_NPS0013121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013121 |
| 2020_NPS0013122 | 2020_NPS0013123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013122 |
| 2020_NPS0013124 | 2020_NPS0013124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013124 |
| 2020_NPS0013125 | 2020_NPS0013125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013125 |
| 2020_NPS0013126 | 2020_NPS0013126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013126 |
| 2020_NPS0013127 | 2020_NPS0013127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013127 |
| 2020_NPS0013128 | 2020_NPS0013128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013128 |
| 2020_NPS0013129 | 2020_NPS0013130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013129 |
| 2020_NPS0013131 | 2020_NPS0013131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013131 |
| 2020_NPS0013132 | 2020_NPS0013132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013132 |
| 2020_NPS0013133 | 2020_NPS0013134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013133 |
| 2020_NPS0013135 | 2020_NPS0013135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013135 |
| 2020_NPS0013136 | 2020_NPS0013136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013136 |
| 2020_NPS0013137 | 2020_NPS0013137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013137 |
| 2020_NPS0013138 | 2020_NPS0013138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013138 |
| 2020_NPS0013139 | 2020_NPS0013139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013139 |
| 2020_NPS0013140 | 2020_NPS0013140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013140 |
| 2020_NPS0013141 | 2020_NPS0013141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013141 |
| 2020_NPS0013142 | 2020_NPS0013142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013142 |
| 2020_NPS0013143 | 2020_NPS0013144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013143 |
| 2020_NPS0013145 | 2020_NPS0013145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013145 |
| 2020_NPS0013146 | 2020_NPS0013147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013146 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013148 | 2020_NPS0013148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013148 |
| 2020_NPS0013149 | 2020_NPS0013150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013149 |
| 2020_NPS0013151 | 2020_NPS0013152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013151 |
| 2020_NPS0013153 | 2020_NPS0013153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013153 |
| 2020_NPS0013154 | 2020_NPS0013154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013154 |
| 2020_NPS0013155 | 2020_NPS0013156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013155 |
| 2020_NPS0013157 | 2020_NPS0013158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013157 |
| 2020_NPS0013159 | 2020_NPS0013159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013159 |
| 2020_NPS0013160 | 2020_NPS0013160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013160 |
| 2020_NPS0013161 | 2020_NPS0013162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013161 |
| 2020_NPS0013163 | 2020_NPS0013163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013163 |
| 2020_NPS0013164 | 2020_NPS0013164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013164 |
| 2020_NPS0013165 | 2020_NPS0013165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013165 |
| 2020_NPS0013166 | 2020_NPS0013166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013166 |
| 2020_NPS0013167 | 2020_NPS0013167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013167 |
| 2020_NPS0013168 | 2020_NPS0013168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013168 |
| 2020_NPS0013169 | 2020_NPS0013169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013169 |
| 2020_NPS0013170 | 2020_NPS0013170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013170 |
| 2020_NPS0013171 | 2020_NPS0013171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013171 |
| 2020_NPS0013172 | 2020_NPS0013172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013172 |
| 2020_NPS0013173 | 2020_NPS0013174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013173 |
| 2020_NPS0013175 | 2020_NPS0013176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013175 |
| 2020_NPS0013177 | 2020_NPS0013177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013177 |
| 2020_NPS0013178 | 2020_NPS0013178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013178 |
| 2020_NPS0013179 | 2020_NPS0013180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013179 |
| 2020_NPS0013181 | 2020_NPS0013181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013181 |
| 2020_NPS0013182 | 2020_NPS0013182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013182 |
| 2020_NPS0013183 | 2020_NPS0013183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013183 |
| 2020_NPS0013184 | 2020_NPS0013184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013184 |
| 2020_NPS0013185 | 2020_NPS0013185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013185 |
| 2020_NPS0013186 | 2020_NPS0013186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013186 |
| 2020_NPS0013187 | 2020_NPS0013188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013187 |
| 2020_NPS0013189 | 2020_NPS0013189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013189 |
| 2020_NPS0013190 | 2020_NPS0013190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013190 |
| 2020_NPS0013191 | 2020_NPS0013191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013191 |
| 2020_NPS0013192 | 2020_NPS0013192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013192 |
| 2020_NPS0013193 | 2020_NPS0013193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013193 |
| 2020_NPS0013194 | 2020_NPS0013195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013194 |
| 2020_NPS0013196 | 2020_NPS0013196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013196 |
| 2020_NPS0013197 | 2020_NPS0013197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013197 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013198 | 2020_NPS0013199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013198 |
| 2020_NPS0013200 | 2020_NPS0013201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013200 |
| 2020_NPS0013202 | 2020_NPS0013202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013202 |
| 2020_NPS0013203 | 2020_NPS0013203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013203 |
| 2020_NPS0013204 | 2020_NPS0013205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013204 |
| 2020_NPS0013206 | 2020_NPS0013206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013206 |
| 2020_NPS0013207 | 2020_NPS0013208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013207 |
| 2020_NPS0013209 | 2020_NPS0013209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013209 |
| 2020_NPS0013210 | 2020_NPS0013210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013210 |
| 2020_NPS0013211 | 2020_NPS0013211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013211 |
| 2020_NPS0013212 | 2020_NPS0013212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013212 |
| 2020_NPS0013213 | 2020_NPS0013213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013213 |
| 2020_NPS0013214 | 2020_NPS0013214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013214 |
| 2020_NPS0013215 | 2020_NPS0013215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013215 |
| 2020_NPS0013216 | 2020_NPS0013216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013216 |
| 2020_NPS0013217 | 2020_NPS0013217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013217 |
| 2020_NPS0013218 | 2020_NPS0013218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013218 |
| 2020_NPS0013219 | 2020_NPS0013220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013219 |
| 2020_NPS0013221 | 2020_NPS0013221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013221 |
| 2020_NPS0013222 | 2020_NPS0013222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013222 |
| 2020_NPS0013223 | 2020_NPS0013223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013223 |
| 2020_NPS0013224 | 2020_NPS0013224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013224 |
| 2020_NPS0013225 | 2020_NPS0013225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013225 |
| 2020_NPS0013226 | 2020_NPS0013226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013226 |
| 2020_NPS0013227 | 2020_NPS0013228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013227 |
| 2020_NPS0013229 | 2020_NPS0013230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013229 |
| 2020_NPS0013231 | 2020_NPS0013231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013231 |
| 2020_NPS0013232 | 2020_NPS0013232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013232 |
| 2020_NPS0013233 | 2020_NPS0013233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013233 |
| 2020_NPS0013234 | 2020_NPS0013235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013234 |
| 2020_NPS0013236 | 2020_NPS0013237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013236 |
| 2020_NPS0013238 | 2020_NPS0013238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013238 |
| 2020_NPS0013239 | 2020_NPS0013240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013239 |
| 2020_NPS0013241 | 2020_NPS0013241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013241 |
| 2020_NPS0013242 | 2020_NPS0013242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013242 |
| 2020_NPS0013243 | 2020_NPS0013243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013243 |
| 2020_NPS0013244 | 2020_NPS0013245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013244 |
| 2020_NPS0013246 | 2020_NPS0013246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013246 |
| 2020_NPS0013247 | 2020_NPS0013248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013247 |
| 2020_NPS0013249 | 2020_NPS0013249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013249 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013250 | 2020_NPS0013250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013250 |
| 2020_NPS0013251 | 2020_NPS0013251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013251 |
| 2020_NPS0013252 | 2020_NPS0013252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013252 |
| 2020_NPS0013253 | 2020_NPS0013253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013253 |
| 2020_NPS0013254 | 2020_NPS0013254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013254 |
| 2020_NPS0013255 | 2020_NPS0013255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013255 |
| 2020_NPS0013256 | 2020_NPS0013257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013256 |
| 2020_NPS0013258 | 2020_NPS0013259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013258 |
| 2020_NPS0013260 | 2020_NPS0013260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013260 |
| 2020_NPS0013261 | 2020_NPS0013262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013261 |
| 2020_NPS0013263 | 2020_NPS0013263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013263 |
| 2020_NPS0013264 | 2020_NPS0013264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013264 |
| 2020_NPS0013265 | 2020_NPS0013265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013265 |
| 2020_NPS0013266 | 2020_NPS0013266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013266 |
| 2020_NPS0013267 | 2020_NPS0013267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013267 |
| 2020_NPS0013268 | 2020_NPS0013268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013268 |
| 2020_NPS0013269 | 2020_NPS0013269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013269 |
| 2020_NPS0013270 | 2020_NPS0013270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013270 |
| 2020_NPS0013271 | 2020_NPS0013271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013271 |
| 2020_NPS0013272 | 2020_NPS0013272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013272 |
| 2020_NPS0013273 | 2020_NPS0013273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013273 |
| 2020_NPS0013274 | 2020_NPS0013275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013274 |
| 2020_NPS0013276 | 2020_NPS0013276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013276 |
| 2020_NPS0013277 | 2020_NPS0013277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013277 |
| 2020_NPS0013278 | 2020_NPS0013278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013278 |
| 2020_NPS0013279 | 2020_NPS0013279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013279 |
| 2020_NPS0013280 | 2020_NPS0013280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013280 |
| 2020_NPS0013281 | 2020_NPS0013281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013281 |
| 2020_NPS0013282 | 2020_NPS0013282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013282 |
| 2020_NPS0013283 | 2020_NPS0013283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013283 |
| 2020_NPS0013284 | 2020_NPS0013284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013284 |
| 2020_NPS0013285 | 2020_NPS0013286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013285 |
| 2020_NPS0013287 | 2020_NPS0013287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013287 |
| 2020_NPS0013288 | 2020_NPS0013289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013288 |
| 2020_NPS0013290 | 2020_NPS0013290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013290 |
| 2020_NPS0013291 | 2020_NPS0013291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013291 |
| 2020_NPS0013292 | 2020_NPS0013292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013292 |
| 2020_NPS0013293 | 2020_NPS0013294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013293 |
| 2020_NPS0013295 | 2020_NPS0013295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013295 |
| 2020_NPS0013296 | 2020_NPS0013296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013296 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013297 | 2020_NPS0013297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013297 |
| 2020_NPS0013298 | 2020_NPS0013298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013298 |
| 2020_NPS0013299 | 2020_NPS0013300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013299 |
| 2020_NPS0013301 | 2020_NPS0013301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013301 |
| 2020_NPS0013302 | 2020_NPS0013302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013302 |
| 2020_NPS0013303 | 2020_NPS0013303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013303 |
| 2020_NPS0013304 | 2020_NPS0013304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013304 |
| 2020_NPS0013305 | 2020_NPS0013305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013305 |
| 2020_NPS0013306 | 2020_NPS0013306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013306 |
| 2020_NPS0013307 | 2020_NPS0013307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013307 |
| 2020_NPS0013308 | 2020_NPS0013308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013308 |
| 2020_NPS0013309 | 2020_NPS0013309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013309 |
| 2020_NPS0013310 | 2020_NPS0013310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013310 |
| 2020_NPS0013311 | 2020_NPS0013312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013311 |
| 2020_NPS0013313 | 2020_NPS0013313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013313 |
| 2020_NPS0013314 | 2020_NPS0013314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013314 |
| 2020_NPS0013315 | 2020_NPS0013315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013315 |
| 2020_NPS0013316 | 2020_NPS0013317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013316 |
| 2020_NPS0013318 | 2020_NPS0013318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013318 |
| 2020_NPS0013319 | 2020_NPS0013319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013319 |
| 2020_NPS0013320 | 2020_NPS0013321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013320 |
| 2020_NPS0013322 | 2020_NPS0013322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013322 |
| 2020_NPS0013323 | 2020_NPS0013323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013323 |
| 2020_NPS0013324 | 2020_NPS0013324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013324 |
| 2020_NPS0013325 | 2020_NPS0013325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013325 |
| 2020_NPS0013326 | 2020_NPS0013326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013326 |
| 2020_NPS0013327 | 2020_NPS0013328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013327 |
| 2020_NPS0013329 | 2020_NPS0013329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013329 |
| 2020_NPS0013330 | 2020_NPS0013330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013330 |
| 2020_NPS0013331 | 2020_NPS0013331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013331 |
| 2020_NPS0013332 | 2020_NPS0013332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013332 |
| 2020_NPS0013333 | 2020_NPS0013333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013333 |
| 2020_NPS0013334 | 2020_NPS0013334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013334 |
| 2020_NPS0013335 | 2020_NPS0013336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013335 |
| 2020_NPS0013337 | 2020_NPS0013337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013337 |
| 2020_NPS0013338 | 2020_NPS0013338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013338 |
| 2020_NPS0013339 | 2020_NPS0013340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013339 |
| 2020_NPS0013341 | 2020_NPS0013342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013341 |
| 2020_NPS0013343 | 2020_NPS0013343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013343 |
| 2020_NPS0013344 | 2020_NPS0013344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013344 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013345 | 2020_NPS0013346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013345 |
| 2020_NPS0013347 | 2020_NPS0013347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013347 |
| 2020_NPS0013348 | 2020_NPS0013348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013348 |
| 2020_NPS0013349 | 2020_NPS0013349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013349 |
| 2020_NPS0013350 | 2020_NPS0013350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013350 |
| 2020_NPS0013351 | 2020_NPS0013351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013351 |
| 2020_NPS0013352 | 2020_NPS0013352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013352 |
| 2020_NPS0013353 | 2020_NPS0013353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013353 |
| 2020_NPS0013354 | 2020_NPS0013355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013354 |
| 2020_NPS0013356 | 2020_NPS0013356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013356 |
| 2020_NPS0013357 | 2020_NPS0013357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013357 |
| 2020_NPS0013358 | 2020_NPS0013358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013358 |
| 2020_NPS0013359 | 2020_NPS0013359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013359 |
| 2020_NPS0013360 | 2020_NPS0013360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013360 |
| 2020_NPS0013361 | 2020_NPS0013362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013361 |
| 2020_NPS0013363 | 2020_NPS0013363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013363 |
| 2020_NPS0013364 | 2020_NPS0013364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013364 |
| 2020_NPS0013365 | 2020_NPS0013366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013365 |
| 2020_NPS0013367 | 2020_NPS0013367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013367 |
| 2020_NPS0013368 | 2020_NPS0013368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013368 |
| 2020_NPS0013369 | 2020_NPS0013369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013369 |
| 2020_NPS0013370 | 2020_NPS0013370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013370 |
| 2020_NPS0013371 | 2020_NPS0013371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013371 |
| 2020_NPS0013372 | 2020_NPS0013372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013372 |
| 2020_NPS0013373 | 2020_NPS0013373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013373 |
| 2020_NPS0013374 | 2020_NPS0013375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013374 |
| 2020_NPS0013376 | 2020_NPS0013376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013376 |
| 2020_NPS0013377 | 2020_NPS0013378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013377 |
| 2020_NPS0013379 | 2020_NPS0013379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013379 |
| 2020_NPS0013380 | 2020_NPS0013380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013380 |
| 2020_NPS0013381 | 2020_NPS0013382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013381 |
| 2020_NPS0013383 | 2020_NPS0013383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013383 |
| 2020_NPS0013384 | 2020_NPS0013384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013384 |
| 2020_NPS0013385 | 2020_NPS0013385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013385 |
| 2020_NPS0013386 | 2020_NPS0013387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013386 |
| 2020_NPS0013388 | 2020_NPS0013388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013388 |
| 2020_NPS0013389 | 2020_NPS0013389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013389 |
| 2020_NPS0013390 | 2020_NPS0013390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013390 |
| 2020_NPS0013391 | 2020_NPS0013391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013391 |
| 2020_NPS0013392 | 2020_NPS0013392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013392 |

| 2020_NPS0013393 | 2020_NPS0013394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013393 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013395 | 2020_NPS0013395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013395 |
| 2020_NPS0013396 | 2020_NPS0013396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013396 |
| 2020_NPS0013398 | 2020_NPS0013398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013398 |
| 2020_NPS0013399 | 2020_NPS0013400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013399 |
| 2020_NPS0013401 | 2020_NPS0013401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013401 |
| 2020_NPS0013402 | 2020_NPS0013403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013402 |
| 2020_NPS0013404 | 2020_NPS0013404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013404 |
| 2020_NPS0013405 | 2020_NPS0013405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013405 |
| 2020_NPS0013406 | 2020_NPS0013406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013406 |
| 2020_NPS0013407 | 2020_NPS0013407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013407 |
| 2020_NPS0013408 | 2020_NPS0013408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013408 |
| 2020_NPS0013409 | 2020_NPS0013409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013409 |
| 2020_NPS0013410 | 2020_NPS0013410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013410 |
| 2020_NPS0013411 | 2020_NPS0013411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013411 |
| 2020_NPS0013412 | 2020_NPS0013412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013412 |
| 2020_NPS0013413 | 2020_NPS0013413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013413 |
| 2020_NPS0013414 | 2020_NPS0013414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013414 |
| 2020_NPS0013415 | 2020_NPS0013415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013415 |
| 2020_NPS0013416 | 2020_NPS0013416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013416 |
| 2020_NPS0013417 | 2020_NPS0013417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013417 |
| 2020_NPS0013418 | 2020_NPS0013418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013418 |
| 2020_NPS0013419 | 2020_NPS0013419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013419 |
| 2020_NPS0013420 | 2020_NPS0013420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013420 |
| 2020_NPS0013421 | 2020_NPS0013422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013421 |
| 2020_NPS0013423 | 2020_NPS0013423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013423 |
| 2020_NPS0013424 | 2020_NPS0013425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013424 |
| 2020_NPS0013426 | 2020_NPS0013426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013426 |
| 2020_NPS0013427 | 2020_NPS0013427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013427 |
| 2020_NPS0013428 | 2020_NPS0013428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013428 |
| 2020_NPS0013429 | 2020_NPS0013430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013429 |
| 2020_NPS0013431 | 2020_NPS0013431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013431 |
| 2020_NPS0013432 | 2020_NPS0013432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013432 |
| 2020_NPS0013433 | 2020_NPS0013433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013433 |
| 2020_NPS0013434 | 2020_NPS0013434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013434 |
| 2020_NPS0013435 | 2020_NPS0013435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013435 |
| 2020_NPS0013436 | 2020_NPS0013436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013436 |
| 2020_NPS0013437 | 2020_NPS0013437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013437 |
| 2020_NPS0013438 | 2020_NPS0013438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013438 |
| 2020_NPS0013439 | 2020_NPS0013439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013439 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013440 | 2020_NPS0013440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013440 |
| 2020_NPS0013441 | 2020_NPS0013442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013441 |
| 2020_NPS0013443 | 2020_NPS0013443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013443 |
| 2020_NPS0013444 | 2020_NPS0013444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013444 |
| 2020_NPS0013445 | 2020_NPS0013445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013445 |
| 2020_NPS0013446 | 2020_NPS0013446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013446 |
| 2020_NPS0013447 | 2020_NPS0013447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013447 |
| 2020_NPS0013448 | 2020_NPS0013448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013448 |
| 2020_NPS0013449 | 2020_NPS0013449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013449 |
| 2020_NPS0013450 | 2020_NPS0013450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013450 |
| 2020_NPS0013451 | 2020_NPS0013451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013451 |
| 2020_NPS0013452 | 2020_NPS0013452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013452 |
| 2020_NPS0013453 | 2020_NPS0013453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013453 |
| 2020_NPS0013454 | 2020_NPS0013454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013454 |
| 2020_NPS0013455 | 2020_NPS0013455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013455 |
| 2020_NPS0013456 | 2020_NPS0013456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013456 |
| 2020_NPS0013457 | 2020_NPS0013458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013457 |
| 2020_NPS0013459 | 2020_NPS0013459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013459 |
| 2020_NPS0013460 | 2020_NPS0013460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013460 |
| 2020_NPS0013461 | 2020_NPS0013461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013461 |
| 2020_NPS0013462 | 2020_NPS0013462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013462 |
| 2020_NPS0013463 | 2020_NPS0013463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013463 |
| 2020_NPS0013464 | 2020_NPS0013464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013464 |
| 2020_NPS0013465 | 2020_NPS0013465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013465 |
| 2020_NPS0013466 | 2020_NPS0013466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013466 |
| 2020_NPS0013467 | 2020_NPS0013467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013467 |
| 2020_NPS0013468 | 2020_NPS0013468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013468 |
| 2020_NPS0013469 | 2020_NPS0013470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013469 |
| 2020_NPS0013471 | 2020_NPS0013471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013471 |
| 2020_NPS0013472 | 2020_NPS0013472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013472 |
| 2020_NPS0013473 | 2020_NPS0013473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013473 |
| 2020_NPS0013474 | 2020_NPS0013474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013474 |
| 2020_NPS0013475 | 2020_NPS0013475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013475 |
| 2020_NPS0013476 | 2020_NPS0013476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013476 |
| 2020_NPS0013477 | 2020_NPS0013478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013477 |
| 2020_NPS0013479 | 2020_NPS0013480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013479 |
| 2020_NPS0013481 | 2020_NPS0013482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013481 |
| 2020_NPS0013483 | 2020_NPS0013484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013483 |
| 2020_NPS0013485 | 2020_NPS0013485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013485 |
| 2020_NPS0013486 | 2020_NPS0013486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013486 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013487 | 2020_NPS0013487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013487 |
| 2020_NPS0013488 | 2020_NPS0013488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013488 |
| 2020_NPS0013489 | 2020_NPS0013489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013489 |
| 2020_NPS0013490 | 2020_NPS0013490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013490 |
| 2020_NPS0013491 | 2020_NPS0013492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013491 |
| 2020_NPS0013493 | 2020_NPS0013493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013493 |
| 2020_NPS0013494 | 2020_NPS0013494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013494 |
| 2020_NPS0013495 | 2020_NPS0013495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013495 |
| 2020_NPS0013496 | 2020_NPS0013496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013496 |
| 2020_NPS0013497 | 2020_NPS0013497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013497 |
| 2020_NPS0013498 | 2020_NPS0013499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013498 |
| 2020_NPS0013500 | 2020_NPS0013501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013500 |
| 2020_NPS0013502 | 2020_NPS0013502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013502 |
| 2020_NPS0013503 | 2020_NPS0013503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013503 |
| 2020_NPS0013504 | 2020_NPS0013504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013504 |
| 2020_NPS0013505 | 2020_NPS0013505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013505 |
| 2020_NPS0013506 | 2020_NPS0013507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013506 |
| 2020_NPS0013508 | 2020_NPS0013508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013508 |
| 2020_NPS0013509 | 2020_NPS0013510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013509 |
| 2020_NPS0013511 | 2020_NPS0013512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013511 |
| 2020_NPS0013513 | 2020_NPS0013513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013513 |
| 2020_NPS0013514 | 2020_NPS0013514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013514 |
| 2020_NPS0013515 | 2020_NPS0013515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013515 |
| 2020_NPS0013516 | 2020_NPS0013516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013516 |
| 2020_NPS0013517 | 2020_NPS0013517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013517 |
| 2020_NPS0013518 | 2020_NPS0013518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013518 |
| 2020_NPS0013519 | 2020_NPS0013519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013519 |
| 2020_NPS0013520 | 2020_NPS0013520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013520 |
| 2020_NPS0013521 | 2020_NPS0013521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013521 |
| 2020_NPS0013522 | 2020_NPS0013522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013522 |
| 2020_NPS0013523 | 2020_NPS0013523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013523 |
| 2020_NPS0013524 | 2020_NPS0013524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013524 |
| 2020_NPS0013525 | 2020_NPS0013525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013525 |
| 2020_NPS0013526 | 2020_NPS0013526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013526 |
| 2020_NPS0013527 | 2020_NPS0013527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013527 |
| 2020_NPS0013528 | 2020_NPS0013528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013528 |
| 2020_NPS0013529 | 2020_NPS0013529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013529 |
| 2020_NPS0013530 | 2020_NPS0013530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013530 |
| 2020_NPS0013531 | 2020_NPS0013531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013531 |
| 2020_NPS0013532 | 2020_NPS0013532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013532 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013533 | 2020_NPS0013534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013533 |
| 2020_NPS0013535 | 2020_NPS0013536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013535 |
| 2020_NPS0013537 | 2020_NPS0013539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013537 |
| 2020_NPS0013538 | 2020_NPS0013539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013538 |
| 2020_NPS0013540 | 2020_NPS0013541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0013540 |
| 2020_NPS0013542 | 2020_NPS0013543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0013542 |
| 2020_NPS0013544 | 2020_NPS0013545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013544 |
| 2020_NPS0013546 | 2020_NPS0013546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013546 |
| 2020_NPS0013547 | 2020_NPS0013547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013547 |
| 2020_NPS0013548 | 2020_NPS0013548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013548 |
| 2020_NPS0013549 | 2020_NPS0013549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013549 |
| 2020_NPS0013550 | 2020_NPS0013550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013550 |
| 2020_NPS0013551 | 2020_NPS0013551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013551 |
| 2020_NPS0013552 | 2020_NPS0013553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013552 |
| 2020_NPS0013554 | 2020_NPS0013554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013554 |
| 2020_NPS0013555 | 2020_NPS0013555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013555 |
| 2020_NPS0013556 | 2020_NPS0013556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013556 |
| 2020_NPS0013557 | 2020_NPS0013557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013557 |
| 2020_NPS0013558 | 2020_NPS0013558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013558 |
| 2020_NPS0013559 | 2020_NPS0013560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013559 |
| 2020_NPS0013561 | 2020_NPS0013561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013561 |
| 2020_NPS0013562 | 2020_NPS0013562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013562 |
| 2020_NPS0013563 | 2020_NPS0013563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013563 |
| 2020_NPS0013564 | 2020_NPS0013565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013564 |
| 2020_NPS0013566 | 2020_NPS0013566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013566 |
| 2020_NPS0013567 | 2020_NPS0013567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013567 |
| 2020_NPS0013568 | 2020_NPS0013568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013568 |
| 2020_NPS0013569 | 2020_NPS0013569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013569 |
| 2020_NPS0013570 | 2020_NPS0013570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013570 |
| 2020_NPS0013571 | 2020_NPS0013571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013571 |
| 2020_NPS0013572 | 2020_NPS0013572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013572 |
| 2020_NPS0013573 | 2020_NPS0013573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013573 |
| 2020_NPS0013574 | 2020_NPS0013574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013574 |
| 2020_NPS0013575 | 2020_NPS0013575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013575 |
| 2020_NPS0013576 | 2020_NPS0013577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013576 |
| 2020_NPS0013578 | 2020_NPS0013578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013578 |
| 2020_NPS0013579 | 2020_NPS0013580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013579 |
| 2020_NPS0013581 | 2020_NPS0013581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013581 |
| 2020_NPS0013582 | 2020_NPS0013582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013582 |
| 2020_NPS0013583 | 2020_NPS0013584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013583 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013585 | 2020_NPS0013585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013585 |
| 2020_NPS0013586 | 2020_NPS0013587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013586 |
| 2020_NPS0013588 | 2020_NPS0013589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013588 |
| 2020_NPS0013590 | 2020_NPS0013590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013590 |
| 2020_NPS0013591 | 2020_NPS0013591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013591 |
| 2020_NPS0013592 | 2020_NPS0013592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013592 |
| 2020_NPS0013593 | 2020_NPS0013593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013593 |
| 2020_NPS0013594 | 2020_NPS0013595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013594 |
| 2020_NPS0013596 | 2020_NPS0013596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013596 |
| 2020_NPS0013597 | 2020_NPS0013597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013597 |
| 2020_NPS0013598 | 2020_NPS0013598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013598 |
| 2020_NPS0013599 | 2020_NPS0013600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013599 |
| 2020_NPS0013601 | 2020_NPS0013601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013601 |
| 2020_NPS0013602 | 2020_NPS0013602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013602 |
| 2020_NPS0013603 | 2020_NPS0013603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013603 |
| 2020_NPS0013604 | 2020_NPS0013604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013604 |
| 2020_NPS0013605 | 2020_NPS0013605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013605 |
| 2020_NPS0013606 | 2020_NPS0013606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013606 |
| 2020_NPS0013607 | 2020_NPS0013607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013607 |
| 2020_NPS0013608 | 2020_NPS0013608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013608 |
| 2020_NPS0013609 | 2020_NPS0013609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013609 |
| 2020_NPS0013610 | 2020_NPS0013610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013610 |
| 2020_NPS0013611 | 2020_NPS0013611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013611 |
| 2020_NPS0013612 | 2020_NPS0013612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013612 |
| 2020_NPS0013613 | 2020_NPS0013614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013613 |
| 2020_NPS0013615 | 2020_NPS0013615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013615 |
| 2020_NPS0013616 | 2020_NPS0013616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013616 |
| 2020_NPS0013617 | 2020_NPS0013617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013617 |
| 2020_NPS0013618 | 2020_NPS0013618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013618 |
| 2020_NPS0013619 | 2020_NPS0013619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013619 |
| 2020_NPS0013620 | 2020_NPS0013620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013620 |
| 2020_NPS0013621 | 2020_NPS0013621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013621 |
| 2020_NPS0013622 | 2020_NPS0013622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013622 |
| 2020_NPS0013623 | 2020_NPS0013623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013623 |
| 2020_NPS0013624 | 2020_NPS0013624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013624 |
| 2020_NPS0013625 | 2020_NPS0013625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013625 |
| 2020_NPS0013626 | 2020_NPS0013626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013626 |
| 2020_NPS0013627 | 2020_NPS0013627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013627 |
| 2020_NPS0013628 | 2020_NPS0013628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013628 |
| 2020_NPS0013629 | 2020_NPS0013629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013629 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013630 | 2020_NPS0013630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013630 |
| 2020_NPS0013631 | 2020_NPS0013632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013631 |
| 2020_NPS0013633 | 2020_NPS0013633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013633 |
| 2020_NPS0013634 | 2020_NPS0013634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013634 |
| 2020_NPS0013635 | 2020_NPS0013635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013635 |
| 2020_NPS0013636 | 2020_NPS0013636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013636 |
| 2020_NPS0013637 | 2020_NPS0013637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013637 |
| 2020_NPS0013638 | 2020_NPS0013639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013638 |
| 2020_NPS0013640 | 2020_NPS0013641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013640 |
| 2020_NPS0013642 | 2020_NPS0013643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013642 |
| 2020_NPS0013644 | 2020_NPS0013644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013644 |
| 2020_NPS0013645 | 2020_NPS0013645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013645 |
| 2020_NPS0013646 | 2020_NPS0013646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013646 |
| 2020_NPS0013647 | 2020_NPS0013647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013647 |
| 2020_NPS0013648 | 2020_NPS0013648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013648 |
| 2020_NPS0013649 | 2020_NPS0013649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013649 |
| 2020_NPS0013650 | 2020_NPS0013650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013650 |
| 2020_NPS0013651 | 2020_NPS0013651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013651 |
| 2020_NPS0013652 | 2020_NPS0013652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013652 |
| 2020_NPS0013653 | 2020_NPS0013654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013653 |
| 2020_NPS0013655 | 2020_NPS0013656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013655 |
| 2020_NPS0013657 | 2020_NPS0013658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013657 |
| 2020_NPS0013659 | 2020_NPS0013659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013659 |
| 2020_NPS0013660 | 2020_NPS0013660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013660 |
| 2020_NPS0013661 | 2020_NPS0013661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013661 |
| 2020_NPS0013662 | 2020_NPS0013663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013662 |
| 2020_NPS0013664 | 2020_NPS0013664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013664 |
| 2020_NPS0013665 | 2020_NPS0013665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013665 |
| 2020_NPS0013666 | 2020_NPS0013666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013666 |
| 2020_NPS0013667 | 2020_NPS0013667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013667 |
| 2020_NPS0013668 | 2020_NPS0013668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013668 |
| 2020_NPS0013669 | 2020_NPS0013669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013669 |
| 2020_NPS0013670 | 2020_NPS0013670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013670 |
| 2020_NPS0013671 | 2020_NPS0013671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013671 |
| 2020_NPS0013672 | 2020_NPS0013672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013672 |
| 2020_NPS0013673 | 2020_NPS0013673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013673 |
| 2020_NPS0013674 | 2020_NPS0013674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013674 |
| 2020_NPS0013675 | 2020_NPS0013675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013675 |
| 2020_NPS0013676 | 2020_NPS0013676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013676 |
| 2020_NPS0013677 | 2020_NPS0013677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013677 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS013678 | 2020_NPS013678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013678 |
| 2020_NPS013679 | 2020_NPS013679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013679 |
| 2020_NPS013680 | 2020_NPS013680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013680 |
| 2020_NPS013681 | 2020_NPS013681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013681 |
| 2020_NPS013682 | 2020_NPS013682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013682 |
| 2020_NPS013683 | 2020_NPS013684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013683 |
| 2020_NPS013685 | 2020_NPS013686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013685 |
| 2020_NPS013687 | 2020_NPS013687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013687 |
| 2020_NPS013688 | 2020_NPS013688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013688 |
| 2020_NPS013689 | 2020_NPS013689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013689 |
| 2020_NPS013690 | 2020_NPS013690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013690 |
| 2020_NPS013691 | 2020_NPS013691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013691 |
| 2020_NPS013693 | 2020_NPS013693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013693 |
| 2020_NPS013694 | 2020_NPS013694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013694 |
| 2020_NPS013695 | 2020_NPS013696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013695 |
| 2020_NPS013697 | 2020_NPS013697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013697 |
| 2020_NPS013698 | 2020_NPS013698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013698 |
| 2020_NPS013699 | 2020_NPS013699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013699 |
| 2020_NPS013700 | 2020_NPS013700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013700 |
| 2020_NPS013701 | 2020_NPS013701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013701 |
| 2020_NPS013702 | 2020_NPS013702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013702 |
| 2020_NPS013703 | 2020_NPS013703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013703 |
| 2020_NPS013704 | 2020_NPS013704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013704 |
| 2020_NPS013705 | 2020_NPS013705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013705 |
| 2020_NPS013706 | 2020_NPS013707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013706 |
| 2020_NPS013708 | 2020_NPS013708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013708 |
| 2020_NPS013709 | 2020_NPS013710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013709 |
| 2020_NPS013711 | 2020_NPS013712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013711 |
| 2020_NPS013713 | 2020_NPS013713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013713 |
| 2020_NPS013714 | 2020_NPS013714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013714 |
| 2020_NPS013715 | 2020_NPS013716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013715 |
| 2020_NPS013717 | 2020_NPS013717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013717 |
| 2020_NPS013718 | 2020_NPS013719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013718 |
| 2020_NPS013720 | 2020_NPS013720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013720 |
| 2020_NPS013721 | 2020_NPS013721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013721 |
| 2020_NPS013722 | 2020_NPS013722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013722 |
| 2020_NPS013723 | 2020_NPS013724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013723 |
| 2020_NPS013725 | 2020_NPS013725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013725 |
| 2020_NPS013726 | 2020_NPS013726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013726 |
| 2020_NPS013727 | 2020_NPS013727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013727 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013728 | 2020_NPS0013728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013728 |
| 2020_NPS0013729 | 2020_NPS0013730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013729 |
| 2020_NPS0013731 | 2020_NPS0013731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013731 |
| 2020_NPS0013732 | 2020_NPS0013732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013732 |
| 2020_NPS0013733 | 2020_NPS0013733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013733 |
| 2020_NPS0013734 | 2020_NPS0013735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013734 |
| 2020_NPS0013736 | 2020_NPS0013736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013736 |
| 2020_NPS0013737 | 2020_NPS0013737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013737 |
| 2020_NPS0013738 | 2020_NPS0013739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013738 |
| 2020_NPS0013740 | 2020_NPS0013741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013740 |
| 2020_NPS0013742 | 2020_NPS0013742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013742 |
| 2020_NPS0013743 | 2020_NPS0013744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013743 |
| 2020_NPS0013745 | 2020_NPS0013745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013745 |
| 2020_NPS0013746 | 2020_NPS0013746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013746 |
| 2020_NPS0013747 | 2020_NPS0013747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013747 |
| 2020_NPS0013748 | 2020_NPS0013748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013748 |
| 2020_NPS0013749 | 2020_NPS0013750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013749 |
| 2020_NPS0013751 | 2020_NPS0013751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013751 |
| 2020_NPS0013752 | 2020_NPS0013752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013752 |
| 2020_NPS0013753 | 2020_NPS0013753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013753 |
| 2020_NPS0013754 | 2020_NPS0013754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013754 |
| 2020_NPS0013755 | 2020_NPS0013755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013755 |
| 2020_NPS0013756 | 2020_NPS0013756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013756 |
| 2020_NPS0013757 | 2020_NPS0013758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013757 |
| 2020_NPS0013759 | 2020_NPS0013759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013759 |
| 2020_NPS0013760 | 2020_NPS0013760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013760 |
| 2020_NPS0013761 | 2020_NPS0013761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013761 |
| 2020_NPS0013762 | 2020_NPS0013762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013762 |
| 2020_NPS0013763 | 2020_NPS0013763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013763 |
| 2020_NPS0013764 | 2020_NPS0013764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013764 |
| 2020_NPS0013765 | 2020_NPS0013765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013765 |
| 2020_NPS0013766 | 2020_NPS0013766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013766 |
| 2020_NPS0013767 | 2020_NPS0013767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013767 |
| 2020_NPS0013768 | 2020_NPS0013769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013768 |
| 2020_NPS0013770 | 2020_NPS0013770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013770 |
| 2020_NPS0013771 | 2020_NPS0013771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013771 |
| 2020_NPS0013772 | 2020_NPS0013773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013772 |
| 2020_NPS0013774 | 2020_NPS0013774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013774 |
| 2020_NPS0013775 | 2020_NPS0013775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013775 |
| 2020_NPS0013776 | 2020_NPS0013776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013776 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS013777 | 2020_NPS013777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013777 |
| 2020_NPS013778 | 2020_NPS013778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013778 |
| 2020_NPS013779 | 2020_NPS013780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013779 |
| 2020_NPS013781 | 2020_NPS013781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013781 |
| 2020_NPS013782 | 2020_NPS013782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013782 |
| 2020_NPS013783 | 2020_NPS013783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013783 |
| 2020_NPS013784 | 2020_NPS013784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013784 |
| 2020_NPS013785 | 2020_NPS013785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013785 |
| 2020_NPS013786 | 2020_NPS013787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013786 |
| 2020_NPS013788 | 2020_NPS013788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013788 |
| 2020_NPS013789 | 2020_NPS013790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013789 |
| 2020_NPS013791 | 2020_NPS013792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013791 |
| 2020_NPS013793 | 2020_NPS013794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013793 |
| 2020_NPS013795 | 2020_NPS013795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013795 |
| 2020_NPS013796 | 2020_NPS013796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013796 |
| 2020_NPS013797 | 2020_NPS013797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013797 |
| 2020_NPS013798 | 2020_NPS013798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013798 |
| 2020_NPS013799 | 2020_NPS013799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013799 |
| 2020_NPS013800 | 2020_NPS013800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013800 |
| 2020_NPS013801 | 2020_NPS013801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013801 |
| 2020_NPS013802 | 2020_NPS013802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013802 |
| 2020_NPS013803 | 2020_NPS013804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013803 |
| 2020_NPS013805 | 2020_NPS013805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013805 |
| 2020_NPS013806 | 2020_NPS013806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013806 |
| 2020_NPS013807 | 2020_NPS013807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013807 |
| 2020_NPS013808 | 2020_NPS013808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013808 |
| 2020_NPS013809 | 2020_NPS013809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013809 |
| 2020_NPS013810 | 2020_NPS013811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013810 |
| 2020_NPS013812 | 2020_NPS013812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013812 |
| 2020_NPS013813 | 2020_NPS013813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013813 |
| 2020_NPS013814 | 2020_NPS013814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013814 |
| 2020_NPS013815 | 2020_NPS013815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013815 |
| 2020_NPS013816 | 2020_NPS013817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013816 |
| 2020_NPS013818 | 2020_NPS013819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013818 |
| 2020_NPS013820 | 2020_NPS013821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013820 |
| 2020_NPS013822 | 2020_NPS013822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013822 |
| 2020_NPS013823 | 2020_NPS013823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013823 |
| 2020_NPS013824 | 2020_NPS013824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013824 |
| 2020_NPS013825 | 2020_NPS013825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013825 |
| 2020_NPS013826 | 2020_NPS013826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS013826 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013827 | 2020_NPS0013827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013827 |
| 2020_NPS0013828 | 2020_NPS0013828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013828 |
| 2020_NPS0013829 | 2020_NPS0013829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013829 |
| 2020_NPS0013830 | 2020_NPS0013830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013830 |
| 2020_NPS0013831 | 2020_NPS0013831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013831 |
| 2020_NPS0013832 | 2020_NPS0013832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013832 |
| 2020_NPS0013833 | 2020_NPS0013833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013833 |
| 2020_NPS0013834 | 2020_NPS0013834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013834 |
| 2020_NPS0013835 | 2020_NPS0013835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013835 |
| 2020_NPS0013836 | 2020_NPS0013837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013836 |
| 2020_NPS0013838 | 2020_NPS0013838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013838 |
| 2020_NPS0013839 | 2020_NPS0013839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013839 |
| 2020_NPS0013840 | 2020_NPS0013840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013840 |
| 2020_NPS0013841 | 2020_NPS0013842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013841 |
| 2020_NPS0013843 | 2020_NPS0013843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013843 |
| 2020_NPS0013844 | 2020_NPS0013845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013844 |
| 2020_NPS0013846 | 2020_NPS0013846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013846 |
| 2020_NPS0013847 | 2020_NPS0013847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013847 |
| 2020_NPS0013848 | 2020_NPS0013848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013848 |
| 2020_NPS0013849 | 2020_NPS0013850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013849 |
| 2020_NPS0013851 | 2020_NPS0013852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013851 |
| 2020_NPS0013853 | 2020_NPS0013853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013853 |
| 2020_NPS0013854 | 2020_NPS0013854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013854 |
| 2020_NPS0013855 | 2020_NPS0013855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013855 |
| 2020_NPS0013856 | 2020_NPS0013856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013856 |
| 2020_NPS0013857 | 2020_NPS0013857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013857 |
| 2020_NPS0013858 | 2020_NPS0013858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013858 |
| 2020_NPS0013859 | 2020_NPS0013859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013859 |
| 2020_NPS0013860 | 2020_NPS0013860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013860 |
| 2020_NPS0013861 | 2020_NPS0013861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013861 |
| 2020_NPS0013862 | 2020_NPS0013862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013862 |
| 2020_NPS0013863 | 2020_NPS0013863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013863 |
| 2020_NPS0013864 | 2020_NPS0013865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013864 |
| 2020_NPS0013866 | 2020_NPS0013866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013866 |
| 2020_NPS0013867 | 2020_NPS0013868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013867 |
| 2020_NPS0013869 | 2020_NPS0013869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013869 |
| 2020_NPS0013870 | 2020_NPS0013870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013870 |
| 2020_NPS0013871 | 2020_NPS0013872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013871 |
| 2020_NPS0013873 | 2020_NPS0013873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013873 |
| 2020_NPS0013874 | 2020_NPS0013875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0013874 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013876 | 2020_NPS0013876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013876 |
| 2020_NPS0013877 | 2020_NPS0013877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013877 |
| 2020_NPS0013878 | 2020_NPS0013878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013878 |
| 2020_NPS0013879 | 2020_NPS0013879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013879 |
| 2020_NPS0013880 | 2020_NPS0013880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013880 |
| 2020_NPS0013881 | 2020_NPS0013881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0013881 |
| 2020_NPS0013882 | 2020_NPS0013882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013882 |
| 2020_NPS0013883 | 2020_NPS0013884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013883 |
| 2020_NPS0013885 | 2020_NPS0013885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013885 |
| 2020_NPS0013886 | 2020_NPS0013886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013886 |
| 2020_NPS0013887 | 2020_NPS0013888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013887 |
| 2020_NPS0013889 | 2020_NPS0013890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013889 |
| 2020_NPS0013891 | 2020_NPS0013891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013891 |
| 2020_NPS0013892 | 2020_NPS0013892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013892 |
| 2020_NPS0013893 | 2020_NPS0013893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013893 |
| 2020_NPS0013894 | 2020_NPS0013894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013894 |
| 2020_NPS0013895 | 2020_NPS0013895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013895 |
| 2020_NPS0013896 | 2020_NPS0013896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013896 |
| 2020_NPS0013897 | 2020_NPS0013897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013897 |
| 2020_NPS0013898 | 2020_NPS0013898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013898 |
| 2020_NPS0013899 | 2020_NPS0013899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013899 |
| 2020_NPS0013900 | 2020_NPS0013900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013900 |
| 2020_NPS0013901 | 2020_NPS0013901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013901 |
| 2020_NPS0013902 | 2020_NPS0013902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013902 |
| 2020_NPS0013903 | 2020_NPS0013903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013903 |
| 2020_NPS0013904 | 2020_NPS0013904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013904 |
| 2020_NPS0013905 | 2020_NPS0013905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013905 |
| 2020_NPS0013906 | 2020_NPS0013906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013906 |
| 2020_NPS0013907 | 2020_NPS0013907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013907 |
| 2020_NPS0013908 | 2020_NPS0013908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013908 |
| 2020_NPS0013909 | 2020_NPS0013910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013909 |
| 2020_NPS0013911 | 2020_NPS0013911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013911 |
| 2020_NPS0013912 | 2020_NPS0013913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013912 |
| 2020_NPS0013914 | 2020_NPS0013915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013914 |
| 2020_NPS0013916 | 2020_NPS0013917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013916 |
| 2020_NPS0013918 | 2020_NPS0013918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013918 |
| 2020_NPS0013919 | 2020_NPS0013919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013919 |
| 2020_NPS0013920 | 2020_NPS0013920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013920 |
| 2020_NPS0013921 | 2020_NPS0013921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013921 |
| 2020_NPS0013922 | 2020_NPS0013922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013922 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013923 | 2020_NPS0013923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013923 |
| 2020_NPS0013924 | 2020_NPS0013924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013924 |
| 2020_NPS0013925 | 2020_NPS0013925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013925 |
| 2020_NPS0013926 | 2020_NPS0013926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013926 |
| 2020_NPS0013927 | 2020_NPS0013928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013927 |
| 2020_NPS0013929 | 2020_NPS0013929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013929 |
| 2020_NPS0013930 | 2020_NPS0013930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013930 |
| 2020_NPS0013931 | 2020_NPS0013931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013931 |
| 2020_NPS0013932 | 2020_NPS0013932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013932 |
| 2020_NPS0013933 | 2020_NPS0013933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013933 |
| 2020_NPS0013934 | 2020_NPS0013934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013934 |
| 2020_NPS0013935 | 2020_NPS0013935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013935 |
| 2020_NPS0013936 | 2020_NPS0013937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013936 |
| 2020_NPS0013938 | 2020_NPS0013939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013938 |
| 2020_NPS0013940 | 2020_NPS0013940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013940 |
| 2020_NPS0013941 | 2020_NPS0013941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013941 |
| 2020_NPS0013942 | 2020_NPS0013942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013942 |
| 2020_NPS0013943 | 2020_NPS0013943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013943 |
| 2020_NPS0013944 | 2020_NPS0013944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013944 |
| 2020_NPS0013945 | 2020_NPS0013945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013945 |
| 2020_NPS0013946 | 2020_NPS0013947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013946 |
| 2020_NPS0013948 | 2020_NPS0013948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013948 |
| 2020_NPS0013949 | 2020_NPS0013949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013949 |
| 2020_NPS0013950 | 2020_NPS0013951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013950 |
| 2020_NPS0013952 | 2020_NPS0013952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013952 |
| 2020_NPS0013953 | 2020_NPS0013953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013953 |
| 2020_NPS0013954 | 2020_NPS0013954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013954 |
| 2020_NPS0013955 | 2020_NPS0013955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013955 |
| 2020_NPS0013956 | 2020_NPS0013957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013956 |
| 2020_NPS0013958 | 2020_NPS0013958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013958 |
| 2020_NPS0013959 | 2020_NPS0013959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013959 |
| 2020_NPS0013960 | 2020_NPS0013961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013960 |
| 2020_NPS0013962 | 2020_NPS0013962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013962 |
| 2020_NPS0013963 | 2020_NPS0013964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013963 |
| 2020_NPS0013965 | 2020_NPS0013965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013965 |
| 2020_NPS0013966 | 2020_NPS0013966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013966 |
| 2020_NPS0013967 | 2020_NPS0013967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013967 |
| 2020_NPS0013968 | 2020_NPS0013968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013968 |
| 2020_NPS0013969 | 2020_NPS0013969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013969 |
| 2020_NPS0013970 | 2020_NPS0013970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0013970 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0013971 | 2020_NPS0013971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013971 |
| 2020_NPS0013972 | 2020_NPS0013972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013972 |
| 2020_NPS0013973 | 2020_NPS0013973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013973 |
| 2020_NPS0013974 | 2020_NPS0013974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013974 |
| 2020_NPS0013975 | 2020_NPS0013976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013975 |
| 2020_NPS0013977 | 2020_NPS0013977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013977 |
| 2020_NPS0013978 | 2020_NPS0013978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013978 |
| 2020_NPS0013979 | 2020_NPS0013979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013979 |
| 2020_NPS0013980 | 2020_NPS0013981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013980 |
| 2020_NPS0013982 | 2020_NPS0013982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013982 |
| 2020_NPS0013983 | 2020_NPS0013983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013983 |
| 2020_NPS0013984 | 2020_NPS0013984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013984 |
| 2020_NPS0013985 | 2020_NPS0013985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013985 |
| 2020_NPS0013986 | 2020_NPS0013986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013986 |
| 2020_NPS0013987 | 2020_NPS0013987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013987 |
| 2020_NPS0013988 | 2020_NPS0013989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013988 |
| 2020_NPS0013990 | 2020_NPS0013990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013990 |
| 2020_NPS0013991 | 2020_NPS0013991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013991 |
| 2020_NPS0013992 | 2020_NPS0013992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013992 |
| 2020_NPS0013993 | 2020_NPS0013994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013993 |
| 2020_NPS0013995 | 2020_NPS0013995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013995 |
| 2020_NPS0013996 | 2020_NPS0013996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013996 |
| 2020_NPS0013997 | 2020_NPS0013998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013997 |
| 2020_NPS0013999 | 2020_NPS0013999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0013999 |
| 2020_NPS0014000 | 2020_NPS0014000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014000 |
| 2020_NPS0014001 | 2020_NPS0014001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014001 |
| 2020_NPS0014002 | 2020_NPS0014002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014002 |
| 2020_NPS0014003 | 2020_NPS0014003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014003 |
| 2020_NPS0014004 | 2020_NPS0014005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014004 |
| 2020_NPS0014006 | 2020_NPS0014007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014006 |
| 2020_NPS0014008 | 2020_NPS0014008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014008 |
| 2020_NPS0014009 | 2020_NPS0014010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014009 |
| 2020_NPS0014011 | 2020_NPS0014012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014011 |
| 2020_NPS0014013 | 2020_NPS0014013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014013 |
| 2020_NPS0014014 | 2020_NPS0014014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014014 |
| 2020_NPS0014015 | 2020_NPS0014015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014015 |
| 2020_NPS0014016 | 2020_NPS0014017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014016 |
| 2020_NPS0014018 | 2020_NPS0014019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014018 |
| 2020_NPS0014020 | 2020_NPS0014020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014020 |
| 2020_NPS0014021 | 2020_NPS0014021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014021 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014022 | 2020_NPS0014022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014022 |
| 2020_NPS0014023 | 2020_NPS0014023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014023 |
| 2020_NPS0014024 | 2020_NPS0014024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014024 |
| 2020_NPS0014025 | 2020_NPS0014025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014025 |
| 2020_NPS0014026 | 2020_NPS0014026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0014026 |
| 2020_NPS0014028 | 2020_NPS0014028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014028 |
| 2020_NPS0014029 | 2020_NPS0014029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014029 |
| 2020_NPS0014030 | 2020_NPS0014030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014030 |
| 2020_NPS0014031 | 2020_NPS0014031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014031 |
| 2020_NPS0014032 | 2020_NPS0014032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014032 |
| 2020_NPS0014033 | 2020_NPS0014033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014033 |
| 2020_NPS0014034 | 2020_NPS0014035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014034 |
| 2020_NPS0014036 | 2020_NPS0014036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014036 |
| 2020_NPS0014037 | 2020_NPS0014037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014037 |
| 2020_NPS0014038 | 2020_NPS0014038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014038 |
| 2020_NPS0014039 | 2020_NPS0014039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014039 |
| 2020_NPS0014040 | 2020_NPS0014040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014040 |
| 2020_NPS0014041 | 2020_NPS0014042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014041 |
| 2020_NPS0014043 | 2020_NPS0014044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014043 |
| 2020_NPS0014045 | 2020_NPS0014045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014045 |
| 2020_NPS0014046 | 2020_NPS0014047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014046 |
| 2020_NPS0014048 | 2020_NPS0014049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014048 |
| 2020_NPS0014050 | 2020_NPS0014050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014050 |
| 2020_NPS0014051 | 2020_NPS0014051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014051 |
| 2020_NPS0014052 | 2020_NPS0014052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014052 |
| 2020_NPS0014053 | 2020_NPS0014054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014053 |
| 2020_NPS0014055 | 2020_NPS0014055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014055 |
| 2020_NPS0014056 | 2020_NPS0014056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014056 |
| 2020_NPS0014057 | 2020_NPS0014057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014057 |
| 2020_NPS0014058 | 2020_NPS0014058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014058 |
| 2020_NPS0014059 | 2020_NPS0014059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014059 |
| 2020_NPS0014060 | 2020_NPS0014060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014060 |
| 2020_NPS0014061 | 2020_NPS0014062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014061 |
| 2020_NPS0014063 | 2020_NPS0014063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014063 |
| 2020_NPS0014064 | 2020_NPS0014064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014064 |
| 2020_NPS0014065 | 2020_NPS0014065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014065 |
| 2020_NPS0014066 | 2020_NPS0014066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014066 |
| 2020_NPS0014067 | 2020_NPS0014068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014067 |
| 2020_NPS0014069 | 2020_NPS0014070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014069 |
| 2020_NPS0014071 | 2020_NPS0014071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014071 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014072 | 2020_NPS0014072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014072 |
| 2020_NPS0014073 | 2020_NPS0014074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014073 |
| 2020_NPS0014075 | 2020_NPS0014076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014075 |
| 2020_NPS0014077 | 2020_NPS0014077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014077 |
| 2020_NPS0014078 | 2020_NPS0014079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014078 |
| 2020_NPS0014080 | 2020_NPS0014081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014080 |
| 2020_NPS0014082 | 2020_NPS0014083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014082 |
| 2020_NPS0014084 | 2020_NPS0014085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014084 |
| 2020_NPS0014086 | 2020_NPS0014086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014086 |
| 2020_NPS0014087 | 2020_NPS0014087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014087 |
| 2020_NPS0014088 | 2020_NPS0014088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014088 |
| 2020_NPS0014089 | 2020_NPS0014090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014089 |
| 2020_NPS0014091 | 2020_NPS0014092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014091 |
| 2020_NPS0014093 | 2020_NPS0014093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014093 |
| 2020_NPS0014094 | 2020_NPS0014094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014094 |
| 2020_NPS0014095 | 2020_NPS0014095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014095 |
| 2020_NPS0014096 | 2020_NPS0014096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014096 |
| 2020_NPS0014097 | 2020_NPS0014098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014097 |
| 2020_NPS0014099 | 2020_NPS0014099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014099 |
| 2020_NPS0014100 | 2020_NPS0014100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014100 |
| 2020_NPS0014101 | 2020_NPS0014101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014101 |
| 2020_NPS0014102 | 2020_NPS0014103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014102 |
| 2020_NPS0014104 | 2020_NPS0014104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014104 |
| 2020_NPS0014105 | 2020_NPS0014105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014105 |
| 2020_NPS0014106 | 2020_NPS0014106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014106 |
| 2020_NPS0014107 | 2020_NPS0014107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014107 |
| 2020_NPS0014108 | 2020_NPS0014108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014108 |
| 2020_NPS0014109 | 2020_NPS0014109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014109 |
| 2020_NPS0014110 | 2020_NPS0014110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014110 |
| 2020_NPS0014111 | 2020_NPS0014111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014111 |
| 2020_NPS0014112 | 2020_NPS0014112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014112 |
| 2020_NPS0014113 | 2020_NPS0014113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014113 |
| 2020_NPS0014114 | 2020_NPS0014115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014114 |
| 2020_NPS0014116 | 2020_NPS0014116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014116 |
| 2020_NPS0014117 | 2020_NPS0014117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014117 |
| 2020_NPS0014118 | 2020_NPS0014118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014118 |
| 2020_NPS0014119 | 2020_NPS0014119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014119 |
| 2020_NPS0014120 | 2020_NPS0014120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014120 |
| 2020_NPS0014121 | 2020_NPS0014121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014121 |
| 2020_NPS0014122 | 2020_NPS0014122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014122 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014123 | 2020_NPS0014124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014123 |
| 2020_NPS0014125 | 2020_NPS0014125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014125 |
| 2020_NPS0014126 | 2020_NPS0014126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014126 |
| 2020_NPS0014127 | 2020_NPS0014128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014127 |
| 2020_NPS0014129 | 2020_NPS0014129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014129 |
| 2020_NPS0014130 | 2020_NPS0014130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014130 |
| 2020_NPS0014131 | 2020_NPS0014131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014131 |
| 2020_NPS0014132 | 2020_NPS0014132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014132 |
| 2020_NPS0014133 | 2020_NPS0014133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014133 |
| 2020_NPS0014134 | 2020_NPS0014134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014134 |
| 2020_NPS0014135 | 2020_NPS0014135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014135 |
| 2020_NPS0014136 | 2020_NPS0014136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014136 |
| 2020_NPS0014137 | 2020_NPS0014137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014137 |
| 2020_NPS0014138 | 2020_NPS0014139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014138 |
| 2020_NPS0014140 | 2020_NPS0014140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014140 |
| 2020_NPS0014141 | 2020_NPS0014141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014141 |
| 2020_NPS0014142 | 2020_NPS0014143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014142 |
| 2020_NPS0014144 | 2020_NPS0014145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014144 |
| 2020_NPS0014146 | 2020_NPS0014146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014146 |
| 2020_NPS0014147 | 2020_NPS0014147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014147 |
| 2020_NPS0014148 | 2020_NPS0014149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014148 |
| 2020_NPS0014150 | 2020_NPS0014151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014150 |
| 2020_NPS0014152 | 2020_NPS0014153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014152 |
| 2020_NPS0014154 | 2020_NPS0014155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014154 |
| 2020_NPS0014156 | 2020_NPS0014156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014156 |
| 2020_NPS0014157 | 2020_NPS0014158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014157 |
| 2020_NPS0014159 | 2020_NPS0014159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014159 |
| 2020_NPS0014160 | 2020_NPS0014160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014160 |
| 2020_NPS0014161 | 2020_NPS0014161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014161 |
| 2020_NPS0014162 | 2020_NPS0014162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014162 |
| 2020_NPS0014163 | 2020_NPS0014163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014163 |
| 2020_NPS0014164 | 2020_NPS0014164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014164 |
| 2020_NPS0014165 | 2020_NPS0014165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014165 |
| 2020_NPS0014166 | 2020_NPS0014166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014166 |
| 2020_NPS0014167 | 2020_NPS0014167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014167 |
| 2020_NPS0014168 | 2020_NPS0014169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014168 |
| 2020_NPS0014170 | 2020_NPS0014170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014170 |
| 2020_NPS0014171 | 2020_NPS0014172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014171 |
| 2020_NPS0014173 | 2020_NPS0014173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014173 |
| 2020_NPS0014174 | 2020_NPS0014175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014174 |

| 2020_NPS0014176 | 2020_NPS0014176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014176 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014177 | 2020_NPS0014177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014177 |
| 2020_NPS0014179 | 2020_NPS0014179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014179 |
| 2020_NPS0014180 | 2020_NPS0014180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014180 |
| 2020_NPS0014181 | 2020_NPS0014181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014181 |
| 2020_NPS0014183 | 2020_NPS0014183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014183 |
| 2020_NPS0014184 | 2020_NPS0014184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014184 |
| 2020_NPS0014186 | 2020_NPS0014186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014186 |
| 2020_NPS0014187 | 2020_NPS0014187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014187 |
| 2020_NPS0014188 | 2020_NPS0014188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014188 |
| 2020_NPS0014189 | 2020_NPS0014190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014189 |
| 2020_NPS0014191 | 2020_NPS0014192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014191 |
| 2020_NPS0014193 | 2020_NPS0014193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014193 |
| 2020_NPS0014194 | 2020_NPS0014194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014194 |
| 2020_NPS0014195 | 2020_NPS0014196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014195 |
| 2020_NPS0014197 | 2020_NPS0014197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014197 |
| 2020_NPS0014198 | 2020_NPS0014198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014198 |
| 2020_NPS0014199 | 2020_NPS0014200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014199 |
| 2020_NPS0014201 | 2020_NPS0014202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014201 |
| 2020_NPS0014203 | 2020_NPS0014203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014203 |
| 2020_NPS0014204 | 2020_NPS0014204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014204 |
| 2020_NPS0014205 | 2020_NPS0014205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014205 |
| 2020_NPS0014206 | 2020_NPS0014206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014206 |
| 2020_NPS0014207 | 2020_NPS0014207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014207 |
| 2020_NPS0014208 | 2020_NPS0014208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014208 |
| 2020_NPS0014209 | 2020_NPS0014209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014209 |
| 2020_NPS0014210 | 2020_NPS0014210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014210 |
| 2020_NPS0014211 | 2020_NPS0014211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014211 |
| 2020_NPS0014212 | 2020_NPS0014212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014212 |
| 2020_NPS0014214 | 2020_NPS0014214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014214 |
| 2020_NPS0014215 | 2020_NPS0014215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014215 |
| 2020_NPS0014216 | 2020_NPS0014216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014216 |
| 2020_NPS0014217 | 2020_NPS0014217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014217 |
| 2020_NPS0014218 | 2020_NPS0014218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014218 |
| 2020_NPS0014219 | 2020_NPS0014219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014219 |
| 2020_NPS0014220 | 2020_NPS0014220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014220 |
| 2020_NPS0014221 | 2020_NPS0014221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014221 |
| 2020_NPS0014222 | 2020_NPS0014222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014222 |
| 2020_NPS0014223 | 2020_NPS0014223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014223 |
| 2020_NPS0014224 | 2020_NPS0014224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014224 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014225 | 2020_NPS0014225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014225 |
| 2020_NPS0014226 | 2020_NPS0014226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014226 |
| 2020_NPS0014227 | 2020_NPS0014228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014227 |
| 2020_NPS0014229 | 2020_NPS0014230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014229 |
| 2020_NPS0014231 | 2020_NPS0014232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014231 |
| 2020_NPS0014233 | 2020_NPS0014233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014233 |
| 2020_NPS0014234 | 2020_NPS0014235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014234 |
| 2020_NPS0014235 | 2020_NPS0014236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014235 |
| 2020_NPS0014236 | 2020_NPS0014236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014236 |
| 2020_NPS0014237 | 2020_NPS0014237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014237 |
| 2020_NPS0014238 | 2020_NPS0014239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014238 |
| 2020_NPS0014240 | 2020_NPS0014240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014240 |
| 2020_NPS0014241 | 2020_NPS0014242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014241 |
| 2020_NPS0014243 | 2020_NPS0014244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014243 |
| 2020_NPS0014245 | 2020_NPS0014246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014245 |
| 2020_NPS0014247 | 2020_NPS0014247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014247 |
| 2020_NPS0014248 | 2020_NPS0014249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014248 |
| 2020_NPS0014250 | 2020_NPS0014250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014250 |
| 2020_NPS0014251 | 2020_NPS0014251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014251 |
| 2020_NPS0014252 | 2020_NPS0014252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014252 |
| 2020_NPS0014253 | 2020_NPS0014253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014253 |
| 2020_NPS0014254 | 2020_NPS0014254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014254 |
| 2020_NPS0014255 | 2020_NPS0014255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014255 |
| 2020_NPS0014256 | 2020_NPS0014256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014256 |
| 2020_NPS0014257 | 2020_NPS0014257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014257 |
| 2020_NPS0014258 | 2020_NPS0014258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014258 |
| 2020_NPS0014259 | 2020_NPS0014259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014259 |
| 2020_NPS0014260 | 2020_NPS0014260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014260 |
| 2020_NPS0014261 | 2020_NPS0014262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014261 |
| 2020_NPS0014263 | 2020_NPS0014263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014263 |
| 2020_NPS0014264 | 2020_NPS0014264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014264 |
| 2020_NPS0014265 | 2020_NPS0014266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014265 |
| 2020_NPS0014267 | 2020_NPS0014267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014267 |
| 2020_NPS0014268 | 2020_NPS0014268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014268 |
| 2020_NPS0014269 | 2020_NPS0014269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014269 |
| 2020_NPS0014270 | 2020_NPS0014271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014270 |
| 2020_NPS0014272 | 2020_NPS0014273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014272 |
| 2020_NPS0014274 | 2020_NPS0014275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014274 |
| 2020_NPS0014276 | 2020_NPS0014276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014276 |
| 2020_NPS0014277 | 2020_NPS0014277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014277 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014278 | 2020_NPS0014279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014278 |
| 2020_NPS0014280 | 2020_NPS0014281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014280 |
| 2020_NPS0014282 | 2020_NPS0014282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014282 |
| 2020_NPS0014283 | 2020_NPS0014283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014283 |
| 2020_NPS0014284 | 2020_NPS0014284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0014284 |
| 2020_NPS0014285 | 2020_NPS0014285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0014285 |
| 2020_NPS0014286 | 2020_NPS0014286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0014286 |
| 2020_NPS0014287 | 2020_NPS0014287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0014287 |
| 2020_NPS0014288 | 2020_NPS0014288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0014288 |
| 2020_NPS0014289 | 2020_NPS0014290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014289 |
| 2020_NPS0014291 | 2020_NPS0014291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014291 |
| 2020_NPS0014292 | 2020_NPS0014292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014292 |
| 2020_NPS0014293 | 2020_NPS0014293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014293 |
| 2020_NPS0014294 | 2020_NPS0014294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014294 |
| 2020_NPS0014295 | 2020_NPS0014296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014295 |
| 2020_NPS0014297 | 2020_NPS0014297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014297 |
| 2020_NPS0014298 | 2020_NPS0014298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014298 |
| 2020_NPS0014299 | 2020_NPS0014299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014299 |
| 2020_NPS0014300 | 2020_NPS0014301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014300 |
| 2020_NPS0014302 | 2020_NPS0014302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014302 |
| 2020_NPS0014303 | 2020_NPS0014304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014303 |
| 2020_NPS0014305 | 2020_NPS0014305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014305 |
| 2020_NPS0014306 | 2020_NPS0014306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014306 |
| 2020_NPS0014307 | 2020_NPS0014307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014307 |
| 2020_NPS0014308 | 2020_NPS0014308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014308 |
| 2020_NPS0014309 | 2020_NPS0014309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014309 |
| 2020_NPS0014310 | 2020_NPS0014311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014310 |
| 2020_NPS0014312 | 2020_NPS0014312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014312 |
| 2020_NPS0014313 | 2020_NPS0014314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014313 |
| 2020_NPS0014315 | 2020_NPS0014315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014315 |
| 2020_NPS0014316 | 2020_NPS0014316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014316 |
| 2020_NPS0014317 | 2020_NPS0014317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014317 |
| 2020_NPS0014318 | 2020_NPS0014318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014318 |
| 2020_NPS0014319 | 2020_NPS0014319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014319 |
| 2020_NPS0014320 | 2020_NPS0014320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014320 |
| 2020_NPS0014321 | 2020_NPS0014321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014321 |
| 2020_NPS0014322 | 2020_NPS0014322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014322 |
| 2020_NPS0014323 | 2020_NPS0014323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014323 |
| 2020_NPS0014324 | 2020_NPS0014324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014324 |
| 2020_NPS0014325 | 2020_NPS0014326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014325 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014327 | 2020_NPS0014327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014327 |
| 2020_NPS0014328 | 2020_NPS0014329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014328 |
| 2020_NPS0014330 | 2020_NPS0014330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014330 |
| 2020_NPS0014331 | 2020_NPS0014331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014331 |
| 2020_NPS0014332 | 2020_NPS0014333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014332 |
| 2020_NPS0014334 | 2020_NPS0014335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014334 |
| 2020_NPS0014336 | 2020_NPS0014336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014336 |
| 2020_NPS0014337 | 2020_NPS0014337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014337 |
| 2020_NPS0014338 | 2020_NPS0014338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014338 |
| 2020_NPS0014339 | 2020_NPS0014339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014339 |
| 2020_NPS0014340 | 2020_NPS0014341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014340 |
| 2020_NPS0014342 | 2020_NPS0014342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014342 |
| 2020_NPS0014343 | 2020_NPS0014344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014343 |
| 2020_NPS0014345 | 2020_NPS0014345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014345 |
| 2020_NPS0014346 | 2020_NPS0014346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014346 |
| 2020_NPS0014347 | 2020_NPS0014347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014347 |
| 2020_NPS0014348 | 2020_NPS0014348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014348 |
| 2020_NPS0014349 | 2020_NPS0014349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014349 |
| 2020_NPS0014350 | 2020_NPS0014350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014350 |
| 2020_NPS0014351 | 2020_NPS0014351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014351 |
| 2020_NPS0014352 | 2020_NPS0014352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014352 |
| 2020_NPS0014353 | 2020_NPS0014353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014353 |
| 2020_NPS0014354 | 2020_NPS0014354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014354 |
| 2020_NPS0014355 | 2020_NPS0014355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014355 |
| 2020_NPS0014356 | 2020_NPS0014357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014356 |
| 2020_NPS0014358 | 2020_NPS0014358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014358 |
| 2020_NPS0014359 | 2020_NPS0014360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014359 |
| 2020_NPS0014361 | 2020_NPS0014361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014361 |
| 2020_NPS0014362 | 2020_NPS0014362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014362 |
| 2020_NPS0014363 | 2020_NPS0014363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014363 |
| 2020_NPS0014364 | 2020_NPS0014364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014364 |
| 2020_NPS0014365 | 2020_NPS0014365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014365 |
| 2020_NPS0014366 | 2020_NPS0014366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014366 |
| 2020_NPS0014367 | 2020_NPS0014367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014367 |
| 2020_NPS0014368 | 2020_NPS0014368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014368 |
| 2020_NPS0014369 | 2020_NPS0014369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014369 |
| 2020_NPS0014370 | 2020_NPS0014370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014370 |
| 2020_NPS0014371 | 2020_NPS0014372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014371 |
| 2020_NPS0014373 | 2020_NPS0014373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014373 |
| 2020_NPS0014374 | 2020_NPS0014374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014374 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014375 | 2020_NPS0014376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014375 |
| 2020_NPS0014377 | 2020_NPS0014377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014377 |
| 2020_NPS0014378 | 2020_NPS0014378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014378 |
| 2020_NPS0014379 | 2020_NPS0014379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014379 |
| 2020_NPS0014380 | 2020_NPS0014380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014380 |
| 2020_NPS0014381 | 2020_NPS0014381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014381 |
| 2020_NPS0014382 | 2020_NPS0014383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014382 |
| 2020_NPS0014384 | 2020_NPS0014384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014384 |
| 2020_NPS0014385 | 2020_NPS0014385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014385 |
| 2020_NPS0014386 | 2020_NPS0014386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014386 |
| 2020_NPS0014387 | 2020_NPS0014387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014387 |
| 2020_NPS0014388 | 2020_NPS0014388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014388 |
| 2020_NPS0014389 | 2020_NPS0014389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014389 |
| 2020_NPS0014390 | 2020_NPS0014390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014390 |
| 2020_NPS0014391 | 2020_NPS0014392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014391 |
| 2020_NPS0014393 | 2020_NPS0014393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014393 |
| 2020_NPS0014394 | 2020_NPS0014394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014394 |
| 2020_NPS0014395 | 2020_NPS0014395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014395 |
| 2020_NPS0014396 | 2020_NPS0014396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014396 |
| 2020_NPS0014397 | 2020_NPS0014397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014397 |
| 2020_NPS0014398 | 2020_NPS0014398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014398 |
| 2020_NPS0014399 | 2020_NPS0014399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014399 |
| 2020_NPS0014400 | 2020_NPS0014400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014400 |
| 2020_NPS0014401 | 2020_NPS0014401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014401 |
| 2020_NPS0014402 | 2020_NPS0014402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014402 |
| 2020_NPS0014403 | 2020_NPS0014404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014403 |
| 2020_NPS0014405 | 2020_NPS0014405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014405 |
| 2020_NPS0014406 | 2020_NPS0014406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014406 |
| 2020_NPS0014407 | 2020_NPS0014407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014407 |
| 2020_NPS0014408 | 2020_NPS0014409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014408 |
| 2020_NPS0014410 | 2020_NPS0014410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014410 |
| 2020_NPS0014411 | 2020_NPS0014411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014411 |
| 2020_NPS0014412 | 2020_NPS0014412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014412 |
| 2020_NPS0014413 | 2020_NPS0014413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014413 |
| 2020_NPS0014414 | 2020_NPS0014414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014414 |
| 2020_NPS0014415 | 2020_NPS0014415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014415 |
| 2020_NPS0014416 | 2020_NPS0014416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014416 |
| 2020_NPS0014417 | 2020_NPS0014417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014417 |
| 2020_NPS0014418 | 2020_NPS0014418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014418 |
| 2020_NPS0014419 | 2020_NPS0014420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014419 |

| 2020_NPS0014421 | 2020_NPS0014421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014421 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014422 | 2020_NPS0014422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014422 |
| 2020_NPS0014423 | 2020_NPS0014423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014423 |
| 2020_NPS0014424 | 2020_NPS0014425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014424 |
| 2020_NPS0014426 | 2020_NPS0014426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014426 |
| 2020_NPS0014427 | 2020_NPS0014427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014427 |
| 2020_NPS0014428 | 2020_NPS0014429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014428 |
| 2020_NPS0014430 | 2020_NPS0014430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014430 |
| 2020_NPS0014431 | 2020_NPS0014431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014431 |
| 2020_NPS0014432 | 2020_NPS0014432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014432 |
| 2020_NPS0014433 | 2020_NPS0014433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014433 |
| 2020_NPS0014434 | 2020_NPS0014435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014434 |
| 2020_NPS0014436 | 2020_NPS0014436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014436 |
| 2020_NPS0014437 | 2020_NPS0014438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014437 |
| 2020_NPS0014439 | 2020_NPS0014439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014439 |
| 2020_NPS0014440 | 2020_NPS0014440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014440 |
| 2020_NPS0014441 | 2020_NPS0014441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014441 |
| 2020_NPS0014442 | 2020_NPS0014443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014442 |
| 2020_NPS0014444 | 2020_NPS0014444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014444 |
| 2020_NPS0014445 | 2020_NPS0014445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014445 |
| 2020_NPS0014446 | 2020_NPS0014446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014446 |
| 2020_NPS0014447 | 2020_NPS0014447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014447 |
| 2020_NPS0014448 | 2020_NPS0014448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014448 |
| 2020_NPS0014449 | 2020_NPS0014449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014449 |
| 2020_NPS0014450 | 2020_NPS0014450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014450 |
| 2020_NPS0014451 | 2020_NPS0014452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014451 |
| 2020_NPS0014453 | 2020_NPS0014453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014453 |
| 2020_NPS0014454 | 2020_NPS0014454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014454 |
| 2020_NPS0014455 | 2020_NPS0014455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014455 |
| 2020_NPS0014456 | 2020_NPS0014457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014456 |
| 2020_NPS0014458 | 2020_NPS0014458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014458 |
| 2020_NPS0014459 | 2020_NPS0014459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014459 |
| 2020_NPS0014460 | 2020_NPS0014461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014460 |
| 2020_NPS0014462 | 2020_NPS0014462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014462 |
| 2020_NPS0014463 | 2020_NPS0014464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014463 |
| 2020_NPS0014465 | 2020_NPS0014465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014465 |
| 2020_NPS0014466 | 2020_NPS0014467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014466 |
| 2020_NPS0014468 | 2020_NPS0014468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014468 |
| 2020_NPS0014469 | 2020_NPS0014469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014469 |
| 2020_NPS0014470 | 2020_NPS0014470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0014470 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014471 | 2020_NPS0014471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014471 |
| 2020_NPS0014472 | 2020_NPS0014473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014472 |
| 2020_NPS0014474 | 2020_NPS0014474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014474 |
| 2020_NPS0014475 | 2020_NPS0014475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014475 |
| 2020_NPS0014476 | 2020_NPS0014477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0014476 |
| 2020_NPS0014478 | 2020_NPS0014478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0014478 |
| 2020_NPS0014479 | 2020_NPS0014479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014479 |
| 2020_NPS0014480 | 2020_NPS0014481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014480 |
| 2020_NPS0014482 | 2020_NPS0014482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014482 |
| 2020_NPS0014483 | 2020_NPS0014483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014483 |
| 2020_NPS0014484 | 2020_NPS0014484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014484 |
| 2020_NPS0014485 | 2020_NPS0014486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014485 |
| 2020_NPS0014487 | 2020_NPS0014488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014487 |
| 2020_NPS0014489 | 2020_NPS0014489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014489 |
| 2020_NPS0014490 | 2020_NPS0014490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014490 |
| 2020_NPS0014491 | 2020_NPS0014491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014491 |
| 2020_NPS0014492 | 2020_NPS0014492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014492 |
| 2020_NPS0014493 | 2020_NPS0014493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014493 |
| 2020_NPS0014494 | 2020_NPS0014494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014494 |
| 2020_NPS0014495 | 2020_NPS0014495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014495 |
| 2020_NPS0014496 | 2020_NPS0014496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014496 |
| 2020_NPS0014497 | 2020_NPS0014498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014497 |
| 2020_NPS0014499 | 2020_NPS0014500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014499 |
| 2020_NPS0014501 | 2020_NPS0014501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014501 |
| 2020_NPS0014502 | 2020_NPS0014503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014502 |
| 2020_NPS0014504 | 2020_NPS0014504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014504 |
| 2020_NPS0014505 | 2020_NPS0014505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014505 |
| 2020_NPS0014506 | 2020_NPS0014506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014506 |
| 2020_NPS0014507 | 2020_NPS0014508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014507 |
| 2020_NPS0014509 | 2020_NPS0014509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014509 |
| 2020_NPS0014510 | 2020_NPS0014510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014510 |
| 2020_NPS0014511 | 2020_NPS0014512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014511 |
| 2020_NPS0014513 | 2020_NPS0014513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014513 |
| 2020_NPS0014514 | 2020_NPS0014515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014514 |
| 2020_NPS0014516 | 2020_NPS0014517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014516 |
| 2020_NPS0014518 | 2020_NPS0014518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014518 |
| 2020_NPS0014519 | 2020_NPS0014519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014519 |
| 2020_NPS0014520 | 2020_NPS0014520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014520 |
| 2020_NPS0014521 | 2020_NPS0014521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014521 |
| 2020_NPS0014522 | 2020_NPS0014522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014522 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014523 | 2020_NPS0014523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014523 |
| 2020_NPS0014524 | 2020_NPS0014524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014524 |
| 2020_NPS0014525 | 2020_NPS0014525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014525 |
| 2020_NPS0014526 | 2020_NPS0014526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014526 |
| 2020_NPS0014527 | 2020_NPS0014527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014527 |
| 2020_NPS0014528 | 2020_NPS0014528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014528 |
| 2020_NPS0014529 | 2020_NPS0014529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014529 |
| 2020_NPS0014530 | 2020_NPS0014530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014530 |
| 2020_NPS0014531 | 2020_NPS0014532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014531 |
| 2020_NPS0014533 | 2020_NPS0014533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014533 |
| 2020_NPS0014534 | 2020_NPS0014534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014534 |
| 2020_NPS0014535 | 2020_NPS0014535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014535 |
| 2020_NPS0014536 | 2020_NPS0014536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014536 |
| 2020_NPS0014537 | 2020_NPS0014537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014537 |
| 2020_NPS0014538 | 2020_NPS0014538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014538 |
| 2020_NPS0014539 | 2020_NPS0014540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014539 |
| 2020_NPS0014541 | 2020_NPS0014541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014541 |
| 2020_NPS0014542 | 2020_NPS0014543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014542 |
| 2020_NPS0014544 | 2020_NPS0014544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014544 |
| 2020_NPS0014545 | 2020_NPS0014545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014545 |
| 2020_NPS0014546 | 2020_NPS0014547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014546 |
| 2020_NPS0014548 | 2020_NPS0014548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014548 |
| 2020_NPS0014549 | 2020_NPS0014549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014549 |
| 2020_NPS0014550 | 2020_NPS0014550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014550 |
| 2020_NPS0014551 | 2020_NPS0014551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014551 |
| 2020_NPS0014552 | 2020_NPS0014552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014552 |
| 2020_NPS0014553 | 2020_NPS0014553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014553 |
| 2020_NPS0014554 | 2020_NPS0014555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014554 |
| 2020_NPS0014556 | 2020_NPS0014556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014556 |
| 2020_NPS0014557 | 2020_NPS0014557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014557 |
| 2020_NPS0014558 | 2020_NPS0014558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014558 |
| 2020_NPS0014559 | 2020_NPS0014559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014559 |
| 2020_NPS0014560 | 2020_NPS0014560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014560 |
| 2020_NPS0014561 | 2020_NPS0014561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014561 |
| 2020_NPS0014562 | 2020_NPS0014562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014562 |
| 2020_NPS0014563 | 2020_NPS0014563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014563 |
| 2020_NPS0014564 | 2020_NPS0014565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014564 |
| 2020_NPS0014566 | 2020_NPS0014566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014566 |
| 2020_NPS0014567 | 2020_NPS0014567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014567 |
| 2020_NPS0014568 | 2020_NPS0014568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014568 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014569 | 2020_NPS0014569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014569 |
| 2020_NPS0014570 | 2020_NPS0014570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014570 |
| 2020_NPS0014571 | 2020_NPS0014571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014571 |
| 2020_NPS0014572 | 2020_NPS0014573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014572 |
| 2020_NPS0014574 | 2020_NPS0014575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0014574 |
| 2020_NPS0014576 | 2020_NPS0014576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0014576 |
| 2020_NPS0014577 | 2020_NPS0014577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0014577 |
| 2020_NPS0014578 | 2020_NPS0014578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0014578 |
| 2020_NPS0014579 | 2020_NPS0014579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0014579 |
| 2020_NPS0014580 | 2020_NPS0014580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014580 |
| 2020_NPS0014581 | 2020_NPS0014581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014581 |
| 2020_NPS0014582 | 2020_NPS0014582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014582 |
| 2020_NPS0014583 | 2020_NPS0014584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014583 |
| 2020_NPS0014585 | 2020_NPS0014585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014585 |
| 2020_NPS0014586 | 2020_NPS0014586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014586 |
| 2020_NPS0014587 | 2020_NPS0014587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014587 |
| 2020_NPS0014588 | 2020_NPS0014588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014588 |
| 2020_NPS0014589 | 2020_NPS0014590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014589 |
| 2020_NPS0014591 | 2020_NPS0014591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014591 |
| 2020_NPS0014592 | 2020_NPS0014592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014592 |
| 2020_NPS0014593 | 2020_NPS0014593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014593 |
| 2020_NPS0014594 | 2020_NPS0014595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014594 |
| 2020_NPS0014596 | 2020_NPS0014596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014596 |
| 2020_NPS0014597 | 2020_NPS0014597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014597 |
| 2020_NPS0014598 | 2020_NPS0014598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014598 |
| 2020_NPS0014599 | 2020_NPS0014600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014599 |
| 2020_NPS0014601 | 2020_NPS0014601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014601 |
| 2020_NPS0014602 | 2020_NPS0014603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014602 |
| 2020_NPS0014604 | 2020_NPS0014605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014604 |
| 2020_NPS0014606 | 2020_NPS0014606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014606 |
| 2020_NPS0014607 | 2020_NPS0014607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014607 |
| 2020_NPS0014608 | 2020_NPS0014608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014608 |
| 2020_NPS0014609 | 2020_NPS0014609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014609 |
| 2020_NPS0014610 | 2020_NPS0014610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014610 |
| 2020_NPS0014611 | 2020_NPS0014611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014611 |
| 2020_NPS0014612 | 2020_NPS0014612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014612 |
| 2020_NPS0014613 | 2020_NPS0014613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014613 |
| 2020_NPS0014614 | 2020_NPS0014614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014614 |
| 2020_NPS0014615 | 2020_NPS0014615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014615 |
| 2020_NPS0014616 | 2020_NPS0014616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014616 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014617 | 2020_NPS0014618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014617 |
| 2020_NPS0014619 | 2020_NPS0014619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014619 |
| 2020_NPS0014620 | 2020_NPS0014620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014620 |
| 2020_NPS0014621 | 2020_NPS0014621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014621 |
| 2020_NPS0014622 | 2020_NPS0014622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014622 |
| 2020_NPS0014623 | 2020_NPS0014623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014623 |
| 2020_NPS0014624 | 2020_NPS0014625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014624 |
| 2020_NPS0014626 | 2020_NPS0014626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014626 |
| 2020_NPS0014627 | 2020_NPS0014627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014627 |
| 2020_NPS0014628 | 2020_NPS0014628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014628 |
| 2020_NPS0014629 | 2020_NPS0014629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014629 |
| 2020_NPS0014630 | 2020_NPS0014630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014630 |
| 2020_NPS0014631 | 2020_NPS0014631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014631 |
| 2020_NPS0014632 | 2020_NPS0014632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014632 |
| 2020_NPS0014633 | 2020_NPS0014634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014633 |
| 2020_NPS0014635 | 2020_NPS0014635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014635 |
| 2020_NPS0014636 | 2020_NPS0014636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014636 |
| 2020_NPS0014637 | 2020_NPS0014637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014637 |
| 2020_NPS0014638 | 2020_NPS0014638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014638 |
| 2020_NPS0014639 | 2020_NPS0014639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014639 |
| 2020_NPS0014640 | 2020_NPS0014640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014640 |
| 2020_NPS0014641 | 2020_NPS0014641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014641 |
| 2020_NPS0014642 | 2020_NPS0014642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014642 |
| 2020_NPS0014643 | 2020_NPS0014643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014643 |
| 2020_NPS0014644 | 2020_NPS0014644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014644 |
| 2020_NPS0014645 | 2020_NPS0014645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014645 |
| 2020_NPS0014646 | 2020_NPS0014646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014646 |
| 2020_NPS0014647 | 2020_NPS0014647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014647 |
| 2020_NPS0014648 | 2020_NPS0014648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014648 |
| 2020_NPS0014649 | 2020_NPS0014649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014649 |
| 2020_NPS0014650 | 2020_NPS0014651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014650 |
| 2020_NPS0014652 | 2020_NPS0014652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014652 |
| 2020_NPS0014653 | 2020_NPS0014653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014653 |
| 2020_NPS0014654 | 2020_NPS0014654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014654 |
| 2020_NPS0014655 | 2020_NPS0014655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014655 |
| 2020_NPS0014656 | 2020_NPS0014656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014656 |
| 2020_NPS0014657 | 2020_NPS0014658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014657 |
| 2020_NPS0014659 | 2020_NPS0014659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014659 |
| 2020_NPS0014660 | 2020_NPS0014660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014660 |
| 2020_NPS0014661 | 2020_NPS0014661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014661 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014662 | 2020_NPS0014663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014662 |
| 2020_NPS0014664 | 2020_NPS0014664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014664 |
| 2020_NPS0014665 | 2020_NPS0014665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014665 |
| 2020_NPS0014666 | 2020_NPS0014666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014666 |
| 2020_NPS0014667 | 2020_NPS0014668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014667 |
| 2020_NPS0014669 | 2020_NPS0014669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014669 |
| 2020_NPS0014670 | 2020_NPS0014670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014670 |
| 2020_NPS0014671 | 2020_NPS0014671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014671 |
| 2020_NPS0014672 | 2020_NPS0014672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014672 |
| 2020_NPS0014673 | 2020_NPS0014673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014673 |
| 2020_NPS0014674 | 2020_NPS0014674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014674 |
| 2020_NPS0014675 | 2020_NPS0014675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014675 |
| 2020_NPS0014676 | 2020_NPS0014676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014676 |
| 2020_NPS0014677 | 2020_NPS0014677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014677 |
| 2020_NPS0014678 | 2020_NPS0014678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014678 |
| 2020_NPS0014679 | 2020_NPS0014679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014679 |
| 2020_NPS0014680 | 2020_NPS0014680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014680 |
| 2020_NPS0014681 | 2020_NPS0014681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014681 |
| 2020_NPS0014682 | 2020_NPS0014683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014682 |
| 2020_NPS0014684 | 2020_NPS0014684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014684 |
| 2020_NPS0014685 | 2020_NPS0014685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014685 |
| 2020_NPS0014686 | 2020_NPS0014686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014686 |
| 2020_NPS0014687 | 2020_NPS0014687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014687 |
| 2020_NPS0014688 | 2020_NPS0014688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014688 |
| 2020_NPS0014689 | 2020_NPS0014689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014689 |
| 2020_NPS0014690 | 2020_NPS0014691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014690 |
| 2020_NPS0014692 | 2020_NPS0014692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014692 |
| 2020_NPS0014693 | 2020_NPS0014693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014693 |
| 2020_NPS0014694 | 2020_NPS0014694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014694 |
| 2020_NPS0014695 | 2020_NPS0014695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014695 |
| 2020_NPS0014696 | 2020_NPS0014696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014696 |
| 2020_NPS0014697 | 2020_NPS0014698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014697 |
| 2020_NPS0014699 | 2020_NPS0014699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014699 |
| 2020_NPS0014700 | 2020_NPS0014700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014700 |
| 2020_NPS0014701 | 2020_NPS0014701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014701 |
| 2020_NPS0014702 | 2020_NPS0014702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014702 |
| 2020_NPS0014703 | 2020_NPS0014704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014703 |
| 2020_NPS0014705 | 2020_NPS0014705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014705 |
| 2020_NPS0014706 | 2020_NPS0014707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014706 |
| 2020_NPS0014708 | 2020_NPS0014708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014708 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014709 | 2020_NPS0014709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014709 |
| 2020_NPS0014710 | 2020_NPS0014710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014710 |
| 2020_NPS0014711 | 2020_NPS0014712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014711 |
| 2020_NPS0014713 | 2020_NPS0014713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014713 |
| 2020_NPS0014714 | 2020_NPS0014714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014714 |
| 2020_NPS0014715 | 2020_NPS0014715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014715 |
| 2020_NPS0014716 | 2020_NPS0014716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014716 |
| 2020_NPS0014717 | 2020_NPS0014717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014717 |
| 2020_NPS0014718 | 2020_NPS0014718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014718 |
| 2020_NPS0014719 | 2020_NPS0014719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014719 |
| 2020_NPS0014720 | 2020_NPS0014720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014720 |
| 2020_NPS0014721 | 2020_NPS0014721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014721 |
| 2020_NPS0014722 | 2020_NPS0014722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014722 |
| 2020_NPS0014723 | 2020_NPS0014723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014723 |
| 2020_NPS0014724 | 2020_NPS0014724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014724 |
| 2020_NPS0014725 | 2020_NPS0014725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014725 |
| 2020_NPS0014726 | 2020_NPS0014726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014726 |
| 2020_NPS0014727 | 2020_NPS0014727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014727 |
| 2020_NPS0014728 | 2020_NPS0014729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014728 |
| 2020_NPS0014730 | 2020_NPS0014731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014730 |
| 2020_NPS0014732 | 2020_NPS0014732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014732 |
| 2020_NPS0014733 | 2020_NPS0014734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014733 |
| 2020_NPS0014735 | 2020_NPS0014735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014735 |
| 2020_NPS0014736 | 2020_NPS0014737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014736 |
| 2020_NPS0014738 | 2020_NPS0014739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014738 |
| 2020_NPS0014740 | 2020_NPS0014740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014740 |
| 2020_NPS0014741 | 2020_NPS0014741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014741 |
| 2020_NPS0014742 | 2020_NPS0014742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014742 |
| 2020_NPS0014743 | 2020_NPS0014743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014743 |
| 2020_NPS0014744 | 2020_NPS0014744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014744 |
| 2020_NPS0014745 | 2020_NPS0014745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014745 |
| 2020_NPS0014746 | 2020_NPS0014746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014746 |
| 2020_NPS0014747 | 2020_NPS0014747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014747 |
| 2020_NPS0014748 | 2020_NPS0014748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014748 |
| 2020_NPS0014749 | 2020_NPS0014749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014749 |
| 2020_NPS0014750 | 2020_NPS0014750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014750 |
| 2020_NPS0014751 | 2020_NPS0014751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014751 |
| 2020_NPS0014752 | 2020_NPS0014753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014752 |
| 2020_NPS0014754 | 2020_NPS0014754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014754 |
| 2020_NPS0014755 | 2020_NPS0014755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014755 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014756 | 2020_NPS0014757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014756 |
| 2020_NPS0014758 | 2020_NPS0014758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014758 |
| 2020_NPS0014759 | 2020_NPS0014759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014759 |
| 2020_NPS0014760 | 2020_NPS0014760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014760 |
| 2020_NPS0014761 | 2020_NPS0014761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0014761 |
| 2020_NPS0014762 | 2020_NPS0014762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014762 |
| 2020_NPS0014763 | 2020_NPS0014763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014763 |
| 2020_NPS0014764 | 2020_NPS0014764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014764 |
| 2020_NPS0014765 | 2020_NPS0014765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014765 |
| 2020_NPS0014766 | 2020_NPS0014766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014766 |
| 2020_NPS0014767 | 2020_NPS0014767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014767 |
| 2020_NPS0014768 | 2020_NPS0014768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014768 |
| 2020_NPS0014769 | 2020_NPS0014769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014769 |
| 2020_NPS0014770 | 2020_NPS0014770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014770 |
| 2020_NPS0014771 | 2020_NPS0014771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014771 |
| 2020_NPS0014772 | 2020_NPS0014772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014772 |
| 2020_NPS0014773 | 2020_NPS0014773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014773 |
| 2020_NPS0014774 | 2020_NPS0014774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014774 |
| 2020_NPS0014775 | 2020_NPS0014775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014775 |
| 2020_NPS0014776 | 2020_NPS0014777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014776 |
| 2020_NPS0014778 | 2020_NPS0014778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014778 |
| 2020_NPS0014779 | 2020_NPS0014780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014779 |
| 2020_NPS0014781 | 2020_NPS0014781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014781 |
| 2020_NPS0014782 | 2020_NPS0014782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0014782 |
| 2020_NPS0014783 | 2020_NPS0014783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014783 |
| 2020_NPS0014784 | 2020_NPS0014785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014784 |
| 2020_NPS0014786 | 2020_NPS0014787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014786 |
| 2020_NPS0014788 | 2020_NPS0014788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014788 |
| 2020_NPS0014789 | 2020_NPS0014789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014789 |
| 2020_NPS0014790 | 2020_NPS0014790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014790 |
| 2020_NPS0014791 | 2020_NPS0014792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014791 |
| 2020_NPS0014793 | 2020_NPS0014793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014793 |
| 2020_NPS0014794 | 2020_NPS0014794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014794 |
| 2020_NPS0014795 | 2020_NPS0014796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014795 |
| 2020_NPS0014797 | 2020_NPS0014797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014797 |
| 2020_NPS0014798 | 2020_NPS0014799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014798 |
| 2020_NPS0014800 | 2020_NPS0014800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014800 |
| 2020_NPS0014801 | 2020_NPS0014801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014801 |
| 2020_NPS0014802 | 2020_NPS0014802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014802 |
| 2020_NPS0014803 | 2020_NPS0014803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014804 | 2020_NPS0014804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014804 |
| 2020_NPS0014805 | 2020_NPS0014805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014805 |
| 2020_NPS0014806 | 2020_NPS0014806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014806 |
| 2020_NPS0014807 | 2020_NPS0014808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014807 |
| 2020_NPS0014809 | 2020_NPS0014809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014809 |
| 2020_NPS0014810 | 2020_NPS0014810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014810 |
| 2020_NPS0014811 | 2020_NPS0014812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014811 |
| 2020_NPS0014813 | 2020_NPS0014813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014813 |
| 2020_NPS0014814 | 2020_NPS0014814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014814 |
| 2020_NPS0014815 | 2020_NPS0014815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014815 |
| 2020_NPS0014816 | 2020_NPS0014816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014816 |
| 2020_NPS0014817 | 2020_NPS0014817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014817 |
| 2020_NPS0014818 | 2020_NPS0014819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014818 |
| 2020_NPS0014820 | 2020_NPS0014820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014820 |
| 2020_NPS0014821 | 2020_NPS0014821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014821 |
| 2020_NPS0014822 | 2020_NPS0014823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014822 |
| 2020_NPS0014824 | 2020_NPS0014824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014824 |
| 2020_NPS0014825 | 2020_NPS0014826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014825 |
| 2020_NPS0014827 | 2020_NPS0014827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014827 |
| 2020_NPS0014828 | 2020_NPS0014828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014828 |
| 2020_NPS0014829 | 2020_NPS0014829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014829 |
| 2020_NPS0014830 | 2020_NPS0014830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014830 |
| 2020_NPS0014831 | 2020_NPS0014833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014831 |
| 2020_NPS0014834 | 2020_NPS0014834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014834 |
| 2020_NPS0014835 | 2020_NPS0014835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014835 |
| 2020_NPS0014836 | 2020_NPS0014836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014836 |
| 2020_NPS0014837 | 2020_NPS0014837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014837 |
| 2020_NPS0014838 | 2020_NPS0014838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014838 |
| 2020_NPS0014839 | 2020_NPS0014839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014839 |
| 2020_NPS0014840 | 2020_NPS0014840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014840 |
| 2020_NPS0014841 | 2020_NPS0014841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014841 |
| 2020_NPS0014842 | 2020_NPS0014842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014842 |
| 2020_NPS0014843 | 2020_NPS0014843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014843 |
| 2020_NPS0014844 | 2020_NPS0014844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014844 |
| 2020_NPS0014845 | 2020_NPS0014845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014845 |
| 2020_NPS0014846 | 2020_NPS0014846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014846 |
| 2020_NPS0014847 | 2020_NPS0014847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014847 |
| 2020_NPS0014848 | 2020_NPS0014848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014848 |
| 2020_NPS0014849 | 2020_NPS0014850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014849 |
| 2020_NPS0014851 | 2020_NPS0014851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014851 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014852 | 2020_NPS0014853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014852 |
| 2020_NPS0014854 | 2020_NPS0014854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014854 |
| 2020_NPS0014855 | 2020_NPS0014856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014855 |
| 2020_NPS0014857 | 2020_NPS0014858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014857 |
| 2020_NPS0014859 | 2020_NPS0014859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014859 |
| 2020_NPS0014860 | 2020_NPS0014860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014860 |
| 2020_NPS0014861 | 2020_NPS0014862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014861 |
| 2020_NPS0014863 | 2020_NPS0014864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014863 |
| 2020_NPS0014865 | 2020_NPS0014865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014865 |
| 2020_NPS0014866 | 2020_NPS0014866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014866 |
| 2020_NPS0014867 | 2020_NPS0014867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014867 |
| 2020_NPS0014868 | 2020_NPS0014868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014868 |
| 2020_NPS0014869 | 2020_NPS0014869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014869 |
| 2020_NPS0014870 | 2020_NPS0014870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014870 |
| 2020_NPS0014871 | 2020_NPS0014871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014871 |
| 2020_NPS0014872 | 2020_NPS0014872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014872 |
| 2020_NPS0014873 | 2020_NPS0014873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014873 |
| 2020_NPS0014874 | 2020_NPS0014875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014874 |
| 2020_NPS0014876 | 2020_NPS0014876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014876 |
| 2020_NPS0014877 | 2020_NPS0014877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014877 |
| 2020_NPS0014878 | 2020_NPS0014878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014878 |
| 2020_NPS0014879 | 2020_NPS0014879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014879 |
| 2020_NPS0014880 | 2020_NPS0014881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014880 |
| 2020_NPS0014882 | 2020_NPS0014882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014882 |
| 2020_NPS0014883 | 2020_NPS0014883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014883 |
| 2020_NPS0014884 | 2020_NPS0014884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014884 |
| 2020_NPS0014885 | 2020_NPS0014885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014885 |
| 2020_NPS0014886 | 2020_NPS0014886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014886 |
| 2020_NPS0014887 | 2020_NPS0014888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014887 |
| 2020_NPS0014889 | 2020_NPS0014890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014889 |
| 2020_NPS0014891 | 2020_NPS0014891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014891 |
| 2020_NPS0014892 | 2020_NPS0014892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014892 |
| 2020_NPS0014893 | 2020_NPS0014894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014893 |
| 2020_NPS0014895 | 2020_NPS0014895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014895 |
| 2020_NPS0014896 | 2020_NPS0014896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014896 |
| 2020_NPS0014897 | 2020_NPS0014897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014897 |
| 2020_NPS0014898 | 2020_NPS0014898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014898 |
| 2020_NPS0014899 | 2020_NPS0014899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014899 |
| 2020_NPS0014900 | 2020_NPS0014900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014900 |
| 2020_NPS0014901 | 2020_NPS0014902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0014901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014903 | 2020_NPS0014903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014903 |
| 2020_NPS0014904 | 2020_NPS0014904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014904 |
| 2020_NPS0014905 | 2020_NPS0014905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014905 |
| 2020_NPS0014906 | 2020_NPS0014906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014906 |
| 2020_NPS0014907 | 2020_NPS0014907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014907 |
| 2020_NPS0014908 | 2020_NPS0014908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014908 |
| 2020_NPS0014909 | 2020_NPS0014909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014909 |
| 2020_NPS0014910 | 2020_NPS0014910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014910 |
| 2020_NPS0014911 | 2020_NPS0014911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014911 |
| 2020_NPS0014912 | 2020_NPS0014912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014912 |
| 2020_NPS0014913 | 2020_NPS0014914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014913 |
| 2020_NPS0014915 | 2020_NPS0014915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014915 |
| 2020_NPS0014916 | 2020_NPS0014916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014916 |
| 2020_NPS0014917 | 2020_NPS0014917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014917 |
| 2020_NPS0014918 | 2020_NPS0014918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014918 |
| 2020_NPS0014919 | 2020_NPS0014919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014919 |
| 2020_NPS0014920 | 2020_NPS0014920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014920 |
| 2020_NPS0014921 | 2020_NPS0014921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014921 |
| 2020_NPS0014922 | 2020_NPS0014922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014922 |
| 2020_NPS0014923 | 2020_NPS0014923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014923 |
| 2020_NPS0014924 | 2020_NPS0014924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014924 |
| 2020_NPS0014925 | 2020_NPS0014925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014925 |
| 2020_NPS0014926 | 2020_NPS0014926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014926 |
| 2020_NPS0014927 | 2020_NPS0014927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014927 |
| 2020_NPS0014928 | 2020_NPS0014928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014928 |
| 2020_NPS0014929 | 2020_NPS0014929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014929 |
| 2020_NPS0014930 | 2020_NPS0014931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014930 |
| 2020_NPS0014932 | 2020_NPS0014933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014932 |
| 2020_NPS0014934 | 2020_NPS0014934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014934 |
| 2020_NPS0014935 | 2020_NPS0014935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014935 |
| 2020_NPS0014936 | 2020_NPS0014936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014936 |
| 2020_NPS0014937 | 2020_NPS0014937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014937 |
| 2020_NPS0014938 | 2020_NPS0014938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014938 |
| 2020_NPS0014939 | 2020_NPS0014939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014939 |
| 2020_NPS0014940 | 2020_NPS0014940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014940 |
| 2020_NPS0014941 | 2020_NPS0014941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014941 |
| 2020_NPS0014942 | 2020_NPS0014943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014942 |
| 2020_NPS0014944 | 2020_NPS0014944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014944 |
| 2020_NPS0014945 | 2020_NPS0014945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014945 |
| 2020_NPS0014946 | 2020_NPS0014947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014946 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014948 | 2020_NPS0014948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014948 |
| 2020_NPS0014949 | 2020_NPS0014950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014949 |
| 2020_NPS0014951 | 2020_NPS0014951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014951 |
| 2020_NPS0014952 | 2020_NPS0014952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014952 |
| 2020_NPS0014953 | 2020_NPS0014953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014953 |
| 2020_NPS0014954 | 2020_NPS0014954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014954 |
| 2020_NPS0014955 | 2020_NPS0014955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014955 |
| 2020_NPS0014956 | 2020_NPS0014956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014956 |
| 2020_NPS0014957 | 2020_NPS0014957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014957 |
| 2020_NPS0014958 | 2020_NPS0014959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014958 |
| 2020_NPS0014960 | 2020_NPS0014960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014960 |
| 2020_NPS0014961 | 2020_NPS0014961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014961 |
| 2020_NPS0014962 | 2020_NPS0014963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014962 |
| 2020_NPS0014964 | 2020_NPS0014964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014964 |
| 2020_NPS0014965 | 2020_NPS0014965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014965 |
| 2020_NPS0014966 | 2020_NPS0014966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014966 |
| 2020_NPS0014967 | 2020_NPS0014968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014967 |
| 2020_NPS0014969 | 2020_NPS0014969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014969 |
| 2020_NPS0014970 | 2020_NPS0014970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014970 |
| 2020_NPS0014971 | 2020_NPS0014971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014971 |
| 2020_NPS0014972 | 2020_NPS0014972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014972 |
| 2020_NPS0014973 | 2020_NPS0014973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014973 |
| 2020_NPS0014974 | 2020_NPS0014974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014974 |
| 2020_NPS0014975 | 2020_NPS0014976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014975 |
| 2020_NPS0014977 | 2020_NPS0014977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014977 |
| 2020_NPS0014978 | 2020_NPS0014978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014978 |
| 2020_NPS0014979 | 2020_NPS0014979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014979 |
| 2020_NPS0014980 | 2020_NPS0014980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014980 |
| 2020_NPS0014981 | 2020_NPS0014981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014981 |
| 2020_NPS0014982 | 2020_NPS0014982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014982 |
| 2020_NPS0014983 | 2020_NPS0014983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014983 |
| 2020_NPS0014984 | 2020_NPS0014985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014984 |
| 2020_NPS0014986 | 2020_NPS0014986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014986 |
| 2020_NPS0014987 | 2020_NPS0014987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014987 |
| 2020_NPS0014988 | 2020_NPS0014988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014988 |
| 2020_NPS0014989 | 2020_NPS0014989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014989 |
| 2020_NPS0014990 | 2020_NPS0014990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014990 |
| 2020_NPS0014991 | 2020_NPS0014992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014991 |
| 2020_NPS0014993 | 2020_NPS0014993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014993 |
| 2020_NPS0014994 | 2020_NPS0014994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014994 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0014995 | 2020_NPS0014995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014995 |
| 2020_NPS0014996 | 2020_NPS0014996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014996 |
| 2020_NPS0014997 | 2020_NPS0014998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014997 |
| 2020_NPS0014999 | 2020_NPS0014999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0014999 |
| 2020_NPS0015000 | 2020_NPS0015000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015000 |
| 2020_NPS0015001 | 2020_NPS0015001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015001 |
| 2020_NPS0015002 | 2020_NPS0015002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015002 |
| 2020_NPS0015003 | 2020_NPS0015003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015003 |
| 2020_NPS0015004 | 2020_NPS0015006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015004 |
| 2020_NPS0015005 | 2020_NPS0015006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015005 |
| 2020_NPS0015007 | 2020_NPS0015007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015007 |
| 2020_NPS0015008 | 2020_NPS0015008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015008 |
| 2020_NPS0015009 | 2020_NPS0015009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015009 |
| 2020_NPS0015010 | 2020_NPS0015010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015010 |
| 2020_NPS0015011 | 2020_NPS0015012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015011 |
| 2020_NPS0015013 | 2020_NPS0015013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015013 |
| 2020_NPS0015014 | 2020_NPS0015015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015014 |
| 2020_NPS0015016 | 2020_NPS0015017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015016 |
| 2020_NPS0015018 | 2020_NPS0015019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015018 |
| 2020_NPS0015020 | 2020_NPS0015020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015020 |
| 2020_NPS0015021 | 2020_NPS0015021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015021 |
| 2020_NPS0015022 | 2020_NPS0015022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015022 |
| 2020_NPS0015023 | 2020_NPS0015024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015023 |
| 2020_NPS0015025 | 2020_NPS0015026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015025 |
| 2020_NPS0015026 | 2020_NPS0015026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015026 |
| 2020_NPS0015027 | 2020_NPS0015027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015027 |
| 2020_NPS0015028 | 2020_NPS0015028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015028 |
| 2020_NPS0015029 | 2020_NPS0015029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015029 |
| 2020_NPS0015030 | 2020_NPS0015031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015030 |
| 2020_NPS0015032 | 2020_NPS0015032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015032 |
| 2020_NPS0015033 | 2020_NPS0015034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015033 |
| 2020_NPS0015035 | 2020_NPS0015035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015035 |
| 2020_NPS0015036 | 2020_NPS0015036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015036 |
| 2020_NPS0015037 | 2020_NPS0015038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015037 |
| 2020_NPS0015039 | 2020_NPS0015039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015039 |
| 2020_NPS0015040 | 2020_NPS0015040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015040 |
| 2020_NPS0015041 | 2020_NPS0015041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015041 |
| 2020_NPS0015042 | 2020_NPS0015042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015042 |
| 2020_NPS0015043 | 2020_NPS0015043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015043 |
| 2020_NPS0015044 | 2020_NPS0015044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015044 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015045 | 2020_NPS0015045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015045 |
| 2020_NPS0015046 | 2020_NPS0015046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015046 |
| 2020_NPS0015047 | 2020_NPS0015047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015047 |
| 2020_NPS0015048 | 2020_NPS0015049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015048 |
| 2020_NPS0015050 | 2020_NPS0015050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0015050 |
| 2020_NPS0015051 | 2020_NPS0015051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015051 |
| 2020_NPS0015052 | 2020_NPS0015052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015052 |
| 2020_NPS0015053 | 2020_NPS0015054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015053 |
| 2020_NPS0015055 | 2020_NPS0015055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015055 |
| 2020_NPS0015056 | 2020_NPS0015056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015056 |
| 2020_NPS0015057 | 2020_NPS0015057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015057 |
| 2020_NPS0015058 | 2020_NPS0015058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015058 |
| 2020_NPS0015059 | 2020_NPS0015060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015059 |
| 2020_NPS0015061 | 2020_NPS0015061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015061 |
| 2020_NPS0015062 | 2020_NPS0015062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015062 |
| 2020_NPS0015063 | 2020_NPS0015063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015063 |
| 2020_NPS0015064 | 2020_NPS0015064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015064 |
| 2020_NPS0015065 | 2020_NPS0015065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015065 |
| 2020_NPS0015066 | 2020_NPS0015066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015066 |
| 2020_NPS0015067 | 2020_NPS0015067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015067 |
| 2020_NPS0015068 | 2020_NPS0015069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015068 |
| 2020_NPS0015070 | 2020_NPS0015070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015070 |
| 2020_NPS0015071 | 2020_NPS0015071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015071 |
| 2020_NPS0015072 | 2020_NPS0015072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015072 |
| 2020_NPS0015073 | 2020_NPS0015073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015073 |
| 2020_NPS0015074 | 2020_NPS0015074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015074 |
| 2020_NPS0015075 | 2020_NPS0015075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015075 |
| 2020_NPS0015076 | 2020_NPS0015076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015076 |
| 2020_NPS0015077 | 2020_NPS0015078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015077 |
| 2020_NPS0015079 | 2020_NPS0015080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015079 |
| 2020_NPS0015081 | 2020_NPS0015082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015081 |
| 2020_NPS0015083 | 2020_NPS0015084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015083 |
| 2020_NPS0015085 | 2020_NPS0015086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015085 |
| 2020_NPS0015087 | 2020_NPS0015088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015087 |
| 2020_NPS0015089 | 2020_NPS0015089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015089 |
| 2020_NPS0015090 | 2020_NPS0015091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015090 |
| 2020_NPS0015092 | 2020_NPS0015092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015092 |
| 2020_NPS0015093 | 2020_NPS0015093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015093 |
| 2020_NPS0015094 | 2020_NPS0015094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015094 |
| 2020_NPS0015095 | 2020_NPS0015096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015095 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015097 | 2020_NPS0015097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015097 |
| 2020_NPS0015098 | 2020_NPS0015098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015098 |
| 2020_NPS0015099 | 2020_NPS0015099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015099 |
| 2020_NPS0015100 | 2020_NPS0015101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015100 |
| 2020_NPS0015102 | 2020_NPS0015102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015102 |
| 2020_NPS0015103 | 2020_NPS0015103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015103 |
| 2020_NPS0015104 | 2020_NPS0015105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015104 |
| 2020_NPS0015106 | 2020_NPS0015106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015106 |
| 2020_NPS0015107 | 2020_NPS0015107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015107 |
| 2020_NPS0015108 | 2020_NPS0015108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015108 |
| 2020_NPS0015109 | 2020_NPS0015109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015109 |
| 2020_NPS0015110 | 2020_NPS0015110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015110 |
| 2020_NPS0015111 | 2020_NPS0015112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015111 |
| 2020_NPS0015113 | 2020_NPS0015113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015113 |
| 2020_NPS0015114 | 2020_NPS0015114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015114 |
| 2020_NPS0015115 | 2020_NPS0015115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015115 |
| 2020_NPS0015116 | 2020_NPS0015116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015116 |
| 2020_NPS0015117 | 2020_NPS0015117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015117 |
| 2020_NPS0015118 | 2020_NPS0015119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015118 |
| 2020_NPS0015120 | 2020_NPS0015120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015120 |
| 2020_NPS0015121 | 2020_NPS0015121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015121 |
| 2020_NPS0015122 | 2020_NPS0015122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015122 |
| 2020_NPS0015123 | 2020_NPS0015123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015123 |
| 2020_NPS0015124 | 2020_NPS0015125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015124 |
| 2020_NPS0015126 | 2020_NPS0015126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015126 |
| 2020_NPS0015127 | 2020_NPS0015128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015127 |
| 2020_NPS0015129 | 2020_NPS0015130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015129 |
| 2020_NPS0015131 | 2020_NPS0015131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015131 |
| 2020_NPS0015132 | 2020_NPS0015133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015132 |
| 2020_NPS0015134 | 2020_NPS0015134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015134 |
| 2020_NPS0015135 | 2020_NPS0015135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015135 |
| 2020_NPS0015136 | 2020_NPS0015136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015136 |
| 2020_NPS0015137 | 2020_NPS0015137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015137 |
| 2020_NPS0015138 | 2020_NPS0015139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015138 |
| 2020_NPS0015140 | 2020_NPS0015141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015140 |
| 2020_NPS0015142 | 2020_NPS0015142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015142 |
| 2020_NPS0015143 | 2020_NPS0015143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015143 |
| 2020_NPS0015144 | 2020_NPS0015144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015144 |
| 2020_NPS0015145 | 2020_NPS0015145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015145 |
| 2020_NPS0015146 | 2020_NPS0015146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015146 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015147 | 2020_NPS0015147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015147 |
| 2020_NPS0015148 | 2020_NPS0015148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015148 |
| 2020_NPS0015149 | 2020_NPS0015149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015149 |
| 2020_NPS0015150 | 2020_NPS0015150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015150 |
| 2020_NPS0015151 | 2020_NPS0015151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015151 |
| 2020_NPS0015152 | 2020_NPS0015152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015152 |
| 2020_NPS0015153 | 2020_NPS0015154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015154 |
| 2020_NPS0015155 | 2020_NPS0015155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015155 |
| 2020_NPS0015156 | 2020_NPS0015157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015156 |
| 2020_NPS0015158 | 2020_NPS0015158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015158 |
| 2020_NPS0015159 | 2020_NPS0015159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015159 |
| 2020_NPS0015160 | 2020_NPS0015160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015160 |
| 2020_NPS0015161 | 2020_NPS0015161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015161 |
| 2020_NPS0015162 | 2020_NPS0015162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015162 |
| 2020_NPS0015163 | 2020_NPS0015163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015163 |
| 2020_NPS0015164 | 2020_NPS0015164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015164 |
| 2020_NPS0015165 | 2020_NPS0015166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015165 |
| 2020_NPS0015167 | 2020_NPS0015167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015167 |
| 2020_NPS0015168 | 2020_NPS0015168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015168 |
| 2020_NPS0015169 | 2020_NPS0015169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015169 |
| 2020_NPS0015170 | 2020_NPS0015170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015170 |
| 2020_NPS0015171 | 2020_NPS0015172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015171 |
| 2020_NPS0015173 | 2020_NPS0015173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015173 |
| 2020_NPS0015174 | 2020_NPS0015174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015174 |
| 2020_NPS0015175 | 2020_NPS0015176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015175 |
| 2020_NPS0015177 | 2020_NPS0015178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015177 |
| 2020_NPS0015179 | 2020_NPS0015179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015179 |
| 2020_NPS0015180 | 2020_NPS0015181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015180 |
| 2020_NPS0015182 | 2020_NPS0015182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015182 |
| 2020_NPS0015183 | 2020_NPS0015184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015183 |
| 2020_NPS0015185 | 2020_NPS0015186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015185 |
| 2020_NPS0015187 | 2020_NPS0015187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015187 |
| 2020_NPS0015188 | 2020_NPS0015188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015188 |
| 2020_NPS0015189 | 2020_NPS0015190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015189 |
| 2020_NPS0015191 | 2020_NPS0015191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015191 |
| 2020_NPS0015192 | 2020_NPS0015192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015192 |
| 2020_NPS0015193 | 2020_NPS0015193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015193 |
| 2020_NPS0015194 | 2020_NPS0015194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015194 |
| 2020_NPS0015195 | 2020_NPS0015195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015195 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015196 | 2020_NPS0015197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015196 |
| 2020_NPS0015198 | 2020_NPS0015198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015198 |
| 2020_NPS0015199 | 2020_NPS0015199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015199 |
| 2020_NPS0015200 | 2020_NPS0015200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015200 |
| 2020_NPS0015201 | 2020_NPS0015201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0015201 |
| 2020_NPS0015202 | 2020_NPS0015202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015202 |
| 2020_NPS0015203 | 2020_NPS0015203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015203 |
| 2020_NPS0015204 | 2020_NPS0015204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015204 |
| 2020_NPS0015205 | 2020_NPS0015205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015205 |
| 2020_NPS0015206 | 2020_NPS0015206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015206 |
| 2020_NPS0015207 | 2020_NPS0015207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015207 |
| 2020_NPS0015208 | 2020_NPS0015208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015208 |
| 2020_NPS0015209 | 2020_NPS0015209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015209 |
| 2020_NPS0015210 | 2020_NPS0015211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015210 |
| 2020_NPS0015212 | 2020_NPS0015212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015212 |
| 2020_NPS0015213 | 2020_NPS0015213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015213 |
| 2020_NPS0015214 | 2020_NPS0015215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015214 |
| 2020_NPS0015216 | 2020_NPS0015216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015216 |
| 2020_NPS0015217 | 2020_NPS0015217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015217 |
| 2020_NPS0015218 | 2020_NPS0015218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015218 |
| 2020_NPS0015219 | 2020_NPS0015219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015219 |
| 2020_NPS0015220 | 2020_NPS0015220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015220 |
| 2020_NPS0015221 | 2020_NPS0015221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015221 |
| 2020_NPS0015222 | 2020_NPS0015223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015222 |
| 2020_NPS0015224 | 2020_NPS0015224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015224 |
| 2020_NPS0015225 | 2020_NPS0015226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015225 |
| 2020_NPS0015227 | 2020_NPS0015227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015227 |
| 2020_NPS0015228 | 2020_NPS0015228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015228 |
| 2020_NPS0015229 | 2020_NPS0015229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015229 |
| 2020_NPS0015230 | 2020_NPS0015230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015230 |
| 2020_NPS0015231 | 2020_NPS0015231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015231 |
| 2020_NPS0015232 | 2020_NPS0015232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015232 |
| 2020_NPS0015233 | 2020_NPS0015234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015233 |
| 2020_NPS0015235 | 2020_NPS0015235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015235 |
| 2020_NPS0015236 | 2020_NPS0015236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015236 |
| 2020_NPS0015237 | 2020_NPS0015238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015237 |
| 2020_NPS0015239 | 2020_NPS0015239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015239 |
| 2020_NPS0015240 | 2020_NPS0015240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015240 |
| 2020_NPS0015241 | 2020_NPS0015241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015241 |
| 2020_NPS0015242 | 2020_NPS0015242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015242 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015243 | 2020_NPS0015243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015243 |
| 2020_NPS0015244 | 2020_NPS0015244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015244 |
| 2020_NPS0015245 | 2020_NPS0015245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015245 |
| 2020_NPS0015246 | 2020_NPS0015246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015246 |
| 2020_NPS0015247 | 2020_NPS0015248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | 2020_NPS0015247 |
| 2020_NPS0015249 | 2020_NPS0015250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015249 |
| 2020_NPS0015251 | 2020_NPS0015251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015251 |
| 2020_NPS0015252 | 2020_NPS0015252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015252 |
| 2020_NPS0015253 | 2020_NPS0015253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015253 |
| 2020_NPS0015254 | 2020_NPS0015254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015254 |
| 2020_NPS0015255 | 2020_NPS0015255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015255 |
| 2020_NPS0015256 | 2020_NPS0015256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015256 |
| 2020_NPS0015257 | 2020_NPS0015257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015257 |
| 2020_NPS0015258 | 2020_NPS0015259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015258 |
| 2020_NPS0015260 | 2020_NPS0015260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015260 |
| 2020_NPS0015261 | 2020_NPS0015261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015261 |
| 2020_NPS0015262 | 2020_NPS0015263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015262 |
| 2020_NPS0015264 | 2020_NPS0015264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015264 |
| 2020_NPS0015265 | 2020_NPS0015265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015265 |
| 2020_NPS0015266 | 2020_NPS0015266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015266 |
| 2020_NPS0015267 | 2020_NPS0015268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015267 |
| 2020_NPS0015269 | 2020_NPS0015269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015269 |
| 2020_NPS0015270 | 2020_NPS0015270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015270 |
| 2020_NPS0015271 | 2020_NPS0015271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015271 |
| 2020_NPS0015272 | 2020_NPS0015272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015272 |
| 2020_NPS0015273 | 2020_NPS0015273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015273 |
| 2020_NPS0015274 | 2020_NPS0015274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015274 |
| 2020_NPS0015275 | 2020_NPS0015275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015275 |
| 2020_NPS0015276 | 2020_NPS0015277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015276 |
| 2020_NPS0015278 | 2020_NPS0015279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015278 |
| 2020_NPS0015280 | 2020_NPS0015280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015280 |
| 2020_NPS0015281 | 2020_NPS0015281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015281 |
| 2020_NPS0015282 | 2020_NPS0015282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015282 |
| 2020_NPS0015283 | 2020_NPS0015283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015283 |
| 2020_NPS0015284 | 2020_NPS0015285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015284 |
| 2020_NPS0015286 | 2020_NPS0015287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015286 |
| 2020_NPS0015288 | 2020_NPS0015289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015288 |
| 2020_NPS0015290 | 2020_NPS0015291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015290 |
| 2020_NPS0015292 | 2020_NPS0015293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015292 |
| 2020_NPS0015294 | 2020_NPS0015294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015294 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015295 | 2020_NPS0015295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015295 |
| 2020_NPS0015296 | 2020_NPS0015296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015296 |
| 2020_NPS0015297 | 2020_NPS0015298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015297 |
| 2020_NPS0015299 | 2020_NPS0015299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015299 |
| 2020_NPS0015300 | 2020_NPS0015300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015300 |
| 2020_NPS0015301 | 2020_NPS0015301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015301 |
| 2020_NPS0015302 | 2020_NPS0015303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015302 |
| 2020_NPS0015304 | 2020_NPS0015304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015304 |
| 2020_NPS0015305 | 2020_NPS0015305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015305 |
| 2020_NPS0015306 | 2020_NPS0015307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015306 |
| 2020_NPS0015308 | 2020_NPS0015308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015308 |
| 2020_NPS0015309 | 2020_NPS0015309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015309 |
| 2020_NPS0015310 | 2020_NPS0015310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015310 |
| 2020_NPS0015311 | 2020_NPS0015311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015311 |
| 2020_NPS0015312 | 2020_NPS0015312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015312 |
| 2020_NPS0015313 | 2020_NPS0015313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015313 |
| 2020_NPS0015314 | 2020_NPS0015314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015314 |
| 2020_NPS0015315 | 2020_NPS0015315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015315 |
| 2020_NPS0015316 | 2020_NPS0015317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015316 |
| 2020_NPS0015318 | 2020_NPS0015318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015318 |
| 2020_NPS0015319 | 2020_NPS0015319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015319 |
| 2020_NPS0015320 | 2020_NPS0015320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015320 |
| 2020_NPS0015321 | 2020_NPS0015321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015321 |
| 2020_NPS0015322 | 2020_NPS0015322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015322 |
| 2020_NPS0015323 | 2020_NPS0015323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015323 |
| 2020_NPS0015324 | 2020_NPS0015324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015324 |
| 2020_NPS0015325 | 2020_NPS0015325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015325 |
| 2020_NPS0015326 | 2020_NPS0015327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015326 |
| 2020_NPS0015328 | 2020_NPS0015328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015328 |
| 2020_NPS0015329 | 2020_NPS0015329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015329 |
| 2020_NPS0015330 | 2020_NPS0015330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015330 |
| 2020_NPS0015331 | 2020_NPS0015331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015331 |
| 2020_NPS0015332 | 2020_NPS0015332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015332 |
| 2020_NPS0015333 | 2020_NPS0015333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015333 |
| 2020_NPS0015334 | 2020_NPS0015334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015334 |
| 2020_NPS0015335 | 2020_NPS0015335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015335 |
| 2020_NPS0015336 | 2020_NPS0015337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015336 |
| 2020_NPS0015338 | 2020_NPS0015338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015338 |
| 2020_NPS0015339 | 2020_NPS0015340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015339 |
| 2020_NPS0015341 | 2020_NPS0015341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015341 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015342 | 2020_NPS0015342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015342 |
| 2020_NPS0015343 | 2020_NPS0015343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015343 |
| 2020_NPS0015344 | 2020_NPS0015344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015344 |
| 2020_NPS0015345 | 2020_NPS0015345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015345 |
| 2020_NPS0015346 | 2020_NPS0015346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015346 |
| 2020_NPS0015347 | 2020_NPS0015347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015347 |
| 2020_NPS0015348 | 2020_NPS0015348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015348 |
| 2020_NPS0015349 | 2020_NPS0015349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015349 |
| 2020_NPS0015350 | 2020_NPS0015350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015350 |
| 2020_NPS0015351 | 2020_NPS0015351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015351 |
| 2020_NPS0015352 | 2020_NPS0015352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015352 |
| 2020_NPS0015353 | 2020_NPS0015353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015353 |
| 2020_NPS0015354 | 2020_NPS0015354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015354 |
| 2020_NPS0015355 | 2020_NPS0015356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015355 |
| 2020_NPS0015357 | 2020_NPS0015358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015357 |
| 2020_NPS0015359 | 2020_NPS0015359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015359 |
| 2020_NPS0015360 | 2020_NPS0015360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015360 |
| 2020_NPS0015361 | 2020_NPS0015361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015361 |
| 2020_NPS0015362 | 2020_NPS0015362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015362 |
| 2020_NPS0015363 | 2020_NPS0015364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015363 |
| 2020_NPS0015365 | 2020_NPS0015365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015365 |
| 2020_NPS0015366 | 2020_NPS0015366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015366 |
| 2020_NPS0015367 | 2020_NPS0015367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015367 |
| 2020_NPS0015368 | 2020_NPS0015368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015368 |
| 2020_NPS0015369 | 2020_NPS0015369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015369 |
| 2020_NPS0015370 | 2020_NPS0015370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015370 |
| 2020_NPS0015371 | 2020_NPS0015371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015371 |
| 2020_NPS0015372 | 2020_NPS0015373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015372 |
| 2020_NPS0015374 | 2020_NPS0015374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015374 |
| 2020_NPS0015375 | 2020_NPS0015376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015375 |
| 2020_NPS0015377 | 2020_NPS0015377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015377 |
| 2020_NPS0015378 | 2020_NPS0015378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015378 |
| 2020_NPS0015379 | 2020_NPS0015379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015379 |
| 2020_NPS0015380 | 2020_NPS0015381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015380 |
| 2020_NPS0015382 | 2020_NPS0015383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015382 |
| 2020_NPS0015384 | 2020_NPS0015384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015384 |
| 2020_NPS0015385 | 2020_NPS0015385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015385 |
| 2020_NPS0015386 | 2020_NPS0015387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015386 |
| 2020_NPS0015388 | 2020_NPS0015389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015388 |
| 2020_NPS0015390 | 2020_NPS0015390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015390 |

| 2020_NPS0015391 | 2020_NPS0015391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015391 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015392 | 2020_NPS0015392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015392 |
| 2020_NPS0015393 | 2020_NPS0015393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015393 |
| 2020_NPS0015394 | 2020_NPS0015394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015394 |
| 2020_NPS0015395 | 2020_NPS0015395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015395 |
| 2020_NPS0015396 | 2020_NPS0015396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015396 |
| 2020_NPS0015397 | 2020_NPS0015397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015397 |
| 2020_NPS0015398 | 2020_NPS0015398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015398 |
| 2020_NPS0015399 | 2020_NPS0015399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015399 |
| 2020_NPS0015400 | 2020_NPS0015400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015400 |
| 2020_NPS0015401 | 2020_NPS0015401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015401 |
| 2020_NPS0015402 | 2020_NPS0015402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015402 |
| 2020_NPS0015403 | 2020_NPS0015404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015403 |
| 2020_NPS0015405 | 2020_NPS0015406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015405 |
| 2020_NPS0015407 | 2020_NPS0015408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015407 |
| 2020_NPS0015409 | 2020_NPS0015409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015409 |
| 2020_NPS0015410 | 2020_NPS0015410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015410 |
| 2020_NPS0015411 | 2020_NPS0015411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015411 |
| 2020_NPS0015412 | 2020_NPS0015412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015412 |
| 2020_NPS0015413 | 2020_NPS0015413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015413 |
| 2020_NPS0015414 | 2020_NPS0015415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015414 |
| 2020_NPS0015416 | 2020_NPS0015416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015416 |
| 2020_NPS0015417 | 2020_NPS0015417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015417 |
| 2020_NPS0015418 | 2020_NPS0015418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015418 |
| 2020_NPS0015419 | 2020_NPS0015419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015419 |
| 2020_NPS0015420 | 2020_NPS0015420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015420 |
| 2020_NPS0015421 | 2020_NPS0015421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015421 |
| 2020_NPS0015422 | 2020_NPS0015422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015422 |
| 2020_NPS0015423 | 2020_NPS0015423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015423 |
| 2020_NPS0015424 | 2020_NPS0015425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015424 |
| 2020_NPS0015426 | 2020_NPS0015427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015426 |
| 2020_NPS0015428 | 2020_NPS0015429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015428 |
| 2020_NPS0015430 | 2020_NPS0015430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015430 |
| 2020_NPS0015431 | 2020_NPS0015431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015431 |
| 2020_NPS0015432 | 2020_NPS0015432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015432 |
| 2020_NPS0015433 | 2020_NPS0015433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015433 |
| 2020_NPS0015434 | 2020_NPS0015434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015434 |
| 2020_NPS0015435 | 2020_NPS0015435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015435 |
| 2020_NPS0015436 | 2020_NPS0015436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015436 |
| 2020_NPS0015437 | 2020_NPS0015437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015437 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015438 | 2020_NPS0015438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015438 |
| 2020_NPS0015439 | 2020_NPS0015439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015439 |
| 2020_NPS0015440 | 2020_NPS0015440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015440 |
| 2020_NPS0015441 | 2020_NPS0015442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015441 |
| 2020_NPS0015443 | 2020_NPS0015443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015443 |
| 2020_NPS0015444 | 2020_NPS0015444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015444 |
| 2020_NPS0015445 | 2020_NPS0015445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015445 |
| 2020_NPS0015446 | 2020_NPS0015446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015446 |
| 2020_NPS0015447 | 2020_NPS0015447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015447 |
| 2020_NPS0015448 | 2020_NPS0015448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015448 |
| 2020_NPS0015449 | 2020_NPS0015450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015449 |
| 2020_NPS0015451 | 2020_NPS0015452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015451 |
| 2020_NPS0015453 | 2020_NPS0015453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015453 |
| 2020_NPS0015454 | 2020_NPS0015454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015454 |
| 2020_NPS0015455 | 2020_NPS0015456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015455 |
| 2020_NPS0015457 | 2020_NPS0015457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015457 |
| 2020_NPS0015458 | 2020_NPS0015459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015458 |
| 2020_NPS0015460 | 2020_NPS0015460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015460 |
| 2020_NPS0015461 | 2020_NPS0015461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015461 |
| 2020_NPS0015462 | 2020_NPS0015462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015462 |
| 2020_NPS0015463 | 2020_NPS0015463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015463 |
| 2020_NPS0015464 | 2020_NPS0015464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015464 |
| 2020_NPS0015465 | 2020_NPS0015466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015465 |
| 2020_NPS0015467 | 2020_NPS0015467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015467 |
| 2020_NPS0015468 | 2020_NPS0015468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015468 |
| 2020_NPS0015469 | 2020_NPS0015469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015469 |
| 2020_NPS0015470 | 2020_NPS0015470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015470 |
| 2020_NPS0015471 | 2020_NPS0015472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015471 |
| 2020_NPS0015473 | 2020_NPS0015473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015473 |
| 2020_NPS0015474 | 2020_NPS0015474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015474 |
| 2020_NPS0015475 | 2020_NPS0015475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015475 |
| 2020_NPS0015476 | 2020_NPS0015476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015476 |
| 2020_NPS0015477 | 2020_NPS0015477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015477 |
| 2020_NPS0015478 | 2020_NPS0015478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015478 |
| 2020_NPS0015479 | 2020_NPS0015479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015479 |
| 2020_NPS0015480 | 2020_NPS0015481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015480 |
| 2020_NPS0015482 | 2020_NPS0015482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015482 |
| 2020_NPS0015483 | 2020_NPS0015483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015483 |
| 2020_NPS0015484 | 2020_NPS0015484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015484 |
| 2020_NPS0015485 | 2020_NPS0015486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015485 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015487 | 2020_NPS0015487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015487 |
| 2020_NPS0015488 | 2020_NPS0015488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015488 |
| 2020_NPS0015489 | 2020_NPS0015489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015489 |
| 2020_NPS0015490 | 2020_NPS0015490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015490 |
| 2020_NPS0015491 | 2020_NPS0015491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015491 |
| 2020_NPS0015492 | 2020_NPS0015492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015492 |
| 2020_NPS0015493 | 2020_NPS0015493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015493 |
| 2020_NPS0015494 | 2020_NPS0015494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015494 |
| 2020_NPS0015495 | 2020_NPS0015495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015495 |
| 2020_NPS0015496 | 2020_NPS0015496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015496 |
| 2020_NPS0015497 | 2020_NPS0015497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015497 |
| 2020_NPS0015498 | 2020_NPS0015498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015498 |
| 2020_NPS0015499 | 2020_NPS0015499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015499 |
| 2020_NPS0015500 | 2020_NPS0015501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015500 |
| 2020_NPS0015502 | 2020_NPS0015503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015502 |
| 2020_NPS0015504 | 2020_NPS0015504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015504 |
| 2020_NPS0015505 | 2020_NPS0015505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015505 |
| 2020_NPS0015506 | 2020_NPS0015506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015506 |
| 2020_NPS0015507 | 2020_NPS0015507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015507 |
| 2020_NPS0015508 | 2020_NPS0015509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015508 |
| 2020_NPS0015510 | 2020_NPS0015511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015510 |
| 2020_NPS0015512 | 2020_NPS0015512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015512 |
| 2020_NPS0015513 | 2020_NPS0015513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015513 |
| 2020_NPS0015514 | 2020_NPS0015515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015514 |
| 2020_NPS0015516 | 2020_NPS0015516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015516 |
| 2020_NPS0015517 | 2020_NPS0015517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015517 |
| 2020_NPS0015518 | 2020_NPS0015518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015518 |
| 2020_NPS0015519 | 2020_NPS0015520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015519 |
| 2020_NPS0015521 | 2020_NPS0015521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015521 |
| 2020_NPS0015522 | 2020_NPS0015522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015522 |
| 2020_NPS0015523 | 2020_NPS0015523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015523 |
| 2020_NPS0015524 | 2020_NPS0015524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015524 |
| 2020_NPS0015525 | 2020_NPS0015526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015525 |
| 2020_NPS0015527 | 2020_NPS0015527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015527 |
| 2020_NPS0015528 | 2020_NPS0015529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015528 |
| 2020_NPS0015530 | 2020_NPS0015531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015530 |
| 2020_NPS0015532 | 2020_NPS0015532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015532 |
| 2020_NPS0015533 | 2020_NPS0015534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015533 |
| 2020_NPS0015535 | 2020_NPS0015535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015535 |
| 2020_NPS0015536 | 2020_NPS0015536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015536 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015537 | 2020_NPS0015537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015537 |
| 2020_NPS0015538 | 2020_NPS0015539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015538 |
| 2020_NPS0015540 | 2020_NPS0015540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015540 |
| 2020_NPS0015542 | 2020_NPS0015542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015542 |
| 2020_NPS0015543 | 2020_NPS0015544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015543 |
| 2020_NPS0015545 | 2020_NPS0015545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015545 |
| 2020_NPS0015546 | 2020_NPS0015546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015546 |
| 2020_NPS0015547 | 2020_NPS0015548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015547 |
| 2020_NPS0015549 | 2020_NPS0015550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015549 |
| 2020_NPS0015551 | 2020_NPS0015552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015551 |
| 2020_NPS0015553 | 2020_NPS0015554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015553 |
| 2020_NPS0015555 | 2020_NPS0015556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015555 |
| 2020_NPS0015557 | 2020_NPS0015558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015557 |
| 2020_NPS0015559 | 2020_NPS0015560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015559 |
| 2020_NPS0015561 | 2020_NPS0015562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015561 |
| 2020_NPS0015563 | 2020_NPS0015564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015563 |
| 2020_NPS0015565 | 2020_NPS0015566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015565 |
| 2020_NPS0015567 | 2020_NPS0015568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015567 |
| 2020_NPS0015569 | 2020_NPS0015569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015569 |
| 2020_NPS0015570 | 2020_NPS0015570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015570 |
| 2020_NPS0015571 | 2020_NPS0015571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015571 |
| 2020_NPS0015572 | 2020_NPS0015572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015572 |
| 2020_NPS0015573 | 2020_NPS0015573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015573 |
| 2020_NPS0015574 | 2020_NPS0015575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015574 |
| 2020_NPS0015576 | 2020_NPS0015576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015576 |
| 2020_NPS0015577 | 2020_NPS0015577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015577 |
| 2020_NPS0015578 | 2020_NPS0015578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015578 |
| 2020_NPS0015579 | 2020_NPS0015579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015579 |
| 2020_NPS0015580 | 2020_NPS0015580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015580 |
| 2020_NPS0015581 | 2020_NPS0015581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015581 |
| 2020_NPS0015582 | 2020_NPS0015583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015582 |
| 2020_NPS0015584 | 2020_NPS0015585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015584 |
| 2020_NPS0015586 | 2020_NPS0015586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015586 |
| 2020_NPS0015587 | 2020_NPS0015587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015587 |
| 2020_NPS0015588 | 2020_NPS0015589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015588 |
| 2020_NPS0015590 | 2020_NPS0015590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015590 |
| 2020_NPS0015591 | 2020_NPS0015591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015591 |
| 2020_NPS0015592 | 2020_NPS0015592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015592 |
| 2020_NPS0015593 | 2020_NPS0015593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015593 |
| 2020_NPS0015594 | 2020_NPS0015595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015594 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015596 | 2020_NPS0015596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015596 |
| 2020_NPS0015597 | 2020_NPS0015597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015597 |
| 2020_NPS0015598 | 2020_NPS0015598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015598 |
| 2020_NPS0015599 | 2020_NPS0015599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015599 |
| 2020_NPS0015601 | 2020_NPS0015601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015601 |
| 2020_NPS0015602 | 2020_NPS0015603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015602 |
| 2020_NPS0015604 | 2020_NPS0015604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015604 |
| 2020_NPS0015605 | 2020_NPS0015605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015605 |
| 2020_NPS0015606 | 2020_NPS0015606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015606 |
| 2020_NPS0015607 | 2020_NPS0015607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015607 |
| 2020_NPS0015608 | 2020_NPS0015608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015608 |
| 2020_NPS0015609 | 2020_NPS0015610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015609 |
| 2020_NPS0015611 | 2020_NPS0015611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015611 |
| 2020_NPS0015612 | 2020_NPS0015612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015612 |
| 2020_NPS0015613 | 2020_NPS0015613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015613 |
| 2020_NPS0015614 | 2020_NPS0015614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015614 |
| 2020_NPS0015615 | 2020_NPS0015615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015615 |
| 2020_NPS0015616 | 2020_NPS0015616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015616 |
| 2020_NPS0015617 | 2020_NPS0015617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015617 |
| 2020_NPS0015618 | 2020_NPS0015618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015618 |
| 2020_NPS0015619 | 2020_NPS0015619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015619 |
| 2020_NPS0015620 | 2020_NPS0015620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015620 |
| 2020_NPS0015621 | 2020_NPS0015621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015621 |
| 2020_NPS0015622 | 2020_NPS0015622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015622 |
| 2020_NPS0015623 | 2020_NPS0015623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015623 |
| 2020_NPS0015624 | 2020_NPS0015624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015624 |
| 2020_NPS0015625 | 2020_NPS0015625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015625 |
| 2020_NPS0015626 | 2020_NPS0015626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015626 |
| 2020_NPS0015627 | 2020_NPS0015627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015627 |
| 2020_NPS0015628 | 2020_NPS0015629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015628 |
| 2020_NPS0015630 | 2020_NPS0015631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015630 |
| 2020_NPS0015632 | 2020_NPS0015633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015632 |
| 2020_NPS0015634 | 2020_NPS0015634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015634 |
| 2020_NPS0015635 | 2020_NPS0015635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015635 |
| 2020_NPS0015636 | 2020_NPS0015637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015636 |
| 2020_NPS0015638 | 2020_NPS0015638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015638 |
| 2020_NPS0015639 | 2020_NPS0015639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015639 |
| 2020_NPS0015640 | 2020_NPS0015640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015640 |
| 2020_NPS0015641 | 2020_NPS0015641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015641 |
| 2020_NPS0015642 | 2020_NPS0015642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0015642 |

| 2020_NPS0015643 | 2020_NPS0015643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015643 |
| 2020_NPS0015644 | 2020_NPS0015644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015644 |
| 2020_NPS0015645 | 2020_NPS0015645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015645 |
| 2020_NPS0015646 | 2020_NPS0015646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015646 |
| 2020_NPS0015647 | 2020_NPS0015647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015647 |
| 2020_NPS0015648 | 2020_NPS0015648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015648 |
| 2020_NPS0015649 | 2020_NPS0015649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015649 |
| 2020_NPS0015650 | 2020_NPS0015650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015650 |
| 2020_NPS0015651 | 2020_NPS0015651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015651 |
| 2020_NPS0015652 | 2020_NPS0015652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015652 |
| 2020_NPS0015653 | 2020_NPS0015653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015653 |
| 2020_NPS0015654 | 2020_NPS0015654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015654 |
| 2020_NPS0015655 | 2020_NPS0015655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015655 |
| 2020_NPS0015656 | 2020_NPS0015656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015656 |
| 2020_NPS0015657 | 2020_NPS0015657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015657 |
| 2020_NPS0015658 | 2020_NPS0015658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015658 |
| 2020_NPS0015659 | 2020_NPS0015659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015659 |
| 2020_NPS0015660 | 2020_NPS0015660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015660 |
| 2020_NPS0015661 | 2020_NPS0015661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015661 |
| 2020_NPS0015662 | 2020_NPS0015662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015662 |
| 2020_NPS0015663 | 2020_NPS0015663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015663 |
| 2020_NPS0015664 | 2020_NPS0015664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015664 |
| 2020_NPS0015665 | 2020_NPS0015665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015665 |
| 2020_NPS0015666 | 2020_NPS0015666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015666 |
| 2020_NPS0015667 | 2020_NPS0015667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015667 |
| 2020_NPS0015668 | 2020_NPS0015668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015668 |
| 2020_NPS0015669 | 2020_NPS0015669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015669 |
| 2020_NPS0015670 | 2020_NPS0015670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015670 |
| 2020_NPS0015671 | 2020_NPS0015671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015671 |
| 2020_NPS0015672 | 2020_NPS0015672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015672 |
| 2020_NPS0015673 | 2020_NPS0015673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015673 |
| 2020_NPS0015674 | 2020_NPS0015674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015674 |
| 2020_NPS0015675 | 2020_NPS0015675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015675 |
| 2020_NPS0015676 | 2020_NPS0015676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015676 |
| 2020_NPS0015677 | 2020_NPS0015677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015677 |
| 2020_NPS0015678 | 2020_NPS0015678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015678 |
| 2020_NPS0015679 | 2020_NPS0015679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015679 |
| 2020_NPS0015680 | 2020_NPS0015680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015680 |
| 2020_NPS0015681 | 2020_NPS0015681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015681 |
| 2020_NPS0015682 | 2020_NPS0015682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015682 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015683 | 2020_NPS0015683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015683 |
| 2020_NPS0015684 | 2020_NPS0015684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015684 |
| 2020_NPS0015685 | 2020_NPS0015685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015685 |
| 2020_NPS0015686 | 2020_NPS0015686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015686 |
| 2020_NPS0015687 | 2020_NPS0015687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015687 |
| 2020_NPS0015688 | 2020_NPS0015688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015688 |
| 2020_NPS0015689 | 2020_NPS0015689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015689 |
| 2020_NPS0015690 | 2020_NPS0015690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015690 |
| 2020_NPS0015691 | 2020_NPS0015691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015691 |
| 2020_NPS0015692 | 2020_NPS0015692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015692 |
| 2020_NPS0015693 | 2020_NPS0015693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015693 |
| 2020_NPS0015694 | 2020_NPS0015694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015694 |
| 2020_NPS0015695 | 2020_NPS0015695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015695 |
| 2020_NPS0015696 | 2020_NPS0015696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015696 |
| 2020_NPS0015697 | 2020_NPS0015697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015697 |
| 2020_NPS0015698 | 2020_NPS0015698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015698 |
| 2020_NPS0015699 | 2020_NPS0015699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015699 |
| 2020_NPS0015700 | 2020_NPS0015700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015700 |
| 2020_NPS0015701 | 2020_NPS0015701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015701 |
| 2020_NPS0015702 | 2020_NPS0015702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015702 |
| 2020_NPS0015703 | 2020_NPS0015703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015703 |
| 2020_NPS0015704 | 2020_NPS0015704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015704 |
| 2020_NPS0015705 | 2020_NPS0015705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015705 |
| 2020_NPS0015706 | 2020_NPS0015706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015706 |
| 2020_NPS0015707 | 2020_NPS0015707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015707 |
| 2020_NPS0015708 | 2020_NPS0015708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015708 |
| 2020_NPS0015709 | 2020_NPS0015709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015709 |
| 2020_NPS0015710 | 2020_NPS0015710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015710 |
| 2020_NPS0015711 | 2020_NPS0015711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015711 |
| 2020_NPS0015712 | 2020_NPS0015712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015712 |
| 2020_NPS0015713 | 2020_NPS0015713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015713 |
| 2020_NPS0015714 | 2020_NPS0015714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015714 |
| 2020_NPS0015715 | 2020_NPS0015715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015715 |
| 2020_NPS0015716 | 2020_NPS0015716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015716 |
| 2020_NPS0015717 | 2020_NPS0015717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015717 |
| 2020_NPS0015718 | 2020_NPS0015718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015718 |
| 2020_NPS0015719 | 2020_NPS0015719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015719 |
| 2020_NPS0015720 | 2020_NPS0015720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015720 |
| 2020_NPS0015721 | 2020_NPS0015721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015721 |
| 2020_NPS0015722 | 2020_NPS0015722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015722 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015723 | 2020_NPS0015723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015723 |
| 2020_NPS0015724 | 2020_NPS0015724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015724 |
| 2020_NPS0015725 | 2020_NPS0015725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015725 |
| 2020_NPS0015726 | 2020_NPS0015726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015726 |
| 2020_NPS0015727 | 2020_NPS0015727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015727 |
| 2020_NPS0015728 | 2020_NPS0015728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015728 |
| 2020_NPS0015729 | 2020_NPS0015729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015729 |
| 2020_NPS0015730 | 2020_NPS0015730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015730 |
| 2020_NPS0015731 | 2020_NPS0015731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015731 |
| 2020_NPS0015732 | 2020_NPS0015732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015732 |
| 2020_NPS0015733 | 2020_NPS0015733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015733 |
| 2020_NPS0015734 | 2020_NPS0015734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015734 |
| 2020_NPS0015735 | 2020_NPS0015735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015735 |
| 2020_NPS0015736 | 2020_NPS0015736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015736 |
| 2020_NPS0015737 | 2020_NPS0015737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015737 |
| 2020_NPS0015738 | 2020_NPS0015738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015738 |
| 2020_NPS0015739 | 2020_NPS0015739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015739 |
| 2020_NPS0015740 | 2020_NPS0015740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015740 |
| 2020_NPS0015741 | 2020_NPS0015741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015741 |
| 2020_NPS0015742 | 2020_NPS0015742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015742 |
| 2020_NPS0015743 | 2020_NPS0015743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015743 |
| 2020_NPS0015744 | 2020_NPS0015744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015744 |
| 2020_NPS0015745 | 2020_NPS0015745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015745 |
| 2020_NPS0015746 | 2020_NPS0015746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015746 |
| 2020_NPS0015747 | 2020_NPS0015747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015747 |
| 2020_NPS0015748 | 2020_NPS0015748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015748 |
| 2020_NPS0015749 | 2020_NPS0015749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015749 |
| 2020_NPS0015750 | 2020_NPS0015750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015750 |
| 2020_NPS0015751 | 2020_NPS0015751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015751 |
| 2020_NPS0015752 | 2020_NPS0015752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015752 |
| 2020_NPS0015753 | 2020_NPS0015753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015753 |
| 2020_NPS0015754 | 2020_NPS0015754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015754 |
| 2020_NPS0015755 | 2020_NPS0015755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015755 |
| 2020_NPS0015756 | 2020_NPS0015756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015756 |
| 2020_NPS0015757 | 2020_NPS0015757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015757 |
| 2020_NPS0015758 | 2020_NPS0015758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015758 |
| 2020_NPS0015759 | 2020_NPS0015759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015759 |
| 2020_NPS0015760 | 2020_NPS0015760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015760 |
| 2020_NPS0015761 | 2020_NPS0015761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015761 |
| 2020_NPS0015762 | 2020_NPS0015762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015762 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015763 | 2020_NPS0015763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015763 |
| 2020_NPS0015764 | 2020_NPS0015764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015764 |
| 2020_NPS0015765 | 2020_NPS0015765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015765 |
| 2020_NPS0015766 | 2020_NPS0015766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015766 |
| 2020_NPS0015767 | 2020_NPS0015767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015767 |
| 2020_NPS0015768 | 2020_NPS0015768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015768 |
| 2020_NPS0015769 | 2020_NPS0015769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015769 |
| 2020_NPS0015770 | 2020_NPS0015770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015770 |
| 2020_NPS0015771 | 2020_NPS0015771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015771 |
| 2020_NPS0015772 | 2020_NPS0015772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015772 |
| 2020_NPS0015773 | 2020_NPS0015773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015773 |
| 2020_NPS0015774 | 2020_NPS0015774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015774 |
| 2020_NPS0015775 | 2020_NPS0015775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015775 |
| 2020_NPS0015776 | 2020_NPS0015776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015776 |
| 2020_NPS0015777 | 2020_NPS0015777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015777 |
| 2020_NPS0015778 | 2020_NPS0015778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015778 |
| 2020_NPS0015779 | 2020_NPS0015779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015779 |
| 2020_NPS0015780 | 2020_NPS0015780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015780 |
| 2020_NPS0015781 | 2020_NPS0015781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015781 |
| 2020_NPS0015782 | 2020_NPS0015782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015782 |
| 2020_NPS0015783 | 2020_NPS0015783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015783 |
| 2020_NPS0015784 | 2020_NPS0015784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015784 |
| 2020_NPS0015785 | 2020_NPS0015785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015785 |
| 2020_NPS0015786 | 2020_NPS0015786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015786 |
| 2020_NPS0015787 | 2020_NPS0015787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015787 |
| 2020_NPS0015788 | 2020_NPS0015788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015788 |
| 2020_NPS0015789 | 2020_NPS0015789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015789 |
| 2020_NPS0015790 | 2020_NPS0015790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015790 |
| 2020_NPS0015791 | 2020_NPS0015791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015791 |
| 2020_NPS0015792 | 2020_NPS0015792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015792 |
| 2020_NPS0015793 | 2020_NPS0015793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015793 |
| 2020_NPS0015794 | 2020_NPS0015794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015794 |
| 2020_NPS0015795 | 2020_NPS0015795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015795 |
| 2020_NPS0015796 | 2020_NPS0015796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015796 |
| 2020_NPS0015797 | 2020_NPS0015797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015797 |
| 2020_NPS0015798 | 2020_NPS0015798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015798 |
| 2020_NPS0015799 | 2020_NPS0015799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015799 |
| 2020_NPS0015800 | 2020_NPS0015800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015800 |
| 2020_NPS0015801 | 2020_NPS0015801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015801 |
| 2020_NPS0015802 | 2020_NPS0015802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015803 | 2020_NPS0015803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015803 |
| 2020_NPS0015804 | 2020_NPS0015804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015804 |
| 2020_NPS0015805 | 2020_NPS0015805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015805 |
| 2020_NPS0015806 | 2020_NPS0015806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015806 |
| 2020_NPS0015807 | 2020_NPS0015807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015807 |
| 2020_NPS0015808 | 2020_NPS0015808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015808 |
| 2020_NPS0015809 | 2020_NPS0015809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015809 |
| 2020_NPS0015810 | 2020_NPS0015810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015810 |
| 2020_NPS0015811 | 2020_NPS0015811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015811 |
| 2020_NPS0015812 | 2020_NPS0015812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015812 |
| 2020_NPS0015813 | 2020_NPS0015813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015813 |
| 2020_NPS0015814 | 2020_NPS0015814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015814 |
| 2020_NPS0015815 | 2020_NPS0015815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015815 |
| 2020_NPS0015816 | 2020_NPS0015816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015816 |
| 2020_NPS0015817 | 2020_NPS0015817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015817 |
| 2020_NPS0015818 | 2020_NPS0015818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015818 |
| 2020_NPS0015819 | 2020_NPS0015819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015819 |
| 2020_NPS0015820 | 2020_NPS0015820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015820 |
| 2020_NPS0015821 | 2020_NPS0015821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015821 |
| 2020_NPS0015822 | 2020_NPS0015822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015822 |
| 2020_NPS0015823 | 2020_NPS0015823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015823 |
| 2020_NPS0015824 | 2020_NPS0015824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015824 |
| 2020_NPS0015825 | 2020_NPS0015825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015825 |
| 2020_NPS0015826 | 2020_NPS0015826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015826 |
| 2020_NPS0015827 | 2020_NPS0015827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015827 |
| 2020_NPS0015828 | 2020_NPS0015828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015828 |
| 2020_NPS0015829 | 2020_NPS0015829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015829 |
| 2020_NPS0015830 | 2020_NPS0015830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015830 |
| 2020_NPS0015831 | 2020_NPS0015831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015831 |
| 2020_NPS0015832 | 2020_NPS0015832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015832 |
| 2020_NPS0015833 | 2020_NPS0015833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015833 |
| 2020_NPS0015834 | 2020_NPS0015834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015834 |
| 2020_NPS0015835 | 2020_NPS0015835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015835 |
| 2020_NPS0015836 | 2020_NPS0015836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015836 |
| 2020_NPS0015837 | 2020_NPS0015837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015837 |
| 2020_NPS0015838 | 2020_NPS0015838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015838 |
| 2020_NPS0015839 | 2020_NPS0015839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015839 |
| 2020_NPS0015840 | 2020_NPS0015840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015840 |
| 2020_NPS0015841 | 2020_NPS0015841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015841 |
| 2020_NPS0015842 | 2020_NPS0015842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015842 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015843 | 2020_NPS0015843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015843 |
| 2020_NPS0015844 | 2020_NPS0015844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015844 |
| 2020_NPS0015845 | 2020_NPS0015845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015845 |
| 2020_NPS0015846 | 2020_NPS0015846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015846 |
| 2020_NPS0015847 | 2020_NPS0015847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015847 |
| 2020_NPS0015848 | 2020_NPS0015848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015848 |
| 2020_NPS0015849 | 2020_NPS0015849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015849 |
| 2020_NPS0015850 | 2020_NPS0015850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015850 |
| 2020_NPS0015851 | 2020_NPS0015851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015851 |
| 2020_NPS0015853 | 2020_NPS0015853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015853 |
| 2020_NPS0015854 | 2020_NPS0015854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015854 |
| 2020_NPS0015855 | 2020_NPS0015855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015855 |
| 2020_NPS0015856 | 2020_NPS0015856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015856 |
| 2020_NPS0015857 | 2020_NPS0015857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015857 |
| 2020_NPS0015858 | 2020_NPS0015858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015858 |
| 2020_NPS0015859 | 2020_NPS0015859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015859 |
| 2020_NPS0015860 | 2020_NPS0015860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015860 |
| 2020_NPS0015861 | 2020_NPS0015861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015861 |
| 2020_NPS0015862 | 2020_NPS0015862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015862 |
| 2020_NPS0015863 | 2020_NPS0015863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015863 |
| 2020_NPS0015864 | 2020_NPS0015864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015864 |
| 2020_NPS0015865 | 2020_NPS0015865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015865 |
| 2020_NPS0015866 | 2020_NPS0015866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015866 |
| 2020_NPS0015867 | 2020_NPS0015867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015867 |
| 2020_NPS0015868 | 2020_NPS0015868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015868 |
| 2020_NPS0015869 | 2020_NPS0015869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015869 |
| 2020_NPS0015870 | 2020_NPS0015870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015870 |
| 2020_NPS0015871 | 2020_NPS0015871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015871 |
| 2020_NPS0015872 | 2020_NPS0015872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015872 |
| 2020_NPS0015873 | 2020_NPS0015873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015873 |
| 2020_NPS0015874 | 2020_NPS0015874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015874 |
| 2020_NPS0015875 | 2020_NPS0015875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015875 |
| 2020_NPS0015876 | 2020_NPS0015876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015876 |
| 2020_NPS0015877 | 2020_NPS0015877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015877 |
| 2020_NPS0015878 | 2020_NPS0015878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015878 |
| 2020_NPS0015879 | 2020_NPS0015879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015879 |
| 2020_NPS0015880 | 2020_NPS0015880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015880 |
| 2020_NPS0015881 | 2020_NPS0015881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015881 |
| 2020_NPS0015882 | 2020_NPS0015882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015882 |
| 2020_NPS0015883 | 2020_NPS0015883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015883 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015884 | 2020_NPS0015884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015884 |
| 2020_NPS0015885 | 2020_NPS0015885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015885 |
| 2020_NPS0015886 | 2020_NPS0015886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015886 |
| 2020_NPS0015887 | 2020_NPS0015887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015887 |
| 2020_NPS0015888 | 2020_NPS0015888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015888 |
| 2020_NPS0015889 | 2020_NPS0015889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015889 |
| 2020_NPS0015890 | 2020_NPS0015890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015890 |
| 2020_NPS0015891 | 2020_NPS0015891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015891 |
| 2020_NPS0015892 | 2020_NPS0015892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015892 |
| 2020_NPS0015893 | 2020_NPS0015893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015893 |
| 2020_NPS0015894 | 2020_NPS0015894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015894 |
| 2020_NPS0015895 | 2020_NPS0015895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015895 |
| 2020_NPS0015896 | 2020_NPS0015896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015896 |
| 2020_NPS0015897 | 2020_NPS0015897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015897 |
| 2020_NPS0015898 | 2020_NPS0015898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015898 |
| 2020_NPS0015899 | 2020_NPS0015899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015899 |
| 2020_NPS0015900 | 2020_NPS0015900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015900 |
| 2020_NPS0015901 | 2020_NPS0015901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015901 |
| 2020_NPS0015902 | 2020_NPS0015902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015902 |
| 2020_NPS0015903 | 2020_NPS0015903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015903 |
| 2020_NPS0015904 | 2020_NPS0015904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015904 |
| 2020_NPS0015905 | 2020_NPS0015905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015905 |
| 2020_NPS0015906 | 2020_NPS0015906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015906 |
| 2020_NPS0015907 | 2020_NPS0015907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015907 |
| 2020_NPS0015908 | 2020_NPS0015908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015908 |
| 2020_NPS0015909 | 2020_NPS0015909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015909 |
| 2020_NPS0015910 | 2020_NPS0015910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015910 |
| 2020_NPS0015911 | 2020_NPS0015911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015911 |
| 2020_NPS0015912 | 2020_NPS0015912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015912 |
| 2020_NPS0015913 | 2020_NPS0015913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015913 |
| 2020_NPS0015914 | 2020_NPS0015914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015914 |
| 2020_NPS0015915 | 2020_NPS0015915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015915 |
| 2020_NPS0015916 | 2020_NPS0015916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015916 |
| 2020_NPS0015917 | 2020_NPS0015917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015917 |
| 2020_NPS0015918 | 2020_NPS0015918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015918 |
| 2020_NPS0015919 | 2020_NPS0015919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015919 |
| 2020_NPS0015920 | 2020_NPS0015920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015920 |
| 2020_NPS0015921 | 2020_NPS0015921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015921 |
| 2020_NPS0015922 | 2020_NPS0015922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015922 |
| 2020_NPS0015923 | 2020_NPS0015923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0015923 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015924 | 2020_NPS0015924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015924 |
| 2020_NPS0015925 | 2020_NPS0015925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015925 |
| 2020_NPS0015926 | 2020_NPS0015926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015926 |
| 2020_NPS0015927 | 2020_NPS0015927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015927 |
| 2020_NPS0015928 | 2020_NPS0015928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015928 |
| 2020_NPS0015929 | 2020_NPS0015929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015929 |
| 2020_NPS0015930 | 2020_NPS0015930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015930 |
| 2020_NPS0015931 | 2020_NPS0015931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015931 |
| 2020_NPS0015932 | 2020_NPS0015932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015932 |
| 2020_NPS0015933 | 2020_NPS0015933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015933 |
| 2020_NPS0015934 | 2020_NPS0015934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015934 |
| 2020_NPS0015935 | 2020_NPS0015935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015935 |
| 2020_NPS0015936 | 2020_NPS0015936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015936 |
| 2020_NPS0015937 | 2020_NPS0015937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015937 |
| 2020_NPS0015938 | 2020_NPS0015938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015938 |
| 2020_NPS0015939 | 2020_NPS0015939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015939 |
| 2020_NPS0015940 | 2020_NPS0015940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015940 |
| 2020_NPS0015941 | 2020_NPS0015941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015941 |
| 2020_NPS0015942 | 2020_NPS0015942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015942 |
| 2020_NPS0015943 | 2020_NPS0015943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015943 |
| 2020_NPS0015944 | 2020_NPS0015944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015944 |
| 2020_NPS0015945 | 2020_NPS0015945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015945 |
| 2020_NPS0015946 | 2020_NPS0015946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015946 |
| 2020_NPS0015947 | 2020_NPS0015947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015947 |
| 2020_NPS0015948 | 2020_NPS0015948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015948 |
| 2020_NPS0015949 | 2020_NPS0015949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015949 |
| 2020_NPS0015950 | 2020_NPS0015950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015950 |
| 2020_NPS0015951 | 2020_NPS0015951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015951 |
| 2020_NPS0015952 | 2020_NPS0015952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015952 |
| 2020_NPS0015953 | 2020_NPS0015953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015953 |
| 2020_NPS0015954 | 2020_NPS0015954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015954 |
| 2020_NPS0015955 | 2020_NPS0015955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015955 |
| 2020_NPS0015956 | 2020_NPS0015956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015956 |
| 2020_NPS0015957 | 2020_NPS0015957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015957 |
| 2020_NPS0015958 | 2020_NPS0015958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015958 |
| 2020_NPS0015959 | 2020_NPS0015959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015959 |
| 2020_NPS0015960 | 2020_NPS0015960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015960 |
| 2020_NPS0015961 | 2020_NPS0015961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015961 |
| 2020_NPS0015962 | 2020_NPS0015962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015962 |
| 2020_NPS0015963 | 2020_NPS0015963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015963 |

| 2020_NPS0015964 | 2020_NPS0015964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015964 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0015965 | 2020_NPS0015965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015965 |
| 2020_NPS0015966 | 2020_NPS0015966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015966 |
| 2020_NPS0015967 | 2020_NPS0015967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015967 |
| 2020_NPS0015968 | 2020_NPS0015968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015968 |
| 2020_NPS0015969 | 2020_NPS0015969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015969 |
| 2020_NPS0015970 | 2020_NPS0015970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015970 |
| 2020_NPS0015971 | 2020_NPS0015971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015971 |
| 2020_NPS0015972 | 2020_NPS0015972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015972 |
| 2020_NPS0015973 | 2020_NPS0015973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015973 |
| 2020_NPS0015974 | 2020_NPS0015974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015974 |
| 2020_NPS0015975 | 2020_NPS0015975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015975 |
| 2020_NPS0015976 | 2020_NPS0015976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015976 |
| 2020_NPS0015977 | 2020_NPS0015977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015977 |
| 2020_NPS0015978 | 2020_NPS0015978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015978 |
| 2020_NPS0015979 | 2020_NPS0015979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015979 |
| 2020_NPS0015980 | 2020_NPS0015980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015980 |
| 2020_NPS0015981 | 2020_NPS0015981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015981 |
| 2020_NPS0015982 | 2020_NPS0015982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015982 |
| 2020_NPS0015983 | 2020_NPS0015983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015983 |
| 2020_NPS0015984 | 2020_NPS0015984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015984 |
| 2020_NPS0015985 | 2020_NPS0015985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015985 |
| 2020_NPS0015986 | 2020_NPS0015986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015986 |
| 2020_NPS0015987 | 2020_NPS0015987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015987 |
| 2020_NPS0015988 | 2020_NPS0015988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015988 |
| 2020_NPS0015989 | 2020_NPS0015989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015989 |
| 2020_NPS0015990 | 2020_NPS0015990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015990 |
| 2020_NPS0015991 | 2020_NPS0015991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015991 |
| 2020_NPS0015992 | 2020_NPS0015992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015992 |
| 2020_NPS0015993 | 2020_NPS0015993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015993 |
| 2020_NPS0015994 | 2020_NPS0015994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015994 |
| 2020_NPS0015995 | 2020_NPS0015995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015995 |
| 2020_NPS0015996 | 2020_NPS0015996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015996 |
| 2020_NPS0015997 | 2020_NPS0015997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015997 |
| 2020_NPS0015998 | 2020_NPS0015998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015998 |
| 2020_NPS0015999 | 2020_NPS0015999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0015999 |
| 2020_NPS0016000 | 2020_NPS0016000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016000 |
| 2020_NPS0016001 | 2020_NPS0016001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016001 |
| 2020_NPS0016002 | 2020_NPS0016002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016002 |
| 2020_NPS0016003 | 2020_NPS0016003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016003 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016004 | 2020_NPS0016004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016004 |
| 2020_NPS0016005 | 2020_NPS0016005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016005 |
| 2020_NPS0016006 | 2020_NPS0016006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016006 |
| 2020_NPS0016007 | 2020_NPS0016007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016007 |
| 2020_NPS0016008 | 2020_NPS0016008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0016008 |
| 2020_NPS0016009 | 2020_NPS0016009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0016009 |
| 2020_NPS0016010 | 2020_NPS0016010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016010 |
| 2020_NPS0016011 | 2020_NPS0016011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016011 |
| 2020_NPS0016012 | 2020_NPS0016012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016012 |
| 2020_NPS0016013 | 2020_NPS0016013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016013 |
| 2020_NPS0016014 | 2020_NPS0016014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016014 |
| 2020_NPS0016015 | 2020_NPS0016015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016015 |
| 2020_NPS0016016 | 2020_NPS0016016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016016 |
| 2020_NPS0016017 | 2020_NPS0016017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016017 |
| 2020_NPS0016018 | 2020_NPS0016018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016018 |
| 2020_NPS0016019 | 2020_NPS0016019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016019 |
| 2020_NPS0016020 | 2020_NPS0016020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016020 |
| 2020_NPS0016021 | 2020_NPS0016021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016021 |
| 2020_NPS0016022 | 2020_NPS0016022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016022 |
| 2020_NPS0016023 | 2020_NPS0016023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016023 |
| 2020_NPS0016024 | 2020_NPS0016024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016024 |
| 2020_NPS0016025 | 2020_NPS0016025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016025 |
| 2020_NPS0016026 | 2020_NPS0016026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016026 |
| 2020_NPS0016027 | 2020_NPS0016027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016027 |
| 2020_NPS0016028 | 2020_NPS0016028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016028 |
| 2020_NPS0016029 | 2020_NPS0016029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016029 |
| 2020_NPS0016030 | 2020_NPS0016030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016030 |
| 2020_NPS0016031 | 2020_NPS0016031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016031 |
| 2020_NPS0016032 | 2020_NPS0016032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016032 |
| 2020_NPS0016033 | 2020_NPS0016033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016033 |
| 2020_NPS0016034 | 2020_NPS0016034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016034 |
| 2020_NPS0016035 | 2020_NPS0016035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016035 |
| 2020_NPS0016036 | 2020_NPS0016036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016036 |
| 2020_NPS0016037 | 2020_NPS0016037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016037 |
| 2020_NPS0016038 | 2020_NPS0016038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016038 |
| 2020_NPS0016039 | 2020_NPS0016039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016039 |
| 2020_NPS0016040 | 2020_NPS0016040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016040 |
| 2020_NPS0016041 | 2020_NPS0016041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016041 |
| 2020_NPS0016042 | 2020_NPS0016042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016042 |
| 2020_NPS0016043 | 2020_NPS0016043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016043 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016044 | 2020_NPS0016044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016044 |
| 2020_NPS0016045 | 2020_NPS0016045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016045 |
| 2020_NPS0016046 | 2020_NPS0016046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016046 |
| 2020_NPS0016047 | 2020_NPS0016047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016047 |
| 2020_NPS0016048 | 2020_NPS0016048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016048 |
| 2020_NPS0016049 | 2020_NPS0016049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016049 |
| 2020_NPS0016050 | 2020_NPS0016050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016050 |
| 2020_NPS0016051 | 2020_NPS0016051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016051 |
| 2020_NPS0016052 | 2020_NPS0016052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016052 |
| 2020_NPS0016053 | 2020_NPS0016053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016053 |
| 2020_NPS0016054 | 2020_NPS0016054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016054 |
| 2020_NPS0016055 | 2020_NPS0016055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016055 |
| 2020_NPS0016056 | 2020_NPS0016056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016056 |
| 2020_NPS0016057 | 2020_NPS0016057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016057 |
| 2020_NPS0016058 | 2020_NPS0016058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016058 |
| 2020_NPS0016059 | 2020_NPS0016059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016059 |
| 2020_NPS0016060 | 2020_NPS0016060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016060 |
| 2020_NPS0016061 | 2020_NPS0016061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016061 |
| 2020_NPS0016062 | 2020_NPS0016062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016062 |
| 2020_NPS0016063 | 2020_NPS0016063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016063 |
| 2020_NPS0016064 | 2020_NPS0016064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016064 |
| 2020_NPS0016065 | 2020_NPS0016065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016065 |
| 2020_NPS0016066 | 2020_NPS0016066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016066 |
| 2020_NPS0016067 | 2020_NPS0016067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016067 |
| 2020_NPS0016068 | 2020_NPS0016068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016068 |
| 2020_NPS0016069 | 2020_NPS0016069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016069 |
| 2020_NPS0016070 | 2020_NPS0016070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016070 |
| 2020_NPS0016071 | 2020_NPS0016071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016071 |
| 2020_NPS0016072 | 2020_NPS0016072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016072 |
| 2020_NPS0016073 | 2020_NPS0016073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016073 |
| 2020_NPS0016074 | 2020_NPS0016074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016074 |
| 2020_NPS0016075 | 2020_NPS0016075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016075 |
| 2020_NPS0016076 | 2020_NPS0016076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016076 |
| 2020_NPS0016077 | 2020_NPS0016077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016077 |
| 2020_NPS0016078 | 2020_NPS0016078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016078 |
| 2020_NPS0016079 | 2020_NPS0016079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016079 |
| 2020_NPS0016080 | 2020_NPS0016080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016080 |
| 2020_NPS0016081 | 2020_NPS0016081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016081 |
| 2020_NPS0016082 | 2020_NPS0016082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016082 |
| 2020_NPS0016083 | 2020_NPS0016083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016083 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016084 | 2020_NPS0016084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016084 |
| 2020_NPS0016085 | 2020_NPS0016085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016085 |
| 2020_NPS0016086 | 2020_NPS0016086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016086 |
| 2020_NPS0016087 | 2020_NPS0016087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016087 |
| 2020_NPS0016088 | 2020_NPS0016088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016088 |
| 2020_NPS0016089 | 2020_NPS0016089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016089 |
| 2020_NPS0016090 | 2020_NPS0016090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016090 |
| 2020_NPS0016091 | 2020_NPS0016091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016091 |
| 2020_NPS0016092 | 2020_NPS0016092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016092 |
| 2020_NPS0016093 | 2020_NPS0016093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016093 |
| 2020_NPS0016094 | 2020_NPS0016094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016094 |
| 2020_NPS0016095 | 2020_NPS0016095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016095 |
| 2020_NPS0016096 | 2020_NPS0016096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016096 |
| 2020_NPS0016097 | 2020_NPS0016097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016097 |
| 2020_NPS0016098 | 2020_NPS0016098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016098 |
| 2020_NPS0016099 | 2020_NPS0016099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016099 |
| 2020_NPS0016100 | 2020_NPS0016100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016100 |
| 2020_NPS0016101 | 2020_NPS0016101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016101 |
| 2020_NPS0016103 | 2020_NPS0016103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016103 |
| 2020_NPS0016104 | 2020_NPS0016104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016104 |
| 2020_NPS0016105 | 2020_NPS0016105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016105 |
| 2020_NPS0016106 | 2020_NPS0016106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016106 |
| 2020_NPS0016107 | 2020_NPS0016107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016107 |
| 2020_NPS0016108 | 2020_NPS0016108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016108 |
| 2020_NPS0016109 | 2020_NPS0016109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016109 |
| 2020_NPS0016110 | 2020_NPS0016110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016110 |
| 2020_NPS0016111 | 2020_NPS0016111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016111 |
| 2020_NPS0016112 | 2020_NPS0016112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016112 |
| 2020_NPS0016113 | 2020_NPS0016113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016113 |
| 2020_NPS0016114 | 2020_NPS0016114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016114 |
| 2020_NPS0016115 | 2020_NPS0016115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016115 |
| 2020_NPS0016116 | 2020_NPS0016116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016116 |
| 2020_NPS0016117 | 2020_NPS0016117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016117 |
| 2020_NPS0016118 | 2020_NPS0016118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016118 |
| 2020_NPS0016119 | 2020_NPS0016119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016119 |
| 2020_NPS0016120 | 2020_NPS0016120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016120 |
| 2020_NPS0016121 | 2020_NPS0016121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016121 |
| 2020_NPS0016122 | 2020_NPS0016122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016122 |
| 2020_NPS0016123 | 2020_NPS0016123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016123 |
| 2020_NPS0016124 | 2020_NPS0016124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016124 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016125 | 2020_NPS0016125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016125 |
| 2020_NPS0016126 | 2020_NPS0016126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016126 |
| 2020_NPS0016127 | 2020_NPS0016127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016127 |
| 2020_NPS0016128 | 2020_NPS0016128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016128 |
| 2020_NPS0016129 | 2020_NPS0016129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016129 |
| 2020_NPS0016130 | 2020_NPS0016130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016130 |
| 2020_NPS0016131 | 2020_NPS0016131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016131 |
| 2020_NPS0016132 | 2020_NPS0016132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016132 |
| 2020_NPS0016133 | 2020_NPS0016133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016133 |
| 2020_NPS0016134 | 2020_NPS0016134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016134 |
| 2020_NPS0016135 | 2020_NPS0016135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016135 |
| 2020_NPS0016136 | 2020_NPS0016136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016136 |
| 2020_NPS0016137 | 2020_NPS0016137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016137 |
| 2020_NPS0016138 | 2020_NPS0016139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016138 |
| 2020_NPS0016140 | 2020_NPS0016140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016140 |
| 2020_NPS0016141 | 2020_NPS0016141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016141 |
| 2020_NPS0016142 | 2020_NPS0016142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016142 |
| 2020_NPS0016143 | 2020_NPS0016143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016143 |
| 2020_NPS0016144 | 2020_NPS0016144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016144 |
| 2020_NPS0016145 | 2020_NPS0016145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016145 |
| 2020_NPS0016146 | 2020_NPS0016146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016146 |
| 2020_NPS0016147 | 2020_NPS0016147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016147 |
| 2020_NPS0016148 | 2020_NPS0016148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016148 |
| 2020_NPS0016149 | 2020_NPS0016149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016149 |
| 2020_NPS0016150 | 2020_NPS0016150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016150 |
| 2020_NPS0016151 | 2020_NPS0016151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016151 |
| 2020_NPS0016152 | 2020_NPS0016152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016152 |
| 2020_NPS0016153 | 2020_NPS0016153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016153 |
| 2020_NPS0016154 | 2020_NPS0016154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016154 |
| 2020_NPS0016155 | 2020_NPS0016155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016155 |
| 2020_NPS0016156 | 2020_NPS0016156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016156 |
| 2020_NPS0016157 | 2020_NPS0016157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016157 |
| 2020_NPS0016158 | 2020_NPS0016158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016158 |
| 2020_NPS0016159 | 2020_NPS0016159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016159 |
| 2020_NPS0016160 | 2020_NPS0016160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016160 |
| 2020_NPS0016161 | 2020_NPS0016161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016161 |
| 2020_NPS0016162 | 2020_NPS0016162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016162 |
| 2020_NPS0016163 | 2020_NPS0016163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016163 |
| 2020_NPS0016164 | 2020_NPS0016164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016164 |
| 2020_NPS0016165 | 2020_NPS0016165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016165 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016166 | 2020_NPS0016166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016166 |
| 2020_NPS0016167 | 2020_NPS0016167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016167 |
| 2020_NPS0016168 | 2020_NPS0016168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016168 |
| 2020_NPS0016169 | 2020_NPS0016169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016169 |
| 2020_NPS0016170 | 2020_NPS0016170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016170 |
| 2020_NPS0016171 | 2020_NPS0016171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016171 |
| 2020_NPS0016172 | 2020_NPS0016172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016172 |
| 2020_NPS0016173 | 2020_NPS0016173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016173 |
| 2020_NPS0016174 | 2020_NPS0016174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016174 |
| 2020_NPS0016175 | 2020_NPS0016175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016175 |
| 2020_NPS0016176 | 2020_NPS0016176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016176 |
| 2020_NPS0016177 | 2020_NPS0016177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016177 |
| 2020_NPS0016178 | 2020_NPS0016178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016178 |
| 2020_NPS0016179 | 2020_NPS0016179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016179 |
| 2020_NPS0016180 | 2020_NPS0016180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016180 |
| 2020_NPS0016181 | 2020_NPS0016181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016181 |
| 2020_NPS0016182 | 2020_NPS0016182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016182 |
| 2020_NPS0016183 | 2020_NPS0016183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016183 |
| 2020_NPS0016184 | 2020_NPS0016184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016184 |
| 2020_NPS0016185 | 2020_NPS0016185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016185 |
| 2020_NPS0016186 | 2020_NPS0016186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016186 |
| 2020_NPS0016187 | 2020_NPS0016187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016187 |
| 2020_NPS0016188 | 2020_NPS0016188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016188 |
| 2020_NPS0016189 | 2020_NPS0016189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016189 |
| 2020_NPS0016190 | 2020_NPS0016190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016190 |
| 2020_NPS0016191 | 2020_NPS0016191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016191 |
| 2020_NPS0016192 | 2020_NPS0016192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016192 |
| 2020_NPS0016193 | 2020_NPS0016193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016193 |
| 2020_NPS0016194 | 2020_NPS0016194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016194 |
| 2020_NPS0016195 | 2020_NPS0016195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016195 |
| 2020_NPS0016196 | 2020_NPS0016196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016196 |
| 2020_NPS0016197 | 2020_NPS0016197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016197 |
| 2020_NPS0016198 | 2020_NPS0016198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016198 |
| 2020_NPS0016199 | 2020_NPS0016199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016199 |
| 2020_NPS0016200 | 2020_NPS0016200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016200 |
| 2020_NPS0016201 | 2020_NPS0016201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016201 |
| 2020_NPS0016202 | 2020_NPS0016202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016202 |
| 2020_NPS0016203 | 2020_NPS0016203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016203 |
| 2020_NPS0016204 | 2020_NPS0016204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016204 |
| 2020_NPS0016205 | 2020_NPS0016205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016205 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016206 | 2020_NPS0016206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016206 |
| 2020_NPS0016207 | 2020_NPS0016207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016207 |
| 2020_NPS0016208 | 2020_NPS0016208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016208 |
| 2020_NPS0016209 | 2020_NPS0016210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016209 |
| 2020_NPS0016211 | 2020_NPS0016211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0016211 |
| 2020_NPS0016212 | 2020_NPS0016212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016212 |
| 2020_NPS0016213 | 2020_NPS0016213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016213 |
| 2020_NPS0016214 | 2020_NPS0016214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016214 |
| 2020_NPS0016215 | 2020_NPS0016215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0016215 |
| 2020_NPS0016216 | 2020_NPS0016216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0016216 |
| 2020_NPS0016217 | 2020_NPS0016217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016217 |
| 2020_NPS0016218 | 2020_NPS0016218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016218 |
| 2020_NPS0016219 | 2020_NPS0016219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016219 |
| 2020_NPS0016220 | 2020_NPS0016220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016220 |
| 2020_NPS0016221 | 2020_NPS0016221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016221 |
| 2020_NPS0016222 | 2020_NPS0016222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016222 |
| 2020_NPS0016223 | 2020_NPS0016223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016223 |
| 2020_NPS0016224 | 2020_NPS0016224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016224 |
| 2020_NPS0016225 | 2020_NPS0016225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016225 |
| 2020_NPS0016226 | 2020_NPS0016226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016226 |
| 2020_NPS0016227 | 2020_NPS0016228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016227 |
| 2020_NPS0016229 | 2020_NPS0016229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016229 |
| 2020_NPS0016230 | 2020_NPS0016230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016230 |
| 2020_NPS0016231 | 2020_NPS0016231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016231 |
| 2020_NPS0016232 | 2020_NPS0016232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016232 |
| 2020_NPS0016233 | 2020_NPS0016233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016233 |
| 2020_NPS0016234 | 2020_NPS0016234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016234 |
| 2020_NPS0016235 | 2020_NPS0016235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016235 |
| 2020_NPS0016236 | 2020_NPS0016236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016236 |
| 2020_NPS0016237 | 2020_NPS0016237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016237 |
| 2020_NPS0016238 | 2020_NPS0016238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016238 |
| 2020_NPS0016239 | 2020_NPS0016239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016239 |
| 2020_NPS0016240 | 2020_NPS0016240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016240 |
| 2020_NPS0016241 | 2020_NPS0016241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016241 |
| 2020_NPS0016242 | 2020_NPS0016242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016242 |
| 2020_NPS0016243 | 2020_NPS0016243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016243 |
| 2020_NPS0016244 | 2020_NPS0016244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016244 |
| 2020_NPS0016245 | 2020_NPS0016245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016245 |
| 2020_NPS0016246 | 2020_NPS0016246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016246 |
| 2020_NPS0016247 | 2020_NPS0016247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016247 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016248 | 2020_NPS0016248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016248 |
| 2020_NPS0016249 | 2020_NPS0016249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016249 |
| 2020_NPS0016250 | 2020_NPS0016250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016250 |
| 2020_NPS0016251 | 2020_NPS0016251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016251 |
| 2020_NPS0016252 | 2020_NPS0016252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016252 |
| 2020_NPS0016253 | 2020_NPS0016253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016253 |
| 2020_NPS0016254 | 2020_NPS0016254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016254 |
| 2020_NPS0016255 | 2020_NPS0016255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016255 |
| 2020_NPS0016256 | 2020_NPS0016256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016256 |
| 2020_NPS0016257 | 2020_NPS0016257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016257 |
| 2020_NPS0016258 | 2020_NPS0016258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016258 |
| 2020_NPS0016259 | 2020_NPS0016259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016259 |
| 2020_NPS0016260 | 2020_NPS0016260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016260 |
| 2020_NPS0016261 | 2020_NPS0016261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016261 |
| 2020_NPS0016262 | 2020_NPS0016262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016262 |
| 2020_NPS0016263 | 2020_NPS0016263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016263 |
| 2020_NPS0016264 | 2020_NPS0016264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016264 |
| 2020_NPS0016265 | 2020_NPS0016265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016265 |
| 2020_NPS0016266 | 2020_NPS0016266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016266 |
| 2020_NPS0016267 | 2020_NPS0016267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016267 |
| 2020_NPS0016268 | 2020_NPS0016268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016268 |
| 2020_NPS0016269 | 2020_NPS0016269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016269 |
| 2020_NPS0016270 | 2020_NPS0016271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016270 |
| 2020_NPS0016272 | 2020_NPS0016272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016272 |
| 2020_NPS0016273 | 2020_NPS0016273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016273 |
| 2020_NPS0016274 | 2020_NPS0016274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016274 |
| 2020_NPS0016275 | 2020_NPS0016275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016275 |
| 2020_NPS0016276 | 2020_NPS0016276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016276 |
| 2020_NPS0016277 | 2020_NPS0016277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016277 |
| 2020_NPS0016278 | 2020_NPS0016279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016278 |
| 2020_NPS0016280 | 2020_NPS0016280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016280 |
| 2020_NPS0016281 | 2020_NPS0016281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016281 |
| 2020_NPS0016282 | 2020_NPS0016283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016282 |
| 2020_NPS0016284 | 2020_NPS0016284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016284 |
| 2020_NPS0016285 | 2020_NPS0016285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016285 |
| 2020_NPS0016286 | 2020_NPS0016286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016286 |
| 2020_NPS0016287 | 2020_NPS0016287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016287 |
| 2020_NPS0016288 | 2020_NPS0016288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016288 |
| 2020_NPS0016289 | 2020_NPS0016289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016289 |
| 2020_NPS0016290 | 2020_NPS0016290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016290 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016291 | 2020_NPS0016291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016291 |
| 2020_NPS0016292 | 2020_NPS0016292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016292 |
| 2020_NPS0016293 | 2020_NPS0016293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016293 |
| 2020_NPS0016294 | 2020_NPS0016294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016294 |
| 2020_NPS0016295 | 2020_NPS0016295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016295 |
| 2020_NPS0016296 | 2020_NPS0016296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016296 |
| 2020_NPS0016297 | 2020_NPS0016297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016297 |
| 2020_NPS0016298 | 2020_NPS0016298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016298 |
| 2020_NPS0016299 | 2020_NPS0016299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016299 |
| 2020_NPS0016300 | 2020_NPS0016300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016300 |
| 2020_NPS0016301 | 2020_NPS0016301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016301 |
| 2020_NPS0016302 | 2020_NPS0016302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016302 |
| 2020_NPS0016303 | 2020_NPS0016303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016303 |
| 2020_NPS0016304 | 2020_NPS0016304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016304 |
| 2020_NPS0016305 | 2020_NPS0016305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016305 |
| 2020_NPS0016306 | 2020_NPS0016306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016306 |
| 2020_NPS0016307 | 2020_NPS0016307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016307 |
| 2020_NPS0016308 | 2020_NPS0016308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016308 |
| 2020_NPS0016309 | 2020_NPS0016309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016309 |
| 2020_NPS0016310 | 2020_NPS0016310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016310 |
| 2020_NPS0016311 | 2020_NPS0016311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016311 |
| 2020_NPS0016312 | 2020_NPS0016312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016312 |
| 2020_NPS0016313 | 2020_NPS0016313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016313 |
| 2020_NPS0016314 | 2020_NPS0016314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016314 |
| 2020_NPS0016315 | 2020_NPS0016315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016315 |
| 2020_NPS0016316 | 2020_NPS0016316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016316 |
| 2020_NPS0016317 | 2020_NPS0016317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016317 |
| 2020_NPS0016318 | 2020_NPS0016318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016318 |
| 2020_NPS0016319 | 2020_NPS0016319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016319 |
| 2020_NPS0016320 | 2020_NPS0016320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016320 |
| 2020_NPS0016321 | 2020_NPS0016321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016321 |
| 2020_NPS0016322 | 2020_NPS0016322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016322 |
| 2020_NPS0016323 | 2020_NPS0016323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016323 |
| 2020_NPS0016324 | 2020_NPS0016324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016324 |
| 2020_NPS0016325 | 2020_NPS0016325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016325 |
| 2020_NPS0016326 | 2020_NPS0016326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016326 |
| 2020_NPS0016327 | 2020_NPS0016327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016327 |
| 2020_NPS0016328 | 2020_NPS0016328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016328 |
| 2020_NPS0016329 | 2020_NPS0016329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016329 |
| 2020_NPS0016330 | 2020_NPS0016330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016330 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016331 | 2020_NPS0016331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016331 |
| 2020_NPS0016332 | 2020_NPS0016332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016332 |
| 2020_NPS0016333 | 2020_NPS0016333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016333 |
| 2020_NPS0016334 | 2020_NPS0016334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016334 |
| 2020_NPS0016335 | 2020_NPS0016335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016335 |
| 2020_NPS0016336 | 2020_NPS0016336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016336 |
| 2020_NPS0016337 | 2020_NPS0016337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016337 |
| 2020_NPS0016338 | 2020_NPS0016338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016338 |
| 2020_NPS0016339 | 2020_NPS0016339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016339 |
| 2020_NPS0016340 | 2020_NPS0016340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016340 |
| 2020_NPS0016341 | 2020_NPS0016341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016341 |
| 2020_NPS0016342 | 2020_NPS0016342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016342 |
| 2020_NPS0016343 | 2020_NPS0016343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016343 |
| 2020_NPS0016344 | 2020_NPS0016344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016344 |
| 2020_NPS0016345 | 2020_NPS0016345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016345 |
| 2020_NPS0016346 | 2020_NPS0016346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016346 |
| 2020_NPS0016347 | 2020_NPS0016347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016347 |
| 2020_NPS0016348 | 2020_NPS0016348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016348 |
| 2020_NPS0016349 | 2020_NPS0016349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016349 |
| 2020_NPS0016350 | 2020_NPS0016350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016350 |
| 2020_NPS0016351 | 2020_NPS0016351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016351 |
| 2020_NPS0016352 | 2020_NPS0016352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016352 |
| 2020_NPS0016353 | 2020_NPS0016353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016353 |
| 2020_NPS0016354 | 2020_NPS0016354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016354 |
| 2020_NPS0016355 | 2020_NPS0016355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016355 |
| 2020_NPS0016356 | 2020_NPS0016356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016356 |
| 2020_NPS0016357 | 2020_NPS0016357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016357 |
| 2020_NPS0016358 | 2020_NPS0016358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016358 |
| 2020_NPS0016359 | 2020_NPS0016359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016359 |
| 2020_NPS0016360 | 2020_NPS0016360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016360 |
| 2020_NPS0016361 | 2020_NPS0016361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016361 |
| 2020_NPS0016362 | 2020_NPS0016362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016362 |
| 2020_NPS0016363 | 2020_NPS0016363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016363 |
| 2020_NPS0016364 | 2020_NPS0016364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016364 |
| 2020_NPS0016365 | 2020_NPS0016365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016365 |
| 2020_NPS0016366 | 2020_NPS0016366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016366 |
| 2020_NPS0016367 | 2020_NPS0016367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016367 |
| 2020_NPS0016368 | 2020_NPS0016368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016368 |
| 2020_NPS0016369 | 2020_NPS0016369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016369 |
| 2020_NPS0016370 | 2020_NPS0016370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016370 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016371 | 2020_NPS0016371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016371 |
| 2020_NPS0016372 | 2020_NPS0016372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016372 |
| 2020_NPS0016373 | 2020_NPS0016373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016373 |
| 2020_NPS0016374 | 2020_NPS0016374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016374 |
| 2020_NPS0016375 | 2020_NPS0016375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016375 |
| 2020_NPS0016376 | 2020_NPS0016376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016376 |
| 2020_NPS0016377 | 2020_NPS0016377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016377 |
| 2020_NPS0016378 | 2020_NPS0016378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016378 |
| 2020_NPS0016379 | 2020_NPS0016379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016379 |
| 2020_NPS0016380 | 2020_NPS0016380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016380 |
| 2020_NPS0016381 | 2020_NPS0016381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016381 |
| 2020_NPS0016382 | 2020_NPS0016382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016382 |
| 2020_NPS0016383 | 2020_NPS0016383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016383 |
| 2020_NPS0016384 | 2020_NPS0016384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016384 |
| 2020_NPS0016385 | 2020_NPS0016385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016385 |
| 2020_NPS0016386 | 2020_NPS0016386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016386 |
| 2020_NPS0016387 | 2020_NPS0016387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016387 |
| 2020_NPS0016388 | 2020_NPS0016388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016388 |
| 2020_NPS0016389 | 2020_NPS0016389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016389 |
| 2020_NPS0016390 | 2020_NPS0016390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016390 |
| 2020_NPS0016391 | 2020_NPS0016391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016391 |
| 2020_NPS0016392 | 2020_NPS0016392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016392 |
| 2020_NPS0016393 | 2020_NPS0016393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016393 |
| 2020_NPS0016394 | 2020_NPS0016394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016394 |
| 2020_NPS0016395 | 2020_NPS0016395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016395 |
| 2020_NPS0016396 | 2020_NPS0016396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016396 |
| 2020_NPS0016397 | 2020_NPS0016397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016397 |
| 2020_NPS0016398 | 2020_NPS0016398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016398 |
| 2020_NPS0016399 | 2020_NPS0016399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016399 |
| 2020_NPS0016400 | 2020_NPS0016400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016400 |
| 2020_NPS0016401 | 2020_NPS0016401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016401 |
| 2020_NPS0016402 | 2020_NPS0016402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016402 |
| 2020_NPS0016403 | 2020_NPS0016403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016403 |
| 2020_NPS0016404 | 2020_NPS0016404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016404 |
| 2020_NPS0016405 | 2020_NPS0016405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016405 |
| 2020_NPS0016406 | 2020_NPS0016406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016406 |
| 2020_NPS0016407 | 2020_NPS0016407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016407 |
| 2020_NPS0016408 | 2020_NPS0016408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016408 |
| 2020_NPS0016409 | 2020_NPS0016409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016409 |
| 2020_NPS0016410 | 2020_NPS0016410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016410 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0016411 | 2020_NPS0016411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016411 |
| 2020_NPS0016412 | 2020_NPS0016412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016412 |
| 2020_NPS0016413 | 2020_NPS0016413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016413 |
| 2020_NPS0016414 | 2020_NPS0016414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016414 |
| 2020_NPS0016415 | 2020_NPS0016415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016415 |
| 2020_NPS0016416 | 2020_NPS0016416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016416 |
| 2020_NPS0016417 | 2020_NPS0016417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016417 |
| 2020_NPS0016418 | 2020_NPS0016418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016418 |
| 2020_NPS0016419 | 2020_NPS0016419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016419 |
| 2020_NPS0016420 | 2020_NPS0016420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016420 |
| 2020_NPS0016421 | 2020_NPS0016421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016421 |
| 2020_NPS0016422 | 2020_NPS0016422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016422 |
| 2020_NPS0016423 | 2020_NPS0016423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016423 |
| 2020_NPS0016424 | 2020_NPS0016424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016424 |
| 2020_NPS0016425 | 2020_NPS0016425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016425 |
| 2020_NPS0016426 | 2020_NPS0016426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016426 |
| 2020_NPS0016427 | 2020_NPS0016427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016427 |
| 2020_NPS0016428 | 2020_NPS0016428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016428 |
| 2020_NPS0016429 | 2020_NPS0016429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016429 |
| 2020_NPS0016430 | 2020_NPS0016431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016430 |
| 2020_NPS0016432 | 2020_NPS0016432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016432 |
| 2020_NPS0016433 | 2020_NPS0016433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016433 |
| 2020_NPS0016434 | 2020_NPS0016434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016434 |
| 2020_NPS0016435 | 2020_NPS0016435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016435 |
| 2020_NPS0016436 | 2020_NPS0016436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016436 |
| 2020_NPS0016437 | 2020_NPS0016437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016437 |
| 2020_NPS0016438 | 2020_NPS0016438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016438 |
| 2020_NPS0016439 | 2020_NPS0016439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016439 |
| 2020_NPS0016440 | 2020_NPS0016440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016440 |
| 2020_NPS0016441 | 2020_NPS0016441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016441 |
| 2020_NPS0016442 | 2020_NPS0016442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016442 |
| 2020_NPS0016443 | 2020_NPS0016443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016443 |
| 2020_NPS0016444 | 2020_NPS0016444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016444 |
| 2020_NPS0016445 | 2020_NPS0016445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016445 |
| 2020_NPS0016446 | 2020_NPS0016447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016446 |
| 2020_NPS0016448 | 2020_NPS0016448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016448 |
| 2020_NPS0016449 | 2020_NPS0016449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016449 |
| 2020_NPS0016450 | 2020_NPS0016450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016450 |
| 2020_NPS0016451 | 2020_NPS0016451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016451 |
| 2020_NPS0016452 | 2020_NPS0016452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016452 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016453 | 2020_NPS0016453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016453 |
| 2020_NPS0016454 | 2020_NPS0016454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016454 |
| 2020_NPS0016455 | 2020_NPS0016455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016455 |
| 2020_NPS0016456 | 2020_NPS0016456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016456 |
| 2020_NPS0016457 | 2020_NPS0016457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016457 |
| 2020_NPS0016458 | 2020_NPS0016458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016458 |
| 2020_NPS0016459 | 2020_NPS0016459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016459 |
| 2020_NPS0016460 | 2020_NPS0016460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016460 |
| 2020_NPS0016461 | 2020_NPS0016461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016461 |
| 2020_NPS0016462 | 2020_NPS0016462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016462 |
| 2020_NPS0016463 | 2020_NPS0016463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016463 |
| 2020_NPS0016464 | 2020_NPS0016464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016464 |
| 2020_NPS0016465 | 2020_NPS0016465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016465 |
| 2020_NPS0016466 | 2020_NPS0016466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016466 |
| 2020_NPS0016467 | 2020_NPS0016467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016467 |
| 2020_NPS0016468 | 2020_NPS0016468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016468 |
| 2020_NPS0016469 | 2020_NPS0016469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016469 |
| 2020_NPS0016470 | 2020_NPS0016470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016470 |
| 2020_NPS0016471 | 2020_NPS0016471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016471 |
| 2020_NPS0016472 | 2020_NPS0016472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016472 |
| 2020_NPS0016473 | 2020_NPS0016473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016473 |
| 2020_NPS0016474 | 2020_NPS0016474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016474 |
| 2020_NPS0016475 | 2020_NPS0016475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016475 |
| 2020_NPS0016476 | 2020_NPS0016476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016476 |
| 2020_NPS0016477 | 2020_NPS0016477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016477 |
| 2020_NPS0016478 | 2020_NPS0016478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016478 |
| 2020_NPS0016479 | 2020_NPS0016479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016479 |
| 2020_NPS0016480 | 2020_NPS0016480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016480 |
| 2020_NPS0016481 | 2020_NPS0016481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016481 |
| 2020_NPS0016482 | 2020_NPS0016482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016482 |
| 2020_NPS0016483 | 2020_NPS0016483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016483 |
| 2020_NPS0016484 | 2020_NPS0016484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016484 |
| 2020_NPS0016485 | 2020_NPS0016485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016485 |
| 2020_NPS0016486 | 2020_NPS0016486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016486 |
| 2020_NPS0016487 | 2020_NPS0016487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016487 |
| 2020_NPS0016488 | 2020_NPS0016488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016488 |
| 2020_NPS0016489 | 2020_NPS0016489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016489 |
| 2020_NPS0016490 | 2020_NPS0016490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016490 |
| 2020_NPS0016491 | 2020_NPS0016491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016491 |
| 2020_NPS0016492 | 2020_NPS0016492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016492 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016493 | 2020_NPS0016493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016493 |
| 2020_NPS0016494 | 2020_NPS0016494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016494 |
| 2020_NPS0016495 | 2020_NPS0016495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016495 |
| 2020_NPS0016496 | 2020_NPS0016496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016496 |
| 2020_NPS0016497 | 2020_NPS0016497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016497 |
| 2020_NPS0016498 | 2020_NPS0016498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016498 |
| 2020_NPS0016499 | 2020_NPS0016499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016499 |
| 2020_NPS0016500 | 2020_NPS0016500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016500 |
| 2020_NPS0016501 | 2020_NPS0016501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016501 |
| 2020_NPS0016502 | 2020_NPS0016502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016502 |
| 2020_NPS0016503 | 2020_NPS0016503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016503 |
| 2020_NPS0016504 | 2020_NPS0016504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016504 |
| 2020_NPS0016505 | 2020_NPS0016505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016505 |
| 2020_NPS0016506 | 2020_NPS0016506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016506 |
| 2020_NPS0016507 | 2020_NPS0016507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016507 |
| 2020_NPS0016508 | 2020_NPS0016508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016508 |
| 2020_NPS0016510 | 2020_NPS0016510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016509 |
| 2020_NPS0016511 | 2020_NPS0016511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016511 |
| 2020_NPS0016512 | 2020_NPS0016512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016512 |
| 2020_NPS0016513 | 2020_NPS0016513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016513 |
| 2020_NPS0016514 | 2020_NPS0016514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016514 |
| 2020_NPS0016515 | 2020_NPS0016515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016515 |
| 2020_NPS0016516 | 2020_NPS0016516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016516 |
| 2020_NPS0016517 | 2020_NPS0016518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016517 |
| 2020_NPS0016519 | 2020_NPS0016519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016519 |
| 2020_NPS0016520 | 2020_NPS0016520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016520 |
| 2020_NPS0016521 | 2020_NPS0016521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016521 |
| 2020_NPS0016522 | 2020_NPS0016522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016522 |
| 2020_NPS0016523 | 2020_NPS0016523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016523 |
| 2020_NPS0016524 | 2020_NPS0016524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016524 |
| 2020_NPS0016525 | 2020_NPS0016525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016525 |
| 2020_NPS0016526 | 2020_NPS0016526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016526 |
| 2020_NPS0016527 | 2020_NPS0016527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016527 |
| 2020_NPS0016528 | 2020_NPS0016528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016528 |
| 2020_NPS0016529 | 2020_NPS0016529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016529 |
| 2020_NPS0016530 | 2020_NPS0016530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016530 |
| 2020_NPS0016531 | 2020_NPS0016531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016531 |
| 2020_NPS0016532 | 2020_NPS0016532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016532 |
| 2020_NPS0016533 | 2020_NPS0016533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016533 |
| 2020_NPS0016534 | 2020_NPS0016534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016534 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016535 | 2020_NPS0016535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016535 |
| 2020_NPS0016536 | 2020_NPS0016536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016536 |
| 2020_NPS0016537 | 2020_NPS0016537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016537 |
| 2020_NPS0016538 | 2020_NPS0016538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016538 |
| 2020_NPS0016539 | 2020_NPS0016539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016539 |
| 2020_NPS0016540 | 2020_NPS0016540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016540 |
| 2020_NPS0016541 | 2020_NPS0016541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016541 |
| 2020_NPS0016542 | 2020_NPS0016542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016542 |
| 2020_NPS0016543 | 2020_NPS0016543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016543 |
| 2020_NPS0016544 | 2020_NPS0016544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016544 |
| 2020_NPS0016545 | 2020_NPS0016545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016545 |
| 2020_NPS0016546 | 2020_NPS0016546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016546 |
| 2020_NPS0016547 | 2020_NPS0016547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016547 |
| 2020_NPS0016548 | 2020_NPS0016548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016548 |
| 2020_NPS0016549 | 2020_NPS0016549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016549 |
| 2020_NPS0016550 | 2020_NPS0016550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016550 |
| 2020_NPS0016551 | 2020_NPS0016551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016551 |
| 2020_NPS0016552 | 2020_NPS0016552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016552 |
| 2020_NPS0016553 | 2020_NPS0016553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016553 |
| 2020_NPS0016554 | 2020_NPS0016554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016554 |
| 2020_NPS0016555 | 2020_NPS0016555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016555 |
| 2020_NPS0016556 | 2020_NPS0016556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016556 |
| 2020_NPS0016557 | 2020_NPS0016557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016557 |
| 2020_NPS0016558 | 2020_NPS0016558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016558 |
| 2020_NPS0016559 | 2020_NPS0016559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016559 |
| 2020_NPS0016560 | 2020_NPS0016560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016560 |
| 2020_NPS0016561 | 2020_NPS0016561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016561 |
| 2020_NPS0016562 | 2020_NPS0016562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016562 |
| 2020_NPS0016563 | 2020_NPS0016563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016563 |
| 2020_NPS0016564 | 2020_NPS0016564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016564 |
| 2020_NPS0016565 | 2020_NPS0016565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016565 |
| 2020_NPS0016566 | 2020_NPS0016566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016566 |
| 2020_NPS0016567 | 2020_NPS0016567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016567 |
| 2020_NPS0016568 | 2020_NPS0016568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016568 |
| 2020_NPS0016569 | 2020_NPS0016569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016569 |
| 2020_NPS0016570 | 2020_NPS0016570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016570 |
| 2020_NPS0016571 | 2020_NPS0016571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016571 |
| 2020_NPS0016572 | 2020_NPS0016572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016572 |
| 2020_NPS0016573 | 2020_NPS0016573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016573 |
| 2020_NPS0016574 | 2020_NPS0016574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016574 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016575 | 2020_NPS0016575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016575 |
| 2020_NPS0016576 | 2020_NPS0016576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016576 |
| 2020_NPS0016577 | 2020_NPS0016577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016577 |
| 2020_NPS0016578 | 2020_NPS0016578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016578 |
| 2020_NPS0016579 | 2020_NPS0016579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016579 |
| 2020_NPS0016580 | 2020_NPS0016580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016580 |
| 2020_NPS0016581 | 2020_NPS0016581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016581 |
| 2020_NPS0016582 | 2020_NPS0016582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016582 |
| 2020_NPS0016583 | 2020_NPS0016583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016583 |
| 2020_NPS0016584 | 2020_NPS0016584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016584 |
| 2020_NPS0016585 | 2020_NPS0016585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016585 |
| 2020_NPS0016586 | 2020_NPS0016586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016586 |
| 2020_NPS0016587 | 2020_NPS0016587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016587 |
| 2020_NPS0016588 | 2020_NPS0016588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016588 |
| 2020_NPS0016589 | 2020_NPS0016589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016589 |
| 2020_NPS0016590 | 2020_NPS0016590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016590 |
| 2020_NPS0016591 | 2020_NPS0016591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016591 |
| 2020_NPS0016592 | 2020_NPS0016592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016592 |
| 2020_NPS0016593 | 2020_NPS0016593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016593 |
| 2020_NPS0016594 | 2020_NPS0016594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016594 |
| 2020_NPS0016595 | 2020_NPS0016595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016595 |
| 2020_NPS0016596 | 2020_NPS0016596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016596 |
| 2020_NPS0016597 | 2020_NPS0016597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016597 |
| 2020_NPS0016598 | 2020_NPS0016598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016598 |
| 2020_NPS0016599 | 2020_NPS0016599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016599 |
| 2020_NPS0016600 | 2020_NPS0016600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016600 |
| 2020_NPS0016601 | 2020_NPS0016601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016601 |
| 2020_NPS0016602 | 2020_NPS0016602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016602 |
| 2020_NPS0016603 | 2020_NPS0016603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016603 |
| 2020_NPS0016604 | 2020_NPS0016604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016604 |
| 2020_NPS0016605 | 2020_NPS0016605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016605 |
| 2020_NPS0016606 | 2020_NPS0016606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016606 |
| 2020_NPS0016607 | 2020_NPS0016607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016607 |
| 2020_NPS0016608 | 2020_NPS0016608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016608 |
| 2020_NPS0016609 | 2020_NPS0016609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016609 |
| 2020_NPS0016610 | 2020_NPS0016610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016610 |
| 2020_NPS0016611 | 2020_NPS0016611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016611 |
| 2020_NPS0016612 | 2020_NPS0016612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016612 |
| 2020_NPS0016613 | 2020_NPS0016613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016613 |
| 2020_NPS0016614 | 2020_NPS0016614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016614 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016615 | 2020_NPS0016615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016615 |
| 2020_NPS0016616 | 2020_NPS0016616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016616 |
| 2020_NPS0016617 | 2020_NPS0016617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016617 |
| 2020_NPS0016618 | 2020_NPS0016618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016618 |
| 2020_NPS0016619 | 2020_NPS0016619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016619 |
| 2020_NPS0016620 | 2020_NPS0016620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016620 |
| 2020_NPS0016621 | 2020_NPS0016621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016621 |
| 2020_NPS0016622 | 2020_NPS0016622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016622 |
| 2020_NPS0016623 | 2020_NPS0016623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016623 |
| 2020_NPS0016624 | 2020_NPS0016624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016624 |
| 2020_NPS0016625 | 2020_NPS0016625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016625 |
| 2020_NPS0016626 | 2020_NPS0016626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016626 |
| 2020_NPS0016627 | 2020_NPS0016627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016627 |
| 2020_NPS0016628 | 2020_NPS0016628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016628 |
| 2020_NPS0016629 | 2020_NPS0016629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016629 |
| 2020_NPS0016630 | 2020_NPS0016630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016630 |
| 2020_NPS0016631 | 2020_NPS0016631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016631 |
| 2020_NPS0016632 | 2020_NPS0016632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016632 |
| 2020_NPS0016633 | 2020_NPS0016633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016633 |
| 2020_NPS0016634 | 2020_NPS0016634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016634 |
| 2020_NPS0016635 | 2020_NPS0016635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016635 |
| 2020_NPS0016636 | 2020_NPS0016636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016636 |
| 2020_NPS0016637 | 2020_NPS0016637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016637 |
| 2020_NPS0016638 | 2020_NPS0016638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016638 |
| 2020_NPS0016639 | 2020_NPS0016639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016639 |
| 2020_NPS0016640 | 2020_NPS0016640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016640 |
| 2020_NPS0016641 | 2020_NPS0016641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016641 |
| 2020_NPS0016642 | 2020_NPS0016642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016642 |
| 2020_NPS0016643 | 2020_NPS0016643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016643 |
| 2020_NPS0016644 | 2020_NPS0016644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016644 |
| 2020_NPS0016645 | 2020_NPS0016645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016645 |
| 2020_NPS0016646 | 2020_NPS0016646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016646 |
| 2020_NPS0016647 | 2020_NPS0016647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016647 |
| 2020_NPS0016648 | 2020_NPS0016648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016648 |
| 2020_NPS0016649 | 2020_NPS0016649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016649 |
| 2020_NPS0016650 | 2020_NPS0016650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016650 |
| 2020_NPS0016651 | 2020_NPS0016651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016651 |
| 2020_NPS0016652 | 2020_NPS0016652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016652 |
| 2020_NPS0016653 | 2020_NPS0016653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016653 |
| 2020_NPS0016654 | 2020_NPS0016654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016654 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016655 | 2020_NPS0016655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016655 |
| 2020_NPS0016656 | 2020_NPS0016656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016656 |
| 2020_NPS0016657 | 2020_NPS0016657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016657 |
| 2020_NPS0016658 | 2020_NPS0016658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016658 |
| 2020_NPS0016659 | 2020_NPS0016659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016659 |
| 2020_NPS0016660 | 2020_NPS0016660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016660 |
| 2020_NPS0016661 | 2020_NPS0016661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016661 |
| 2020_NPS0016662 | 2020_NPS0016662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016662 |
| 2020_NPS0016663 | 2020_NPS0016663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016663 |
| 2020_NPS0016664 | 2020_NPS0016664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016664 |
| 2020_NPS0016665 | 2020_NPS0016665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016665 |
| 2020_NPS0016666 | 2020_NPS0016666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016666 |
| 2020_NPS0016667 | 2020_NPS0016667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016667 |
| 2020_NPS0016668 | 2020_NPS0016668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016668 |
| 2020_NPS0016669 | 2020_NPS0016669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016669 |
| 2020_NPS0016670 | 2020_NPS0016670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016670 |
| 2020_NPS0016671 | 2020_NPS0016671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016671 |
| 2020_NPS0016672 | 2020_NPS0016672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016672 |
| 2020_NPS0016673 | 2020_NPS0016673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016673 |
| 2020_NPS0016674 | 2020_NPS0016674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016674 |
| 2020_NPS0016675 | 2020_NPS0016675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016675 |
| 2020_NPS0016676 | 2020_NPS0016676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016676 |
| 2020_NPS0016677 | 2020_NPS0016677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016677 |
| 2020_NPS0016678 | 2020_NPS0016678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016678 |
| 2020_NPS0016679 | 2020_NPS0016679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016679 |
| 2020_NPS0016680 | 2020_NPS0016680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016680 |
| 2020_NPS0016681 | 2020_NPS0016681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016681 |
| 2020_NPS0016682 | 2020_NPS0016682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016682 |
| 2020_NPS0016683 | 2020_NPS0016683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016683 |
| 2020_NPS0016684 | 2020_NPS0016684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016684 |
| 2020_NPS0016685 | 2020_NPS0016685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016685 |
| 2020_NPS0016686 | 2020_NPS0016686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016686 |
| 2020_NPS0016687 | 2020_NPS0016687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016687 |
| 2020_NPS0016688 | 2020_NPS0016688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016688 |
| 2020_NPS0016689 | 2020_NPS0016689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016689 |
| 2020_NPS0016690 | 2020_NPS0016690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016690 |
| 2020_NPS0016691 | 2020_NPS0016691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016691 |
| 2020_NPS0016692 | 2020_NPS0016692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016692 |
| 2020_NPS0016693 | 2020_NPS0016693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016693 |
| 2020_NPS0016694 | 2020_NPS0016694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016694 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016695 | 2020_NPS0016695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016695 |
| 2020_NPS0016696 | 2020_NPS0016696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016696 |
| 2020_NPS0016697 | 2020_NPS0016697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016697 |
| 2020_NPS0016698 | 2020_NPS0016698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016698 |
| 2020_NPS0016699 | 2020_NPS0016699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016699 |
| 2020_NPS0016700 | 2020_NPS0016700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016700 |
| 2020_NPS0016701 | 2020_NPS0016701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016701 |
| 2020_NPS0016702 | 2020_NPS0016702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016702 |
| 2020_NPS0016703 | 2020_NPS0016703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016703 |
| 2020_NPS0016704 | 2020_NPS0016704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016704 |
| 2020_NPS0016705 | 2020_NPS0016705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016705 |
| 2020_NPS0016706 | 2020_NPS0016706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016706 |
| 2020_NPS0016707 | 2020_NPS0016707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016707 |
| 2020_NPS0016708 | 2020_NPS0016708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016708 |
| 2020_NPS0016709 | 2020_NPS0016709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016709 |
| 2020_NPS0016710 | 2020_NPS0016710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016710 |
| 2020_NPS0016711 | 2020_NPS0016711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016711 |
| 2020_NPS0016712 | 2020_NPS0016712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016712 |
| 2020_NPS0016713 | 2020_NPS0016713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016713 |
| 2020_NPS0016714 | 2020_NPS0016714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016714 |
| 2020_NPS0016715 | 2020_NPS0016715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016715 |
| 2020_NPS0016716 | 2020_NPS0016716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016716 |
| 2020_NPS0016717 | 2020_NPS0016717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016717 |
| 2020_NPS0016718 | 2020_NPS0016718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016718 |
| 2020_NPS0016719 | 2020_NPS0016719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016719 |
| 2020_NPS0016720 | 2020_NPS0016720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016720 |
| 2020_NPS0016721 | 2020_NPS0016721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016721 |
| 2020_NPS0016722 | 2020_NPS0016722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016722 |
| 2020_NPS0016723 | 2020_NPS0016723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016723 |
| 2020_NPS0016724 | 2020_NPS0016724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016724 |
| 2020_NPS0016725 | 2020_NPS0016725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016725 |
| 2020_NPS0016726 | 2020_NPS0016726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016726 |
| 2020_NPS0016727 | 2020_NPS0016727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016727 |
| 2020_NPS0016728 | 2020_NPS0016728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016728 |
| 2020_NPS0016729 | 2020_NPS0016729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016729 |
| 2020_NPS0016730 | 2020_NPS0016730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016730 |
| 2020_NPS0016731 | 2020_NPS0016731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016731 |
| 2020_NPS0016732 | 2020_NPS0016732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016732 |
| 2020_NPS0016733 | 2020_NPS0016733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016733 |
| 2020_NPS0016734 | 2020_NPS0016734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016734 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016735 | 2020_NPS0016735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016735 |
| 2020_NPS0016736 | 2020_NPS0016736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016736 |
| 2020_NPS0016737 | 2020_NPS0016737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016737 |
| 2020_NPS0016738 | 2020_NPS0016738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016738 |
| 2020_NPS0016739 | 2020_NPS0016739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016739 |
| 2020_NPS0016740 | 2020_NPS0016740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016740 |
| 2020_NPS0016741 | 2020_NPS0016741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016741 |
| 2020_NPS0016742 | 2020_NPS0016742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016742 |
| 2020_NPS0016743 | 2020_NPS0016743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016743 |
| 2020_NPS0016744 | 2020_NPS0016744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016744 |
| 2020_NPS0016745 | 2020_NPS0016745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016745 |
| 2020_NPS0016746 | 2020_NPS0016746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016746 |
| 2020_NPS0016747 | 2020_NPS0016747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016747 |
| 2020_NPS0016748 | 2020_NPS0016748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016748 |
| 2020_NPS0016749 | 2020_NPS0016749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016749 |
| 2020_NPS0016750 | 2020_NPS0016750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016750 |
| 2020_NPS0016751 | 2020_NPS0016751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016751 |
| 2020_NPS0016752 | 2020_NPS0016752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016752 |
| 2020_NPS0016753 | 2020_NPS0016753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016753 |
| 2020_NPS0016754 | 2020_NPS0016754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016754 |
| 2020_NPS0016755 | 2020_NPS0016755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016755 |
| 2020_NPS0016756 | 2020_NPS0016756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016756 |
| 2020_NPS0016757 | 2020_NPS0016757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016757 |
| 2020_NPS0016758 | 2020_NPS0016758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016758 |
| 2020_NPS0016759 | 2020_NPS0016759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016759 |
| 2020_NPS0016760 | 2020_NPS0016760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016760 |
| 2020_NPS0016761 | 2020_NPS0016761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016761 |
| 2020_NPS0016762 | 2020_NPS0016762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016762 |
| 2020_NPS0016763 | 2020_NPS0016763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016763 |
| 2020_NPS0016764 | 2020_NPS0016764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016764 |
| 2020_NPS0016765 | 2020_NPS0016765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016765 |
| 2020_NPS0016766 | 2020_NPS0016766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016766 |
| 2020_NPS0016767 | 2020_NPS0016767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016767 |
| 2020_NPS0016768 | 2020_NPS0016768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016768 |
| 2020_NPS0016769 | 2020_NPS0016769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016769 |
| 2020_NPS0016770 | 2020_NPS0016770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016770 |
| 2020_NPS0016771 | 2020_NPS0016771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016771 |
| 2020_NPS0016772 | 2020_NPS0016772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016772 |
| 2020_NPS0016773 | 2020_NPS0016773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016773 |
| 2020_NPS0016774 | 2020_NPS0016774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016774 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016775 | 2020_NPS0016775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016775 |
| 2020_NPS0016776 | 2020_NPS0016776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016776 |
| 2020_NPS0016777 | 2020_NPS0016777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016777 |
| 2020_NPS0016778 | 2020_NPS0016778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016778 |
| 2020_NPS0016779 | 2020_NPS0016779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0016779 |
| 2020_NPS0016780 | 2020_NPS0016780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016780 |
| 2020_NPS0016781 | 2020_NPS0016781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016781 |
| 2020_NPS0016782 | 2020_NPS0016782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016782 |
| 2020_NPS0016783 | 2020_NPS0016783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016783 |
| 2020_NPS0016784 | 2020_NPS0016784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016784 |
| 2020_NPS0016785 | 2020_NPS0016785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016785 |
| 2020_NPS0016786 | 2020_NPS0016786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016786 |
| 2020_NPS0016787 | 2020_NPS0016787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016787 |
| 2020_NPS0016788 | 2020_NPS0016788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016788 |
| 2020_NPS0016789 | 2020_NPS0016789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016789 |
| 2020_NPS0016790 | 2020_NPS0016790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016790 |
| 2020_NPS0016791 | 2020_NPS0016791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016791 |
| 2020_NPS0016792 | 2020_NPS0016792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016792 |
| 2020_NPS0016793 | 2020_NPS0016793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016793 |
| 2020_NPS0016794 | 2020_NPS0016794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016794 |
| 2020_NPS0016795 | 2020_NPS0016795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016795 |
| 2020_NPS0016796 | 2020_NPS0016796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016796 |
| 2020_NPS0016797 | 2020_NPS0016797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016797 |
| 2020_NPS0016798 | 2020_NPS0016798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016798 |
| 2020_NPS0016799 | 2020_NPS0016799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016799 |
| 2020_NPS0016800 | 2020_NPS0016800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016800 |
| 2020_NPS0016801 | 2020_NPS0016801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016801 |
| 2020_NPS0016802 | 2020_NPS0016802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016802 |
| 2020_NPS0016803 | 2020_NPS0016803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016803 |
| 2020_NPS0016804 | 2020_NPS0016804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016804 |
| 2020_NPS0016805 | 2020_NPS0016805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016805 |
| 2020_NPS0016806 | 2020_NPS0016806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016806 |
| 2020_NPS0016807 | 2020_NPS0016807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016807 |
| 2020_NPS0016808 | 2020_NPS0016808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016808 |
| 2020_NPS0016809 | 2020_NPS0016809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016809 |
| 2020_NPS0016810 | 2020_NPS0016810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016810 |
| 2020_NPS0016811 | 2020_NPS0016811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016811 |
| 2020_NPS0016812 | 2020_NPS0016812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016812 |
| 2020_NPS0016813 | 2020_NPS0016813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016813 |
| 2020_NPS0016814 | 2020_NPS0016814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0016814 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016815 | 2020_NPS0016815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016815 |
| 2020_NPS0016816 | 2020_NPS0016816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016816 |
| 2020_NPS0016817 | 2020_NPS0016817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016817 |
| 2020_NPS0016818 | 2020_NPS0016818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016818 |
| 2020_NPS0016819 | 2020_NPS0016819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016819 |
| 2020_NPS0016820 | 2020_NPS0016820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016820 |
| 2020_NPS0016821 | 2020_NPS0016821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016821 |
| 2020_NPS0016822 | 2020_NPS0016822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016822 |
| 2020_NPS0016823 | 2020_NPS0016823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016823 |
| 2020_NPS0016824 | 2020_NPS0016824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016824 |
| 2020_NPS0016825 | 2020_NPS0016825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016825 |
| 2020_NPS0016826 | 2020_NPS0016826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016826 |
| 2020_NPS0016827 | 2020_NPS0016827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016827 |
| 2020_NPS0016828 | 2020_NPS0016828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016828 |
| 2020_NPS0016829 | 2020_NPS0016829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016829 |
| 2020_NPS0016830 | 2020_NPS0016830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016830 |
| 2020_NPS0016831 | 2020_NPS0016831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016831 |
| 2020_NPS0016832 | 2020_NPS0016832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016832 |
| 2020_NPS0016833 | 2020_NPS0016833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016833 |
| 2020_NPS0016834 | 2020_NPS0016834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016834 |
| 2020_NPS0016835 | 2020_NPS0016835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016835 |
| 2020_NPS0016836 | 2020_NPS0016836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016836 |
| 2020_NPS0016837 | 2020_NPS0016837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016837 |
| 2020_NPS0016838 | 2020_NPS0016838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016838 |
| 2020_NPS0016839 | 2020_NPS0016839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016839 |
| 2020_NPS0016840 | 2020_NPS0016840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016840 |
| 2020_NPS0016841 | 2020_NPS0016841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016841 |
| 2020_NPS0016842 | 2020_NPS0016842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016842 |
| 2020_NPS0016843 | 2020_NPS0016843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016843 |
| 2020_NPS0016844 | 2020_NPS0016844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016844 |
| 2020_NPS0016845 | 2020_NPS0016846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016845 |
| 2020_NPS0016847 | 2020_NPS0016847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016847 |
| 2020_NPS0016848 | 2020_NPS0016848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016848 |
| 2020_NPS0016849 | 2020_NPS0016849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016849 |
| 2020_NPS0016850 | 2020_NPS0016850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016850 |
| 2020_NPS0016851 | 2020_NPS0016851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016851 |
| 2020_NPS0016852 | 2020_NPS0016852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016852 |
| 2020_NPS0016853 | 2020_NPS0016853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016853 |
| 2020_NPS0016854 | 2020_NPS0016854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016854 |
| 2020_NPS0016855 | 2020_NPS0016855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016855 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016856 | 2020_NPS0016856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016856 |
| 2020_NPS0016857 | 2020_NPS0016857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016857 |
| 2020_NPS0016858 | 2020_NPS0016858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016858 |
| 2020_NPS0016859 | 2020_NPS0016859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016859 |
| 2020_NPS0016860 | 2020_NPS0016860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0016860 |
| 2020_NPS0016861 | 2020_NPS0016861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016861 |
| 2020_NPS0016862 | 2020_NPS0016862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016862 |
| 2020_NPS0016863 | 2020_NPS0016863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016863 |
| 2020_NPS0016864 | 2020_NPS0016864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016864 |
| 2020_NPS0016865 | 2020_NPS0016865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016865 |
| 2020_NPS0016866 | 2020_NPS0016866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016866 |
| 2020_NPS0016867 | 2020_NPS0016867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016867 |
| 2020_NPS0016868 | 2020_NPS0016868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016868 |
| 2020_NPS0016869 | 2020_NPS0016869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016869 |
| 2020_NPS0016870 | 2020_NPS0016870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016870 |
| 2020_NPS0016871 | 2020_NPS0016871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016871 |
| 2020_NPS0016872 | 2020_NPS0016872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016872 |
| 2020_NPS0016873 | 2020_NPS0016873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016873 |
| 2020_NPS0016874 | 2020_NPS0016874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016874 |
| 2020_NPS0016875 | 2020_NPS0016875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016875 |
| 2020_NPS0016876 | 2020_NPS0016876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016876 |
| 2020_NPS0016877 | 2020_NPS0016877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016877 |
| 2020_NPS0016878 | 2020_NPS0016878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016878 |
| 2020_NPS0016879 | 2020_NPS0016879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016879 |
| 2020_NPS0016880 | 2020_NPS0016880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016880 |
| 2020_NPS0016881 | 2020_NPS0016881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016881 |
| 2020_NPS0016882 | 2020_NPS0016882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016882 |
| 2020_NPS0016883 | 2020_NPS0016883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016883 |
| 2020_NPS0016884 | 2020_NPS0016884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016884 |
| 2020_NPS0016885 | 2020_NPS0016885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016885 |
| 2020_NPS0016886 | 2020_NPS0016886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016886 |
| 2020_NPS0016887 | 2020_NPS0016887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016887 |
| 2020_NPS0016888 | 2020_NPS0016888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016888 |
| 2020_NPS0016889 | 2020_NPS0016889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016889 |
| 2020_NPS0016890 | 2020_NPS0016890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016890 |
| 2020_NPS0016891 | 2020_NPS0016891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016891 |
| 2020_NPS0016892 | 2020_NPS0016892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016892 |
| 2020_NPS0016893 | 2020_NPS0016893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016893 |
| 2020_NPS0016894 | 2020_NPS0016894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016894 |
| 2020_NPS0016895 | 2020_NPS0016895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016895 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016896 | 2020_NPS0016896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016896 |
| 2020_NPS0016897 | 2020_NPS0016897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016897 |
| 2020_NPS0016898 | 2020_NPS0016898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016898 |
| 2020_NPS0016899 | 2020_NPS0016899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016899 |
| 2020_NPS0016900 | 2020_NPS0016900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016900 |
| 2020_NPS0016901 | 2020_NPS0016901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016901 |
| 2020_NPS0016902 | 2020_NPS0016902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016902 |
| 2020_NPS0016903 | 2020_NPS0016903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016903 |
| 2020_NPS0016904 | 2020_NPS0016904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016904 |
| 2020_NPS0016905 | 2020_NPS0016905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016905 |
| 2020_NPS0016906 | 2020_NPS0016906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016906 |
| 2020_NPS0016907 | 2020_NPS0016907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016907 |
| 2020_NPS0016908 | 2020_NPS0016908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016908 |
| 2020_NPS0016909 | 2020_NPS0016909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016909 |
| 2020_NPS0016910 | 2020_NPS0016910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016910 |
| 2020_NPS0016911 | 2020_NPS0016911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016911 |
| 2020_NPS0016912 | 2020_NPS0016912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016912 |
| 2020_NPS0016913 | 2020_NPS0016913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016913 |
| 2020_NPS0016914 | 2020_NPS0016914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016914 |
| 2020_NPS0016915 | 2020_NPS0016915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016915 |
| 2020_NPS0016916 | 2020_NPS0016916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016916 |
| 2020_NPS0016917 | 2020_NPS0016917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016917 |
| 2020_NPS0016918 | 2020_NPS0016918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016918 |
| 2020_NPS0016919 | 2020_NPS0016919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016919 |
| 2020_NPS0016920 | 2020_NPS0016920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016920 |
| 2020_NPS0016921 | 2020_NPS0016921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016921 |
| 2020_NPS0016922 | 2020_NPS0016922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016922 |
| 2020_NPS0016923 | 2020_NPS0016923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016923 |
| 2020_NPS0016924 | 2020_NPS0016924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016924 |
| 2020_NPS0016925 | 2020_NPS0016925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016925 |
| 2020_NPS0016926 | 2020_NPS0016926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016926 |
| 2020_NPS0016928 | 2020_NPS0016928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016928 |
| 2020_NPS0016929 | 2020_NPS0016929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016929 |
| 2020_NPS0016930 | 2020_NPS0016930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016930 |
| 2020_NPS0016931 | 2020_NPS0016931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016931 |
| 2020_NPS0016932 | 2020_NPS0016932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016932 |
| 2020_NPS0016933 | 2020_NPS0016933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016933 |
| 2020_NPS0016934 | 2020_NPS0016934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016934 |
| 2020_NPS0016935 | 2020_NPS0016935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016935 |
| 2020_NPS0016936 | 2020_NPS0016936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0016936 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016937 | 2020_NPS0016937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016937 |
| 2020_NPS0016938 | 2020_NPS0016938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016938 |
| 2020_NPS0016939 | 2020_NPS0016939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016939 |
| 2020_NPS0016940 | 2020_NPS0016940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016940 |
| 2020_NPS0016941 | 2020_NPS0016941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016941 |
| 2020_NPS0016942 | 2020_NPS0016942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016942 |
| 2020_NPS0016943 | 2020_NPS0016943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016943 |
| 2020_NPS0016944 | 2020_NPS0016944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016944 |
| 2020_NPS0016945 | 2020_NPS0016945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016945 |
| 2020_NPS0016946 | 2020_NPS0016946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016946 |
| 2020_NPS0016947 | 2020_NPS0016947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016947 |
| 2020_NPS0016948 | 2020_NPS0016948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016948 |
| 2020_NPS0016949 | 2020_NPS0016949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016949 |
| 2020_NPS0016950 | 2020_NPS0016950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016950 |
| 2020_NPS0016951 | 2020_NPS0016951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016951 |
| 2020_NPS0016952 | 2020_NPS0016952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016952 |
| 2020_NPS0016953 | 2020_NPS0016953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016953 |
| 2020_NPS0016954 | 2020_NPS0016954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016954 |
| 2020_NPS0016955 | 2020_NPS0016955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016955 |
| 2020_NPS0016956 | 2020_NPS0016956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016956 |
| 2020_NPS0016957 | 2020_NPS0016957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016957 |
| 2020_NPS0016958 | 2020_NPS0016958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016958 |
| 2020_NPS0016959 | 2020_NPS0016959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016959 |
| 2020_NPS0016960 | 2020_NPS0016960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016960 |
| 2020_NPS0016961 | 2020_NPS0016961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016961 |
| 2020_NPS0016962 | 2020_NPS0016962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016962 |
| 2020_NPS0016963 | 2020_NPS0016963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016963 |
| 2020_NPS0016964 | 2020_NPS0016964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016964 |
| 2020_NPS0016965 | 2020_NPS0016965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016965 |
| 2020_NPS0016966 | 2020_NPS0016966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016966 |
| 2020_NPS0016967 | 2020_NPS0016967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016967 |
| 2020_NPS0016968 | 2020_NPS0016968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016968 |
| 2020_NPS0016969 | 2020_NPS0016969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016969 |
| 2020_NPS0016970 | 2020_NPS0016970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016970 |
| 2020_NPS0016971 | 2020_NPS0016971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016971 |
| 2020_NPS0016972 | 2020_NPS0016972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016972 |
| 2020_NPS0016973 | 2020_NPS0016973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016973 |
| 2020_NPS0016974 | 2020_NPS0016974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016974 |
| 2020_NPS0016975 | 2020_NPS0016975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016975 |
| 2020_NPS0016976 | 2020_NPS0016976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016976 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0016977 | 2020_NPS0016977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016977 |
| 2020_NPS0016978 | 2020_NPS0016978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016978 |
| 2020_NPS0016979 | 2020_NPS0016979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016979 |
| 2020_NPS0016980 | 2020_NPS0016980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016980 |
| 2020_NPS0016981 | 2020_NPS0016981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016981 |
| 2020_NPS0016982 | 2020_NPS0016982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016982 |
| 2020_NPS0016983 | 2020_NPS0016983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016983 |
| 2020_NPS0016984 | 2020_NPS0016984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016984 |
| 2020_NPS0016985 | 2020_NPS0016985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016985 |
| 2020_NPS0016986 | 2020_NPS0016986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016986 |
| 2020_NPS0016987 | 2020_NPS0016987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016987 |
| 2020_NPS0016988 | 2020_NPS0016988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016988 |
| 2020_NPS0016989 | 2020_NPS0016989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016989 |
| 2020_NPS0016990 | 2020_NPS0016990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016990 |
| 2020_NPS0016991 | 2020_NPS0016991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016991 |
| 2020_NPS0016992 | 2020_NPS0016992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016992 |
| 2020_NPS0016993 | 2020_NPS0016993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016993 |
| 2020_NPS0016994 | 2020_NPS0016994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016994 |
| 2020_NPS0016995 | 2020_NPS0016995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016995 |
| 2020_NPS0016996 | 2020_NPS0016996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016996 |
| 2020_NPS0016997 | 2020_NPS0016997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016997 |
| 2020_NPS0016998 | 2020_NPS0016998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016998 |
| 2020_NPS0016999 | 2020_NPS0016999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0016999 |
| 2020_NPS0017000 | 2020_NPS0017000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017000 |
| 2020_NPS0017001 | 2020_NPS0017001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017001 |
| 2020_NPS0017002 | 2020_NPS0017002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017002 |
| 2020_NPS0017003 | 2020_NPS0017003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017003 |
| 2020_NPS0017004 | 2020_NPS0017004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017004 |
| 2020_NPS0017005 | 2020_NPS0017005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017005 |
| 2020_NPS0017006 | 2020_NPS0017006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017006 |
| 2020_NPS0017007 | 2020_NPS0017007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017007 |
| 2020_NPS0017008 | 2020_NPS0017008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017008 |
| 2020_NPS0017009 | 2020_NPS0017009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017009 |
| 2020_NPS0017010 | 2020_NPS0017010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017010 |
| 2020_NPS0017011 | 2020_NPS0017011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017011 |
| 2020_NPS0017012 | 2020_NPS0017012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017012 |
| 2020_NPS0017013 | 2020_NPS0017013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017013 |
| 2020_NPS0017014 | 2020_NPS0017014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017014 |
| 2020_NPS0017015 | 2020_NPS0017015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017015 |
| 2020_NPS0017016 | 2020_NPS0017016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017017 | 2020_NPS0017017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017017 |
| 2020_NPS0017018 | 2020_NPS0017018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017018 |
| 2020_NPS0017019 | 2020_NPS0017019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017019 |
| 2020_NPS0017020 | 2020_NPS0017020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017020 |
| 2020_NPS0017021 | 2020_NPS0017021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0017021 |
| 2020_NPS0017022 | 2020_NPS0017022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0017022 |
| 2020_NPS0017023 | 2020_NPS0017024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017023 |
| 2020_NPS0017025 | 2020_NPS0017025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017025 |
| 2020_NPS0017026 | 2020_NPS0017026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017026 |
| 2020_NPS0017027 | 2020_NPS0017027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017027 |
| 2020_NPS0017028 | 2020_NPS0017028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017028 |
| 2020_NPS0017029 | 2020_NPS0017029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017029 |
| 2020_NPS0017030 | 2020_NPS0017030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017030 |
| 2020_NPS0017031 | 2020_NPS0017031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017031 |
| 2020_NPS0017032 | 2020_NPS0017032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017032 |
| 2020_NPS0017033 | 2020_NPS0017033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017033 |
| 2020_NPS0017034 | 2020_NPS0017034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017034 |
| 2020_NPS0017035 | 2020_NPS0017035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017035 |
| 2020_NPS0017036 | 2020_NPS0017036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017036 |
| 2020_NPS0017037 | 2020_NPS0017037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017037 |
| 2020_NPS0017038 | 2020_NPS0017038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017038 |
| 2020_NPS0017039 | 2020_NPS0017039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017039 |
| 2020_NPS0017040 | 2020_NPS0017040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017040 |
| 2020_NPS0017041 | 2020_NPS0017041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017041 |
| 2020_NPS0017042 | 2020_NPS0017042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017042 |
| 2020_NPS0017043 | 2020_NPS0017043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017043 |
| 2020_NPS0017044 | 2020_NPS0017044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017044 |
| 2020_NPS0017045 | 2020_NPS0017045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017045 |
| 2020_NPS0017046 | 2020_NPS0017046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017046 |
| 2020_NPS0017047 | 2020_NPS0017047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017047 |
| 2020_NPS0017048 | 2020_NPS0017048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017048 |
| 2020_NPS0017049 | 2020_NPS0017049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017049 |
| 2020_NPS0017050 | 2020_NPS0017050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017050 |
| 2020_NPS0017051 | 2020_NPS0017051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017051 |
| 2020_NPS0017052 | 2020_NPS0017052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017052 |
| 2020_NPS0017053 | 2020_NPS0017053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017053 |
| 2020_NPS0017054 | 2020_NPS0017054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017054 |
| 2020_NPS0017055 | 2020_NPS0017055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017055 |
| 2020_NPS0017056 | 2020_NPS0017056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017056 |
| 2020_NPS0017057 | 2020_NPS0017057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017057 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017058 | 2020_NPS0017058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017058 |
| 2020_NPS0017059 | 2020_NPS0017059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017059 |
| 2020_NPS0017060 | 2020_NPS0017060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017060 |
| 2020_NPS0017061 | 2020_NPS0017061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017061 |
| 2020_NPS0017062 | 2020_NPS0017062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017062 |
| 2020_NPS0017063 | 2020_NPS0017063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017063 |
| 2020_NPS0017064 | 2020_NPS0017064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017064 |
| 2020_NPS0017065 | 2020_NPS0017065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017065 |
| 2020_NPS0017066 | 2020_NPS0017066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017066 |
| 2020_NPS0017067 | 2020_NPS0017067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017067 |
| 2020_NPS0017068 | 2020_NPS0017068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017068 |
| 2020_NPS0017069 | 2020_NPS0017069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017069 |
| 2020_NPS0017070 | 2020_NPS0017070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017070 |
| 2020_NPS0017071 | 2020_NPS0017071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017071 |
| 2020_NPS0017072 | 2020_NPS0017072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017072 |
| 2020_NPS0017073 | 2020_NPS0017073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017073 |
| 2020_NPS0017074 | 2020_NPS0017074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017074 |
| 2020_NPS0017075 | 2020_NPS0017075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017075 |
| 2020_NPS0017076 | 2020_NPS0017076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017076 |
| 2020_NPS0017077 | 2020_NPS0017077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017077 |
| 2020_NPS0017078 | 2020_NPS0017078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017078 |
| 2020_NPS0017079 | 2020_NPS0017079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017079 |
| 2020_NPS0017080 | 2020_NPS0017080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017080 |
| 2020_NPS0017081 | 2020_NPS0017081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017081 |
| 2020_NPS0017082 | 2020_NPS0017082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017082 |
| 2020_NPS0017083 | 2020_NPS0017083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017083 |
| 2020_NPS0017084 | 2020_NPS0017084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017084 |
| 2020_NPS0017085 | 2020_NPS0017085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017085 |
| 2020_NPS0017086 | 2020_NPS0017086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017086 |
| 2020_NPS0017087 | 2020_NPS0017087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017087 |
| 2020_NPS0017088 | 2020_NPS0017088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017088 |
| 2020_NPS0017089 | 2020_NPS0017089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017089 |
| 2020_NPS0017090 | 2020_NPS0017090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017090 |
| 2020_NPS0017091 | 2020_NPS0017091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017091 |
| 2020_NPS0017092 | 2020_NPS0017092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017092 |
| 2020_NPS0017093 | 2020_NPS0017093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017093 |
| 2020_NPS0017094 | 2020_NPS0017094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017094 |
| 2020_NPS0017095 | 2020_NPS0017095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017095 |
| 2020_NPS0017096 | 2020_NPS0017096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017096 |
| 2020_NPS0017097 | 2020_NPS0017097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017097 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0017098 | 2020_NPS0017098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017098 |
| 2020_NPS0017099 | 2020_NPS0017099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017099 |
| 2020_NPS0017100 | 2020_NPS0017100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017100 |
| 2020_NPS0017101 | 2020_NPS0017101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017101 |
| 2020_NPS0017102 | 2020_NPS0017102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017102 |
| 2020_NPS0017103 | 2020_NPS0017103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017103 |
| 2020_NPS0017104 | 2020_NPS0017104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017104 |
| 2020_NPS0017105 | 2020_NPS0017105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017105 |
| 2020_NPS0017106 | 2020_NPS0017106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017106 |
| 2020_NPS0017107 | 2020_NPS0017107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017107 |
| 2020_NPS0017108 | 2020_NPS0017108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017108 |
| 2020_NPS0017109 | 2020_NPS0017109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017109 |
| 2020_NPS0017110 | 2020_NPS0017110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017110 |
| 2020_NPS0017111 | 2020_NPS0017111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017111 |
| 2020_NPS0017112 | 2020_NPS0017112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017112 |
| 2020_NPS0017113 | 2020_NPS0017114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017113 |
| 2020_NPS0017115 | 2020_NPS0017115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017115 |
| 2020_NPS0017116 | 2020_NPS0017116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017116 |
| 2020_NPS0017117 | 2020_NPS0017117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017117 |
| 2020_NPS0017118 | 2020_NPS0017118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017118 |
| 2020_NPS0017119 | 2020_NPS0017119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017119 |
| 2020_NPS0017120 | 2020_NPS0017120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017120 |
| 2020_NPS0017121 | 2020_NPS0017121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017121 |
| 2020_NPS0017122 | 2020_NPS0017122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017122 |
| 2020_NPS0017123 | 2020_NPS0017123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017123 |
| 2020_NPS0017124 | 2020_NPS0017124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017124 |
| 2020_NPS0017125 | 2020_NPS0017125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017125 |
| 2020_NPS0017126 | 2020_NPS0017126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017126 |
| 2020_NPS0017127 | 2020_NPS0017127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017127 |
| 2020_NPS0017128 | 2020_NPS0017128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017128 |
| 2020_NPS0017129 | 2020_NPS0017129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017129 |
| 2020_NPS0017130 | 2020_NPS0017130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017130 |
| 2020_NPS0017131 | 2020_NPS0017131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017131 |
| 2020_NPS0017132 | 2020_NPS0017132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017132 |
| 2020_NPS0017133 | 2020_NPS0017133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017133 |
| 2020_NPS0017134 | 2020_NPS0017134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017134 |
| 2020_NPS0017135 | 2020_NPS0017135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017135 |
| 2020_NPS0017136 | 2020_NPS0017136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017136 |
| 2020_NPS0017137 | 2020_NPS0017137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017137 |
| 2020_NPS0017138 | 2020_NPS0017139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017138 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017140 | 2020_NPS0017140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017140 |
| 2020_NPS0017141 | 2020_NPS0017141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017141 |
| 2020_NPS0017142 | 2020_NPS0017142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017142 |
| 2020_NPS0017143 | 2020_NPS0017143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017143 |
| 2020_NPS0017144 | 2020_NPS0017144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017144 |
| 2020_NPS0017145 | 2020_NPS0017145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017145 |
| 2020_NPS0017146 | 2020_NPS0017146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017146 |
| 2020_NPS0017147 | 2020_NPS0017147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017147 |
| 2020_NPS0017148 | 2020_NPS0017148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017148 |
| 2020_NPS0017149 | 2020_NPS0017149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017149 |
| 2020_NPS0017150 | 2020_NPS0017150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017150 |
| 2020_NPS0017151 | 2020_NPS0017151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017151 |
| 2020_NPS0017152 | 2020_NPS0017152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017152 |
| 2020_NPS0017153 | 2020_NPS0017153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017153 |
| 2020_NPS0017154 | 2020_NPS0017154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017154 |
| 2020_NPS0017155 | 2020_NPS0017155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017155 |
| 2020_NPS0017156 | 2020_NPS0017156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017156 |
| 2020_NPS0017157 | 2020_NPS0017157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017157 |
| 2020_NPS0017158 | 2020_NPS0017158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017158 |
| 2020_NPS0017159 | 2020_NPS0017159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017159 |
| 2020_NPS0017160 | 2020_NPS0017160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017160 |
| 2020_NPS0017161 | 2020_NPS0017161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017161 |
| 2020_NPS0017162 | 2020_NPS0017162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017162 |
| 2020_NPS0017163 | 2020_NPS0017163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017163 |
| 2020_NPS0017164 | 2020_NPS0017164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017164 |
| 2020_NPS0017165 | 2020_NPS0017165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017165 |
| 2020_NPS0017166 | 2020_NPS0017166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017166 |
| 2020_NPS0017167 | 2020_NPS0017167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017167 |
| 2020_NPS0017168 | 2020_NPS0017168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017168 |
| 2020_NPS0017169 | 2020_NPS0017169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017169 |
| 2020_NPS0017170 | 2020_NPS0017170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017170 |
| 2020_NPS0017171 | 2020_NPS0017171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017171 |
| 2020_NPS0017172 | 2020_NPS0017172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017172 |
| 2020_NPS0017173 | 2020_NPS0017173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017173 |
| 2020_NPS0017174 | 2020_NPS0017174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017174 |
| 2020_NPS0017175 | 2020_NPS0017175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017175 |
| 2020_NPS0017176 | 2020_NPS0017176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017176 |
| 2020_NPS0017177 | 2020_NPS0017177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017177 |
| 2020_NPS0017178 | 2020_NPS0017178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017178 |
| 2020_NPS0017179 | 2020_NPS0017179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017179 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017180 | 2020_NPS0017180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017180 |
| 2020_NPS0017181 | 2020_NPS0017181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017181 |
| 2020_NPS0017182 | 2020_NPS0017182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017182 |
| 2020_NPS0017183 | 2020_NPS0017183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017183 |
| 2020_NPS0017184 | 2020_NPS0017184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017184 |
| 2020_NPS0017185 | 2020_NPS0017185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017185 |
| 2020_NPS0017186 | 2020_NPS0017186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017186 |
| 2020_NPS0017187 | 2020_NPS0017187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017187 |
| 2020_NPS0017188 | 2020_NPS0017188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017188 |
| 2020_NPS0017189 | 2020_NPS0017189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017189 |
| 2020_NPS0017190 | 2020_NPS0017190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017190 |
| 2020_NPS0017191 | 2020_NPS0017191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017191 |
| 2020_NPS0017192 | 2020_NPS0017192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017192 |
| 2020_NPS0017193 | 2020_NPS0017193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017193 |
| 2020_NPS0017194 | 2020_NPS0017194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017194 |
| 2020_NPS0017195 | 2020_NPS0017195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017195 |
| 2020_NPS0017196 | 2020_NPS0017196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017196 |
| 2020_NPS0017197 | 2020_NPS0017197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017197 |
| 2020_NPS0017198 | 2020_NPS0017198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017198 |
| 2020_NPS0017199 | 2020_NPS0017199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017199 |
| 2020_NPS0017200 | 2020_NPS0017200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017200 |
| 2020_NPS0017201 | 2020_NPS0017201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017201 |
| 2020_NPS0017202 | 2020_NPS0017202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017202 |
| 2020_NPS0017203 | 2020_NPS0017203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017203 |
| 2020_NPS0017204 | 2020_NPS0017204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017204 |
| 2020_NPS0017205 | 2020_NPS0017205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017205 |
| 2020_NPS0017206 | 2020_NPS0017206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017206 |
| 2020_NPS0017207 | 2020_NPS0017207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017207 |
| 2020_NPS0017208 | 2020_NPS0017208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017208 |
| 2020_NPS0017209 | 2020_NPS0017209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017209 |
| 2020_NPS0017210 | 2020_NPS0017210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017210 |
| 2020_NPS0017211 | 2020_NPS0017211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017211 |
| 2020_NPS0017212 | 2020_NPS0017212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017212 |
| 2020_NPS0017213 | 2020_NPS0017213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017213 |
| 2020_NPS0017214 | 2020_NPS0017214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017214 |
| 2020_NPS0017215 | 2020_NPS0017215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017215 |
| 2020_NPS0017216 | 2020_NPS0017216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017216 |
| 2020_NPS0017217 | 2020_NPS0017217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017217 |
| 2020_NPS0017218 | 2020_NPS0017218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017218 |
| 2020_NPS0017219 | 2020_NPS0017219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017219 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017220 | 2020_NPS0017220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017220 |
| 2020_NPS0017221 | 2020_NPS0017221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017221 |
| 2020_NPS0017222 | 2020_NPS0017222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017222 |
| 2020_NPS0017223 | 2020_NPS0017223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017223 |
| 2020_NPS0017224 | 2020_NPS0017224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0017224 |
| 2020_NPS0017225 | 2020_NPS0017225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017225 |
| 2020_NPS0017226 | 2020_NPS0017226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017226 |
| 2020_NPS0017227 | 2020_NPS0017227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017227 |
| 2020_NPS0017228 | 2020_NPS0017228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017228 |
| 2020_NPS0017229 | 2020_NPS0017229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017229 |
| 2020_NPS0017230 | 2020_NPS0017230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017230 |
| 2020_NPS0017231 | 2020_NPS0017231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017231 |
| 2020_NPS0017232 | 2020_NPS0017232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017232 |
| 2020_NPS0017233 | 2020_NPS0017233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017233 |
| 2020_NPS0017234 | 2020_NPS0017234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017234 |
| 2020_NPS0017235 | 2020_NPS0017235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017235 |
| 2020_NPS0017236 | 2020_NPS0017236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017236 |
| 2020_NPS0017237 | 2020_NPS0017237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017237 |
| 2020_NPS0017238 | 2020_NPS0017238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017238 |
| 2020_NPS0017239 | 2020_NPS0017239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017239 |
| 2020_NPS0017240 | 2020_NPS0017240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017240 |
| 2020_NPS0017241 | 2020_NPS0017241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017241 |
| 2020_NPS0017242 | 2020_NPS0017242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017242 |
| 2020_NPS0017243 | 2020_NPS0017243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017243 |
| 2020_NPS0017244 | 2020_NPS0017244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017244 |
| 2020_NPS0017245 | 2020_NPS0017245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017245 |
| 2020_NPS0017246 | 2020_NPS0017246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017246 |
| 2020_NPS0017247 | 2020_NPS0017247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017247 |
| 2020_NPS0017248 | 2020_NPS0017248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017248 |
| 2020_NPS0017249 | 2020_NPS0017249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017249 |
| 2020_NPS0017250 | 2020_NPS0017250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017250 |
| 2020_NPS0017251 | 2020_NPS0017251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017251 |
| 2020_NPS0017252 | 2020_NPS0017252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017252 |
| 2020_NPS0017253 | 2020_NPS0017253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017253 |
| 2020_NPS0017254 | 2020_NPS0017254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017254 |
| 2020_NPS0017255 | 2020_NPS0017255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017255 |
| 2020_NPS0017256 | 2020_NPS0017256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017256 |
| 2020_NPS0017257 | 2020_NPS0017257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017257 |
| 2020_NPS0017258 | 2020_NPS0017258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017258 |
| 2020_NPS0017259 | 2020_NPS0017259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017259 |

| 2020_NPS0017260 | 2020_NPS0017260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017260 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017261 | 2020_NPS0017261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017261 |
| 2020_NPS0017262 | 2020_NPS0017262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017262 |
| 2020_NPS0017263 | 2020_NPS0017263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017263 |
| 2020_NPS0017265 | 2020_NPS0017265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017265 |
| 2020_NPS0017266 | 2020_NPS0017266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017266 |
| 2020_NPS0017267 | 2020_NPS0017267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017267 |
| 2020_NPS0017268 | 2020_NPS0017268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017268 |
| 2020_NPS0017269 | 2020_NPS0017269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017269 |
| 2020_NPS0017270 | 2020_NPS0017270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017270 |
| 2020_NPS0017271 | 2020_NPS0017271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017271 |
| 2020_NPS0017273 | 2020_NPS0017273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017273 |
| 2020_NPS0017274 | 2020_NPS0017274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017274 |
| 2020_NPS0017275 | 2020_NPS0017275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017275 |
| 2020_NPS0017276 | 2020_NPS0017276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017276 |
| 2020_NPS0017277 | 2020_NPS0017277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017277 |
| 2020_NPS0017278 | 2020_NPS0017278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017278 |
| 2020_NPS0017279 | 2020_NPS0017279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017279 |
| 2020_NPS0017281 | 2020_NPS0017281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017281 |
| 2020_NPS0017282 | 2020_NPS0017282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017282 |
| 2020_NPS0017283 | 2020_NPS0017283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017283 |
| 2020_NPS0017284 | 2020_NPS0017284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017284 |
| 2020_NPS0017285 | 2020_NPS0017285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017285 |
| 2020_NPS0017286 | 2020_NPS0017286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017286 |
| 2020_NPS0017287 | 2020_NPS0017287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017287 |
| 2020_NPS0017288 | 2020_NPS0017288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017288 |
| 2020_NPS0017289 | 2020_NPS0017289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017289 |
| 2020_NPS0017290 | 2020_NPS0017290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017290 |
| 2020_NPS0017291 | 2020_NPS0017291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017291 |
| 2020_NPS0017292 | 2020_NPS0017292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017292 |
| 2020_NPS0017293 | 2020_NPS0017293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017293 |
| 2020_NPS0017294 | 2020_NPS0017294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017294 |
| 2020_NPS0017295 | 2020_NPS0017295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017295 |
| 2020_NPS0017296 | 2020_NPS0017296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017296 |
| 2020_NPS0017297 | 2020_NPS0017297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017297 |
| 2020_NPS0017298 | 2020_NPS0017298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017298 |
| 2020_NPS0017299 | 2020_NPS0017299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017299 |
| 2020_NPS0017300 | 2020_NPS0017300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017300 |
| 2020_NPS0017301 | 2020_NPS0017301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017301 |
| 2020_NPS0017302 | 2020_NPS0017302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017302 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017303 | 2020_NPS0017303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017303 |
| 2020_NPS0017304 | 2020_NPS0017304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017304 |
| 2020_NPS0017305 | 2020_NPS0017305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017305 |
| 2020_NPS0017306 | 2020_NPS0017306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017306 |
| 2020_NPS0017307 | 2020_NPS0017307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017307 |
| 2020_NPS0017308 | 2020_NPS0017308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017308 |
| 2020_NPS0017309 | 2020_NPS0017309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017309 |
| 2020_NPS0017310 | 2020_NPS0017310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017310 |
| 2020_NPS0017311 | 2020_NPS0017311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017311 |
| 2020_NPS0017312 | 2020_NPS0017312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017312 |
| 2020_NPS0017313 | 2020_NPS0017313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017313 |
| 2020_NPS0017314 | 2020_NPS0017314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017314 |
| 2020_NPS0017315 | 2020_NPS0017315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017315 |
| 2020_NPS0017316 | 2020_NPS0017316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017316 |
| 2020_NPS0017317 | 2020_NPS0017317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017317 |
| 2020_NPS0017318 | 2020_NPS0017318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017318 |
| 2020_NPS0017319 | 2020_NPS0017319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017319 |
| 2020_NPS0017320 | 2020_NPS0017320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017320 |
| 2020_NPS0017321 | 2020_NPS0017321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017321 |
| 2020_NPS0017322 | 2020_NPS0017322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017322 |
| 2020_NPS0017323 | 2020_NPS0017323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017323 |
| 2020_NPS0017324 | 2020_NPS0017324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017324 |
| 2020_NPS0017325 | 2020_NPS0017325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017325 |
| 2020_NPS0017326 | 2020_NPS0017326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017326 |
| 2020_NPS0017327 | 2020_NPS0017327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017327 |
| 2020_NPS0017328 | 2020_NPS0017328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017328 |
| 2020_NPS0017329 | 2020_NPS0017329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017329 |
| 2020_NPS0017330 | 2020_NPS0017330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017330 |
| 2020_NPS0017331 | 2020_NPS0017331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017331 |
| 2020_NPS0017332 | 2020_NPS0017332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017332 |
| 2020_NPS0017333 | 2020_NPS0017333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017333 |
| 2020_NPS0017334 | 2020_NPS0017334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017334 |
| 2020_NPS0017335 | 2020_NPS0017335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017335 |
| 2020_NPS0017336 | 2020_NPS0017336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017336 |
| 2020_NPS0017337 | 2020_NPS0017337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017337 |
| 2020_NPS0017338 | 2020_NPS0017338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017338 |
| 2020_NPS0017339 | 2020_NPS0017339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017339 |
| 2020_NPS0017340 | 2020_NPS0017340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017340 |
| 2020_NPS0017341 | 2020_NPS0017341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017341 |
| 2020_NPS0017342 | 2020_NPS0017342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017342 |

| 2020_NPS0017343 | 2020_NPS0017343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017343 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017344 | 2020_NPS0017344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017344 |
| 2020_NPS0017345 | 2020_NPS0017345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017345 |
| 2020_NPS0017346 | 2020_NPS0017346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017346 |
| 2020_NPS0017347 | 2020_NPS0017347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017347 |
| 2020_NPS0017348 | 2020_NPS0017348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017348 |
| 2020_NPS0017349 | 2020_NPS0017349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017349 |
| 2020_NPS0017350 | 2020_NPS0017350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017350 |
| 2020_NPS0017351 | 2020_NPS0017351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017351 |
| 2020_NPS0017352 | 2020_NPS0017352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017352 |
| 2020_NPS0017353 | 2020_NPS0017353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017353 |
| 2020_NPS0017354 | 2020_NPS0017354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017354 |
| 2020_NPS0017355 | 2020_NPS0017355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017355 |
| 2020_NPS0017356 | 2020_NPS0017356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017356 |
| 2020_NPS0017357 | 2020_NPS0017357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017357 |
| 2020_NPS0017358 | 2020_NPS0017358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017358 |
| 2020_NPS0017359 | 2020_NPS0017359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017359 |
| 2020_NPS0017360 | 2020_NPS0017360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017360 |
| 2020_NPS0017361 | 2020_NPS0017361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017361 |
| 2020_NPS0017362 | 2020_NPS0017362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017362 |
| 2020_NPS0017363 | 2020_NPS0017363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017363 |
| 2020_NPS0017364 | 2020_NPS0017364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017364 |
| 2020_NPS0017365 | 2020_NPS0017365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017365 |
| 2020_NPS0017366 | 2020_NPS0017366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017366 |
| 2020_NPS0017367 | 2020_NPS0017367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017367 |
| 2020_NPS0017368 | 2020_NPS0017369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017368 |
| 2020_NPS0017370 | 2020_NPS0017370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017370 |
| 2020_NPS0017371 | 2020_NPS0017371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017371 |
| 2020_NPS0017372 | 2020_NPS0017372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017372 |
| 2020_NPS0017373 | 2020_NPS0017373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017373 |
| 2020_NPS0017374 | 2020_NPS0017374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017374 |
| 2020_NPS0017375 | 2020_NPS0017375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017375 |
| 2020_NPS0017376 | 2020_NPS0017376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017376 |
| 2020_NPS0017377 | 2020_NPS0017377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017377 |
| 2020_NPS0017378 | 2020_NPS0017378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017378 |
| 2020_NPS0017379 | 2020_NPS0017379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017379 |
| 2020_NPS0017380 | 2020_NPS0017380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017380 |
| 2020_NPS0017381 | 2020_NPS0017381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017381 |
| 2020_NPS0017382 | 2020_NPS0017382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017382 |
| 2020_NPS0017383 | 2020_NPS0017383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017383 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017384 | 2020_NPS0017384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017384 |
| 2020_NPS0017385 | 2020_NPS0017385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017385 |
| 2020_NPS0017386 | 2020_NPS0017386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017386 |
| 2020_NPS0017387 | 2020_NPS0017387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017387 |
| 2020_NPS0017388 | 2020_NPS0017388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017388 |
| 2020_NPS0017389 | 2020_NPS0017389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017389 |
| 2020_NPS0017390 | 2020_NPS0017390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017390 |
| 2020_NPS0017391 | 2020_NPS0017391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017391 |
| 2020_NPS0017392 | 2020_NPS0017392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017392 |
| 2020_NPS0017393 | 2020_NPS0017393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017393 |
| 2020_NPS0017394 | 2020_NPS0017394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017394 |
| 2020_NPS0017395 | 2020_NPS0017395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017395 |
| 2020_NPS0017396 | 2020_NPS0017396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017396 |
| 2020_NPS0017397 | 2020_NPS0017397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017397 |
| 2020_NPS0017398 | 2020_NPS0017398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017398 |
| 2020_NPS0017399 | 2020_NPS0017399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017399 |
| 2020_NPS0017400 | 2020_NPS0017400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017400 |
| 2020_NPS0017401 | 2020_NPS0017401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017401 |
| 2020_NPS0017402 | 2020_NPS0017402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017402 |
| 2020_NPS0017403 | 2020_NPS0017403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017403 |
| 2020_NPS0017404 | 2020_NPS0017404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017404 |
| 2020_NPS0017405 | 2020_NPS0017405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017405 |
| 2020_NPS0017406 | 2020_NPS0017406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017406 |
| 2020_NPS0017407 | 2020_NPS0017407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017407 |
| 2020_NPS0017408 | 2020_NPS0017408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017408 |
| 2020_NPS0017409 | 2020_NPS0017409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017409 |
| 2020_NPS0017410 | 2020_NPS0017410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017410 |
| 2020_NPS0017411 | 2020_NPS0017411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017411 |
| 2020_NPS0017412 | 2020_NPS0017412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017412 |
| 2020_NPS0017413 | 2020_NPS0017413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017413 |
| 2020_NPS0017414 | 2020_NPS0017414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017414 |
| 2020_NPS0017415 | 2020_NPS0017415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017415 |
| 2020_NPS0017416 | 2020_NPS0017416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017416 |
| 2020_NPS0017417 | 2020_NPS0017417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017417 |
| 2020_NPS0017418 | 2020_NPS0017418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017418 |
| 2020_NPS0017419 | 2020_NPS0017419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017419 |
| 2020_NPS0017420 | 2020_NPS0017420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017420 |
| 2020_NPS0017421 | 2020_NPS0017421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017421 |
| 2020_NPS0017422 | 2020_NPS0017422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017422 |
| 2020_NPS0017423 | 2020_NPS0017423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017423 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017424 | 2020_NPS0017424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017424 |
| 2020_NPS0017425 | 2020_NPS0017425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017425 |
| 2020_NPS0017426 | 2020_NPS0017426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017426 |
| 2020_NPS0017427 | 2020_NPS0017427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017427 |
| 2020_NPS0017428 | 2020_NPS0017429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017428 |
| 2020_NPS0017430 | 2020_NPS0017430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017430 |
| 2020_NPS0017431 | 2020_NPS0017431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017431 |
| 2020_NPS0017432 | 2020_NPS0017432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017432 |
| 2020_NPS0017433 | 2020_NPS0017433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017433 |
| 2020_NPS0017434 | 2020_NPS0017434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017434 |
| 2020_NPS0017435 | 2020_NPS0017435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017435 |
| 2020_NPS0017436 | 2020_NPS0017436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017436 |
| 2020_NPS0017437 | 2020_NPS0017437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017437 |
| 2020_NPS0017438 | 2020_NPS0017438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017438 |
| 2020_NPS0017439 | 2020_NPS0017439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017439 |
| 2020_NPS0017440 | 2020_NPS0017440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017440 |
| 2020_NPS0017441 | 2020_NPS0017441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017441 |
| 2020_NPS0017442 | 2020_NPS0017442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017442 |
| 2020_NPS0017443 | 2020_NPS0017443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017443 |
| 2020_NPS0017444 | 2020_NPS0017444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017444 |
| 2020_NPS0017445 | 2020_NPS0017445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017445 |
| 2020_NPS0017446 | 2020_NPS0017446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017446 |
| 2020_NPS0017447 | 2020_NPS0017447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017447 |
| 2020_NPS0017448 | 2020_NPS0017448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017448 |
| 2020_NPS0017449 | 2020_NPS0017449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017449 |
| 2020_NPS0017450 | 2020_NPS0017450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017450 |
| 2020_NPS0017451 | 2020_NPS0017451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017451 |
| 2020_NPS0017452 | 2020_NPS0017452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017452 |
| 2020_NPS0017453 | 2020_NPS0017453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017453 |
| 2020_NPS0017454 | 2020_NPS0017454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017454 |
| 2020_NPS0017455 | 2020_NPS0017455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017455 |
| 2020_NPS0017456 | 2020_NPS0017456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017456 |
| 2020_NPS0017457 | 2020_NPS0017457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017457 |
| 2020_NPS0017458 | 2020_NPS0017458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017458 |
| 2020_NPS0017459 | 2020_NPS0017459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017459 |
| 2020_NPS0017460 | 2020_NPS0017460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017460 |
| 2020_NPS0017461 | 2020_NPS0017461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017461 |
| 2020_NPS0017462 | 2020_NPS0017462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017462 |
| 2020_NPS0017463 | 2020_NPS0017463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017463 |
| 2020_NPS0017464 | 2020_NPS0017464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017464 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017465 | 2020_NPS0017465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017465 |
| 2020_NPS0017466 | 2020_NPS0017466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017466 |
| 2020_NPS0017467 | 2020_NPS0017467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017467 |
| 2020_NPS0017468 | 2020_NPS0017468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017468 |
| 2020_NPS0017469 | 2020_NPS0017469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017469 |
| 2020_NPS0017470 | 2020_NPS0017470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017470 |
| 2020_NPS0017471 | 2020_NPS0017472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017471 |
| 2020_NPS0017473 | 2020_NPS0017473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017473 |
| 2020_NPS0017474 | 2020_NPS0017474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017474 |
| 2020_NPS0017475 | 2020_NPS0017475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017475 |
| 2020_NPS0017476 | 2020_NPS0017476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017476 |
| 2020_NPS0017477 | 2020_NPS0017477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017477 |
| 2020_NPS0017478 | 2020_NPS0017478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017478 |
| 2020_NPS0017479 | 2020_NPS0017479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017479 |
| 2020_NPS0017480 | 2020_NPS0017480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017480 |
| 2020_NPS0017481 | 2020_NPS0017481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017481 |
| 2020_NPS0017482 | 2020_NPS0017482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017482 |
| 2020_NPS0017483 | 2020_NPS0017483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017483 |
| 2020_NPS0017484 | 2020_NPS0017484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017484 |
| 2020_NPS0017485 | 2020_NPS0017485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017485 |
| 2020_NPS0017486 | 2020_NPS0017486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017486 |
| 2020_NPS0017487 | 2020_NPS0017487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017487 |
| 2020_NPS0017488 | 2020_NPS0017488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017488 |
| 2020_NPS0017489 | 2020_NPS0017489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017489 |
| 2020_NPS0017490 | 2020_NPS0017490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017490 |
| 2020_NPS0017491 | 2020_NPS0017491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017491 |
| 2020_NPS0017492 | 2020_NPS0017492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017492 |
| 2020_NPS0017493 | 2020_NPS0017493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017493 |
| 2020_NPS0017494 | 2020_NPS0017494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017494 |
| 2020_NPS0017495 | 2020_NPS0017495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017495 |
| 2020_NPS0017496 | 2020_NPS0017496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017496 |
| 2020_NPS0017497 | 2020_NPS0017497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017497 |
| 2020_NPS0017498 | 2020_NPS0017498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017498 |
| 2020_NPS0017499 | 2020_NPS0017499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017499 |
| 2020_NPS0017500 | 2020_NPS0017500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017500 |
| 2020_NPS0017501 | 2020_NPS0017501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017501 |
| 2020_NPS0017502 | 2020_NPS0017503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017502 |
| 2020_NPS0017504 | 2020_NPS0017504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017504 |
| 2020_NPS0017505 | 2020_NPS0017505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017505 |
| 2020_NPS0017506 | 2020_NPS0017506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017506 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017507 | 2020_NPS0017507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017507 |
| 2020_NPS0017508 | 2020_NPS0017508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017508 |
| 2020_NPS0017509 | 2020_NPS0017509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017509 |
| 2020_NPS0017511 | 2020_NPS0017511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017511 |
| 2020_NPS0017512 | 2020_NPS0017513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017512 |
| 2020_NPS0017514 | 2020_NPS0017514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0017514 |
| 2020_NPS0017515 | 2020_NPS0017515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017515 |
| 2020_NPS0017516 | 2020_NPS0017516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017516 |
| 2020_NPS0017517 | 2020_NPS0017517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017517 |
| 2020_NPS0017518 | 2020_NPS0017518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017518 |
| 2020_NPS0017519 | 2020_NPS0017519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017519 |
| 2020_NPS0017520 | 2020_NPS0017520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017520 |
| 2020_NPS0017521 | 2020_NPS0017521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017521 |
| 2020_NPS0017522 | 2020_NPS0017522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017522 |
| 2020_NPS0017523 | 2020_NPS0017523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017523 |
| 2020_NPS0017524 | 2020_NPS0017524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017524 |
| 2020_NPS0017525 | 2020_NPS0017525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017525 |
| 2020_NPS0017526 | 2020_NPS0017526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017526 |
| 2020_NPS0017527 | 2020_NPS0017527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017527 |
| 2020_NPS0017528 | 2020_NPS0017528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017528 |
| 2020_NPS0017529 | 2020_NPS0017529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017529 |
| 2020_NPS0017530 | 2020_NPS0017530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017530 |
| 2020_NPS0017531 | 2020_NPS0017531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017531 |
| 2020_NPS0017532 | 2020_NPS0017532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017532 |
| 2020_NPS0017533 | 2020_NPS0017533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0017533 |
| 2020_NPS0017534 | 2020_NPS0017534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017534 |
| 2020_NPS0017535 | 2020_NPS0017535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017535 |
| 2020_NPS0017536 | 2020_NPS0017536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017536 |
| 2020_NPS0017537 | 2020_NPS0017537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017537 |
| 2020_NPS0017538 | 2020_NPS0017538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017538 |
| 2020_NPS0017539 | 2020_NPS0017539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017539 |
| 2020_NPS0017540 | 2020_NPS0017540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017540 |
| 2020_NPS0017541 | 2020_NPS0017542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017541 |
| 2020_NPS0017543 | 2020_NPS0017543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017543 |
| 2020_NPS0017544 | 2020_NPS0017544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017544 |
| 2020_NPS0017545 | 2020_NPS0017545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017545 |
| 2020_NPS0017546 | 2020_NPS0017546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017546 |
| 2020_NPS0017547 | 2020_NPS0017547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017547 |
| 2020_NPS0017548 | 2020_NPS0017548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017548 |
| 2020_NPS0017549 | 2020_NPS0017549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017549 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017550 | 2020_NPS0017550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017550 |
| 2020_NPS0017551 | 2020_NPS0017551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017551 |
| 2020_NPS0017552 | 2020_NPS0017552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017552 |
| 2020_NPS0017553 | 2020_NPS0017553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017553 |
| 2020_NPS0017554 | 2020_NPS0017554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017554 |
| 2020_NPS0017555 | 2020_NPS0017555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017555 |
| 2020_NPS0017556 | 2020_NPS0017556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017556 |
| 2020_NPS0017557 | 2020_NPS0017557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017557 |
| 2020_NPS0017558 | 2020_NPS0017558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017558 |
| 2020_NPS0017559 | 2020_NPS0017559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017559 |
| 2020_NPS0017560 | 2020_NPS0017560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017560 |
| 2020_NPS0017561 | 2020_NPS0017561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017561 |
| 2020_NPS0017562 | 2020_NPS0017562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017562 |
| 2020_NPS0017563 | 2020_NPS0017563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017563 |
| 2020_NPS0017564 | 2020_NPS0017564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017564 |
| 2020_NPS0017565 | 2020_NPS0017565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017565 |
| 2020_NPS0017566 | 2020_NPS0017566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017566 |
| 2020_NPS0017567 | 2020_NPS0017567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017567 |
| 2020_NPS0017568 | 2020_NPS0017568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017568 |
| 2020_NPS0017569 | 2020_NPS0017569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017569 |
| 2020_NPS0017570 | 2020_NPS0017570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017570 |
| 2020_NPS0017571 | 2020_NPS0017571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017571 |
| 2020_NPS0017572 | 2020_NPS0017572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017572 |
| 2020_NPS0017573 | 2020_NPS0017573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017573 |
| 2020_NPS0017574 | 2020_NPS0017574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017574 |
| 2020_NPS0017575 | 2020_NPS0017575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017575 |
| 2020_NPS0017576 | 2020_NPS0017576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017576 |
| 2020_NPS0017577 | 2020_NPS0017577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017577 |
| 2020_NPS0017578 | 2020_NPS0017578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017578 |
| 2020_NPS0017579 | 2020_NPS0017579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017579 |
| 2020_NPS0017580 | 2020_NPS0017580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017580 |
| 2020_NPS0017581 | 2020_NPS0017581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017581 |
| 2020_NPS0017582 | 2020_NPS0017582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017582 |
| 2020_NPS0017583 | 2020_NPS0017583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017583 |
| 2020_NPS0017584 | 2020_NPS0017584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017584 |
| 2020_NPS0017585 | 2020_NPS0017585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017585 |
| 2020_NPS0017586 | 2020_NPS0017586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017586 |
| 2020_NPS0017587 | 2020_NPS0017587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017587 |
| 2020_NPS0017588 | 2020_NPS0017588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017588 |
| 2020_NPS0017589 | 2020_NPS0017589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017589 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017590 | 2020_NPS0017590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017590 |
| 2020_NPS0017591 | 2020_NPS0017591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017591 |
| 2020_NPS0017592 | 2020_NPS0017592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017592 |
| 2020_NPS0017593 | 2020_NPS0017593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017593 |
| 2020_NPS0017594 | 2020_NPS0017594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0017594 |
| 2020_NPS0017595 | 2020_NPS0017595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0017595 |
| 2020_NPS0017596 | 2020_NPS0017596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0017596 |
| 2020_NPS0017597 | 2020_NPS0017597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0017597 |
| 2020_NPS0017598 | 2020_NPS0017598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0017598 |
| 2020_NPS0017599 | 2020_NPS0017599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017599 |
| 2020_NPS0017600 | 2020_NPS0017600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017600 |
| 2020_NPS0017601 | 2020_NPS0017601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017601 |
| 2020_NPS0017602 | 2020_NPS0017602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017602 |
| 2020_NPS0017603 | 2020_NPS0017603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017603 |
| 2020_NPS0017604 | 2020_NPS0017604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017604 |
| 2020_NPS0017605 | 2020_NPS0017605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017605 |
| 2020_NPS0017606 | 2020_NPS0017606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017606 |
| 2020_NPS0017607 | 2020_NPS0017607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017607 |
| 2020_NPS0017608 | 2020_NPS0017608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017608 |
| 2020_NPS0017609 | 2020_NPS0017609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017609 |
| 2020_NPS0017610 | 2020_NPS0017610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017610 |
| 2020_NPS0017611 | 2020_NPS0017611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017611 |
| 2020_NPS0017612 | 2020_NPS0017612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017612 |
| 2020_NPS0017613 | 2020_NPS0017613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017613 |
| 2020_NPS0017614 | 2020_NPS0017614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017614 |
| 2020_NPS0017615 | 2020_NPS0017615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017615 |
| 2020_NPS0017616 | 2020_NPS0017617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017616 |
| 2020_NPS0017618 | 2020_NPS0017618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017618 |
| 2020_NPS0017619 | 2020_NPS0017619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017619 |
| 2020_NPS0017620 | 2020_NPS0017620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017620 |
| 2020_NPS0017621 | 2020_NPS0017621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017621 |
| 2020_NPS0017622 | 2020_NPS0017622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017622 |
| 2020_NPS0017623 | 2020_NPS0017623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017623 |
| 2020_NPS0017624 | 2020_NPS0017624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017624 |
| 2020_NPS0017625 | 2020_NPS0017625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017625 |
| 2020_NPS0017626 | 2020_NPS0017626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017626 |
| 2020_NPS0017627 | 2020_NPS0017627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017627 |
| 2020_NPS0017628 | 2020_NPS0017628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017628 |
| 2020_NPS0017629 | 2020_NPS0017629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017629 |
| 2020_NPS0017630 | 2020_NPS0017630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017630 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017631 | 2020_NPS0017631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017631 |
| 2020_NPS0017632 | 2020_NPS0017632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017632 |
| 2020_NPS0017633 | 2020_NPS0017633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017633 |
| 2020_NPS0017634 | 2020_NPS0017634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017634 |
| 2020_NPS0017635 | 2020_NPS0017635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017635 |
| 2020_NPS0017636 | 2020_NPS0017636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017636 |
| 2020_NPS0017637 | 2020_NPS0017637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017637 |
| 2020_NPS0017638 | 2020_NPS0017638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017638 |
| 2020_NPS0017639 | 2020_NPS0017639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017639 |
| 2020_NPS0017640 | 2020_NPS0017640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017640 |
| 2020_NPS0017641 | 2020_NPS0017641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017641 |
| 2020_NPS0017642 | 2020_NPS0017642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017642 |
| 2020_NPS0017643 | 2020_NPS0017643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017643 |
| 2020_NPS0017644 | 2020_NPS0017644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017644 |
| 2020_NPS0017645 | 2020_NPS0017645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017645 |
| 2020_NPS0017646 | 2020_NPS0017646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017646 |
| 2020_NPS0017647 | 2020_NPS0017647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017647 |
| 2020_NPS0017648 | 2020_NPS0017648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017648 |
| 2020_NPS0017649 | 2020_NPS0017649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017649 |
| 2020_NPS0017650 | 2020_NPS0017650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017650 |
| 2020_NPS0017651 | 2020_NPS0017651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017651 |
| 2020_NPS0017652 | 2020_NPS0017652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017652 |
| 2020_NPS0017653 | 2020_NPS0017653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017653 |
| 2020_NPS0017654 | 2020_NPS0017654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017654 |
| 2020_NPS0017655 | 2020_NPS0017655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017655 |
| 2020_NPS0017656 | 2020_NPS0017656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017656 |
| 2020_NPS0017657 | 2020_NPS0017657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017657 |
| 2020_NPS0017658 | 2020_NPS0017658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017658 |
| 2020_NPS0017659 | 2020_NPS0017659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017659 |
| 2020_NPS0017660 | 2020_NPS0017660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017660 |
| 2020_NPS0017661 | 2020_NPS0017661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017661 |
| 2020_NPS0017662 | 2020_NPS0017662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017662 |
| 2020_NPS0017663 | 2020_NPS0017663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017663 |
| 2020_NPS0017664 | 2020_NPS0017664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017664 |
| 2020_NPS0017665 | 2020_NPS0017665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017665 |
| 2020_NPS0017666 | 2020_NPS0017666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017666 |
| 2020_NPS0017667 | 2020_NPS0017667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017667 |
| 2020_NPS0017668 | 2020_NPS0017668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017668 |
| 2020_NPS0017669 | 2020_NPS0017669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017669 |
| 2020_NPS0017670 | 2020_NPS0017670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017670 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017671 | 2020_NPS0017671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017671 |
| 2020_NPS0017672 | 2020_NPS0017672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017672 |
| 2020_NPS0017673 | 2020_NPS0017673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017673 |
| 2020_NPS0017674 | 2020_NPS0017674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017674 |
| 2020_NPS0017675 | 2020_NPS0017675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017675 |
| 2020_NPS0017676 | 2020_NPS0017676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017676 |
| 2020_NPS0017677 | 2020_NPS0017677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017677 |
| 2020_NPS0017678 | 2020_NPS0017678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017678 |
| 2020_NPS0017679 | 2020_NPS0017679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017679 |
| 2020_NPS0017680 | 2020_NPS0017680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017680 |
| 2020_NPS0017681 | 2020_NPS0017681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017681 |
| 2020_NPS0017682 | 2020_NPS0017682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017682 |
| 2020_NPS0017683 | 2020_NPS0017683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017683 |
| 2020_NPS0017684 | 2020_NPS0017684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017684 |
| 2020_NPS0017685 | 2020_NPS0017685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017685 |
| 2020_NPS0017686 | 2020_NPS0017686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017686 |
| 2020_NPS0017687 | 2020_NPS0017687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017687 |
| 2020_NPS0017688 | 2020_NPS0017688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017688 |
| 2020_NPS0017689 | 2020_NPS0017689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017689 |
| 2020_NPS0017690 | 2020_NPS0017690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017690 |
| 2020_NPS0017691 | 2020_NPS0017691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017691 |
| 2020_NPS0017692 | 2020_NPS0017692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017692 |
| 2020_NPS0017693 | 2020_NPS0017693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017693 |
| 2020_NPS0017694 | 2020_NPS0017694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017694 |
| 2020_NPS0017695 | 2020_NPS0017695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017695 |
| 2020_NPS0017696 | 2020_NPS0017696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017696 |
| 2020_NPS0017697 | 2020_NPS0017697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017697 |
| 2020_NPS0017698 | 2020_NPS0017698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017698 |
| 2020_NPS0017699 | 2020_NPS0017699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017699 |
| 2020_NPS0017700 | 2020_NPS0017700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017700 |
| 2020_NPS0017701 | 2020_NPS0017701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017701 |
| 2020_NPS0017702 | 2020_NPS0017702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017702 |
| 2020_NPS0017703 | 2020_NPS0017703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017703 |
| 2020_NPS0017704 | 2020_NPS0017704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017704 |
| 2020_NPS0017705 | 2020_NPS0017705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017705 |
| 2020_NPS0017706 | 2020_NPS0017706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017706 |
| 2020_NPS0017707 | 2020_NPS0017707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017707 |
| 2020_NPS0017708 | 2020_NPS0017708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017708 |
| 2020_NPS0017709 | 2020_NPS0017709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017709 |
| 2020_NPS0017710 | 2020_NPS0017710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017710 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017711 | 2020_NPS0017711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017711 |
| 2020_NPS0017712 | 2020_NPS0017712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017712 |
| 2020_NPS0017713 | 2020_NPS0017713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017713 |
| 2020_NPS0017714 | 2020_NPS0017714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017714 |
| 2020_NPS0017715 | 2020_NPS0017715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017715 |
| 2020_NPS0017716 | 2020_NPS0017716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017716 |
| 2020_NPS0017717 | 2020_NPS0017717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017717 |
| 2020_NPS0017718 | 2020_NPS0017718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017718 |
| 2020_NPS0017719 | 2020_NPS0017719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017719 |
| 2020_NPS0017720 | 2020_NPS0017720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017720 |
| 2020_NPS0017721 | 2020_NPS0017721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017721 |
| 2020_NPS0017722 | 2020_NPS0017722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017722 |
| 2020_NPS0017723 | 2020_NPS0017723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017723 |
| 2020_NPS0017724 | 2020_NPS0017724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017724 |
| 2020_NPS0017725 | 2020_NPS0017725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017725 |
| 2020_NPS0017726 | 2020_NPS0017726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017726 |
| 2020_NPS0017727 | 2020_NPS0017727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017727 |
| 2020_NPS0017728 | 2020_NPS0017728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017728 |
| 2020_NPS0017729 | 2020_NPS0017729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017729 |
| 2020_NPS0017730 | 2020_NPS0017730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017730 |
| 2020_NPS0017731 | 2020_NPS0017731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017731 |
| 2020_NPS0017732 | 2020_NPS0017732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017732 |
| 2020_NPS0017733 | 2020_NPS0017733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017733 |
| 2020_NPS0017734 | 2020_NPS0017734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017734 |
| 2020_NPS0017735 | 2020_NPS0017735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017735 |
| 2020_NPS0017736 | 2020_NPS0017736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017736 |
| 2020_NPS0017737 | 2020_NPS0017737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017737 |
| 2020_NPS0017738 | 2020_NPS0017739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017738 |
| 2020_NPS0017740 | 2020_NPS0017740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017740 |
| 2020_NPS0017741 | 2020_NPS0017741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017741 |
| 2020_NPS0017742 | 2020_NPS0017742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017742 |
| 2020_NPS0017743 | 2020_NPS0017743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017743 |
| 2020_NPS0017744 | 2020_NPS0017744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017744 |
| 2020_NPS0017745 | 2020_NPS0017745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017745 |
| 2020_NPS0017746 | 2020_NPS0017746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017746 |
| 2020_NPS0017747 | 2020_NPS0017747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017747 |
| 2020_NPS0017748 | 2020_NPS0017748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017748 |
| 2020_NPS0017749 | 2020_NPS0017749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017749 |
| 2020_NPS0017750 | 2020_NPS0017750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017750 |
| 2020_NPS0017751 | 2020_NPS0017751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017751 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017752 | 2020_NPS0017752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017752 |
| 2020_NPS0017753 | 2020_NPS0017753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017753 |
| 2020_NPS0017754 | 2020_NPS0017754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017754 |
| 2020_NPS0017755 | 2020_NPS0017755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017755 |
| 2020_NPS0017756 | 2020_NPS0017756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017756 |
| 2020_NPS0017757 | 2020_NPS0017757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017757 |
| 2020_NPS0017758 | 2020_NPS0017758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017758 |
| 2020_NPS0017759 | 2020_NPS0017759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017759 |
| 2020_NPS0017760 | 2020_NPS0017760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017760 |
| 2020_NPS0017761 | 2020_NPS0017761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017761 |
| 2020_NPS0017762 | 2020_NPS0017762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017762 |
| 2020_NPS0017763 | 2020_NPS0017763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017763 |
| 2020_NPS0017764 | 2020_NPS0017764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017764 |
| 2020_NPS0017765 | 2020_NPS0017765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017765 |
| 2020_NPS0017766 | 2020_NPS0017766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017766 |
| 2020_NPS0017767 | 2020_NPS0017767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017767 |
| 2020_NPS0017768 | 2020_NPS0017768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017768 |
| 2020_NPS0017769 | 2020_NPS0017769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017769 |
| 2020_NPS0017770 | 2020_NPS0017770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017770 |
| 2020_NPS0017771 | 2020_NPS0017771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017771 |
| 2020_NPS0017772 | 2020_NPS0017772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017772 |
| 2020_NPS0017773 | 2020_NPS0017773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017773 |
| 2020_NPS0017774 | 2020_NPS0017774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017774 |
| 2020_NPS0017775 | 2020_NPS0017775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017775 |
| 2020_NPS0017776 | 2020_NPS0017776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017776 |
| 2020_NPS0017777 | 2020_NPS0017777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017777 |
| 2020_NPS0017778 | 2020_NPS0017778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017778 |
| 2020_NPS0017779 | 2020_NPS0017779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017779 |
| 2020_NPS0017780 | 2020_NPS0017780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017780 |
| 2020_NPS0017781 | 2020_NPS0017781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017781 |
| 2020_NPS0017782 | 2020_NPS0017782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017782 |
| 2020_NPS0017783 | 2020_NPS0017783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017783 |
| 2020_NPS0017784 | 2020_NPS0017784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017784 |
| 2020_NPS0017785 | 2020_NPS0017785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017785 |
| 2020_NPS0017786 | 2020_NPS0017786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017786 |
| 2020_NPS0017787 | 2020_NPS0017787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017787 |
| 2020_NPS0017788 | 2020_NPS0017788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017788 |
| 2020_NPS0017789 | 2020_NPS0017789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017789 |
| 2020_NPS0017790 | 2020_NPS0017790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017790 |
| 2020_NPS0017791 | 2020_NPS0017791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0017791 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017792 | 2020_NPS0017792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017792 |
| 2020_NPS0017793 | 2020_NPS0017793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017793 |
| 2020_NPS0017794 | 2020_NPS0017794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017794 |
| 2020_NPS0017795 | 2020_NPS0017795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017795 |
| 2020_NPS0017796 | 2020_NPS0017796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017796 |
| 2020_NPS0017797 | 2020_NPS0017797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017797 |
| 2020_NPS0017798 | 2020_NPS0017798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017798 |
| 2020_NPS0017799 | 2020_NPS0017799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017799 |
| 2020_NPS0017800 | 2020_NPS0017800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017800 |
| 2020_NPS0017801 | 2020_NPS0017801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017801 |
| 2020_NPS0017802 | 2020_NPS0017802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017802 |
| 2020_NPS0017803 | 2020_NPS0017803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017803 |
| 2020_NPS0017804 | 2020_NPS0017804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017804 |
| 2020_NPS0017805 | 2020_NPS0017805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017805 |
| 2020_NPS0017806 | 2020_NPS0017806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017806 |
| 2020_NPS0017807 | 2020_NPS0017807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017807 |
| 2020_NPS0017808 | 2020_NPS0017808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017808 |
| 2020_NPS0017809 | 2020_NPS0017809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017809 |
| 2020_NPS0017810 | 2020_NPS0017810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017810 |
| 2020_NPS0017811 | 2020_NPS0017811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017811 |
| 2020_NPS0017812 | 2020_NPS0017812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017812 |
| 2020_NPS0017813 | 2020_NPS0017813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017813 |
| 2020_NPS0017814 | 2020_NPS0017814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017814 |
| 2020_NPS0017815 | 2020_NPS0017815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017815 |
| 2020_NPS0017816 | 2020_NPS0017816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017816 |
| 2020_NPS0017817 | 2020_NPS0017817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017817 |
| 2020_NPS0017818 | 2020_NPS0017818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017818 |
| 2020_NPS0017819 | 2020_NPS0017819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017819 |
| 2020_NPS0017820 | 2020_NPS0017820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017820 |
| 2020_NPS0017821 | 2020_NPS0017821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017821 |
| 2020_NPS0017822 | 2020_NPS0017822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017822 |
| 2020_NPS0017823 | 2020_NPS0017823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017823 |
| 2020_NPS0017824 | 2020_NPS0017824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017824 |
| 2020_NPS0017825 | 2020_NPS0017825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017825 |
| 2020_NPS0017826 | 2020_NPS0017826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017826 |
| 2020_NPS0017827 | 2020_NPS0017827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017827 |
| 2020_NPS0017828 | 2020_NPS0017828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017828 |
| 2020_NPS0017829 | 2020_NPS0017829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017829 |
| 2020_NPS0017830 | 2020_NPS0017830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017830 |
| 2020_NPS0017831 | 2020_NPS0017831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017831 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017832 | 2020_NPS0017832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017832 |
| 2020_NPS0017833 | 2020_NPS0017833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017833 |
| 2020_NPS0017834 | 2020_NPS0017834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017834 |
| 2020_NPS0017835 | 2020_NPS0017835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017835 |
| 2020_NPS0017836 | 2020_NPS0017836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017836 |
| 2020_NPS0017837 | 2020_NPS0017837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017837 |
| 2020_NPS0017838 | 2020_NPS0017838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017838 |
| 2020_NPS0017839 | 2020_NPS0017839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017839 |
| 2020_NPS0017840 | 2020_NPS0017840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017840 |
| 2020_NPS0017841 | 2020_NPS0017841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017841 |
| 2020_NPS0017842 | 2020_NPS0017842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017842 |
| 2020_NPS0017843 | 2020_NPS0017843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017843 |
| 2020_NPS0017844 | 2020_NPS0017844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017844 |
| 2020_NPS0017845 | 2020_NPS0017845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017845 |
| 2020_NPS0017846 | 2020_NPS0017846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017846 |
| 2020_NPS0017847 | 2020_NPS0017847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017847 |
| 2020_NPS0017848 | 2020_NPS0017848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017848 |
| 2020_NPS0017849 | 2020_NPS0017849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017849 |
| 2020_NPS0017850 | 2020_NPS0017850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017850 |
| 2020_NPS0017851 | 2020_NPS0017851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017851 |
| 2020_NPS0017852 | 2020_NPS0017852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017852 |
| 2020_NPS0017853 | 2020_NPS0017853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017853 |
| 2020_NPS0017854 | 2020_NPS0017854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017854 |
| 2020_NPS0017855 | 2020_NPS0017855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017855 |
| 2020_NPS0017856 | 2020_NPS0017856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017856 |
| 2020_NPS0017857 | 2020_NPS0017857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017857 |
| 2020_NPS0017858 | 2020_NPS0017858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017858 |
| 2020_NPS0017859 | 2020_NPS0017859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017859 |
| 2020_NPS0017860 | 2020_NPS0017860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017860 |
| 2020_NPS0017861 | 2020_NPS0017861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017861 |
| 2020_NPS0017862 | 2020_NPS0017862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017862 |
| 2020_NPS0017863 | 2020_NPS0017863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017863 |
| 2020_NPS0017864 | 2020_NPS0017864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017864 |
| 2020_NPS0017865 | 2020_NPS0017865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017865 |
| 2020_NPS0017866 | 2020_NPS0017866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017866 |
| 2020_NPS0017867 | 2020_NPS0017867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017867 |
| 2020_NPS0017868 | 2020_NPS0017868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017868 |
| 2020_NPS0017869 | 2020_NPS0017869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017869 |
| 2020_NPS0017870 | 2020_NPS0017870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017870 |
| 2020_NPS0017871 | 2020_NPS0017871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017871 |
| 2020_NPS0017872 | 2020_NPS0017872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017872 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017873 | 2020_NPS0017873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017873 |
| 2020_NPS0017874 | 2020_NPS0017874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017874 |
| 2020_NPS0017875 | 2020_NPS0017875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017875 |
| 2020_NPS0017876 | 2020_NPS0017876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017876 |
| 2020_NPS0017877 | 2020_NPS0017877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017877 |
| 2020_NPS0017878 | 2020_NPS0017878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017878 |
| 2020_NPS0017879 | 2020_NPS0017879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017879 |
| 2020_NPS0017880 | 2020_NPS0017880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017880 |
| 2020_NPS0017881 | 2020_NPS0017881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017881 |
| 2020_NPS0017882 | 2020_NPS0017882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017882 |
| 2020_NPS0017883 | 2020_NPS0017883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017883 |
| 2020_NPS0017884 | 2020_NPS0017884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017884 |
| 2020_NPS0017885 | 2020_NPS0017885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017885 |
| 2020_NPS0017886 | 2020_NPS0017886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017886 |
| 2020_NPS0017887 | 2020_NPS0017887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017887 |
| 2020_NPS0017888 | 2020_NPS0017888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017888 |
| 2020_NPS0017889 | 2020_NPS0017889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017889 |
| 2020_NPS0017890 | 2020_NPS0017890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017890 |
| 2020_NPS0017891 | 2020_NPS0017891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017891 |
| 2020_NPS0017892 | 2020_NPS0017892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017892 |
| 2020_NPS0017893 | 2020_NPS0017893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017893 |
| 2020_NPS0017894 | 2020_NPS0017894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017894 |
| 2020_NPS0017895 | 2020_NPS0017895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017895 |
| 2020_NPS0017896 | 2020_NPS0017896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017896 |
| 2020_NPS0017897 | 2020_NPS0017897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017897 |
| 2020_NPS0017899 | 2020_NPS0017899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017899 |
| 2020_NPS0017900 | 2020_NPS0017900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017900 |
| 2020_NPS0017901 | 2020_NPS0017901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017901 |
| 2020_NPS0017902 | 2020_NPS0017902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017902 |
| 2020_NPS0017903 | 2020_NPS0017903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017903 |
| 2020_NPS0017904 | 2020_NPS0017904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017904 |
| 2020_NPS0017905 | 2020_NPS0017905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017905 |
| 2020_NPS0017906 | 2020_NPS0017906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017906 |
| 2020_NPS0017907 | 2020_NPS0017907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017907 |
| 2020_NPS0017908 | 2020_NPS0017908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017908 |
| 2020_NPS0017909 | 2020_NPS0017909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017909 |
| 2020_NPS0017910 | 2020_NPS0017910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017910 |
| 2020_NPS0017911 | 2020_NPS0017911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017911 |
| 2020_NPS0017912 | 2020_NPS0017912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017912 |
| 2020_NPS0017913 | 2020_NPS0017913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0017913 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0017914 | 2020_NPS0017914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017914 |
| 2020_ NPS0017915 | 2020_NPS0017915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017915 |
| 2020_ NPS0017916 | 2020_NPS0017916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017916 |
| 2020_ NPS0017917 | 2020_NPS0017917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017917 |
| 2020_ NPS0017918 | 2020_NPS0017918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017918 |
| 2020_ NPS0017919 | 2020_NPS0017919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017919 |
| 2020_ NPS0017920 | 2020_NPS0017920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017920 |
| 2020_ NPS0017921 | 2020_NPS0017921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017921 |
| 2020_ NPS0017922 | 2020_NPS0017922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017922 |
| 2020_ NPS0017923 | 2020_NPS0017923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017923 |
| 2020_ NPS0017924 | 2020_NPS0017924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017924 |
| 2020_ NPS0017925 | 2020_NPS0017925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017925 |
| 2020_ NPS0017926 | 2020_NPS0017926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017926 |
| 2020_ NPS0017927 | 2020_NPS0017927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017927 |
| 2020_ NPS0017928 | 2020_NPS0017928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017928 |
| 2020_ NPS0017929 | 2020_NPS0017929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017929 |
| 2020_ NPS0017930 | 2020_NPS0017930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017930 |
| 2020_ NPS0017931 | 2020_NPS0017931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017931 |
| 2020_ NPS0017932 | 2020_NPS0017932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017932 |
| 2020_ NPS0017933 | 2020_NPS0017933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017933 |
| 2020_ NPS0017934 | 2020_NPS0017934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017934 |
| 2020_ NPS0017935 | 2020_NPS0017935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017935 |
| 2020_ NPS0017936 | 2020_NPS0017936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017936 |
| 2020_ NPS0017937 | 2020_NPS0017937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017937 |
| 2020_ NPS0017938 | 2020_NPS0017938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017938 |
| 2020_ NPS0017939 | 2020_NPS0017939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017939 |
| 2020_ NPS0017940 | 2020_NPS0017940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017940 |
| 2020_ NPS0017941 | 2020_NPS0017941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017941 |
| 2020_ NPS0017942 | 2020_NPS0017942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017942 |
| 2020_ NPS0017943 | 2020_NPS0017943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017943 |
| 2020_ NPS0017944 | 2020_NPS0017944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017944 |
| 2020_ NPS0017945 | 2020_NPS0017946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017945 |
| 2020_ NPS0017947 | 2020_NPS0017947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017947 |
| 2020_ NPS0017948 | 2020_NPS0017948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017948 |
| 2020_ NPS0017949 | 2020_NPS0017949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017949 |
| 2020_ NPS0017950 | 2020_NPS0017950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017950 |
| 2020_ NPS0017951 | 2020_NPS0017951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017951 |
| 2020_ NPS0017952 | 2020_NPS0017952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017952 |
| 2020_ NPS0017953 | 2020_NPS0017953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017953 |
| 2020_ NPS0017954 | 2020_NPS0017954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0017954 |

| 2020_NPS0017955 | 2020_NPS0017955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017955 |
| 2020_NPS0017956 | 2020_NPS0017956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017956 |
| 2020_NPS0017957 | 2020_NPS0017957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017957 |
| 2020_NPS0017958 | 2020_NPS0017958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017958 |
| 2020_NPS0017959 | 2020_NPS0017959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017959 |
| 2020_NPS0017960 | 2020_NPS0017960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017960 |
| 2020_NPS0017961 | 2020_NPS0017961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017961 |
| 2020_NPS0017962 | 2020_NPS0017962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017962 |
| 2020_NPS0017963 | 2020_NPS0017963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017963 |
| 2020_NPS0017964 | 2020_NPS0017964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017964 |
| 2020_NPS0017965 | 2020_NPS0017965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017965 |
| 2020_NPS0017966 | 2020_NPS0017966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017966 |
| 2020_NPS0017967 | 2020_NPS0017967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017967 |
| 2020_NPS0017968 | 2020_NPS0017968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017968 |
| 2020_NPS0017969 | 2020_NPS0017969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017969 |
| 2020_NPS0017970 | 2020_NPS0017970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017970 |
| 2020_NPS0017971 | 2020_NPS0017971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017971 |
| 2020_NPS0017972 | 2020_NPS0017972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017972 |
| 2020_NPS0017973 | 2020_NPS0017973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017973 |
| 2020_NPS0017974 | 2020_NPS0017974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017974 |
| 2020_NPS0017975 | 2020_NPS0017975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017975 |
| 2020_NPS0017976 | 2020_NPS0017976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017976 |
| 2020_NPS0017977 | 2020_NPS0017978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017977 |
| 2020_NPS0017979 | 2020_NPS0017979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017979 |
| 2020_NPS0017980 | 2020_NPS0017980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017980 |
| 2020_NPS0017981 | 2020_NPS0017981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017981 |
| 2020_NPS0017982 | 2020_NPS0017982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017982 |
| 2020_NPS0017983 | 2020_NPS0017983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017983 |
| 2020_NPS0017984 | 2020_NPS0017984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017984 |
| 2020_NPS0017985 | 2020_NPS0017985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017985 |
| 2020_NPS0017986 | 2020_NPS0017986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017986 |
| 2020_NPS0017987 | 2020_NPS0017987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017987 |
| 2020_NPS0017988 | 2020_NPS0017988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017988 |
| 2020_NPS0017989 | 2020_NPS0017990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017989 |
| 2020_NPS0017991 | 2020_NPS0017991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017991 |
| 2020_NPS0017992 | 2020_NPS0017992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017992 |
| 2020_NPS0017993 | 2020_NPS0017993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017993 |
| 2020_NPS0017994 | 2020_NPS0017994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017994 |
| 2020_NPS0017995 | 2020_NPS0017995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017995 |
| 2020_NPS0017996 | 2020_NPS0017996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017996 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0017997 | 2020_NPS0017997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017997 |
| 2020_NPS0017998 | 2020_NPS0017998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017998 |
| 2020_NPS0017999 | 2020_NPS0017999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0017999 |
| 2020_NPS0018000 | 2020_NPS0018000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018000 |
| 2020_NPS0018001 | 2020_NPS0018001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018001 |
| 2020_NPS0018002 | 2020_NPS0018002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018002 |
| 2020_NPS0018003 | 2020_NPS0018003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018003 |
| 2020_NPS0018004 | 2020_NPS0018004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018004 |
| 2020_NPS0018005 | 2020_NPS0018005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018005 |
| 2020_NPS0018006 | 2020_NPS0018006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018006 |
| 2020_NPS0018007 | 2020_NPS0018007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018007 |
| 2020_NPS0018008 | 2020_NPS0018008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018008 |
| 2020_NPS0018009 | 2020_NPS0018009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018009 |
| 2020_NPS0018010 | 2020_NPS0018010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018010 |
| 2020_NPS0018011 | 2020_NPS0018011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018011 |
| 2020_NPS0018012 | 2020_NPS0018012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018012 |
| 2020_NPS0018013 | 2020_NPS0018013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018013 |
| 2020_NPS0018014 | 2020_NPS0018014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018014 |
| 2020_NPS0018015 | 2020_NPS0018015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018015 |
| 2020_NPS0018016 | 2020_NPS0018016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018016 |
| 2020_NPS0018017 | 2020_NPS0018017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018017 |
| 2020_NPS0018018 | 2020_NPS0018018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018018 |
| 2020_NPS0018019 | 2020_NPS0018019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018019 |
| 2020_NPS0018020 | 2020_NPS0018020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018020 |
| 2020_NPS0018021 | 2020_NPS0018021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018021 |
| 2020_NPS0018022 | 2020_NPS0018022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018022 |
| 2020_NPS0018023 | 2020_NPS0018023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018023 |
| 2020_NPS0018024 | 2020_NPS0018024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018024 |
| 2020_NPS0018025 | 2020_NPS0018025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018025 |
| 2020_NPS0018026 | 2020_NPS0018026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018026 |
| 2020_NPS0018027 | 2020_NPS0018027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018027 |
| 2020_NPS0018028 | 2020_NPS0018028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018028 |
| 2020_NPS0018029 | 2020_NPS0018029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018029 |
| 2020_NPS0018030 | 2020_NPS0018030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018030 |
| 2020_NPS0018031 | 2020_NPS0018031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018031 |
| 2020_NPS0018032 | 2020_NPS0018032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018032 |
| 2020_NPS0018033 | 2020_NPS0018033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018033 |
| 2020_NPS0018034 | 2020_NPS0018034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018034 |
| 2020_NPS0018035 | 2020_NPS0018035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018035 |
| 2020_NPS0018036 | 2020_NPS0018036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018037 | 2020_NPS0018037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018037 |
| 2020_NPS0018038 | 2020_NPS0018038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018038 |
| 2020_NPS0018039 | 2020_NPS0018039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018039 |
| 2020_NPS0018040 | 2020_NPS0018040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018040 |
| 2020_NPS0018041 | 2020_NPS0018041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018041 |
| 2020_NPS0018042 | 2020_NPS0018042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018042 |
| 2020_NPS0018043 | 2020_NPS0018043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018043 |
| 2020_NPS0018044 | 2020_NPS0018044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018044 |
| 2020_NPS0018045 | 2020_NPS0018045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018045 |
| 2020_NPS0018046 | 2020_NPS0018046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018046 |
| 2020_NPS0018047 | 2020_NPS0018047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018047 |
| 2020_NPS0018048 | 2020_NPS0018048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018048 |
| 2020_NPS0018049 | 2020_NPS0018049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018049 |
| 2020_NPS0018050 | 2020_NPS0018050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018050 |
| 2020_NPS0018051 | 2020_NPS0018051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018051 |
| 2020_NPS0018052 | 2020_NPS0018052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018052 |
| 2020_NPS0018053 | 2020_NPS0018053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018053 |
| 2020_NPS0018054 | 2020_NPS0018054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018054 |
| 2020_NPS0018055 | 2020_NPS0018055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018055 |
| 2020_NPS0018056 | 2020_NPS0018056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018056 |
| 2020_NPS0018057 | 2020_NPS0018057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018057 |
| 2020_NPS0018058 | 2020_NPS0018058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018058 |
| 2020_NPS0018059 | 2020_NPS0018059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018059 |
| 2020_NPS0018060 | 2020_NPS0018060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018060 |
| 2020_NPS0018061 | 2020_NPS0018061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018061 |
| 2020_NPS0018062 | 2020_NPS0018062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018062 |
| 2020_NPS0018063 | 2020_NPS0018063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018063 |
| 2020_NPS0018064 | 2020_NPS0018064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018064 |
| 2020_NPS0018065 | 2020_NPS0018065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018065 |
| 2020_NPS0018066 | 2020_NPS0018066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018066 |
| 2020_NPS0018067 | 2020_NPS0018067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018067 |
| 2020_NPS0018068 | 2020_NPS0018068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018068 |
| 2020_NPS0018069 | 2020_NPS0018070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018069 |
| 2020_NPS0018071 | 2020_NPS0018071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018071 |
| 2020_NPS0018072 | 2020_NPS0018072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018072 |
| 2020_NPS0018073 | 2020_NPS0018073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018073 |
| 2020_NPS0018074 | 2020_NPS0018074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018074 |
| 2020_NPS0018075 | 2020_NPS0018075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018075 |
| 2020_NPS0018076 | 2020_NPS0018076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018076 |
| 2020_NPS0018077 | 2020_NPS0018077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018077 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018078 | 2020_NPS0018078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018078 |
| 2020_NPS0018079 | 2020_NPS0018079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018079 |
| 2020_NPS0018080 | 2020_NPS0018080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018080 |
| 2020_NPS0018081 | 2020_NPS0018081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018081 |
| 2020_NPS0018082 | 2020_NPS0018082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018082 |
| 2020_NPS0018083 | 2020_NPS0018083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018083 |
| 2020_NPS0018084 | 2020_NPS0018084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018084 |
| 2020_NPS0018085 | 2020_NPS0018085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018085 |
| 2020_NPS0018086 | 2020_NPS0018086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018086 |
| 2020_NPS0018087 | 2020_NPS0018087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018087 |
| 2020_NPS0018088 | 2020_NPS0018088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018088 |
| 2020_NPS0018089 | 2020_NPS0018089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018089 |
| 2020_NPS0018090 | 2020_NPS0018090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018090 |
| 2020_NPS0018091 | 2020_NPS0018091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018091 |
| 2020_NPS0018092 | 2020_NPS0018092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018092 |
| 2020_NPS0018093 | 2020_NPS0018093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018093 |
| 2020_NPS0018094 | 2020_NPS0018094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018094 |
| 2020_NPS0018095 | 2020_NPS0018095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018095 |
| 2020_NPS0018096 | 2020_NPS0018096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018096 |
| 2020_NPS0018097 | 2020_NPS0018097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018097 |
| 2020_NPS0018098 | 2020_NPS0018098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018098 |
| 2020_NPS0018099 | 2020_NPS0018099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018099 |
| 2020_NPS0018100 | 2020_NPS0018100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018100 |
| 2020_NPS0018101 | 2020_NPS0018101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018101 |
| 2020_NPS0018102 | 2020_NPS0018102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018102 |
| 2020_NPS0018103 | 2020_NPS0018103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018103 |
| 2020_NPS0018104 | 2020_NPS0018104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018104 |
| 2020_NPS0018105 | 2020_NPS0018105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018105 |
| 2020_NPS0018106 | 2020_NPS0018106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018106 |
| 2020_NPS0018107 | 2020_NPS0018107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018107 |
| 2020_NPS0018108 | 2020_NPS0018108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018108 |
| 2020_NPS0018109 | 2020_NPS0018109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018109 |
| 2020_NPS0018110 | 2020_NPS0018110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018110 |
| 2020_NPS0018111 | 2020_NPS0018111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018111 |
| 2020_NPS0018112 | 2020_NPS0018112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018112 |
| 2020_NPS0018113 | 2020_NPS0018113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018113 |
| 2020_NPS0018114 | 2020_NPS0018114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018114 |
| 2020_NPS0018115 | 2020_NPS0018115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018115 |
| 2020_NPS0018116 | 2020_NPS0018116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018116 |
| 2020_NPS0018117 | 2020_NPS0018117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018117 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018118 | 2020_NPS0018118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018118 |
| 2020_NPS0018119 | 2020_NPS0018119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018119 |
| 2020_NPS0018120 | 2020_NPS0018120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0018120 |
| 2020_NPS0018121 | 2020_NPS0018121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018121 |
| 2020_NPS0018122 | 2020_NPS0018122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0018122 |
| 2020_NPS0018123 | 2020_NPS0018123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0018123 |
| 2020_NPS0018124 | 2020_NPS0018124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0018124 |
| 2020_NPS0018125 | 2020_NPS0018125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0018125 |
| 2020_NPS0018126 | 2020_NPS0018126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0018126 |
| 2020_NPS0018127 | 2020_NPS0018127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018127 |
| 2020_NPS0018128 | 2020_NPS0018128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018128 |
| 2020_NPS0018129 | 2020_NPS0018129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018129 |
| 2020_NPS0018130 | 2020_NPS0018130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018130 |
| 2020_NPS0018131 | 2020_NPS0018131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018131 |
| 2020_NPS0018132 | 2020_NPS0018132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018132 |
| 2020_NPS0018133 | 2020_NPS0018133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018133 |
| 2020_NPS0018134 | 2020_NPS0018134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018134 |
| 2020_NPS0018135 | 2020_NPS0018135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018135 |
| 2020_NPS0018136 | 2020_NPS0018136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018136 |
| 2020_NPS0018137 | 2020_NPS0018137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018137 |
| 2020_NPS0018138 | 2020_NPS0018138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018138 |
| 2020_NPS0018139 | 2020_NPS0018139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018139 |
| 2020_NPS0018140 | 2020_NPS0018140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018140 |
| 2020_NPS0018141 | 2020_NPS0018141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018141 |
| 2020_NPS0018142 | 2020_NPS0018142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0018142 |
| 2020_NPS0018143 | 2020_NPS0018143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018143 |
| 2020_NPS0018144 | 2020_NPS0018144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018144 |
| 2020_NPS0018145 | 2020_NPS0018145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018145 |
| 2020_NPS0018146 | 2020_NPS0018146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018146 |
| 2020_NPS0018147 | 2020_NPS0018147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018147 |
| 2020_NPS0018148 | 2020_NPS0018148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018148 |
| 2020_NPS0018149 | 2020_NPS0018149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018149 |
| 2020_NPS0018150 | 2020_NPS0018150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018150 |
| 2020_NPS0018151 | 2020_NPS0018151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018151 |
| 2020_NPS0018152 | 2020_NPS0018152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018152 |
| 2020_NPS0018153 | 2020_NPS0018153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018153 |
| 2020_NPS0018154 | 2020_NPS0018154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018154 |
| 2020_NPS0018155 | 2020_NPS0018155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018155 |
| 2020_NPS0018156 | 2020_NPS0018156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018156 |
| 2020_NPS0018157 | 2020_NPS0018157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018157 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018158 | 2020_NPS0018158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018158 |
| 2020_NPS0018159 | 2020_NPS0018159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018159 |
| 2020_NPS0018160 | 2020_NPS0018160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018160 |
| 2020_NPS0018161 | 2020_NPS0018161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018161 |
| 2020_NPS0018162 | 2020_NPS0018162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018162 |
| 2020_NPS0018163 | 2020_NPS0018163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018163 |
| 2020_NPS0018164 | 2020_NPS0018164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018164 |
| 2020_NPS0018165 | 2020_NPS0018165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018165 |
| 2020_NPS0018166 | 2020_NPS0018166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018166 |
| 2020_NPS0018167 | 2020_NPS0018167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018167 |
| 2020_NPS0018168 | 2020_NPS0018168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018168 |
| 2020_NPS0018169 | 2020_NPS0018169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018169 |
| 2020_NPS0018170 | 2020_NPS0018170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018170 |
| 2020_NPS0018171 | 2020_NPS0018171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018171 |
| 2020_NPS0018172 | 2020_NPS0018172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018172 |
| 2020_NPS0018173 | 2020_NPS0018173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018173 |
| 2020_NPS0018174 | 2020_NPS0018174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018174 |
| 2020_NPS0018175 | 2020_NPS0018175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018175 |
| 2020_NPS0018176 | 2020_NPS0018176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018176 |
| 2020_NPS0018177 | 2020_NPS0018177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018177 |
| 2020_NPS0018178 | 2020_NPS0018178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018178 |
| 2020_NPS0018179 | 2020_NPS0018179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018179 |
| 2020_NPS0018180 | 2020_NPS0018180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018180 |
| 2020_NPS0018181 | 2020_NPS0018181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018181 |
| 2020_NPS0018182 | 2020_NPS0018182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018182 |
| 2020_NPS0018183 | 2020_NPS0018183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018183 |
| 2020_NPS0018184 | 2020_NPS0018184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018184 |
| 2020_NPS0018185 | 2020_NPS0018185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018185 |
| 2020_NPS0018186 | 2020_NPS0018186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018186 |
| 2020_NPS0018187 | 2020_NPS0018187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018187 |
| 2020_NPS0018188 | 2020_NPS0018188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018188 |
| 2020_NPS0018189 | 2020_NPS0018190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018189 |
| 2020_NPS0018191 | 2020_NPS0018191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018191 |
| 2020_NPS0018192 | 2020_NPS0018192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018192 |
| 2020_NPS0018193 | 2020_NPS0018193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018193 |
| 2020_NPS0018194 | 2020_NPS0018194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018194 |
| 2020_NPS0018195 | 2020_NPS0018195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018195 |
| 2020_NPS0018196 | 2020_NPS0018196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018196 |
| 2020_NPS0018197 | 2020_NPS0018197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018197 |
| 2020_NPS0018198 | 2020_NPS0018198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018198 |

| 2020_NPS0018199 | 2020_NPS0018199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018199 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018200 | 2020_NPS0018200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018200 |
| 2020_NPS0018201 | 2020_NPS0018201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018201 |
| 2020_NPS0018202 | 2020_NPS0018202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018202 |
| 2020_NPS0018203 | 2020_NPS0018203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018203 |
| 2020_NPS0018204 | 2020_NPS0018204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018204 |
| 2020_NPS0018205 | 2020_NPS0018205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018205 |
| 2020_NPS0018206 | 2020_NPS0018206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018206 |
| 2020_NPS0018207 | 2020_NPS0018207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018207 |
| 2020_NPS0018208 | 2020_NPS0018208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018208 |
| 2020_NPS0018209 | 2020_NPS0018209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018209 |
| 2020_NPS0018210 | 2020_NPS0018210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018210 |
| 2020_NPS0018211 | 2020_NPS0018211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018211 |
| 2020_NPS0018212 | 2020_NPS0018212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018212 |
| 2020_NPS0018213 | 2020_NPS0018213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018213 |
| 2020_NPS0018214 | 2020_NPS0018214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018214 |
| 2020_NPS0018215 | 2020_NPS0018215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018215 |
| 2020_NPS0018216 | 2020_NPS0018216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018216 |
| 2020_NPS0018217 | 2020_NPS0018217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018217 |
| 2020_NPS0018219 | 2020_NPS0018219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018219 |
| 2020_NPS0018220 | 2020_NPS0018220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018220 |
| 2020_NPS0018221 | 2020_NPS0018221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018221 |
| 2020_NPS0018222 | 2020_NPS0018222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018222 |
| 2020_NPS0018223 | 2020_NPS0018223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018223 |
| 2020_NPS0018224 | 2020_NPS0018224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018224 |
| 2020_NPS0018225 | 2020_NPS0018225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018225 |
| 2020_NPS0018226 | 2020_NPS0018227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018226 |
| 2020_NPS0018228 | 2020_NPS0018228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018228 |
| 2020_NPS0018229 | 2020_NPS0018229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018229 |
| 2020_NPS0018230 | 2020_NPS0018230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018230 |
| 2020_NPS0018231 | 2020_NPS0018231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018231 |
| 2020_NPS0018232 | 2020_NPS0018232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018232 |
| 2020_NPS0018233 | 2020_NPS0018233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018233 |
| 2020_NPS0018234 | 2020_NPS0018234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018234 |
| 2020_NPS0018235 | 2020_NPS0018235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018235 |
| 2020_NPS0018236 | 2020_NPS0018236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018236 |
| 2020_NPS0018237 | 2020_NPS0018237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018237 |
| 2020_NPS0018238 | 2020_NPS0018238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018238 |
| 2020_NPS0018239 | 2020_NPS0018239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018239 |
| 2020_NPS0018240 | 2020_NPS0018240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018240 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018241 | 2020_NPS0018241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018241 |
| 2020_NPS0018242 | 2020_NPS0018242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018242 |
| 2020_NPS0018243 | 2020_NPS0018243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018243 |
| 2020_NPS0018244 | 2020_NPS0018244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018244 |
| 2020_NPS0018245 | 2020_NPS0018245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0018245 |
| 2020_NPS0018246 | 2020_NPS0018246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0018246 |
| 2020_NPS0018247 | 2020_NPS0018247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018247 |
| 2020_NPS0018248 | 2020_NPS0018248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018248 |
| 2020_NPS0018249 | 2020_NPS0018249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018249 |
| 2020_NPS0018250 | 2020_NPS0018250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018250 |
| 2020_NPS0018251 | 2020_NPS0018251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018251 |
| 2020_NPS0018252 | 2020_NPS0018252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018252 |
| 2020_NPS0018253 | 2020_NPS0018253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018253 |
| 2020_NPS0018254 | 2020_NPS0018254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018254 |
| 2020_NPS0018255 | 2020_NPS0018255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018255 |
| 2020_NPS0018256 | 2020_NPS0018256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018256 |
| 2020_NPS0018257 | 2020_NPS0018257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018257 |
| 2020_NPS0018258 | 2020_NPS0018258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018258 |
| 2020_NPS0018259 | 2020_NPS0018259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018259 |
| 2020_NPS0018260 | 2020_NPS0018260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018260 |
| 2020_NPS0018261 | 2020_NPS0018261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018261 |
| 2020_NPS0018262 | 2020_NPS0018262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018262 |
| 2020_NPS0018263 | 2020_NPS0018263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018263 |
| 2020_NPS0018264 | 2020_NPS0018264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018264 |
| 2020_NPS0018265 | 2020_NPS0018265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018265 |
| 2020_NPS0018266 | 2020_NPS0018266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018266 |
| 2020_NPS0018267 | 2020_NPS0018267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018267 |
| 2020_NPS0018268 | 2020_NPS0018268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018268 |
| 2020_NPS0018269 | 2020_NPS0018269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018269 |
| 2020_NPS0018270 | 2020_NPS0018270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018270 |
| 2020_NPS0018271 | 2020_NPS0018271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018271 |
| 2020_NPS0018272 | 2020_NPS0018272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018272 |
| 2020_NPS0018273 | 2020_NPS0018273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018273 |
| 2020_NPS0018274 | 2020_NPS0018274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018274 |
| 2020_NPS0018275 | 2020_NPS0018275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018275 |
| 2020_NPS0018276 | 2020_NPS0018276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018276 |
| 2020_NPS0018277 | 2020_NPS0018277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018277 |
| 2020_NPS0018278 | 2020_NPS0018278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018278 |
| 2020_NPS0018279 | 2020_NPS0018279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018279 |
| 2020_NPS0018280 | 2020_NPS0018280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018280 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018281 | 2020_NPS0018281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018281 |
| 2020_NPS0018282 | 2020_NPS0018282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018282 |
| 2020_NPS0018283 | 2020_NPS0018283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018283 |
| 2020_NPS0018284 | 2020_NPS0018284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018284 |
| 2020_NPS0018285 | 2020_NPS0018285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018285 |
| 2020_NPS0018286 | 2020_NPS0018286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018286 |
| 2020_NPS0018287 | 2020_NPS0018287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018287 |
| 2020_NPS0018288 | 2020_NPS0018288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018288 |
| 2020_NPS0018289 | 2020_NPS0018289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018289 |
| 2020_NPS0018290 | 2020_NPS0018290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018290 |
| 2020_NPS0018291 | 2020_NPS0018291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018291 |
| 2020_NPS0018292 | 2020_NPS0018292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018292 |
| 2020_NPS0018293 | 2020_NPS0018293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018293 |
| 2020_NPS0018294 | 2020_NPS0018294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018294 |
| 2020_NPS0018295 | 2020_NPS0018295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018295 |
| 2020_NPS0018296 | 2020_NPS0018296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018296 |
| 2020_NPS0018297 | 2020_NPS0018297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018297 |
| 2020_NPS0018298 | 2020_NPS0018298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018298 |
| 2020_NPS0018299 | 2020_NPS0018299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018299 |
| 2020_NPS0018300 | 2020_NPS0018300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018300 |
| 2020_NPS0018301 | 2020_NPS0018301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018301 |
| 2020_NPS0018302 | 2020_NPS0018302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018302 |
| 2020_NPS0018303 | 2020_NPS0018303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018303 |
| 2020_NPS0018304 | 2020_NPS0018304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018304 |
| 2020_NPS0018305 | 2020_NPS0018305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018305 |
| 2020_NPS0018306 | 2020_NPS0018306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018306 |
| 2020_NPS0018307 | 2020_NPS0018307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018307 |
| 2020_NPS0018308 | 2020_NPS0018308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018308 |
| 2020_NPS0018309 | 2020_NPS0018309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018309 |
| 2020_NPS0018310 | 2020_NPS0018310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018310 |
| 2020_NPS0018311 | 2020_NPS0018311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018311 |
| 2020_NPS0018312 | 2020_NPS0018312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018312 |
| 2020_NPS0018313 | 2020_NPS0018313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018313 |
| 2020_NPS0018314 | 2020_NPS0018314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018314 |
| 2020_NPS0018315 | 2020_NPS0018315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018315 |
| 2020_NPS0018316 | 2020_NPS0018316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018316 |
| 2020_NPS0018317 | 2020_NPS0018317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018317 |
| 2020_NPS0018318 | 2020_NPS0018318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018318 |
| 2020_NPS0018319 | 2020_NPS0018319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018319 |
| 2020_NPS0018320 | 2020_NPS0018320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018320 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018321 | 2020_NPS0018321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018321 |
| 2020_NPS0018322 | 2020_NPS0018322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018322 |
| 2020_NPS0018323 | 2020_NPS0018323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018323 |
| 2020_NPS0018324 | 2020_NPS0018324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018324 |
| 2020_NPS0018325 | 2020_NPS0018325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018325 |
| 2020_NPS0018326 | 2020_NPS0018326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018326 |
| 2020_NPS0018327 | 2020_NPS0018327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018327 |
| 2020_NPS0018328 | 2020_NPS0018328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018328 |
| 2020_NPS0018329 | 2020_NPS0018329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018329 |
| 2020_NPS0018330 | 2020_NPS0018330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018330 |
| 2020_NPS0018331 | 2020_NPS0018331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018331 |
| 2020_NPS0018332 | 2020_NPS0018332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018332 |
| 2020_NPS0018333 | 2020_NPS0018333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018333 |
| 2020_NPS0018334 | 2020_NPS0018334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018334 |
| 2020_NPS0018335 | 2020_NPS0018335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018335 |
| 2020_NPS0018336 | 2020_NPS0018336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018336 |
| 2020_NPS0018337 | 2020_NPS0018337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018337 |
| 2020_NPS0018338 | 2020_NPS0018338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018338 |
| 2020_NPS0018339 | 2020_NPS0018339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018339 |
| 2020_NPS0018340 | 2020_NPS0018340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018340 |
| 2020_NPS0018341 | 2020_NPS0018341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018341 |
| 2020_NPS0018342 | 2020_NPS0018342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018342 |
| 2020_NPS0018343 | 2020_NPS0018343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018343 |
| 2020_NPS0018344 | 2020_NPS0018344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018344 |
| 2020_NPS0018345 | 2020_NPS0018345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018345 |
| 2020_NPS0018346 | 2020_NPS0018346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018346 |
| 2020_NPS0018347 | 2020_NPS0018347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018347 |
| 2020_NPS0018348 | 2020_NPS0018348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018348 |
| 2020_NPS0018349 | 2020_NPS0018349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018349 |
| 2020_NPS0018350 | 2020_NPS0018350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018350 |
| 2020_NPS0018351 | 2020_NPS0018351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018351 |
| 2020_NPS0018352 | 2020_NPS0018352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018352 |
| 2020_NPS0018353 | 2020_NPS0018353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018353 |
| 2020_NPS0018354 | 2020_NPS0018354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018354 |
| 2020_NPS0018355 | 2020_NPS0018355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018355 |
| 2020_NPS0018356 | 2020_NPS0018356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018356 |
| 2020_NPS0018357 | 2020_NPS0018357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018357 |
| 2020_NPS0018358 | 2020_NPS0018358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018358 |
| 2020_NPS0018359 | 2020_NPS0018359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018359 |
| 2020_NPS0018360 | 2020_NPS0018360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018360 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018361 | 2020_NPS0018361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018361 |
| 2020_NPS0018362 | 2020_NPS0018362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018362 |
| 2020_NPS0018363 | 2020_NPS0018363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018363 |
| 2020_NPS0018364 | 2020_NPS0018364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018364 |
| 2020_NPS0018365 | 2020_NPS0018365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018365 |
| 2020_NPS0018366 | 2020_NPS0018366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018366 |
| 2020_NPS0018367 | 2020_NPS0018367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018367 |
| 2020_NPS0018368 | 2020_NPS0018368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018368 |
| 2020_NPS0018369 | 2020_NPS0018369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018369 |
| 2020_NPS0018370 | 2020_NPS0018370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018370 |
| 2020_NPS0018371 | 2020_NPS0018371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018371 |
| 2020_NPS0018372 | 2020_NPS0018372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018372 |
| 2020_NPS0018373 | 2020_NPS0018373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018373 |
| 2020_NPS0018374 | 2020_NPS0018374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018374 |
| 2020_NPS0018375 | 2020_NPS0018375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018375 |
| 2020_NPS0018376 | 2020_NPS0018376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018376 |
| 2020_NPS0018377 | 2020_NPS0018377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018377 |
| 2020_NPS0018378 | 2020_NPS0018378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018378 |
| 2020_NPS0018379 | 2020_NPS0018379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018379 |
| 2020_NPS0018380 | 2020_NPS0018380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018380 |
| 2020_NPS0018381 | 2020_NPS0018381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018381 |
| 2020_NPS0018382 | 2020_NPS0018382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018382 |
| 2020_NPS0018383 | 2020_NPS0018383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018383 |
| 2020_NPS0018384 | 2020_NPS0018384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018384 |
| 2020_NPS0018385 | 2020_NPS0018385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018385 |
| 2020_NPS0018386 | 2020_NPS0018386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018386 |
| 2020_NPS0018387 | 2020_NPS0018387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018387 |
| 2020_NPS0018388 | 2020_NPS0018388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018388 |
| 2020_NPS0018389 | 2020_NPS0018389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018389 |
| 2020_NPS0018390 | 2020_NPS0018390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018390 |
| 2020_NPS0018391 | 2020_NPS0018391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018391 |
| 2020_NPS0018392 | 2020_NPS0018392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018392 |
| 2020_NPS0018393 | 2020_NPS0018393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018393 |
| 2020_NPS0018394 | 2020_NPS0018394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018394 |
| 2020_NPS0018395 | 2020_NPS0018395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018395 |
| 2020_NPS0018396 | 2020_NPS0018396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018396 |
| 2020_NPS0018397 | 2020_NPS0018397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018397 |
| 2020_NPS0018398 | 2020_NPS0018398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018398 |
| 2020_NPS0018399 | 2020_NPS0018399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018399 |
| 2020_NPS0018400 | 2020_NPS0018400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018400 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018401 | 2020_NPS0018401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018401 |
| 2020_NPS0018402 | 2020_NPS0018402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018402 |
| 2020_NPS0018403 | 2020_NPS0018403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018403 |
| 2020_NPS0018404 | 2020_NPS0018404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018404 |
| 2020_NPS0018405 | 2020_NPS0018405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0018405 |
| 2020_NPS0018406 | 2020_NPS0018406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0018406 |
| 2020_NPS0018407 | 2020_NPS0018407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018407 |
| 2020_NPS0018408 | 2020_NPS0018408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018408 |
| 2020_NPS0018409 | 2020_NPS0018409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018409 |
| 2020_NPS0018410 | 2020_NPS0018410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018410 |
| 2020_NPS0018411 | 2020_NPS0018411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018411 |
| 2020_NPS0018412 | 2020_NPS0018412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018412 |
| 2020_NPS0018413 | 2020_NPS0018413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018413 |
| 2020_NPS0018414 | 2020_NPS0018414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018414 |
| 2020_NPS0018415 | 2020_NPS0018415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018415 |
| 2020_NPS0018416 | 2020_NPS0018416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018416 |
| 2020_NPS0018417 | 2020_NPS0018417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018417 |
| 2020_NPS0018418 | 2020_NPS0018418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018418 |
| 2020_NPS0018419 | 2020_NPS0018419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018419 |
| 2020_NPS0018420 | 2020_NPS0018420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018420 |
| 2020_NPS0018421 | 2020_NPS0018421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018421 |
| 2020_NPS0018422 | 2020_NPS0018422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018422 |
| 2020_NPS0018423 | 2020_NPS0018423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018423 |
| 2020_NPS0018424 | 2020_NPS0018424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018424 |
| 2020_NPS0018425 | 2020_NPS0018425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018425 |
| 2020_NPS0018426 | 2020_NPS0018426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018426 |
| 2020_NPS0018427 | 2020_NPS0018427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018427 |
| 2020_NPS0018428 | 2020_NPS0018428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018428 |
| 2020_NPS0018429 | 2020_NPS0018429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018429 |
| 2020_NPS0018430 | 2020_NPS0018430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018430 |
| 2020_NPS0018431 | 2020_NPS0018431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018431 |
| 2020_NPS0018432 | 2020_NPS0018432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018432 |
| 2020_NPS0018433 | 2020_NPS0018433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018433 |
| 2020_NPS0018434 | 2020_NPS0018434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018434 |
| 2020_NPS0018435 | 2020_NPS0018435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018435 |
| 2020_NPS0018436 | 2020_NPS0018436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018436 |
| 2020_NPS0018437 | 2020_NPS0018437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018437 |
| 2020_NPS0018438 | 2020_NPS0018438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018438 |
| 2020_NPS0018439 | 2020_NPS0018439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018439 |
| 2020_NPS0018440 | 2020_NPS0018440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018440 |

| 2020_NPS0018441 | 2020_NPS0018441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018441 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018442 | 2020_NPS0018442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018442 |
| 2020_NPS0018443 | 2020_NPS0018443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018443 |
| 2020_NPS0018444 | 2020_NPS0018444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018444 |
| 2020_NPS0018445 | 2020_NPS0018445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018445 |
| 2020_NPS0018446 | 2020_NPS0018446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018446 |
| 2020_NPS0018447 | 2020_NPS0018447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018447 |
| 2020_NPS0018448 | 2020_NPS0018448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018448 |
| 2020_NPS0018449 | 2020_NPS0018449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018449 |
| 2020_NPS0018450 | 2020_NPS0018450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018450 |
| 2020_NPS0018451 | 2020_NPS0018451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018451 |
| 2020_NPS0018452 | 2020_NPS0018452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018452 |
| 2020_NPS0018453 | 2020_NPS0018453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018453 |
| 2020_NPS0018454 | 2020_NPS0018454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018454 |
| 2020_NPS0018455 | 2020_NPS0018455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018455 |
| 2020_NPS0018456 | 2020_NPS0018456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018456 |
| 2020_NPS0018457 | 2020_NPS0018457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018457 |
| 2020_NPS0018458 | 2020_NPS0018458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018458 |
| 2020_NPS0018459 | 2020_NPS0018459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018459 |
| 2020_NPS0018460 | 2020_NPS0018460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018460 |
| 2020_NPS0018461 | 2020_NPS0018461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018461 |
| 2020_NPS0018462 | 2020_NPS0018462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018462 |
| 2020_NPS0018463 | 2020_NPS0018463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018463 |
| 2020_NPS0018464 | 2020_NPS0018464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018464 |
| 2020_NPS0018465 | 2020_NPS0018465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018465 |
| 2020_NPS0018466 | 2020_NPS0018466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018466 |
| 2020_NPS0018467 | 2020_NPS0018467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018467 |
| 2020_NPS0018468 | 2020_NPS0018468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018468 |
| 2020_NPS0018469 | 2020_NPS0018469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018469 |
| 2020_NPS0018470 | 2020_NPS0018470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018470 |
| 2020_NPS0018471 | 2020_NPS0018471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018471 |
| 2020_NPS0018472 | 2020_NPS0018472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018472 |
| 2020_NPS0018473 | 2020_NPS0018473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018473 |
| 2020_NPS0018474 | 2020_NPS0018474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018474 |
| 2020_NPS0018475 | 2020_NPS0018475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018475 |
| 2020_NPS0018476 | 2020_NPS0018476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018476 |
| 2020_NPS0018477 | 2020_NPS0018477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018477 |
| 2020_NPS0018478 | 2020_NPS0018478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018478 |
| 2020_NPS0018479 | 2020_NPS0018479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018479 |
| 2020_NPS0018480 | 2020_NPS0018480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018480 |

| 2020_NPS0018481 | 2020_NPS0018481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018481 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018482 | 2020_NPS0018482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018482 |
| 2020_NPS0018483 | 2020_NPS0018483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018483 |
| 2020_NPS0018484 | 2020_NPS0018484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018484 |
| 2020_NPS0018485 | 2020_NPS0018485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018485 |
| 2020_NPS0018486 | 2020_NPS0018486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018486 |
| 2020_NPS0018487 | 2020_NPS0018487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018487 |
| 2020_NPS0018488 | 2020_NPS0018488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018488 |
| 2020_NPS0018489 | 2020_NPS0018489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018489 |
| 2020_NPS0018490 | 2020_NPS0018490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018490 |
| 2020_NPS0018491 | 2020_NPS0018491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018491 |
| 2020_NPS0018492 | 2020_NPS0018492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018492 |
| 2020_NPS0018493 | 2020_NPS0018493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018493 |
| 2020_NPS0018494 | 2020_NPS0018494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018494 |
| 2020_NPS0018495 | 2020_NPS0018495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018495 |
| 2020_NPS0018496 | 2020_NPS0018496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018496 |
| 2020_NPS0018497 | 2020_NPS0018497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018497 |
| 2020_NPS0018498 | 2020_NPS0018498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018498 |
| 2020_NPS0018499 | 2020_NPS0018499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018499 |
| 2020_NPS0018500 | 2020_NPS0018500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018500 |
| 2020_NPS0018501 | 2020_NPS0018501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018501 |
| 2020_NPS0018502 | 2020_NPS0018502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018502 |
| 2020_NPS0018503 | 2020_NPS0018503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018503 |
| 2020_NPS0018504 | 2020_NPS0018504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018504 |
| 2020_NPS0018505 | 2020_NPS0018505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018505 |
| 2020_NPS0018506 | 2020_NPS0018506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018506 |
| 2020_NPS0018507 | 2020_NPS0018507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018507 |
| 2020_NPS0018508 | 2020_NPS0018508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018508 |
| 2020_NPS0018509 | 2020_NPS0018509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018509 |
| 2020_NPS0018510 | 2020_NPS0018510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018510 |
| 2020_NPS0018511 | 2020_NPS0018511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018511 |
| 2020_NPS0018512 | 2020_NPS0018512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018512 |
| 2020_NPS0018513 | 2020_NPS0018513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018513 |
| 2020_NPS0018514 | 2020_NPS0018514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018514 |
| 2020_NPS0018515 | 2020_NPS0018515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018515 |
| 2020_NPS0018516 | 2020_NPS0018516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018516 |
| 2020_NPS0018517 | 2020_NPS0018517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018517 |
| 2020_NPS0018518 | 2020_NPS0018518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018518 |
| 2020_NPS0018519 | 2020_NPS0018519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018519 |
| 2020_NPS0018520 | 2020_NPS0018520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018520 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018521 | 2020_NPS0018521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018521 |
| 2020_NPS0018522 | 2020_NPS0018522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018522 |
| 2020_NPS0018523 | 2020_NPS0018523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018523 |
| 2020_NPS0018524 | 2020_NPS0018524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018524 |
| 2020_NPS0018525 | 2020_NPS0018525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018525 |
| 2020_NPS0018526 | 2020_NPS0018526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018526 |
| 2020_NPS0018527 | 2020_NPS0018527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018527 |
| 2020_NPS0018528 | 2020_NPS0018528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018528 |
| 2020_NPS0018529 | 2020_NPS0018529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018529 |
| 2020_NPS0018530 | 2020_NPS0018530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018530 |
| 2020_NPS0018531 | 2020_NPS0018531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018531 |
| 2020_NPS0018532 | 2020_NPS0018532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018532 |
| 2020_NPS0018533 | 2020_NPS0018533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018533 |
| 2020_NPS0018534 | 2020_NPS0018534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018534 |
| 2020_NPS0018535 | 2020_NPS0018535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018535 |
| 2020_NPS0018536 | 2020_NPS0018536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018536 |
| 2020_NPS0018537 | 2020_NPS0018537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018537 |
| 2020_NPS0018538 | 2020_NPS0018538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018538 |
| 2020_NPS0018539 | 2020_NPS0018539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018539 |
| 2020_NPS0018540 | 2020_NPS0018540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018540 |
| 2020_NPS0018541 | 2020_NPS0018541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018541 |
| 2020_NPS0018542 | 2020_NPS0018542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018542 |
| 2020_NPS0018543 | 2020_NPS0018543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018543 |
| 2020_NPS0018544 | 2020_NPS0018544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018544 |
| 2020_NPS0018545 | 2020_NPS0018545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018545 |
| 2020_NPS0018546 | 2020_NPS0018546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018546 |
| 2020_NPS0018547 | 2020_NPS0018547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018547 |
| 2020_NPS0018548 | 2020_NPS0018548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018548 |
| 2020_NPS0018549 | 2020_NPS0018549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018549 |
| 2020_NPS0018550 | 2020_NPS0018550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018550 |
| 2020_NPS0018551 | 2020_NPS0018551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018551 |
| 2020_NPS0018552 | 2020_NPS0018552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018552 |
| 2020_NPS0018553 | 2020_NPS0018553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018553 |
| 2020_NPS0018554 | 2020_NPS0018554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018554 |
| 2020_NPS0018555 | 2020_NPS0018555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018555 |
| 2020_NPS0018556 | 2020_NPS0018556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018556 |
| 2020_NPS0018557 | 2020_NPS0018557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018557 |
| 2020_NPS0018558 | 2020_NPS0018558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018558 |
| 2020_NPS0018559 | 2020_NPS0018559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018559 |
| 2020_NPS0018560 | 2020_NPS0018560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018560 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018561 | 2020_NPS0018561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018561 |
| 2020_NPS0018562 | 2020_NPS0018562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018562 |
| 2020_NPS0018563 | 2020_NPS0018563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018563 |
| 2020_NPS0018564 | 2020_NPS0018564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018564 |
| 2020_NPS0018565 | 2020_NPS0018565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018565 |
| 2020_NPS0018566 | 2020_NPS0018566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018566 |
| 2020_NPS0018567 | 2020_NPS0018567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018567 |
| 2020_NPS0018568 | 2020_NPS0018568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018568 |
| 2020_NPS0018569 | 2020_NPS0018569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018569 |
| 2020_NPS0018570 | 2020_NPS0018570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018570 |
| 2020_NPS0018571 | 2020_NPS0018571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018571 |
| 2020_NPS0018572 | 2020_NPS0018572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018572 |
| 2020_NPS0018573 | 2020_NPS0018573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018573 |
| 2020_NPS0018574 | 2020_NPS0018574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018574 |
| 2020_NPS0018575 | 2020_NPS0018575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018575 |
| 2020_NPS0018576 | 2020_NPS0018576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018576 |
| 2020_NPS0018577 | 2020_NPS0018577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018577 |
| 2020_NPS0018578 | 2020_NPS0018578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018578 |
| 2020_NPS0018579 | 2020_NPS0018579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018579 |
| 2020_NPS0018580 | 2020_NPS0018580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018580 |
| 2020_NPS0018581 | 2020_NPS0018581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018581 |
| 2020_NPS0018582 | 2020_NPS0018582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018582 |
| 2020_NPS0018583 | 2020_NPS0018583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018583 |
| 2020_NPS0018584 | 2020_NPS0018584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018584 |
| 2020_NPS0018585 | 2020_NPS0018585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018585 |
| 2020_NPS0018586 | 2020_NPS0018586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018586 |
| 2020_NPS0018587 | 2020_NPS0018587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018587 |
| 2020_NPS0018588 | 2020_NPS0018588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018588 |
| 2020_NPS0018589 | 2020_NPS0018590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018589 |
| 2020_NPS0018591 | 2020_NPS0018591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018591 |
| 2020_NPS0018592 | 2020_NPS0018592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018592 |
| 2020_NPS0018593 | 2020_NPS0018593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018593 |
| 2020_NPS0018594 | 2020_NPS0018594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018594 |
| 2020_NPS0018595 | 2020_NPS0018595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018595 |
| 2020_NPS0018596 | 2020_NPS0018596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018596 |
| 2020_NPS0018597 | 2020_NPS0018597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018597 |
| 2020_NPS0018598 | 2020_NPS0018598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018598 |
| 2020_NPS0018599 | 2020_NPS0018599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018599 |
| 2020_NPS0018600 | 2020_NPS0018600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018600 |
| 2020_NPS0018601 | 2020_NPS0018601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018601 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018602 | 2020_NPS0018602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018602 |
| 2020_NPS0018603 | 2020_NPS0018603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018603 |
| 2020_NPS0018604 | 2020_NPS0018604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018604 |
| 2020_NPS0018605 | 2020_NPS0018605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018605 |
| 2020_NPS0018606 | 2020_NPS0018606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018606 |
| 2020_NPS0018607 | 2020_NPS0018607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018607 |
| 2020_NPS0018608 | 2020_NPS0018608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018608 |
| 2020_NPS0018609 | 2020_NPS0018609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018609 |
| 2020_NPS0018610 | 2020_NPS0018610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018610 |
| 2020_NPS0018611 | 2020_NPS0018611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018611 |
| 2020_NPS0018612 | 2020_NPS0018612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018612 |
| 2020_NPS0018613 | 2020_NPS0018613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018613 |
| 2020_NPS0018614 | 2020_NPS0018614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018614 |
| 2020_NPS0018615 | 2020_NPS0018615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018615 |
| 2020_NPS0018616 | 2020_NPS0018616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018616 |
| 2020_NPS0018617 | 2020_NPS0018617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018617 |
| 2020_NPS0018618 | 2020_NPS0018618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018618 |
| 2020_NPS0018619 | 2020_NPS0018619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018619 |
| 2020_NPS0018620 | 2020_NPS0018620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018620 |
| 2020_NPS0018621 | 2020_NPS0018621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018621 |
| 2020_NPS0018622 | 2020_NPS0018622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018622 |
| 2020_NPS0018623 | 2020_NPS0018623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018623 |
| 2020_NPS0018624 | 2020_NPS0018624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018624 |
| 2020_NPS0018625 | 2020_NPS0018625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018625 |
| 2020_NPS0018626 | 2020_NPS0018626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018626 |
| 2020_NPS0018627 | 2020_NPS0018627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018627 |
| 2020_NPS0018628 | 2020_NPS0018628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018628 |
| 2020_NPS0018629 | 2020_NPS0018629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018629 |
| 2020_NPS0018630 | 2020_NPS0018630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018630 |
| 2020_NPS0018631 | 2020_NPS0018631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018631 |
| 2020_NPS0018632 | 2020_NPS0018632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018632 |
| 2020_NPS0018633 | 2020_NPS0018633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018633 |
| 2020_NPS0018634 | 2020_NPS0018634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018634 |
| 2020_NPS0018635 | 2020_NPS0018636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018635 |
| 2020_NPS0018637 | 2020_NPS0018637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018637 |
| 2020_NPS0018638 | 2020_NPS0018638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018638 |
| 2020_NPS0018639 | 2020_NPS0018639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018639 |
| 2020_NPS0018640 | 2020_NPS0018640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018640 |
| 2020_NPS0018641 | 2020_NPS0018641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018641 |
| 2020_NPS0018642 | 2020_NPS0018642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0018642 |

| 2020_NPS0018643 | 2020_NPS0018643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018643 |
| 2020_NPS0018644 | 2020_NPS0018644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018644 |
| 2020_NPS0018645 | 2020_NPS0018645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018645 |
| 2020_NPS0018646 | 2020_NPS0018646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018646 |
| 2020_NPS0018647 | 2020_NPS0018647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018647 |
| 2020_NPS0018649 | 2020_NPS0018649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018649 |
| 2020_NPS0018650 | 2020_NPS0018650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018650 |
| 2020_NPS0018651 | 2020_NPS0018651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018651 |
| 2020_NPS0018652 | 2020_NPS0018652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018652 |
| 2020_NPS0018653 | 2020_NPS0018653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018653 |
| 2020_NPS0018654 | 2020_NPS0018654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018654 |
| 2020_NPS0018655 | 2020_NPS0018655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018655 |
| 2020_NPS0018656 | 2020_NPS0018656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018656 |
| 2020_NPS0018657 | 2020_NPS0018657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018657 |
| 2020_NPS0018658 | 2020_NPS0018658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018658 |
| 2020_NPS0018659 | 2020_NPS0018659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018659 |
| 2020_NPS0018660 | 2020_NPS0018660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018660 |
| 2020_NPS0018661 | 2020_NPS0018661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018661 |
| 2020_NPS0018662 | 2020_NPS0018662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018662 |
| 2020_NPS0018663 | 2020_NPS0018663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018663 |
| 2020_NPS0018664 | 2020_NPS0018664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018664 |
| 2020_NPS0018665 | 2020_NPS0018665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018665 |
| 2020_NPS0018666 | 2020_NPS0018666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018666 |
| 2020_NPS0018667 | 2020_NPS0018667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018667 |
| 2020_NPS0018668 | 2020_NPS0018669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018668 |
| 2020_NPS0018670 | 2020_NPS0018670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018670 |
| 2020_NPS0018671 | 2020_NPS0018671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018671 |
| 2020_NPS0018672 | 2020_NPS0018672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018672 |
| 2020_NPS0018673 | 2020_NPS0018673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018673 |
| 2020_NPS0018674 | 2020_NPS0018674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018674 |
| 2020_NPS0018675 | 2020_NPS0018675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018675 |
| 2020_NPS0018676 | 2020_NPS0018676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018676 |
| 2020_NPS0018677 | 2020_NPS0018677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018677 |
| 2020_NPS0018678 | 2020_NPS0018678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018678 |
| 2020_NPS0018679 | 2020_NPS0018679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018679 |
| 2020_NPS0018680 | 2020_NPS0018680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018680 |
| 2020_NPS0018681 | 2020_NPS0018681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018681 |
| 2020_NPS0018682 | 2020_NPS0018682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018682 |
| 2020_NPS0018683 | 2020_NPS0018683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018683 |
| 2020_NPS0018684 | 2020_NPS0018684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018684 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018685 | 2020_NPS0018685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018685 |
| 2020_NPS0018686 | 2020_NPS0018686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018686 |
| 2020_NPS0018687 | 2020_NPS0018687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018687 |
| 2020_NPS0018688 | 2020_NPS0018688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018688 |
| 2020_NPS0018689 | 2020_NPS0018689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018689 |
| 2020_NPS0018690 | 2020_NPS0018690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018690 |
| 2020_NPS0018691 | 2020_NPS0018691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018691 |
| 2020_NPS0018692 | 2020_NPS0018692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018692 |
| 2020_NPS0018693 | 2020_NPS0018693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018693 |
| 2020_NPS0018694 | 2020_NPS0018694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018694 |
| 2020_NPS0018695 | 2020_NPS0018695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018695 |
| 2020_NPS0018696 | 2020_NPS0018696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018696 |
| 2020_NPS0018697 | 2020_NPS0018697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018697 |
| 2020_NPS0018698 | 2020_NPS0018698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018698 |
| 2020_NPS0018699 | 2020_NPS0018699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018699 |
| 2020_NPS0018700 | 2020_NPS0018700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018700 |
| 2020_NPS0018701 | 2020_NPS0018701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018701 |
| 2020_NPS0018702 | 2020_NPS0018702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018702 |
| 2020_NPS0018703 | 2020_NPS0018703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018703 |
| 2020_NPS0018704 | 2020_NPS0018704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018704 |
| 2020_NPS0018705 | 2020_NPS0018705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018705 |
| 2020_NPS0018706 | 2020_NPS0018706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018706 |
| 2020_NPS0018707 | 2020_NPS0018707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018707 |
| 2020_NPS0018708 | 2020_NPS0018708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018708 |
| 2020_NPS0018709 | 2020_NPS0018709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018709 |
| 2020_NPS0018710 | 2020_NPS0018710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018710 |
| 2020_NPS0018711 | 2020_NPS0018711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018711 |
| 2020_NPS0018712 | 2020_NPS0018712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018712 |
| 2020_NPS0018713 | 2020_NPS0018713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018713 |
| 2020_NPS0018714 | 2020_NPS0018714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018714 |
| 2020_NPS0018715 | 2020_NPS0018715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018715 |
| 2020_NPS0018716 | 2020_NPS0018716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018716 |
| 2020_NPS0018717 | 2020_NPS0018717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018717 |
| 2020_NPS0018718 | 2020_NPS0018718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018718 |
| 2020_NPS0018719 | 2020_NPS0018719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018719 |
| 2020_NPS0018720 | 2020_NPS0018720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018720 |
| 2020_NPS0018721 | 2020_NPS0018721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018721 |
| 2020_NPS0018722 | 2020_NPS0018722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018722 |
| 2020_NPS0018723 | 2020_NPS0018723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018723 |
| 2020_NPS0018724 | 2020_NPS0018724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS018725 | 2020_NPS018725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018725 |
| 2020_NPS018726 | 2020_NPS018726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018726 |
| 2020_NPS018727 | 2020_NPS018727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018727 |
| 2020_NPS018728 | 2020_NPS018728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018728 |
| 2020_NPS018729 | 2020_NPS018729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018729 |
| 2020_NPS018730 | 2020_NPS018730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018730 |
| 2020_NPS018731 | 2020_NPS018731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018731 |
| 2020_NPS018733 | 2020_NPS018733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018733 |
| 2020_NPS018734 | 2020_NPS018734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018734 |
| 2020_NPS018735 | 2020_NPS018735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018735 |
| 2020_NPS018736 | 2020_NPS018736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018736 |
| 2020_NPS018737 | 2020_NPS018737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018737 |
| 2020_NPS018738 | 2020_NPS018738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018738 |
| 2020_NPS018739 | 2020_NPS018739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018739 |
| 2020_NPS018740 | 2020_NPS018740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018740 |
| 2020_NPS018741 | 2020_NPS018741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018741 |
| 2020_NPS018742 | 2020_NPS018742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018742 |
| 2020_NPS018743 | 2020_NPS018743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018743 |
| 2020_NPS018744 | 2020_NPS018744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018744 |
| 2020_NPS018745 | 2020_NPS018745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018745 |
| 2020_NPS018746 | 2020_NPS018746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018746 |
| 2020_NPS018747 | 2020_NPS018747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018747 |
| 2020_NPS018748 | 2020_NPS018748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018748 |
| 2020_NPS018749 | 2020_NPS018749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018749 |
| 2020_NPS018750 | 2020_NPS018750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018750 |
| 2020_NPS018751 | 2020_NPS018751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018751 |
| 2020_NPS018752 | 2020_NPS018752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018752 |
| 2020_NPS018753 | 2020_NPS018753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018753 |
| 2020_NPS018754 | 2020_NPS018754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018754 |
| 2020_NPS018755 | 2020_NPS018755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018755 |
| 2020_NPS018756 | 2020_NPS018756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018756 |
| 2020_NPS018757 | 2020_NPS018757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018757 |
| 2020_NPS018758 | 2020_NPS018758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018758 |
| 2020_NPS018759 | 2020_NPS018759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018759 |
| 2020_NPS018760 | 2020_NPS018760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018760 |
| 2020_NPS018761 | 2020_NPS018761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018761 |
| 2020_NPS018762 | 2020_NPS018762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018762 |
| 2020_NPS018763 | 2020_NPS018763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018763 |
| 2020_NPS018764 | 2020_NPS018764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018764 |
| 2020_NPS018765 | 2020_NPS018765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018765 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018766 | 2020_NPS0018766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018766 |
| 2020_NPS0018767 | 2020_NPS0018767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018767 |
| 2020_NPS0018768 | 2020_NPS0018768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018768 |
| 2020_NPS0018769 | 2020_NPS0018769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018769 |
| 2020_NPS0018770 | 2020_NPS0018770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018770 |
| 2020_NPS0018771 | 2020_NPS0018771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018771 |
| 2020_NPS0018772 | 2020_NPS0018772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018772 |
| 2020_NPS0018773 | 2020_NPS0018773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018773 |
| 2020_NPS0018774 | 2020_NPS0018774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018774 |
| 2020_NPS0018775 | 2020_NPS0018775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018775 |
| 2020_NPS0018776 | 2020_NPS0018776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018776 |
| 2020_NPS0018777 | 2020_NPS0018777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018777 |
| 2020_NPS0018778 | 2020_NPS0018778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018778 |
| 2020_NPS0018779 | 2020_NPS0018779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018779 |
| 2020_NPS0018780 | 2020_NPS0018780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018780 |
| 2020_NPS0018781 | 2020_NPS0018781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018781 |
| 2020_NPS0018782 | 2020_NPS0018782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018782 |
| 2020_NPS0018783 | 2020_NPS0018783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018783 |
| 2020_NPS0018784 | 2020_NPS0018784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018784 |
| 2020_NPS0018785 | 2020_NPS0018785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018785 |
| 2020_NPS0018787 | 2020_NPS0018787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018787 |
| 2020_NPS0018788 | 2020_NPS0018788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018788 |
| 2020_NPS0018789 | 2020_NPS0018789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018789 |
| 2020_NPS0018790 | 2020_NPS0018790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018790 |
| 2020_NPS0018791 | 2020_NPS0018791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018791 |
| 2020_NPS0018792 | 2020_NPS0018792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018792 |
| 2020_NPS0018793 | 2020_NPS0018793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018793 |
| 2020_NPS0018794 | 2020_NPS0018794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018794 |
| 2020_NPS0018795 | 2020_NPS0018795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018795 |
| 2020_NPS0018796 | 2020_NPS0018796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018796 |
| 2020_NPS0018797 | 2020_NPS0018797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018797 |
| 2020_NPS0018798 | 2020_NPS0018798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018798 |
| 2020_NPS0018799 | 2020_NPS0018799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018799 |
| 2020_NPS0018800 | 2020_NPS0018800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018800 |
| 2020_NPS0018801 | 2020_NPS0018801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018801 |
| 2020_NPS0018802 | 2020_NPS0018802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018802 |
| 2020_NPS0018803 | 2020_NPS0018803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018803 |
| 2020_NPS0018804 | 2020_NPS0018804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018804 |
| 2020_NPS0018805 | 2020_NPS0018805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018805 |
| 2020_NPS0018806 | 2020_NPS0018806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018806 |

| 2020_NPS0018807 | 2020_NPS0018807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018807 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018808 | 2020_NPS0018808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018808 |
| 2020_NPS0018809 | 2020_NPS0018809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018809 |
| 2020_NPS0018810 | 2020_NPS0018810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018810 |
| 2020_NPS0018811 | 2020_NPS0018811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018811 |
| 2020_NPS0018812 | 2020_NPS0018812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018812 |
| 2020_NPS0018813 | 2020_NPS0018813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018813 |
| 2020_NPS0018814 | 2020_NPS0018814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018814 |
| 2020_NPS0018815 | 2020_NPS0018815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018815 |
| 2020_NPS0018816 | 2020_NPS0018816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018816 |
| 2020_NPS0018817 | 2020_NPS0018817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018817 |
| 2020_NPS0018818 | 2020_NPS0018818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018818 |
| 2020_NPS0018819 | 2020_NPS0018819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018819 |
| 2020_NPS0018820 | 2020_NPS0018820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018820 |
| 2020_NPS0018821 | 2020_NPS0018821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018821 |
| 2020_NPS0018822 | 2020_NPS0018822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018822 |
| 2020_NPS0018823 | 2020_NPS0018823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018823 |
| 2020_NPS0018824 | 2020_NPS0018824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018824 |
| 2020_NPS0018825 | 2020_NPS0018825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018825 |
| 2020_NPS0018826 | 2020_NPS0018826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018826 |
| 2020_NPS0018827 | 2020_NPS0018827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018827 |
| 2020_NPS0018828 | 2020_NPS0018828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018828 |
| 2020_NPS0018829 | 2020_NPS0018829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018829 |
| 2020_NPS0018830 | 2020_NPS0018830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018830 |
| 2020_NPS0018831 | 2020_NPS0018831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018831 |
| 2020_NPS0018832 | 2020_NPS0018832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018832 |
| 2020_NPS0018833 | 2020_NPS0018833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018833 |
| 2020_NPS0018834 | 2020_NPS0018834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018834 |
| 2020_NPS0018835 | 2020_NPS0018835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018835 |
| 2020_NPS0018836 | 2020_NPS0018836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018836 |
| 2020_NPS0018837 | 2020_NPS0018837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018837 |
| 2020_NPS0018838 | 2020_NPS0018838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018838 |
| 2020_NPS0018839 | 2020_NPS0018840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018839 |
| 2020_NPS0018841 | 2020_NPS0018841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018841 |
| 2020_NPS0018842 | 2020_NPS0018842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018842 |
| 2020_NPS0018843 | 2020_NPS0018843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018843 |
| 2020_NPS0018844 | 2020_NPS0018844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018844 |
| 2020_NPS0018845 | 2020_NPS0018845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018845 |
| 2020_NPS0018846 | 2020_NPS0018846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018846 |
| 2020_NPS0018847 | 2020_NPS0018847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018847 |

| 2020_NPS0018848 | 2020_NPS0018848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018848 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018849 | 2020_NPS0018849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018849 |
| 2020_NPS0018850 | 2020_NPS0018850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018850 |
| 2020_NPS0018851 | 2020_NPS0018851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018851 |
| 2020_NPS0018852 | 2020_NPS0018852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018852 |
| 2020_NPS0018853 | 2020_NPS0018853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018853 |
| 2020_NPS0018854 | 2020_NPS0018854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018854 |
| 2020_NPS0018855 | 2020_NPS0018855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018855 |
| 2020_NPS0018856 | 2020_NPS0018856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018856 |
| 2020_NPS0018857 | 2020_NPS0018857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018857 |
| 2020_NPS0018858 | 2020_NPS0018858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018858 |
| 2020_NPS0018859 | 2020_NPS0018859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018859 |
| 2020_NPS0018860 | 2020_NPS0018860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018860 |
| 2020_NPS0018861 | 2020_NPS0018861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018861 |
| 2020_NPS0018862 | 2020_NPS0018862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018862 |
| 2020_NPS0018863 | 2020_NPS0018863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018863 |
| 2020_NPS0018864 | 2020_NPS0018864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018864 |
| 2020_NPS0018865 | 2020_NPS0018865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018865 |
| 2020_NPS0018866 | 2020_NPS0018866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018866 |
| 2020_NPS0018867 | 2020_NPS0018867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018867 |
| 2020_NPS0018868 | 2020_NPS0018868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018868 |
| 2020_NPS0018869 | 2020_NPS0018869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018869 |
| 2020_NPS0018870 | 2020_NPS0018870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018870 |
| 2020_NPS0018871 | 2020_NPS0018871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018871 |
| 2020_NPS0018872 | 2020_NPS0018872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018872 |
| 2020_NPS0018873 | 2020_NPS0018873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018873 |
| 2020_NPS0018874 | 2020_NPS0018874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018874 |
| 2020_NPS0018875 | 2020_NPS0018875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018875 |
| 2020_NPS0018876 | 2020_NPS0018876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018876 |
| 2020_NPS0018877 | 2020_NPS0018877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018877 |
| 2020_NPS0018878 | 2020_NPS0018878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018878 |
| 2020_NPS0018879 | 2020_NPS0018879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018879 |
| 2020_NPS0018880 | 2020_NPS0018880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018880 |
| 2020_NPS0018881 | 2020_NPS0018881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018881 |
| 2020_NPS0018882 | 2020_NPS0018882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018882 |
| 2020_NPS0018883 | 2020_NPS0018883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018883 |
| 2020_NPS0018884 | 2020_NPS0018884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018884 |
| 2020_NPS0018885 | 2020_NPS0018885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018885 |
| 2020_NPS0018886 | 2020_NPS0018886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018886 |
| 2020_NPS0018887 | 2020_NPS0018887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018887 |

| 2020_NPS0018888 | 2020_NPS0018888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018888 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018889 | 2020_NPS0018889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018889 |
| 2020_NPS0018890 | 2020_NPS0018890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018890 |
| 2020_NPS0018891 | 2020_NPS0018891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018891 |
| 2020_NPS0018892 | 2020_NPS0018892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018892 |
| 2020_NPS0018893 | 2020_NPS0018893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018893 |
| 2020_NPS0018894 | 2020_NPS0018894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018894 |
| 2020_NPS0018895 | 2020_NPS0018895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018895 |
| 2020_NPS0018896 | 2020_NPS0018896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018896 |
| 2020_NPS0018897 | 2020_NPS0018897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018897 |
| 2020_NPS0018899 | 2020_NPS0018899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018899 |
| 2020_NPS0018900 | 2020_NPS0018900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018900 |
| 2020_NPS0018901 | 2020_NPS0018901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018901 |
| 2020_NPS0018902 | 2020_NPS0018902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018902 |
| 2020_NPS0018903 | 2020_NPS0018903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018903 |
| 2020_NPS0018904 | 2020_NPS0018904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018904 |
| 2020_NPS0018905 | 2020_NPS0018905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018905 |
| 2020_NPS0018906 | 2020_NPS0018906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018906 |
| 2020_NPS0018907 | 2020_NPS0018907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018907 |
| 2020_NPS0018908 | 2020_NPS0018908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018908 |
| 2020_NPS0018909 | 2020_NPS0018909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018909 |
| 2020_NPS0018910 | 2020_NPS0018910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018910 |
| 2020_NPS0018911 | 2020_NPS0018911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018911 |
| 2020_NPS0018912 | 2020_NPS0018912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018912 |
| 2020_NPS0018913 | 2020_NPS0018913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018913 |
| 2020_NPS0018914 | 2020_NPS0018914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018914 |
| 2020_NPS0018915 | 2020_NPS0018915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018915 |
| 2020_NPS0018916 | 2020_NPS0018916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018916 |
| 2020_NPS0018917 | 2020_NPS0018917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018917 |
| 2020_NPS0018918 | 2020_NPS0018918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018918 |
| 2020_NPS0018919 | 2020_NPS0018919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018919 |
| 2020_NPS0018920 | 2020_NPS0018920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018920 |
| 2020_NPS0018921 | 2020_NPS0018921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018921 |
| 2020_NPS0018922 | 2020_NPS0018922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018922 |
| 2020_NPS0018923 | 2020_NPS0018923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018923 |
| 2020_NPS0018924 | 2020_NPS0018924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018924 |
| 2020_NPS0018925 | 2020_NPS0018925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018925 |
| 2020_NPS0018926 | 2020_NPS0018926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018926 |
| 2020_NPS0018927 | 2020_NPS0018927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018927 |
| 2020_NPS0018928 | 2020_NPS0018928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018928 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018929 | 2020_NPS0018929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018929 |
| 2020_NPS0018930 | 2020_NPS0018930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018930 |
| 2020_NPS0018931 | 2020_NPS0018931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018931 |
| 2020_NPS0018932 | 2020_NPS0018932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018932 |
| 2020_NPS0018933 | 2020_NPS0018933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0018933 |
| 2020_NPS0018934 | 2020_NPS0018934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018934 |
| 2020_NPS0018935 | 2020_NPS0018935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018935 |
| 2020_NPS0018936 | 2020_NPS0018936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018936 |
| 2020_NPS0018937 | 2020_NPS0018937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018937 |
| 2020_NPS0018938 | 2020_NPS0018938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018938 |
| 2020_NPS0018939 | 2020_NPS0018939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018939 |
| 2020_NPS0018940 | 2020_NPS0018940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018940 |
| 2020_NPS0018941 | 2020_NPS0018941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018941 |
| 2020_NPS0018942 | 2020_NPS0018942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018942 |
| 2020_NPS0018943 | 2020_NPS0018943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018943 |
| 2020_NPS0018944 | 2020_NPS0018944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018944 |
| 2020_NPS0018945 | 2020_NPS0018945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018945 |
| 2020_NPS0018946 | 2020_NPS0018946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018946 |
| 2020_NPS0018947 | 2020_NPS0018947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018947 |
| 2020_NPS0018948 | 2020_NPS0018948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018948 |
| 2020_NPS0018949 | 2020_NPS0018949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018949 |
| 2020_NPS0018950 | 2020_NPS0018950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018950 |
| 2020_NPS0018951 | 2020_NPS0018951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018951 |
| 2020_NPS0018952 | 2020_NPS0018952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018952 |
| 2020_NPS0018953 | 2020_NPS0018953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018953 |
| 2020_NPS0018954 | 2020_NPS0018954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0018954 |
| 2020_NPS0018955 | 2020_NPS0018955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018955 |
| 2020_NPS0018956 | 2020_NPS0018956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018956 |
| 2020_NPS0018957 | 2020_NPS0018957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018957 |
| 2020_NPS0018958 | 2020_NPS0018958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018958 |
| 2020_NPS0018959 | 2020_NPS0018959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018959 |
| 2020_NPS0018960 | 2020_NPS0018960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018960 |
| 2020_NPS0018961 | 2020_NPS0018961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018961 |
| 2020_NPS0018962 | 2020_NPS0018962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018962 |
| 2020_NPS0018963 | 2020_NPS0018963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018963 |
| 2020_NPS0018964 | 2020_NPS0018964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018964 |
| 2020_NPS0018965 | 2020_NPS0018965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018965 |
| 2020_NPS0018966 | 2020_NPS0018966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018966 |
| 2020_NPS0018967 | 2020_NPS0018967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018967 |
| 2020_NPS0018968 | 2020_NPS0018968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018968 |
| 2020_NPS0018969 | 2020_NPS0018969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0018969 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0018970 | 2020_NPS0018970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018970 |
| 2020_NPS0018971 | 2020_NPS0018971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018971 |
| 2020_NPS0018972 | 2020_NPS0018972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018972 |
| 2020_NPS0018973 | 2020_NPS0018973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018973 |
| 2020_NPS0018974 | 2020_NPS0018974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0018974 |
| 2020_NPS0018975 | 2020_NPS0018975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018975 |
| 2020_NPS0018976 | 2020_NPS0018976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018976 |
| 2020_NPS0018977 | 2020_NPS0018977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018977 |
| 2020_NPS0018978 | 2020_NPS0018978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018978 |
| 2020_NPS0018979 | 2020_NPS0018979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018979 |
| 2020_NPS0018980 | 2020_NPS0018980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018980 |
| 2020_NPS0018981 | 2020_NPS0018981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018981 |
| 2020_NPS0018982 | 2020_NPS0018982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018982 |
| 2020_NPS0018983 | 2020_NPS0018983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018983 |
| 2020_NPS0018984 | 2020_NPS0018984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018984 |
| 2020_NPS0018985 | 2020_NPS0018985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018985 |
| 2020_NPS0018986 | 2020_NPS0018986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018986 |
| 2020_NPS0018988 | 2020_NPS0018988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018988 |
| 2020_NPS0018989 | 2020_NPS0018989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018989 |
| 2020_NPS0018990 | 2020_NPS0018990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018990 |
| 2020_NPS0018991 | 2020_NPS0018991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018991 |
| 2020_NPS0018992 | 2020_NPS0018992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018992 |
| 2020_NPS0018993 | 2020_NPS0018993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018993 |
| 2020_NPS0018994 | 2020_NPS0018994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018994 |
| 2020_NPS0018996 | 2020_NPS0018996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018996 |
| 2020_NPS0018997 | 2020_NPS0018997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018997 |
| 2020_NPS0018998 | 2020_NPS0018998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018998 |
| 2020_NPS0018999 | 2020_NPS0018999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0018999 |
| 2020_NPS0019000 | 2020_NPS0019000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019000 |
| 2020_NPS0019001 | 2020_NPS0019001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019001 |
| 2020_NPS0019002 | 2020_NPS0019002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019002 |
| 2020_NPS0019003 | 2020_NPS0019003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019003 |
| 2020_NPS0019004 | 2020_NPS0019004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019004 |
| 2020_NPS0019005 | 2020_NPS0019005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019005 |
| 2020_NPS0019006 | 2020_NPS0019006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019006 |
| 2020_NPS0019007 | 2020_NPS0019007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019007 |
| 2020_NPS0019008 | 2020_NPS0019008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019008 |
| 2020_NPS0019009 | 2020_NPS0019009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019009 |
| 2020_NPS0019010 | 2020_NPS0019010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019010 |
| 2020_NPS0019011 | 2020_NPS0019011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019011 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019012 | 2020_NPS0019012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019012 |
| 2020_NPS0019013 | 2020_NPS0019013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019013 |
| 2020_NPS0019014 | 2020_NPS0019014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019014 |
| 2020_NPS0019015 | 2020_NPS0019015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019015 |
| 2020_NPS0019016 | 2020_NPS0019016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0019016 |
| 2020_NPS0019017 | 2020_NPS0019017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0019017 |
| 2020_NPS0019018 | 2020_NPS0019018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0019018 |
| 2020_NPS0019019 | 2020_NPS0019019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0019019 |
| 2020_NPS0019020 | 2020_NPS0019020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019020 |
| 2020_NPS0019021 | 2020_NPS0019021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019021 |
| 2020_NPS0019022 | 2020_NPS0019022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019022 |
| 2020_NPS0019023 | 2020_NPS0019023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019023 |
| 2020_NPS0019024 | 2020_NPS0019024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019024 |
| 2020_NPS0019025 | 2020_NPS0019025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019025 |
| 2020_NPS0019026 | 2020_NPS0019026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019026 |
| 2020_NPS0019027 | 2020_NPS0019027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019027 |
| 2020_NPS0019028 | 2020_NPS0019028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019028 |
| 2020_NPS0019029 | 2020_NPS0019029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019029 |
| 2020_NPS0019030 | 2020_NPS0019030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019030 |
| 2020_NPS0019031 | 2020_NPS0019031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019031 |
| 2020_NPS0019032 | 2020_NPS0019032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019032 |
| 2020_NPS0019033 | 2020_NPS0019033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019033 |
| 2020_NPS0019034 | 2020_NPS0019034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019034 |
| 2020_NPS0019035 | 2020_NPS0019035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019035 |
| 2020_NPS0019036 | 2020_NPS0019036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019036 |
| 2020_NPS0019037 | 2020_NPS0019037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019037 |
| 2020_NPS0019038 | 2020_NPS0019038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019038 |
| 2020_NPS0019039 | 2020_NPS0019039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019039 |
| 2020_NPS0019040 | 2020_NPS0019040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019040 |
| 2020_NPS0019041 | 2020_NPS0019041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019041 |
| 2020_NPS0019042 | 2020_NPS0019042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019042 |
| 2020_NPS0019043 | 2020_NPS0019043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019043 |
| 2020_NPS0019044 | 2020_NPS0019044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019044 |
| 2020_NPS0019045 | 2020_NPS0019045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019045 |
| 2020_NPS0019046 | 2020_NPS0019046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019046 |
| 2020_NPS0019047 | 2020_NPS0019047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019047 |
| 2020_NPS0019048 | 2020_NPS0019048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019048 |
| 2020_NPS0019049 | 2020_NPS0019049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019049 |
| 2020_NPS0019050 | 2020_NPS0019050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019050 |
| 2020_NPS0019051 | 2020_NPS0019051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019051 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019052 | 2020_NPS0019052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019052 |
| 2020_NPS0019053 | 2020_NPS0019053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019053 |
| 2020_NPS0019054 | 2020_NPS0019054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019054 |
| 2020_NPS0019055 | 2020_NPS0019055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019055 |
| 2020_NPS0019056 | 2020_NPS0019056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019056 |
| 2020_NPS0019057 | 2020_NPS0019057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019057 |
| 2020_NPS0019058 | 2020_NPS0019058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019058 |
| 2020_NPS0019059 | 2020_NPS0019059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019059 |
| 2020_NPS0019060 | 2020_NPS0019060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019060 |
| 2020_NPS0019061 | 2020_NPS0019061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019061 |
| 2020_NPS0019062 | 2020_NPS0019062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019062 |
| 2020_NPS0019063 | 2020_NPS0019063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019063 |
| 2020_NPS0019064 | 2020_NPS0019064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019064 |
| 2020_NPS0019065 | 2020_NPS0019065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019065 |
| 2020_NPS0019066 | 2020_NPS0019066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019066 |
| 2020_NPS0019067 | 2020_NPS0019067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019067 |
| 2020_NPS0019068 | 2020_NPS0019068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019068 |
| 2020_NPS0019069 | 2020_NPS0019069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019069 |
| 2020_NPS0019070 | 2020_NPS0019070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019070 |
| 2020_NPS0019071 | 2020_NPS0019071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019071 |
| 2020_NPS0019072 | 2020_NPS0019072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019072 |
| 2020_NPS0019073 | 2020_NPS0019073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019073 |
| 2020_NPS0019074 | 2020_NPS0019074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019074 |
| 2020_NPS0019075 | 2020_NPS0019075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019075 |
| 2020_NPS0019076 | 2020_NPS0019076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019076 |
| 2020_NPS0019077 | 2020_NPS0019077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019077 |
| 2020_NPS0019078 | 2020_NPS0019078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019078 |
| 2020_NPS0019079 | 2020_NPS0019079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019079 |
| 2020_NPS0019080 | 2020_NPS0019080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019080 |
| 2020_NPS0019081 | 2020_NPS0019081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019081 |
| 2020_NPS0019082 | 2020_NPS0019082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019082 |
| 2020_NPS0019083 | 2020_NPS0019083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019083 |
| 2020_NPS0019084 | 2020_NPS0019084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019084 |
| 2020_NPS0019085 | 2020_NPS0019085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019085 |
| 2020_NPS0019086 | 2020_NPS0019086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019086 |
| 2020_NPS0019087 | 2020_NPS0019087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019087 |
| 2020_NPS0019088 | 2020_NPS0019088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019088 |
| 2020_NPS0019089 | 2020_NPS0019089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019089 |
| 2020_NPS0019090 | 2020_NPS0019090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019090 |
| 2020_NPS0019091 | 2020_NPS0019091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019091 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019092 | 2020_NPS0019092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019092 |
| 2020_NPS0019093 | 2020_NPS0019093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019093 |
| 2020_NPS0019094 | 2020_NPS0019094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019094 |
| 2020_NPS0019095 | 2020_NPS0019095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019095 |
| 2020_NPS0019096 | 2020_NPS0019096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019096 |
| 2020_NPS0019097 | 2020_NPS0019097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019097 |
| 2020_NPS0019098 | 2020_NPS0019098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019098 |
| 2020_NPS0019099 | 2020_NPS0019099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019099 |
| 2020_NPS0019100 | 2020_NPS0019100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019100 |
| 2020_NPS0019101 | 2020_NPS0019101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019101 |
| 2020_NPS0019102 | 2020_NPS0019102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019102 |
| 2020_NPS0019104 | 2020_NPS0019104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019104 |
| 2020_NPS0019105 | 2020_NPS0019105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019105 |
| 2020_NPS0019106 | 2020_NPS0019106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019106 |
| 2020_NPS0019107 | 2020_NPS0019107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019107 |
| 2020_NPS0019108 | 2020_NPS0019108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019108 |
| 2020_NPS0019109 | 2020_NPS0019109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019109 |
| 2020_NPS0019110 | 2020_NPS0019111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019110 |
| 2020_NPS0019112 | 2020_NPS0019112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019112 |
| 2020_NPS0019113 | 2020_NPS0019113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019113 |
| 2020_NPS0019114 | 2020_NPS0019114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019114 |
| 2020_NPS0019115 | 2020_NPS0019115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019115 |
| 2020_NPS0019116 | 2020_NPS0019116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019116 |
| 2020_NPS0019117 | 2020_NPS0019117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019117 |
| 2020_NPS0019118 | 2020_NPS0019118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019118 |
| 2020_NPS0019119 | 2020_NPS0019119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019119 |
| 2020_NPS0019120 | 2020_NPS0019120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019120 |
| 2020_NPS0019121 | 2020_NPS0019121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019121 |
| 2020_NPS0019122 | 2020_NPS0019122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019122 |
| 2020_NPS0019123 | 2020_NPS0019123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019123 |
| 2020_NPS0019124 | 2020_NPS0019124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019124 |
| 2020_NPS0019125 | 2020_NPS0019125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019125 |
| 2020_NPS0019126 | 2020_NPS0019126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019126 |
| 2020_NPS0019127 | 2020_NPS0019127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019127 |
| 2020_NPS0019128 | 2020_NPS0019128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019128 |
| 2020_NPS0019129 | 2020_NPS0019129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019129 |
| 2020_NPS0019130 | 2020_NPS0019130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019130 |
| 2020_NPS0019131 | 2020_NPS0019131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019131 |
| 2020_NPS0019132 | 2020_NPS0019132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019132 |
| 2020_NPS0019133 | 2020_NPS0019133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019133 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019134 | 2020_NPS0019134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019134 |
| 2020_NPS0019135 | 2020_NPS0019136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019135 |
| 2020_NPS0019137 | 2020_NPS0019137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019137 |
| 2020_NPS0019138 | 2020_NPS0019138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019138 |
| 2020_NPS0019139 | 2020_NPS0019139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019139 |
| 2020_NPS0019140 | 2020_NPS0019140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019140 |
| 2020_NPS0019141 | 2020_NPS0019141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019141 |
| 2020_NPS0019142 | 2020_NPS0019142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019142 |
| 2020_NPS0019143 | 2020_NPS0019143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019143 |
| 2020_NPS0019144 | 2020_NPS0019144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019144 |
| 2020_NPS0019145 | 2020_NPS0019145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019145 |
| 2020_NPS0019146 | 2020_NPS0019146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019146 |
| 2020_NPS0019147 | 2020_NPS0019147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019147 |
| 2020_NPS0019148 | 2020_NPS0019148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019148 |
| 2020_NPS0019149 | 2020_NPS0019149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019149 |
| 2020_NPS0019150 | 2020_NPS0019150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019150 |
| 2020_NPS0019151 | 2020_NPS0019151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019151 |
| 2020_NPS0019152 | 2020_NPS0019152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019152 |
| 2020_NPS0019153 | 2020_NPS0019153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019153 |
| 2020_NPS0019154 | 2020_NPS0019154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019154 |
| 2020_NPS0019155 | 2020_NPS0019155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019155 |
| 2020_NPS0019156 | 2020_NPS0019156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019156 |
| 2020_NPS0019157 | 2020_NPS0019157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019157 |
| 2020_NPS0019158 | 2020_NPS0019158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019158 |
| 2020_NPS0019159 | 2020_NPS0019159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019159 |
| 2020_NPS0019160 | 2020_NPS0019160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019160 |
| 2020_NPS0019161 | 2020_NPS0019161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019161 |
| 2020_NPS0019162 | 2020_NPS0019162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019162 |
| 2020_NPS0019163 | 2020_NPS0019163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019163 |
| 2020_NPS0019164 | 2020_NPS0019164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019164 |
| 2020_NPS0019165 | 2020_NPS0019165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019165 |
| 2020_NPS0019166 | 2020_NPS0019166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019166 |
| 2020_NPS0019167 | 2020_NPS0019167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019167 |
| 2020_NPS0019168 | 2020_NPS0019168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019168 |
| 2020_NPS0019169 | 2020_NPS0019169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019169 |
| 2020_NPS0019170 | 2020_NPS0019170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019170 |
| 2020_NPS0019171 | 2020_NPS0019171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019171 |
| 2020_NPS0019172 | 2020_NPS0019172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019172 |
| 2020_NPS0019173 | 2020_NPS0019173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019173 |
| 2020_NPS0019174 | 2020_NPS0019174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019174 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019175 | 2020_NPS0019175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019175 |
| 2020_NPS0019176 | 2020_NPS0019176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019176 |
| 2020_NPS0019177 | 2020_NPS0019177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019177 |
| 2020_NPS0019178 | 2020_NPS0019178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019178 |
| 2020_NPS0019179 | 2020_NPS0019179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019179 |
| 2020_NPS0019180 | 2020_NPS0019180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019180 |
| 2020_NPS0019181 | 2020_NPS0019181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019181 |
| 2020_NPS0019182 | 2020_NPS0019182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019182 |
| 2020_NPS0019183 | 2020_NPS0019184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019183 |
| 2020_NPS0019185 | 2020_NPS0019185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019185 |
| 2020_NPS0019186 | 2020_NPS0019186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019186 |
| 2020_NPS0019187 | 2020_NPS0019187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019187 |
| 2020_NPS0019188 | 2020_NPS0019188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019188 |
| 2020_NPS0019189 | 2020_NPS0019189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019189 |
| 2020_NPS0019190 | 2020_NPS0019190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019190 |
| 2020_NPS0019191 | 2020_NPS0019191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019191 |
| 2020_NPS0019192 | 2020_NPS0019192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019192 |
| 2020_NPS0019193 | 2020_NPS0019193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019193 |
| 2020_NPS0019194 | 2020_NPS0019194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019194 |
| 2020_NPS0019195 | 2020_NPS0019195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019195 |
| 2020_NPS0019196 | 2020_NPS0019196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019196 |
| 2020_NPS0019197 | 2020_NPS0019197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019197 |
| 2020_NPS0019198 | 2020_NPS0019198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019198 |
| 2020_NPS0019199 | 2020_NPS0019199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019199 |
| 2020_NPS0019200 | 2020_NPS0019200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019200 |
| 2020_NPS0019201 | 2020_NPS0019201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019201 |
| 2020_NPS0019202 | 2020_NPS0019202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019202 |
| 2020_NPS0019203 | 2020_NPS0019203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019203 |
| 2020_NPS0019204 | 2020_NPS0019204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019204 |
| 2020_NPS0019205 | 2020_NPS0019205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019205 |
| 2020_NPS0019206 | 2020_NPS0019207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019206 |
| 2020_NPS0019208 | 2020_NPS0019208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019208 |
| 2020_NPS0019209 | 2020_NPS0019209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019209 |
| 2020_NPS0019210 | 2020_NPS0019210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019210 |
| 2020_NPS0019211 | 2020_NPS0019211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019211 |
| 2020_NPS0019212 | 2020_NPS0019212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019212 |
| 2020_NPS0019213 | 2020_NPS0019213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019213 |
| 2020_NPS0019214 | 2020_NPS0019214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019214 |
| 2020_NPS0019215 | 2020_NPS0019215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019215 |
| 2020_NPS0019216 | 2020_NPS0019216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019216 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019217 | 2020_NPS0019217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019217 |
| 2020_NPS0019218 | 2020_NPS0019218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019218 |
| 2020_NPS0019219 | 2020_NPS0019219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019219 |
| 2020_NPS0019220 | 2020_NPS0019220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019220 |
| 2020_NPS0019221 | 2020_NPS0019221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019221 |
| 2020_NPS0019222 | 2020_NPS0019222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019222 |
| 2020_NPS0019223 | 2020_NPS0019223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019223 |
| 2020_NPS0019224 | 2020_NPS0019224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019224 |
| 2020_NPS0019225 | 2020_NPS0019225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019225 |
| 2020_NPS0019226 | 2020_NPS0019226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019226 |
| 2020_NPS0019227 | 2020_NPS0019228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019227 |
| 2020_NPS0019229 | 2020_NPS0019229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019229 |
| 2020_NPS0019230 | 2020_NPS0019230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019230 |
| 2020_NPS0019231 | 2020_NPS0019232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019231 |
| 2020_NPS0019233 | 2020_NPS0019233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019233 |
| 2020_NPS0019234 | 2020_NPS0019234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019234 |
| 2020_NPS0019235 | 2020_NPS0019235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019235 |
| 2020_NPS0019236 | 2020_NPS0019236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019236 |
| 2020_NPS0019237 | 2020_NPS0019237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019237 |
| 2020_NPS0019238 | 2020_NPS0019238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019238 |
| 2020_NPS0019239 | 2020_NPS0019239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019239 |
| 2020_NPS0019240 | 2020_NPS0019240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019240 |
| 2020_NPS0019241 | 2020_NPS0019241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019241 |
| 2020_NPS0019242 | 2020_NPS0019242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019242 |
| 2020_NPS0019243 | 2020_NPS0019243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019243 |
| 2020_NPS0019244 | 2020_NPS0019244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019244 |
| 2020_NPS0019245 | 2020_NPS0019245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019245 |
| 2020_NPS0019246 | 2020_NPS0019246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019246 |
| 2020_NPS0019247 | 2020_NPS0019247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019247 |
| 2020_NPS0019248 | 2020_NPS0019248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019248 |
| 2020_NPS0019249 | 2020_NPS0019249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019249 |
| 2020_NPS0019250 | 2020_NPS0019250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019250 |
| 2020_NPS0019251 | 2020_NPS0019251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019251 |
| 2020_NPS0019252 | 2020_NPS0019252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019252 |
| 2020_NPS0019253 | 2020_NPS0019253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019253 |
| 2020_NPS0019254 | 2020_NPS0019254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019254 |
| 2020_NPS0019255 | 2020_NPS0019255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019255 |
| 2020_NPS0019256 | 2020_NPS0019256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019256 |
| 2020_NPS0019257 | 2020_NPS0019257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019257 |
| 2020_NPS0019258 | 2020_NPS0019258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019258 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019259 | 2020_NPS0019259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019259 |
| 2020_NPS0019260 | 2020_NPS0019260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019260 |
| 2020_NPS0019261 | 2020_NPS0019261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019261 |
| 2020_NPS0019262 | 2020_NPS0019262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019262 |
| 2020_NPS0019263 | 2020_NPS0019263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019263 |
| 2020_NPS0019264 | 2020_NPS0019264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019264 |
| 2020_NPS0019265 | 2020_NPS0019265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019265 |
| 2020_NPS0019266 | 2020_NPS0019266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019266 |
| 2020_NPS0019267 | 2020_NPS0019267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019267 |
| 2020_NPS0019268 | 2020_NPS0019268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019268 |
| 2020_NPS0019269 | 2020_NPS0019269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019269 |
| 2020_NPS0019270 | 2020_NPS0019270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019270 |
| 2020_NPS0019271 | 2020_NPS0019271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019271 |
| 2020_NPS0019272 | 2020_NPS0019272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019272 |
| 2020_NPS0019273 | 2020_NPS0019273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019273 |
| 2020_NPS0019274 | 2020_NPS0019274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019274 |
| 2020_NPS0019275 | 2020_NPS0019275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019275 |
| 2020_NPS0019276 | 2020_NPS0019276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019276 |
| 2020_NPS0019277 | 2020_NPS0019277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019277 |
| 2020_NPS0019278 | 2020_NPS0019278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019278 |
| 2020_NPS0019279 | 2020_NPS0019279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019279 |
| 2020_NPS0019280 | 2020_NPS0019280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019280 |
| 2020_NPS0019281 | 2020_NPS0019281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019281 |
| 2020_NPS0019282 | 2020_NPS0019282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019282 |
| 2020_NPS0019283 | 2020_NPS0019283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019283 |
| 2020_NPS0019284 | 2020_NPS0019284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019284 |
| 2020_NPS0019285 | 2020_NPS0019285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019285 |
| 2020_NPS0019286 | 2020_NPS0019286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019286 |
| 2020_NPS0019287 | 2020_NPS0019287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019287 |
| 2020_NPS0019288 | 2020_NPS0019288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019288 |
| 2020_NPS0019289 | 2020_NPS0019289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019289 |
| 2020_NPS0019290 | 2020_NPS0019290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019290 |
| 2020_NPS0019291 | 2020_NPS0019291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019291 |
| 2020_NPS0019292 | 2020_NPS0019292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019292 |
| 2020_NPS0019293 | 2020_NPS0019293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019293 |
| 2020_NPS0019294 | 2020_NPS0019294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019294 |
| 2020_NPS0019295 | 2020_NPS0019295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019295 |
| 2020_NPS0019296 | 2020_NPS0019296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019296 |
| 2020_NPS0019297 | 2020_NPS0019297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019297 |
| 2020_NPS0019298 | 2020_NPS0019298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019298 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019299 | 2020_NPS0019299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019299 |
| 2020_NPS0019300 | 2020_NPS0019300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019300 |
| 2020_NPS0019301 | 2020_NPS0019301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019301 |
| 2020_NPS0019302 | 2020_NPS0019302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019302 |
| 2020_NPS0019303 | 2020_NPS0019304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019303 |
| 2020_NPS0019305 | 2020_NPS0019305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019305 |
| 2020_NPS0019306 | 2020_NPS0019306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019306 |
| 2020_NPS0019307 | 2020_NPS0019307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019307 |
| 2020_NPS0019308 | 2020_NPS0019308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019308 |
| 2020_NPS0019309 | 2020_NPS0019309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019309 |
| 2020_NPS0019310 | 2020_NPS0019310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019310 |
| 2020_NPS0019311 | 2020_NPS0019311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019311 |
| 2020_NPS0019312 | 2020_NPS0019312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019312 |
| 2020_NPS0019313 | 2020_NPS0019313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019313 |
| 2020_NPS0019314 | 2020_NPS0019314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019314 |
| 2020_NPS0019315 | 2020_NPS0019315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019315 |
| 2020_NPS0019316 | 2020_NPS0019316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019316 |
| 2020_NPS0019317 | 2020_NPS0019317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019317 |
| 2020_NPS0019318 | 2020_NPS0019318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019318 |
| 2020_NPS0019319 | 2020_NPS0019319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019319 |
| 2020_NPS0019320 | 2020_NPS0019320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019320 |
| 2020_NPS0019321 | 2020_NPS0019321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019321 |
| 2020_NPS0019322 | 2020_NPS0019322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019322 |
| 2020_NPS0019323 | 2020_NPS0019323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019323 |
| 2020_NPS0019324 | 2020_NPS0019324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019324 |
| 2020_NPS0019325 | 2020_NPS0019325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019325 |
| 2020_NPS0019326 | 2020_NPS0019326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019326 |
| 2020_NPS0019327 | 2020_NPS0019327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019327 |
| 2020_NPS0019328 | 2020_NPS0019328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019328 |
| 2020_NPS0019329 | 2020_NPS0019329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019329 |
| 2020_NPS0019330 | 2020_NPS0019330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019330 |
| 2020_NPS0019331 | 2020_NPS0019332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019331 |
| 2020_NPS0019333 | 2020_NPS0019333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019333 |
| 2020_NPS0019334 | 2020_NPS0019334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019334 |
| 2020_NPS0019335 | 2020_NPS0019335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019335 |
| 2020_NPS0019336 | 2020_NPS0019336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019336 |
| 2020_NPS0019337 | 2020_NPS0019337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019337 |
| 2020_NPS0019338 | 2020_NPS0019338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019338 |
| 2020_NPS0019339 | 2020_NPS0019339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019339 |
| 2020_NPS0019340 | 2020_NPS0019340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019340 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019341 | 2020_NPS0019341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019341 |
| 2020_NPS0019342 | 2020_NPS0019342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019342 |
| 2020_NPS0019343 | 2020_NPS0019343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019343 |
| 2020_NPS0019344 | 2020_NPS0019344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019344 |
| 2020_NPS0019345 | 2020_NPS0019345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019345 |
| 2020_NPS0019346 | 2020_NPS0019346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019346 |
| 2020_NPS0019347 | 2020_NPS0019347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019347 |
| 2020_NPS0019348 | 2020_NPS0019348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019348 |
| 2020_NPS0019349 | 2020_NPS0019349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019349 |
| 2020_NPS0019350 | 2020_NPS0019350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019350 |
| 2020_NPS0019351 | 2020_NPS0019351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019351 |
| 2020_NPS0019352 | 2020_NPS0019352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019352 |
| 2020_NPS0019353 | 2020_NPS0019353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019353 |
| 2020_NPS0019354 | 2020_NPS0019354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019354 |
| 2020_NPS0019355 | 2020_NPS0019355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019355 |
| 2020_NPS0019356 | 2020_NPS0019356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019356 |
| 2020_NPS0019357 | 2020_NPS0019357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019357 |
| 2020_NPS0019358 | 2020_NPS0019358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019358 |
| 2020_NPS0019359 | 2020_NPS0019359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019359 |
| 2020_NPS0019360 | 2020_NPS0019360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019360 |
| 2020_NPS0019361 | 2020_NPS0019361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019361 |
| 2020_NPS0019362 | 2020_NPS0019362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019362 |
| 2020_NPS0019363 | 2020_NPS0019363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019363 |
| 2020_NPS0019364 | 2020_NPS0019364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019364 |
| 2020_NPS0019365 | 2020_NPS0019365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019365 |
| 2020_NPS0019366 | 2020_NPS0019366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019366 |
| 2020_NPS0019367 | 2020_NPS0019367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019367 |
| 2020_NPS0019368 | 2020_NPS0019368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019368 |
| 2020_NPS0019369 | 2020_NPS0019369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019369 |
| 2020_NPS0019370 | 2020_NPS0019370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019370 |
| 2020_NPS0019371 | 2020_NPS0019371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019371 |
| 2020_NPS0019372 | 2020_NPS0019372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019372 |
| 2020_NPS0019373 | 2020_NPS0019373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019373 |
| 2020_NPS0019374 | 2020_NPS0019374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019374 |
| 2020_NPS0019375 | 2020_NPS0019375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019375 |
| 2020_NPS0019376 | 2020_NPS0019376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019376 |
| 2020_NPS0019377 | 2020_NPS0019377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019377 |
| 2020_NPS0019378 | 2020_NPS0019378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019378 |
| 2020_NPS0019379 | 2020_NPS0019379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019379 |
| 2020_NPS0019380 | 2020_NPS0019380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019380 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019381 | 2020_NPS0019381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019381 |
| 2020_NPS0019382 | 2020_NPS0019382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019382 |
| 2020_NPS0019383 | 2020_NPS0019383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019383 |
| 2020_NPS0019384 | 2020_NPS0019384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019384 |
| 2020_NPS0019385 | 2020_NPS0019385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019385 |
| 2020_NPS0019386 | 2020_NPS0019386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019386 |
| 2020_NPS0019387 | 2020_NPS0019387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019387 |
| 2020_NPS0019388 | 2020_NPS0019388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019388 |
| 2020_NPS0019389 | 2020_NPS0019389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019389 |
| 2020_NPS0019390 | 2020_NPS0019390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019390 |
| 2020_NPS0019391 | 2020_NPS0019391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019391 |
| 2020_NPS0019392 | 2020_NPS0019392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019392 |
| 2020_NPS0019393 | 2020_NPS0019393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019393 |
| 2020_NPS0019394 | 2020_NPS0019394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019394 |
| 2020_NPS0019395 | 2020_NPS0019395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019395 |
| 2020_NPS0019396 | 2020_NPS0019396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019396 |
| 2020_NPS0019397 | 2020_NPS0019397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019397 |
| 2020_NPS0019398 | 2020_NPS0019398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019398 |
| 2020_NPS0019399 | 2020_NPS0019399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019399 |
| 2020_NPS0019400 | 2020_NPS0019400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019400 |
| 2020_NPS0019401 | 2020_NPS0019401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019401 |
| 2020_NPS0019402 | 2020_NPS0019402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019402 |
| 2020_NPS0019403 | 2020_NPS0019403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019403 |
| 2020_NPS0019404 | 2020_NPS0019404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019404 |
| 2020_NPS0019405 | 2020_NPS0019405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019405 |
| 2020_NPS0019406 | 2020_NPS0019406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019406 |
| 2020_NPS0019407 | 2020_NPS0019407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019407 |
| 2020_NPS0019408 | 2020_NPS0019408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019408 |
| 2020_NPS0019409 | 2020_NPS0019409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019409 |
| 2020_NPS0019410 | 2020_NPS0019410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019410 |
| 2020_NPS0019411 | 2020_NPS0019411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019411 |
| 2020_NPS0019412 | 2020_NPS0019412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019412 |
| 2020_NPS0019413 | 2020_NPS0019413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019413 |
| 2020_NPS0019414 | 2020_NPS0019414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019414 |
| 2020_NPS0019415 | 2020_NPS0019415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019415 |
| 2020_NPS0019416 | 2020_NPS0019416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019416 |
| 2020_NPS0019417 | 2020_NPS0019417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019417 |
| 2020_NPS0019418 | 2020_NPS0019418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019418 |
| 2020_NPS0019419 | 2020_NPS0019419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019419 |
| 2020_NPS0019420 | 2020_NPS0019420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019420 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019421 | 2020_NPS0019421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019421 |
| 2020_NPS0019422 | 2020_NPS0019422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019422 |
| 2020_NPS0019423 | 2020_NPS0019423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019423 |
| 2020_NPS0019425 | 2020_NPS0019425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019425 |
| 2020_NPS0019426 | 2020_NPS0019426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019426 |
| 2020_NPS0019427 | 2020_NPS0019427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0019427 |
| 2020_NPS0019428 | 2020_NPS0019428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0019428 |
| 2020_NPS0019429 | 2020_NPS0019429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0019429 |
| 2020_NPS0019430 | 2020_NPS0019430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019430 |
| 2020_NPS0019431 | 2020_NPS0019432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019431 |
| 2020_NPS0019433 | 2020_NPS0019433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019433 |
| 2020_NPS0019434 | 2020_NPS0019434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019434 |
| 2020_NPS0019435 | 2020_NPS0019435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019435 |
| 2020_NPS0019436 | 2020_NPS0019436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019436 |
| 2020_NPS0019437 | 2020_NPS0019437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019437 |
| 2020_NPS0019438 | 2020_NPS0019438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019438 |
| 2020_NPS0019439 | 2020_NPS0019440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019439 |
| 2020_NPS0019441 | 2020_NPS0019441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019441 |
| 2020_NPS0019442 | 2020_NPS0019442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019442 |
| 2020_NPS0019443 | 2020_NPS0019443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019443 |
| 2020_NPS0019444 | 2020_NPS0019444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019444 |
| 2020_NPS0019445 | 2020_NPS0019445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019445 |
| 2020_NPS0019446 | 2020_NPS0019446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019446 |
| 2020_NPS0019447 | 2020_NPS0019447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019447 |
| 2020_NPS0019448 | 2020_NPS0019448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019448 |
| 2020_NPS0019449 | 2020_NPS0019449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019449 |
| 2020_NPS0019450 | 2020_NPS0019450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019450 |
| 2020_NPS0019451 | 2020_NPS0019451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019451 |
| 2020_NPS0019452 | 2020_NPS0019452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019452 |
| 2020_NPS0019453 | 2020_NPS0019453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019453 |
| 2020_NPS0019454 | 2020_NPS0019454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019454 |
| 2020_NPS0019455 | 2020_NPS0019455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019455 |
| 2020_NPS0019456 | 2020_NPS0019456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019456 |
| 2020_NPS0019457 | 2020_NPS0019457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019457 |
| 2020_NPS0019458 | 2020_NPS0019458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019458 |
| 2020_NPS0019459 | 2020_NPS0019459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019459 |
| 2020_NPS0019460 | 2020_NPS0019460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019460 |
| 2020_NPS0019461 | 2020_NPS0019461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019461 |
| 2020_NPS0019462 | 2020_NPS0019462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019462 |
| 2020_NPS0019463 | 2020_NPS0019463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019463 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019464 | 2020_NPS0019464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019464 |
| 2020_NPS0019465 | 2020_NPS0019465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019465 |
| 2020_NPS0019466 | 2020_NPS0019466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019466 |
| 2020_NPS0019467 | 2020_NPS0019467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019467 |
| 2020_NPS0019468 | 2020_NPS0019468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019468 |
| 2020_NPS0019469 | 2020_NPS0019469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019469 |
| 2020_NPS0019470 | 2020_NPS0019470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019470 |
| 2020_NPS0019471 | 2020_NPS0019471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019471 |
| 2020_NPS0019472 | 2020_NPS0019472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019472 |
| 2020_NPS0019473 | 2020_NPS0019473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019473 |
| 2020_NPS0019474 | 2020_NPS0019474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019474 |
| 2020_NPS0019475 | 2020_NPS0019475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019475 |
| 2020_NPS0019476 | 2020_NPS0019476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019476 |
| 2020_NPS0019477 | 2020_NPS0019477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019477 |
| 2020_NPS0019478 | 2020_NPS0019478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019478 |
| 2020_NPS0019479 | 2020_NPS0019479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019479 |
| 2020_NPS0019480 | 2020_NPS0019480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019480 |
| 2020_NPS0019481 | 2020_NPS0019481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019481 |
| 2020_NPS0019482 | 2020_NPS0019482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019482 |
| 2020_NPS0019483 | 2020_NPS0019483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019483 |
| 2020_NPS0019485 | 2020_NPS0019485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019485 |
| 2020_NPS0019486 | 2020_NPS0019486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019486 |
| 2020_NPS0019487 | 2020_NPS0019487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019487 |
| 2020_NPS0019488 | 2020_NPS0019488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019488 |
| 2020_NPS0019489 | 2020_NPS0019489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019489 |
| 2020_NPS0019490 | 2020_NPS0019490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019490 |
| 2020_NPS0019491 | 2020_NPS0019491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019491 |
| 2020_NPS0019492 | 2020_NPS0019492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019492 |
| 2020_NPS0019493 | 2020_NPS0019493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019493 |
| 2020_NPS0019494 | 2020_NPS0019494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019494 |
| 2020_NPS0019495 | 2020_NPS0019495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019495 |
| 2020_NPS0019496 | 2020_NPS0019496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019496 |
| 2020_NPS0019497 | 2020_NPS0019497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019497 |
| 2020_NPS0019498 | 2020_NPS0019498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019498 |
| 2020_NPS0019499 | 2020_NPS0019499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019499 |
| 2020_NPS0019500 | 2020_NPS0019500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019500 |
| 2020_NPS0019501 | 2020_NPS0019501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019501 |
| 2020_NPS0019502 | 2020_NPS0019502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019502 |
| 2020_NPS0019503 | 2020_NPS0019503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019503 |
| 2020_NPS0019504 | 2020_NPS0019504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019504 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019505 | 2020_NPS0019505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019505 |
| 2020_NPS0019506 | 2020_NPS0019506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019506 |
| 2020_NPS0019507 | 2020_NPS0019507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019507 |
| 2020_NPS0019508 | 2020_NPS0019508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019508 |
| 2020_NPS0019509 | 2020_NPS0019509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019509 |
| 2020_NPS0019510 | 2020_NPS0019510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019510 |
| 2020_NPS0019511 | 2020_NPS0019511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019511 |
| 2020_NPS0019512 | 2020_NPS0019512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019512 |
| 2020_NPS0019513 | 2020_NPS0019513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019513 |
| 2020_NPS0019514 | 2020_NPS0019514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019514 |
| 2020_NPS0019515 | 2020_NPS0019515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019515 |
| 2020_NPS0019516 | 2020_NPS0019516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019516 |
| 2020_NPS0019517 | 2020_NPS0019517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019517 |
| 2020_NPS0019518 | 2020_NPS0019518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019518 |
| 2020_NPS0019519 | 2020_NPS0019519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019519 |
| 2020_NPS0019520 | 2020_NPS0019520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019520 |
| 2020_NPS0019521 | 2020_NPS0019521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019521 |
| 2020_NPS0019522 | 2020_NPS0019522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019522 |
| 2020_NPS0019523 | 2020_NPS0019523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019523 |
| 2020_NPS0019524 | 2020_NPS0019524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019524 |
| 2020_NPS0019525 | 2020_NPS0019525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019525 |
| 2020_NPS0019526 | 2020_NPS0019526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019526 |
| 2020_NPS0019527 | 2020_NPS0019528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019527 |
| 2020_NPS0019529 | 2020_NPS0019529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019529 |
| 2020_NPS0019530 | 2020_NPS0019530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019530 |
| 2020_NPS0019531 | 2020_NPS0019531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019531 |
| 2020_NPS0019532 | 2020_NPS0019532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019532 |
| 2020_NPS0019533 | 2020_NPS0019533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019533 |
| 2020_NPS0019534 | 2020_NPS0019535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019534 |
| 2020_NPS0019536 | 2020_NPS0019536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019536 |
| 2020_NPS0019537 | 2020_NPS0019537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019537 |
| 2020_NPS0019538 | 2020_NPS0019538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019538 |
| 2020_NPS0019539 | 2020_NPS0019539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019539 |
| 2020_NPS0019540 | 2020_NPS0019540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019540 |
| 2020_NPS0019541 | 2020_NPS0019541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019541 |
| 2020_NPS0019542 | 2020_NPS0019542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019542 |
| 2020_NPS0019543 | 2020_NPS0019543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019543 |
| 2020_NPS0019544 | 2020_NPS0019544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019544 |
| 2020_NPS0019545 | 2020_NPS0019545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019545 |
| 2020_NPS0019546 | 2020_NPS0019546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019546 |

| 2020_NPS0019547 | 2020_NPS0019547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019547 |
| 2020_NPS0019548 | 2020_NPS0019548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019548 |
| 2020_NPS0019549 | 2020_NPS0019549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019549 |
| 2020_NPS0019550 | 2020_NPS0019550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019550 |
| 2020_NPS0019551 | 2020_NPS0019551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0019551 |
| 2020_NPS0019552 | 2020_NPS0019552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0019552 |
| 2020_NPS0019553 | 2020_NPS0019553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019553 |
| 2020_NPS0019554 | 2020_NPS0019554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019554 |
| 2020_NPS0019555 | 2020_NPS0019555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019555 |
| 2020_NPS0019556 | 2020_NPS0019556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019556 |
| 2020_NPS0019557 | 2020_NPS0019557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019557 |
| 2020_NPS0019558 | 2020_NPS0019558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019558 |
| 2020_NPS0019559 | 2020_NPS0019559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019559 |
| 2020_NPS0019560 | 2020_NPS0019560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019560 |
| 2020_NPS0019561 | 2020_NPS0019561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019561 |
| 2020_NPS0019562 | 2020_NPS0019562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019562 |
| 2020_NPS0019563 | 2020_NPS0019563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019563 |
| 2020_NPS0019564 | 2020_NPS0019564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019564 |
| 2020_NPS0019565 | 2020_NPS0019565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019565 |
| 2020_NPS0019566 | 2020_NPS0019566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019566 |
| 2020_NPS0019567 | 2020_NPS0019567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019567 |
| 2020_NPS0019568 | 2020_NPS0019568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019568 |
| 2020_NPS0019569 | 2020_NPS0019569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019569 |
| 2020_NPS0019570 | 2020_NPS0019570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019570 |
| 2020_NPS0019571 | 2020_NPS0019571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019571 |
| 2020_NPS0019572 | 2020_NPS0019572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019572 |
| 2020_NPS0019573 | 2020_NPS0019573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019573 |
| 2020_NPS0019574 | 2020_NPS0019574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019574 |
| 2020_NPS0019575 | 2020_NPS0019575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019575 |
| 2020_NPS0019576 | 2020_NPS0019576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019576 |
| 2020_NPS0019577 | 2020_NPS0019577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019577 |
| 2020_NPS0019578 | 2020_NPS0019578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019578 |
| 2020_NPS0019579 | 2020_NPS0019579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019579 |
| 2020_NPS0019580 | 2020_NPS0019580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019580 |
| 2020_NPS0019581 | 2020_NPS0019581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019581 |
| 2020_NPS0019582 | 2020_NPS0019582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019582 |
| 2020_NPS0019583 | 2020_NPS0019583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019583 |
| 2020_NPS0019584 | 2020_NPS0019584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019584 |
| 2020_NPS0019585 | 2020_NPS0019585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019585 |
| 2020_NPS0019586 | 2020_NPS0019586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019586 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019587 | 2020_NPS0019587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019587 |
| 2020_NPS0019588 | 2020_NPS0019588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019588 |
| 2020_NPS0019589 | 2020_NPS0019589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019589 |
| 2020_NPS0019590 | 2020_NPS0019590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019590 |
| 2020_NPS0019591 | 2020_NPS0019591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019591 |
| 2020_NPS0019592 | 2020_NPS0019592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019592 |
| 2020_NPS0019593 | 2020_NPS0019593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019593 |
| 2020_NPS0019594 | 2020_NPS0019594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019594 |
| 2020_NPS0019595 | 2020_NPS0019595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019595 |
| 2020_NPS0019596 | 2020_NPS0019596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019596 |
| 2020_NPS0019597 | 2020_NPS0019597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019597 |
| 2020_NPS0019598 | 2020_NPS0019598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019598 |
| 2020_NPS0019599 | 2020_NPS0019599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019599 |
| 2020_NPS0019600 | 2020_NPS0019600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019600 |
| 2020_NPS0019601 | 2020_NPS0019601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019601 |
| 2020_NPS0019602 | 2020_NPS0019602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019602 |
| 2020_NPS0019603 | 2020_NPS0019603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019603 |
| 2020_NPS0019604 | 2020_NPS0019604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019604 |
| 2020_NPS0019605 | 2020_NPS0019605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019605 |
| 2020_NPS0019606 | 2020_NPS0019606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019606 |
| 2020_NPS0019607 | 2020_NPS0019607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019607 |
| 2020_NPS0019608 | 2020_NPS0019608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019608 |
| 2020_NPS0019609 | 2020_NPS0019609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019609 |
| 2020_NPS0019610 | 2020_NPS0019610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019610 |
| 2020_NPS0019611 | 2020_NPS0019611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019611 |
| 2020_NPS0019612 | 2020_NPS0019612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019612 |
| 2020_NPS0019613 | 2020_NPS0019613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019613 |
| 2020_NPS0019614 | 2020_NPS0019614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019614 |
| 2020_NPS0019615 | 2020_NPS0019615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019615 |
| 2020_NPS0019616 | 2020_NPS0019616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019616 |
| 2020_NPS0019617 | 2020_NPS0019617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019617 |
| 2020_NPS0019618 | 2020_NPS0019618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019618 |
| 2020_NPS0019619 | 2020_NPS0019619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019619 |
| 2020_NPS0019620 | 2020_NPS0019620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019620 |
| 2020_NPS0019621 | 2020_NPS0019621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019621 |
| 2020_NPS0019622 | 2020_NPS0019622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019622 |
| 2020_NPS0019623 | 2020_NPS0019623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019623 |
| 2020_NPS0019624 | 2020_NPS0019624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019624 |
| 2020_NPS0019625 | 2020_NPS0019625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019625 |
| 2020_NPS0019626 | 2020_NPS0019626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0019626 |

| 2020_NPS0019627 | 2020_NPS0019627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019627 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019628 | 2020_NPS0019628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019628 |
| 2020_NPS0019629 | 2020_NPS0019629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019629 |
| 2020_NPS0019630 | 2020_NPS0019630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019630 |
| 2020_NPS0019631 | 2020_NPS0019631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019631 |
| 2020_NPS0019632 | 2020_NPS0019632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019632 |
| 2020_NPS0019633 | 2020_NPS0019633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019633 |
| 2020_NPS0019634 | 2020_NPS0019634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019634 |
| 2020_NPS0019635 | 2020_NPS0019635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019635 |
| 2020_NPS0019636 | 2020_NPS0019636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019636 |
| 2020_NPS0019637 | 2020_NPS0019637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019637 |
| 2020_NPS0019638 | 2020_NPS0019638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019638 |
| 2020_NPS0019639 | 2020_NPS0019639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019639 |
| 2020_NPS0019640 | 2020_NPS0019640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019640 |
| 2020_NPS0019641 | 2020_NPS0019641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019641 |
| 2020_NPS0019642 | 2020_NPS0019642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019642 |
| 2020_NPS0019643 | 2020_NPS0019643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019643 |
| 2020_NPS0019644 | 2020_NPS0019644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019644 |
| 2020_NPS0019645 | 2020_NPS0019645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019645 |
| 2020_NPS0019646 | 2020_NPS0019646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019646 |
| 2020_NPS0019647 | 2020_NPS0019647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019647 |
| 2020_NPS0019648 | 2020_NPS0019648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019648 |
| 2020_NPS0019649 | 2020_NPS0019649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019649 |
| 2020_NPS0019650 | 2020_NPS0019650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019650 |
| 2020_NPS0019651 | 2020_NPS0019651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019651 |
| 2020_NPS0019652 | 2020_NPS0019652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019652 |
| 2020_NPS0019653 | 2020_NPS0019653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019653 |
| 2020_NPS0019654 | 2020_NPS0019654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019654 |
| 2020_NPS0019655 | 2020_NPS0019655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019655 |
| 2020_NPS0019656 | 2020_NPS0019656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019656 |
| 2020_NPS0019657 | 2020_NPS0019657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019657 |
| 2020_NPS0019658 | 2020_NPS0019658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019658 |
| 2020_NPS0019659 | 2020_NPS0019659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019659 |
| 2020_NPS0019660 | 2020_NPS0019660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019660 |
| 2020_NPS0019661 | 2020_NPS0019661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019661 |
| 2020_NPS0019662 | 2020_NPS0019662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019662 |
| 2020_NPS0019663 | 2020_NPS0019663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019663 |
| 2020_NPS0019664 | 2020_NPS0019664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019664 |
| 2020_NPS0019665 | 2020_NPS0019665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019665 |
| 2020_NPS0019666 | 2020_NPS0019666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019666 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019667 | 2020_NPS0019667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019667 |
| 2020_NPS0019668 | 2020_NPS0019668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019668 |
| 2020_NPS0019669 | 2020_NPS0019669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019669 |
| 2020_NPS0019670 | 2020_NPS0019670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019670 |
| 2020_NPS0019671 | 2020_NPS0019671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019671 |
| 2020_NPS0019672 | 2020_NPS0019672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019672 |
| 2020_NPS0019673 | 2020_NPS0019673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019673 |
| 2020_NPS0019674 | 2020_NPS0019674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019674 |
| 2020_NPS0019675 | 2020_NPS0019675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019675 |
| 2020_NPS0019676 | 2020_NPS0019676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019676 |
| 2020_NPS0019677 | 2020_NPS0019677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019677 |
| 2020_NPS0019678 | 2020_NPS0019678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019678 |
| 2020_NPS0019679 | 2020_NPS0019680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019679 |
| 2020_NPS0019681 | 2020_NPS0019681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019681 |
| 2020_NPS0019682 | 2020_NPS0019682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019682 |
| 2020_NPS0019683 | 2020_NPS0019683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019683 |
| 2020_NPS0019684 | 2020_NPS0019684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019684 |
| 2020_NPS0019685 | 2020_NPS0019685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019685 |
| 2020_NPS0019686 | 2020_NPS0019686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019686 |
| 2020_NPS0019687 | 2020_NPS0019687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019687 |
| 2020_NPS0019688 | 2020_NPS0019688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019688 |
| 2020_NPS0019689 | 2020_NPS0019689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019689 |
| 2020_NPS0019690 | 2020_NPS0019690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019690 |
| 2020_NPS0019691 | 2020_NPS0019691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019691 |
| 2020_NPS0019692 | 2020_NPS0019692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019692 |
| 2020_NPS0019693 | 2020_NPS0019693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019693 |
| 2020_NPS0019694 | 2020_NPS0019694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019694 |
| 2020_NPS0019695 | 2020_NPS0019695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019695 |
| 2020_NPS0019696 | 2020_NPS0019696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019696 |
| 2020_NPS0019697 | 2020_NPS0019697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019697 |
| 2020_NPS0019698 | 2020_NPS0019698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019698 |
| 2020_NPS0019699 | 2020_NPS0019699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019699 |
| 2020_NPS0019700 | 2020_NPS0019700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019700 |
| 2020_NPS0019701 | 2020_NPS0019701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019701 |
| 2020_NPS0019702 | 2020_NPS0019702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019702 |
| 2020_NPS0019703 | 2020_NPS0019703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019703 |
| 2020_NPS0019704 | 2020_NPS0019704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019704 |
| 2020_NPS0019705 | 2020_NPS0019705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019705 |
| 2020_NPS0019706 | 2020_NPS0019706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019706 |
| 2020_NPS0019707 | 2020_NPS0019707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019707 |
| 2020_NPS0019708 | 2020_NPS0019708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019708 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019709 | 2020_NPS0019709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019709 |
| 2020_NPS0019710 | 2020_NPS0019710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019710 |
| 2020_NPS0019711 | 2020_NPS0019711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019711 |
| 2020_NPS0019712 | 2020_NPS0019712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019712 |
| 2020_NPS0019713 | 2020_NPS0019713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019713 |
| 2020_NPS0019714 | 2020_NPS0019714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019714 |
| 2020_NPS0019715 | 2020_NPS0019715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019715 |
| 2020_NPS0019716 | 2020_NPS0019716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019716 |
| 2020_NPS0019717 | 2020_NPS0019717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019717 |
| 2020_NPS0019718 | 2020_NPS0019718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019718 |
| 2020_NPS0019719 | 2020_NPS0019719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019719 |
| 2020_NPS0019720 | 2020_NPS0019720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019720 |
| 2020_NPS0019721 | 2020_NPS0019721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019721 |
| 2020_NPS0019722 | 2020_NPS0019722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019722 |
| 2020_NPS0019723 | 2020_NPS0019723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019723 |
| 2020_NPS0019724 | 2020_NPS0019724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019724 |
| 2020_NPS0019725 | 2020_NPS0019725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019725 |
| 2020_NPS0019726 | 2020_NPS0019726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019726 |
| 2020_NPS0019727 | 2020_NPS0019727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019727 |
| 2020_NPS0019728 | 2020_NPS0019728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019728 |
| 2020_NPS0019729 | 2020_NPS0019729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019729 |
| 2020_NPS0019730 | 2020_NPS0019730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019730 |
| 2020_NPS0019731 | 2020_NPS0019731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019731 |
| 2020_NPS0019732 | 2020_NPS0019732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019732 |
| 2020_NPS0019733 | 2020_NPS0019733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019733 |
| 2020_NPS0019734 | 2020_NPS0019734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019734 |
| 2020_NPS0019735 | 2020_NPS0019735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019735 |
| 2020_NPS0019736 | 2020_NPS0019736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019736 |
| 2020_NPS0019737 | 2020_NPS0019737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019737 |
| 2020_NPS0019738 | 2020_NPS0019738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019738 |
| 2020_NPS0019739 | 2020_NPS0019739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019739 |
| 2020_NPS0019740 | 2020_NPS0019740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019740 |
| 2020_NPS0019741 | 2020_NPS0019741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019741 |
| 2020_NPS0019742 | 2020_NPS0019742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019742 |
| 2020_NPS0019743 | 2020_NPS0019743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019743 |
| 2020_NPS0019744 | 2020_NPS0019744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019744 |
| 2020_NPS0019745 | 2020_NPS0019745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019745 |
| 2020_NPS0019746 | 2020_NPS0019746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019746 |
| 2020_NPS0019747 | 2020_NPS0019747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019747 |
| 2020_NPS0019748 | 2020_NPS0019748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019748 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019749 | 2020_NPS0019749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019749 |
| 2020_NPS0019750 | 2020_NPS0019750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019750 |
| 2020_NPS0019751 | 2020_NPS0019751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019751 |
| 2020_NPS0019752 | 2020_NPS0019752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019752 |
| 2020_NPS0019753 | 2020_NPS0019753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019753 |
| 2020_NPS0019754 | 2020_NPS0019754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019754 |
| 2020_NPS0019755 | 2020_NPS0019755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019755 |
| 2020_NPS0019756 | 2020_NPS0019756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019756 |
| 2020_NPS0019757 | 2020_NPS0019757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019757 |
| 2020_NPS0019758 | 2020_NPS0019758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019758 |
| 2020_NPS0019759 | 2020_NPS0019759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019759 |
| 2020_NPS0019760 | 2020_NPS0019760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019760 |
| 2020_NPS0019761 | 2020_NPS0019761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019761 |
| 2020_NPS0019762 | 2020_NPS0019762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019762 |
| 2020_NPS0019763 | 2020_NPS0019763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019763 |
| 2020_NPS0019764 | 2020_NPS0019764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019764 |
| 2020_NPS0019765 | 2020_NPS0019765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019765 |
| 2020_NPS0019766 | 2020_NPS0019766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019766 |
| 2020_NPS0019767 | 2020_NPS0019767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019767 |
| 2020_NPS0019768 | 2020_NPS0019768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019768 |
| 2020_NPS0019769 | 2020_NPS0019769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019769 |
| 2020_NPS0019770 | 2020_NPS0019770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019770 |
| 2020_NPS0019771 | 2020_NPS0019771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019771 |
| 2020_NPS0019772 | 2020_NPS0019772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019772 |
| 2020_NPS0019773 | 2020_NPS0019773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019773 |
| 2020_NPS0019774 | 2020_NPS0019774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019774 |
| 2020_NPS0019775 | 2020_NPS0019775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019775 |
| 2020_NPS0019776 | 2020_NPS0019776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019776 |
| 2020_NPS0019777 | 2020_NPS0019777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019777 |
| 2020_NPS0019778 | 2020_NPS0019778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019778 |
| 2020_NPS0019779 | 2020_NPS0019779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019779 |
| 2020_NPS0019780 | 2020_NPS0019780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019780 |
| 2020_NPS0019781 | 2020_NPS0019781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019781 |
| 2020_NPS0019782 | 2020_NPS0019782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019782 |
| 2020_NPS0019783 | 2020_NPS0019783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019783 |
| 2020_NPS0019784 | 2020_NPS0019784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019784 |
| 2020_NPS0019785 | 2020_NPS0019785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019785 |
| 2020_NPS0019786 | 2020_NPS0019786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019786 |
| 2020_NPS0019787 | 2020_NPS0019787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019787 |
| 2020_NPS0019788 | 2020_NPS0019788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019788 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019789 | 2020_NPS0019789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019789 |
| 2020_NPS0019790 | 2020_NPS0019790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019790 |
| 2020_NPS0019791 | 2020_NPS0019791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019791 |
| 2020_NPS0019792 | 2020_NPS0019792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019792 |
| 2020_NPS0019793 | 2020_NPS0019793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019793 |
| 2020_NPS0019794 | 2020_NPS0019794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019794 |
| 2020_NPS0019795 | 2020_NPS0019795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019795 |
| 2020_NPS0019796 | 2020_NPS0019796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019796 |
| 2020_NPS0019797 | 2020_NPS0019797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019797 |
| 2020_NPS0019798 | 2020_NPS0019798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019798 |
| 2020_NPS0019799 | 2020_NPS0019799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019799 |
| 2020_NPS0019800 | 2020_NPS0019800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019800 |
| 2020_NPS0019801 | 2020_NPS0019801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019801 |
| 2020_NPS0019802 | 2020_NPS0019802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019802 |
| 2020_NPS0019803 | 2020_NPS0019803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019803 |
| 2020_NPS0019804 | 2020_NPS0019804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019804 |
| 2020_NPS0019805 | 2020_NPS0019805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019805 |
| 2020_NPS0019806 | 2020_NPS0019806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019806 |
| 2020_NPS0019807 | 2020_NPS0019807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019807 |
| 2020_NPS0019808 | 2020_NPS0019808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019808 |
| 2020_NPS0019809 | 2020_NPS0019809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019809 |
| 2020_NPS0019810 | 2020_NPS0019810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019810 |
| 2020_NPS0019811 | 2020_NPS0019811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019811 |
| 2020_NPS0019812 | 2020_NPS0019812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019812 |
| 2020_NPS0019813 | 2020_NPS0019813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019813 |
| 2020_NPS0019814 | 2020_NPS0019814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019814 |
| 2020_NPS0019815 | 2020_NPS0019815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019815 |
| 2020_NPS0019816 | 2020_NPS0019816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019816 |
| 2020_NPS0019817 | 2020_NPS0019817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019817 |
| 2020_NPS0019818 | 2020_NPS0019818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019818 |
| 2020_NPS0019819 | 2020_NPS0019819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019819 |
| 2020_NPS0019820 | 2020_NPS0019820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019820 |
| 2020_NPS0019821 | 2020_NPS0019821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019821 |
| 2020_NPS0019822 | 2020_NPS0019822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019822 |
| 2020_NPS0019823 | 2020_NPS0019823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019823 |
| 2020_NPS0019824 | 2020_NPS0019824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019824 |
| 2020_NPS0019825 | 2020_NPS0019825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019825 |
| 2020_NPS0019826 | 2020_NPS0019826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019826 |
| 2020_NPS0019827 | 2020_NPS0019827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019827 |
| 2020_NPS0019828 | 2020_NPS0019828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019828 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019829 | 2020_NPS0019829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019829 |
| 2020_NPS0019830 | 2020_NPS0019830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019830 |
| 2020_NPS0019831 | 2020_NPS0019831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019831 |
| 2020_NPS0019832 | 2020_NPS0019832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019832 |
| 2020_NPS0019833 | 2020_NPS0019833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019833 |
| 2020_NPS0019834 | 2020_NPS0019834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019834 |
| 2020_NPS0019835 | 2020_NPS0019835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019835 |
| 2020_NPS0019836 | 2020_NPS0019836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019836 |
| 2020_NPS0019837 | 2020_NPS0019837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019837 |
| 2020_NPS0019838 | 2020_NPS0019838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019838 |
| 2020_NPS0019839 | 2020_NPS0019839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019839 |
| 2020_NPS0019840 | 2020_NPS0019840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019840 |
| 2020_NPS0019841 | 2020_NPS0019841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019841 |
| 2020_NPS0019842 | 2020_NPS0019842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019842 |
| 2020_NPS0019843 | 2020_NPS0019843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019843 |
| 2020_NPS0019844 | 2020_NPS0019845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019844 |
| 2020_NPS0019846 | 2020_NPS0019846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019846 |
| 2020_NPS0019847 | 2020_NPS0019847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019847 |
| 2020_NPS0019848 | 2020_NPS0019848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019848 |
| 2020_NPS0019849 | 2020_NPS0019849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019849 |
| 2020_NPS0019850 | 2020_NPS0019850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019850 |
| 2020_NPS0019851 | 2020_NPS0019851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019851 |
| 2020_NPS0019852 | 2020_NPS0019852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019852 |
| 2020_NPS0019853 | 2020_NPS0019853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019853 |
| 2020_NPS0019854 | 2020_NPS0019854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019854 |
| 2020_NPS0019855 | 2020_NPS0019855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019855 |
| 2020_NPS0019856 | 2020_NPS0019856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019856 |
| 2020_NPS0019857 | 2020_NPS0019857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019857 |
| 2020_NPS0019858 | 2020_NPS0019858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019858 |
| 2020_NPS0019859 | 2020_NPS0019859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019859 |
| 2020_NPS0019860 | 2020_NPS0019860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019860 |
| 2020_NPS0019861 | 2020_NPS0019861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019861 |
| 2020_NPS0019862 | 2020_NPS0019862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019862 |
| 2020_NPS0019863 | 2020_NPS0019863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019863 |
| 2020_NPS0019864 | 2020_NPS0019864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019864 |
| 2020_NPS0019865 | 2020_NPS0019865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019865 |
| 2020_NPS0019866 | 2020_NPS0019866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019866 |
| 2020_NPS0019867 | 2020_NPS0019867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019867 |
| 2020_NPS0019868 | 2020_NPS0019868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019868 |
| 2020_NPS0019869 | 2020_NPS0019869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019869 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019870 | 2020_NPS0019870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019870 |
| 2020_NPS0019871 | 2020_NPS0019871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019871 |
| 2020_NPS0019872 | 2020_NPS0019872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019872 |
| 2020_NPS0019873 | 2020_NPS0019874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019873 |
| 2020_NPS0019875 | 2020_NPS0019875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019875 |
| 2020_NPS0019876 | 2020_NPS0019876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019876 |
| 2020_NPS0019877 | 2020_NPS0019877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019877 |
| 2020_NPS0019878 | 2020_NPS0019878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019878 |
| 2020_NPS0019879 | 2020_NPS0019880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019879 |
| 2020_NPS0019881 | 2020_NPS0019881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019881 |
| 2020_NPS0019882 | 2020_NPS0019882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019882 |
| 2020_NPS0019883 | 2020_NPS0019883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019883 |
| 2020_NPS0019884 | 2020_NPS0019884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019884 |
| 2020_NPS0019885 | 2020_NPS0019885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019885 |
| 2020_NPS0019886 | 2020_NPS0019886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019886 |
| 2020_NPS0019887 | 2020_NPS0019887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019887 |
| 2020_NPS0019888 | 2020_NPS0019888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019888 |
| 2020_NPS0019889 | 2020_NPS0019889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019889 |
| 2020_NPS0019890 | 2020_NPS0019890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019890 |
| 2020_NPS0019891 | 2020_NPS0019891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019891 |
| 2020_NPS0019892 | 2020_NPS0019892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019892 |
| 2020_NPS0019893 | 2020_NPS0019893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019893 |
| 2020_NPS0019894 | 2020_NPS0019894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019894 |
| 2020_NPS0019895 | 2020_NPS0019895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019895 |
| 2020_NPS0019896 | 2020_NPS0019896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019896 |
| 2020_NPS0019897 | 2020_NPS0019897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019897 |
| 2020_NPS0019898 | 2020_NPS0019898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019898 |
| 2020_NPS0019899 | 2020_NPS0019899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019899 |
| 2020_NPS0019900 | 2020_NPS0019900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019900 |
| 2020_NPS0019901 | 2020_NPS0019901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019901 |
| 2020_NPS0019902 | 2020_NPS0019902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019902 |
| 2020_NPS0019903 | 2020_NPS0019903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019903 |
| 2020_NPS0019904 | 2020_NPS0019904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019904 |
| 2020_NPS0019905 | 2020_NPS0019905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019905 |
| 2020_NPS0019906 | 2020_NPS0019906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019906 |
| 2020_NPS0019907 | 2020_NPS0019907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019907 |
| 2020_NPS0019908 | 2020_NPS0019908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019908 |
| 2020_NPS0019909 | 2020_NPS0019909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019909 |
| 2020_NPS0019910 | 2020_NPS0019910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019910 |
| 2020_NPS0019911 | 2020_NPS0019911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019911 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019912 | 2020_NPS0019912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019912 |
| 2020_NPS0019913 | 2020_NPS0019913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019913 |
| 2020_NPS0019914 | 2020_NPS0019914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019914 |
| 2020_NPS0019915 | 2020_NPS0019915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019915 |
| 2020_NPS0019916 | 2020_NPS0019916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019916 |
| 2020_NPS0019917 | 2020_NPS0019917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019917 |
| 2020_NPS0019918 | 2020_NPS0019918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019918 |
| 2020_NPS0019919 | 2020_NPS0019919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019919 |
| 2020_NPS0019920 | 2020_NPS0019920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019920 |
| 2020_NPS0019921 | 2020_NPS0019921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019921 |
| 2020_NPS0019922 | 2020_NPS0019922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019922 |
| 2020_NPS0019923 | 2020_NPS0019923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019923 |
| 2020_NPS0019924 | 2020_NPS0019924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019924 |
| 2020_NPS0019925 | 2020_NPS0019925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019925 |
| 2020_NPS0019927 | 2020_NPS0019927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019927 |
| 2020_NPS0019928 | 2020_NPS0019928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019928 |
| 2020_NPS0019929 | 2020_NPS0019929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019929 |
| 2020_NPS0019930 | 2020_NPS0019930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019930 |
| 2020_NPS0019932 | 2020_NPS0019932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019932 |
| 2020_NPS0019933 | 2020_NPS0019933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019933 |
| 2020_NPS0019934 | 2020_NPS0019934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019934 |
| 2020_NPS0019935 | 2020_NPS0019935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019935 |
| 2020_NPS0019936 | 2020_NPS0019936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019936 |
| 2020_NPS0019937 | 2020_NPS0019937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019937 |
| 2020_NPS0019938 | 2020_NPS0019938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019938 |
| 2020_NPS0019939 | 2020_NPS0019939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019939 |
| 2020_NPS0019940 | 2020_NPS0019940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019940 |
| 2020_NPS0019941 | 2020_NPS0019941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019941 |
| 2020_NPS0019942 | 2020_NPS0019942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019942 |
| 2020_NPS0019943 | 2020_NPS0019943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019943 |
| 2020_NPS0019944 | 2020_NPS0019944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019944 |
| 2020_NPS0019945 | 2020_NPS0019945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019945 |
| 2020_NPS0019946 | 2020_NPS0019947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019946 |
| 2020_NPS0019948 | 2020_NPS0019948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019948 |
| 2020_NPS0019949 | 2020_NPS0019949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019949 |
| 2020_NPS0019950 | 2020_NPS0019950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019950 |
| 2020_NPS0019951 | 2020_NPS0019951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019951 |
| 2020_NPS0019952 | 2020_NPS0019952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019952 |
| 2020_NPS0019953 | 2020_NPS0019953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019953 |
| 2020_NPS0019954 | 2020_NPS0019954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0019954 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019955 | 2020_NPS0019955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019955 |
| 2020_NPS0019956 | 2020_NPS0019956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019956 |
| 2020_NPS0019957 | 2020_NPS0019957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019957 |
| 2020_NPS0019958 | 2020_NPS0019958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019958 |
| 2020_NPS0019959 | 2020_NPS0019959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019959 |
| 2020_NPS0019960 | 2020_NPS0019960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019960 |
| 2020_NPS0019961 | 2020_NPS0019961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019961 |
| 2020_NPS0019962 | 2020_NPS0019962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019962 |
| 2020_NPS0019963 | 2020_NPS0019963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019963 |
| 2020_NPS0019964 | 2020_NPS0019964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019964 |
| 2020_NPS0019965 | 2020_NPS0019965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019965 |
| 2020_NPS0019966 | 2020_NPS0019966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019966 |
| 2020_NPS0019967 | 2020_NPS0019967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019967 |
| 2020_NPS0019968 | 2020_NPS0019968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019968 |
| 2020_NPS0019969 | 2020_NPS0019969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019969 |
| 2020_NPS0019970 | 2020_NPS0019970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019970 |
| 2020_NPS0019971 | 2020_NPS0019971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019971 |
| 2020_NPS0019972 | 2020_NPS0019972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019972 |
| 2020_NPS0019973 | 2020_NPS0019973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019973 |
| 2020_NPS0019974 | 2020_NPS0019974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019974 |
| 2020_NPS0019975 | 2020_NPS0019975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019975 |
| 2020_NPS0019976 | 2020_NPS0019976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019976 |
| 2020_NPS0019977 | 2020_NPS0019977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019977 |
| 2020_NPS0019978 | 2020_NPS0019978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019978 |
| 2020_NPS0019979 | 2020_NPS0019979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019979 |
| 2020_NPS0019980 | 2020_NPS0019980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019980 |
| 2020_NPS0019981 | 2020_NPS0019981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019981 |
| 2020_NPS0019982 | 2020_NPS0019982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019982 |
| 2020_NPS0019983 | 2020_NPS0019983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019983 |
| 2020_NPS0019984 | 2020_NPS0019984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019984 |
| 2020_NPS0019985 | 2020_NPS0019985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019985 |
| 2020_NPS0019986 | 2020_NPS0019986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019986 |
| 2020_NPS0019987 | 2020_NPS0019987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019987 |
| 2020_NPS0019988 | 2020_NPS0019988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019988 |
| 2020_NPS0019989 | 2020_NPS0019989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019989 |
| 2020_NPS0019990 | 2020_NPS0019990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019990 |
| 2020_NPS0019991 | 2020_NPS0019991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019991 |
| 2020_NPS0019992 | 2020_NPS0019992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019992 |
| 2020_NPS0019993 | 2020_NPS0019993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019993 |
| 2020_NPS0019994 | 2020_NPS0019994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019994 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0019995 | 2020_NPS0019995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019995 |
| 2020_NPS0019996 | 2020_NPS0019996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019996 |
| 2020_NPS0019997 | 2020_NPS0019997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019997 |
| 2020_NPS0019998 | 2020_NPS0019998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019998 |
| 2020_NPS0019999 | 2020_NPS0019999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0019999 |
| 2020_NPS0020000 | 2020_NPS0020000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020000 |
| 2020_NPS0020001 | 2020_NPS0020001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020001 |
| 2020_NPS0020002 | 2020_NPS0020002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020002 |
| 2020_NPS0020003 | 2020_NPS0020003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020003 |
| 2020_NPS0020004 | 2020_NPS0020004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020004 |
| 2020_NPS0020005 | 2020_NPS0020005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020005 |
| 2020_NPS0020006 | 2020_NPS0020006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020006 |
| 2020_NPS0020007 | 2020_NPS0020007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020007 |
| 2020_NPS0020008 | 2020_NPS0020008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020008 |
| 2020_NPS0020009 | 2020_NPS0020009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020009 |
| 2020_NPS0020010 | 2020_NPS0020011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020010 |
| 2020_NPS0020012 | 2020_NPS0020012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020012 |
| 2020_NPS0020013 | 2020_NPS0020013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020013 |
| 2020_NPS0020014 | 2020_NPS0020014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020014 |
| 2020_NPS0020015 | 2020_NPS0020016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020015 |
| 2020_NPS0020017 | 2020_NPS0020017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020017 |
| 2020_NPS0020018 | 2020_NPS0020018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020018 |
| 2020_NPS0020019 | 2020_NPS0020019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020019 |
| 2020_NPS0020020 | 2020_NPS0020020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020020 |
| 2020_NPS0020021 | 2020_NPS0020021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020021 |
| 2020_NPS0020022 | 2020_NPS0020022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020022 |
| 2020_NPS0020023 | 2020_NPS0020023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020023 |
| 2020_NPS0020024 | 2020_NPS0020024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020024 |
| 2020_NPS0020025 | 2020_NPS0020025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020025 |
| 2020_NPS0020026 | 2020_NPS0020026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020026 |
| 2020_NPS0020027 | 2020_NPS0020027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020027 |
| 2020_NPS0020028 | 2020_NPS0020028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020028 |
| 2020_NPS0020029 | 2020_NPS0020029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020029 |
| 2020_NPS0020030 | 2020_NPS0020030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020030 |
| 2020_NPS0020031 | 2020_NPS0020031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020031 |
| 2020_NPS0020032 | 2020_NPS0020032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020032 |
| 2020_NPS0020033 | 2020_NPS0020033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020033 |
| 2020_NPS0020034 | 2020_NPS0020034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020034 |
| 2020_NPS0020035 | 2020_NPS0020035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020035 |
| 2020_NPS0020036 | 2020_NPS0020036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020037 | 2020_NPS0020037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020037 |
| 2020_NPS0020038 | 2020_NPS0020038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020038 |
| 2020_NPS0020039 | 2020_NPS0020039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020039 |
| 2020_NPS0020040 | 2020_NPS0020040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020040 |
| 2020_NPS0020041 | 2020_NPS0020041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020041 |
| 2020_NPS0020042 | 2020_NPS0020042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020042 |
| 2020_NPS0020043 | 2020_NPS0020043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020043 |
| 2020_NPS0020044 | 2020_NPS0020044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020044 |
| 2020_NPS0020045 | 2020_NPS0020045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020045 |
| 2020_NPS0020046 | 2020_NPS0020046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020046 |
| 2020_NPS0020047 | 2020_NPS0020047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020047 |
| 2020_NPS0020048 | 2020_NPS0020048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020048 |
| 2020_NPS0020049 | 2020_NPS0020049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020049 |
| 2020_NPS0020050 | 2020_NPS0020050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020050 |
| 2020_NPS0020051 | 2020_NPS0020051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020051 |
| 2020_NPS0020052 | 2020_NPS0020052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020052 |
| 2020_NPS0020053 | 2020_NPS0020053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020053 |
| 2020_NPS0020054 | 2020_NPS0020054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020054 |
| 2020_NPS0020055 | 2020_NPS0020055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020055 |
| 2020_NPS0020056 | 2020_NPS0020056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020056 |
| 2020_NPS0020057 | 2020_NPS0020057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020057 |
| 2020_NPS0020058 | 2020_NPS0020058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020058 |
| 2020_NPS0020059 | 2020_NPS0020059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020059 |
| 2020_NPS0020060 | 2020_NPS0020060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020060 |
| 2020_NPS0020061 | 2020_NPS0020061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020061 |
| 2020_NPS0020062 | 2020_NPS0020062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020062 |
| 2020_NPS0020063 | 2020_NPS0020063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020063 |
| 2020_NPS0020064 | 2020_NPS0020064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020064 |
| 2020_NPS0020065 | 2020_NPS0020065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020065 |
| 2020_NPS0020066 | 2020_NPS0020066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020066 |
| 2020_NPS0020067 | 2020_NPS0020067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020067 |
| 2020_NPS0020068 | 2020_NPS0020068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020068 |
| 2020_NPS0020069 | 2020_NPS0020069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020069 |
| 2020_NPS0020070 | 2020_NPS0020070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020070 |
| 2020_NPS0020071 | 2020_NPS0020071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020071 |
| 2020_NPS0020072 | 2020_NPS0020072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020072 |
| 2020_NPS0020073 | 2020_NPS0020073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020073 |
| 2020_NPS0020074 | 2020_NPS0020074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020074 |
| 2020_NPS0020075 | 2020_NPS0020075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020075 |
| 2020_NPS0020076 | 2020_NPS0020076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020076 |

| 2020_NPS0020077 | 2020_NPS0020077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020077 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020078 | 2020_NPS0020078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020078 |
| 2020_NPS0020079 | 2020_NPS0020079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020079 |
| 2020_NPS0020080 | 2020_NPS0020080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020080 |
| 2020_NPS0020081 | 2020_NPS0020081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020081 |
| 2020_NPS0020082 | 2020_NPS0020082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020082 |
| 2020_NPS0020083 | 2020_NPS0020083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020083 |
| 2020_NPS0020084 | 2020_NPS0020084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020084 |
| 2020_NPS0020085 | 2020_NPS0020085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020085 |
| 2020_NPS0020086 | 2020_NPS0020086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020086 |
| 2020_NPS0020087 | 2020_NPS0020087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020087 |
| 2020_NPS0020088 | 2020_NPS0020088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020088 |
| 2020_NPS0020089 | 2020_NPS0020089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020089 |
| 2020_NPS0020090 | 2020_NPS0020090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020090 |
| 2020_NPS0020091 | 2020_NPS0020091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020091 |
| 2020_NPS0020092 | 2020_NPS0020092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020092 |
| 2020_NPS0020093 | 2020_NPS0020093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020093 |
| 2020_NPS0020094 | 2020_NPS0020094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020094 |
| 2020_NPS0020095 | 2020_NPS0020095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020095 |
| 2020_NPS0020096 | 2020_NPS0020096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020096 |
| 2020_NPS0020097 | 2020_NPS0020097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020097 |
| 2020_NPS0020098 | 2020_NPS0020098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020098 |
| 2020_NPS0020099 | 2020_NPS0020099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020099 |
| 2020_NPS0020100 | 2020_NPS0020100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020100 |
| 2020_NPS0020101 | 2020_NPS0020101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020101 |
| 2020_NPS0020102 | 2020_NPS0020102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020102 |
| 2020_NPS0020103 | 2020_NPS0020103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020103 |
| 2020_NPS0020104 | 2020_NPS0020104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020104 |
| 2020_NPS0020105 | 2020_NPS0020105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020105 |
| 2020_NPS0020106 | 2020_NPS0020106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020106 |
| 2020_NPS0020107 | 2020_NPS0020107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020107 |
| 2020_NPS0020108 | 2020_NPS0020108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020108 |
| 2020_NPS0020110 | 2020_NPS0020110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020110 |
| 2020_NPS0020111 | 2020_NPS0020111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020111 |
| 2020_NPS0020112 | 2020_NPS0020112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020112 |
| 2020_NPS0020113 | 2020_NPS0020113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020113 |
| 2020_NPS0020114 | 2020_NPS0020114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020114 |
| 2020_NPS0020115 | 2020_NPS0020115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020115 |
| 2020_NPS0020116 | 2020_NPS0020116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020116 |
| 2020_NPS0020117 | 2020_NPS0020117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020117 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020118 | 2020_NPS0020118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020118 |
| 2020_NPS0020119 | 2020_NPS0020119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020119 |
| 2020_NPS0020120 | 2020_NPS0020121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020120 |
| 2020_NPS0020122 | 2020_NPS0020122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020122 |
| 2020_NPS0020123 | 2020_NPS0020123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020123 |
| 2020_NPS0020124 | 2020_NPS0020124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020124 |
| 2020_NPS0020125 | 2020_NPS0020125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020125 |
| 2020_NPS0020126 | 2020_NPS0020126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020126 |
| 2020_NPS0020127 | 2020_NPS0020127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020127 |
| 2020_NPS0020128 | 2020_NPS0020128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020128 |
| 2020_NPS0020129 | 2020_NPS0020129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020129 |
| 2020_NPS0020130 | 2020_NPS0020130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020130 |
| 2020_NPS0020132 | 2020_NPS0020132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020132 |
| 2020_NPS0020133 | 2020_NPS0020133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020133 |
| 2020_NPS0020134 | 2020_NPS0020134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020134 |
| 2020_NPS0020135 | 2020_NPS0020135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020135 |
| 2020_NPS0020136 | 2020_NPS0020136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020136 |
| 2020_NPS0020137 | 2020_NPS0020137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020137 |
| 2020_NPS0020138 | 2020_NPS0020138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020138 |
| 2020_NPS0020139 | 2020_NPS0020139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020139 |
| 2020_NPS0020140 | 2020_NPS0020140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020140 |
| 2020_NPS0020141 | 2020_NPS0020141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020141 |
| 2020_NPS0020142 | 2020_NPS0020142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020142 |
| 2020_NPS0020143 | 2020_NPS0020143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020143 |
| 2020_NPS0020144 | 2020_NPS0020144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020144 |
| 2020_NPS0020145 | 2020_NPS0020145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020145 |
| 2020_NPS0020146 | 2020_NPS0020146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020146 |
| 2020_NPS0020147 | 2020_NPS0020147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020147 |
| 2020_NPS0020148 | 2020_NPS0020148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020148 |
| 2020_NPS0020149 | 2020_NPS0020149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020149 |
| 2020_NPS0020150 | 2020_NPS0020150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020150 |
| 2020_NPS0020151 | 2020_NPS0020151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020151 |
| 2020_NPS0020152 | 2020_NPS0020152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020152 |
| 2020_NPS0020153 | 2020_NPS0020153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020153 |
| 2020_NPS0020154 | 2020_NPS0020154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020154 |
| 2020_NPS0020155 | 2020_NPS0020155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020155 |
| 2020_NPS0020156 | 2020_NPS0020156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020156 |
| 2020_NPS0020157 | 2020_NPS0020157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020157 |
| 2020_NPS0020158 | 2020_NPS0020158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020158 |
| 2020_NPS0020159 | 2020_NPS0020159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020159 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020160 | 2020_NPS0020161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020160 |
| 2020_NPS0020162 | 2020_NPS0020162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020162 |
| 2020_NPS0020163 | 2020_NPS0020163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020163 |
| 2020_NPS0020164 | 2020_NPS0020164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020164 |
| 2020_NPS0020165 | 2020_NPS0020165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020165 |
| 2020_NPS0020166 | 2020_NPS0020166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020166 |
| 2020_NPS0020167 | 2020_NPS0020167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020167 |
| 2020_NPS0020168 | 2020_NPS0020168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020168 |
| 2020_NPS0020169 | 2020_NPS0020169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020169 |
| 2020_NPS0020170 | 2020_NPS0020170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020170 |
| 2020_NPS0020171 | 2020_NPS0020171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020171 |
| 2020_NPS0020172 | 2020_NPS0020172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020172 |
| 2020_NPS0020173 | 2020_NPS0020173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020173 |
| 2020_NPS0020174 | 2020_NPS0020174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020174 |
| 2020_NPS0020175 | 2020_NPS0020175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020175 |
| 2020_NPS0020176 | 2020_NPS0020177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020176 |
| 2020_NPS0020178 | 2020_NPS0020178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020178 |
| 2020_NPS0020179 | 2020_NPS0020179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020179 |
| 2020_NPS0020180 | 2020_NPS0020180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020180 |
| 2020_NPS0020181 | 2020_NPS0020181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020181 |
| 2020_NPS0020182 | 2020_NPS0020182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020182 |
| 2020_NPS0020183 | 2020_NPS0020183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020183 |
| 2020_NPS0020184 | 2020_NPS0020184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020184 |
| 2020_NPS0020185 | 2020_NPS0020185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020185 |
| 2020_NPS0020186 | 2020_NPS0020186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020186 |
| 2020_NPS0020187 | 2020_NPS0020187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020187 |
| 2020_NPS0020188 | 2020_NPS0020188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020188 |
| 2020_NPS0020189 | 2020_NPS0020189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020189 |
| 2020_NPS0020190 | 2020_NPS0020190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020190 |
| 2020_NPS0020191 | 2020_NPS0020191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020191 |
| 2020_NPS0020192 | 2020_NPS0020192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020192 |
| 2020_NPS0020193 | 2020_NPS0020193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020193 |
| 2020_NPS0020194 | 2020_NPS0020194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020194 |
| 2020_NPS0020195 | 2020_NPS0020195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020195 |
| 2020_NPS0020196 | 2020_NPS0020196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020196 |
| 2020_NPS0020197 | 2020_NPS0020197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020197 |
| 2020_NPS0020198 | 2020_NPS0020198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020198 |
| 2020_NPS0020199 | 2020_NPS0020199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020199 |
| 2020_NPS0020200 | 2020_NPS0020200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020200 |
| 2020_NPS0020201 | 2020_NPS0020201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020201 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020202 | 2020_NPS0020202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020202 |
| 2020_NPS0020203 | 2020_NPS0020203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020203 |
| 2020_NPS0020204 | 2020_NPS0020204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020204 |
| 2020_NPS0020205 | 2020_NPS0020205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020205 |
| 2020_NPS0020206 | 2020_NPS0020206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020206 |
| 2020_NPS0020207 | 2020_NPS0020207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020207 |
| 2020_NPS0020208 | 2020_NPS0020208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020208 |
| 2020_NPS0020209 | 2020_NPS0020209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020209 |
| 2020_NPS0020210 | 2020_NPS0020210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020210 |
| 2020_NPS0020211 | 2020_NPS0020211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020211 |
| 2020_NPS0020212 | 2020_NPS0020212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020212 |
| 2020_NPS0020213 | 2020_NPS0020213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020213 |
| 2020_NPS0020214 | 2020_NPS0020214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020214 |
| 2020_NPS0020215 | 2020_NPS0020215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020215 |
| 2020_NPS0020216 | 2020_NPS0020216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020216 |
| 2020_NPS0020217 | 2020_NPS0020217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020217 |
| 2020_NPS0020218 | 2020_NPS0020218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020218 |
| 2020_NPS0020219 | 2020_NPS0020219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020219 |
| 2020_NPS0020220 | 2020_NPS0020220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020220 |
| 2020_NPS0020221 | 2020_NPS0020221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020221 |
| 2020_NPS0020222 | 2020_NPS0020222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020222 |
| 2020_NPS0020223 | 2020_NPS0020223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020223 |
| 2020_NPS0020224 | 2020_NPS0020224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020224 |
| 2020_NPS0020225 | 2020_NPS0020225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020225 |
| 2020_NPS0020226 | 2020_NPS0020226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020226 |
| 2020_NPS0020227 | 2020_NPS0020227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020227 |
| 2020_NPS0020229 | 2020_NPS0020229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020229 |
| 2020_NPS0020230 | 2020_NPS0020230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020230 |
| 2020_NPS0020231 | 2020_NPS0020231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020231 |
| 2020_NPS0020232 | 2020_NPS0020232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020232 |
| 2020_NPS0020233 | 2020_NPS0020233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020233 |
| 2020_NPS0020234 | 2020_NPS0020234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020234 |
| 2020_NPS0020235 | 2020_NPS0020235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020235 |
| 2020_NPS0020236 | 2020_NPS0020236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020236 |
| 2020_NPS0020237 | 2020_NPS0020237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020237 |
| 2020_NPS0020238 | 2020_NPS0020238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020238 |
| 2020_NPS0020239 | 2020_NPS0020239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020239 |
| 2020_NPS0020240 | 2020_NPS0020240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020240 |
| 2020_NPS0020241 | 2020_NPS0020241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020241 |
| 2020_NPS0020242 | 2020_NPS0020242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020242 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020243 | 2020_NPS0020243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020243 |
| 2020_NPS0020244 | 2020_NPS0020244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020244 |
| 2020_NPS0020245 | 2020_NPS0020245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020245 |
| 2020_NPS0020246 | 2020_NPS0020246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020246 |
| 2020_NPS0020247 | 2020_NPS0020247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020247 |
| 2020_NPS0020248 | 2020_NPS0020248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020248 |
| 2020_NPS0020249 | 2020_NPS0020249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020249 |
| 2020_NPS0020250 | 2020_NPS0020250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020250 |
| 2020_NPS0020251 | 2020_NPS0020251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020251 |
| 2020_NPS0020252 | 2020_NPS0020252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020252 |
| 2020_NPS0020253 | 2020_NPS0020253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020253 |
| 2020_NPS0020254 | 2020_NPS0020254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020254 |
| 2020_NPS0020255 | 2020_NPS0020255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020255 |
| 2020_NPS0020256 | 2020_NPS0020256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020256 |
| 2020_NPS0020257 | 2020_NPS0020257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020257 |
| 2020_NPS0020258 | 2020_NPS0020258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020258 |
| 2020_NPS0020259 | 2020_NPS0020259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020259 |
| 2020_NPS0020260 | 2020_NPS0020260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020260 |
| 2020_NPS0020261 | 2020_NPS0020261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020261 |
| 2020_NPS0020262 | 2020_NPS0020262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020262 |
| 2020_NPS0020263 | 2020_NPS0020263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020263 |
| 2020_NPS0020264 | 2020_NPS0020264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020264 |
| 2020_NPS0020265 | 2020_NPS0020265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020265 |
| 2020_NPS0020266 | 2020_NPS0020266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020266 |
| 2020_NPS0020267 | 2020_NPS0020267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020267 |
| 2020_NPS0020268 | 2020_NPS0020268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020268 |
| 2020_NPS0020269 | 2020_NPS0020269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020269 |
| 2020_NPS0020270 | 2020_NPS0020270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020270 |
| 2020_NPS0020271 | 2020_NPS0020271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020271 |
| 2020_NPS0020272 | 2020_NPS0020272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020272 |
| 2020_NPS0020273 | 2020_NPS0020273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020273 |
| 2020_NPS0020274 | 2020_NPS0020274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020274 |
| 2020_NPS0020275 | 2020_NPS0020275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020275 |
| 2020_NPS0020276 | 2020_NPS0020277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020276 |
| 2020_NPS0020278 | 2020_NPS0020278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020278 |
| 2020_NPS0020279 | 2020_NPS0020279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020279 |
| 2020_NPS0020280 | 2020_NPS0020280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020280 |
| 2020_NPS0020281 | 2020_NPS0020281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020281 |
| 2020_NPS0020282 | 2020_NPS0020282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020282 |
| 2020_NPS0020283 | 2020_NPS0020283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020283 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020284 | 2020_NPS0020284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020284 |
| 2020_NPS0020285 | 2020_NPS0020285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020285 |
| 2020_NPS0020286 | 2020_NPS0020286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020286 |
| 2020_NPS0020287 | 2020_NPS0020287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020287 |
| 2020_NPS0020288 | 2020_NPS0020288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020288 |
| 2020_NPS0020289 | 2020_NPS0020289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020289 |
| 2020_NPS0020290 | 2020_NPS0020290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020290 |
| 2020_NPS0020291 | 2020_NPS0020291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020291 |
| 2020_NPS0020292 | 2020_NPS0020292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020292 |
| 2020_NPS0020293 | 2020_NPS0020293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020293 |
| 2020_NPS0020294 | 2020_NPS0020294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020294 |
| 2020_NPS0020295 | 2020_NPS0020295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020295 |
| 2020_NPS0020296 | 2020_NPS0020296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020296 |
| 2020_NPS0020297 | 2020_NPS0020297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020297 |
| 2020_NPS0020298 | 2020_NPS0020298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020298 |
| 2020_NPS0020299 | 2020_NPS0020299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020299 |
| 2020_NPS0020300 | 2020_NPS0020300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020300 |
| 2020_NPS0020301 | 2020_NPS0020301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020301 |
| 2020_NPS0020302 | 2020_NPS0020302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020302 |
| 2020_NPS0020303 | 2020_NPS0020303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020303 |
| 2020_NPS0020304 | 2020_NPS0020304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020304 |
| 2020_NPS0020305 | 2020_NPS0020305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020305 |
| 2020_NPS0020306 | 2020_NPS0020306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020306 |
| 2020_NPS0020307 | 2020_NPS0020307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020307 |
| 2020_NPS0020308 | 2020_NPS0020308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020308 |
| 2020_NPS0020309 | 2020_NPS0020309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020309 |
| 2020_NPS0020310 | 2020_NPS0020310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020310 |
| 2020_NPS0020311 | 2020_NPS0020311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020311 |
| 2020_NPS0020312 | 2020_NPS0020312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020312 |
| 2020_NPS0020313 | 2020_NPS0020313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020313 |
| 2020_NPS0020314 | 2020_NPS0020314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020314 |
| 2020_NPS0020315 | 2020_NPS0020315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020315 |
| 2020_NPS0020316 | 2020_NPS0020316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020316 |
| 2020_NPS0020317 | 2020_NPS0020317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020317 |
| 2020_NPS0020318 | 2020_NPS0020318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020318 |
| 2020_NPS0020319 | 2020_NPS0020319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020319 |
| 2020_NPS0020320 | 2020_NPS0020320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020320 |
| 2020_NPS0020321 | 2020_NPS0020321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020321 |
| 2020_NPS0020322 | 2020_NPS0020322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020322 |
| 2020_NPS0020323 | 2020_NPS0020323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020323 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020324 | 2020_NPS0020324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020324 |
| 2020_NPS0020325 | 2020_NPS0020325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020325 |
| 2020_NPS0020326 | 2020_NPS0020326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020326 |
| 2020_NPS0020327 | 2020_NPS0020327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020327 |
| 2020_NPS0020328 | 2020_NPS0020328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020328 |
| 2020_NPS0020329 | 2020_NPS0020329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020329 |
| 2020_NPS0020330 | 2020_NPS0020330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020330 |
| 2020_NPS0020331 | 2020_NPS0020331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020331 |
| 2020_NPS0020332 | 2020_NPS0020332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020332 |
| 2020_NPS0020333 | 2020_NPS0020333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020333 |
| 2020_NPS0020334 | 2020_NPS0020334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020334 |
| 2020_NPS0020335 | 2020_NPS0020335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020335 |
| 2020_NPS0020336 | 2020_NPS0020336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020336 |
| 2020_NPS0020337 | 2020_NPS0020337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020337 |
| 2020_NPS0020338 | 2020_NPS0020338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020338 |
| 2020_NPS0020339 | 2020_NPS0020339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020339 |
| 2020_NPS0020340 | 2020_NPS0020340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020340 |
| 2020_NPS0020341 | 2020_NPS0020341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020341 |
| 2020_NPS0020342 | 2020_NPS0020342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020342 |
| 2020_NPS0020343 | 2020_NPS0020344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020343 |
| 2020_NPS0020345 | 2020_NPS0020345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020345 |
| 2020_NPS0020346 | 2020_NPS0020346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020346 |
| 2020_NPS0020347 | 2020_NPS0020347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020347 |
| 2020_NPS0020348 | 2020_NPS0020348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020348 |
| 2020_NPS0020349 | 2020_NPS0020349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020349 |
| 2020_NPS0020350 | 2020_NPS0020350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020350 |
| 2020_NPS0020351 | 2020_NPS0020351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020351 |
| 2020_NPS0020352 | 2020_NPS0020352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020352 |
| 2020_NPS0020353 | 2020_NPS0020353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020353 |
| 2020_NPS0020354 | 2020_NPS0020354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020354 |
| 2020_NPS0020355 | 2020_NPS0020355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020355 |
| 2020_NPS0020356 | 2020_NPS0020356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020356 |
| 2020_NPS0020357 | 2020_NPS0020357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020357 |
| 2020_NPS0020358 | 2020_NPS0020358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020358 |
| 2020_NPS0020359 | 2020_NPS0020359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020359 |
| 2020_NPS0020360 | 2020_NPS0020360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020360 |
| 2020_NPS0020361 | 2020_NPS0020361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020361 |
| 2020_NPS0020362 | 2020_NPS0020362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020362 |
| 2020_NPS0020363 | 2020_NPS0020363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020363 |
| 2020_NPS0020364 | 2020_NPS0020364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020364 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020365 | 2020_NPS0020365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020365 |
| 2020_NPS0020366 | 2020_NPS0020366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020366 |
| 2020_NPS0020367 | 2020_NPS0020367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020367 |
| 2020_NPS0020368 | 2020_NPS0020368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020368 |
| 2020_NPS0020369 | 2020_NPS0020369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020369 |
| 2020_NPS0020370 | 2020_NPS0020370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020370 |
| 2020_NPS0020371 | 2020_NPS0020371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020371 |
| 2020_NPS0020372 | 2020_NPS0020372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020372 |
| 2020_NPS0020373 | 2020_NPS0020373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020373 |
| 2020_NPS0020374 | 2020_NPS0020374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020374 |
| 2020_NPS0020375 | 2020_NPS0020375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020375 |
| 2020_NPS0020376 | 2020_NPS0020376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020376 |
| 2020_NPS0020377 | 2020_NPS0020377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020377 |
| 2020_NPS0020378 | 2020_NPS0020378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020378 |
| 2020_NPS0020379 | 2020_NPS0020379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020379 |
| 2020_NPS0020380 | 2020_NPS0020380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020380 |
| 2020_NPS0020381 | 2020_NPS0020381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020381 |
| 2020_NPS0020382 | 2020_NPS0020382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020382 |
| 2020_NPS0020383 | 2020_NPS0020383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020383 |
| 2020_NPS0020384 | 2020_NPS0020384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020384 |
| 2020_NPS0020385 | 2020_NPS0020385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020385 |
| 2020_NPS0020386 | 2020_NPS0020386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020386 |
| 2020_NPS0020387 | 2020_NPS0020387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020387 |
| 2020_NPS0020388 | 2020_NPS0020388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020388 |
| 2020_NPS0020389 | 2020_NPS0020389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020389 |
| 2020_NPS0020390 | 2020_NPS0020390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020390 |
| 2020_NPS0020391 | 2020_NPS0020391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020391 |
| 2020_NPS0020392 | 2020_NPS0020392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020392 |
| 2020_NPS0020393 | 2020_NPS0020393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020393 |
| 2020_NPS0020394 | 2020_NPS0020394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020394 |
| 2020_NPS0020395 | 2020_NPS0020395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020395 |
| 2020_NPS0020396 | 2020_NPS0020396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020396 |
| 2020_NPS0020397 | 2020_NPS0020397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020397 |
| 2020_NPS0020398 | 2020_NPS0020398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020398 |
| 2020_NPS0020399 | 2020_NPS0020399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020399 |
| 2020_NPS0020400 | 2020_NPS0020400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020400 |
| 2020_NPS0020401 | 2020_NPS0020401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020401 |
| 2020_NPS0020402 | 2020_NPS0020402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020402 |
| 2020_NPS0020403 | 2020_NPS0020403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020403 |
| 2020_NPS0020404 | 2020_NPS0020404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020404 |

| 2020_NPS0020405 | 2020_NPS0020405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020405 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020406 | 2020_NPS0020406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020406 |
| 2020_NPS0020407 | 2020_NPS0020407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020407 |
| 2020_NPS0020408 | 2020_NPS0020408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020408 |
| 2020_NPS0020409 | 2020_NPS0020409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020409 |
| 2020_NPS0020410 | 2020_NPS0020410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020410 |
| 2020_NPS0020411 | 2020_NPS0020411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020411 |
| 2020_NPS0020412 | 2020_NPS0020412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020412 |
| 2020_NPS0020413 | 2020_NPS0020413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020413 |
| 2020_NPS0020414 | 2020_NPS0020414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020414 |
| 2020_NPS0020415 | 2020_NPS0020415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020415 |
| 2020_NPS0020416 | 2020_NPS0020416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020416 |
| 2020_NPS0020417 | 2020_NPS0020417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020417 |
| 2020_NPS0020418 | 2020_NPS0020418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020418 |
| 2020_NPS0020419 | 2020_NPS0020419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020419 |
| 2020_NPS0020420 | 2020_NPS0020420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020420 |
| 2020_NPS0020421 | 2020_NPS0020421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020421 |
| 2020_NPS0020422 | 2020_NPS0020422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020422 |
| 2020_NPS0020423 | 2020_NPS0020423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020423 |
| 2020_NPS0020424 | 2020_NPS0020424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020424 |
| 2020_NPS0020425 | 2020_NPS0020425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020425 |
| 2020_NPS0020426 | 2020_NPS0020426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020426 |
| 2020_NPS0020427 | 2020_NPS0020427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020427 |
| 2020_NPS0020428 | 2020_NPS0020428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020428 |
| 2020_NPS0020429 | 2020_NPS0020429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020429 |
| 2020_NPS0020430 | 2020_NPS0020430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020430 |
| 2020_NPS0020431 | 2020_NPS0020431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020431 |
| 2020_NPS0020432 | 2020_NPS0020432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020432 |
| 2020_NPS0020433 | 2020_NPS0020433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020433 |
| 2020_NPS0020434 | 2020_NPS0020434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020434 |
| 2020_NPS0020435 | 2020_NPS0020435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020435 |
| 2020_NPS0020436 | 2020_NPS0020436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020436 |
| 2020_NPS0020437 | 2020_NPS0020437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020437 |
| 2020_NPS0020438 | 2020_NPS0020438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020438 |
| 2020_NPS0020439 | 2020_NPS0020439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020439 |
| 2020_NPS0020440 | 2020_NPS0020440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020440 |
| 2020_NPS0020441 | 2020_NPS0020441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020441 |
| 2020_NPS0020442 | 2020_NPS0020442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020442 |
| 2020_NPS0020443 | 2020_NPS0020443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020443 |
| 2020_NPS0020444 | 2020_NPS0020444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020444 |

| 2020_NPS0020445 | 2020_NPS0020445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020445 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020446 | 2020_NPS0020446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020446 |
| 2020_NPS0020447 | 2020_NPS0020447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020447 |
| 2020_NPS0020448 | 2020_NPS0020448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020448 |
| 2020_NPS0020449 | 2020_NPS0020449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020449 |
| 2020_NPS0020450 | 2020_NPS0020450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020450 |
| 2020_NPS0020451 | 2020_NPS0020451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020451 |
| 2020_NPS0020452 | 2020_NPS0020452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020452 |
| 2020_NPS0020453 | 2020_NPS0020453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020453 |
| 2020_NPS0020454 | 2020_NPS0020454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020454 |
| 2020_NPS0020455 | 2020_NPS0020455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020455 |
| 2020_NPS0020456 | 2020_NPS0020456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020456 |
| 2020_NPS0020457 | 2020_NPS0020457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020457 |
| 2020_NPS0020458 | 2020_NPS0020458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020458 |
| 2020_NPS0020459 | 2020_NPS0020459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020459 |
| 2020_NPS0020460 | 2020_NPS0020460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020460 |
| 2020_NPS0020461 | 2020_NPS0020461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020461 |
| 2020_NPS0020462 | 2020_NPS0020462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020462 |
| 2020_NPS0020463 | 2020_NPS0020463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020463 |
| 2020_NPS0020464 | 2020_NPS0020464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020464 |
| 2020_NPS0020465 | 2020_NPS0020465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020465 |
| 2020_NPS0020466 | 2020_NPS0020466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020466 |
| 2020_NPS0020467 | 2020_NPS0020467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020467 |
| 2020_NPS0020468 | 2020_NPS0020468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020468 |
| 2020_NPS0020469 | 2020_NPS0020469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020469 |
| 2020_NPS0020470 | 2020_NPS0020470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020470 |
| 2020_NPS0020471 | 2020_NPS0020471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020471 |
| 2020_NPS0020472 | 2020_NPS0020472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020472 |
| 2020_NPS0020473 | 2020_NPS0020473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020473 |
| 2020_NPS0020474 | 2020_NPS0020474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020474 |
| 2020_NPS0020475 | 2020_NPS0020475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020475 |
| 2020_NPS0020476 | 2020_NPS0020476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020476 |
| 2020_NPS0020477 | 2020_NPS0020477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020477 |
| 2020_NPS0020478 | 2020_NPS0020478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020478 |
| 2020_NPS0020479 | 2020_NPS0020479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020479 |
| 2020_NPS0020480 | 2020_NPS0020480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020480 |
| 2020_NPS0020481 | 2020_NPS0020481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020481 |
| 2020_NPS0020482 | 2020_NPS0020482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020482 |
| 2020_NPS0020483 | 2020_NPS0020483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020483 |
| 2020_NPS0020484 | 2020_NPS0020484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020484 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020485 | 2020_NPS0020485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020485 |
| 2020_NPS0020486 | 2020_NPS0020486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020486 |
| 2020_NPS0020487 | 2020_NPS0020487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020487 |
| 2020_NPS0020488 | 2020_NPS0020488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020488 |
| 2020_NPS0020489 | 2020_NPS0020489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020489 |
| 2020_NPS0020490 | 2020_NPS0020490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020490 |
| 2020_NPS0020491 | 2020_NPS0020491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020491 |
| 2020_NPS0020492 | 2020_NPS0020492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020492 |
| 2020_NPS0020493 | 2020_NPS0020493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020493 |
| 2020_NPS0020494 | 2020_NPS0020494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020494 |
| 2020_NPS0020495 | 2020_NPS0020495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020495 |
| 2020_NPS0020496 | 2020_NPS0020496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020496 |
| 2020_NPS0020497 | 2020_NPS0020497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020497 |
| 2020_NPS0020498 | 2020_NPS0020498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020498 |
| 2020_NPS0020499 | 2020_NPS0020499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020499 |
| 2020_NPS0020500 | 2020_NPS0020500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020500 |
| 2020_NPS0020501 | 2020_NPS0020501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020501 |
| 2020_NPS0020502 | 2020_NPS0020502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020502 |
| 2020_NPS0020503 | 2020_NPS0020503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020503 |
| 2020_NPS0020504 | 2020_NPS0020504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020504 |
| 2020_NPS0020505 | 2020_NPS0020505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020505 |
| 2020_NPS0020506 | 2020_NPS0020506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020506 |
| 2020_NPS0020507 | 2020_NPS0020507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020507 |
| 2020_NPS0020508 | 2020_NPS0020508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020508 |
| 2020_NPS0020509 | 2020_NPS0020509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020509 |
| 2020_NPS0020510 | 2020_NPS0020510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020510 |
| 2020_NPS0020511 | 2020_NPS0020511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020511 |
| 2020_NPS0020512 | 2020_NPS0020512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020512 |
| 2020_NPS0020513 | 2020_NPS0020513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020513 |
| 2020_NPS0020514 | 2020_NPS0020514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020514 |
| 2020_NPS0020515 | 2020_NPS0020515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020515 |
| 2020_NPS0020516 | 2020_NPS0020516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020516 |
| 2020_NPS0020517 | 2020_NPS0020517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020517 |
| 2020_NPS0020518 | 2020_NPS0020518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020518 |
| 2020_NPS0020519 | 2020_NPS0020519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020519 |
| 2020_NPS0020520 | 2020_NPS0020520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020520 |
| 2020_NPS0020521 | 2020_NPS0020521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020521 |
| 2020_NPS0020522 | 2020_NPS0020522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020522 |
| 2020_NPS0020523 | 2020_NPS0020523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020523 |
| 2020_NPS0020524 | 2020_NPS0020524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020524 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020525 | 2020_NPS0020525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020525 |
| 2020_NPS0020526 | 2020_NPS0020526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020526 |
| 2020_NPS0020527 | 2020_NPS0020527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020527 |
| 2020_NPS0020528 | 2020_NPS0020528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020528 |
| 2020_NPS0020529 | 2020_NPS0020529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020529 |
| 2020_NPS0020530 | 2020_NPS0020530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020530 |
| 2020_NPS0020531 | 2020_NPS0020531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020531 |
| 2020_NPS0020532 | 2020_NPS0020532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020532 |
| 2020_NPS0020533 | 2020_NPS0020533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020533 |
| 2020_NPS0020534 | 2020_NPS0020534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020534 |
| 2020_NPS0020535 | 2020_NPS0020535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020535 |
| 2020_NPS0020536 | 2020_NPS0020536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020536 |
| 2020_NPS0020537 | 2020_NPS0020537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020537 |
| 2020_NPS0020538 | 2020_NPS0020538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020538 |
| 2020_NPS0020539 | 2020_NPS0020539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020539 |
| 2020_NPS0020540 | 2020_NPS0020540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020540 |
| 2020_NPS0020541 | 2020_NPS0020541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020541 |
| 2020_NPS0020542 | 2020_NPS0020542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020542 |
| 2020_NPS0020543 | 2020_NPS0020543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020543 |
| 2020_NPS0020544 | 2020_NPS0020544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020544 |
| 2020_NPS0020545 | 2020_NPS0020545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020545 |
| 2020_NPS0020546 | 2020_NPS0020546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020546 |
| 2020_NPS0020547 | 2020_NPS0020547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020547 |
| 2020_NPS0020548 | 2020_NPS0020548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020548 |
| 2020_NPS0020549 | 2020_NPS0020549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020549 |
| 2020_NPS0020550 | 2020_NPS0020550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020550 |
| 2020_NPS0020551 | 2020_NPS0020551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020551 |
| 2020_NPS0020552 | 2020_NPS0020552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020552 |
| 2020_NPS0020553 | 2020_NPS0020553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020553 |
| 2020_NPS0020554 | 2020_NPS0020554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020554 |
| 2020_NPS0020555 | 2020_NPS0020555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020555 |
| 2020_NPS0020556 | 2020_NPS0020556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020556 |
| 2020_NPS0020557 | 2020_NPS0020557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020557 |
| 2020_NPS0020558 | 2020_NPS0020558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020558 |
| 2020_NPS0020559 | 2020_NPS0020559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020559 |
| 2020_NPS0020560 | 2020_NPS0020560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020560 |
| 2020_NPS0020561 | 2020_NPS0020561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020561 |
| 2020_NPS0020562 | 2020_NPS0020562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020562 |
| 2020_NPS0020563 | 2020_NPS0020563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020563 |
| 2020_NPS0020564 | 2020_NPS0020564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020564 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020565 | 2020_NPS0020565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020565 |
| 2020_NPS0020566 | 2020_NPS0020566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020566 |
| 2020_NPS0020567 | 2020_NPS0020567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020567 |
| 2020_NPS0020568 | 2020_NPS0020568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020568 |
| 2020_NPS0020569 | 2020_NPS0020569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020569 |
| 2020_NPS0020570 | 2020_NPS0020570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020570 |
| 2020_NPS0020571 | 2020_NPS0020571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020571 |
| 2020_NPS0020572 | 2020_NPS0020572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020572 |
| 2020_NPS0020573 | 2020_NPS0020573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020573 |
| 2020_NPS0020574 | 2020_NPS0020574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020574 |
| 2020_NPS0020575 | 2020_NPS0020575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020575 |
| 2020_NPS0020576 | 2020_NPS0020576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020576 |
| 2020_NPS0020577 | 2020_NPS0020577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020577 |
| 2020_NPS0020578 | 2020_NPS0020578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020578 |
| 2020_NPS0020579 | 2020_NPS0020579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020579 |
| 2020_NPS0020580 | 2020_NPS0020580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020580 |
| 2020_NPS0020581 | 2020_NPS0020581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020581 |
| 2020_NPS0020582 | 2020_NPS0020582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020582 |
| 2020_NPS0020583 | 2020_NPS0020583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020583 |
| 2020_NPS0020584 | 2020_NPS0020584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020584 |
| 2020_NPS0020585 | 2020_NPS0020585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020585 |
| 2020_NPS0020586 | 2020_NPS0020586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020586 |
| 2020_NPS0020587 | 2020_NPS0020587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020587 |
| 2020_NPS0020588 | 2020_NPS0020588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020588 |
| 2020_NPS0020589 | 2020_NPS0020589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020589 |
| 2020_NPS0020590 | 2020_NPS0020590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020590 |
| 2020_NPS0020591 | 2020_NPS0020591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020591 |
| 2020_NPS0020592 | 2020_NPS0020592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020592 |
| 2020_NPS0020593 | 2020_NPS0020593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020593 |
| 2020_NPS0020594 | 2020_NPS0020594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020594 |
| 2020_NPS0020595 | 2020_NPS0020595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020595 |
| 2020_NPS0020596 | 2020_NPS0020596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020596 |
| 2020_NPS0020597 | 2020_NPS0020597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020597 |
| 2020_NPS0020598 | 2020_NPS0020598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020598 |
| 2020_NPS0020599 | 2020_NPS0020599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020599 |
| 2020_NPS0020600 | 2020_NPS0020600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020600 |
| 2020_NPS0020601 | 2020_NPS0020601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020601 |
| 2020_NPS0020602 | 2020_NPS0020602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020602 |
| 2020_NPS0020603 | 2020_NPS0020603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020603 |
| 2020_NPS0020604 | 2020_NPS0020604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020604 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020605 | 2020_NPS0020605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020605 |
| 2020_NPS0020606 | 2020_NPS0020606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020606 |
| 2020_NPS0020607 | 2020_NPS0020607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020607 |
| 2020_NPS0020608 | 2020_NPS0020608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020608 |
| 2020_NPS0020609 | 2020_NPS0020609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020609 |
| 2020_NPS0020610 | 2020_NPS0020610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020610 |
| 2020_NPS0020611 | 2020_NPS0020611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020611 |
| 2020_NPS0020612 | 2020_NPS0020612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020612 |
| 2020_NPS0020613 | 2020_NPS0020613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020613 |
| 2020_NPS0020614 | 2020_NPS0020614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020614 |
| 2020_NPS0020615 | 2020_NPS0020615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020615 |
| 2020_NPS0020616 | 2020_NPS0020616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020616 |
| 2020_NPS0020617 | 2020_NPS0020617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020617 |
| 2020_NPS0020618 | 2020_NPS0020618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020618 |
| 2020_NPS0020619 | 2020_NPS0020619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020619 |
| 2020_NPS0020620 | 2020_NPS0020620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020620 |
| 2020_NPS0020621 | 2020_NPS0020621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020621 |
| 2020_NPS0020622 | 2020_NPS0020622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020622 |
| 2020_NPS0020623 | 2020_NPS0020623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020623 |
| 2020_NPS0020624 | 2020_NPS0020624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020624 |
| 2020_NPS0020625 | 2020_NPS0020625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020625 |
| 2020_NPS0020626 | 2020_NPS0020626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020626 |
| 2020_NPS0020627 | 2020_NPS0020627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020627 |
| 2020_NPS0020628 | 2020_NPS0020628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020628 |
| 2020_NPS0020629 | 2020_NPS0020629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020629 |
| 2020_NPS0020630 | 2020_NPS0020630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020630 |
| 2020_NPS0020631 | 2020_NPS0020631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020631 |
| 2020_NPS0020632 | 2020_NPS0020632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020632 |
| 2020_NPS0020633 | 2020_NPS0020633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020633 |
| 2020_NPS0020634 | 2020_NPS0020634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020634 |
| 2020_NPS0020635 | 2020_NPS0020635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020635 |
| 2020_NPS0020636 | 2020_NPS0020636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020636 |
| 2020_NPS0020637 | 2020_NPS0020637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020637 |
| 2020_NPS0020638 | 2020_NPS0020638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020638 |
| 2020_NPS0020639 | 2020_NPS0020639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020639 |
| 2020_NPS0020640 | 2020_NPS0020640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020640 |
| 2020_NPS0020641 | 2020_NPS0020641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020641 |
| 2020_NPS0020642 | 2020_NPS0020642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020642 |
| 2020_NPS0020643 | 2020_NPS0020643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020643 |
| 2020_NPS0020644 | 2020_NPS0020644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020644 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020645 | 2020_NPS0020645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020645 |
| 2020_NPS0020646 | 2020_NPS0020646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020646 |
| 2020_NPS0020647 | 2020_NPS0020647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020647 |
| 2020_NPS0020648 | 2020_NPS0020648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020648 |
| 2020_NPS0020649 | 2020_NPS0020649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020649 |
| 2020_NPS0020650 | 2020_NPS0020650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020650 |
| 2020_NPS0020651 | 2020_NPS0020651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020651 |
| 2020_NPS0020652 | 2020_NPS0020652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020652 |
| 2020_NPS0020653 | 2020_NPS0020653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020653 |
| 2020_NPS0020654 | 2020_NPS0020654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020654 |
| 2020_NPS0020655 | 2020_NPS0020655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020655 |
| 2020_NPS0020656 | 2020_NPS0020656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020656 |
| 2020_NPS0020657 | 2020_NPS0020657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020657 |
| 2020_NPS0020658 | 2020_NPS0020658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020658 |
| 2020_NPS0020659 | 2020_NPS0020659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020659 |
| 2020_NPS0020660 | 2020_NPS0020660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020660 |
| 2020_NPS0020661 | 2020_NPS0020661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020661 |
| 2020_NPS0020662 | 2020_NPS0020662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020662 |
| 2020_NPS0020663 | 2020_NPS0020663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020663 |
| 2020_NPS0020664 | 2020_NPS0020664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020664 |
| 2020_NPS0020665 | 2020_NPS0020665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020665 |
| 2020_NPS0020666 | 2020_NPS0020666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020666 |
| 2020_NPS0020667 | 2020_NPS0020667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020667 |
| 2020_NPS0020668 | 2020_NPS0020668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020668 |
| 2020_NPS0020669 | 2020_NPS0020669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020669 |
| 2020_NPS0020670 | 2020_NPS0020670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020670 |
| 2020_NPS0020671 | 2020_NPS0020671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020671 |
| 2020_NPS0020672 | 2020_NPS0020672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020672 |
| 2020_NPS0020673 | 2020_NPS0020673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020673 |
| 2020_NPS0020674 | 2020_NPS0020674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020674 |
| 2020_NPS0020675 | 2020_NPS0020675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020675 |
| 2020_NPS0020676 | 2020_NPS0020676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020676 |
| 2020_NPS0020677 | 2020_NPS0020677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020677 |
| 2020_NPS0020678 | 2020_NPS0020678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020678 |
| 2020_NPS0020679 | 2020_NPS0020679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020679 |
| 2020_NPS0020680 | 2020_NPS0020680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020680 |
| 2020_NPS0020681 | 2020_NPS0020681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020681 |
| 2020_NPS0020682 | 2020_NPS0020682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020682 |
| 2020_NPS0020683 | 2020_NPS0020683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020683 |
| 2020_NPS0020684 | 2020_NPS0020684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020684 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020685 | 2020_NPS0020685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020685 |
| 2020_NPS0020686 | 2020_NPS0020686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020686 |
| 2020_NPS0020687 | 2020_NPS0020687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020687 |
| 2020_NPS0020688 | 2020_NPS0020688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020688 |
| 2020_NPS0020689 | 2020_NPS0020689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020689 |
| 2020_NPS0020690 | 2020_NPS0020690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020690 |
| 2020_NPS0020691 | 2020_NPS0020691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020691 |
| 2020_NPS0020692 | 2020_NPS0020692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020692 |
| 2020_NPS0020693 | 2020_NPS0020693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020693 |
| 2020_NPS0020694 | 2020_NPS0020694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020694 |
| 2020_NPS0020695 | 2020_NPS0020695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020695 |
| 2020_NPS0020696 | 2020_NPS0020696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020696 |
| 2020_NPS0020697 | 2020_NPS0020697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020697 |
| 2020_NPS0020698 | 2020_NPS0020698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020698 |
| 2020_NPS0020699 | 2020_NPS0020699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020699 |
| 2020_NPS0020700 | 2020_NPS0020700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020700 |
| 2020_NPS0020701 | 2020_NPS0020701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020701 |
| 2020_NPS0020702 | 2020_NPS0020702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020702 |
| 2020_NPS0020703 | 2020_NPS0020703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020703 |
| 2020_NPS0020704 | 2020_NPS0020705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020704 |
| 2020_NPS0020706 | 2020_NPS0020706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020706 |
| 2020_NPS0020707 | 2020_NPS0020707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020707 |
| 2020_NPS0020708 | 2020_NPS0020708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020708 |
| 2020_NPS0020709 | 2020_NPS0020709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020709 |
| 2020_NPS0020710 | 2020_NPS0020710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020710 |
| 2020_NPS0020711 | 2020_NPS0020711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020711 |
| 2020_NPS0020712 | 2020_NPS0020712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020712 |
| 2020_NPS0020713 | 2020_NPS0020713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020713 |
| 2020_NPS0020714 | 2020_NPS0020714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020714 |
| 2020_NPS0020715 | 2020_NPS0020715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020715 |
| 2020_NPS0020716 | 2020_NPS0020716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020716 |
| 2020_NPS0020717 | 2020_NPS0020717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020717 |
| 2020_NPS0020718 | 2020_NPS0020718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020718 |
| 2020_NPS0020719 | 2020_NPS0020719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020719 |
| 2020_NPS0020720 | 2020_NPS0020720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020720 |
| 2020_NPS0020721 | 2020_NPS0020721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020721 |
| 2020_NPS0020722 | 2020_NPS0020722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020722 |
| 2020_NPS0020723 | 2020_NPS0020723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020723 |
| 2020_NPS0020724 | 2020_NPS0020724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020724 |
| 2020_NPS0020725 | 2020_NPS0020725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020725 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020726 | 2020_NPS0020726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020726 |
| 2020_NPS0020727 | 2020_NPS0020727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020727 |
| 2020_NPS0020728 | 2020_NPS0020728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020728 |
| 2020_NPS0020729 | 2020_NPS0020729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020729 |
| 2020_NPS0020730 | 2020_NPS0020730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020730 |
| 2020_NPS0020731 | 2020_NPS0020731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020731 |
| 2020_NPS0020733 | 2020_NPS0020733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020733 |
| 2020_NPS0020734 | 2020_NPS0020734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020734 |
| 2020_NPS0020735 | 2020_NPS0020735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020735 |
| 2020_NPS0020736 | 2020_NPS0020736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020736 |
| 2020_NPS0020737 | 2020_NPS0020737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020737 |
| 2020_NPS0020738 | 2020_NPS0020738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020738 |
| 2020_NPS0020739 | 2020_NPS0020739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020739 |
| 2020_NPS0020740 | 2020_NPS0020740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020740 |
| 2020_NPS0020741 | 2020_NPS0020741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020741 |
| 2020_NPS0020742 | 2020_NPS0020742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020742 |
| 2020_NPS0020743 | 2020_NPS0020743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020743 |
| 2020_NPS0020744 | 2020_NPS0020744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020744 |
| 2020_NPS0020745 | 2020_NPS0020745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020745 |
| 2020_NPS0020746 | 2020_NPS0020746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020746 |
| 2020_NPS0020747 | 2020_NPS0020747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020747 |
| 2020_NPS0020748 | 2020_NPS0020748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020748 |
| 2020_NPS0020749 | 2020_NPS0020749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020749 |
| 2020_NPS0020751 | 2020_NPS0020751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020750 |
| 2020_NPS0020752 | 2020_NPS0020752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020752 |
| 2020_NPS0020753 | 2020_NPS0020754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020753 |
| 2020_NPS0020755 | 2020_NPS0020755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020755 |
| 2020_NPS0020756 | 2020_NPS0020756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020756 |
| 2020_NPS0020757 | 2020_NPS0020757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020757 |
| 2020_NPS0020758 | 2020_NPS0020758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020758 |
| 2020_NPS0020759 | 2020_NPS0020759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020759 |
| 2020_NPS0020760 | 2020_NPS0020760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020760 |
| 2020_NPS0020761 | 2020_NPS0020761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020761 |
| 2020_NPS0020762 | 2020_NPS0020762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020762 |
| 2020_NPS0020763 | 2020_NPS0020763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020763 |
| 2020_NPS0020764 | 2020_NPS0020764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020764 |
| 2020_NPS0020765 | 2020_NPS0020765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020765 |
| 2020_NPS0020766 | 2020_NPS0020766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020766 |
| 2020_NPS0020767 | 2020_NPS0020767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020767 |
| 2020_NPS0020768 | 2020_NPS0020768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020768 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020769 | 2020_NPS0020769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020769 |
| 2020_NPS0020770 | 2020_NPS0020770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020770 |
| 2020_NPS0020771 | 2020_NPS0020771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020771 |
| 2020_NPS0020772 | 2020_NPS0020772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020772 |
| 2020_NPS0020773 | 2020_NPS0020773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020773 |
| 2020_NPS0020774 | 2020_NPS0020774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020774 |
| 2020_NPS0020775 | 2020_NPS0020775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020775 |
| 2020_NPS0020776 | 2020_NPS0020776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020776 |
| 2020_NPS0020777 | 2020_NPS0020777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020777 |
| 2020_NPS0020778 | 2020_NPS0020778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020778 |
| 2020_NPS0020779 | 2020_NPS0020779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020779 |
| 2020_NPS0020780 | 2020_NPS0020780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020780 |
| 2020_NPS0020781 | 2020_NPS0020781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020781 |
| 2020_NPS0020782 | 2020_NPS0020782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020782 |
| 2020_NPS0020783 | 2020_NPS0020783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020783 |
| 2020_NPS0020784 | 2020_NPS0020784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020784 |
| 2020_NPS0020785 | 2020_NPS0020785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020785 |
| 2020_NPS0020786 | 2020_NPS0020786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020786 |
| 2020_NPS0020787 | 2020_NPS0020787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020787 |
| 2020_NPS0020788 | 2020_NPS0020788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020788 |
| 2020_NPS0020789 | 2020_NPS0020789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020789 |
| 2020_NPS0020790 | 2020_NPS0020790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020790 |
| 2020_NPS0020791 | 2020_NPS0020791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020791 |
| 2020_NPS0020792 | 2020_NPS0020792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020792 |
| 2020_NPS0020793 | 2020_NPS0020793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020793 |
| 2020_NPS0020794 | 2020_NPS0020794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020794 |
| 2020_NPS0020795 | 2020_NPS0020795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020795 |
| 2020_NPS0020796 | 2020_NPS0020796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020796 |
| 2020_NPS0020797 | 2020_NPS0020797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020797 |
| 2020_NPS0020798 | 2020_NPS0020798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020798 |
| 2020_NPS0020799 | 2020_NPS0020799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020799 |
| 2020_NPS0020800 | 2020_NPS0020800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020800 |
| 2020_NPS0020801 | 2020_NPS0020801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020801 |
| 2020_NPS0020802 | 2020_NPS0020802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020802 |
| 2020_NPS0020803 | 2020_NPS0020803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020803 |
| 2020_NPS0020804 | 2020_NPS0020804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020804 |
| 2020_NPS0020805 | 2020_NPS0020805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020805 |
| 2020_NPS0020806 | 2020_NPS0020806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020806 |
| 2020_NPS0020807 | 2020_NPS0020807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020807 |
| 2020_NPS0020808 | 2020_NPS0020808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020809 | 2020_NPS0020809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020809 |
| 2020_NPS0020810 | 2020_NPS0020810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020810 |
| 2020_NPS0020811 | 2020_NPS0020811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020811 |
| 2020_NPS0020812 | 2020_NPS0020812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020812 |
| 2020_NPS0020813 | 2020_NPS0020813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020813 |
| 2020_NPS0020814 | 2020_NPS0020814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020814 |
| 2020_NPS0020815 | 2020_NPS0020815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020815 |
| 2020_NPS0020816 | 2020_NPS0020816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020816 |
| 2020_NPS0020817 | 2020_NPS0020817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0020817 |
| 2020_NPS0020818 | 2020_NPS0020818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020818 |
| 2020_NPS0020819 | 2020_NPS0020819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020819 |
| 2020_NPS0020820 | 2020_NPS0020820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020820 |
| 2020_NPS0020821 | 2020_NPS0020821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020821 |
| 2020_NPS0020822 | 2020_NPS0020822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020822 |
| 2020_NPS0020823 | 2020_NPS0020823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020823 |
| 2020_NPS0020824 | 2020_NPS0020824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020824 |
| 2020_NPS0020825 | 2020_NPS0020825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020825 |
| 2020_NPS0020826 | 2020_NPS0020826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020826 |
| 2020_NPS0020827 | 2020_NPS0020827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020827 |
| 2020_NPS0020828 | 2020_NPS0020828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020828 |
| 2020_NPS0020829 | 2020_NPS0020829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020829 |
| 2020_NPS0020830 | 2020_NPS0020830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020830 |
| 2020_NPS0020831 | 2020_NPS0020831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020831 |
| 2020_NPS0020832 | 2020_NPS0020832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020832 |
| 2020_NPS0020833 | 2020_NPS0020833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020833 |
| 2020_NPS0020834 | 2020_NPS0020834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020834 |
| 2020_NPS0020835 | 2020_NPS0020835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020835 |
| 2020_NPS0020836 | 2020_NPS0020836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020836 |
| 2020_NPS0020837 | 2020_NPS0020837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020837 |
| 2020_NPS0020838 | 2020_NPS0020838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020838 |
| 2020_NPS0020839 | 2020_NPS0020839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020839 |
| 2020_NPS0020840 | 2020_NPS0020840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020840 |
| 2020_NPS0020841 | 2020_NPS0020841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020841 |
| 2020_NPS0020842 | 2020_NPS0020843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020842 |
| 2020_NPS0020844 | 2020_NPS0020844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020844 |
| 2020_NPS0020845 | 2020_NPS0020845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020845 |
| 2020_NPS0020846 | 2020_NPS0020846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020846 |
| 2020_NPS0020847 | 2020_NPS0020847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020847 |
| 2020_NPS0020848 | 2020_NPS0020848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020848 |
| 2020_NPS0020849 | 2020_NPS0020849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020849 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020850 | 2020_NPS0020850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020850 |
| 2020_NPS0020851 | 2020_NPS0020851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020851 |
| 2020_NPS0020852 | 2020_NPS0020852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020852 |
| 2020_NPS0020853 | 2020_NPS0020853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020853 |
| 2020_NPS0020854 | 2020_NPS0020854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020854 |
| 2020_NPS0020855 | 2020_NPS0020855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020855 |
| 2020_NPS0020856 | 2020_NPS0020856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020856 |
| 2020_NPS0020857 | 2020_NPS0020857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020857 |
| 2020_NPS0020858 | 2020_NPS0020858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020858 |
| 2020_NPS0020859 | 2020_NPS0020859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020859 |
| 2020_NPS0020860 | 2020_NPS0020860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020860 |
| 2020_NPS0020861 | 2020_NPS0020861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020861 |
| 2020_NPS0020862 | 2020_NPS0020862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020862 |
| 2020_NPS0020863 | 2020_NPS0020863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020863 |
| 2020_NPS0020864 | 2020_NPS0020864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020864 |
| 2020_NPS0020865 | 2020_NPS0020865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020865 |
| 2020_NPS0020866 | 2020_NPS0020866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020866 |
| 2020_NPS0020867 | 2020_NPS0020867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020867 |
| 2020_NPS0020868 | 2020_NPS0020868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020868 |
| 2020_NPS0020869 | 2020_NPS0020869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020869 |
| 2020_NPS0020870 | 2020_NPS0020870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020870 |
| 2020_NPS0020871 | 2020_NPS0020871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020871 |
| 2020_NPS0020872 | 2020_NPS0020872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020872 |
| 2020_NPS0020873 | 2020_NPS0020873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020873 |
| 2020_NPS0020874 | 2020_NPS0020874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020874 |
| 2020_NPS0020875 | 2020_NPS0020875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020875 |
| 2020_NPS0020876 | 2020_NPS0020876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020876 |
| 2020_NPS0020877 | 2020_NPS0020877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020877 |
| 2020_NPS0020878 | 2020_NPS0020878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020878 |
| 2020_NPS0020879 | 2020_NPS0020879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020879 |
| 2020_NPS0020880 | 2020_NPS0020880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020880 |
| 2020_NPS0020881 | 2020_NPS0020881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020881 |
| 2020_NPS0020882 | 2020_NPS0020882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020882 |
| 2020_NPS0020883 | 2020_NPS0020883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020883 |
| 2020_NPS0020884 | 2020_NPS0020884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020884 |
| 2020_NPS0020885 | 2020_NPS0020885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020885 |
| 2020_NPS0020886 | 2020_NPS0020886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020886 |
| 2020_NPS0020887 | 2020_NPS0020887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020887 |
| 2020_NPS0020888 | 2020_NPS0020888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020888 |
| 2020_NPS0020889 | 2020_NPS0020889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0020889 |

| 2020_NPS0020890 | 2020_NPS0020890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020890 |
| 2020_NPS0020891 | 2020_NPS0020892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020891 |
| 2020_NPS0020893 | 2020_NPS0020893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020893 |
| 2020_NPS0020894 | 2020_NPS0020894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020894 |
| 2020_NPS0020895 | 2020_NPS0020895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020895 |
| 2020_NPS0020896 | 2020_NPS0020896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020896 |
| 2020_NPS0020897 | 2020_NPS0020897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020897 |
| 2020_NPS0020898 | 2020_NPS0020898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020898 |
| 2020_NPS0020899 | 2020_NPS0020899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020899 |
| 2020_NPS0020900 | 2020_NPS0020900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020900 |
| 2020_NPS0020901 | 2020_NPS0020901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020901 |
| 2020_NPS0020902 | 2020_NPS0020902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020902 |
| 2020_NPS0020903 | 2020_NPS0020903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020903 |
| 2020_NPS0020904 | 2020_NPS0020904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020904 |
| 2020_NPS0020905 | 2020_NPS0020905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020905 |
| 2020_NPS0020906 | 2020_NPS0020906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020906 |
| 2020_NPS0020907 | 2020_NPS0020907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020907 |
| 2020_NPS0020908 | 2020_NPS0020908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020908 |
| 2020_NPS0020909 | 2020_NPS0020909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020909 |
| 2020_NPS0020910 | 2020_NPS0020910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020910 |
| 2020_NPS0020911 | 2020_NPS0020911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020911 |
| 2020_NPS0020912 | 2020_NPS0020912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020912 |
| 2020_NPS0020913 | 2020_NPS0020913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020913 |
| 2020_NPS0020914 | 2020_NPS0020914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020914 |
| 2020_NPS0020915 | 2020_NPS0020915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020915 |
| 2020_NPS0020916 | 2020_NPS0020916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020916 |
| 2020_NPS0020917 | 2020_NPS0020917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020917 |
| 2020_NPS0020918 | 2020_NPS0020918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020918 |
| 2020_NPS0020919 | 2020_NPS0020919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020919 |
| 2020_NPS0020920 | 2020_NPS0020920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020920 |
| 2020_NPS0020921 | 2020_NPS0020921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020921 |
| 2020_NPS0020922 | 2020_NPS0020922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020922 |
| 2020_NPS0020923 | 2020_NPS0020923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020923 |
| 2020_NPS0020924 | 2020_NPS0020924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020924 |
| 2020_NPS0020925 | 2020_NPS0020925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020925 |
| 2020_NPS0020926 | 2020_NPS0020926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020926 |
| 2020_NPS0020927 | 2020_NPS0020927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020927 |
| 2020_NPS0020928 | 2020_NPS0020928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020928 |
| 2020_NPS0020929 | 2020_NPS0020929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020929 |
| 2020_NPS0020930 | 2020_NPS0020930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0020930 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020931 | 2020_NPS0020931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020931 |
| 2020_NPS0020932 | 2020_NPS0020932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020932 |
| 2020_NPS0020933 | 2020_NPS0020933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020933 |
| 2020_NPS0020934 | 2020_NPS0020934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020934 |
| 2020_NPS0020935 | 2020_NPS0020935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020935 |
| 2020_NPS0020936 | 2020_NPS0020936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020936 |
| 2020_NPS0020937 | 2020_NPS0020937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020937 |
| 2020_NPS0020938 | 2020_NPS0020938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020938 |
| 2020_NPS0020939 | 2020_NPS0020939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020939 |
| 2020_NPS0020940 | 2020_NPS0020940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020940 |
| 2020_NPS0020941 | 2020_NPS0020941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020941 |
| 2020_NPS0020942 | 2020_NPS0020942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020942 |
| 2020_NPS0020943 | 2020_NPS0020944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020943 |
| 2020_NPS0020945 | 2020_NPS0020945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020945 |
| 2020_NPS0020946 | 2020_NPS0020946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020946 |
| 2020_NPS0020947 | 2020_NPS0020947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020947 |
| 2020_NPS0020948 | 2020_NPS0020948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020948 |
| 2020_NPS0020949 | 2020_NPS0020949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020949 |
| 2020_NPS0020950 | 2020_NPS0020950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020950 |
| 2020_NPS0020951 | 2020_NPS0020951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020951 |
| 2020_NPS0020952 | 2020_NPS0020952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020952 |
| 2020_NPS0020953 | 2020_NPS0020953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020953 |
| 2020_NPS0020954 | 2020_NPS0020954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020954 |
| 2020_NPS0020955 | 2020_NPS0020955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020955 |
| 2020_NPS0020956 | 2020_NPS0020956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020956 |
| 2020_NPS0020957 | 2020_NPS0020957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020957 |
| 2020_NPS0020958 | 2020_NPS0020958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020958 |
| 2020_NPS0020959 | 2020_NPS0020959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020959 |
| 2020_NPS0020960 | 2020_NPS0020960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020960 |
| 2020_NPS0020961 | 2020_NPS0020961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020961 |
| 2020_NPS0020962 | 2020_NPS0020962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020962 |
| 2020_NPS0020963 | 2020_NPS0020963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020963 |
| 2020_NPS0020964 | 2020_NPS0020964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020964 |
| 2020_NPS0020965 | 2020_NPS0020965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020965 |
| 2020_NPS0020966 | 2020_NPS0020966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020966 |
| 2020_NPS0020967 | 2020_NPS0020967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020967 |
| 2020_NPS0020968 | 2020_NPS0020968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020968 |
| 2020_NPS0020969 | 2020_NPS0020969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020969 |
| 2020_NPS0020970 | 2020_NPS0020970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020970 |
| 2020_NPS0020971 | 2020_NPS0020971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020971 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0020972 | 2020_NPS0020972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020972 |
| 2020_NPS0020973 | 2020_NPS0020973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020973 |
| 2020_NPS0020974 | 2020_NPS0020975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020974 |
| 2020_NPS0020976 | 2020_NPS0020976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020976 |
| 2020_NPS0020977 | 2020_NPS0020977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020977 |
| 2020_NPS0020978 | 2020_NPS0020978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020978 |
| 2020_NPS0020979 | 2020_NPS0020979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020979 |
| 2020_NPS0020980 | 2020_NPS0020980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020980 |
| 2020_NPS0020981 | 2020_NPS0020981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020981 |
| 2020_NPS0020982 | 2020_NPS0020982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020982 |
| 2020_NPS0020983 | 2020_NPS0020983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020983 |
| 2020_NPS0020984 | 2020_NPS0020984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020984 |
| 2020_NPS0020985 | 2020_NPS0020985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020985 |
| 2020_NPS0020986 | 2020_NPS0020986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020986 |
| 2020_NPS0020987 | 2020_NPS0020987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020987 |
| 2020_NPS0020988 | 2020_NPS0020988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020988 |
| 2020_NPS0020989 | 2020_NPS0020989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020989 |
| 2020_NPS0020990 | 2020_NPS0020990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020990 |
| 2020_NPS0020991 | 2020_NPS0020991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020991 |
| 2020_NPS0020992 | 2020_NPS0020993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020992 |
| 2020_NPS0020994 | 2020_NPS0020994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020994 |
| 2020_NPS0020995 | 2020_NPS0020995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020995 |
| 2020_NPS0020996 | 2020_NPS0020996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020996 |
| 2020_NPS0020997 | 2020_NPS0020997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020997 |
| 2020_NPS0020998 | 2020_NPS0020998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020998 |
| 2020_NPS0020999 | 2020_NPS0020999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0020999 |
| 2020_NPS0021000 | 2020_NPS0021000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021000 |
| 2020_NPS0021001 | 2020_NPS0021001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021001 |
| 2020_NPS0021002 | 2020_NPS0021002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021002 |
| 2020_NPS0021003 | 2020_NPS0021003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021003 |
| 2020_NPS0021004 | 2020_NPS0021004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021004 |
| 2020_NPS0021005 | 2020_NPS0021005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021005 |
| 2020_NPS0021006 | 2020_NPS0021006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021006 |
| 2020_NPS0021007 | 2020_NPS0021007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021007 |
| 2020_NPS0021008 | 2020_NPS0021008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021008 |
| 2020_NPS0021009 | 2020_NPS0021009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021009 |
| 2020_NPS0021010 | 2020_NPS0021010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021010 |
| 2020_NPS0021011 | 2020_NPS0021011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021011 |
| 2020_NPS0021012 | 2020_NPS0021012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021012 |
| 2020_NPS0021013 | 2020_NPS0021013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021014 | 2020_NPS0021014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021014 |
| 2020_NPS0021015 | 2020_NPS0021015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021015 |
| 2020_NPS0021016 | 2020_NPS0021016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021016 |
| 2020_NPS0021017 | 2020_NPS0021018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021017 |
| 2020_NPS0021019 | 2020_NPS0021019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021019 |
| 2020_NPS0021020 | 2020_NPS0021020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021020 |
| 2020_NPS0021021 | 2020_NPS0021021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021021 |
| 2020_NPS0021022 | 2020_NPS0021022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021022 |
| 2020_NPS0021023 | 2020_NPS0021023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021023 |
| 2020_NPS0021024 | 2020_NPS0021024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021024 |
| 2020_NPS0021025 | 2020_NPS0021025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021025 |
| 2020_NPS0021026 | 2020_NPS0021026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021026 |
| 2020_NPS0021027 | 2020_NPS0021027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021027 |
| 2020_NPS0021028 | 2020_NPS0021028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021028 |
| 2020_NPS0021029 | 2020_NPS0021029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021029 |
| 2020_NPS0021030 | 2020_NPS0021030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021030 |
| 2020_NPS0021031 | 2020_NPS0021031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021031 |
| 2020_NPS0021032 | 2020_NPS0021032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021032 |
| 2020_NPS0021033 | 2020_NPS0021033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021033 |
| 2020_NPS0021034 | 2020_NPS0021034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021034 |
| 2020_NPS0021035 | 2020_NPS0021036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021035 |
| 2020_NPS0021037 | 2020_NPS0021037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021037 |
| 2020_NPS0021038 | 2020_NPS0021038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021038 |
| 2020_NPS0021039 | 2020_NPS0021039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021039 |
| 2020_NPS0021040 | 2020_NPS0021040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021040 |
| 2020_NPS0021041 | 2020_NPS0021041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021041 |
| 2020_NPS0021042 | 2020_NPS0021042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021042 |
| 2020_NPS0021043 | 2020_NPS0021043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021043 |
| 2020_NPS0021044 | 2020_NPS0021044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021044 |
| 2020_NPS0021045 | 2020_NPS0021045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021045 |
| 2020_NPS0021046 | 2020_NPS0021046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021046 |
| 2020_NPS0021047 | 2020_NPS0021047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021047 |
| 2020_NPS0021048 | 2020_NPS0021048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021048 |
| 2020_NPS0021049 | 2020_NPS0021049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021049 |
| 2020_NPS0021050 | 2020_NPS0021050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021050 |
| 2020_NPS0021051 | 2020_NPS0021051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021051 |
| 2020_NPS0021052 | 2020_NPS0021052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021052 |
| 2020_NPS0021053 | 2020_NPS0021053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021053 |
| 2020_NPS0021054 | 2020_NPS0021054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021054 |
| 2020_NPS0021055 | 2020_NPS0021055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021055 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021056 | 2020_NPS0021056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021056 |
| 2020_NPS0021057 | 2020_NPS0021057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021057 |
| 2020_NPS0021058 | 2020_NPS0021058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021058 |
| 2020_NPS0021059 | 2020_NPS0021059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021059 |
| 2020_NPS0021060 | 2020_NPS0021060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021060 |
| 2020_NPS0021061 | 2020_NPS0021061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021061 |
| 2020_NPS0021062 | 2020_NPS0021062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021062 |
| 2020_NPS0021063 | 2020_NPS0021063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021063 |
| 2020_NPS0021064 | 2020_NPS0021064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021064 |
| 2020_NPS0021065 | 2020_NPS0021065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021065 |
| 2020_NPS0021066 | 2020_NPS0021066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021066 |
| 2020_NPS0021067 | 2020_NPS0021067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021067 |
| 2020_NPS0021068 | 2020_NPS0021068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021068 |
| 2020_NPS0021069 | 2020_NPS0021069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021069 |
| 2020_NPS0021070 | 2020_NPS0021070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021070 |
| 2020_NPS0021071 | 2020_NPS0021071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021071 |
| 2020_NPS0021072 | 2020_NPS0021072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021072 |
| 2020_NPS0021073 | 2020_NPS0021073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021073 |
| 2020_NPS0021074 | 2020_NPS0021074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021074 |
| 2020_NPS0021075 | 2020_NPS0021075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021075 |
| 2020_NPS0021076 | 2020_NPS0021076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021076 |
| 2020_NPS0021077 | 2020_NPS0021078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021077 |
| 2020_NPS0021079 | 2020_NPS0021079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021079 |
| 2020_NPS0021080 | 2020_NPS0021080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021080 |
| 2020_NPS0021081 | 2020_NPS0021081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021081 |
| 2020_NPS0021082 | 2020_NPS0021082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021082 |
| 2020_NPS0021083 | 2020_NPS0021083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021083 |
| 2020_NPS0021084 | 2020_NPS0021084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021084 |
| 2020_NPS0021085 | 2020_NPS0021085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021085 |
| 2020_NPS0021086 | 2020_NPS0021086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021086 |
| 2020_NPS0021087 | 2020_NPS0021087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021087 |
| 2020_NPS0021088 | 2020_NPS0021088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021088 |
| 2020_NPS0021089 | 2020_NPS0021089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021089 |
| 2020_NPS0021090 | 2020_NPS0021090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021090 |
| 2020_NPS0021091 | 2020_NPS0021091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021091 |
| 2020_NPS0021092 | 2020_NPS0021092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021092 |
| 2020_NPS0021093 | 2020_NPS0021093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021093 |
| 2020_NPS0021094 | 2020_NPS0021094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021094 |
| 2020_NPS0021095 | 2020_NPS0021095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021095 |
| 2020_NPS0021096 | 2020_NPS0021096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021096 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021097 | 2020_NPS0021097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021097 |
| 2020_NPS0021098 | 2020_NPS0021098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021098 |
| 2020_NPS0021099 | 2020_NPS0021099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021099 |
| 2020_NPS0021100 | 2020_NPS0021100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021100 |
| 2020_NPS0021101 | 2020_NPS0021101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021101 |
| 2020_NPS0021102 | 2020_NPS0021102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021102 |
| 2020_NPS0021103 | 2020_NPS0021103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021103 |
| 2020_NPS0021104 | 2020_NPS0021104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021104 |
| 2020_NPS0021105 | 2020_NPS0021105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021105 |
| 2020_NPS0021106 | 2020_NPS0021106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021106 |
| 2020_NPS0021107 | 2020_NPS0021107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021107 |
| 2020_NPS0021108 | 2020_NPS0021108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021108 |
| 2020_NPS0021109 | 2020_NPS0021109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021109 |
| 2020_NPS0021110 | 2020_NPS0021110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021110 |
| 2020_NPS0021111 | 2020_NPS0021111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021111 |
| 2020_NPS0021112 | 2020_NPS0021112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021112 |
| 2020_NPS0021113 | 2020_NPS0021113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021113 |
| 2020_NPS0021114 | 2020_NPS0021114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021114 |
| 2020_NPS0021115 | 2020_NPS0021115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021115 |
| 2020_NPS0021116 | 2020_NPS0021116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021116 |
| 2020_NPS0021117 | 2020_NPS0021117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021117 |
| 2020_NPS0021118 | 2020_NPS0021118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021118 |
| 2020_NPS0021119 | 2020_NPS0021119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021119 |
| 2020_NPS0021120 | 2020_NPS0021120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021120 |
| 2020_NPS0021121 | 2020_NPS0021121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021121 |
| 2020_NPS0021122 | 2020_NPS0021122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021122 |
| 2020_NPS0021123 | 2020_NPS0021123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021123 |
| 2020_NPS0021124 | 2020_NPS0021124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021124 |
| 2020_NPS0021125 | 2020_NPS0021125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021125 |
| 2020_NPS0021126 | 2020_NPS0021126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021126 |
| 2020_NPS0021127 | 2020_NPS0021127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021127 |
| 2020_NPS0021128 | 2020_NPS0021129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021128 |
| 2020_NPS0021130 | 2020_NPS0021130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021130 |
| 2020_NPS0021131 | 2020_NPS0021131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021131 |
| 2020_NPS0021132 | 2020_NPS0021132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021132 |
| 2020_NPS0021133 | 2020_NPS0021133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021133 |
| 2020_NPS0021134 | 2020_NPS0021134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021134 |
| 2020_NPS0021135 | 2020_NPS0021135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021135 |
| 2020_NPS0021136 | 2020_NPS0021136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021136 |
| 2020_NPS0021137 | 2020_NPS0021137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021137 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021138 | 2020_NPS0021138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021138 |
| 2020_NPS0021139 | 2020_NPS0021139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021139 |
| 2020_NPS0021140 | 2020_NPS0021140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021140 |
| 2020_NPS0021141 | 2020_NPS0021141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021141 |
| 2020_NPS0021142 | 2020_NPS0021142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021142 |
| 2020_NPS0021143 | 2020_NPS0021143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021143 |
| 2020_NPS0021144 | 2020_NPS0021144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021144 |
| 2020_NPS0021145 | 2020_NPS0021145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021145 |
| 2020_NPS0021146 | 2020_NPS0021147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021146 |
| 2020_NPS0021148 | 2020_NPS0021148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021148 |
| 2020_NPS0021149 | 2020_NPS0021149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021149 |
| 2020_NPS0021150 | 2020_NPS0021150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021150 |
| 2020_NPS0021151 | 2020_NPS0021151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021151 |
| 2020_NPS0021152 | 2020_NPS0021152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021152 |
| 2020_NPS0021153 | 2020_NPS0021153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021153 |
| 2020_NPS0021154 | 2020_NPS0021154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021154 |
| 2020_NPS0021155 | 2020_NPS0021155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021155 |
| 2020_NPS0021156 | 2020_NPS0021156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021156 |
| 2020_NPS0021157 | 2020_NPS0021157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021157 |
| 2020_NPS0021158 | 2020_NPS0021158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021158 |
| 2020_NPS0021159 | 2020_NPS0021159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021159 |
| 2020_NPS0021160 | 2020_NPS0021160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021160 |
| 2020_NPS0021161 | 2020_NPS0021161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021161 |
| 2020_NPS0021162 | 2020_NPS0021162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021162 |
| 2020_NPS0021163 | 2020_NPS0021163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021163 |
| 2020_NPS0021164 | 2020_NPS0021164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021164 |
| 2020_NPS0021165 | 2020_NPS0021165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021165 |
| 2020_NPS0021166 | 2020_NPS0021166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021166 |
| 2020_NPS0021167 | 2020_NPS0021167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021167 |
| 2020_NPS0021168 | 2020_NPS0021168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021168 |
| 2020_NPS0021169 | 2020_NPS0021169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021169 |
| 2020_NPS0021170 | 2020_NPS0021170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021170 |
| 2020_NPS0021171 | 2020_NPS0021171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021171 |
| 2020_NPS0021172 | 2020_NPS0021172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021172 |
| 2020_NPS0021173 | 2020_NPS0021173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021173 |
| 2020_NPS0021174 | 2020_NPS0021174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021174 |
| 2020_NPS0021175 | 2020_NPS0021175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021175 |
| 2020_NPS0021176 | 2020_NPS0021176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021176 |
| 2020_NPS0021177 | 2020_NPS0021177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021177 |
| 2020_NPS0021178 | 2020_NPS0021178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021178 |

| 2020_NPS0021179 | 2020_NPS0021179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021179 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021180 | 2020_NPS0021180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021180 |
| 2020_NPS0021181 | 2020_NPS0021182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021181 |
| 2020_NPS0021183 | 2020_NPS0021183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021183 |
| 2020_NPS0021184 | 2020_NPS0021184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021184 |
| 2020_NPS0021185 | 2020_NPS0021185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021185 |
| 2020_NPS0021186 | 2020_NPS0021186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021186 |
| 2020_NPS0021187 | 2020_NPS0021187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021187 |
| 2020_NPS0021188 | 2020_NPS0021188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021188 |
| 2020_NPS0021189 | 2020_NPS0021189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021189 |
| 2020_NPS0021190 | 2020_NPS0021190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021190 |
| 2020_NPS0021191 | 2020_NPS0021191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021191 |
| 2020_NPS0021192 | 2020_NPS0021192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021192 |
| 2020_NPS0021193 | 2020_NPS0021193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021193 |
| 2020_NPS0021194 | 2020_NPS0021194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021194 |
| 2020_NPS0021195 | 2020_NPS0021195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021195 |
| 2020_NPS0021196 | 2020_NPS0021196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021196 |
| 2020_NPS0021197 | 2020_NPS0021197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021197 |
| 2020_NPS0021198 | 2020_NPS0021198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021198 |
| 2020_NPS0021199 | 2020_NPS0021199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021199 |
| 2020_NPS0021200 | 2020_NPS0021200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021200 |
| 2020_NPS0021201 | 2020_NPS0021201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021201 |
| 2020_NPS0021202 | 2020_NPS0021202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021202 |
| 2020_NPS0021203 | 2020_NPS0021203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021203 |
| 2020_NPS0021204 | 2020_NPS0021204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021204 |
| 2020_NPS0021205 | 2020_NPS0021205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021205 |
| 2020_NPS0021206 | 2020_NPS0021206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021206 |
| 2020_NPS0021207 | 2020_NPS0021207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021207 |
| 2020_NPS0021208 | 2020_NPS0021208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021208 |
| 2020_NPS0021209 | 2020_NPS0021210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021209 |
| 2020_NPS0021211 | 2020_NPS0021211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021211 |
| 2020_NPS0021212 | 2020_NPS0021212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021212 |
| 2020_NPS0021213 | 2020_NPS0021213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021213 |
| 2020_NPS0021214 | 2020_NPS0021214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021214 |
| 2020_NPS0021215 | 2020_NPS0021215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021215 |
| 2020_NPS0021216 | 2020_NPS0021216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021216 |
| 2020_NPS0021217 | 2020_NPS0021217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021217 |
| 2020_NPS0021218 | 2020_NPS0021218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021218 |
| 2020_NPS0021219 | 2020_NPS0021219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021219 |
| 2020_NPS0021220 | 2020_NPS0021220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021220 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021221 | 2020_NPS0021221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021221 |
| 2020_NPS0021222 | 2020_NPS0021222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021222 |
| 2020_NPS0021223 | 2020_NPS0021223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021223 |
| 2020_NPS0021224 | 2020_NPS0021224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021224 |
| 2020_NPS0021225 | 2020_NPS0021225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021225 |
| 2020_NPS0021226 | 2020_NPS0021226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021226 |
| 2020_NPS0021227 | 2020_NPS0021227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021227 |
| 2020_NPS0021228 | 2020_NPS0021228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021228 |
| 2020_NPS0021230 | 2020_NPS0021230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021230 |
| 2020_NPS0021231 | 2020_NPS0021231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021231 |
| 2020_NPS0021232 | 2020_NPS0021232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021232 |
| 2020_NPS0021233 | 2020_NPS0021233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021233 |
| 2020_NPS0021234 | 2020_NPS0021234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021234 |
| 2020_NPS0021235 | 2020_NPS0021235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021235 |
| 2020_NPS0021236 | 2020_NPS0021236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021236 |
| 2020_NPS0021237 | 2020_NPS0021237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021237 |
| 2020_NPS0021238 | 2020_NPS0021238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021238 |
| 2020_NPS0021239 | 2020_NPS0021239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021239 |
| 2020_NPS0021240 | 2020_NPS0021240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021240 |
| 2020_NPS0021241 | 2020_NPS0021241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021241 |
| 2020_NPS0021242 | 2020_NPS0021242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021242 |
| 2020_NPS0021243 | 2020_NPS0021243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021243 |
| 2020_NPS0021244 | 2020_NPS0021244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021244 |
| 2020_NPS0021245 | 2020_NPS0021245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021245 |
| 2020_NPS0021247 | 2020_NPS0021247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021247 |
| 2020_NPS0021248 | 2020_NPS0021248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021248 |
| 2020_NPS0021249 | 2020_NPS0021249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021249 |
| 2020_NPS0021250 | 2020_NPS0021250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021250 |
| 2020_NPS0021251 | 2020_NPS0021251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021251 |
| 2020_NPS0021252 | 2020_NPS0021252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021252 |
| 2020_NPS0021253 | 2020_NPS0021253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021253 |
| 2020_NPS0021254 | 2020_NPS0021254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021254 |
| 2020_NPS0021255 | 2020_NPS0021255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021255 |
| 2020_NPS0021256 | 2020_NPS0021256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021256 |
| 2020_NPS0021257 | 2020_NPS0021257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021257 |
| 2020_NPS0021258 | 2020_NPS0021258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021258 |
| 2020_NPS0021259 | 2020_NPS0021259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021259 |
| 2020_NPS0021260 | 2020_NPS0021260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021260 |
| 2020_NPS0021261 | 2020_NPS0021261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021261 |
| 2020_NPS0021262 | 2020_NPS0021262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021262 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021263 | 2020_NPS0021263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021263 |
| 2020_NPS0021264 | 2020_NPS0021264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021264 |
| 2020_NPS0021265 | 2020_NPS0021265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021265 |
| 2020_NPS0021266 | 2020_NPS0021266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021266 |
| 2020_NPS0021267 | 2020_NPS0021267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021267 |
| 2020_NPS0021268 | 2020_NPS0021268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021268 |
| 2020_NPS0021269 | 2020_NPS0021269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021269 |
| 2020_NPS0021270 | 2020_NPS0021270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021270 |
| 2020_NPS0021271 | 2020_NPS0021271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021271 |
| 2020_NPS0021272 | 2020_NPS0021272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021272 |
| 2020_NPS0021273 | 2020_NPS0021273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021273 |
| 2020_NPS0021274 | 2020_NPS0021274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021274 |
| 2020_NPS0021275 | 2020_NPS0021275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021275 |
| 2020_NPS0021276 | 2020_NPS0021276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021276 |
| 2020_NPS0021277 | 2020_NPS0021277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021277 |
| 2020_NPS0021278 | 2020_NPS0021278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021278 |
| 2020_NPS0021279 | 2020_NPS0021279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021279 |
| 2020_NPS0021280 | 2020_NPS0021280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021280 |
| 2020_NPS0021281 | 2020_NPS0021281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021281 |
| 2020_NPS0021282 | 2020_NPS0021282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021282 |
| 2020_NPS0021283 | 2020_NPS0021283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021283 |
| 2020_NPS0021284 | 2020_NPS0021284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021284 |
| 2020_NPS0021285 | 2020_NPS0021285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021285 |
| 2020_NPS0021286 | 2020_NPS0021286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021286 |
| 2020_NPS0021287 | 2020_NPS0021287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021287 |
| 2020_NPS0021288 | 2020_NPS0021288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021288 |
| 2020_NPS0021289 | 2020_NPS0021289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021289 |
| 2020_NPS0021290 | 2020_NPS0021290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021290 |
| 2020_NPS0021291 | 2020_NPS0021291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021291 |
| 2020_NPS0021292 | 2020_NPS0021292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021292 |
| 2020_NPS0021293 | 2020_NPS0021293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021293 |
| 2020_NPS0021294 | 2020_NPS0021294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021294 |
| 2020_NPS0021295 | 2020_NPS0021295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021295 |
| 2020_NPS0021296 | 2020_NPS0021296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021296 |
| 2020_NPS0021297 | 2020_NPS0021297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021297 |
| 2020_NPS0021298 | 2020_NPS0021298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021298 |
| 2020_NPS0021299 | 2020_NPS0021299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021299 |
| 2020_NPS0021300 | 2020_NPS0021300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021300 |
| 2020_NPS0021301 | 2020_NPS0021301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021301 |
| 2020_NPS0021302 | 2020_NPS0021302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021302 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021303 | 2020_NPS0021303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021303 |
| 2020_NPS0021304 | 2020_NPS0021304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021304 |
| 2020_NPS0021305 | 2020_NPS0021305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021305 |
| 2020_NPS0021306 | 2020_NPS0021306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021306 |
| 2020_NPS0021307 | 2020_NPS0021307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021307 |
| 2020_NPS0021308 | 2020_NPS0021308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021308 |
| 2020_NPS0021309 | 2020_NPS0021309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021309 |
| 2020_NPS0021310 | 2020_NPS0021310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021310 |
| 2020_NPS0021311 | 2020_NPS0021311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021311 |
| 2020_NPS0021312 | 2020_NPS0021312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021312 |
| 2020_NPS0021313 | 2020_NPS0021313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021313 |
| 2020_NPS0021314 | 2020_NPS0021314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021314 |
| 2020_NPS0021315 | 2020_NPS0021315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021315 |
| 2020_NPS0021316 | 2020_NPS0021316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021316 |
| 2020_NPS0021317 | 2020_NPS0021317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021317 |
| 2020_NPS0021318 | 2020_NPS0021318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021318 |
| 2020_NPS0021319 | 2020_NPS0021319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021319 |
| 2020_NPS0021320 | 2020_NPS0021320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021320 |
| 2020_NPS0021321 | 2020_NPS0021321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021321 |
| 2020_NPS0021322 | 2020_NPS0021322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021322 |
| 2020_NPS0021323 | 2020_NPS0021323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021323 |
| 2020_NPS0021324 | 2020_NPS0021324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021324 |
| 2020_NPS0021325 | 2020_NPS0021325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021325 |
| 2020_NPS0021326 | 2020_NPS0021326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021326 |
| 2020_NPS0021327 | 2020_NPS0021327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021327 |
| 2020_NPS0021328 | 2020_NPS0021328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021328 |
| 2020_NPS0021329 | 2020_NPS0021329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021329 |
| 2020_NPS0021330 | 2020_NPS0021330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021330 |
| 2020_NPS0021331 | 2020_NPS0021331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021331 |
| 2020_NPS0021332 | 2020_NPS0021332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021332 |
| 2020_NPS0021333 | 2020_NPS0021333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021333 |
| 2020_NPS0021334 | 2020_NPS0021334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021334 |
| 2020_NPS0021335 | 2020_NPS0021335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021335 |
| 2020_NPS0021336 | 2020_NPS0021336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021336 |
| 2020_NPS0021337 | 2020_NPS0021337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021337 |
| 2020_NPS0021338 | 2020_NPS0021338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021338 |
| 2020_NPS0021339 | 2020_NPS0021339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021339 |
| 2020_NPS0021340 | 2020_NPS0021340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021340 |
| 2020_NPS0021341 | 2020_NPS0021341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021341 |
| 2020_NPS0021342 | 2020_NPS0021342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021342 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021343 | 2020_NPS0021343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021343 |
| 2020_NPS0021344 | 2020_NPS0021344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021344 |
| 2020_NPS0021345 | 2020_NPS0021345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021345 |
| 2020_NPS0021346 | 2020_NPS0021346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021346 |
| 2020_NPS0021347 | 2020_NPS0021347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021347 |
| 2020_NPS0021348 | 2020_NPS0021348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021348 |
| 2020_NPS0021349 | 2020_NPS0021349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021349 |
| 2020_NPS0021350 | 2020_NPS0021350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021350 |
| 2020_NPS0021351 | 2020_NPS0021351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021351 |
| 2020_NPS0021352 | 2020_NPS0021352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021352 |
| 2020_NPS0021353 | 2020_NPS0021353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021353 |
| 2020_NPS0021354 | 2020_NPS0021354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021354 |
| 2020_NPS0021355 | 2020_NPS0021355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021355 |
| 2020_NPS0021356 | 2020_NPS0021356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021356 |
| 2020_NPS0021357 | 2020_NPS0021357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021357 |
| 2020_NPS0021358 | 2020_NPS0021358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021358 |
| 2020_NPS0021359 | 2020_NPS0021360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021359 |
| 2020_NPS0021361 | 2020_NPS0021361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021361 |
| 2020_NPS0021362 | 2020_NPS0021362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021362 |
| 2020_NPS0021363 | 2020_NPS0021363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021363 |
| 2020_NPS0021364 | 2020_NPS0021364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021364 |
| 2020_NPS0021365 | 2020_NPS0021365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021365 |
| 2020_NPS0021366 | 2020_NPS0021366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021366 |
| 2020_NPS0021367 | 2020_NPS0021367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021367 |
| 2020_NPS0021368 | 2020_NPS0021368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021368 |
| 2020_NPS0021369 | 2020_NPS0021369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021369 |
| 2020_NPS0021370 | 2020_NPS0021370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021370 |
| 2020_NPS0021371 | 2020_NPS0021371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021371 |
| 2020_NPS0021372 | 2020_NPS0021372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021372 |
| 2020_NPS0021373 | 2020_NPS0021373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021373 |
| 2020_NPS0021374 | 2020_NPS0021374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021374 |
| 2020_NPS0021375 | 2020_NPS0021375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021375 |
| 2020_NPS0021376 | 2020_NPS0021376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021376 |
| 2020_NPS0021377 | 2020_NPS0021377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021377 |
| 2020_NPS0021378 | 2020_NPS0021378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021378 |
| 2020_NPS0021379 | 2020_NPS0021379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021379 |
| 2020_NPS0021380 | 2020_NPS0021380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021380 |
| 2020_NPS0021381 | 2020_NPS0021381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021381 |
| 2020_NPS0021382 | 2020_NPS0021382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021382 |
| 2020_NPS0021383 | 2020_NPS0021383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021383 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021384 | 2020_NPS0021384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021384 |
| 2020_NPS0021385 | 2020_NPS0021385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021385 |
| 2020_NPS0021386 | 2020_NPS0021386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021386 |
| 2020_NPS0021387 | 2020_NPS0021387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021387 |
| 2020_NPS0021388 | 2020_NPS0021388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021388 |
| 2020_NPS0021389 | 2020_NPS0021389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021389 |
| 2020_NPS0021390 | 2020_NPS0021390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021390 |
| 2020_NPS0021391 | 2020_NPS0021391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021391 |
| 2020_NPS0021392 | 2020_NPS0021392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021392 |
| 2020_NPS0021393 | 2020_NPS0021393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021393 |
| 2020_NPS0021394 | 2020_NPS0021394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021394 |
| 2020_NPS0021395 | 2020_NPS0021396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021395 |
| 2020_NPS0021397 | 2020_NPS0021397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021397 |
| 2020_NPS0021398 | 2020_NPS0021398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021398 |
| 2020_NPS0021399 | 2020_NPS0021399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021399 |
| 2020_NPS0021400 | 2020_NPS0021400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021400 |
| 2020_NPS0021401 | 2020_NPS0021401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021401 |
| 2020_NPS0021402 | 2020_NPS0021402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021402 |
| 2020_NPS0021403 | 2020_NPS0021403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021403 |
| 2020_NPS0021404 | 2020_NPS0021404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021404 |
| 2020_NPS0021405 | 2020_NPS0021405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021405 |
| 2020_NPS0021406 | 2020_NPS0021406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021406 |
| 2020_NPS0021407 | 2020_NPS0021407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021407 |
| 2020_NPS0021408 | 2020_NPS0021409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021408 |
| 2020_NPS0021410 | 2020_NPS0021410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021410 |
| 2020_NPS0021411 | 2020_NPS0021411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021411 |
| 2020_NPS0021412 | 2020_NPS0021412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021412 |
| 2020_NPS0021413 | 2020_NPS0021413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021413 |
| 2020_NPS0021414 | 2020_NPS0021414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021414 |
| 2020_NPS0021415 | 2020_NPS0021415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021415 |
| 2020_NPS0021416 | 2020_NPS0021416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021416 |
| 2020_NPS0021417 | 2020_NPS0021417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021417 |
| 2020_NPS0021418 | 2020_NPS0021418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021418 |
| 2020_NPS0021419 | 2020_NPS0021419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021419 |
| 2020_NPS0021420 | 2020_NPS0021420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021420 |
| 2020_NPS0021421 | 2020_NPS0021421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021421 |
| 2020_NPS0021422 | 2020_NPS0021422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021422 |
| 2020_NPS0021423 | 2020_NPS0021423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021423 |
| 2020_NPS0021424 | 2020_NPS0021424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021424 |
| 2020_NPS0021425 | 2020_NPS0021425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021425 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021426 | 2020_NPS0021426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021426 |
| 2020_NPS0021427 | 2020_NPS0021428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021427 |
| 2020_NPS0021429 | 2020_NPS0021429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021429 |
| 2020_NPS0021430 | 2020_NPS0021430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021430 |
| 2020_NPS0021431 | 2020_NPS0021431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021431 |
| 2020_NPS0021432 | 2020_NPS0021432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021432 |
| 2020_NPS0021433 | 2020_NPS0021433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021433 |
| 2020_NPS0021434 | 2020_NPS0021434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021434 |
| 2020_NPS0021435 | 2020_NPS0021436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021435 |
| 2020_NPS0021437 | 2020_NPS0021437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021437 |
| 2020_NPS0021438 | 2020_NPS0021438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021438 |
| 2020_NPS0021439 | 2020_NPS0021439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021439 |
| 2020_NPS0021440 | 2020_NPS0021440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021440 |
| 2020_NPS0021441 | 2020_NPS0021441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021441 |
| 2020_NPS0021442 | 2020_NPS0021442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021442 |
| 2020_NPS0021443 | 2020_NPS0021443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021443 |
| 2020_NPS0021444 | 2020_NPS0021444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021444 |
| 2020_NPS0021445 | 2020_NPS0021445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021445 |
| 2020_NPS0021446 | 2020_NPS0021446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021446 |
| 2020_NPS0021447 | 2020_NPS0021447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021447 |
| 2020_NPS0021448 | 2020_NPS0021448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021448 |
| 2020_NPS0021449 | 2020_NPS0021449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021449 |
| 2020_NPS0021450 | 2020_NPS0021450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021450 |
| 2020_NPS0021451 | 2020_NPS0021451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021451 |
| 2020_NPS0021452 | 2020_NPS0021452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021452 |
| 2020_NPS0021453 | 2020_NPS0021453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021453 |
| 2020_NPS0021454 | 2020_NPS0021454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021454 |
| 2020_NPS0021455 | 2020_NPS0021455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021455 |
| 2020_NPS0021456 | 2020_NPS0021456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021456 |
| 2020_NPS0021457 | 2020_NPS0021457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021457 |
| 2020_NPS0021458 | 2020_NPS0021458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021458 |
| 2020_NPS0021459 | 2020_NPS0021459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021459 |
| 2020_NPS0021460 | 2020_NPS0021460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021460 |
| 2020_NPS0021461 | 2020_NPS0021461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021461 |
| 2020_NPS0021462 | 2020_NPS0021462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021462 |
| 2020_NPS0021463 | 2020_NPS0021463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021463 |
| 2020_NPS0021464 | 2020_NPS0021464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021464 |
| 2020_NPS0021465 | 2020_NPS0021465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021465 |
| 2020_NPS0021466 | 2020_NPS0021466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021466 |
| 2020_NPS0021467 | 2020_NPS0021467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021467 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021468 | 2020_NPS0021468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021468 |
| 2020_NPS0021469 | 2020_NPS0021469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021469 |
| 2020_NPS0021470 | 2020_NPS0021470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021470 |
| 2020_NPS0021471 | 2020_NPS0021471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021471 |
| 2020_NPS0021472 | 2020_NPS0021472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021472 |
| 2020_NPS0021473 | 2020_NPS0021473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021473 |
| 2020_NPS0021474 | 2020_NPS0021474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021474 |
| 2020_NPS0021475 | 2020_NPS0021475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021475 |
| 2020_NPS0021476 | 2020_NPS0021476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021476 |
| 2020_NPS0021477 | 2020_NPS0021477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021477 |
| 2020_NPS0021478 | 2020_NPS0021478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021478 |
| 2020_NPS0021479 | 2020_NPS0021479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021479 |
| 2020_NPS0021480 | 2020_NPS0021480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021480 |
| 2020_NPS0021481 | 2020_NPS0021481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021481 |
| 2020_NPS0021482 | 2020_NPS0021482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021482 |
| 2020_NPS0021483 | 2020_NPS0021483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021483 |
| 2020_NPS0021484 | 2020_NPS0021484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021484 |
| 2020_NPS0021486 | 2020_NPS0021486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021486 |
| 2020_NPS0021487 | 2020_NPS0021487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021487 |
| 2020_NPS0021488 | 2020_NPS0021488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021488 |
| 2020_NPS0021489 | 2020_NPS0021490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021489 |
| 2020_NPS0021491 | 2020_NPS0021491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021491 |
| 2020_NPS0021492 | 2020_NPS0021492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021492 |
| 2020_NPS0021493 | 2020_NPS0021493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021493 |
| 2020_NPS0021494 | 2020_NPS0021494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021494 |
| 2020_NPS0021495 | 2020_NPS0021495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021495 |
| 2020_NPS0021496 | 2020_NPS0021496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021496 |
| 2020_NPS0021497 | 2020_NPS0021497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021497 |
| 2020_NPS0021498 | 2020_NPS0021498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021498 |
| 2020_NPS0021499 | 2020_NPS0021499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021499 |
| 2020_NPS0021500 | 2020_NPS0021500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021500 |
| 2020_NPS0021501 | 2020_NPS0021501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021501 |
| 2020_NPS0021502 | 2020_NPS0021502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021502 |
| 2020_NPS0021503 | 2020_NPS0021504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021503 |
| 2020_NPS0021505 | 2020_NPS0021505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021505 |
| 2020_NPS0021506 | 2020_NPS0021506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021506 |
| 2020_NPS0021507 | 2020_NPS0021507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021507 |
| 2020_NPS0021508 | 2020_NPS0021508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021508 |
| 2020_NPS0021509 | 2020_NPS0021509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021509 |
| 2020_NPS0021510 | 2020_NPS0021510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021510 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021511 | 2020_NPS0021511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021511 |
| 2020_NPS0021512 | 2020_NPS0021512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021512 |
| 2020_NPS0021513 | 2020_NPS0021513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021513 |
| 2020_NPS0021514 | 2020_NPS0021514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021514 |
| 2020_NPS0021515 | 2020_NPS0021515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021515 |
| 2020_NPS0021516 | 2020_NPS0021516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021516 |
| 2020_NPS0021517 | 2020_NPS0021517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021517 |
| 2020_NPS0021518 | 2020_NPS0021518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021518 |
| 2020_NPS0021519 | 2020_NPS0021519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021519 |
| 2020_NPS0021520 | 2020_NPS0021520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021520 |
| 2020_NPS0021521 | 2020_NPS0021521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021521 |
| 2020_NPS0021522 | 2020_NPS0021522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021522 |
| 2020_NPS0021523 | 2020_NPS0021523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021523 |
| 2020_NPS0021524 | 2020_NPS0021524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021524 |
| 2020_NPS0021525 | 2020_NPS0021526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021525 |
| 2020_NPS0021527 | 2020_NPS0021527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021527 |
| 2020_NPS0021528 | 2020_NPS0021529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021528 |
| 2020_NPS0021530 | 2020_NPS0021530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021530 |
| 2020_NPS0021531 | 2020_NPS0021531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021531 |
| 2020_NPS0021532 | 2020_NPS0021532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021532 |
| 2020_NPS0021533 | 2020_NPS0021533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021533 |
| 2020_NPS0021534 | 2020_NPS0021534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021534 |
| 2020_NPS0021535 | 2020_NPS0021535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021535 |
| 2020_NPS0021536 | 2020_NPS0021536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021536 |
| 2020_NPS0021537 | 2020_NPS0021537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021537 |
| 2020_NPS0021538 | 2020_NPS0021538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021538 |
| 2020_NPS0021539 | 2020_NPS0021539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021539 |
| 2020_NPS0021540 | 2020_NPS0021540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021540 |
| 2020_NPS0021541 | 2020_NPS0021541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021541 |
| 2020_NPS0021542 | 2020_NPS0021542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021542 |
| 2020_NPS0021543 | 2020_NPS0021543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021543 |
| 2020_NPS0021544 | 2020_NPS0021544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021544 |
| 2020_NPS0021545 | 2020_NPS0021545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021545 |
| 2020_NPS0021546 | 2020_NPS0021546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021546 |
| 2020_NPS0021547 | 2020_NPS0021547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021547 |
| 2020_NPS0021548 | 2020_NPS0021549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021548 |
| 2020_NPS0021550 | 2020_NPS0021550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021550 |
| 2020_NPS0021551 | 2020_NPS0021551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021551 |
| 2020_NPS0021552 | 2020_NPS0021552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021552 |
| 2020_NPS0021553 | 2020_NPS0021553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021553 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021554 | 2020_NPS0021554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021554 |
| 2020_NPS0021555 | 2020_NPS0021555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021555 |
| 2020_NPS0021556 | 2020_NPS0021556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021556 |
| 2020_NPS0021557 | 2020_NPS0021557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021557 |
| 2020_NPS0021558 | 2020_NPS0021558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021558 |
| 2020_NPS0021559 | 2020_NPS0021559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021559 |
| 2020_NPS0021560 | 2020_NPS0021560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021560 |
| 2020_NPS0021561 | 2020_NPS0021561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021561 |
| 2020_NPS0021562 | 2020_NPS0021562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021562 |
| 2020_NPS0021563 | 2020_NPS0021563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021563 |
| 2020_NPS0021564 | 2020_NPS0021564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021564 |
| 2020_NPS0021565 | 2020_NPS0021565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021565 |
| 2020_NPS0021566 | 2020_NPS0021566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021566 |
| 2020_NPS0021567 | 2020_NPS0021567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021567 |
| 2020_NPS0021568 | 2020_NPS0021568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021568 |
| 2020_NPS0021569 | 2020_NPS0021570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021569 |
| 2020_NPS0021571 | 2020_NPS0021571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021571 |
| 2020_NPS0021572 | 2020_NPS0021572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021572 |
| 2020_NPS0021573 | 2020_NPS0021573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021573 |
| 2020_NPS0021574 | 2020_NPS0021574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021574 |
| 2020_NPS0021575 | 2020_NPS0021575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021575 |
| 2020_NPS0021576 | 2020_NPS0021576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021576 |
| 2020_NPS0021577 | 2020_NPS0021577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021577 |
| 2020_NPS0021578 | 2020_NPS0021579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021578 |
| 2020_NPS0021580 | 2020_NPS0021580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021580 |
| 2020_NPS0021581 | 2020_NPS0021581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021581 |
| 2020_NPS0021582 | 2020_NPS0021582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021582 |
| 2020_NPS0021583 | 2020_NPS0021583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021583 |
| 2020_NPS0021584 | 2020_NPS0021584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021584 |
| 2020_NPS0021585 | 2020_NPS0021585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021585 |
| 2020_NPS0021586 | 2020_NPS0021586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021586 |
| 2020_NPS0021587 | 2020_NPS0021587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021587 |
| 2020_NPS0021588 | 2020_NPS0021588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021588 |
| 2020_NPS0021589 | 2020_NPS0021589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021589 |
| 2020_NPS0021590 | 2020_NPS0021590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021590 |
| 2020_NPS0021591 | 2020_NPS0021591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021591 |
| 2020_NPS0021592 | 2020_NPS0021592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021592 |
| 2020_NPS0021593 | 2020_NPS0021595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021593 |
| 2020_NPS0021596 | 2020_NPS0021596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021596 |
| 2020_NPS0021597 | 2020_NPS0021597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021597 |

| 2020_NPS0021598 | 2020_NPS0021598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021598 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021599 | 2020_NPS0021599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021599 |
| 2020_NPS0021600 | 2020_NPS0021600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021600 |
| 2020_NPS0021601 | 2020_NPS0021601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021601 |
| 2020_NPS0021602 | 2020_NPS0021602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021602 |
| 2020_NPS0021603 | 2020_NPS0021603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021603 |
| 2020_NPS0021604 | 2020_NPS0021604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021604 |
| 2020_NPS0021605 | 2020_NPS0021605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021605 |
| 2020_NPS0021606 | 2020_NPS0021606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021606 |
| 2020_NPS0021607 | 2020_NPS0021607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021607 |
| 2020_NPS0021608 | 2020_NPS0021608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021608 |
| 2020_NPS0021609 | 2020_NPS0021609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021609 |
| 2020_NPS0021610 | 2020_NPS0021610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021610 |
| 2020_NPS0021611 | 2020_NPS0021611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021611 |
| 2020_NPS0021612 | 2020_NPS0021612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021612 |
| 2020_NPS0021613 | 2020_NPS0021613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021613 |
| 2020_NPS0021614 | 2020_NPS0021614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021614 |
| 2020_NPS0021615 | 2020_NPS0021615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021615 |
| 2020_NPS0021616 | 2020_NPS0021616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021616 |
| 2020_NPS0021617 | 2020_NPS0021617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021617 |
| 2020_NPS0021618 | 2020_NPS0021618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021618 |
| 2020_NPS0021619 | 2020_NPS0021619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021619 |
| 2020_NPS0021620 | 2020_NPS0021620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021620 |
| 2020_NPS0021621 | 2020_NPS0021621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021621 |
| 2020_NPS0021622 | 2020_NPS0021622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021622 |
| 2020_NPS0021623 | 2020_NPS0021623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021623 |
| 2020_NPS0021624 | 2020_NPS0021624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021624 |
| 2020_NPS0021625 | 2020_NPS0021625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021625 |
| 2020_NPS0021626 | 2020_NPS0021626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021626 |
| 2020_NPS0021627 | 2020_NPS0021627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021627 |
| 2020_NPS0021628 | 2020_NPS0021628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021628 |
| 2020_NPS0021629 | 2020_NPS0021629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021629 |
| 2020_NPS0021631 | 2020_NPS0021631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021631 |
| 2020_NPS0021632 | 2020_NPS0021632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021632 |
| 2020_NPS0021633 | 2020_NPS0021633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021633 |
| 2020_NPS0021634 | 2020_NPS0021634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021634 |
| 2020_NPS0021635 | 2020_NPS0021635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021635 |
| 2020_NPS0021636 | 2020_NPS0021636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021636 |
| 2020_NPS0021637 | 2020_NPS0021637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021637 |
| 2020_NPS0021638 | 2020_NPS0021638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021638 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021639 | 2020_NPS0021639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021639 |
| 2020_NPS0021640 | 2020_NPS0021640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021640 |
| 2020_NPS0021641 | 2020_NPS0021641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021641 |
| 2020_NPS0021642 | 2020_NPS0021642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021642 |
| 2020_NPS0021643 | 2020_NPS0021643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021643 |
| 2020_NPS0021644 | 2020_NPS0021644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021644 |
| 2020_NPS0021645 | 2020_NPS0021645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021645 |
| 2020_NPS0021646 | 2020_NPS0021646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021646 |
| 2020_NPS0021647 | 2020_NPS0021647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021647 |
| 2020_NPS0021648 | 2020_NPS0021648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021648 |
| 2020_NPS0021650 | 2020_NPS0021650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021650 |
| 2020_NPS0021651 | 2020_NPS0021652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021651 |
| 2020_NPS0021653 | 2020_NPS0021653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021653 |
| 2020_NPS0021654 | 2020_NPS0021655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021654 |
| 2020_NPS0021656 | 2020_NPS0021657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021656 |
| 2020_NPS0021658 | 2020_NPS0021658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021658 |
| 2020_NPS0021659 | 2020_NPS0021659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021659 |
| 2020_NPS0021660 | 2020_NPS0021660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021660 |
| 2020_NPS0021661 | 2020_NPS0021662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021661 |
| 2020_NPS0021663 | 2020_NPS0021663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021663 |
| 2020_NPS0021664 | 2020_NPS0021664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021664 |
| 2020_NPS0021665 | 2020_NPS0021665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021665 |
| 2020_NPS0021666 | 2020_NPS0021666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021666 |
| 2020_NPS0021667 | 2020_NPS0021667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021667 |
| 2020_NPS0021668 | 2020_NPS0021668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021668 |
| 2020_NPS0021669 | 2020_NPS0021669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021669 |
| 2020_NPS0021670 | 2020_NPS0021670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021670 |
| 2020_NPS0021671 | 2020_NPS0021671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021671 |
| 2020_NPS0021672 | 2020_NPS0021672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021672 |
| 2020_NPS0021673 | 2020_NPS0021673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021673 |
| 2020_NPS0021674 | 2020_NPS0021674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021674 |
| 2020_NPS0021675 | 2020_NPS0021675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021675 |
| 2020_NPS0021676 | 2020_NPS0021677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021676 |
| 2020_NPS0021678 | 2020_NPS0021678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021678 |
| 2020_NPS0021679 | 2020_NPS0021679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021679 |
| 2020_NPS0021680 | 2020_NPS0021680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021680 |
| 2020_NPS0021681 | 2020_NPS0021681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021681 |
| 2020_NPS0021682 | 2020_NPS0021682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021682 |
| 2020_NPS0021683 | 2020_NPS0021683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021683 |
| 2020_NPS0021684 | 2020_NPS0021684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021684 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021685 | 2020_NPS0021685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021685 |
| 2020_NPS0021686 | 2020_NPS0021686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021686 |
| 2020_NPS0021687 | 2020_NPS0021687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021687 |
| 2020_NPS0021688 | 2020_NPS0021688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021688 |
| 2020_NPS0021689 | 2020_NPS0021689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021689 |
| 2020_NPS0021690 | 2020_NPS0021692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021690 |
| 2020_NPS0021693 | 2020_NPS0021693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021693 |
| 2020_NPS0021694 | 2020_NPS0021694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021694 |
| 2020_NPS0021695 | 2020_NPS0021695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021695 |
| 2020_NPS0021696 | 2020_NPS0021696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021696 |
| 2020_NPS0021697 | 2020_NPS0021697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021697 |
| 2020_NPS0021698 | 2020_NPS0021698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021698 |
| 2020_NPS0021699 | 2020_NPS0021699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021699 |
| 2020_NPS0021700 | 2020_NPS0021700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021700 |
| 2020_NPS0021701 | 2020_NPS0021701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021701 |
| 2020_NPS0021702 | 2020_NPS0021702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021702 |
| 2020_NPS0021703 | 2020_NPS0021703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021703 |
| 2020_NPS0021704 | 2020_NPS0021704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021704 |
| 2020_NPS0021705 | 2020_NPS0021705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021705 |
| 2020_NPS0021706 | 2020_NPS0021706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021706 |
| 2020_NPS0021707 | 2020_NPS0021707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021707 |
| 2020_NPS0021708 | 2020_NPS0021708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021708 |
| 2020_NPS0021709 | 2020_NPS0021709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021709 |
| 2020_NPS0021710 | 2020_NPS0021710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021710 |
| 2020_NPS0021711 | 2020_NPS0021711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021711 |
| 2020_NPS0021712 | 2020_NPS0021713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021712 |
| 2020_NPS0021714 | 2020_NPS0021715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021714 |
| 2020_NPS0021716 | 2020_NPS0021716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021716 |
| 2020_NPS0021717 | 2020_NPS0021717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021717 |
| 2020_NPS0021718 | 2020_NPS0021718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021718 |
| 2020_NPS0021719 | 2020_NPS0021719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021719 |
| 2020_NPS0021720 | 2020_NPS0021720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021720 |
| 2020_NPS0021721 | 2020_NPS0021721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021721 |
| 2020_NPS0021722 | 2020_NPS0021722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021722 |
| 2020_NPS0021723 | 2020_NPS0021723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021723 |
| 2020_NPS0021724 | 2020_NPS0021724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021724 |
| 2020_NPS0021725 | 2020_NPS0021725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021725 |
| 2020_NPS0021726 | 2020_NPS0021727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021726 |
| 2020_NPS0021728 | 2020_NPS0021728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021728 |
| 2020_NPS0021729 | 2020_NPS0021729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0021729 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021730 | 2020_NPS0021731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021730 |
| 2020_NPS0021732 | 2020_NPS0021732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021732 |
| 2020_NPS0021733 | 2020_NPS0021733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021733 |
| 2020_NPS0021734 | 2020_NPS0021734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021734 |
| 2020_NPS0021735 | 2020_NPS0021736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021735 |
| 2020_NPS0021737 | 2020_NPS0021737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021737 |
| 2020_NPS0021738 | 2020_NPS0021738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021738 |
| 2020_NPS0021739 | 2020_NPS0021739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021739 |
| 2020_NPS0021740 | 2020_NPS0021740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021740 |
| 2020_NPS0021741 | 2020_NPS0021741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021741 |
| 2020_NPS0021742 | 2020_NPS0021742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021742 |
| 2020_NPS0021743 | 2020_NPS0021743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021743 |
| 2020_NPS0021744 | 2020_NPS0021744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021744 |
| 2020_NPS0021745 | 2020_NPS0021745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021745 |
| 2020_NPS0021746 | 2020_NPS0021746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021746 |
| 2020_NPS0021747 | 2020_NPS0021747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021747 |
| 2020_NPS0021748 | 2020_NPS0021748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021748 |
| 2020_NPS0021749 | 2020_NPS0021749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021749 |
| 2020_NPS0021750 | 2020_NPS0021750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021750 |
| 2020_NPS0021751 | 2020_NPS0021751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021751 |
| 2020_NPS0021752 | 2020_NPS0021752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021752 |
| 2020_NPS0021753 | 2020_NPS0021753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021753 |
| 2020_NPS0021754 | 2020_NPS0021754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021754 |
| 2020_NPS0021755 | 2020_NPS0021755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021755 |
| 2020_NPS0021756 | 2020_NPS0021756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021756 |
| 2020_NPS0021757 | 2020_NPS0021757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021757 |
| 2020_NPS0021758 | 2020_NPS0021758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021758 |
| 2020_NPS0021759 | 2020_NPS0021759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021759 |
| 2020_NPS0021760 | 2020_NPS0021760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021760 |
| 2020_NPS0021761 | 2020_NPS0021761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021761 |
| 2020_NPS0021762 | 2020_NPS0021762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021762 |
| 2020_NPS0021763 | 2020_NPS0021763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021763 |
| 2020_NPS0021764 | 2020_NPS0021764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021764 |
| 2020_NPS0021765 | 2020_NPS0021765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021765 |
| 2020_NPS0021766 | 2020_NPS0021766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021766 |
| 2020_NPS0021767 | 2020_NPS0021768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021767 |
| 2020_NPS0021769 | 2020_NPS0021770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021769 |
| 2020_NPS0021771 | 2020_NPS0021771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021771 |
| 2020_NPS0021772 | 2020_NPS0021772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021772 |
| 2020_NPS0021773 | 2020_NPS0021773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021773 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021774 | 2020_NPS0021774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021774 |
| 2020_NPS0021775 | 2020_NPS0021775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021775 |
| 2020_NPS0021776 | 2020_NPS0021777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021776 |
| 2020_NPS0021778 | 2020_NPS0021779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021778 |
| 2020_NPS0021780 | 2020_NPS0021780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0021780 |
| 2020_NPS0021781 | 2020_NPS0021781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021781 |
| 2020_NPS0021782 | 2020_NPS0021782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021782 |
| 2020_NPS0021783 | 2020_NPS0021784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021783 |
| 2020_NPS0021785 | 2020_NPS0021785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021785 |
| 2020_NPS0021786 | 2020_NPS0021786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021786 |
| 2020_NPS0021787 | 2020_NPS0021787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021787 |
| 2020_NPS0021788 | 2020_NPS0021788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021788 |
| 2020_NPS0021789 | 2020_NPS0021789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021789 |
| 2020_NPS0021790 | 2020_NPS0021791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021790 |
| 2020_NPS0021792 | 2020_NPS0021792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021792 |
| 2020_NPS0021793 | 2020_NPS0021793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021793 |
| 2020_NPS0021794 | 2020_NPS0021794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021794 |
| 2020_NPS0021795 | 2020_NPS0021795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021795 |
| 2020_NPS0021796 | 2020_NPS0021797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021796 |
| 2020_NPS0021798 | 2020_NPS0021798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021798 |
| 2020_NPS0021799 | 2020_NPS0021799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021799 |
| 2020_NPS0021800 | 2020_NPS0021801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021800 |
| 2020_NPS0021802 | 2020_NPS0021802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021802 |
| 2020_NPS0021803 | 2020_NPS0021803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021803 |
| 2020_NPS0021804 | 2020_NPS0021804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021804 |
| 2020_NPS0021805 | 2020_NPS0021805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021805 |
| 2020_NPS0021806 | 2020_NPS0021806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021806 |
| 2020_NPS0021807 | 2020_NPS0021807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021807 |
| 2020_NPS0021808 | 2020_NPS0021808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021808 |
| 2020_NPS0021809 | 2020_NPS0021809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021809 |
| 2020_NPS0021810 | 2020_NPS0021810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021810 |
| 2020_NPS0021811 | 2020_NPS0021811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021811 |
| 2020_NPS0021812 | 2020_NPS0021812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021812 |
| 2020_NPS0021813 | 2020_NPS0021813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021813 |
| 2020_NPS0021814 | 2020_NPS0021814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021814 |
| 2020_NPS0021815 | 2020_NPS0021815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021815 |
| 2020_NPS0021816 | 2020_NPS0021816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021816 |
| 2020_NPS0021817 | 2020_NPS0021817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021817 |
| 2020_NPS0021818 | 2020_NPS0021818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021818 |
| 2020_NPS0021819 | 2020_NPS0021819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0021819 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021820 | 2020_NPS0021820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021820 |
| 2020_NPS0021821 | 2020_NPS0021821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021821 |
| 2020_NPS0021822 | 2020_NPS0021822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021822 |
| 2020_NPS0021823 | 2020_NPS0021823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021823 |
| 2020_NPS0021824 | 2020_NPS0021824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021824 |
| 2020_NPS0021825 | 2020_NPS0021825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021825 |
| 2020_NPS0021826 | 2020_NPS0021826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021826 |
| 2020_NPS0021827 | 2020_NPS0021827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021827 |
| 2020_NPS0021828 | 2020_NPS0021828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021828 |
| 2020_NPS0021829 | 2020_NPS0021829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021829 |
| 2020_NPS0021830 | 2020_NPS0021831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021830 |
| 2020_NPS0021832 | 2020_NPS0021832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021832 |
| 2020_NPS0021833 | 2020_NPS0021833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021833 |
| 2020_NPS0021834 | 2020_NPS0021834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021834 |
| 2020_NPS0021835 | 2020_NPS0021835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021835 |
| 2020_NPS0021836 | 2020_NPS0021836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021836 |
| 2020_NPS0021837 | 2020_NPS0021837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021837 |
| 2020_NPS0021838 | 2020_NPS0021838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021838 |
| 2020_NPS0021839 | 2020_NPS0021839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021839 |
| 2020_NPS0021840 | 2020_NPS0021840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021840 |
| 2020_NPS0021841 | 2020_NPS0021841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021841 |
| 2020_NPS0021842 | 2020_NPS0021842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021842 |
| 2020_NPS0021843 | 2020_NPS0021843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021843 |
| 2020_NPS0021844 | 2020_NPS0021844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021844 |
| 2020_NPS0021845 | 2020_NPS0021845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021845 |
| 2020_NPS0021846 | 2020_NPS0021846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021846 |
| 2020_NPS0021847 | 2020_NPS0021847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021847 |
| 2020_NPS0021848 | 2020_NPS0021848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021848 |
| 2020_NPS0021849 | 2020_NPS0021849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021849 |
| 2020_NPS0021850 | 2020_NPS0021851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021850 |
| 2020_NPS0021852 | 2020_NPS0021852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021852 |
| 2020_NPS0021853 | 2020_NPS0021853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021853 |
| 2020_NPS0021854 | 2020_NPS0021854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021854 |
| 2020_NPS0021855 | 2020_NPS0021855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021855 |
| 2020_NPS0021856 | 2020_NPS0021856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021856 |
| 2020_NPS0021857 | 2020_NPS0021858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021857 |
| 2020_NPS0021859 | 2020_NPS0021859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021859 |
| 2020_NPS0021860 | 2020_NPS0021861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021860 |
| 2020_NPS0021862 | 2020_NPS0021862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021862 |
| 2020_NPS0021863 | 2020_NPS0021863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021863 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021864 | 2020_NPS0021864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021864 |
| 2020_NPS0021865 | 2020_NPS0021865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021865 |
| 2020_NPS0021866 | 2020_NPS0021866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021866 |
| 2020_NPS0021867 | 2020_NPS0021867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021867 |
| 2020_NPS0021868 | 2020_NPS0021868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021868 |
| 2020_NPS0021869 | 2020_NPS0021869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021869 |
| 2020_NPS0021870 | 2020_NPS0021870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021870 |
| 2020_NPS0021871 | 2020_NPS0021871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021871 |
| 2020_NPS0021872 | 2020_NPS0021873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021872 |
| 2020_NPS0021874 | 2020_NPS0021874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021874 |
| 2020_NPS0021875 | 2020_NPS0021875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021875 |
| 2020_NPS0021876 | 2020_NPS0021876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021876 |
| 2020_NPS0021877 | 2020_NPS0021877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021877 |
| 2020_NPS0021878 | 2020_NPS0021878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021878 |
| 2020_NPS0021879 | 2020_NPS0021879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021879 |
| 2020_NPS0021880 | 2020_NPS0021880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021880 |
| 2020_NPS0021881 | 2020_NPS0021881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021881 |
| 2020_NPS0021882 | 2020_NPS0021882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021882 |
| 2020_NPS0021883 | 2020_NPS0021883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021883 |
| 2020_NPS0021884 | 2020_NPS0021885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021884 |
| 2020_NPS0021886 | 2020_NPS0021887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021886 |
| 2020_NPS0021888 | 2020_NPS0021889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021888 |
| 2020_NPS0021890 | 2020_NPS0021891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021890 |
| 2020_NPS0021892 | 2020_NPS0021893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021892 |
| 2020_NPS0021894 | 2020_NPS0021895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021894 |
| 2020_NPS0021896 | 2020_NPS0021897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021896 |
| 2020_NPS0021898 | 2020_NPS0021899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021898 |
| 2020_NPS0021900 | 2020_NPS0021901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021900 |
| 2020_NPS0021902 | 2020_NPS0021903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021902 |
| 2020_NPS0021904 | 2020_NPS0021905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021904 |
| 2020_NPS0021906 | 2020_NPS0021907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021906 |
| 2020_NPS0021908 | 2020_NPS0021909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021908 |
| 2020_NPS0021910 | 2020_NPS0021911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021910 |
| 2020_NPS0021912 | 2020_NPS0021913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021912 |
| 2020_NPS0021914 | 2020_NPS0021915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021914 |
| 2020_NPS0021916 | 2020_NPS0021917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021916 |
| 2020_NPS0021918 | 2020_NPS0021918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021918 |
| 2020_NPS0021919 | 2020_NPS0021920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021919 |
| 2020_NPS0021921 | 2020_NPS0021922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021921 |
| 2020_NPS0021923 | 2020_NPS0021924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021923 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0021925 | 2020_NPS0021925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021925 |
| 2020_NPS0021926 | 2020_NPS0021927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021926 |
| 2020_NPS0021928 | 2020_NPS0021929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021928 |
| 2020_NPS0021930 | 2020_NPS0021931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021930 |
| 2020_NPS0021932 | 2020_NPS0021933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0021932 |
| 2020_NPS0021934 | 2020_NPS0021935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0021934 |
| 2020_NPS0021936 | 2020_NPS0021936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021936 |
| 2020_NPS0021937 | 2020_NPS0021938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021937 |
| 2020_NPS0021939 | 2020_NPS0021940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021939 |
| 2020_NPS0021941 | 2020_NPS0021942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021941 |
| 2020_NPS0021943 | 2020_NPS0021944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021943 |
| 2020_NPS0021945 | 2020_NPS0021946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021945 |
| 2020_NPS0021947 | 2020_NPS0021948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021947 |
| 2020_NPS0021949 | 2020_NPS0021950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021949 |
| 2020_NPS0021951 | 2020_NPS0021952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021951 |
| 2020_NPS0021953 | 2020_NPS0021954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021953 |
| 2020_NPS0021955 | 2020_NPS0021956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021955 |
| 2020_NPS0021957 | 2020_NPS0021958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021957 |
| 2020_NPS0021959 | 2020_NPS0021960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021959 |
| 2020_NPS0021961 | 2020_NPS0021962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021961 |
| 2020_NPS0021963 | 2020_NPS0021964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021963 |
| 2020_NPS0021965 | 2020_NPS0021966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021965 |
| 2020_NPS0021967 | 2020_NPS0021968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021967 |
| 2020_NPS0021969 | 2020_NPS0021970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021969 |
| 2020_NPS0021971 | 2020_NPS0021972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021971 |
| 2020_NPS0021973 | 2020_NPS0021974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021973 |
| 2020_NPS0021975 | 2020_NPS0021976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021975 |
| 2020_NPS0021977 | 2020_NPS0021978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021977 |
| 2020_NPS0021979 | 2020_NPS0021980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021979 |
| 2020_NPS0021981 | 2020_NPS0021982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021981 |
| 2020_NPS0021983 | 2020_NPS0021984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021983 |
| 2020_NPS0021985 | 2020_NPS0021986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021985 |
| 2020_NPS0021987 | 2020_NPS0021988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021987 |
| 2020_NPS0021989 | 2020_NPS0021990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021989 |
| 2020_NPS0021991 | 2020_NPS0021992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021991 |
| 2020_NPS0021993 | 2020_NPS0021994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021993 |
| 2020_NPS0021995 | 2020_NPS0021996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021995 |
| 2020_NPS0021997 | 2020_NPS0021998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021997 |
| 2020_NPS0021999 | 2020_NPS0022000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0021999 |
| 2020_NPS0022001 | 2020_NPS0022002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0022003 | 2020_NPS0022004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022003 |
| 2020_NPS0022005 | 2020_NPS0022006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022005 |
| 2020_NPS0022007 | 2020_NPS0022008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022007 |
| 2020_NPS0022009 | 2020_NPS0022010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022009 |
| 2020_NPS0022011 | 2020_NPS0022012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022011 |
| 2020_NPS0022013 | 2020_NPS0022014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022013 |
| 2020_NPS0022015 | 2020_NPS0022016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022015 |
| 2020_NPS0022017 | 2020_NPS0022018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022017 |
| 2020_NPS0022019 | 2020_NPS0022020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022019 |
| 2020_NPS0022021 | 2020_NPS0022022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022021 |
| 2020_NPS0022023 | 2020_NPS0022024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022023 |
| 2020_NPS0022025 | 2020_NPS0022026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022025 |
| 2020_NPS0022027 | 2020_NPS0022028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022027 |
| 2020_NPS0022029 | 2020_NPS0022030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022029 |
| 2020_NPS0022031 | 2020_NPS0022032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022031 |
| 2020_NPS0022033 | 2020_NPS0022034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022033 |
| 2020_NPS0022035 | 2020_NPS0022036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022035 |
| 2020_NPS0022037 | 2020_NPS0022038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022037 |
| 2020_NPS0022039 | 2020_NPS0022040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022039 |
| 2020_NPS0022041 | 2020_NPS0022042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022041 |
| 2020_NPS0022043 | 2020_NPS0022044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022043 |
| 2020_NPS0022045 | 2020_NPS0022046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022045 |
| 2020_NPS0022047 | 2020_NPS0022048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022047 |
| 2020_NPS0022049 | 2020_NPS0022050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022049 |
| 2020_NPS0022051 | 2020_NPS0022052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022051 |
| 2020_NPS0022053 | 2020_NPS0022054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022053 |
| 2020_NPS0022055 | 2020_NPS0022056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022055 |
| 2020_NPS0022057 | 2020_NPS0022058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022057 |
| 2020_NPS0022059 | 2020_NPS0022060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022059 |
| 2020_NPS0022061 | 2020_NPS0022062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022061 |
| 2020_NPS0022063 | 2020_NPS0022064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022063 |
| 2020_NPS0022065 | 2020_NPS0022066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022065 |
| 2020_NPS0022067 | 2020_NPS0022068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022067 |
| 2020_NPS0022069 | 2020_NPS0022070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022069 |
| 2020_NPS0022071 | 2020_NPS0022072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022071 |
| 2020_NPS0022073 | 2020_NPS0022074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022073 |
| 2020_NPS0022075 | 2020_NPS0022076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022075 |
| 2020_NPS0022077 | 2020_NPS0022078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022077 |
| 2020_NPS0022079 | 2020_NPS0022080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022079 |
| 2020_NPS0022081 | 2020_NPS0022082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022081 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0022083 | 2020_NPS0022084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022083 |
| 2020_NPS0022085 | 2020_NPS0022086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022085 |
| 2020_NPS0022087 | 2020_NPS0022088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022087 |
| 2020_NPS0022089 | 2020_NPS0022090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022089 |
| 2020_NPS0022091 | 2020_NPS0022092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022091 |
| 2020_NPS0022093 | 2020_NPS0022094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022093 |
| 2020_NPS0022095 | 2020_NPS0022096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022095 |
| 2020_NPS0022097 | 2020_NPS0022098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022097 |
| 2020_NPS0022099 | 2020_NPS0022100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022099 |
| 2020_NPS0022101 | 2020_NPS0022102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022101 |
| 2020_NPS0022103 | 2020_NPS0022104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022103 |
| 2020_NPS0022105 | 2020_NPS0022106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022105 |
| 2020_NPS0022107 | 2020_NPS0022108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022107 |
| 2020_NPS0022109 | 2020_NPS0022110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022109 |
| 2020_NPS0022111 | 2020_NPS0022112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022111 |
| 2020_NPS0022113 | 2020_NPS0022114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022113 |
| 2020_NPS0022115 | 2020_NPS0022116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022115 |
| 2020_NPS0022117 | 2020_NPS0022118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022117 |
| 2020_NPS0022119 | 2020_NPS0022120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022119 |
| 2020_NPS0022121 | 2020_NPS0022122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022121 |
| 2020_NPS0022123 | 2020_NPS0022124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022123 |
| 2020_NPS0022125 | 2020_NPS0022126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022125 |
| 2020_NPS0022127 | 2020_NPS0022128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022127 |
| 2020_NPS0022129 | 2020_NPS0022130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022129 |
| 2020_NPS0022131 | 2020_NPS0022132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022131 |
| 2020_NPS0022133 | 2020_NPS0022134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022133 |
| 2020_NPS0022135 | 2020_NPS0022136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022135 |
| 2020_NPS0022137 | 2020_NPS0022138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022137 |
| 2020_NPS0022139 | 2020_NPS0022140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022139 |
| 2020_NPS0022141 | 2020_NPS0022142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022141 |
| 2020_NPS0022143 | 2020_NPS0022144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022143 |
| 2020_NPS0022145 | 2020_NPS0022145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022145 |
| 2020_NPS0022146 | 2020_NPS0022147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022146 |
| 2020_NPS0022148 | 2020_NPS0022149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022148 |
| 2020_NPS0022150 | 2020_NPS0022151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022150 |
| 2020_NPS0022152 | 2020_NPS0022153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022152 |
| 2020_NPS0022154 | 2020_NPS0022155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022154 |
| 2020_NPS0022156 | 2020_NPS0022157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022156 |
| 2020_NPS0022158 | 2020_NPS0022159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022158 |
| 2020_NPS0022160 | 2020_NPS0022161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022160 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0022162 | 2020_NPS0022163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022162 |
| 2020_NPS0022164 | 2020_NPS0022165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022164 |
| 2020_NPS0022166 | 2020_NPS0022167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022166 |
| 2020_NPS0022168 | 2020_NPS0022169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022168 |
| 2020_NPS0022170 | 2020_NPS0022171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022170 |
| 2020_NPS0022172 | 2020_NPS0022173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022172 |
| 2020_NPS0022174 | 2020_NPS0022175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022174 |
| 2020_NPS0022176 | 2020_NPS0022177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022176 |
| 2020_NPS0022178 | 2020_NPS0022179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022178 |
| 2020_NPS0022180 | 2020_NPS0022181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022180 |
| 2020_NPS0022182 | 2020_NPS0022183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022182 |
| 2020_NPS0022184 | 2020_NPS0022185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022184 |
| 2020_NPS0022186 | 2020_NPS0022187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022186 |
| 2020_NPS0022188 | 2020_NPS0022189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022188 |
| 2020_NPS0022190 | 2020_NPS0022191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022190 |
| 2020_NPS0022192 | 2020_NPS0022193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022192 |
| 2020_NPS0022194 | 2020_NPS0022194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022194 |
| 2020_NPS0022195 | 2020_NPS0022196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022195 |
| 2020_NPS0022197 | 2020_NPS0022198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022197 |
| 2020_NPS0022199 | 2020_NPS0022200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022199 |
| 2020_NPS0022201 | 2020_NPS0022202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022201 |
| 2020_NPS0022203 | 2020_NPS0022203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022203 |
| 2020_NPS0022204 | 2020_NPS0022205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022204 |
| 2020_NPS0022206 | 2020_NPS0022207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022206 |
| 2020_NPS0022208 | 2020_NPS0022209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022208 |
| 2020_NPS0022210 | 2020_NPS0022211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022210 |
| 2020_NPS0022212 | 2020_NPS0022213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022212 |
| 2020_NPS0022214 | 2020_NPS0022214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022214 |
| 2020_NPS0022215 | 2020_NPS0022216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022215 |
| 2020_NPS0022217 | 2020_NPS0022218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022217 |
| 2020_NPS0022219 | 2020_NPS0022220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022219 |
| 2020_NPS0022221 | 2020_NPS0022222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022221 |
| 2020_NPS0022223 | 2020_NPS0022224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022223 |
| 2020_NPS0022225 | 2020_NPS0022226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022225 |
| 2020_NPS0022227 | 2020_NPS0022228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022227 |
| 2020_NPS0022229 | 2020_NPS0022230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022229 |
| 2020_NPS0022231 | 2020_NPS0022232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022231 |
| 2020_NPS0022233 | 2020_NPS0022234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022233 |
| 2020_NPS0022235 | 2020_NPS0022236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022235 |
| 2020_NPS0022237 | 2020_NPS0022238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022237 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0022239 | 2020_NPS0022240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022239 |
| 2020_NPS0022241 | 2020_NPS0022242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022241 |
| 2020_NPS0022243 | 2020_NPS0022244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022243 |
| 2020_NPS0022245 | 2020_NPS0022246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022245 |
| 2020_NPS0022246 | 2020_NPS0022247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022246 |
| 2020_NPS0022248 | 2020_NPS0022249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022248 |
| 2020_NPS0022250 | 2020_NPS0022251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022250 |
| 2020_NPS0022252 | 2020_NPS0022253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022252 |
| 2020_NPS0022254 | 2020_NPS0022255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022254 |
| 2020_NPS0022256 | 2020_NPS0022257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022256 |
| 2020_NPS0022258 | 2020_NPS0022259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022258 |
| 2020_NPS0022260 | 2020_NPS0022261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022260 |
| 2020_NPS0022262 | 2020_NPS0022263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022262 |
| 2020_NPS0022264 | 2020_NPS0022265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022264 |
| 2020_NPS0022266 | 2020_NPS0022267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022266 |
| 2020_NPS0022268 | 2020_NPS0022268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022268 |
| 2020_NPS0022269 | 2020_NPS0022270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022269 |
| 2020_NPS0022271 | 2020_NPS0022272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022271 |
| 2020_NPS0022273 | 2020_NPS0022274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022273 |
| 2020_NPS0022275 | 2020_NPS0022276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022275 |
| 2020_NPS0022277 | 2020_NPS0022278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022277 |
| 2020_NPS0022279 | 2020_NPS0022280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022279 |
| 2020_NPS0022281 | 2020_NPS0022282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022281 |
| 2020_NPS0022283 | 2020_NPS0022284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022283 |
| 2020_NPS0022285 | 2020_NPS0022285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022285 |
| 2020_NPS0022286 | 2020_NPS0022287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022286 |
| 2020_NPS0022288 | 2020_NPS0022289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022288 |
| 2020_NPS0022290 | 2020_NPS0022291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022290 |
| 2020_NPS0022292 | 2020_NPS0022293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022292 |
| 2020_NPS0022294 | 2020_NPS0022295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022294 |
| 2020_NPS0022296 | 2020_NPS0022297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022296 |
| 2020_NPS0022298 | 2020_NPS0022299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022298 |
| 2020_NPS0022300 | 2020_NPS0022301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022300 |
| 2020_NPS0022302 | 2020_NPS0022303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022302 |
| 2020_NPS0022304 | 2020_NPS0022305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022304 |
| 2020_NPS0022306 | 2020_NPS0022307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022306 |
| 2020_NPS0022308 | 2020_NPS0022309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022308 |
| 2020_NPS0022310 | 2020_NPS0022330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022310 |
| 2020_NPS0022311 | 2020_NPS0022312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022311 |
| 2020_NPS0022313 | 2020_NPS0022314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022313 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0022315 | 2020_NPS0022315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022315 |
| 2020_NPS0022316 | 2020_NPS0022317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022316 |
| 2020_NPS0022318 | 2020_NPS0022319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022318 |
| 2020_NPS0022320 | 2020_NPS0022321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022320 |
| 2020_NPS0022322 | 2020_NPS0022323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022322 |
| 2020_NPS0022324 | 2020_NPS0022325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022324 |
| 2020_NPS0022326 | 2020_NPS0022327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022326 |
| 2020_NPS0022328 | 2020_NPS0022328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022328 |
| 2020_NPS0022329 | 2020_NPS0022330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022329 |
| 2020_NPS0022331 | 2020_NPS0022332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022331 |
| 2020_NPS0022333 | 2020_NPS0022334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022333 |
| 2020_NPS0022335 | 2020_NPS0022336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022335 |
| 2020_NPS0022337 | 2020_NPS0022338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022337 |
| 2020_NPS0022339 | 2020_NPS0022340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022339 |
| 2020_NPS0022341 | 2020_NPS0022342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022341 |
| 2020_NPS0022343 | 2020_NPS0022344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022343 |
| 2020_NPS0022345 | 2020_NPS0022346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022345 |
| 2020_NPS0022347 | 2020_NPS0022348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022347 |
| 2020_NPS0022349 | 2020_NPS0022350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022349 |
| 2020_NPS0022351 | 2020_NPS0022352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022351 |
| 2020_NPS0022353 | 2020_NPS0022354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022353 |
| 2020_NPS0022355 | 2020_NPS0022356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022355 |
| 2020_NPS0022357 | 2020_NPS0022358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022357 |
| 2020_NPS0022359 | 2020_NPS0022360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022359 |
| 2020_NPS0022361 | 2020_NPS0022362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022361 |
| 2020_NPS0022363 | 2020_NPS0022364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022363 |
| 2020_NPS0022365 | 2020_NPS0022366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022365 |
| 2020_NPS0022367 | 2020_NPS0022368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022367 |
| 2020_NPS0022369 | 2020_NPS0022370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022369 |
| 2020_NPS0022371 | 2020_NPS0022372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022371 |
| 2020_NPS0022373 | 2020_NPS0022374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022373 |
| 2020_NPS0022375 | 2020_NPS0022376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022375 |
| 2020_NPS0022377 | 2020_NPS0022378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022377 |
| 2020_NPS0022379 | 2020_NPS0022380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022379 |
| 2020_NPS0022381 | 2020_NPS0022382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022381 |
| 2020_NPS0022383 | 2020_NPS0022384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022383 |
| 2020_NPS0022385 | 2020_NPS0022386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022385 |
| 2020_NPS0022387 | 2020_NPS0022388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022387 |
| 2020_NPS0022389 | 2020_NPS0022390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022389 |
| 2020_NPS0022391 | 2020_NPS0022392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022391 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0022393 | 2020_NPS0022394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022393 |
| 2020_NPS0022395 | 2020_NPS0022396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022395 |
| 2020_NPS0022397 | 2020_NPS0022398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022397 |
| 2020_NPS0022399 | 2020_NPS0022400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022399 |
| 2020_NPS0022401 | 2020_NPS0022402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022401 |
| 2020_NPS0022402 | 2020_NPS0022403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022402 |
| 2020_NPS0022404 | 2020_NPS0022405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022404 |
| 2020_NPS0022406 | 2020_NPS0022407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022406 |
| 2020_NPS0022408 | 2020_NPS0022409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022408 |
| 2020_NPS0022410 | 2020_NPS0022411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022410 |
| 2020_NPS0022412 | 2020_NPS0022413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022412 |
| 2020_NPS0022414 | 2020_NPS0022415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022414 |
| 2020_NPS0022416 | 2020_NPS0022417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022416 |
| 2020_NPS0022418 | 2020_NPS0022419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022418 |
| 2020_NPS0022420 | 2020_NPS0022421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022420 |
| 2020_NPS0022422 | 2020_NPS0022423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022422 |
| 2020_NPS0022424 | 2020_NPS0022425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022424 |
| 2020_NPS0022426 | 2020_NPS0022427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022426 |
| 2020_NPS0022428 | 2020_NPS0022429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022428 |
| 2020_NPS0022430 | 2020_NPS0022431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022430 |
| 2020_NPS0022432 | 2020_NPS0022433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022432 |
| 2020_NPS0022434 | 2020_NPS0022434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022434 |
| 2020_NPS0022435 | 2020_NPS0022436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022435 |
| 2020_NPS0022437 | 2020_NPS0022438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022437 |
| 2020_NPS0022439 | 2020_NPS0022440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022439 |
| 2020_NPS0022441 | 2020_NPS0022442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022441 |
| 2020_NPS0022443 | 2020_NPS0022444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022443 |
| 2020_NPS0022445 | 2020_NPS0022446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022445 |
| 2020_NPS0022447 | 2020_NPS0022448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022447 |
| 2020_NPS0022449 | 2020_NPS0022450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022449 |
| 2020_NPS0022451 | 2020_NPS0022452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022451 |
| 2020_NPS0022453 | 2020_NPS0022454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022453 |
| 2020_NPS0022455 | 2020_NPS0022455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022455 |
| 2020_NPS0022456 | 2020_NPS0022457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022456 |
| 2020_NPS0022458 | 2020_NPS0022459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022458 |
| 2020_NPS0022460 | 2020_NPS0022461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022460 |
| 2020_NPS0022462 | 2020_NPS0022463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022462 |
| 2020_NPS0022464 | 2020_NPS0022465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022464 |
| 2020_NPS0022466 | 2020_NPS0022467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022466 |
| 2020_NPS0022468 | 2020_NPS0022469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022468 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0022470 | 2020_NPS0022471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022470 |
| 2020_NPS0022472 | 2020_NPS0022473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022472 |
| 2020_NPS0022474 | 2020_NPS0022475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022474 |
| 2020_NPS0022476 | 2020_NPS0022477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022476 |
| 2020_NPS0022478 | 2020_NPS0022479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022478 |
| 2020_NPS0022480 | 2020_NPS0022481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022480 |
| 2020_NPS0022482 | 2020_NPS0022483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022482 |
| 2020_NPS0022484 | 2020_NPS0022485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022484 |
| 2020_NPS0022486 | 2020_NPS0022487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022486 |
| 2020_NPS0022488 | 2020_NPS0022489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022488 |
| 2020_NPS0022490 | 2020_NPS0022491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022490 |
| 2020_NPS0022492 | 2020_NPS0022493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022492 |
| 2020_NPS0022494 | 2020_NPS0022495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022494 |
| 2020_NPS0022496 | 2020_NPS0022497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022496 |
| 2020_NPS0022498 | 2020_NPS0022499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022498 |
| 2020_NPS0022500 | 2020_NPS0022501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022500 |
| 2020_NPS0022502 | 2020_NPS0022503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022502 |
| 2020_NPS0022504 | 2020_NPS0022505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022504 |
| 2020_NPS0022506 | 2020_NPS0022507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022506 |
| 2020_NPS0022508 | 2020_NPS0022509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022508 |
| 2020_NPS0022510 | 2020_NPS0022510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022510 |
| 2020_NPS0022511 | 2020_NPS0022512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022511 |
| 2020_NPS0022513 | 2020_NPS0022514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022513 |
| 2020_NPS0022515 | 2020_NPS0022516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022515 |
| 2020_NPS0022517 | 2020_NPS0022518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022517 |
| 2020_NPS0022519 | 2020_NPS0022520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022519 |
| 2020_NPS0022521 | 2020_NPS0022522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022521 |
| 2020_NPS0022523 | 2020_NPS0022523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022523 |
| 2020_NPS0022524 | 2020_NPS0022525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022524 |
| 2020_NPS0022526 | 2020_NPS0022527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022526 |
| 2020_NPS0022528 | 2020_NPS0022529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022528 |
| 2020_NPS0022530 | 2020_NPS0022530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022530 |
| 2020_NPS0022531 | 2020_NPS0022532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022531 |
| 2020_NPS0022533 | 2020_NPS0022534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022533 |
| 2020_NPS0022535 | 2020_NPS0022536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022535 |
| 2020_NPS0022537 | 2020_NPS0022538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022537 |
| 2020_NPS0022539 | 2020_NPS0022540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022539 |
| 2020_NPS0022541 | 2020_NPS0022542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022541 |
| 2020_NPS0022543 | 2020_NPS0022544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022543 |
| 2020_NPS0022545 | 2020_NPS0022546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022545 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0022547 | 2020_NPS0022548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022547 |
| 2020_NPS0022549 | 2020_NPS0022550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022549 |
| 2020_NPS0022551 | 2020_NPS0022552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022551 |
| 2020_NPS0022553 | 2020_NPS0022554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022553 |
| 2020_NPS0022555 | 2020_NPS0022556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022555 |
| 2020_NPS0022557 | 2020_NPS0022558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022557 |
| 2020_NPS0022559 | 2020_NPS0022560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022559 |
| 2020_NPS0022561 | 2020_NPS0022562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022561 |
| 2020_NPS0022563 | 2020_NPS0022564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022563 |
| 2020_NPS0022565 | 2020_NPS0022566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022565 |
| 2020_NPS0022567 | 2020_NPS0022568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022567 |
| 2020_NPS0022569 | 2020_NPS0022570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022569 |
| 2020_NPS0022571 | 2020_NPS0022572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022571 |
| 2020_NPS0022573 | 2020_NPS0022574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022573 |
| 2020_NPS0022575 | 2020_NPS0022576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022575 |
| 2020_NPS0022577 | 2020_NPS0022578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022577 |
| 2020_NPS0022579 | 2020_NPS0022580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022579 |
| 2020_NPS0022581 | 2020_NPS0022582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022581 |
| 2020_NPS0022583 | 2020_NPS0022584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022583 |
| 2020_NPS0022585 | 2020_NPS0022586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022585 |
| 2020_NPS0022587 | 2020_NPS0022588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022587 |
| 2020_NPS0022589 | 2020_NPS0022590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022589 |
| 2020_NPS0022591 | 2020_NPS0022592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022591 |
| 2020_NPS0022593 | 2020_NPS0022594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022593 |
| 2020_NPS0022595 | 2020_NPS0022596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022595 |
| 2020_NPS0022597 | 2020_NPS0022598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022597 |
| 2020_NPS0022599 | 2020_NPS0022600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022599 |
| 2020_NPS0022601 | 2020_NPS0022602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022601 |
| 2020_NPS0022603 | 2020_NPS0022604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022603 |
| 2020_NPS0022605 | 2020_NPS0022606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022605 |
| 2020_NPS0022607 | 2020_NPS0022608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022607 |
| 2020_NPS0022609 | 2020_NPS0022610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022609 |
| 2020_NPS0022611 | 2020_NPS0022612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022611 |
| 2020_NPS0022613 | 2020_NPS0022614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022613 |
| 2020_NPS0022615 | 2020_NPS0022616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022615 |
| 2020_NPS0022617 | 2020_NPS0022617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022617 |
| 2020_NPS0022618 | 2020_NPS0022619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022618 |
| 2020_NPS0022620 | 2020_NPS0022621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022620 |
| 2020_NPS0022622 | 2020_NPS0022623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022622 |
| 2020_NPS0022624 | 2020_NPS0022625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022624 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0022626 | 2020_NPS0022627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022626 |
| 2020_NPS0022628 | 2020_NPS0022629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022628 |
| 2020_NPS0022630 | 2020_NPS0022631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022630 |
| 2020_NPS0022632 | 2020_NPS0022633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022632 |
| 2020_NPS0022634 | 2020_NPS0022635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0022634 |
| 2020_NPS0022636 | 2020_NPS0022637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0022636 |
| 2020_NPS0022638 | 2020_NPS0022639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022638 |
| 2020_NPS0022640 | 2020_NPS0022641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022640 |
| 2020_NPS0022642 | 2020_NPS0022643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022642 |
| 2020_NPS0022644 | 2020_NPS0022645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022644 |
| 2020_NPS0022646 | 2020_NPS0022647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022646 |
| 2020_NPS0022648 | 2020_NPS0022649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022648 |
| 2020_NPS0022650 | 2020_NPS0022651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022650 |
| 2020_NPS0022652 | 2020_NPS0022653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022652 |
| 2020_NPS0022654 | 2020_NPS0022655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022654 |
| 2020_NPS0022656 | 2020_NPS0022657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022656 |
| 2020_NPS0022658 | 2020_NPS0022659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022658 |
| 2020_NPS0022660 | 2020_NPS0022661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022660 |
| 2020_NPS0022662 | 2020_NPS0022663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022662 |
| 2020_NPS0022664 | 2020_NPS0022665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022664 |
| 2020_NPS0022666 | 2020_NPS0022667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022666 |
| 2020_NPS0022668 | 2020_NPS0022669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022668 |
| 2020_NPS0022670 | 2020_NPS0022671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022670 |
| 2020_NPS0022672 | 2020_NPS0022673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022672 |
| 2020_NPS0022674 | 2020_NPS0022675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022674 |
| 2020_NPS0022676 | 2020_NPS0022677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022676 |
| 2020_NPS0022678 | 2020_NPS0022679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022678 |
| 2020_NPS0022680 | 2020_NPS0022681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022680 |
| 2020_NPS0022682 | 2020_NPS0022683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022682 |
| 2020_NPS0022684 | 2020_NPS0022685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022684 |
| 2020_NPS0022686 | 2020_NPS0022687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022686 |
| 2020_NPS0022688 | 2020_NPS0022688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022688 |
| 2020_NPS0022689 | 2020_NPS0022690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022689 |
| 2020_NPS0022691 | 2020_NPS0022692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022691 |
| 2020_NPS0022693 | 2020_NPS0022694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022693 |
| 2020_NPS0022695 | 2020_NPS0022696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022695 |
| 2020_NPS0022697 | 2020_NPS0022698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022697 |
| 2020_NPS0022699 | 2020_NPS0022700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022699 |
| 2020_NPS0022701 | 2020_NPS0022702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022701 |
| 2020_NPS0022703 | 2020_NPS0022704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022703 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0022705 | 2020_NPS0022706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022705 |
| 2020_NPS0022707 | 2020_NPS0022708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022707 |
| 2020_NPS0022709 | 2020_NPS0022710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022709 |
| 2020_NPS0022711 | 2020_NPS0022712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022711 |
| 2020_NPS0022713 | 2020_NPS0022714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022713 |
| 2020_NPS0022715 | 2020_NPS0022716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022715 |
| 2020_NPS0022717 | 2020_NPS0022718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022717 |
| 2020_NPS0022719 | 2020_NPS0022720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022719 |
| 2020_NPS0022721 | 2020_NPS0022722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022721 |
| 2020_NPS0022723 | 2020_NPS0022724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022723 |
| 2020_NPS0022725 | 2020_NPS0022726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022725 |
| 2020_NPS0022727 | 2020_NPS0022728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022727 |
| 2020_NPS0022729 | 2020_NPS0022730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022729 |
| 2020_NPS0022731 | 2020_NPS0022732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022731 |
| 2020_NPS0022733 | 2020_NPS0022734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022733 |
| 2020_NPS0022735 | 2020_NPS0022736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022735 |
| 2020_NPS0022737 | 2020_NPS0022738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022737 |
| 2020_NPS0022739 | 2020_NPS0022740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022739 |
| 2020_NPS0022741 | 2020_NPS0022742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022741 |
| 2020_NPS0022743 | 2020_NPS0022744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022743 |
| 2020_NPS0022745 | 2020_NPS0022746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022745 |
| 2020_NPS0022747 | 2020_NPS0022748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022747 |
| 2020_NPS0022749 | 2020_NPS0022749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022749 |
| 2020_NPS0022750 | 2020_NPS0022751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022750 |
| 2020_NPS0022752 | 2020_NPS0022753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022752 |
| 2020_NPS0022754 | 2020_NPS0022755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022754 |
| 2020_NPS0022756 | 2020_NPS0022757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022756 |
| 2020_NPS0022758 | 2020_NPS0022759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022758 |
| 2020_NPS0022760 | 2020_NPS0022761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022760 |
| 2020_NPS0022762 | 2020_NPS0022763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022762 |
| 2020_NPS0022764 | 2020_NPS0022765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022764 |
| 2020_NPS0022766 | 2020_NPS0022767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022766 |
| 2020_NPS0022768 | 2020_NPS0022769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022768 |
| 2020_NPS0022770 | 2020_NPS0022771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022770 |
| 2020_NPS0022772 | 2020_NPS0022773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022772 |
| 2020_NPS0022774 | 2020_NPS0022775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022774 |
| 2020_NPS0022776 | 2020_NPS0022777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022776 |
| 2020_NPS0022778 | 2020_NPS0022779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022778 |
| 2020_NPS0022780 | 2020_NPS0022781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022780 |
| 2020_NPS0022782 | 2020_NPS0022783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0022782 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0022784 | 2020_NPS0022785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022784 |
| 2020_NPS0022786 | 2020_NPS0022787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022786 |
| 2020_NPS0022788 | 2020_NPS0022789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022788 |
| 2020_NPS0022790 | 2020_NPS0022791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022790 |
| 2020_NPS0022792 | 2020_NPS0022793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022792 |
| 2020_NPS0022794 | 2020_NPS0022795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022794 |
| 2020_NPS0022796 | 2020_NPS0022797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022796 |
| 2020_NPS0022798 | 2020_NPS0022799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022798 |
| 2020_NPS0022800 | 2020_NPS0022801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022800 |
| 2020_NPS0022802 | 2020_NPS0022803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022802 |
| 2020_NPS0022804 | 2020_NPS0022805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022804 |
| 2020_NPS0022806 | 2020_NPS0022807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022806 |
| 2020_NPS0022808 | 2020_NPS0022809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022808 |
| 2020_NPS0022810 | 2020_NPS0022811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022810 |
| 2020_NPS0022812 | 2020_NPS0022813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022812 |
| 2020_NPS0022814 | 2020_NPS0022815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022814 |
| 2020_NPS0022816 | 2020_NPS0022817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022816 |
| 2020_NPS0022818 | 2020_NPS0022818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022818 |
| 2020_NPS0022819 | 2020_NPS0022820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022819 |
| 2020_NPS0022821 | 2020_NPS0022822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022821 |
| 2020_NPS0022823 | 2020_NPS0022824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022823 |
| 2020_NPS0022825 | 2020_NPS0022825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022825 |
| 2020_NPS0022826 | 2020_NPS0022827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022826 |
| 2020_NPS0022828 | 2020_NPS0022829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022828 |
| 2020_NPS0022830 | 2020_NPS0022831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022830 |
| 2020_NPS0022832 | 2020_NPS0022833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022832 |
| 2020_NPS0022834 | 2020_NPS0022835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022834 |
| 2020_NPS0022836 | 2020_NPS0022837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022836 |
| 2020_NPS0022838 | 2020_NPS0022839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022838 |
| 2020_NPS0022840 | 2020_NPS0022841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022840 |
| 2020_NPS0022842 | 2020_NPS0022843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022842 |
| 2020_NPS0022844 | 2020_NPS0022845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022844 |
| 2020_NPS0022846 | 2020_NPS0022847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022846 |
| 2020_NPS0022848 | 2020_NPS0022849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022848 |
| 2020_NPS0022850 | 2020_NPS0022851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022850 |
| 2020_NPS0022852 | 2020_NPS0022852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022852 |
| 2020_NPS0022853 | 2020_NPS0022854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022853 |
| 2020_NPS0022855 | 2020_NPS0022856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022855 |
| 2020_NPS0022857 | 2020_NPS0022858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022857 |
| 2020_NPS0022859 | 2020_NPS0022860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022859 |

| 2020_NPS0022861 | 2020_NPS0022862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022861 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0022863 | 2020_NPS0022864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022863 |
| 2020_NPS0022865 | 2020_NPS0022866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022865 |
| 2020_NPS0022867 | 2020_NPS0022868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022867 |
| 2020_NPS0022869 | 2020_NPS0022870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022869 |
| 2020_NPS0022871 | 2020_NPS0022872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022871 |
| 2020_NPS0022873 | 2020_NPS0022874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022873 |
| 2020_NPS0022875 | 2020_NPS0022876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022875 |
| 2020_NPS0022877 | 2020_NPS0022878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022877 |
| 2020_NPS0022879 | 2020_NPS0022880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022879 |
| 2020_NPS0022881 | 2020_NPS0022882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022881 |
| 2020_NPS0022883 | 2020_NPS0022884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022883 |
| 2020_NPS0022885 | 2020_NPS0022886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022885 |
| 2020_NPS0022887 | 2020_NPS0022888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022887 |
| 2020_NPS0022889 | 2020_NPS0022890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022889 |
| 2020_NPS0022891 | 2020_NPS0022892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022891 |
| 2020_NPS0022893 | 2020_NPS0022894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022893 |
| 2020_NPS0022895 | 2020_NPS0022896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022895 |
| 2020_NPS0022897 | 2020_NPS0022898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022897 |
| 2020_NPS0022899 | 2020_NPS0022899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022899 |
| 2020_NPS0022900 | 2020_NPS0022901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022900 |
| 2020_NPS0022902 | 2020_NPS0022903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022902 |
| 2020_NPS0022904 | 2020_NPS0022905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022904 |
| 2020_NPS0022906 | 2020_NPS0022907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022906 |
| 2020_NPS0022908 | 2020_NPS0022909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022908 |
| 2020_NPS0022910 | 2020_NPS0022911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022910 |
| 2020_NPS0022912 | 2020_NPS0022913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022912 |
| 2020_NPS0022914 | 2020_NPS0022915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022914 |
| 2020_NPS0022916 | 2020_NPS0022917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022916 |
| 2020_NPS0022918 | 2020_NPS0022919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022918 |
| 2020_NPS0022920 | 2020_NPS0022921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022920 |
| 2020_NPS0022922 | 2020_NPS0022923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022922 |
| 2020_NPS0022924 | 2020_NPS0022925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022924 |
| 2020_NPS0022926 | 2020_NPS0022927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022926 |
| 2020_NPS0022928 | 2020_NPS0022929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022928 |
| 2020_NPS0022930 | 2020_NPS0022931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022930 |
| 2020_NPS0022932 | 2020_NPS0022933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022932 |
| 2020_NPS0022934 | 2020_NPS0022935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022934 |
| 2020_NPS0022936 | 2020_NPS0022937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022936 |
| 2020_NPS0022938 | 2020_NPS0022939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0022938 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0022940 | 2020_NPS0022941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022940 |
| 2020_NPS0022942 | 2020_NPS0022943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0022942 |
| 2020_NPS0022944 | 2020_NPS0022945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0022944 |
| 2020_NPS0022946 | 2020_NPS0022947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022946 |
| 2020_NPS0022948 | 2020_NPS0022949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0022948 |
| 2020_NPS0022950 | 2020_NPS0022951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0022950 |
| 2020_NPS0022952 | 2020_NPS0022953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022952 |
| 2020_NPS0022954 | 2020_NPS0022955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022954 |
| 2020_NPS0022956 | 2020_NPS0022957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0022956 |
| 2020_NPS0022958 | 2020_NPS0022959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022958 |
| 2020_NPS0022960 | 2020_NPS0022960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022960 |
| 2020_NPS0022961 | 2020_NPS0022962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022961 |
| 2020_NPS0022963 | 2020_NPS0022964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022963 |
| 2020_NPS0022965 | 2020_NPS0022966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022965 |
| 2020_NPS0022967 | 2020_NPS0022968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022967 |
| 2020_NPS0022969 | 2020_NPS0022970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022969 |
| 2020_NPS0022971 | 2020_NPS0022972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022971 |
| 2020_NPS0022973 | 2020_NPS0022974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022973 |
| 2020_NPS0022975 | 2020_NPS0022976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022975 |
| 2020_NPS0022977 | 2020_NPS0022978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022977 |
| 2020_NPS0022979 | 2020_NPS0022980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022979 |
| 2020_NPS0022981 | 2020_NPS0022982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022981 |
| 2020_NPS0022983 | 2020_NPS0022983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022983 |
| 2020_NPS0022984 | 2020_NPS0022985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022984 |
| 2020_NPS0022986 | 2020_NPS0022987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022986 |
| 2020_NPS0022988 | 2020_NPS0022989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022988 |
| 2020_NPS0022990 | 2020_NPS0022991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022990 |
| 2020_NPS0022992 | 2020_NPS0022993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022992 |
| 2020_NPS0022994 | 2020_NPS0022994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022994 |
| 2020_NPS0022995 | 2020_NPS0022996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022995 |
| 2020_NPS0022997 | 2020_NPS0022998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022997 |
| 2020_NPS0022999 | 2020_NPS0023000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0022999 |
| 2020_NPS0023001 | 2020_NPS0023002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0023001 |
| 2020_NPS0023003 | 2020_NPS0023004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0023003 |
| 2020_NPS0023005 | 2020_NPS0023006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0023005 |
| 2020_NPS0023007 | 2020_NPS0023008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0023007 |
| 2020_NPS0023009 | 2020_NPS0023010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0023009 |
| 2020_NPS0023011 | 2020_NPS0023012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0023011 |
| 2020_NPS0023013 | 2020_NPS0023014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0023013 |
| 2020_NPS0023015 | 2020_NPS0023016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0023015 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0023017 | 2020_NPS0023018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023017 |
| 2020_NPS0023019 | 2020_NPS0023020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023019 |
| 2020_NPS0023021 | 2020_NPS0023022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023021 |
| 2020_NPS0023023 | 2020_NPS0023024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023023 |
| 2020_NPS0023025 | 2020_NPS0023026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023025 |
| 2020_NPS0023027 | 2020_NPS0023028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023027 |
| 2020_NPS0023029 | 2020_NPS0023030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023029 |
| 2020_NPS0023031 | 2020_NPS0023032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023031 |
| 2020_NPS0023033 | 2020_NPS0023035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023033 |
| 2020_NPS0023034 | 2020_NPS0023035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023034 |
| 2020_NPS0023036 | 2020_NPS0023037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023036 |
| 2020_NPS0023038 | 2020_NPS0023039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023038 |
| 2020_NPS0023040 | 2020_NPS0023041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023040 |
| 2020_NPS0023042 | 2020_NPS0023043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023042 |
| 2020_NPS0023044 | 2020_NPS0023045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023044 |
| 2020_NPS0023046 | 2020_NPS0023047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023046 |
| 2020_NPS0023048 | 2020_NPS0023049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023048 |
| 2020_NPS0023050 | 2020_NPS0023050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023050 |
| 2020_NPS0023051 | 2020_NPS0023052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023051 |
| 2020_NPS0023053 | 2020_NPS0023054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023053 |
| 2020_NPS0023055 | 2020_NPS0023056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023055 |
| 2020_NPS0023057 | 2020_NPS0023058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023057 |
| 2020_NPS0023059 | 2020_NPS0023060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023059 |
| 2020_NPS0023061 | 2020_NPS0023062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023061 |
| 2020_NPS0023063 | 2020_NPS0023064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023063 |
| 2020_NPS0023065 | 2020_NPS0023066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023065 |
| 2020_NPS0023067 | 2020_NPS0023068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023067 |
| 2020_NPS0023069 | 2020_NPS0023070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023069 |
| 2020_NPS0023071 | 2020_NPS0023072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023071 |
| 2020_NPS0023073 | 2020_NPS0023074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023073 |
| 2020_NPS0023075 | 2020_NPS0023076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023075 |
| 2020_NPS0023077 | 2020_NPS0023078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023077 |
| 2020_NPS0023079 | 2020_NPS0023080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023079 |
| 2020_NPS0023081 | 2020_NPS0023082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023081 |
| 2020_NPS0023083 | 2020_NPS0023084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023083 |
| 2020_NPS0023085 | 2020_NPS0023086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023085 |
| 2020_NPS0023087 | 2020_NPS0023087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023087 |
| 2020_NPS0023088 | 2020_NPS0023089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023088 |
| 2020_NPS0023090 | 2020_NPS0023091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023090 |
| 2020_NPS0023092 | 2020_NPS0023093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023092 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0023094 | 2020_NPS0023095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023094 |
| 2020_NPS0023096 | 2020_NPS0023097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023096 |
| 2020_NPS0023098 | 2020_NPS0023099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023098 |
| 2020_NPS0023100 | 2020_NPS0023101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023100 |
| 2020_NPS0023102 | 2020_NPS0023103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023102 |
| 2020_NPS0023104 | 2020_NPS0023105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023104 |
| 2020_NPS0023106 | 2020_NPS0023107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023106 |
| 2020_NPS0023108 | 2020_NPS0023109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023108 |
| 2020_NPS0023110 | 2020_NPS0023111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023110 |
| 2020_NPS0023112 | 2020_NPS0023113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023112 |
| 2020_NPS0023114 | 2020_NPS0023115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023114 |
| 2020_NPS0023116 | 2020_NPS0023117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023116 |
| 2020_NPS0023118 | 2020_NPS0023119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023118 |
| 2020_NPS0023120 | 2020_NPS0023121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023120 |
| 2020_NPS0023122 | 2020_NPS0023123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023122 |
| 2020_NPS0023124 | 2020_NPS0023125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023124 |
| 2020_NPS0023126 | 2020_NPS0023127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023126 |
| 2020_NPS0023128 | 2020_NPS0023129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023128 |
| 2020_NPS0023130 | 2020_NPS0023131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023130 |
| 2020_NPS0023132 | 2020_NPS0023133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023132 |
| 2020_NPS0023134 | 2020_NPS0023135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023134 |
| 2020_NPS0023136 | 2020_NPS0023137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023136 |
| 2020_NPS0023138 | 2020_NPS0023139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023138 |
| 2020_NPS0023140 | 2020_NPS0023141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023140 |
| 2020_NPS0023142 | 2020_NPS0023143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023142 |
| 2020_NPS0023144 | 2020_NPS0023145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023144 |
| 2020_NPS0023146 | 2020_NPS0023147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023146 |
| 2020_NPS0023148 | 2020_NPS0023149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023148 |
| 2020_NPS0023150 | 2020_NPS0023151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023150 |
| 2020_NPS0023152 | 2020_NPS0023153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023152 |
| 2020_NPS0023154 | 2020_NPS0023155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023154 |
| 2020_NPS0023156 | 2020_NPS0023157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023156 |
| 2020_NPS0023158 | 2020_NPS0023159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023158 |
| 2020_NPS0023160 | 2020_NPS0023160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023160 |
| 2020_NPS0023161 | 2020_NPS0023162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023161 |
| 2020_NPS0023163 | 2020_NPS0023164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023163 |
| 2020_NPS0023165 | 2020_NPS0023166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023165 |
| 2020_NPS0023167 | 2020_NPS0023168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023167 |
| 2020_NPS0023169 | 2020_NPS0023170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023169 |
| 2020_NPS0023171 | 2020_NPS0023171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023171 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0023172 | 2020_NPS0023173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023172 |
| 2020_NPS0023174 | 2020_NPS0023175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023174 |
| 2020_NPS0023176 | 2020_NPS0023177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023176 |
| 2020_NPS0023178 | 2020_NPS0023179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023178 |
| 2020_NPS0023180 | 2020_NPS0023181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023180 |
| 2020_NPS0023182 | 2020_NPS0023183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023182 |
| 2020_NPS0023184 | 2020_NPS0023185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023184 |
| 2020_NPS0023186 | 2020_NPS0023187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023186 |
| 2020_NPS0023188 | 2020_NPS0023189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023188 |
| 2020_NPS0023190 | 2020_NPS0023191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023190 |
| 2020_NPS0023192 | 2020_NPS0023193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023192 |
| 2020_NPS0023194 | 2020_NPS0023194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023194 |
| 2020_NPS0023195 | 2020_NPS0023196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023195 |
| 2020_NPS0023197 | 2020_NPS0023198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023197 |
| 2020_NPS0023199 | 2020_NPS0023200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023199 |
| 2020_NPS0023201 | 2020_NPS0023202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023201 |
| 2020_NPS0023203 | 2020_NPS0023204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023203 |
| 2020_NPS0023205 | 2020_NPS0023206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023205 |
| 2020_NPS0023207 | 2020_NPS0023208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023207 |
| 2020_NPS0023209 | 2020_NPS0023210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023209 |
| 2020_NPS0023211 | 2020_NPS0023212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023211 |
| 2020_NPS0023213 | 2020_NPS0023214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023213 |
| 2020_NPS0023215 | 2020_NPS0023216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023215 |
| 2020_NPS0023217 | 2020_NPS0023218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023217 |
| 2020_NPS0023219 | 2020_NPS0023220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023219 |
| 2020_NPS0023221 | 2020_NPS0023222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023221 |
| 2020_NPS0023223 | 2020_NPS0023224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023223 |
| 2020_NPS0023225 | 2020_NPS0023226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023225 |
| 2020_NPS0023227 | 2020_NPS0023228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023227 |
| 2020_NPS0023229 | 2020_NPS0023230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023229 |
| 2020_NPS0023231 | 2020_NPS0023232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023231 |
| 2020_NPS0023233 | 2020_NPS0023234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023233 |
| 2020_NPS0023235 | 2020_NPS0023236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023235 |
| 2020_NPS0023237 | 2020_NPS0023238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023237 |
| 2020_NPS0023239 | 2020_NPS0023240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023239 |
| 2020_NPS0023241 | 2020_NPS0023241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023241 |
| 2020_NPS0023242 | 2020_NPS0023243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023242 |
| 2020_NPS0023244 | 2020_NPS0023245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023244 |
| 2020_NPS0023246 | 2020_NPS0023247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023246 |
| 2020_NPS0023248 | 2020_NPS0023249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023248 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0023250 | 2020_NPS0023251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023250 |
| 2020_NPS0023252 | 2020_NPS0023253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023252 |
| 2020_NPS0023254 | 2020_NPS0023255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023254 |
| 2020_NPS0023256 | 2020_NPS0023257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023256 |
| 2020_NPS0023258 | 2020_NPS0023259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0023258 |
| 2020_NPS0023260 | 2020_NPS0023261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0023260 |
| 2020_NPS0023262 | 2020_NPS0023263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023262 |
| 2020_NPS0023264 | 2020_NPS0023265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023264 |
| 2020_NPS0023266 | 2020_NPS0023267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023266 |
| 2020_NPS0023268 | 2020_NPS0023269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023268 |
| 2020_NPS0023270 | 2020_NPS0023271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023270 |
| 2020_NPS0023272 | 2020_NPS0023273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023272 |
| 2020_NPS0023274 | 2020_NPS0023275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023274 |
| 2020_NPS0023276 | 2020_NPS0023277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023276 |
| 2020_NPS0023278 | 2020_NPS0023279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023278 |
| 2020_NPS0023280 | 2020_NPS0023281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023280 |
| 2020_NPS0023282 | 2020_NPS0023283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023282 |
| 2020_NPS0023284 | 2020_NPS0023285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023284 |
| 2020_NPS0023286 | 2020_NPS0023287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023286 |
| 2020_NPS0023288 | 2020_NPS0023288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023288 |
| 2020_NPS0023289 | 2020_NPS0023290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023289 |
| 2020_NPS0023291 | 2020_NPS0023292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023291 |
| 2020_NPS0023293 | 2020_NPS0023294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023293 |
| 2020_NPS0023295 | 2020_NPS0023296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023295 |
| 2020_NPS0023297 | 2020_NPS0023298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023297 |
| 2020_NPS0023299 | 2020_NPS0023300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023299 |
| 2020_NPS0023301 | 2020_NPS0023302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023301 |
| 2020_NPS0023303 | 2020_NPS0023304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023303 |
| 2020_NPS0023305 | 2020_NPS0023306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023305 |
| 2020_NPS0023307 | 2020_NPS0023308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023307 |
| 2020_NPS0023309 | 2020_NPS0023310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023309 |
| 2020_NPS0023311 | 2020_NPS0023312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023311 |
| 2020_NPS0023313 | 2020_NPS0023314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023313 |
| 2020_NPS0023315 | 2020_NPS0023316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023315 |
| 2020_NPS0023317 | 2020_NPS0023318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023317 |
| 2020_NPS0023319 | 2020_NPS0023320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023319 |
| 2020_NPS0023321 | 2020_NPS0023321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023321 |
| 2020_NPS0023322 | 2020_NPS0023323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023322 |
| 2020_NPS0023324 | 2020_NPS0023325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023324 |
| 2020_NPS0023326 | 2020_NPS0023327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0023326 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0023328 | 2020_NPS0023329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023328 |
| 2020_NPS0023330 | 2020_NPS0023331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023330 |
| 2020_NPS0023332 | 2020_NPS0023333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023332 |
| 2020_NPS0023334 | 2020_NPS0023335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023334 |
| 2020_NPS0023336 | 2020_NPS0023337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023336 |
| 2020_NPS0023338 | 2020_NPS0023339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023338 |
| 2020_NPS0023340 | 2020_NPS0023341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023340 |
| 2020_NPS0023342 | 2020_NPS0023342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023342 |
| 2020_NPS0023343 | 2020_NPS0023344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023343 |
| 2020_NPS0023345 | 2020_NPS0023346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023345 |
| 2020_NPS0023347 | 2020_NPS0023348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023347 |
| 2020_NPS0023349 | 2020_NPS0023350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023349 |
| 2020_NPS0023351 | 2020_NPS0023352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023351 |
| 2020_NPS0023353 | 2020_NPS0023354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023353 |
| 2020_NPS0023355 | 2020_NPS0023356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023355 |
| 2020_NPS0023357 | 2020_NPS0023358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023357 |
| 2020_NPS0023359 | 2020_NPS0023360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023359 |
| 2020_NPS0023361 | 2020_NPS0023362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023361 |
| 2020_NPS0023363 | 2020_NPS0023364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023363 |
| 2020_NPS0023365 | 2020_NPS0023366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023365 |
| 2020_NPS0023367 | 2020_NPS0023368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023367 |
| 2020_NPS0023369 | 2020_NPS0023370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023369 |
| 2020_NPS0023371 | 2020_NPS0023372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023371 |
| 2020_NPS0023373 | 2020_NPS0023374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023373 |
| 2020_NPS0023375 | 2020_NPS0023376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023375 |
| 2020_NPS0023377 | 2020_NPS0023378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023377 |
| 2020_NPS0023379 | 2020_NPS0023380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023379 |
| 2020_NPS0023381 | 2020_NPS0023382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023381 |
| 2020_NPS0023383 | 2020_NPS0023384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023383 |
| 2020_NPS0023385 | 2020_NPS0023386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023385 |
| 2020_NPS0023387 | 2020_NPS0023388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023387 |
| 2020_NPS0023389 | 2020_NPS0023390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023389 |
| 2020_NPS0023391 | 2020_NPS0023392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023391 |
| 2020_NPS0023393 | 2020_NPS0023394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023393 |
| 2020_NPS0023395 | 2020_NPS0023396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023395 |
| 2020_NPS0023397 | 2020_NPS0023398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023397 |
| 2020_NPS0023399 | 2020_NPS0023400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023399 |
| 2020_NPS0023401 | 2020_NPS0023401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023401 |
| 2020_NPS0023402 | 2020_NPS0023403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023402 |
| 2020_NPS0023404 | 2020_NPS0023405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023404 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0023406 | 2020_NPS0023407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023406 |
| 2020_NPS0023408 | 2020_NPS0023409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023408 |
| 2020_NPS0023410 | 2020_NPS0023411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023410 |
| 2020_NPS0023412 | 2020_NPS0023412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023412 |
| 2020_NPS0023413 | 2020_NPS0023414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023413 |
| 2020_NPS0023415 | 2020_NPS0023416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023415 |
| 2020_NPS0023417 | 2020_NPS0023418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023417 |
| 2020_NPS0023419 | 2020_NPS0023420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023419 |
| 2020_NPS0023421 | 2020_NPS0023422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023421 |
| 2020_NPS0023423 | 2020_NPS0023423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023423 |
| 2020_NPS0023424 | 2020_NPS0023425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023424 |
| 2020_NPS0023426 | 2020_NPS0023427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023426 |
| 2020_NPS0023428 | 2020_NPS0023429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023428 |
| 2020_NPS0023430 | 2020_NPS0023431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023430 |
| 2020_NPS0023432 | 2020_NPS0023433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023432 |
| 2020_NPS0023434 | 2020_NPS0023435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023434 |
| 2020_NPS0023436 | 2020_NPS0023437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023436 |
| 2020_NPS0023438 | 2020_NPS0023439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023438 |
| 2020_NPS0023440 | 2020_NPS0023441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023440 |
| 2020_NPS0023442 | 2020_NPS0023443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023442 |
| 2020_NPS0023444 | 2020_NPS0023445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023444 |
| 2020_NPS0023446 | 2020_NPS0023447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023446 |
| 2020_NPS0023448 | 2020_NPS0023449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023448 |
| 2020_NPS0023450 | 2020_NPS0023451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023450 |
| 2020_NPS0023452 | 2020_NPS0023453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023452 |
| 2020_NPS0023454 | 2020_NPS0023455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023454 |
| 2020_NPS0023456 | 2020_NPS0023457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023456 |
| 2020_NPS0023458 | 2020_NPS0023459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023458 |
| 2020_NPS0023460 | 2020_NPS0023461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023460 |
| 2020_NPS0023462 | 2020_NPS0023463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023462 |
| 2020_NPS0023464 | 2020_NPS0023465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023464 |
| 2020_NPS0023466 | 2020_NPS0023467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023466 |
| 2020_NPS0023468 | 2020_NPS0023469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023468 |
| 2020_NPS0023470 | 2020_NPS0023471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023470 |
| 2020_NPS0023472 | 2020_NPS0023473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023472 |
| 2020_NPS0023474 | 2020_NPS0023475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023474 |
| 2020_NPS0023476 | 2020_NPS0023477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023476 |
| 2020_NPS0023478 | 2020_NPS0023479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023478 |
| 2020_NPS0023480 | 2020_NPS0023481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023480 |
| 2020_NPS0023482 | 2020_NPS0023483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023482 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0023484 | 2020_NPS0023485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023484 |
| 2020_NPS0023486 | 2020_NPS0023487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023486 |
| 2020_NPS0023488 | 2020_NPS0023489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023488 |
| 2020_NPS0023490 | 2020_NPS0023491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023490 |
| 2020_NPS0023492 | 2020_NPS0023493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023492 |
| 2020_NPS0023494 | 2020_NPS0023495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023494 |
| 2020_NPS0023496 | 2020_NPS0023497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023496 |
| 2020_NPS0023498 | 2020_NPS0023499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023498 |
| 2020_NPS0023500 | 2020_NPS0023501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023500 |
| 2020_NPS0023502 | 2020_NPS0023503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023502 |
| 2020_NPS0023504 | 2020_NPS0023505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023504 |
| 2020_NPS0023506 | 2020_NPS0023507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023506 |
| 2020_NPS0023508 | 2020_NPS0023509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023508 |
| 2020_NPS0023510 | 2020_NPS0023511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023510 |
| 2020_NPS0023512 | 2020_NPS0023513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023512 |
| 2020_NPS0023514 | 2020_NPS0023515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023514 |
| 2020_NPS0023516 | 2020_NPS0023517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023516 |
| 2020_NPS0023518 | 2020_NPS0023519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023518 |
| 2020_NPS0023520 | 2020_NPS0023521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023520 |
| 2020_NPS0023522 | 2020_NPS0023523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023522 |
| 2020_NPS0023524 | 2020_NPS0023525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023524 |
| 2020_NPS0023526 | 2020_NPS0023527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023526 |
| 2020_NPS0023528 | 2020_NPS0023529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023528 |
| 2020_NPS0023530 | 2020_NPS0023531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023530 |
| 2020_NPS0023532 | 2020_NPS0023533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023532 |
| 2020_NPS0023534 | 2020_NPS0023535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023534 |
| 2020_NPS0023536 | 2020_NPS0023536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023536 |
| 2020_NPS0023537 | 2020_NPS0023538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023537 |
| 2020_NPS0023539 | 2020_NPS0023540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023539 |
| 2020_NPS0023541 | 2020_NPS0023542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023541 |
| 2020_NPS0023543 | 2020_NPS0023544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023543 |
| 2020_NPS0023545 | 2020_NPS0023546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023545 |
| 2020_NPS0023547 | 2020_NPS0023548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023547 |
| 2020_NPS0023549 | 2020_NPS0023550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023549 |
| 2020_NPS0023551 | 2020_NPS0023552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023551 |
| 2020_NPS0023553 | 2020_NPS0023554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023553 |
| 2020_NPS0023555 | 2020_NPS0023556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023555 |
| 2020_NPS0023557 | 2020_NPS0023558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023557 |
| 2020_NPS0023559 | 2020_NPS0023560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023559 |
| 2020_NPS0023561 | 2020_NPS0023562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023561 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0023563 | 2020_NPS0023564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023563 |
| 2020_NPS0023565 | 2020_NPS0023566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023565 |
| 2020_NPS0023567 | 2020_NPS0023568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023567 |
| 2020_NPS0023569 | 2020_NPS0023570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023569 |
| 2020_NPS0023571 | 2020_NPS0023572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023571 |
| 2020_NPS0023573 | 2020_NPS0023574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023573 |
| 2020_NPS0023575 | 2020_NPS0023576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023575 |
| 2020_NPS0023577 | 2020_NPS0023578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023577 |
| 2020_NPS0023579 | 2020_NPS0023580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023579 |
| 2020_NPS0023581 | 2020_NPS0023582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023581 |
| 2020_NPS0023583 | 2020_NPS0023584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023583 |
| 2020_NPS0023585 | 2020_NPS0023586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023585 |
| 2020_NPS0023587 | 2020_NPS0023588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023587 |
| 2020_NPS0023589 | 2020_NPS0023590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023589 |
| 2020_NPS0023591 | 2020_NPS0023592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023591 |
| 2020_NPS0023593 | 2020_NPS0023594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023593 |
| 2020_NPS0023595 | 2020_NPS0023596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023595 |
| 2020_NPS0023597 | 2020_NPS0023598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023597 |
| 2020_NPS0023599 | 2020_NPS0023600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023599 |
| 2020_NPS0023601 | 2020_NPS0023602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023601 |
| 2020_NPS0023603 | 2020_NPS0023604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023603 |
| 2020_NPS0023605 | 2020_NPS0023606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023605 |
| 2020_NPS0023607 | 2020_NPS0023607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023607 |
| 2020_NPS0023608 | 2020_NPS0023608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023608 |
| 2020_NPS0023609 | 2020_NPS0023610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023609 |
| 2020_NPS0023611 | 2020_NPS0023612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023611 |
| 2020_NPS0023613 | 2020_NPS0023614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023613 |
| 2020_NPS0023615 | 2020_NPS0023616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023615 |
| 2020_NPS0023617 | 2020_NPS0023618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023617 |
| 2020_NPS0023619 | 2020_NPS0023620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023619 |
| 2020_NPS0023621 | 2020_NPS0023622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023621 |
| 2020_NPS0023623 | 2020_NPS0023623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023623 |
| 2020_NPS0023624 | 2020_NPS0023625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023624 |
| 2020_NPS0023626 | 2020_NPS0023627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023626 |
| 2020_NPS0023628 | 2020_NPS0023629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023628 |
| 2020_NPS0023630 | 2020_NPS0023631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023630 |
| 2020_NPS0023632 | 2020_NPS0023633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023632 |
| 2020_NPS0023634 | 2020_NPS0023635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023634 |
| 2020_NPS0023636 | 2020_NPS0023637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023636 |
| 2020_NPS0023638 | 2020_NPS0023639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023638 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0023640 | 2020_NPS0023641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023640 |
| 2020_NPS0023642 | 2020_NPS0023643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023642 |
| 2020_NPS0023644 | 2020_NPS0023645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023644 |
| 2020_NPS0023646 | 2020_NPS0023647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023646 |
| 2020_NPS0023648 | 2020_NPS0023649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0023648 |
| 2020_NPS0023650 | 2020_NPS0023651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023650 |
| 2020_NPS0023652 | 2020_NPS0023653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023652 |
| 2020_NPS0023654 | 2020_NPS0023654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023654 |
| 2020_NPS0023655 | 2020_NPS0023656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023655 |
| 2020_NPS0023657 | 2020_NPS0023658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023657 |
| 2020_NPS0023659 | 2020_NPS0023660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023659 |
| 2020_NPS0023661 | 2020_NPS0023662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023661 |
| 2020_NPS0023663 | 2020_NPS0023664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023663 |
| 2020_NPS0023665 | 2020_NPS0023666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023665 |
| 2020_NPS0023667 | 2020_NPS0023667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023667 |
| 2020_NPS0023668 | 2020_NPS0023669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023668 |
| 2020_NPS0023670 | 2020_NPS0023671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023670 |
| 2020_NPS0023672 | 2020_NPS0023673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023672 |
| 2020_NPS0023674 | 2020_NPS0023675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023674 |
| 2020_NPS0023676 | 2020_NPS0023677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023676 |
| 2020_NPS0023678 | 2020_NPS0023679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023678 |
| 2020_NPS0023680 | 2020_NPS0023681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023680 |
| 2020_NPS0023682 | 2020_NPS0023683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023682 |
| 2020_NPS0023684 | 2020_NPS0023685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023684 |
| 2020_NPS0023686 | 2020_NPS0023687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023686 |
| 2020_NPS0023688 | 2020_NPS0023689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023688 |
| 2020_NPS0023690 | 2020_NPS0023691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023690 |
| 2020_NPS0023692 | 2020_NPS0023693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023692 |
| 2020_NPS0023694 | 2020_NPS0023695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023694 |
| 2020_NPS0023696 | 2020_NPS0023697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023696 |
| 2020_NPS0023698 | 2020_NPS0023699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023698 |
| 2020_NPS0023700 | 2020_NPS0023701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023700 |
| 2020_NPS0023702 | 2020_NPS0023703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023702 |
| 2020_NPS0023704 | 2020_NPS0023705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023704 |
| 2020_NPS0023706 | 2020_NPS0023707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023706 |
| 2020_NPS0023708 | 2020_NPS0023709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023708 |
| 2020_NPS0023710 | 2020_NPS0023711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023710 |
| 2020_NPS0023712 | 2020_NPS0023713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023712 |
| 2020_NPS0023714 | 2020_NPS0023715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023714 |
| 2020_NPS0023716 | 2020_NPS0023717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023716 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0023718 | 2020_NPS0023719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023718 |
| 2020_NPS0023720 | 2020_NPS0023721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023720 |
| 2020_NPS0023722 | 2020_NPS0023723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023722 |
| 2020_NPS0023724 | 2020_NPS0023725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023724 |
| 2020_NPS0023726 | 2020_NPS0023727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023726 |
| 2020_NPS0023728 | 2020_NPS0023729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023728 |
| 2020_NPS0023730 | 2020_NPS0023731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023730 |
| 2020_NPS0023732 | 2020_NPS0023733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023732 |
| 2020_NPS0023734 | 2020_NPS0023735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023734 |
| 2020_NPS0023736 | 2020_NPS0023737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023736 |
| 2020_NPS0023738 | 2020_NPS0023739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023738 |
| 2020_NPS0023740 | 2020_NPS0023741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023740 |
| 2020_NPS0023742 | 2020_NPS0023743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023742 |
| 2020_NPS0023744 | 2020_NPS0023744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023744 |
| 2020_NPS0023745 | 2020_NPS0023746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023745 |
| 2020_NPS0023747 | 2020_NPS0023748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023747 |
| 2020_NPS0023749 | 2020_NPS0023750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023749 |
| 2020_NPS0023751 | 2020_NPS0023752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023751 |
| 2020_NPS0023753 | 2020_NPS0023754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023753 |
| 2020_NPS0023755 | 2020_NPS0023756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023755 |
| 2020_NPS0023757 | 2020_NPS0023758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023757 |
| 2020_NPS0023759 | 2020_NPS0023760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023759 |
| 2020_NPS0023761 | 2020_NPS0023762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023761 |
| 2020_NPS0023763 | 2020_NPS0023764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023763 |
| 2020_NPS0023765 | 2020_NPS0023766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023765 |
| 2020_NPS0023767 | 2020_NPS0023768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023767 |
| 2020_NPS0023769 | 2020_NPS0023770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023769 |
| 2020_NPS0023771 | 2020_NPS0023772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023771 |
| 2020_NPS0023773 | 2020_NPS0023774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023773 |
| 2020_NPS0023775 | 2020_NPS0023776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023775 |
| 2020_NPS0023777 | 2020_NPS0023778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023777 |
| 2020_NPS0023779 | 2020_NPS0023780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023779 |
| 2020_NPS0023781 | 2020_NPS0023782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023781 |
| 2020_NPS0023783 | 2020_NPS0023784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023783 |
| 2020_NPS0023785 | 2020_NPS0023786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023785 |
| 2020_NPS0023787 | 2020_NPS0023788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023787 |
| 2020_NPS0023789 | 2020_NPS0023790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023789 |
| 2020_NPS0023791 | 2020_NPS0023792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023791 |
| 2020_NPS0023793 | 2020_NPS0023794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023793 |
| 2020_NPS0023795 | 2020_NPS0023796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023795 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0023797 | 2020_NPS0023798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023797 |
| 2020_NPS0023799 | 2020_NPS0023800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023799 |
| 2020_NPS0023801 | 2020_NPS0023802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023801 |
| 2020_NPS0023803 | 2020_NPS0023804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023803 |
| 2020_NPS0023805 | 2020_NPS0023806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023805 |
| 2020_NPS0023807 | 2020_NPS0023808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023807 |
| 2020_NPS0023809 | 2020_NPS0023810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023809 |
| 2020_NPS0023811 | 2020_NPS0023812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023811 |
| 2020_NPS0023813 | 2020_NPS0023814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023813 |
| 2020_NPS0023815 | 2020_NPS0023816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023815 |
| 2020_NPS0023817 | 2020_NPS0023818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023817 |
| 2020_NPS0023819 | 2020_NPS0023820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023819 |
| 2020_NPS0023821 | 2020_NPS0023822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023821 |
| 2020_NPS0023823 | 2020_NPS0023824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023823 |
| 2020_NPS0023825 | 2020_NPS0023826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023825 |
| 2020_NPS0023827 | 2020_NPS0023828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023827 |
| 2020_NPS0023829 | 2020_NPS0023830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023829 |
| 2020_NPS0023831 | 2020_NPS0023832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023831 |
| 2020_NPS0023833 | 2020_NPS0023834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023833 |
| 2020_NPS0023835 | 2020_NPS0023836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023835 |
| 2020_NPS0023837 | 2020_NPS0023838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023837 |
| 2020_NPS0023839 | 2020_NPS0023840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023839 |
| 2020_NPS0023841 | 2020_NPS0023841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023841 |
| 2020_NPS0023842 | 2020_NPS0023843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023842 |
| 2020_NPS0023844 | 2020_NPS0023845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023844 |
| 2020_NPS0023846 | 2020_NPS0023847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023846 |
| 2020_NPS0023848 | 2020_NPS0023849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023848 |
| 2020_NPS0023850 | 2020_NPS0023851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023850 |
| 2020_NPS0023852 | 2020_NPS0023853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023852 |
| 2020_NPS0023854 | 2020_NPS0023855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023854 |
| 2020_NPS0023856 | 2020_NPS0023857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023856 |
| 2020_NPS0023858 | 2020_NPS0023859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023858 |
| 2020_NPS0023860 | 2020_NPS0023861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023860 |
| 2020_NPS0023862 | 2020_NPS0023863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023862 |
| 2020_NPS0023864 | 2020_NPS0023865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023864 |
| 2020_NPS0023866 | 2020_NPS0023867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023866 |
| 2020_NPS0023868 | 2020_NPS0023869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023868 |
| 2020_NPS0023870 | 2020_NPS0023871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023870 |
| 2020_NPS0023872 | 2020_NPS0023873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023872 |
| 2020_NPS0023874 | 2020_NPS0023875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023874 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0023876 | 2020_NPS0023877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023876 |
| 2020_NPS0023878 | 2020_NPS0023879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023878 |
| 2020_NPS0023880 | 2020_NPS0023881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023880 |
| 2020_NPS0023882 | 2020_NPS0023883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023882 |
| 2020_NPS0023884 | 2020_NPS0023885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0023884 |
| 2020_NPS0023886 | 2020_NPS0023887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023886 |
| 2020_NPS0023888 | 2020_NPS0023889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023888 |
| 2020_NPS0023890 | 2020_NPS0023891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023890 |
| 2020_NPS0023892 | 2020_NPS0023893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023892 |
| 2020_NPS0023894 | 2020_NPS0023895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023894 |
| 2020_NPS0023896 | 2020_NPS0023897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023896 |
| 2020_NPS0023898 | 2020_NPS0023899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023898 |
| 2020_NPS0023900 | 2020_NPS0023901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023900 |
| 2020_NPS0023902 | 2020_NPS0023903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023902 |
| 2020_NPS0023904 | 2020_NPS0023905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023904 |
| 2020_NPS0023906 | 2020_NPS0023907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023906 |
| 2020_NPS0023908 | 2020_NPS0023909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023908 |
| 2020_NPS0023910 | 2020_NPS0023911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023910 |
| 2020_NPS0023912 | 2020_NPS0023913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023912 |
| 2020_NPS0023914 | 2020_NPS0023915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023914 |
| 2020_NPS0023916 | 2020_NPS0023917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023916 |
| 2020_NPS0023918 | 2020_NPS0023919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023918 |
| 2020_NPS0023920 | 2020_NPS0023921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023920 |
| 2020_NPS0023922 | 2020_NPS0023923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0023922 |
| 2020_NPS0023924 | 2020_NPS0023925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023924 |
| 2020_NPS0023926 | 2020_NPS0023927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023926 |
| 2020_NPS0023928 | 2020_NPS0023929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023928 |
| 2020_NPS0023930 | 2020_NPS0023931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023930 |
| 2020_NPS0023932 | 2020_NPS0023933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023932 |
| 2020_NPS0023934 | 2020_NPS0023935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023934 |
| 2020_NPS0023936 | 2020_NPS0023937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023936 |
| 2020_NPS0023938 | 2020_NPS0023939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023938 |
| 2020_NPS0023940 | 2020_NPS0023941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023940 |
| 2020_NPS0023942 | 2020_NPS0023943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023942 |
| 2020_NPS0023944 | 2020_NPS0023945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023944 |
| 2020_NPS0023946 | 2020_NPS0023947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023946 |
| 2020_NPS0023948 | 2020_NPS0023949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023948 |
| 2020_NPS0023950 | 2020_NPS0023951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023950 |
| 2020_NPS0023952 | 2020_NPS0023953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023952 |
| 2020_NPS0023954 | 2020_NPS0023955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023954 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0023956 | 2020_NPS0023957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023956 |
| 2020_NPS0023958 | 2020_NPS0023959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023958 |
| 2020_NPS0023960 | 2020_NPS0023961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023960 |
| 2020_NPS0023962 | 2020_NPS0023963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023962 |
| 2020_NPS0023964 | 2020_NPS0023965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0023964 |
| 2020_NPS0023966 | 2020_NPS0023967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023966 |
| 2020_NPS0023968 | 2020_NPS0023969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023968 |
| 2020_NPS0023970 | 2020_NPS0023971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023970 |
| 2020_NPS0023972 | 2020_NPS0023973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023972 |
| 2020_NPS0023974 | 2020_NPS0023975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023974 |
| 2020_NPS0023976 | 2020_NPS0023977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023976 |
| 2020_NPS0023978 | 2020_NPS0023979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023978 |
| 2020_NPS0023980 | 2020_NPS0023981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023980 |
| 2020_NPS0023982 | 2020_NPS0023983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023982 |
| 2020_NPS0023984 | 2020_NPS0023985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023984 |
| 2020_NPS0023986 | 2020_NPS0023986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023986 |
| 2020_NPS0023987 | 2020_NPS0023988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023987 |
| 2020_NPS0023989 | 2020_NPS0023990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023989 |
| 2020_NPS0023991 | 2020_NPS0023992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023991 |
| 2020_NPS0023993 | 2020_NPS0023994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023993 |
| 2020_NPS0023995 | 2020_NPS0023996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023995 |
| 2020_NPS0023997 | 2020_NPS0023998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023997 |
| 2020_NPS0023999 | 2020_NPS0023999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0023999 |
| 2020_NPS0024000 | 2020_NPS0024001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024000 |
| 2020_NPS0024002 | 2020_NPS0024003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024002 |
| 2020_NPS0024004 | 2020_NPS0024005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024004 |
| 2020_NPS0024006 | 2020_NPS0024007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024006 |
| 2020_NPS0024008 | 2020_NPS0024009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024008 |
| 2020_NPS0024010 | 2020_NPS0024011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024010 |
| 2020_NPS0024012 | 2020_NPS0024013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024012 |
| 2020_NPS0024014 | 2020_NPS0024015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024014 |
| 2020_NPS0024016 | 2020_NPS0024017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024016 |
| 2020_NPS0024018 | 2020_NPS0024019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024018 |
| 2020_NPS0024020 | 2020_NPS0024021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024020 |
| 2020_NPS0024022 | 2020_NPS0024023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024022 |
| 2020_NPS0024024 | 2020_NPS0024025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024024 |
| 2020_NPS0024026 | 2020_NPS0024027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024026 |
| 2020_NPS0024028 | 2020_NPS0024029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024028 |
| 2020_NPS0024030 | 2020_NPS0024031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024030 |
| 2020_NPS0024032 | 2020_NPS0024033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024032 |

| 2020_NPS0024034 | 2020_NPS0024035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024034 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0024036 | 2020_NPS0024037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024036 |
| 2020_NPS0024038 | 2020_NPS0024039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024038 |
| 2020_NPS0024040 | 2020_NPS0024041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024040 |
| 2020_NPS0024042 | 2020_NPS0024043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024042 |
| 2020_NPS0024044 | 2020_NPS0024045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024044 |
| 2020_NPS0024046 | 2020_NPS0024047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024046 |
| 2020_NPS0024048 | 2020_NPS0024049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024048 |
| 2020_NPS0024050 | 2020_NPS0024051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024050 |
| 2020_NPS0024052 | 2020_NPS0024053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024052 |
| 2020_NPS0024054 | 2020_NPS0024055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024054 |
| 2020_NPS0024056 | 2020_NPS0024057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024056 |
| 2020_NPS0024058 | 2020_NPS0024059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024058 |
| 2020_NPS0024060 | 2020_NPS0024061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024060 |
| 2020_NPS0024062 | 2020_NPS0024063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024062 |
| 2020_NPS0024064 | 2020_NPS0024065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024064 |
| 2020_NPS0024066 | 2020_NPS0024067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024066 |
| 2020_NPS0024068 | 2020_NPS0024069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024068 |
| 2020_NPS0024070 | 2020_NPS0024071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024070 |
| 2020_NPS0024072 | 2020_NPS0024073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024072 |
| 2020_NPS0024074 | 2020_NPS0024075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024074 |
| 2020_NPS0024076 | 2020_NPS0024077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024076 |
| 2020_NPS0024078 | 2020_NPS0024079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024078 |
| 2020_NPS0024080 | 2020_NPS0024081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024080 |
| 2020_NPS0024082 | 2020_NPS0024083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024082 |
| 2020_NPS0024084 | 2020_NPS0024085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024084 |
| 2020_NPS0024086 | 2020_NPS0024087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024086 |
| 2020_NPS0024088 | 2020_NPS0024089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024088 |
| 2020_NPS0024090 | 2020_NPS0024091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024090 |
| 2020_NPS0024092 | 2020_NPS0024093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024092 |
| 2020_NPS0024094 | 2020_NPS0024095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024094 |
| 2020_NPS0024096 | 2020_NPS0024097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024096 |
| 2020_NPS0024098 | 2020_NPS0024099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024098 |
| 2020_NPS0024100 | 2020_NPS0024101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024100 |
| 2020_NPS0024102 | 2020_NPS0024103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024102 |
| 2020_NPS0024104 | 2020_NPS0024105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024104 |
| 2020_NPS0024106 | 2020_NPS0024107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024106 |
| 2020_NPS0024108 | 2020_NPS0024109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024108 |
| 2020_NPS0024110 | 2020_NPS0024111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024110 |
| 2020_NPS0024112 | 2020_NPS0024113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024112 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0024114 | 2020_NPS0024115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024114 |
| 2020_NPS0024116 | 2020_NPS0024117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024116 |
| 2020_NPS0024118 | 2020_NPS0024119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024118 |
| 2020_NPS0024120 | 2020_NPS0024121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024120 |
| 2020_NPS0024122 | 2020_NPS0024123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024122 |
| 2020_NPS0024124 | 2020_NPS0024125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024124 |
| 2020_NPS0024126 | 2020_NPS0024127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024126 |
| 2020_NPS0024128 | 2020_NPS0024129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024128 |
| 2020_NPS0024130 | 2020_NPS0024131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024130 |
| 2020_NPS0024132 | 2020_NPS0024133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024132 |
| 2020_NPS0024134 | 2020_NPS0024135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024134 |
| 2020_NPS0024136 | 2020_NPS0024137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024136 |
| 2020_NPS0024138 | 2020_NPS0024139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024138 |
| 2020_NPS0024140 | 2020_NPS0024140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024140 |
| 2020_NPS0024141 | 2020_NPS0024142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024141 |
| 2020_NPS0024143 | 2020_NPS0024144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024143 |
| 2020_NPS0024145 | 2020_NPS0024146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024145 |
| 2020_NPS0024147 | 2020_NPS0024148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024147 |
| 2020_NPS0024149 | 2020_NPS0024150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024149 |
| 2020_NPS0024151 | 2020_NPS0024152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024151 |
| 2020_NPS0024153 | 2020_NPS0024154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024153 |
| 2020_NPS0024155 | 2020_NPS0024156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024155 |
| 2020_NPS0024157 | 2020_NPS0024158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024157 |
| 2020_NPS0024159 | 2020_NPS0024160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024159 |
| 2020_NPS0024161 | 2020_NPS0024162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024161 |
| 2020_NPS0024163 | 2020_NPS0024164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024163 |
| 2020_NPS0024165 | 2020_NPS0024166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024165 |
| 2020_NPS0024167 | 2020_NPS0024168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024167 |
| 2020_NPS0024169 | 2020_NPS0024170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024169 |
| 2020_NPS0024171 | 2020_NPS0024171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024171 |
| 2020_NPS0024172 | 2020_NPS0024173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024172 |
| 2020_NPS0024174 | 2020_NPS0024175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024174 |
| 2020_NPS0024176 | 2020_NPS0024176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024176 |
| 2020_NPS0024177 | 2020_NPS0024178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024177 |
| 2020_NPS0024179 | 2020_NPS0024180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024179 |
| 2020_NPS0024181 | 2020_NPS0024182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024181 |
| 2020_NPS0024183 | 2020_NPS0024184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024183 |
| 2020_NPS0024185 | 2020_NPS0024186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024185 |
| 2020_NPS0024187 | 2020_NPS0024188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024187 |
| 2020_NPS0024189 | 2020_NPS0024190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024189 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0024191 | 2020_NPS0024192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024191 |
| 2020_NPS0024193 | 2020_NPS0024194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024193 |
| 2020_NPS0024195 | 2020_NPS0024196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024195 |
| 2020_NPS0024197 | 2020_NPS0024198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024197 |
| 2020_NPS0024199 | 2020_NPS0024200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024199 |
| 2020_NPS0024201 | 2020_NPS0024202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024201 |
| 2020_NPS0024203 | 2020_NPS0024204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024203 |
| 2020_NPS0024205 | 2020_NPS0024206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024205 |
| 2020_NPS0024207 | 2020_NPS0024208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024207 |
| 2020_NPS0024209 | 2020_NPS0024210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024209 |
| 2020_NPS0024211 | 2020_NPS0024212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024211 |
| 2020_NPS0024213 | 2020_NPS0024214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024213 |
| 2020_NPS0024215 | 2020_NPS0024216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024215 |
| 2020_NPS0024217 | 2020_NPS0024218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024217 |
| 2020_NPS0024219 | 2020_NPS0024220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024219 |
| 2020_NPS0024221 | 2020_NPS0024222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024221 |
| 2020_NPS0024223 | 2020_NPS0024224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024223 |
| 2020_NPS0024225 | 2020_NPS0024226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024225 |
| 2020_NPS0024227 | 2020_NPS0024228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024227 |
| 2020_NPS0024229 | 2020_NPS0024230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024229 |
| 2020_NPS0024231 | 2020_NPS0024232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024231 |
| 2020_NPS0024233 | 2020_NPS0024234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024233 |
| 2020_NPS0024235 | 2020_NPS0024236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024235 |
| 2020_NPS0024237 | 2020_NPS0024238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024237 |
| 2020_NPS0024239 | 2020_NPS0024239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024239 |
| 2020_NPS0024240 | 2020_NPS0024241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024240 |
| 2020_NPS0024242 | 2020_NPS0024243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024242 |
| 2020_NPS0024244 | 2020_NPS0024244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024244 |
| 2020_NPS0024245 | 2020_NPS0024246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024245 |
| 2020_NPS0024247 | 2020_NPS0024248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024247 |
| 2020_NPS0024249 | 2020_NPS0024250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024249 |
| 2020_NPS0024251 | 2020_NPS0024252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024251 |
| 2020_NPS0024253 | 2020_NPS0024254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024253 |
| 2020_NPS0024255 | 2020_NPS0024256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024255 |
| 2020_NPS0024257 | 2020_NPS0024258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024257 |
| 2020_NPS0024259 | 2020_NPS0024260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024259 |
| 2020_NPS0024261 | 2020_NPS0024262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024261 |
| 2020_NPS0024263 | 2020_NPS0024264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024263 |
| 2020_NPS0024265 | 2020_NPS0024266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024265 |
| 2020_NPS0024267 | 2020_NPS0024268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0024267 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0024269 | 2020_NPS0024270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024269 |
| 2020_NPS0024271 | 2020_NPS0024271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024271 |
| 2020_NPS0024272 | 2020_NPS0024273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024272 |
| 2020_NPS0024274 | 2020_NPS0024275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024274 |
| 2020_NPS0024276 | 2020_NPS0024277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024276 |
| 2020_NPS0024278 | 2020_NPS0024279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024278 |
| 2020_NPS0024280 | 2020_NPS0024281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024280 |
| 2020_NPS0024282 | 2020_NPS0024283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024282 |
| 2020_NPS0024284 | 2020_NPS0024285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024284 |
| 2020_NPS0024286 | 2020_NPS0024287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024286 |
| 2020_NPS0024288 | 2020_NPS0024289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024288 |
| 2020_NPS0024290 | 2020_NPS0024290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024290 |
| 2020_NPS0024291 | 2020_NPS0024292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024291 |
| 2020_NPS0024293 | 2020_NPS0024294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024293 |
| 2020_NPS0024295 | 2020_NPS0024296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024295 |
| 2020_NPS0024297 | 2020_NPS0024298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024297 |
| 2020_NPS0024299 | 2020_NPS0024300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024299 |
| 2020_NPS0024301 | 2020_NPS0024302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024301 |
| 2020_NPS0024303 | 2020_NPS0024304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024303 |
| 2020_NPS0024305 | 2020_NPS0024306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024305 |
| 2020_NPS0024307 | 2020_NPS0024308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024307 |
| 2020_NPS0024309 | 2020_NPS0024310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024309 |
| 2020_NPS0024311 | 2020_NPS0024312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024311 |
| 2020_NPS0024313 | 2020_NPS0024314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024313 |
| 2020_NPS0024315 | 2020_NPS0024316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024315 |
| 2020_NPS0024317 | 2020_NPS0024318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024317 |
| 2020_NPS0024319 | 2020_NPS0024320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024319 |
| 2020_NPS0024321 | 2020_NPS0024322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024321 |
| 2020_NPS0024323 | 2020_NPS0024324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024323 |
| 2020_NPS0024325 | 2020_NPS0024326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024325 |
| 2020_NPS0024327 | 2020_NPS0024328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024327 |
| 2020_NPS0024329 | 2020_NPS0024330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024329 |
| 2020_NPS0024331 | 2020_NPS0024332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024331 |
| 2020_NPS0024333 | 2020_NPS0024334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024333 |
| 2020_NPS0024335 | 2020_NPS0024336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024335 |
| 2020_NPS0024337 | 2020_NPS0024338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024337 |
| 2020_NPS0024339 | 2020_NPS0024340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024339 |
| 2020_NPS0024341 | 2020_NPS0024342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024341 |
| 2020_NPS0024343 | 2020_NPS0024344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024343 |
| 2020_NPS0024345 | 2020_NPS0024346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024345 |

| 2020_NPS0024347 | 2020_NPS0024348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024347 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0024349 | 2020_NPS0024350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024349 |
| 2020_NPS0024351 | 2020_NPS0024352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024351 |
| 2020_NPS0024353 | 2020_NPS0024354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024353 |
| 2020_NPS0024355 | 2020_NPS0024356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024355 |
| 2020_NPS0024357 | 2020_NPS0024358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024357 |
| 2020_NPS0024359 | 2020_NPS0024360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024359 |
| 2020_NPS0024361 | 2020_NPS0024361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024361 |
| 2020_NPS0024362 | 2020_NPS0024363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024362 |
| 2020_NPS0024364 | 2020_NPS0024365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024364 |
| 2020_NPS0024366 | 2020_NPS0024367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024366 |
| 2020_NPS0024368 | 2020_NPS0024369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024368 |
| 2020_NPS0024370 | 2020_NPS0024371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024370 |
| 2020_NPS0024372 | 2020_NPS0024373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024372 |
| 2020_NPS0024374 | 2020_NPS0024375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024374 |
| 2020_NPS0024376 | 2020_NPS0024377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024376 |
| 2020_NPS0024378 | 2020_NPS0024379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024378 |
| 2020_NPS0024380 | 2020_NPS0024381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024380 |
| 2020_NPS0024382 | 2020_NPS0024383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024382 |
| 2020_NPS0024384 | 2020_NPS0024385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024384 |
| 2020_NPS0024386 | 2020_NPS0024386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024386 |
| 2020_NPS0024387 | 2020_NPS0024387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024387 |
| 2020_NPS0024388 | 2020_NPS0024389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024388 |
| 2020_NPS0024390 | 2020_NPS0024391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024390 |
| 2020_NPS0024392 | 2020_NPS0024393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024392 |
| 2020_NPS0024394 | 2020_NPS0024395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024394 |
| 2020_NPS0024396 | 2020_NPS0024397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024396 |
| 2020_NPS0024398 | 2020_NPS0024399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024398 |
| 2020_NPS0024400 | 2020_NPS0024401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024400 |
| 2020_NPS0024402 | 2020_NPS0024403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024402 |
| 2020_NPS0024404 | 2020_NPS0024405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024404 |
| 2020_NPS0024406 | 2020_NPS0024407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024406 |
| 2020_NPS0024408 | 2020_NPS0024409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024408 |
| 2020_NPS0024410 | 2020_NPS0024411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024410 |
| 2020_NPS0024412 | 2020_NPS0024413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024412 |
| 2020_NPS0024414 | 2020_NPS0024415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024414 |
| 2020_NPS0024416 | 2020_NPS0024417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024416 |
| 2020_NPS0024418 | 2020_NPS0024419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024418 |
| 2020_NPS0024420 | 2020_NPS0024421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024420 |
| 2020_NPS0024422 | 2020_NPS0024423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024422 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0024424 | 2020_NPS0024425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024424 |
| 2020_NPS0024426 | 2020_NPS0024427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024426 |
| 2020_NPS0024428 | 2020_NPS0024429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024428 |
| 2020_NPS0024430 | 2020_NPS0024431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024430 |
| 2020_NPS0024432 | 2020_NPS0024433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0024432 |
| 2020_NPS0024434 | 2020_NPS0024435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0024434 |
| 2020_NPS0024436 | 2020_NPS0024437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0024436 |
| 2020_NPS0024438 | 2020_NPS0024438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0024438 |
| 2020_NPS0024439 | 2020_NPS0024439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0024439 |
| 2020_NPS0024440 | 2020_NPS0024441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024440 |
| 2020_NPS0024442 | 2020_NPS0024443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024442 |
| 2020_NPS0024444 | 2020_NPS0024445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024444 |
| 2020_NPS0024446 | 2020_NPS0024447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024446 |
| 2020_NPS0024448 | 2020_NPS0024449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024448 |
| 2020_NPS0024450 | 2020_NPS0024450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024450 |
| 2020_NPS0024451 | 2020_NPS0024452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024451 |
| 2020_NPS0024453 | 2020_NPS0024454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024453 |
| 2020_NPS0024455 | 2020_NPS0024456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024455 |
| 2020_NPS0024457 | 2020_NPS0024458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024457 |
| 2020_NPS0024459 | 2020_NPS0024460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024459 |
| 2020_NPS0024461 | 2020_NPS0024462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024461 |
| 2020_NPS0024463 | 2020_NPS0024464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024463 |
| 2020_NPS0024465 | 2020_NPS0024466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024465 |
| 2020_NPS0024467 | 2020_NPS0024468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024467 |
| 2020_NPS0024469 | 2020_NPS0024470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024469 |
| 2020_NPS0024471 | 2020_NPS0024472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024471 |
| 2020_NPS0024473 | 2020_NPS0024474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024473 |
| 2020_NPS0024475 | 2020_NPS0024476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024475 |
| 2020_NPS0024477 | 2020_NPS0024478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024477 |
| 2020_NPS0024479 | 2020_NPS0024480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024479 |
| 2020_NPS0024481 | 2020_NPS0024482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024481 |
| 2020_NPS0024483 | 2020_NPS0024484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024483 |
| 2020_NPS0024485 | 2020_NPS0024486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024485 |
| 2020_NPS0024487 | 2020_NPS0024488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024487 |
| 2020_NPS0024489 | 2020_NPS0024490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024489 |
| 2020_NPS0024491 | 2020_NPS0024492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024491 |
| 2020_NPS0024493 | 2020_NPS0024494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024493 |
| 2020_NPS0024495 | 2020_NPS0024496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024495 |
| 2020_NPS0024497 | 2020_NPS0024498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024497 |
| 2020_NPS0024499 | 2020_NPS0024500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024499 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0024501 | 2020_ NPS0024501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024501 |
| 2020_ NPS0024502 | 2020_ NPS0024503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024502 |
| 2020_ NPS0024504 | 2020_ NPS0024505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024504 |
| 2020_ NPS0024506 | 2020_ NPS0024507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024506 |
| 2020_ NPS0024508 | 2020_ NPS0024509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024508 |
| 2020_ NPS0024510 | 2020_ NPS0024511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024510 |
| 2020_ NPS0024512 | 2020_ NPS0024513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024512 |
| 2020_ NPS0024514 | 2020_ NPS0024515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024514 |
| 2020_ NPS0024516 | 2020_ NPS0024517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024516 |
| 2020_ NPS0024518 | 2020_ NPS0024519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024518 |
| 2020_ NPS0024520 | 2020_ NPS0024521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024520 |
| 2020_ NPS0024522 | 2020_ NPS0024523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024522 |
| 2020_ NPS0024524 | 2020_ NPS0024525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024524 |
| 2020_ NPS0024526 | 2020_ NPS0024527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024526 |
| 2020_ NPS0024528 | 2020_ NPS0024529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024528 |
| 2020_ NPS0024530 | 2020_ NPS0024531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024530 |
| 2020_ NPS0024532 | 2020_ NPS0024533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024532 |
| 2020_ NPS0024534 | 2020_ NPS0024535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024534 |
| 2020_ NPS0024536 | 2020_ NPS0024537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024536 |
| 2020_ NPS0024538 | 2020_ NPS0024539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024538 |
| 2020_ NPS0024540 | 2020_ NPS0024541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024540 |
| 2020_ NPS0024542 | 2020_ NPS0024543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024542 |
| 2020_ NPS0024544 | 2020_ NPS0024545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024544 |
| 2020_ NPS0024546 | 2020_ NPS0024547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024546 |
| 2020_ NPS0024548 | 2020_ NPS0024549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024548 |
| 2020_ NPS0024550 | 2020_ NPS0024550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024550 |
| 2020_ NPS0024551 | 2020_ NPS0024552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024551 |
| 2020_ NPS0024553 | 2020_ NPS0024554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024553 |
| 2020_ NPS0024555 | 2020_ NPS0024556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024555 |
| 2020_ NPS0024557 | 2020_ NPS0024558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024557 |
| 2020_ NPS0024559 | 2020_ NPS0024560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024559 |
| 2020_ NPS0024561 | 2020_ NPS0024562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024561 |
| 2020_ NPS0024563 | 2020_ NPS0024564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024563 |
| 2020_ NPS0024565 | 2020_ NPS0024566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024565 |
| 2020_ NPS0024567 | 2020_ NPS0024568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024567 |
| 2020_ NPS0024569 | 2020_ NPS0024570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024569 |
| 2020_ NPS0024571 | 2020_ NPS0024572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024571 |
| 2020_ NPS0024573 | 2020_ NPS0024574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024573 |
| 2020_ NPS0024575 | 2020_ NPS0024576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024575 |
| 2020_ NPS0024577 | 2020_ NPS0024578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024577 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0024579 | 2020_NPS0024579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024579 |
| 2020_NPS0024580 | 2020_NPS0024581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024580 |
| 2020_NPS0024582 | 2020_NPS0024583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024582 |
| 2020_NPS0024584 | 2020_NPS0024585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024584 |
| 2020_NPS0024586 | 2020_NPS0024587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024586 |
| 2020_NPS0024588 | 2020_NPS0024589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024588 |
| 2020_NPS0024590 | 2020_NPS0024591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024590 |
| 2020_NPS0024592 | 2020_NPS0024593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024592 |
| 2020_NPS0024594 | 2020_NPS0024595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024594 |
| 2020_NPS0024596 | 2020_NPS0024597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024596 |
| 2020_NPS0024598 | 2020_NPS0024599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024598 |
| 2020_NPS0024600 | 2020_NPS0024601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024600 |
| 2020_NPS0024602 | 2020_NPS0024603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024602 |
| 2020_NPS0024604 | 2020_NPS0024605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024604 |
| 2020_NPS0024606 | 2020_NPS0024607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024606 |
| 2020_NPS0024608 | 2020_NPS0024609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024608 |
| 2020_NPS0024610 | 2020_NPS0024611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024610 |
| 2020_NPS0024612 | 2020_NPS0024613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024612 |
| 2020_NPS0024614 | 2020_NPS0024615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024614 |
| 2020_NPS0024616 | 2020_NPS0024617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024616 |
| 2020_NPS0024618 | 2020_NPS0024619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024618 |
| 2020_NPS0024620 | 2020_NPS0024621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024620 |
| 2020_NPS0024622 | 2020_NPS0024623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024622 |
| 2020_NPS0024624 | 2020_NPS0024625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024624 |
| 2020_NPS0024626 | 2020_NPS0024627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024626 |
| 2020_NPS0024628 | 2020_NPS0024629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024628 |
| 2020_NPS0024630 | 2020_NPS0024631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024630 |
| 2020_NPS0024632 | 2020_NPS0024633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024632 |
| 2020_NPS0024634 | 2020_NPS0024635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024634 |
| 2020_NPS0024636 | 2020_NPS0024637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024636 |
| 2020_NPS0024638 | 2020_NPS0024639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024638 |
| 2020_NPS0024640 | 2020_NPS0024641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024640 |
| 2020_NPS0024642 | 2020_NPS0024643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024642 |
| 2020_NPS0024644 | 2020_NPS0024645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024644 |
| 2020_NPS0024646 | 2020_NPS0024647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024646 |
| 2020_NPS0024648 | 2020_NPS0024649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024648 |
| 2020_NPS0024650 | 2020_NPS0024651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024650 |
| 2020_NPS0024652 | 2020_NPS0024653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024652 |
| 2020_NPS0024654 | 2020_NPS0024655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024654 |
| 2020_NPS0024656 | 2020_NPS0024657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024656 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0024658 | 2020_NPS0024658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024658 |
| 2020_NPS0024659 | 2020_NPS0024660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024659 |
| 2020_NPS0024661 | 2020_NPS0024662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024661 |
| 2020_NPS0024663 | 2020_NPS0024664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024663 |
| 2020_NPS0024665 | 2020_NPS0024666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024665 |
| 2020_NPS0024667 | 2020_NPS0024668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024667 |
| 2020_NPS0024669 | 2020_NPS0024670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024669 |
| 2020_NPS0024671 | 2020_NPS0024672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024671 |
| 2020_NPS0024673 | 2020_NPS0024674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024673 |
| 2020_NPS0024675 | 2020_NPS0024676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024675 |
| 2020_NPS0024677 | 2020_NPS0024678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024677 |
| 2020_NPS0024679 | 2020_NPS0024680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024679 |
| 2020_NPS0024681 | 2020_NPS0024682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024681 |
| 2020_NPS0024683 | 2020_NPS0024684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024683 |
| 2020_NPS0024685 | 2020_NPS0024686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024685 |
| 2020_NPS0024687 | 2020_NPS0024688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024687 |
| 2020_NPS0024689 | 2020_NPS0024690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024689 |
| 2020_NPS0024691 | 2020_NPS0024692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024691 |
| 2020_NPS0024693 | 2020_NPS0024694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024693 |
| 2020_NPS0024695 | 2020_NPS0024696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024695 |
| 2020_NPS0024697 | 2020_NPS0024698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024697 |
| 2020_NPS0024699 | 2020_NPS0024700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024699 |
| 2020_NPS0024701 | 2020_NPS0024701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024701 |
| 2020_NPS0024702 | 2020_NPS0024703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024702 |
| 2020_NPS0024704 | 2020_NPS0024705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024704 |
| 2020_NPS0024706 | 2020_NPS0024707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024706 |
| 2020_NPS0024708 | 2020_NPS0024709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024708 |
| 2020_NPS0024710 | 2020_NPS0024711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024710 |
| 2020_NPS0024712 | 2020_NPS0024713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024712 |
| 2020_NPS0024714 | 2020_NPS0024714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024714 |
| 2020_NPS0024715 | 2020_NPS0024716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024715 |
| 2020_NPS0024717 | 2020_NPS0024718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024717 |
| 2020_NPS0024719 | 2020_NPS0024720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024719 |
| 2020_NPS0024721 | 2020_NPS0024721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024721 |
| 2020_NPS0024722 | 2020_NPS0024723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024722 |
| 2020_NPS0024724 | 2020_NPS0024725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024724 |
| 2020_NPS0024726 | 2020_NPS0024727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024726 |
| 2020_NPS0024728 | 2020_NPS0024729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024728 |
| 2020_NPS0024730 | 2020_NPS0024731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024730 |
| 2020_NPS0024732 | 2020_NPS0024733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024732 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0024734 | 2020_ NPS0024735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024734 |
| 2020_ NPS0024736 | 2020_ NPS0024737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024736 |
| 2020_ NPS0024738 | 2020_ NPS0024738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024738 |
| 2020_ NPS0024739 | 2020_ NPS0024740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024739 |
| 2020_ NPS0024741 | 2020_ NPS0024742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024741 |
| 2020_ NPS0024743 | 2020_ NPS0024744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024743 |
| 2020_ NPS0024745 | 2020_ NPS0024746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024745 |
| 2020_ NPS0024747 | 2020_ NPS0024748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024747 |
| 2020_ NPS0024749 | 2020_ NPS0024750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024749 |
| 2020_ NPS0024751 | 2020_ NPS0024752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024751 |
| 2020_ NPS0024753 | 2020_ NPS0024754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024753 |
| 2020_ NPS0024755 | 2020_ NPS0024756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024755 |
| 2020_ NPS0024757 | 2020_ NPS0024758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024757 |
| 2020_ NPS0024759 | 2020_ NPS0024760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024759 |
| 2020_ NPS0024761 | 2020_ NPS0024762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024761 |
| 2020_ NPS0024763 | 2020_ NPS0024764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024763 |
| 2020_ NPS0024765 | 2020_ NPS0024766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024765 |
| 2020_ NPS0024767 | 2020_ NPS0024768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024767 |
| 2020_ NPS0024769 | 2020_ NPS0024770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024769 |
| 2020_ NPS0024771 | 2020_ NPS0024772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024771 |
| 2020_ NPS0024773 | 2020_ NPS0024774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024773 |
| 2020_ NPS0024775 | 2020_ NPS0024776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024775 |
| 2020_ NPS0024777 | 2020_ NPS0024778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024777 |
| 2020_ NPS0024779 | 2020_ NPS0024780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024779 |
| 2020_ NPS0024781 | 2020_ NPS0024782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024781 |
| 2020_ NPS0024783 | 2020_ NPS0024784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024783 |
| 2020_ NPS0024785 | 2020_ NPS0024786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024785 |
| 2020_ NPS0024787 | 2020_ NPS0024788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024787 |
| 2020_ NPS0024789 | 2020_ NPS0024790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024789 |
| 2020_ NPS0024791 | 2020_ NPS0024792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024791 |
| 2020_ NPS0024793 | 2020_ NPS0024794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024793 |
| 2020_ NPS0024795 | 2020_ NPS0024796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024795 |
| 2020_ NPS0024797 | 2020_ NPS0024798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024797 |
| 2020_ NPS0024799 | 2020_ NPS0024800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024799 |
| 2020_ NPS0024801 | 2020_ NPS0024802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024801 |
| 2020_ NPS0024803 | 2020_ NPS0024804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024803 |
| 2020_ NPS0024805 | 2020_ NPS0024806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024805 |
| 2020_ NPS0024807 | 2020_ NPS0024808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024807 |
| 2020_ NPS0024809 | 2020_ NPS0024810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024809 |
| 2020_ NPS0024811 | 2020_ NPS0024812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0024811 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0024813 | 2020_NPS0024814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024813 |
| 2020_NPS0024815 | 2020_NPS0024816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024815 |
| 2020_NPS0024817 | 2020_NPS0024818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024817 |
| 2020_NPS0024819 | 2020_NPS0024820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024819 |
| 2020_NPS0024821 | 2020_NPS0024822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024821 |
| 2020_NPS0024823 | 2020_NPS0024824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024823 |
| 2020_NPS0024825 | 2020_NPS0024826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024825 |
| 2020_NPS0024827 | 2020_NPS0024827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024827 |
| 2020_NPS0024828 | 2020_NPS0024828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024828 |
| 2020_NPS0024829 | 2020_NPS0024829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024829 |
| 2020_NPS0024830 | 2020_NPS0024830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024830 |
| 2020_NPS0024831 | 2020_NPS0024831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024831 |
| 2020_NPS0024832 | 2020_NPS0024832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024832 |
| 2020_NPS0024833 | 2020_NPS0024833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024833 |
| 2020_NPS0024834 | 2020_NPS0024835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024834 |
| 2020_NPS0024836 | 2020_NPS0024837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024836 |
| 2020_NPS0024838 | 2020_NPS0024839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024838 |
| 2020_NPS0024840 | 2020_NPS0024841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024840 |
| 2020_NPS0024842 | 2020_NPS0024843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024842 |
| 2020_NPS0024844 | 2020_NPS0024845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024844 |
| 2020_NPS0024846 | 2020_NPS0024847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024846 |
| 2020_NPS0024848 | 2020_NPS0024849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024848 |
| 2020_NPS0024850 | 2020_NPS0024851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024850 |
| 2020_NPS0024852 | 2020_NPS0024853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024852 |
| 2020_NPS0024854 | 2020_NPS0024855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024854 |
| 2020_NPS0024856 | 2020_NPS0024857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024856 |
| 2020_NPS0024858 | 2020_NPS0024859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024858 |
| 2020_NPS0024860 | 2020_NPS0024861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024860 |
| 2020_NPS0024862 | 2020_NPS0024863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024862 |
| 2020_NPS0024864 | 2020_NPS0024865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024864 |
| 2020_NPS0024866 | 2020_NPS0024866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024866 |
| 2020_NPS0024867 | 2020_NPS0024867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024867 |
| 2020_NPS0024868 | 2020_NPS0024868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024868 |
| 2020_NPS0024869 | 2020_NPS0024869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024869 |
| 2020_NPS0024870 | 2020_NPS0024870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024870 |
| 2020_NPS0024871 | 2020_NPS0024871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024871 |
| 2020_NPS0024872 | 2020_NPS0024872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024872 |
| 2020_NPS0024873 | 2020_NPS0024873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024873 |
| 2020_NPS0024874 | 2020_NPS0024874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024874 |
| 2020_NPS0024875 | 2020_NPS0024875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024875 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0024876 | 2020_NPS0024876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024876 |
| 2020_NPS0024877 | 2020_NPS0024877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024877 |
| 2020_NPS0024878 | 2020_NPS0024878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024878 |
| 2020_NPS0024879 | 2020_NPS0024879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024879 |
| 2020_NPS0024880 | 2020_NPS0024880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024880 |
| 2020_NPS0024881 | 2020_NPS0024881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024881 |
| 2020_NPS0024882 | 2020_NPS0024882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024882 |
| 2020_NPS0024883 | 2020_NPS0024883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024883 |
| 2020_NPS0024884 | 2020_NPS0024884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024884 |
| 2020_NPS0024885 | 2020_NPS0024885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024885 |
| 2020_NPS0024886 | 2020_NPS0024886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024886 |
| 2020_NPS0024887 | 2020_NPS0024887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024887 |
| 2020_NPS0024888 | 2020_NPS0024888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024888 |
| 2020_NPS0024890 | 2020_NPS0024890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024890 |
| 2020_NPS0024892 | 2020_NPS0024892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024892 |
| 2020_NPS0024894 | 2020_NPS0024894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024894 |
| 2020_NPS0024896 | 2020_NPS0024896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024896 |
| 2020_NPS0024898 | 2020_NPS0024898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024898 |
| 2020_NPS0024900 | 2020_NPS0024900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024900 |
| 2020_NPS0024902 | 2020_NPS0024902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024902 |
| 2020_NPS0024904 | 2020_NPS0024904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024904 |
| 2020_NPS0024906 | 2020_NPS0024906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024906 |
| 2020_NPS0024908 | 2020_NPS0024908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024908 |
| 2020_NPS0024910 | 2020_NPS0024910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024910 |
| 2020_NPS0024912 | 2020_NPS0024912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024912 |
| 2020_NPS0024914 | 2020_NPS0024914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024914 |
| 2020_NPS0024916 | 2020_NPS0024916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024916 |
| 2020_NPS0024918 | 2020_NPS0024918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024918 |
| 2020_NPS0024920 | 2020_NPS0024920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024920 |
| 2020_NPS0024922 | 2020_NPS0024922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024922 |
| 2020_NPS0024924 | 2020_NPS0024924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024924 |
| 2020_NPS0024926 | 2020_NPS0024926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024926 |
| 2020_NPS0024928 | 2020_NPS0024928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024928 |
| 2020_NPS0024930 | 2020_NPS0024930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024930 |
| 2020_NPS0024932 | 2020_NPS0024932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024932 |
| 2020_NPS0024934 | 2020_NPS0024934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024934 |
| 2020_NPS0024936 | 2020_NPS0024936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024936 |
| 2020_NPS0024937 | 2020_NPS0024937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024937 |
| 2020_NPS0024938 | 2020_NPS0024938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024938 |
| 2020_NPS0024940 | 2020_NPS0024941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0024940 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0024942 | 2020_NPS0024943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024942 |
| 2020_NPS0024944 | 2020_NPS0024945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024944 |
| 2020_NPS0024946 | 2020_NPS0024947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024946 |
| 2020_NPS0024948 | 2020_NPS0024948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024948 |
| 2020_NPS0024949 | 2020_NPS0024950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024949 |
| 2020_NPS0024951 | 2020_NPS0024952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0024951 |
| 2020_NPS0024953 | 2020_NPS0024954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024953 |
| 2020_NPS0024955 | 2020_NPS0024956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024955 |
| 2020_NPS0024957 | 2020_NPS0024957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024957 |
| 2020_NPS0024958 | 2020_NPS0024958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024958 |
| 2020_NPS0024959 | 2020_NPS0024960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024959 |
| 2020_NPS0024961 | 2020_NPS0024961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024961 |
| 2020_NPS0024962 | 2020_NPS0024962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024962 |
| 2020_NPS0024963 | 2020_NPS0024963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024963 |
| 2020_NPS0024964 | 2020_NPS0024964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024964 |
| 2020_NPS0024965 | 2020_NPS0024965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024965 |
| 2020_NPS0024966 | 2020_NPS0024966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024966 |
| 2020_NPS0024967 | 2020_NPS0024968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024967 |
| 2020_NPS0024969 | 2020_NPS0024969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024969 |
| 2020_NPS0024970 | 2020_NPS0024971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024970 |
| 2020_NPS0024972 | 2020_NPS0024972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024972 |
| 2020_NPS0024973 | 2020_NPS0024973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024973 |
| 2020_NPS0024974 | 2020_NPS0024974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024974 |
| 2020_NPS0024975 | 2020_NPS0024975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024975 |
| 2020_NPS0024976 | 2020_NPS0024976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024976 |
| 2020_NPS0024977 | 2020_NPS0024977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024977 |
| 2020_NPS0024978 | 2020_NPS0024978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024978 |
| 2020_NPS0024979 | 2020_NPS0024979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024979 |
| 2020_NPS0024980 | 2020_NPS0024980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024980 |
| 2020_NPS0024981 | 2020_NPS0024981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024981 |
| 2020_NPS0024982 | 2020_NPS0024982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024982 |
| 2020_NPS0024983 | 2020_NPS0024983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024983 |
| 2020_NPS0024984 | 2020_NPS0024984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024984 |
| 2020_NPS0024985 | 2020_NPS0024985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024985 |
| 2020_NPS0024986 | 2020_NPS0024986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024986 |
| 2020_NPS0024987 | 2020_NPS0024987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024987 |
| 2020_NPS0024988 | 2020_NPS0024988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024988 |
| 2020_NPS0024989 | 2020_NPS0024989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024989 |
| 2020_NPS0024990 | 2020_NPS0024990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024990 |
| 2020_NPS0024991 | 2020_NPS0024991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024991 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0024992 | 2020_NPS0024993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024992 |
| 2020_NPS0024994 | 2020_NPS0024994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024994 |
| 2020_NPS0024995 | 2020_NPS0024995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024995 |
| 2020_NPS0024996 | 2020_NPS0024997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024996 |
| 2020_NPS0024998 | 2020_NPS0024998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024998 |
| 2020_NPS0024999 | 2020_NPS0024999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0024999 |
| 2020_NPS0025000 | 2020_NPS0025000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025000 |
| 2020_NPS0025001 | 2020_NPS0025001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025001 |
| 2020_NPS0025002 | 2020_NPS0025002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025002 |
| 2020_NPS0025003 | 2020_NPS0025003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025003 |
| 2020_NPS0025004 | 2020_NPS0025004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025004 |
| 2020_NPS0025005 | 2020_NPS0025005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025005 |
| 2020_NPS0025006 | 2020_NPS0025006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025006 |
| 2020_NPS0025007 | 2020_NPS0025007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025007 |
| 2020_NPS0025008 | 2020_NPS0025008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025008 |
| 2020_NPS0025009 | 2020_NPS0025009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025009 |
| 2020_NPS0025010 | 2020_NPS0025010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025010 |
| 2020_NPS0025011 | 2020_NPS0025011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025011 |
| 2020_NPS0025012 | 2020_NPS0025012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025012 |
| 2020_NPS0025013 | 2020_NPS0025013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025013 |
| 2020_NPS0025014 | 2020_NPS0025014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025014 |
| 2020_NPS0025015 | 2020_NPS0025015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025015 |
| 2020_NPS0025016 | 2020_NPS0025016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025016 |
| 2020_NPS0025017 | 2020_NPS0025017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025017 |
| 2020_NPS0025018 | 2020_NPS0025018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025018 |
| 2020_NPS0025019 | 2020_NPS0025019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025019 |
| 2020_NPS0025020 | 2020_NPS0025020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025020 |
| 2020_NPS0025021 | 2020_NPS0025021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025021 |
| 2020_NPS0025022 | 2020_NPS0025022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025022 |
| 2020_NPS0025023 | 2020_NPS0025023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025023 |
| 2020_NPS0025024 | 2020_NPS0025024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025024 |
| 2020_NPS0025025 | 2020_NPS0025025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025025 |
| 2020_NPS0025026 | 2020_NPS0025026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025026 |
| 2020_NPS0025027 | 2020_NPS0025027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025027 |
| 2020_NPS0025028 | 2020_NPS0025028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025028 |
| 2020_NPS0025029 | 2020_NPS0025029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025029 |
| 2020_NPS0025030 | 2020_NPS0025030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025030 |
| 2020_NPS0025031 | 2020_NPS0025031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025031 |
| 2020_NPS0025032 | 2020_NPS0025032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025032 |
| 2020_NPS0025033 | 2020_NPS0025033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025033 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025034 | 2020_NPS0025034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025034 |
| 2020_NPS0025035 | 2020_NPS0025036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025035 |
| 2020_NPS0025037 | 2020_NPS0025037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025037 |
| 2020_NPS0025038 | 2020_NPS0025038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025038 |
| 2020_NPS0025039 | 2020_NPS0025040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025039 |
| 2020_NPS0025041 | 2020_NPS0025042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0025041 |
| 2020_NPS0025043 | 2020_NPS0025043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025043 |
| 2020_NPS0025044 | 2020_NPS0025044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025044 |
| 2020_NPS0025045 | 2020_NPS0025045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025045 |
| 2020_NPS0025046 | 2020_NPS0025046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025046 |
| 2020_NPS0025047 | 2020_NPS0025047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025047 |
| 2020_NPS0025048 | 2020_NPS0025048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025048 |
| 2020_NPS0025049 | 2020_NPS0025049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025049 |
| 2020_NPS0025050 | 2020_NPS0025050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025050 |
| 2020_NPS0025051 | 2020_NPS0025051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025051 |
| 2020_NPS0025052 | 2020_NPS0025052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025052 |
| 2020_NPS0025053 | 2020_NPS0025053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025053 |
| 2020_NPS0025054 | 2020_NPS0025054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025054 |
| 2020_NPS0025055 | 2020_NPS0025055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025055 |
| 2020_NPS0025056 | 2020_NPS0025056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025056 |
| 2020_NPS0025057 | 2020_NPS0025057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025057 |
| 2020_NPS0025058 | 2020_NPS0025058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025058 |
| 2020_NPS0025059 | 2020_NPS0025059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025059 |
| 2020_NPS0025060 | 2020_NPS0025060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025060 |
| 2020_NPS0025061 | 2020_NPS0025061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025061 |
| 2020_NPS0025062 | 2020_NPS0025062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025062 |
| 2020_NPS0025063 | 2020_NPS0025063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025063 |
| 2020_NPS0025064 | 2020_NPS0025064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025064 |
| 2020_NPS0025065 | 2020_NPS0025065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025065 |
| 2020_NPS0025066 | 2020_NPS0025066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025066 |
| 2020_NPS0025067 | 2020_NPS0025067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025067 |
| 2020_NPS0025068 | 2020_NPS0025068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025068 |
| 2020_NPS0025069 | 2020_NPS0025069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025069 |
| 2020_NPS0025070 | 2020_NPS0025070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025070 |
| 2020_NPS0025071 | 2020_NPS0025071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025071 |
| 2020_NPS0025072 | 2020_NPS0025072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025072 |
| 2020_NPS0025073 | 2020_NPS0025073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025073 |
| 2020_NPS0025074 | 2020_NPS0025074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025074 |
| 2020_NPS0025075 | 2020_NPS0025075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025075 |
| 2020_NPS0025076 | 2020_NPS0025076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025076 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025077 | 2020_NPS0025077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025077 |
| 2020_NPS0025078 | 2020_NPS0025078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025078 |
| 2020_NPS0025079 | 2020_NPS0025079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025079 |
| 2020_NPS0025080 | 2020_NPS0025080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025080 |
| 2020_NPS0025081 | 2020_NPS0025081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025081 |
| 2020_NPS0025082 | 2020_NPS0025082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025082 |
| 2020_NPS0025083 | 2020_NPS0025083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025083 |
| 2020_NPS0025084 | 2020_NPS0025084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025084 |
| 2020_NPS0025085 | 2020_NPS0025085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025085 |
| 2020_NPS0025086 | 2020_NPS0025086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025086 |
| 2020_NPS0025087 | 2020_NPS0025087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025087 |
| 2020_NPS0025088 | 2020_NPS0025088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025088 |
| 2020_NPS0025089 | 2020_NPS0025089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025089 |
| 2020_NPS0025090 | 2020_NPS0025090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025090 |
| 2020_NPS0025091 | 2020_NPS0025092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025091 |
| 2020_NPS0025093 | 2020_NPS0025093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025093 |
| 2020_NPS0025094 | 2020_NPS0025094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025094 |
| 2020_NPS0025095 | 2020_NPS0025095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025095 |
| 2020_NPS0025096 | 2020_NPS0025096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025096 |
| 2020_NPS0025097 | 2020_NPS0025097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025097 |
| 2020_NPS0025098 | 2020_NPS0025098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025098 |
| 2020_NPS0025099 | 2020_NPS0025099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025099 |
| 2020_NPS0025100 | 2020_NPS0025100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025100 |
| 2020_NPS0025101 | 2020_NPS0025101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025101 |
| 2020_NPS0025102 | 2020_NPS0025102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025102 |
| 2020_NPS0025103 | 2020_NPS0025103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025103 |
| 2020_NPS0025104 | 2020_NPS0025104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025104 |
| 2020_NPS0025105 | 2020_NPS0025105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025105 |
| 2020_NPS0025106 | 2020_NPS0025106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025106 |
| 2020_NPS0025107 | 2020_NPS0025107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025107 |
| 2020_NPS0025108 | 2020_NPS0025108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025108 |
| 2020_NPS0025109 | 2020_NPS0025109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025109 |
| 2020_NPS0025110 | 2020_NPS0025110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025110 |
| 2020_NPS0025111 | 2020_NPS0025111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025111 |
| 2020_NPS0025112 | 2020_NPS0025112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025112 |
| 2020_NPS0025113 | 2020_NPS0025113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025113 |
| 2020_NPS0025114 | 2020_NPS0025114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025114 |
| 2020_NPS0025115 | 2020_NPS0025115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025115 |
| 2020_NPS0025116 | 2020_NPS0025116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025116 |
| 2020_NPS0025117 | 2020_NPS0025117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025117 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025118 | 2020_NPS0025118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025118 |
| 2020_NPS0025119 | 2020_NPS0025119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025119 |
| 2020_NPS0025120 | 2020_NPS0025120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025120 |
| 2020_NPS0025121 | 2020_NPS0025121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025121 |
| 2020_NPS0025122 | 2020_NPS0025122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0025122 |
| 2020_NPS0025123 | 2020_NPS0025123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0025123 |
| 2020_NPS0025124 | 2020_NPS0025124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025124 |
| 2020_NPS0025125 | 2020_NPS0025125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025125 |
| 2020_NPS0025126 | 2020_NPS0025126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025126 |
| 2020_NPS0025127 | 2020_NPS0025127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025127 |
| 2020_NPS0025128 | 2020_NPS0025128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025128 |
| 2020_NPS0025129 | 2020_NPS0025129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025129 |
| 2020_NPS0025130 | 2020_NPS0025130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025130 |
| 2020_NPS0025131 | 2020_NPS0025131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025131 |
| 2020_NPS0025132 | 2020_NPS0025132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025132 |
| 2020_NPS0025133 | 2020_NPS0025133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025133 |
| 2020_NPS0025134 | 2020_NPS0025134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025134 |
| 2020_NPS0025135 | 2020_NPS0025135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025135 |
| 2020_NPS0025136 | 2020_NPS0025136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025136 |
| 2020_NPS0025137 | 2020_NPS0025137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025137 |
| 2020_NPS0025138 | 2020_NPS0025138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025138 |
| 2020_NPS0025139 | 2020_NPS0025139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025139 |
| 2020_NPS0025140 | 2020_NPS0025140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025140 |
| 2020_NPS0025141 | 2020_NPS0025141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025141 |
| 2020_NPS0025142 | 2020_NPS0025142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025142 |
| 2020_NPS0025143 | 2020_NPS0025143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025143 |
| 2020_NPS0025144 | 2020_NPS0025144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025144 |
| 2020_NPS0025145 | 2020_NPS0025145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025145 |
| 2020_NPS0025146 | 2020_NPS0025146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025146 |
| 2020_NPS0025147 | 2020_NPS0025147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025147 |
| 2020_NPS0025148 | 2020_NPS0025148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025148 |
| 2020_NPS0025149 | 2020_NPS0025149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025149 |
| 2020_NPS0025150 | 2020_NPS0025150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025150 |
| 2020_NPS0025151 | 2020_NPS0025151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025151 |
| 2020_NPS0025152 | 2020_NPS0025152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025152 |
| 2020_NPS0025153 | 2020_NPS0025153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025153 |
| 2020_NPS0025154 | 2020_NPS0025154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025154 |
| 2020_NPS0025155 | 2020_NPS0025155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025155 |
| 2020_NPS0025156 | 2020_NPS0025156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025156 |
| 2020_NPS0025157 | 2020_NPS0025157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025157 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025158 | 2020_NPS0025158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025158 |
| 2020_NPS0025159 | 2020_NPS0025159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025159 |
| 2020_NPS0025160 | 2020_NPS0025160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025160 |
| 2020_NPS0025161 | 2020_NPS0025161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025161 |
| 2020_NPS0025162 | 2020_NPS0025162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025162 |
| 2020_NPS0025163 | 2020_NPS0025163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025163 |
| 2020_NPS0025164 | 2020_NPS0025164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025164 |
| 2020_NPS0025165 | 2020_NPS0025165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025165 |
| 2020_NPS0025166 | 2020_NPS0025166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025166 |
| 2020_NPS0025167 | 2020_NPS0025167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025167 |
| 2020_NPS0025168 | 2020_NPS0025168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025168 |
| 2020_NPS0025169 | 2020_NPS0025169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025169 |
| 2020_NPS0025170 | 2020_NPS0025170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025170 |
| 2020_NPS0025171 | 2020_NPS0025171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025171 |
| 2020_NPS0025172 | 2020_NPS0025172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025172 |
| 2020_NPS0025173 | 2020_NPS0025173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025173 |
| 2020_NPS0025174 | 2020_NPS0025174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025174 |
| 2020_NPS0025175 | 2020_NPS0025175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025175 |
| 2020_NPS0025176 | 2020_NPS0025176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025176 |
| 2020_NPS0025177 | 2020_NPS0025177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025177 |
| 2020_NPS0025178 | 2020_NPS0025178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025178 |
| 2020_NPS0025179 | 2020_NPS0025179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025179 |
| 2020_NPS0025180 | 2020_NPS0025180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025180 |
| 2020_NPS0025181 | 2020_NPS0025181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025181 |
| 2020_NPS0025182 | 2020_NPS0025182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025182 |
| 2020_NPS0025183 | 2020_NPS0025183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025183 |
| 2020_NPS0025184 | 2020_NPS0025184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025184 |
| 2020_NPS0025185 | 2020_NPS0025185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025185 |
| 2020_NPS0025186 | 2020_NPS0025186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025186 |
| 2020_NPS0025187 | 2020_NPS0025187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025187 |
| 2020_NPS0025188 | 2020_NPS0025188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025188 |
| 2020_NPS0025189 | 2020_NPS0025189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025189 |
| 2020_NPS0025190 | 2020_NPS0025190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025190 |
| 2020_NPS0025191 | 2020_NPS0025191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025191 |
| 2020_NPS0025192 | 2020_NPS0025192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025192 |
| 2020_NPS0025193 | 2020_NPS0025193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025193 |
| 2020_NPS0025194 | 2020_NPS0025194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025194 |
| 2020_NPS0025195 | 2020_NPS0025195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025195 |
| 2020_NPS0025196 | 2020_NPS0025196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025196 |
| 2020_NPS0025197 | 2020_NPS0025197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025197 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025198 | 2020_NPS0025198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025198 |
| 2020_NPS0025199 | 2020_NPS0025199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025199 |
| 2020_NPS0025200 | 2020_NPS0025200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025200 |
| 2020_NPS0025201 | 2020_NPS0025201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025201 |
| 2020_NPS0025202 | 2020_NPS0025202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025202 |
| 2020_NPS0025203 | 2020_NPS0025203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025203 |
| 2020_NPS0025204 | 2020_NPS0025204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025204 |
| 2020_NPS0025205 | 2020_NPS0025205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025205 |
| 2020_NPS0025206 | 2020_NPS0025206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025206 |
| 2020_NPS0025207 | 2020_NPS0025207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025207 |
| 2020_NPS0025208 | 2020_NPS0025208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025208 |
| 2020_NPS0025209 | 2020_NPS0025209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025209 |
| 2020_NPS0025210 | 2020_NPS0025210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025210 |
| 2020_NPS0025211 | 2020_NPS0025211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025211 |
| 2020_NPS0025212 | 2020_NPS0025212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025212 |
| 2020_NPS0025213 | 2020_NPS0025213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025213 |
| 2020_NPS0025214 | 2020_NPS0025214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025214 |
| 2020_NPS0025215 | 2020_NPS0025215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025215 |
| 2020_NPS0025216 | 2020_NPS0025216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025216 |
| 2020_NPS0025217 | 2020_NPS0025217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025217 |
| 2020_NPS0025218 | 2020_NPS0025218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025218 |
| 2020_NPS0025219 | 2020_NPS0025219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025219 |
| 2020_NPS0025220 | 2020_NPS0025220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025220 |
| 2020_NPS0025221 | 2020_NPS0025221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025221 |
| 2020_NPS0025222 | 2020_NPS0025222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025222 |
| 2020_NPS0025223 | 2020_NPS0025223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025223 |
| 2020_NPS0025224 | 2020_NPS0025224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025224 |
| 2020_NPS0025225 | 2020_NPS0025225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025225 |
| 2020_NPS0025227 | 2020_NPS0025227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025227 |
| 2020_NPS0025228 | 2020_NPS0025228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025228 |
| 2020_NPS0025229 | 2020_NPS0025229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025229 |
| 2020_NPS0025230 | 2020_NPS0025230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025230 |
| 2020_NPS0025231 | 2020_NPS0025232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025231 |
| 2020_NPS0025233 | 2020_NPS0025233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025233 |
| 2020_NPS0025234 | 2020_NPS0025234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025234 |
| 2020_NPS0025235 | 2020_NPS0025235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025235 |
| 2020_NPS0025236 | 2020_NPS0025236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025236 |
| 2020_NPS0025237 | 2020_NPS0025237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025237 |
| 2020_NPS0025238 | 2020_NPS0025238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025238 |
| 2020_NPS0025239 | 2020_NPS0025239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025239 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025240 | 2020_NPS0025240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025240 |
| 2020_NPS0025241 | 2020_NPS0025241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025241 |
| 2020_NPS0025242 | 2020_NPS0025242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025242 |
| 2020_NPS0025243 | 2020_NPS0025243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025243 |
| 2020_NPS0025244 | 2020_NPS0025244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0025244 |
| 2020_NPS0025245 | 2020_NPS0025245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0025245 |
| 2020_NPS0025246 | 2020_NPS0025246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0025246 |
| 2020_NPS0025247 | 2020_NPS0025247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025247 |
| 2020_NPS0025248 | 2020_NPS0025248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025248 |
| 2020_NPS0025249 | 2020_NPS0025249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025249 |
| 2020_NPS0025250 | 2020_NPS0025250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025250 |
| 2020_NPS0025251 | 2020_NPS0025251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025251 |
| 2020_NPS0025252 | 2020_NPS0025252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025252 |
| 2020_NPS0025253 | 2020_NPS0025253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025253 |
| 2020_NPS0025254 | 2020_NPS0025254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025254 |
| 2020_NPS0025255 | 2020_NPS0025255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025255 |
| 2020_NPS0025256 | 2020_NPS0025256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025256 |
| 2020_NPS0025257 | 2020_NPS0025257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025257 |
| 2020_NPS0025258 | 2020_NPS0025258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025258 |
| 2020_NPS0025259 | 2020_NPS0025259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025259 |
| 2020_NPS0025260 | 2020_NPS0025260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025260 |
| 2020_NPS0025261 | 2020_NPS0025261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025261 |
| 2020_NPS0025262 | 2020_NPS0025262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025262 |
| 2020_NPS0025263 | 2020_NPS0025263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025263 |
| 2020_NPS0025264 | 2020_NPS0025264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025264 |
| 2020_NPS0025265 | 2020_NPS0025265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025265 |
| 2020_NPS0025266 | 2020_NPS0025266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025266 |
| 2020_NPS0025267 | 2020_NPS0025268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025267 |
| 2020_NPS0025269 | 2020_NPS0025269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025269 |
| 2020_NPS0025270 | 2020_NPS0025270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025270 |
| 2020_NPS0025271 | 2020_NPS0025271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025271 |
| 2020_NPS0025272 | 2020_NPS0025272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025272 |
| 2020_NPS0025273 | 2020_NPS0025273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025273 |
| 2020_NPS0025274 | 2020_NPS0025274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025274 |
| 2020_NPS0025275 | 2020_NPS0025275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025275 |
| 2020_NPS0025276 | 2020_NPS0025276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025276 |
| 2020_NPS0025277 | 2020_NPS0025278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025277 |
| 2020_NPS0025279 | 2020_NPS0025279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025279 |
| 2020_NPS0025280 | 2020_NPS0025280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025280 |
| 2020_NPS0025281 | 2020_NPS0025281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025281 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025282 | 2020_NPS0025282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025282 |
| 2020_NPS0025283 | 2020_NPS0025283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025283 |
| 2020_NPS0025284 | 2020_NPS0025284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025284 |
| 2020_NPS0025285 | 2020_NPS0025285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025285 |
| 2020_NPS0025286 | 2020_NPS0025286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025286 |
| 2020_NPS0025287 | 2020_NPS0025287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025287 |
| 2020_NPS0025288 | 2020_NPS0025288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025288 |
| 2020_NPS0025289 | 2020_NPS0025289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025289 |
| 2020_NPS0025290 | 2020_NPS0025290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025290 |
| 2020_NPS0025291 | 2020_NPS0025291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025291 |
| 2020_NPS0025292 | 2020_NPS0025292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025292 |
| 2020_NPS0025293 | 2020_NPS0025293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025293 |
| 2020_NPS0025294 | 2020_NPS0025294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025294 |
| 2020_NPS0025295 | 2020_NPS0025295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025295 |
| 2020_NPS0025296 | 2020_NPS0025296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025296 |
| 2020_NPS0025297 | 2020_NPS0025297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025297 |
| 2020_NPS0025298 | 2020_NPS0025298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025298 |
| 2020_NPS0025299 | 2020_NPS0025299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025299 |
| 2020_NPS0025300 | 2020_NPS0025300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025300 |
| 2020_NPS0025301 | 2020_NPS0025301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025301 |
| 2020_NPS0025302 | 2020_NPS0025302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025302 |
| 2020_NPS0025303 | 2020_NPS0025303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025303 |
| 2020_NPS0025304 | 2020_NPS0025304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025304 |
| 2020_NPS0025306 | 2020_NPS0025306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025306 |
| 2020_NPS0025307 | 2020_NPS0025307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025307 |
| 2020_NPS0025308 | 2020_NPS0025309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025308 |
| 2020_NPS0025310 | 2020_NPS0025310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025310 |
| 2020_NPS0025311 | 2020_NPS0025311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025311 |
| 2020_NPS0025312 | 2020_NPS0025312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025312 |
| 2020_NPS0025313 | 2020_NPS0025313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025313 |
| 2020_NPS0025314 | 2020_NPS0025314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025314 |
| 2020_NPS0025315 | 2020_NPS0025315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025315 |
| 2020_NPS0025316 | 2020_NPS0025316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025316 |
| 2020_NPS0025317 | 2020_NPS0025317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025317 |
| 2020_NPS0025318 | 2020_NPS0025318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025318 |
| 2020_NPS0025319 | 2020_NPS0025319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025319 |
| 2020_NPS0025320 | 2020_NPS0025320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025320 |
| 2020_NPS0025321 | 2020_NPS0025321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025321 |
| 2020_NPS0025322 | 2020_NPS0025322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025322 |
| 2020_NPS0025323 | 2020_NPS0025323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025323 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025324 | 2020_NPS0025324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025324 |
| 2020_NPS0025325 | 2020_NPS0025325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025325 |
| 2020_NPS0025326 | 2020_NPS0025326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025326 |
| 2020_NPS0025327 | 2020_NPS0025327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025327 |
| 2020_NPS0025328 | 2020_NPS0025328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025328 |
| 2020_NPS0025329 | 2020_NPS0025329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025329 |
| 2020_NPS0025330 | 2020_NPS0025331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025330 |
| 2020_NPS0025331 | 2020_NPS0025332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025332 |
| 2020_NPS0025333 | 2020_NPS0025333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025333 |
| 2020_NPS0025334 | 2020_NPS0025334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025334 |
| 2020_NPS0025335 | 2020_NPS0025335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025335 |
| 2020_NPS0025336 | 2020_NPS0025336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025336 |
| 2020_NPS0025337 | 2020_NPS0025337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025337 |
| 2020_NPS0025338 | 2020_NPS0025338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025338 |
| 2020_NPS0025339 | 2020_NPS0025339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025339 |
| 2020_NPS0025340 | 2020_NPS0025340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025340 |
| 2020_NPS0025341 | 2020_NPS0025341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025341 |
| 2020_NPS0025342 | 2020_NPS0025342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025342 |
| 2020_NPS0025343 | 2020_NPS0025343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025343 |
| 2020_NPS0025344 | 2020_NPS0025344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025344 |
| 2020_NPS0025345 | 2020_NPS0025345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025345 |
| 2020_NPS0025346 | 2020_NPS0025346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025346 |
| 2020_NPS0025347 | 2020_NPS0025347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025347 |
| 2020_NPS0025348 | 2020_NPS0025348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025348 |
| 2020_NPS0025349 | 2020_NPS0025349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025349 |
| 2020_NPS0025350 | 2020_NPS0025350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025350 |
| 2020_NPS0025351 | 2020_NPS0025351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025351 |
| 2020_NPS0025352 | 2020_NPS0025352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025352 |
| 2020_NPS0025353 | 2020_NPS0025353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025353 |
| 2020_NPS0025354 | 2020_NPS0025354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025354 |
| 2020_NPS0025355 | 2020_NPS0025355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025355 |
| 2020_NPS0025356 | 2020_NPS0025356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025356 |
| 2020_NPS0025357 | 2020_NPS0025357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025357 |
| 2020_NPS0025358 | 2020_NPS0025358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025358 |
| 2020_NPS0025359 | 2020_NPS0025359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025359 |
| 2020_NPS0025360 | 2020_NPS0025360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025360 |
| 2020_NPS0025361 | 2020_NPS0025361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025361 |
| 2020_NPS0025362 | 2020_NPS0025362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025362 |
| 2020_NPS0025363 | 2020_NPS0025363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025363 |
| 2020_NPS0025364 | 2020_NPS0025364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025364 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025365 | 2020_NPS0025365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025365 |
| 2020_NPS0025366 | 2020_NPS0025366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025366 |
| 2020_NPS0025367 | 2020_NPS0025367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025367 |
| 2020_NPS0025368 | 2020_NPS0025368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025368 |
| 2020_NPS0025369 | 2020_NPS0025369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025369 |
| 2020_NPS0025370 | 2020_NPS0025370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025370 |
| 2020_NPS0025371 | 2020_NPS0025371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025371 |
| 2020_NPS0025372 | 2020_NPS0025372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025372 |
| 2020_NPS0025373 | 2020_NPS0025373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025373 |
| 2020_NPS0025374 | 2020_NPS0025374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025374 |
| 2020_NPS0025375 | 2020_NPS0025375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025375 |
| 2020_NPS0025376 | 2020_NPS0025376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025376 |
| 2020_NPS0025377 | 2020_NPS0025377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025377 |
| 2020_NPS0025378 | 2020_NPS0025378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025378 |
| 2020_NPS0025379 | 2020_NPS0025379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025379 |
| 2020_NPS0025380 | 2020_NPS0025380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025380 |
| 2020_NPS0025381 | 2020_NPS0025381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025381 |
| 2020_NPS0025382 | 2020_NPS0025382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025382 |
| 2020_NPS0025383 | 2020_NPS0025383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025383 |
| 2020_NPS0025384 | 2020_NPS0025384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025384 |
| 2020_NPS0025385 | 2020_NPS0025385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025385 |
| 2020_NPS0025386 | 2020_NPS0025386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025386 |
| 2020_NPS0025387 | 2020_NPS0025387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025387 |
| 2020_NPS0025388 | 2020_NPS0025388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025388 |
| 2020_NPS0025389 | 2020_NPS0025389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025389 |
| 2020_NPS0025390 | 2020_NPS0025390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025390 |
| 2020_NPS0025391 | 2020_NPS0025391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025391 |
| 2020_NPS0025392 | 2020_NPS0025392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025392 |
| 2020_NPS0025393 | 2020_NPS0025393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025393 |
| 2020_NPS0025394 | 2020_NPS0025394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025394 |
| 2020_NPS0025395 | 2020_NPS0025395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025395 |
| 2020_NPS0025396 | 2020_NPS0025396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025396 |
| 2020_NPS0025397 | 2020_NPS0025397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025397 |
| 2020_NPS0025398 | 2020_NPS0025398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025398 |
| 2020_NPS0025399 | 2020_NPS0025399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025399 |
| 2020_NPS0025400 | 2020_NPS0025400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025400 |
| 2020_NPS0025401 | 2020_NPS0025401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025401 |
| 2020_NPS0025402 | 2020_NPS0025402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025402 |
| 2020_NPS0025403 | 2020_NPS0025403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025403 |
| 2020_NPS0025404 | 2020_NPS0025404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025404 |

| 2020_ NPS0025405 | 2020_NPS0025405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025405 |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0025406 | 2020_NPS0025406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025406 |
| 2020_ NPS0025407 | 2020_NPS0025407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025407 |
| 2020_ NPS0025408 | 2020_NPS0025408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025408 |
| 2020_ NPS0025409 | 2020_NPS0025409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025409 |
| 2020_ NPS0025410 | 2020_NPS0025410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025410 |
| 2020_ NPS0025411 | 2020_NPS0025411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025411 |
| 2020_ NPS0025412 | 2020_NPS0025412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025412 |
| 2020_ NPS0025413 | 2020_NPS0025413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025413 |
| 2020_ NPS0025414 | 2020_NPS0025414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025414 |
| 2020_ NPS0025415 | 2020_NPS0025415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025415 |
| 2020_ NPS0025416 | 2020_NPS0025416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025416 |
| 2020_ NPS0025417 | 2020_NPS0025417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025417 |
| 2020_ NPS0025418 | 2020_NPS0025418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025418 |
| 2020_ NPS0025419 | 2020_NPS0025419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025419 |
| 2020_ NPS0025420 | 2020_NPS0025420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025420 |
| 2020_ NPS0025421 | 2020_NPS0025421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025421 |
| 2020_ NPS0025422 | 2020_NPS0025422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025422 |
| 2020_ NPS0025423 | 2020_NPS0025423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025423 |
| 2020_ NPS0025424 | 2020_NPS0025424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025424 |
| 2020_ NPS0025425 | 2020_NPS0025425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025425 |
| 2020_ NPS0025426 | 2020_NPS0025426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025426 |
| 2020_ NPS0025427 | 2020_NPS0025427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025427 |
| 2020_ NPS0025428 | 2020_NPS0025428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025428 |
| 2020_ NPS0025429 | 2020_NPS0025429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025429 |
| 2020_ NPS0025430 | 2020_NPS0025430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025430 |
| 2020_ NPS0025431 | 2020_NPS0025431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025431 |
| 2020_ NPS0025432 | 2020_NPS0025432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025432 |
| 2020_ NPS0025433 | 2020_NPS0025433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025433 |
| 2020_ NPS0025434 | 2020_NPS0025434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025434 |
| 2020_ NPS0025435 | 2020_NPS0025435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025435 |
| 2020_ NPS0025436 | 2020_NPS0025436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025436 |
| 2020_ NPS0025437 | 2020_NPS0025437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025437 |
| 2020_ NPS0025438 | 2020_NPS0025438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025438 |
| 2020_ NPS0025439 | 2020_NPS0025439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025439 |
| 2020_ NPS0025440 | 2020_NPS0025440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025440 |
| 2020_ NPS0025441 | 2020_NPS0025441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025441 |
| 2020_ NPS0025442 | 2020_NPS0025442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025442 |
| 2020_ NPS0025443 | 2020_NPS0025443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025443 |
| 2020_ NPS0025444 | 2020_NPS0025444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0025444 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025445 | 2020_NPS0025445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025445 |
| 2020_NPS0025446 | 2020_NPS0025446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025446 |
| 2020_NPS0025447 | 2020_NPS0025447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025447 |
| 2020_NPS0025448 | 2020_NPS0025448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025448 |
| 2020_NPS0025449 | 2020_NPS0025449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025449 |
| 2020_NPS0025450 | 2020_NPS0025450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025450 |
| 2020_NPS0025451 | 2020_NPS0025451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025451 |
| 2020_NPS0025452 | 2020_NPS0025452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025452 |
| 2020_NPS0025453 | 2020_NPS0025453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025453 |
| 2020_NPS0025454 | 2020_NPS0025454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025454 |
| 2020_NPS0025455 | 2020_NPS0025455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025455 |
| 2020_NPS0025456 | 2020_NPS0025456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025456 |
| 2020_NPS0025457 | 2020_NPS0025457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025457 |
| 2020_NPS0025458 | 2020_NPS0025458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025458 |
| 2020_NPS0025459 | 2020_NPS0025459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025459 |
| 2020_NPS0025460 | 2020_NPS0025460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025460 |
| 2020_NPS0025461 | 2020_NPS0025461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025461 |
| 2020_NPS0025462 | 2020_NPS0025462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025462 |
| 2020_NPS0025463 | 2020_NPS0025463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025463 |
| 2020_NPS0025464 | 2020_NPS0025464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025464 |
| 2020_NPS0025465 | 2020_NPS0025465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025465 |
| 2020_NPS0025466 | 2020_NPS0025466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025466 |
| 2020_NPS0025467 | 2020_NPS0025467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025467 |
| 2020_NPS0025468 | 2020_NPS0025468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025468 |
| 2020_NPS0025469 | 2020_NPS0025469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025469 |
| 2020_NPS0025470 | 2020_NPS0025470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025470 |
| 2020_NPS0025471 | 2020_NPS0025471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025471 |
| 2020_NPS0025472 | 2020_NPS0025472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025472 |
| 2020_NPS0025473 | 2020_NPS0025473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025473 |
| 2020_NPS0025474 | 2020_NPS0025474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025474 |
| 2020_NPS0025475 | 2020_NPS0025475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025475 |
| 2020_NPS0025476 | 2020_NPS0025476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025476 |
| 2020_NPS0025477 | 2020_NPS0025477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025477 |
| 2020_NPS0025478 | 2020_NPS0025478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025478 |
| 2020_NPS0025479 | 2020_NPS0025479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025479 |
| 2020_NPS0025480 | 2020_NPS0025480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025480 |
| 2020_NPS0025481 | 2020_NPS0025481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025481 |
| 2020_NPS0025482 | 2020_NPS0025482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025482 |
| 2020_NPS0025483 | 2020_NPS0025483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025483 |
| 2020_NPS0025484 | 2020_NPS0025484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025484 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025485 | 2020_NPS0025485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025485 |
| 2020_NPS0025486 | 2020_NPS0025486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025486 |
| 2020_NPS0025487 | 2020_NPS0025487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025487 |
| 2020_NPS0025488 | 2020_NPS0025488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025488 |
| 2020_NPS0025489 | 2020_NPS0025489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025489 |
| 2020_NPS0025490 | 2020_NPS0025490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0025490 |
| 2020_NPS0025491 | 2020_NPS0025491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0025491 |
| 2020_NPS0025492 | 2020_NPS0025492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0025492 |
| 2020_NPS0025493 | 2020_NPS0025493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0025493 |
| 2020_NPS0025494 | 2020_NPS0025494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025494 |
| 2020_NPS0025495 | 2020_NPS0025495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025495 |
| 2020_NPS0025496 | 2020_NPS0025496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025496 |
| 2020_NPS0025497 | 2020_NPS0025497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025497 |
| 2020_NPS0025498 | 2020_NPS0025498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025498 |
| 2020_NPS0025499 | 2020_NPS0025499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025499 |
| 2020_NPS0025500 | 2020_NPS0025500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025500 |
| 2020_NPS0025501 | 2020_NPS0025501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025501 |
| 2020_NPS0025502 | 2020_NPS0025502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025502 |
| 2020_NPS0025503 | 2020_NPS0025503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025503 |
| 2020_NPS0025504 | 2020_NPS0025504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025504 |
| 2020_NPS0025505 | 2020_NPS0025505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025505 |
| 2020_NPS0025506 | 2020_NPS0025506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025506 |
| 2020_NPS0025507 | 2020_NPS0025507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025507 |
| 2020_NPS0025508 | 2020_NPS0025508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025508 |
| 2020_NPS0025509 | 2020_NPS0025509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025509 |
| 2020_NPS0025510 | 2020_NPS0025510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025510 |
| 2020_NPS0025511 | 2020_NPS0025511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025511 |
| 2020_NPS0025512 | 2020_NPS0025512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025512 |
| 2020_NPS0025513 | 2020_NPS0025513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025513 |
| 2020_NPS0025514 | 2020_NPS0025514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025514 |
| 2020_NPS0025515 | 2020_NPS0025515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025515 |
| 2020_NPS0025516 | 2020_NPS0025516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025516 |
| 2020_NPS0025517 | 2020_NPS0025517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025517 |
| 2020_NPS0025518 | 2020_NPS0025518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025518 |
| 2020_NPS0025519 | 2020_NPS0025519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025519 |
| 2020_NPS0025520 | 2020_NPS0025520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025520 |
| 2020_NPS0025521 | 2020_NPS0025521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025521 |
| 2020_NPS0025522 | 2020_NPS0025522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025522 |
| 2020_NPS0025523 | 2020_NPS0025523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025523 |
| 2020_NPS0025524 | 2020_NPS0025524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025524 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025525 | 2020_NPS0025525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025525 |
| 2020_NPS0025526 | 2020_NPS0025526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025526 |
| 2020_NPS0025527 | 2020_NPS0025527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025527 |
| 2020_NPS0025528 | 2020_NPS0025528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025528 |
| 2020_NPS0025529 | 2020_NPS0025529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025529 |
| 2020_NPS0025530 | 2020_NPS0025530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025530 |
| 2020_NPS0025531 | 2020_NPS0025531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025531 |
| 2020_NPS0025532 | 2020_NPS0025532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025532 |
| 2020_NPS0025533 | 2020_NPS0025533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025533 |
| 2020_NPS0025534 | 2020_NPS0025534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025534 |
| 2020_NPS0025535 | 2020_NPS0025535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025535 |
| 2020_NPS0025536 | 2020_NPS0025536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025536 |
| 2020_NPS0025537 | 2020_NPS0025537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025537 |
| 2020_NPS0025538 | 2020_NPS0025538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025538 |
| 2020_NPS0025539 | 2020_NPS0025539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025539 |
| 2020_NPS0025540 | 2020_NPS0025540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025540 |
| 2020_NPS0025541 | 2020_NPS0025541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025541 |
| 2020_NPS0025542 | 2020_NPS0025542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025542 |
| 2020_NPS0025543 | 2020_NPS0025543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025543 |
| 2020_NPS0025544 | 2020_NPS0025544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025544 |
| 2020_NPS0025545 | 2020_NPS0025545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025545 |
| 2020_NPS0025546 | 2020_NPS0025546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025546 |
| 2020_NPS0025547 | 2020_NPS0025547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025547 |
| 2020_NPS0025548 | 2020_NPS0025548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025548 |
| 2020_NPS0025549 | 2020_NPS0025549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025549 |
| 2020_NPS0025550 | 2020_NPS0025550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025550 |
| 2020_NPS0025551 | 2020_NPS0025551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025551 |
| 2020_NPS0025552 | 2020_NPS0025552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025552 |
| 2020_NPS0025553 | 2020_NPS0025553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025553 |
| 2020_NPS0025554 | 2020_NPS0025554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025554 |
| 2020_NPS0025555 | 2020_NPS0025555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025555 |
| 2020_NPS0025556 | 2020_NPS0025556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025556 |
| 2020_NPS0025557 | 2020_NPS0025557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025557 |
| 2020_NPS0025558 | 2020_NPS0025558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025558 |
| 2020_NPS0025559 | 2020_NPS0025559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025559 |
| 2020_NPS0025560 | 2020_NPS0025560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025560 |
| 2020_NPS0025561 | 2020_NPS0025561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025561 |
| 2020_NPS0025562 | 2020_NPS0025562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025562 |
| 2020_NPS0025563 | 2020_NPS0025563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025563 |
| 2020_NPS0025564 | 2020_NPS0025564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025564 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025565 | 2020_NPS0025565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025565 |
| 2020_NPS0025566 | 2020_NPS0025566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025566 |
| 2020_NPS0025567 | 2020_NPS0025567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025567 |
| 2020_NPS0025568 | 2020_NPS0025568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025568 |
| 2020_NPS0025569 | 2020_NPS0025569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025569 |
| 2020_NPS0025570 | 2020_NPS0025570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0025570 |
| 2020_NPS0025571 | 2020_NPS0025571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025571 |
| 2020_NPS0025572 | 2020_NPS0025572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025572 |
| 2020_NPS0025573 | 2020_NPS0025573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025573 |
| 2020_NPS0025574 | 2020_NPS0025574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025574 |
| 2020_NPS0025575 | 2020_NPS0025575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025575 |
| 2020_NPS0025576 | 2020_NPS0025576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025576 |
| 2020_NPS0025577 | 2020_NPS0025577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025577 |
| 2020_NPS0025578 | 2020_NPS0025578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025578 |
| 2020_NPS0025579 | 2020_NPS0025579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025579 |
| 2020_NPS0025580 | 2020_NPS0025580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025580 |
| 2020_NPS0025581 | 2020_NPS0025581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025581 |
| 2020_NPS0025582 | 2020_NPS0025582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025582 |
| 2020_NPS0025583 | 2020_NPS0025583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025583 |
| 2020_NPS0025584 | 2020_NPS0025584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025584 |
| 2020_NPS0025585 | 2020_NPS0025585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025585 |
| 2020_NPS0025586 | 2020_NPS0025586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025586 |
| 2020_NPS0025587 | 2020_NPS0025587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025587 |
| 2020_NPS0025588 | 2020_NPS0025588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025588 |
| 2020_NPS0025589 | 2020_NPS0025589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025589 |
| 2020_NPS0025590 | 2020_NPS0025590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025590 |
| 2020_NPS0025591 | 2020_NPS0025591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025591 |
| 2020_NPS0025592 | 2020_NPS0025592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025592 |
| 2020_NPS0025593 | 2020_NPS0025593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025593 |
| 2020_NPS0025594 | 2020_NPS0025594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025594 |
| 2020_NPS0025595 | 2020_NPS0025595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025595 |
| 2020_NPS0025596 | 2020_NPS0025596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025596 |
| 2020_NPS0025597 | 2020_NPS0025597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025597 |
| 2020_NPS0025598 | 2020_NPS0025598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025598 |
| 2020_NPS0025599 | 2020_NPS0025599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025599 |
| 2020_NPS0025600 | 2020_NPS0025600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025600 |
| 2020_NPS0025601 | 2020_NPS0025601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025601 |
| 2020_NPS0025602 | 2020_NPS0025602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025602 |
| 2020_NPS0025603 | 2020_NPS0025603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025603 |
| 2020_NPS0025604 | 2020_NPS0025604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025604 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025605 | 2020_NPS0025605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025605 |
| 2020_NPS0025606 | 2020_NPS0025606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025606 |
| 2020_NPS0025607 | 2020_NPS0025607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025607 |
| 2020_NPS0025608 | 2020_NPS0025608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025608 |
| 2020_NPS0025609 | 2020_NPS0025609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025609 |
| 2020_NPS0025610 | 2020_NPS0025610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025610 |
| 2020_NPS0025611 | 2020_NPS0025611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025611 |
| 2020_NPS0025612 | 2020_NPS0025612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025612 |
| 2020_NPS0025613 | 2020_NPS0025613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025613 |
| 2020_NPS0025614 | 2020_NPS0025614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025614 |
| 2020_NPS0025615 | 2020_NPS0025615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025615 |
| 2020_NPS0025616 | 2020_NPS0025616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025616 |
| 2020_NPS0025617 | 2020_NPS0025617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025617 |
| 2020_NPS0025618 | 2020_NPS0025618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025618 |
| 2020_NPS0025619 | 2020_NPS0025619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025619 |
| 2020_NPS0025620 | 2020_NPS0025620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025620 |
| 2020_NPS0025621 | 2020_NPS0025621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025621 |
| 2020_NPS0025622 | 2020_NPS0025622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025622 |
| 2020_NPS0025623 | 2020_NPS0025623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025623 |
| 2020_NPS0025624 | 2020_NPS0025624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025624 |
| 2020_NPS0025625 | 2020_NPS0025625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025625 |
| 2020_NPS0025626 | 2020_NPS0025626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025626 |
| 2020_NPS0025627 | 2020_NPS0025627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025627 |
| 2020_NPS0025628 | 2020_NPS0025628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025628 |
| 2020_NPS0025629 | 2020_NPS0025629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025629 |
| 2020_NPS0025630 | 2020_NPS0025630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025630 |
| 2020_NPS0025631 | 2020_NPS0025631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025631 |
| 2020_NPS0025632 | 2020_NPS0025632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025632 |
| 2020_NPS0025633 | 2020_NPS0025633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025633 |
| 2020_NPS0025634 | 2020_NPS0025634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025634 |
| 2020_NPS0025635 | 2020_NPS0025635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025635 |
| 2020_NPS0025636 | 2020_NPS0025636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025636 |
| 2020_NPS0025637 | 2020_NPS0025637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025637 |
| 2020_NPS0025638 | 2020_NPS0025638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025638 |
| 2020_NPS0025639 | 2020_NPS0025639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025639 |
| 2020_NPS0025640 | 2020_NPS0025640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025640 |
| 2020_NPS0025641 | 2020_NPS0025641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025641 |
| 2020_NPS0025642 | 2020_NPS0025642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025642 |
| 2020_NPS0025643 | 2020_NPS0025643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025643 |
| 2020_NPS0025644 | 2020_NPS0025644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025644 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025645 | 2020_NPS0025645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025645 |
| 2020_NPS0025646 | 2020_NPS0025646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025646 |
| 2020_NPS0025647 | 2020_NPS0025647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025647 |
| 2020_NPS0025648 | 2020_NPS0025648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025648 |
| 2020_NPS0025649 | 2020_NPS0025649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025649 |
| 2020_NPS0025650 | 2020_NPS0025650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025650 |
| 2020_NPS0025651 | 2020_NPS0025651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025651 |
| 2020_NPS0025652 | 2020_NPS0025652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025652 |
| 2020_NPS0025653 | 2020_NPS0025653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025653 |
| 2020_NPS0025654 | 2020_NPS0025654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025654 |
| 2020_NPS0025655 | 2020_NPS0025655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025655 |
| 2020_NPS0025656 | 2020_NPS0025656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025656 |
| 2020_NPS0025657 | 2020_NPS0025657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025657 |
| 2020_NPS0025658 | 2020_NPS0025658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025658 |
| 2020_NPS0025659 | 2020_NPS0025659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025659 |
| 2020_NPS0025660 | 2020_NPS0025660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025660 |
| 2020_NPS0025661 | 2020_NPS0025661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025661 |
| 2020_NPS0025662 | 2020_NPS0025662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025662 |
| 2020_NPS0025663 | 2020_NPS0025663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025663 |
| 2020_NPS0025664 | 2020_NPS0025664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025664 |
| 2020_NPS0025665 | 2020_NPS0025665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025665 |
| 2020_NPS0025666 | 2020_NPS0025666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025666 |
| 2020_NPS0025667 | 2020_NPS0025667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025667 |
| 2020_NPS0025668 | 2020_NPS0025668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025668 |
| 2020_NPS0025669 | 2020_NPS0025669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025669 |
| 2020_NPS0025670 | 2020_NPS0025670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025670 |
| 2020_NPS0025671 | 2020_NPS0025671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025671 |
| 2020_NPS0025672 | 2020_NPS0025672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025672 |
| 2020_NPS0025673 | 2020_NPS0025673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025673 |
| 2020_NPS0025674 | 2020_NPS0025674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025674 |
| 2020_NPS0025675 | 2020_NPS0025675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025675 |
| 2020_NPS0025676 | 2020_NPS0025676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025676 |
| 2020_NPS0025677 | 2020_NPS0025677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025677 |
| 2020_NPS0025678 | 2020_NPS0025678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025678 |
| 2020_NPS0025679 | 2020_NPS0025679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025679 |
| 2020_NPS0025680 | 2020_NPS0025680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025680 |
| 2020_NPS0025681 | 2020_NPS0025681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025681 |
| 2020_NPS0025682 | 2020_NPS0025682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025682 |
| 2020_NPS0025683 | 2020_NPS0025683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025683 |
| 2020_NPS0025684 | 2020_NPS0025684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025684 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025685 | 2020_NPS0025685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025685 |
| 2020_NPS0025686 | 2020_NPS0025686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025686 |
| 2020_NPS0025687 | 2020_NPS0025687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025687 |
| 2020_NPS0025688 | 2020_NPS0025688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025688 |
| 2020_NPS0025689 | 2020_NPS0025689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025689 |
| 2020_NPS0025690 | 2020_NPS0025690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025690 |
| 2020_NPS0025691 | 2020_NPS0025691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025691 |
| 2020_NPS0025692 | 2020_NPS0025692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025692 |
| 2020_NPS0025693 | 2020_NPS0025693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025693 |
| 2020_NPS0025694 | 2020_NPS0025694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025694 |
| 2020_NPS0025695 | 2020_NPS0025695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025695 |
| 2020_NPS0025696 | 2020_NPS0025696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025696 |
| 2020_NPS0025697 | 2020_NPS0025697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025697 |
| 2020_NPS0025698 | 2020_NPS0025698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025698 |
| 2020_NPS0025699 | 2020_NPS0025699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025699 |
| 2020_NPS0025700 | 2020_NPS0025700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025700 |
| 2020_NPS0025701 | 2020_NPS0025701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025701 |
| 2020_NPS0025702 | 2020_NPS0025702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025702 |
| 2020_NPS0025703 | 2020_NPS0025703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025703 |
| 2020_NPS0025704 | 2020_NPS0025704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025704 |
| 2020_NPS0025705 | 2020_NPS0025705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025705 |
| 2020_NPS0025706 | 2020_NPS0025706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025706 |
| 2020_NPS0025707 | 2020_NPS0025707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025707 |
| 2020_NPS0025708 | 2020_NPS0025708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025708 |
| 2020_NPS0025709 | 2020_NPS0025709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025709 |
| 2020_NPS0025710 | 2020_NPS0025710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025710 |
| 2020_NPS0025711 | 2020_NPS0025711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025711 |
| 2020_NPS0025712 | 2020_NPS0025712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025712 |
| 2020_NPS0025713 | 2020_NPS0025713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025713 |
| 2020_NPS0025714 | 2020_NPS0025714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025714 |
| 2020_NPS0025715 | 2020_NPS0025715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025715 |
| 2020_NPS0025716 | 2020_NPS0025716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025716 |
| 2020_NPS0025717 | 2020_NPS0025717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025717 |
| 2020_NPS0025718 | 2020_NPS0025718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025718 |
| 2020_NPS0025719 | 2020_NPS0025719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025719 |
| 2020_NPS0025720 | 2020_NPS0025720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025720 |
| 2020_NPS0025721 | 2020_NPS0025721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025721 |
| 2020_NPS0025722 | 2020_NPS0025722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025722 |
| 2020_NPS0025723 | 2020_NPS0025723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025723 |
| 2020_NPS0025724 | 2020_NPS0025724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025725 | 2020_NPS0025725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025725 |
| 2020_NPS0025726 | 2020_NPS0025726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025726 |
| 2020_NPS0025727 | 2020_NPS0025727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025727 |
| 2020_NPS0025728 | 2020_NPS0025728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025728 |
| 2020_NPS0025729 | 2020_NPS0025729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025729 |
| 2020_NPS0025730 | 2020_NPS0025730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025730 |
| 2020_NPS0025731 | 2020_NPS0025731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025731 |
| 2020_NPS0025732 | 2020_NPS0025732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025732 |
| 2020_NPS0025733 | 2020_NPS0025733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025733 |
| 2020_NPS0025734 | 2020_NPS0025734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025734 |
| 2020_NPS0025735 | 2020_NPS0025735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025735 |
| 2020_NPS0025736 | 2020_NPS0025736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025736 |
| 2020_NPS0025737 | 2020_NPS0025737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025737 |
| 2020_NPS0025738 | 2020_NPS0025738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025738 |
| 2020_NPS0025739 | 2020_NPS0025739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025739 |
| 2020_NPS0025740 | 2020_NPS0025740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025740 |
| 2020_NPS0025741 | 2020_NPS0025741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025741 |
| 2020_NPS0025742 | 2020_NPS0025742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025742 |
| 2020_NPS0025743 | 2020_NPS0025743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025743 |
| 2020_NPS0025744 | 2020_NPS0025744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025744 |
| 2020_NPS0025745 | 2020_NPS0025745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025745 |
| 2020_NPS0025746 | 2020_NPS0025746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025746 |
| 2020_NPS0025747 | 2020_NPS0025747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025747 |
| 2020_NPS0025748 | 2020_NPS0025748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025748 |
| 2020_NPS0025749 | 2020_NPS0025749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025749 |
| 2020_NPS0025750 | 2020_NPS0025750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025750 |
| 2020_NPS0025751 | 2020_NPS0025751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025751 |
| 2020_NPS0025752 | 2020_NPS0025752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025752 |
| 2020_NPS0025753 | 2020_NPS0025753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025753 |
| 2020_NPS0025754 | 2020_NPS0025754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025754 |
| 2020_NPS0025755 | 2020_NPS0025755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025755 |
| 2020_NPS0025756 | 2020_NPS0025756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025756 |
| 2020_NPS0025757 | 2020_NPS0025757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025757 |
| 2020_NPS0025758 | 2020_NPS0025758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025758 |
| 2020_NPS0025759 | 2020_NPS0025759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025759 |
| 2020_NPS0025760 | 2020_NPS0025760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025760 |
| 2020_NPS0025761 | 2020_NPS0025761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025761 |
| 2020_NPS0025762 | 2020_NPS0025762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025762 |
| 2020_NPS0025763 | 2020_NPS0025763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025763 |
| 2020_NPS0025764 | 2020_NPS0025764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025764 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025765 | 2020_NPS0025765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025765 |
| 2020_NPS0025766 | 2020_NPS0025766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025766 |
| 2020_NPS0025767 | 2020_NPS0025767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025767 |
| 2020_NPS0025768 | 2020_NPS0025768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025768 |
| 2020_NPS0025769 | 2020_NPS0025769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025769 |
| 2020_NPS0025770 | 2020_NPS0025770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025770 |
| 2020_NPS0025771 | 2020_NPS0025771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025771 |
| 2020_NPS0025772 | 2020_NPS0025772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025772 |
| 2020_NPS0025773 | 2020_NPS0025773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025773 |
| 2020_NPS0025774 | 2020_NPS0025774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025774 |
| 2020_NPS0025775 | 2020_NPS0025775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025775 |
| 2020_NPS0025776 | 2020_NPS0025776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025776 |
| 2020_NPS0025777 | 2020_NPS0025777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025777 |
| 2020_NPS0025778 | 2020_NPS0025778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025778 |
| 2020_NPS0025779 | 2020_NPS0025779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025779 |
| 2020_NPS0025780 | 2020_NPS0025780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025780 |
| 2020_NPS0025781 | 2020_NPS0025781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025781 |
| 2020_NPS0025782 | 2020_NPS0025782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025782 |
| 2020_NPS0025783 | 2020_NPS0025783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025783 |
| 2020_NPS0025784 | 2020_NPS0025784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025784 |
| 2020_NPS0025785 | 2020_NPS0025785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025785 |
| 2020_NPS0025786 | 2020_NPS0025786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025786 |
| 2020_NPS0025787 | 2020_NPS0025787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025787 |
| 2020_NPS0025788 | 2020_NPS0025788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025788 |
| 2020_NPS0025789 | 2020_NPS0025789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025789 |
| 2020_NPS0025790 | 2020_NPS0025790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025790 |
| 2020_NPS0025791 | 2020_NPS0025791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025791 |
| 2020_NPS0025792 | 2020_NPS0025792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025792 |
| 2020_NPS0025793 | 2020_NPS0025793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025793 |
| 2020_NPS0025794 | 2020_NPS0025794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025794 |
| 2020_NPS0025795 | 2020_NPS0025795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025795 |
| 2020_NPS0025796 | 2020_NPS0025796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025796 |
| 2020_NPS0025797 | 2020_NPS0025797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025797 |
| 2020_NPS0025798 | 2020_NPS0025798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025798 |
| 2020_NPS0025799 | 2020_NPS0025799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025799 |
| 2020_NPS0025800 | 2020_NPS0025800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025800 |
| 2020_NPS0025801 | 2020_NPS0025801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025801 |
| 2020_NPS0025802 | 2020_NPS0025802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025802 |
| 2020_NPS0025803 | 2020_NPS0025803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025803 |
| 2020_NPS0025804 | 2020_NPS0025804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025805 | 2020_NPS0025805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025805 |
| 2020_NPS0025806 | 2020_NPS0025806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025806 |
| 2020_NPS0025807 | 2020_NPS0025807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025807 |
| 2020_NPS0025808 | 2020_NPS0025808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025808 |
| 2020_NPS0025809 | 2020_NPS0025809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025809 |
| 2020_NPS0025810 | 2020_NPS0025810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025810 |
| 2020_NPS0025811 | 2020_NPS0025811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025811 |
| 2020_NPS0025812 | 2020_NPS0025812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025812 |
| 2020_NPS0025813 | 2020_NPS0025813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025813 |
| 2020_NPS0025814 | 2020_NPS0025814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025814 |
| 2020_NPS0025815 | 2020_NPS0025815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025815 |
| 2020_NPS0025816 | 2020_NPS0025816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025816 |
| 2020_NPS0025817 | 2020_NPS0025817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025817 |
| 2020_NPS0025818 | 2020_NPS0025818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025818 |
| 2020_NPS0025819 | 2020_NPS0025819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025819 |
| 2020_NPS0025820 | 2020_NPS0025820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025820 |
| 2020_NPS0025821 | 2020_NPS0025821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025821 |
| 2020_NPS0025822 | 2020_NPS0025822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025822 |
| 2020_NPS0025823 | 2020_NPS0025823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025823 |
| 2020_NPS0025824 | 2020_NPS0025824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025824 |
| 2020_NPS0025825 | 2020_NPS0025825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025825 |
| 2020_NPS0025826 | 2020_NPS0025826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025826 |
| 2020_NPS0025827 | 2020_NPS0025827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025827 |
| 2020_NPS0025828 | 2020_NPS0025828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025828 |
| 2020_NPS0025829 | 2020_NPS0025830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025829 |
| 2020_NPS0025831 | 2020_NPS0025831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025831 |
| 2020_NPS0025832 | 2020_NPS0025832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025832 |
| 2020_NPS0025833 | 2020_NPS0025833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025833 |
| 2020_NPS0025834 | 2020_NPS0025834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025834 |
| 2020_NPS0025835 | 2020_NPS0025835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025835 |
| 2020_NPS0025836 | 2020_NPS0025836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025836 |
| 2020_NPS0025837 | 2020_NPS0025837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025837 |
| 2020_NPS0025838 | 2020_NPS0025838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025838 |
| 2020_NPS0025839 | 2020_NPS0025839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025839 |
| 2020_NPS0025840 | 2020_NPS0025840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025840 |
| 2020_NPS0025841 | 2020_NPS0025841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025841 |
| 2020_NPS0025842 | 2020_NPS0025842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025842 |
| 2020_NPS0025843 | 2020_NPS0025843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025843 |
| 2020_NPS0025844 | 2020_NPS0025844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025844 |
| 2020_NPS0025845 | 2020_NPS0025845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025845 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025846 | 2020_NPS0025846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025846 |
| 2020_NPS0025847 | 2020_NPS0025847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025847 |
| 2020_NPS0025848 | 2020_NPS0025848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025848 |
| 2020_NPS0025849 | 2020_NPS0025849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025849 |
| 2020_NPS0025850 | 2020_NPS0025850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025850 |
| 2020_NPS0025851 | 2020_NPS0025851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025851 |
| 2020_NPS0025852 | 2020_NPS0025852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025852 |
| 2020_NPS0025853 | 2020_NPS0025853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025853 |
| 2020_NPS0025854 | 2020_NPS0025854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025854 |
| 2020_NPS0025855 | 2020_NPS0025855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025855 |
| 2020_NPS0025856 | 2020_NPS0025856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025856 |
| 2020_NPS0025857 | 2020_NPS0025857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025857 |
| 2020_NPS0025858 | 2020_NPS0025858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025858 |
| 2020_NPS0025859 | 2020_NPS0025859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025859 |
| 2020_NPS0025860 | 2020_NPS0025860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025860 |
| 2020_NPS0025861 | 2020_NPS0025861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025861 |
| 2020_NPS0025862 | 2020_NPS0025862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025862 |
| 2020_NPS0025863 | 2020_NPS0025863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025863 |
| 2020_NPS0025864 | 2020_NPS0025864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025864 |
| 2020_NPS0025865 | 2020_NPS0025865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025865 |
| 2020_NPS0025866 | 2020_NPS0025866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025866 |
| 2020_NPS0025867 | 2020_NPS0025867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025867 |
| 2020_NPS0025868 | 2020_NPS0025868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025868 |
| 2020_NPS0025869 | 2020_NPS0025869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025869 |
| 2020_NPS0025870 | 2020_NPS0025870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025870 |
| 2020_NPS0025871 | 2020_NPS0025871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025871 |
| 2020_NPS0025872 | 2020_NPS0025872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025872 |
| 2020_NPS0025873 | 2020_NPS0025873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025873 |
| 2020_NPS0025874 | 2020_NPS0025874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025874 |
| 2020_NPS0025875 | 2020_NPS0025875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025875 |
| 2020_NPS0025876 | 2020_NPS0025876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025876 |
| 2020_NPS0025877 | 2020_NPS0025877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025877 |
| 2020_NPS0025878 | 2020_NPS0025878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025878 |
| 2020_NPS0025879 | 2020_NPS0025879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025879 |
| 2020_NPS0025880 | 2020_NPS0025880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025880 |
| 2020_NPS0025881 | 2020_NPS0025881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025881 |
| 2020_NPS0025882 | 2020_NPS0025882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025882 |
| 2020_NPS0025883 | 2020_NPS0025883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025883 |
| 2020_NPS0025884 | 2020_NPS0025884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025884 |
| 2020_NPS0025885 | 2020_NPS0025885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0025885 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025886 | 2020_NPS0025886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025886 |
| 2020_NPS0025887 | 2020_NPS0025887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025887 |
| 2020_NPS0025888 | 2020_NPS0025888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025888 |
| 2020_NPS0025889 | 2020_NPS0025889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025889 |
| 2020_NPS0025890 | 2020_NPS0025890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025890 |
| 2020_NPS0025891 | 2020_NPS0025891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025891 |
| 2020_NPS0025892 | 2020_NPS0025892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025892 |
| 2020_NPS0025893 | 2020_NPS0025893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025893 |
| 2020_NPS0025894 | 2020_NPS0025894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025894 |
| 2020_NPS0025895 | 2020_NPS0025895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025895 |
| 2020_NPS0025896 | 2020_NPS0025896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025896 |
| 2020_NPS0025897 | 2020_NPS0025897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025897 |
| 2020_NPS0025898 | 2020_NPS0025898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025898 |
| 2020_NPS0025899 | 2020_NPS0025900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025899 |
| 2020_NPS0025901 | 2020_NPS0025901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025901 |
| 2020_NPS0025902 | 2020_NPS0025902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025902 |
| 2020_NPS0025903 | 2020_NPS0025903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025903 |
| 2020_NPS0025904 | 2020_NPS0025904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025904 |
| 2020_NPS0025905 | 2020_NPS0025905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025905 |
| 2020_NPS0025906 | 2020_NPS0025906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025906 |
| 2020_NPS0025907 | 2020_NPS0025907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025907 |
| 2020_NPS0025908 | 2020_NPS0025908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025908 |
| 2020_NPS0025909 | 2020_NPS0025909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025909 |
| 2020_NPS0025910 | 2020_NPS0025910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025910 |
| 2020_NPS0025911 | 2020_NPS0025911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025911 |
| 2020_NPS0025912 | 2020_NPS0025912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025912 |
| 2020_NPS0025913 | 2020_NPS0025913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025913 |
| 2020_NPS0025914 | 2020_NPS0025914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025914 |
| 2020_NPS0025915 | 2020_NPS0025915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025915 |
| 2020_NPS0025916 | 2020_NPS0025916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025916 |
| 2020_NPS0025917 | 2020_NPS0025917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025917 |
| 2020_NPS0025918 | 2020_NPS0025918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025918 |
| 2020_NPS0025919 | 2020_NPS0025919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025919 |
| 2020_NPS0025920 | 2020_NPS0025920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025920 |
| 2020_NPS0025921 | 2020_NPS0025922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025921 |
| 2020_NPS0025923 | 2020_NPS0025923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025923 |
| 2020_NPS0025924 | 2020_NPS0025924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025924 |
| 2020_NPS0025925 | 2020_NPS0025925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025925 |
| 2020_NPS0025926 | 2020_NPS0025926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025926 |
| 2020_NPS0025927 | 2020_NPS0025927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025927 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025928 | 2020_NPS0025928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025928 |
| 2020_NPS0025929 | 2020_NPS0025929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025929 |
| 2020_NPS0025930 | 2020_NPS0025930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025930 |
| 2020_NPS0025931 | 2020_NPS0025931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025931 |
| 2020_NPS0025932 | 2020_NPS0025932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025932 |
| 2020_NPS0025933 | 2020_NPS0025933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025933 |
| 2020_NPS0025934 | 2020_NPS0025934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025934 |
| 2020_NPS0025935 | 2020_NPS0025935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025935 |
| 2020_NPS0025936 | 2020_NPS0025936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025936 |
| 2020_NPS0025937 | 2020_NPS0025937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025937 |
| 2020_NPS0025938 | 2020_NPS0025938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025938 |
| 2020_NPS0025939 | 2020_NPS0025939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025939 |
| 2020_NPS0025940 | 2020_NPS0025940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025940 |
| 2020_NPS0025941 | 2020_NPS0025941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025941 |
| 2020_NPS0025942 | 2020_NPS0025942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025942 |
| 2020_NPS0025943 | 2020_NPS0025943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025943 |
| 2020_NPS0025944 | 2020_NPS0025944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025944 |
| 2020_NPS0025945 | 2020_NPS0025945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025945 |
| 2020_NPS0025946 | 2020_NPS0025946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025946 |
| 2020_NPS0025947 | 2020_NPS0025947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025947 |
| 2020_NPS0025948 | 2020_NPS0025948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025948 |
| 2020_NPS0025949 | 2020_NPS0025949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025949 |
| 2020_NPS0025950 | 2020_NPS0025950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025950 |
| 2020_NPS0025951 | 2020_NPS0025951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025951 |
| 2020_NPS0025952 | 2020_NPS0025952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025952 |
| 2020_NPS0025953 | 2020_NPS0025953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025953 |
| 2020_NPS0025954 | 2020_NPS0025954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025954 |
| 2020_NPS0025955 | 2020_NPS0025955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025955 |
| 2020_NPS0025956 | 2020_NPS0025956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025956 |
| 2020_NPS0025957 | 2020_NPS0025957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025957 |
| 2020_NPS0025958 | 2020_NPS0025958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025958 |
| 2020_NPS0025959 | 2020_NPS0025959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025959 |
| 2020_NPS0025960 | 2020_NPS0025960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025960 |
| 2020_NPS0025961 | 2020_NPS0025961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025961 |
| 2020_NPS0025962 | 2020_NPS0025962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025962 |
| 2020_NPS0025963 | 2020_NPS0025963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025963 |
| 2020_NPS0025964 | 2020_NPS0025964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025964 |
| 2020_NPS0025965 | 2020_NPS0025965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025965 |
| 2020_NPS0025966 | 2020_NPS0025966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025966 |
| 2020_NPS0025967 | 2020_NPS0025967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0025967 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0025968 | 2020_NPS0025968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025968 |
| 2020_NPS0025969 | 2020_NPS0025969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025969 |
| 2020_NPS0025970 | 2020_NPS0025970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025970 |
| 2020_NPS0025971 | 2020_NPS0025971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025971 |
| 2020_NPS0025972 | 2020_NPS0025972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025972 |
| 2020_NPS0025973 | 2020_NPS0025973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025973 |
| 2020_NPS0025974 | 2020_NPS0025974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025974 |
| 2020_NPS0025975 | 2020_NPS0025975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025975 |
| 2020_NPS0025976 | 2020_NPS0025976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025976 |
| 2020_NPS0025977 | 2020_NPS0025977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025977 |
| 2020_NPS0025978 | 2020_NPS0025978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025978 |
| 2020_NPS0025979 | 2020_NPS0025979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025979 |
| 2020_NPS0025980 | 2020_NPS0025980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025980 |
| 2020_NPS0025981 | 2020_NPS0025981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025981 |
| 2020_NPS0025982 | 2020_NPS0025982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025982 |
| 2020_NPS0025983 | 2020_NPS0025983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025983 |
| 2020_NPS0025984 | 2020_NPS0025984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025984 |
| 2020_NPS0025985 | 2020_NPS0025985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025985 |
| 2020_NPS0025986 | 2020_NPS0025986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025986 |
| 2020_NPS0025987 | 2020_NPS0025987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025987 |
| 2020_NPS0025988 | 2020_NPS0025988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025988 |
| 2020_NPS0025989 | 2020_NPS0025989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025989 |
| 2020_NPS0025990 | 2020_NPS0025990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025990 |
| 2020_NPS0025991 | 2020_NPS0025991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025991 |
| 2020_NPS0025992 | 2020_NPS0025992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025992 |
| 2020_NPS0025993 | 2020_NPS0025993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025993 |
| 2020_NPS0025994 | 2020_NPS0025994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025994 |
| 2020_NPS0025995 | 2020_NPS0025995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025995 |
| 2020_NPS0025996 | 2020_NPS0025996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025996 |
| 2020_NPS0025997 | 2020_NPS0025997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025997 |
| 2020_NPS0025998 | 2020_NPS0025998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025998 |
| 2020_NPS0025999 | 2020_NPS0025999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0025999 |
| 2020_NPS0026000 | 2020_NPS0026000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026000 |
| 2020_NPS0026001 | 2020_NPS0026001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026001 |
| 2020_NPS0026002 | 2020_NPS0026002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026002 |
| 2020_NPS0026003 | 2020_NPS0026003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026003 |
| 2020_NPS0026004 | 2020_NPS0026004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026004 |
| 2020_NPS0026005 | 2020_NPS0026005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026005 |
| 2020_NPS0026006 | 2020_NPS0026006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026006 |
| 2020_NPS0026007 | 2020_NPS0026007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026008 | 2020_NPS0026008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026008 |
| 2020_NPS0026009 | 2020_NPS0026009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026009 |
| 2020_NPS0026010 | 2020_NPS0026010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026010 |
| 2020_NPS0026011 | 2020_NPS0026011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026011 |
| 2020_NPS0026012 | 2020_NPS0026012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026012 |
| 2020_NPS0026013 | 2020_NPS0026013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026013 |
| 2020_NPS0026014 | 2020_NPS0026014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026014 |
| 2020_NPS0026015 | 2020_NPS0026015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026015 |
| 2020_NPS0026016 | 2020_NPS0026016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026016 |
| 2020_NPS0026017 | 2020_NPS0026017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026017 |
| 2020_NPS0026018 | 2020_NPS0026018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026018 |
| 2020_NPS0026019 | 2020_NPS0026019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026019 |
| 2020_NPS0026020 | 2020_NPS0026020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026020 |
| 2020_NPS0026021 | 2020_NPS0026021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026021 |
| 2020_NPS0026022 | 2020_NPS0026022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026022 |
| 2020_NPS0026023 | 2020_NPS0026023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026023 |
| 2020_NPS0026024 | 2020_NPS0026024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026024 |
| 2020_NPS0026025 | 2020_NPS0026025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026025 |
| 2020_NPS0026026 | 2020_NPS0026026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026026 |
| 2020_NPS0026027 | 2020_NPS0026027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026027 |
| 2020_NPS0026028 | 2020_NPS0026028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026028 |
| 2020_NPS0026029 | 2020_NPS0026029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026029 |
| 2020_NPS0026030 | 2020_NPS0026030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026030 |
| 2020_NPS0026031 | 2020_NPS0026031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026031 |
| 2020_NPS0026032 | 2020_NPS0026032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026032 |
| 2020_NPS0026033 | 2020_NPS0026033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026033 |
| 2020_NPS0026034 | 2020_NPS0026034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026034 |
| 2020_NPS0026035 | 2020_NPS0026035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026035 |
| 2020_NPS0026036 | 2020_NPS0026036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026036 |
| 2020_NPS0026037 | 2020_NPS0026037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026037 |
| 2020_NPS0026038 | 2020_NPS0026038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026038 |
| 2020_NPS0026039 | 2020_NPS0026039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026039 |
| 2020_NPS0026040 | 2020_NPS0026040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026040 |
| 2020_NPS0026041 | 2020_NPS0026041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026041 |
| 2020_NPS0026042 | 2020_NPS0026042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026042 |
| 2020_NPS0026043 | 2020_NPS0026043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026043 |
| 2020_NPS0026044 | 2020_NPS0026044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026044 |
| 2020_NPS0026045 | 2020_NPS0026045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026045 |
| 2020_NPS0026046 | 2020_NPS0026046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026046 |
| 2020_NPS0026047 | 2020_NPS0026047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026047 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026048 | 2020_NPS0026048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026048 |
| 2020_NPS0026049 | 2020_NPS0026049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026049 |
| 2020_NPS0026050 | 2020_NPS0026050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026050 |
| 2020_NPS0026051 | 2020_NPS0026051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026051 |
| 2020_NPS0026052 | 2020_NPS0026052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026052 |
| 2020_NPS0026053 | 2020_NPS0026053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0026053 |
| 2020_NPS0026054 | 2020_NPS0026055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026054 |
| 2020_NPS0026056 | 2020_NPS0026056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026056 |
| 2020_NPS0026057 | 2020_NPS0026057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026057 |
| 2020_NPS0026058 | 2020_NPS0026058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026058 |
| 2020_NPS0026059 | 2020_NPS0026059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026059 |
| 2020_NPS0026060 | 2020_NPS0026060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026060 |
| 2020_NPS0026061 | 2020_NPS0026061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026061 |
| 2020_NPS0026062 | 2020_NPS0026063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026062 |
| 2020_NPS0026064 | 2020_NPS0026064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026064 |
| 2020_NPS0026065 | 2020_NPS0026065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026065 |
| 2020_NPS0026066 | 2020_NPS0026066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026066 |
| 2020_NPS0026067 | 2020_NPS0026067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026067 |
| 2020_NPS0026068 | 2020_NPS0026068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026068 |
| 2020_NPS0026069 | 2020_NPS0026069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026069 |
| 2020_NPS0026070 | 2020_NPS0026070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026070 |
| 2020_NPS0026071 | 2020_NPS0026071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026071 |
| 2020_NPS0026072 | 2020_NPS0026072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026072 |
| 2020_NPS0026073 | 2020_NPS0026073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026073 |
| 2020_NPS0026074 | 2020_NPS0026074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026074 |
| 2020_NPS0026075 | 2020_NPS0026075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026075 |
| 2020_NPS0026076 | 2020_NPS0026076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026076 |
| 2020_NPS0026077 | 2020_NPS0026077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026077 |
| 2020_NPS0026078 | 2020_NPS0026078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026078 |
| 2020_NPS0026079 | 2020_NPS0026079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026079 |
| 2020_NPS0026080 | 2020_NPS0026080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026080 |
| 2020_NPS0026081 | 2020_NPS0026081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026081 |
| 2020_NPS0026082 | 2020_NPS0026082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026082 |
| 2020_NPS0026083 | 2020_NPS0026083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026083 |
| 2020_NPS0026084 | 2020_NPS0026084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026084 |
| 2020_NPS0026085 | 2020_NPS0026085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026085 |
| 2020_NPS0026086 | 2020_NPS0026086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026086 |
| 2020_NPS0026087 | 2020_NPS0026087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026087 |
| 2020_NPS0026088 | 2020_NPS0026088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026088 |
| 2020_NPS0026089 | 2020_NPS0026089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026089 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026090 | 2020_NPS0026090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026090 |
| 2020_NPS0026091 | 2020_NPS0026091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026091 |
| 2020_NPS0026092 | 2020_NPS0026092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026092 |
| 2020_NPS0026093 | 2020_NPS0026093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026093 |
| 2020_NPS0026094 | 2020_NPS0026094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026094 |
| 2020_NPS0026095 | 2020_NPS0026095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026095 |
| 2020_NPS0026096 | 2020_NPS0026096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026096 |
| 2020_NPS0026097 | 2020_NPS0026097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026097 |
| 2020_NPS0026098 | 2020_NPS0026098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026098 |
| 2020_NPS0026099 | 2020_NPS0026099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026099 |
| 2020_NPS0026100 | 2020_NPS0026100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026100 |
| 2020_NPS0026101 | 2020_NPS0026101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026101 |
| 2020_NPS0026102 | 2020_NPS0026102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026102 |
| 2020_NPS0026103 | 2020_NPS0026103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026103 |
| 2020_NPS0026104 | 2020_NPS0026104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026104 |
| 2020_NPS0026105 | 2020_NPS0026105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026105 |
| 2020_NPS0026106 | 2020_NPS0026106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026106 |
| 2020_NPS0026107 | 2020_NPS0026107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026107 |
| 2020_NPS0026108 | 2020_NPS0026108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026108 |
| 2020_NPS0026109 | 2020_NPS0026109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026109 |
| 2020_NPS0026110 | 2020_NPS0026110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026110 |
| 2020_NPS0026111 | 2020_NPS0026111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026111 |
| 2020_NPS0026112 | 2020_NPS0026112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026112 |
| 2020_NPS0026113 | 2020_NPS0026114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026113 |
| 2020_NPS0026115 | 2020_NPS0026115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026115 |
| 2020_NPS0026116 | 2020_NPS0026116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026116 |
| 2020_NPS0026117 | 2020_NPS0026117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026117 |
| 2020_NPS0026118 | 2020_NPS0026118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026118 |
| 2020_NPS0026119 | 2020_NPS0026119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026119 |
| 2020_NPS0026120 | 2020_NPS0026120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026120 |
| 2020_NPS0026121 | 2020_NPS0026121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026121 |
| 2020_NPS0026122 | 2020_NPS0026122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026122 |
| 2020_NPS0026123 | 2020_NPS0026123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026123 |
| 2020_NPS0026124 | 2020_NPS0026124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026124 |
| 2020_NPS0026125 | 2020_NPS0026125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026125 |
| 2020_NPS0026126 | 2020_NPS0026126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026126 |
| 2020_NPS0026127 | 2020_NPS0026127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026127 |
| 2020_NPS0026128 | 2020_NPS0026128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026128 |
| 2020_NPS0026129 | 2020_NPS0026129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026129 |
| 2020_NPS0026130 | 2020_NPS0026130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026130 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026131 | 2020_NPS0026131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026131 |
| 2020_NPS0026132 | 2020_NPS0026132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026132 |
| 2020_NPS0026133 | 2020_NPS0026133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026133 |
| 2020_NPS0026134 | 2020_NPS0026134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026134 |
| 2020_NPS0026135 | 2020_NPS0026135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026135 |
| 2020_NPS0026136 | 2020_NPS0026136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026136 |
| 2020_NPS0026137 | 2020_NPS0026137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026137 |
| 2020_NPS0026138 | 2020_NPS0026138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026138 |
| 2020_NPS0026139 | 2020_NPS0026139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026139 |
| 2020_NPS0026140 | 2020_NPS0026140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026140 |
| 2020_NPS0026141 | 2020_NPS0026141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026141 |
| 2020_NPS0026142 | 2020_NPS0026142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026142 |
| 2020_NPS0026143 | 2020_NPS0026143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026143 |
| 2020_NPS0026144 | 2020_NPS0026144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026144 |
| 2020_NPS0026145 | 2020_NPS0026145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026145 |
| 2020_NPS0026146 | 2020_NPS0026146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026146 |
| 2020_NPS0026147 | 2020_NPS0026147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026147 |
| 2020_NPS0026148 | 2020_NPS0026148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026148 |
| 2020_NPS0026149 | 2020_NPS0026149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026149 |
| 2020_NPS0026150 | 2020_NPS0026150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026150 |
| 2020_NPS0026151 | 2020_NPS0026151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026151 |
| 2020_NPS0026152 | 2020_NPS0026152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026152 |
| 2020_NPS0026153 | 2020_NPS0026153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026153 |
| 2020_NPS0026154 | 2020_NPS0026155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026154 |
| 2020_NPS0026156 | 2020_NPS0026156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026156 |
| 2020_NPS0026157 | 2020_NPS0026157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026157 |
| 2020_NPS0026158 | 2020_NPS0026158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026158 |
| 2020_NPS0026159 | 2020_NPS0026159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026159 |
| 2020_NPS0026160 | 2020_NPS0026160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026160 |
| 2020_NPS0026161 | 2020_NPS0026161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026161 |
| 2020_NPS0026162 | 2020_NPS0026162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026162 |
| 2020_NPS0026163 | 2020_NPS0026163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026163 |
| 2020_NPS0026164 | 2020_NPS0026164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026164 |
| 2020_NPS0026165 | 2020_NPS0026165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026165 |
| 2020_NPS0026166 | 2020_NPS0026166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026166 |
| 2020_NPS0026167 | 2020_NPS0026167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026167 |
| 2020_NPS0026168 | 2020_NPS0026168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026168 |
| 2020_NPS0026169 | 2020_NPS0026169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026169 |
| 2020_NPS0026170 | 2020_NPS0026170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026170 |
| 2020_NPS0026171 | 2020_NPS0026171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026171 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026172 | 2020_NPS0026172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026172 |
| 2020_NPS0026173 | 2020_NPS0026173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026173 |
| 2020_NPS0026174 | 2020_NPS0026174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026174 |
| 2020_NPS0026175 | 2020_NPS0026175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026175 |
| 2020_NPS0026176 | 2020_NPS0026176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026176 |
| 2020_NPS0026177 | 2020_NPS0026177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026177 |
| 2020_NPS0026178 | 2020_NPS0026178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026178 |
| 2020_NPS0026179 | 2020_NPS0026179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026179 |
| 2020_NPS0026180 | 2020_NPS0026180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026180 |
| 2020_NPS0026181 | 2020_NPS0026181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026181 |
| 2020_NPS0026182 | 2020_NPS0026182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026182 |
| 2020_NPS0026183 | 2020_NPS0026183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026183 |
| 2020_NPS0026184 | 2020_NPS0026184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026184 |
| 2020_NPS0026185 | 2020_NPS0026185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026185 |
| 2020_NPS0026186 | 2020_NPS0026186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026186 |
| 2020_NPS0026187 | 2020_NPS0026187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026187 |
| 2020_NPS0026188 | 2020_NPS0026188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026188 |
| 2020_NPS0026189 | 2020_NPS0026189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026189 |
| 2020_NPS0026190 | 2020_NPS0026190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026190 |
| 2020_NPS0026191 | 2020_NPS0026191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026191 |
| 2020_NPS0026192 | 2020_NPS0026192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026192 |
| 2020_NPS0026193 | 2020_NPS0026193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026193 |
| 2020_NPS0026194 | 2020_NPS0026194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026194 |
| 2020_NPS0026195 | 2020_NPS0026195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026195 |
| 2020_NPS0026196 | 2020_NPS0026196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026196 |
| 2020_NPS0026197 | 2020_NPS0026197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026197 |
| 2020_NPS0026198 | 2020_NPS0026198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026198 |
| 2020_NPS0026199 | 2020_NPS0026199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026199 |
| 2020_NPS0026200 | 2020_NPS0026200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026200 |
| 2020_NPS0026201 | 2020_NPS0026202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026201 |
| 2020_NPS0026203 | 2020_NPS0026203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026203 |
| 2020_NPS0026204 | 2020_NPS0026204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026204 |
| 2020_NPS0026205 | 2020_NPS0026205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026205 |
| 2020_NPS0026206 | 2020_NPS0026206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026206 |
| 2020_NPS0026207 | 2020_NPS0026207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026207 |
| 2020_NPS0026208 | 2020_NPS0026208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026208 |
| 2020_NPS0026209 | 2020_NPS0026209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026209 |
| 2020_NPS0026210 | 2020_NPS0026211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026210 |
| 2020_NPS0026212 | 2020_NPS0026212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026212 |
| 2020_NPS0026213 | 2020_NPS0026213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026213 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026214 | 2020_NPS0026214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026214 |
| 2020_NPS0026215 | 2020_NPS0026215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026215 |
| 2020_NPS0026216 | 2020_NPS0026216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026216 |
| 2020_NPS0026217 | 2020_NPS0026217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026217 |
| 2020_NPS0026218 | 2020_NPS0026218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026218 |
| 2020_NPS0026219 | 2020_NPS0026219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026219 |
| 2020_NPS0026220 | 2020_NPS0026220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026220 |
| 2020_NPS0026221 | 2020_NPS0026221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026221 |
| 2020_NPS0026222 | 2020_NPS0026222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026222 |
| 2020_NPS0026223 | 2020_NPS0026223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026223 |
| 2020_NPS0026224 | 2020_NPS0026224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026224 |
| 2020_NPS0026225 | 2020_NPS0026225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026225 |
| 2020_NPS0026226 | 2020_NPS0026226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026226 |
| 2020_NPS0026227 | 2020_NPS0026227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026227 |
| 2020_NPS0026228 | 2020_NPS0026228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026228 |
| 2020_NPS0026229 | 2020_NPS0026229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026229 |
| 2020_NPS0026230 | 2020_NPS0026230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026230 |
| 2020_NPS0026231 | 2020_NPS0026231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026231 |
| 2020_NPS0026232 | 2020_NPS0026232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026232 |
| 2020_NPS0026233 | 2020_NPS0026233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026233 |
| 2020_NPS0026234 | 2020_NPS0026234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026234 |
| 2020_NPS0026235 | 2020_NPS0026235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026235 |
| 2020_NPS0026236 | 2020_NPS0026236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026236 |
| 2020_NPS0026237 | 2020_NPS0026237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026237 |
| 2020_NPS0026238 | 2020_NPS0026238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026238 |
| 2020_NPS0026239 | 2020_NPS0026239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026239 |
| 2020_NPS0026240 | 2020_NPS0026240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026240 |
| 2020_NPS0026241 | 2020_NPS0026241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026241 |
| 2020_NPS0026242 | 2020_NPS0026242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026242 |
| 2020_NPS0026243 | 2020_NPS0026244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026243 |
| 2020_NPS0026245 | 2020_NPS0026245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026245 |
| 2020_NPS0026246 | 2020_NPS0026246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026246 |
| 2020_NPS0026247 | 2020_NPS0026247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026247 |
| 2020_NPS0026248 | 2020_NPS0026248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026248 |
| 2020_NPS0026249 | 2020_NPS0026249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026249 |
| 2020_NPS0026250 | 2020_NPS0026250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026250 |
| 2020_NPS0026251 | 2020_NPS0026251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026251 |
| 2020_NPS0026252 | 2020_NPS0026252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026252 |
| 2020_NPS0026253 | 2020_NPS0026253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026253 |
| 2020_NPS0026254 | 2020_NPS0026254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026254 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026255 | 2020_NPS0026255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026255 |
| 2020_NPS0026256 | 2020_NPS0026256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026256 |
| 2020_NPS0026257 | 2020_NPS0026257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026257 |
| 2020_NPS0026258 | 2020_NPS0026258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026258 |
| 2020_NPS0026259 | 2020_NPS0026259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0026259 |
| 2020_NPS0026260 | 2020_NPS0026260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0026260 |
| 2020_NPS0026261 | 2020_NPS0026261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026261 |
| 2020_NPS0026262 | 2020_NPS0026262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026262 |
| 2020_NPS0026263 | 2020_NPS0026263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026263 |
| 2020_NPS0026264 | 2020_NPS0026264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026264 |
| 2020_NPS0026265 | 2020_NPS0026265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026265 |
| 2020_NPS0026266 | 2020_NPS0026266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026266 |
| 2020_NPS0026267 | 2020_NPS0026267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026267 |
| 2020_NPS0026268 | 2020_NPS0026268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026268 |
| 2020_NPS0026269 | 2020_NPS0026269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026269 |
| 2020_NPS0026270 | 2020_NPS0026270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026270 |
| 2020_NPS0026271 | 2020_NPS0026271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026271 |
| 2020_NPS0026272 | 2020_NPS0026272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026272 |
| 2020_NPS0026273 | 2020_NPS0026273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026273 |
| 2020_NPS0026274 | 2020_NPS0026274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026274 |
| 2020_NPS0026276 | 2020_NPS0026276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026276 |
| 2020_NPS0026277 | 2020_NPS0026277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026277 |
| 2020_NPS0026278 | 2020_NPS0026278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026278 |
| 2020_NPS0026279 | 2020_NPS0026279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026279 |
| 2020_NPS0026280 | 2020_NPS0026280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026280 |
| 2020_NPS0026281 | 2020_NPS0026281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026281 |
| 2020_NPS0026282 | 2020_NPS0026282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026282 |
| 2020_NPS0026283 | 2020_NPS0026283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026283 |
| 2020_NPS0026284 | 2020_NPS0026284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026284 |
| 2020_NPS0026285 | 2020_NPS0026285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026285 |
| 2020_NPS0026286 | 2020_NPS0026286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026286 |
| 2020_NPS0026287 | 2020_NPS0026287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026287 |
| 2020_NPS0026288 | 2020_NPS0026288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026288 |
| 2020_NPS0026289 | 2020_NPS0026289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026289 |
| 2020_NPS0026290 | 2020_NPS0026290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026290 |
| 2020_NPS0026291 | 2020_NPS0026291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026291 |
| 2020_NPS0026292 | 2020_NPS0026292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026292 |
| 2020_NPS0026293 | 2020_NPS0026293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026293 |
| 2020_NPS0026294 | 2020_NPS0026294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026294 |
| 2020_NPS0026295 | 2020_NPS0026295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026295 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026296 | 2020_NPS0026296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026296 |
| 2020_NPS0026297 | 2020_NPS0026297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026297 |
| 2020_NPS0026298 | 2020_NPS0026298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026298 |
| 2020_NPS0026299 | 2020_NPS0026299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026299 |
| 2020_NPS0026300 | 2020_NPS0026300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026300 |
| 2020_NPS0026301 | 2020_NPS0026301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026301 |
| 2020_NPS0026302 | 2020_NPS0026302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026302 |
| 2020_NPS0026303 | 2020_NPS0026303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026303 |
| 2020_NPS0026304 | 2020_NPS0026304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026304 |
| 2020_NPS0026305 | 2020_NPS0026305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026305 |
| 2020_NPS0026306 | 2020_NPS0026306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026306 |
| 2020_NPS0026307 | 2020_NPS0026307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026307 |
| 2020_NPS0026308 | 2020_NPS0026308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026308 |
| 2020_NPS0026309 | 2020_NPS0026309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026309 |
| 2020_NPS0026310 | 2020_NPS0026310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026310 |
| 2020_NPS0026311 | 2020_NPS0026311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026311 |
| 2020_NPS0026312 | 2020_NPS0026312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026312 |
| 2020_NPS0026313 | 2020_NPS0026313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026313 |
| 2020_NPS0026314 | 2020_NPS0026314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026314 |
| 2020_NPS0026315 | 2020_NPS0026315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026315 |
| 2020_NPS0026316 | 2020_NPS0026316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026316 |
| 2020_NPS0026317 | 2020_NPS0026317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026317 |
| 2020_NPS0026318 | 2020_NPS0026318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026318 |
| 2020_NPS0026319 | 2020_NPS0026319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026319 |
| 2020_NPS0026320 | 2020_NPS0026320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026320 |
| 2020_NPS0026321 | 2020_NPS0026321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026321 |
| 2020_NPS0026322 | 2020_NPS0026322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026322 |
| 2020_NPS0026323 | 2020_NPS0026323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026323 |
| 2020_NPS0026324 | 2020_NPS0026324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026324 |
| 2020_NPS0026325 | 2020_NPS0026325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026325 |
| 2020_NPS0026326 | 2020_NPS0026326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026326 |
| 2020_NPS0026327 | 2020_NPS0026327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026327 |
| 2020_NPS0026328 | 2020_NPS0026328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026328 |
| 2020_NPS0026329 | 2020_NPS0026329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026329 |
| 2020_NPS0026330 | 2020_NPS0026330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026330 |
| 2020_NPS0026331 | 2020_NPS0026331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026331 |
| 2020_NPS0026332 | 2020_NPS0026332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026332 |
| 2020_NPS0026334 | 2020_NPS0026334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026333 |
| 2020_NPS0026335 | 2020_NPS0026335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026335 |
| 2020_NPS0026336 | 2020_NPS0026336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026336 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026337 | 2020_NPS0026337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026337 |
| 2020_NPS0026338 | 2020_NPS0026338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026338 |
| 2020_NPS0026339 | 2020_NPS0026339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026339 |
| 2020_NPS0026340 | 2020_NPS0026340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026340 |
| 2020_NPS0026341 | 2020_NPS0026341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0026341 |
| 2020_NPS0026342 | 2020_NPS0026342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0026342 |
| 2020_NPS0026343 | 2020_NPS0026343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026343 |
| 2020_NPS0026344 | 2020_NPS0026344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026344 |
| 2020_NPS0026345 | 2020_NPS0026345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026345 |
| 2020_NPS0026346 | 2020_NPS0026346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026346 |
| 2020_NPS0026347 | 2020_NPS0026347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026347 |
| 2020_NPS0026348 | 2020_NPS0026348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026348 |
| 2020_NPS0026349 | 2020_NPS0026349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026349 |
| 2020_NPS0026350 | 2020_NPS0026350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026350 |
| 2020_NPS0026351 | 2020_NPS0026351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026351 |
| 2020_NPS0026352 | 2020_NPS0026352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026352 |
| 2020_NPS0026353 | 2020_NPS0026353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026353 |
| 2020_NPS0026354 | 2020_NPS0026354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026354 |
| 2020_NPS0026355 | 2020_NPS0026355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026355 |
| 2020_NPS0026356 | 2020_NPS0026356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026356 |
| 2020_NPS0026357 | 2020_NPS0026357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026357 |
| 2020_NPS0026358 | 2020_NPS0026358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026358 |
| 2020_NPS0026359 | 2020_NPS0026359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026359 |
| 2020_NPS0026360 | 2020_NPS0026360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026360 |
| 2020_NPS0026361 | 2020_NPS0026361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026361 |
| 2020_NPS0026362 | 2020_NPS0026362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026362 |
| 2020_NPS0026363 | 2020_NPS0026363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026363 |
| 2020_NPS0026364 | 2020_NPS0026364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026364 |
| 2020_NPS0026365 | 2020_NPS0026365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026365 |
| 2020_NPS0026366 | 2020_NPS0026366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026366 |
| 2020_NPS0026367 | 2020_NPS0026367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026367 |
| 2020_NPS0026368 | 2020_NPS0026368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026368 |
| 2020_NPS0026369 | 2020_NPS0026369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026369 |
| 2020_NPS0026370 | 2020_NPS0026370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026370 |
| 2020_NPS0026371 | 2020_NPS0026371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026371 |
| 2020_NPS0026372 | 2020_NPS0026372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026372 |
| 2020_NPS0026373 | 2020_NPS0026373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026373 |
| 2020_NPS0026374 | 2020_NPS0026374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026374 |
| 2020_NPS0026375 | 2020_NPS0026375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026375 |
| 2020_NPS0026376 | 2020_NPS0026376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026376 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026377 | 2020_NPS0026377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026377 |
| 2020_NPS0026378 | 2020_NPS0026378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026378 |
| 2020_NPS0026379 | 2020_NPS0026380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026379 |
| 2020_NPS0026381 | 2020_NPS0026381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026381 |
| 2020_NPS0026382 | 2020_NPS0026382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026382 |
| 2020_NPS0026383 | 2020_NPS0026383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0026383 |
| 2020_NPS0026384 | 2020_NPS0026385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026384 |
| 2020_NPS0026386 | 2020_NPS0026386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026386 |
| 2020_NPS0026387 | 2020_NPS0026387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026387 |
| 2020_NPS0026388 | 2020_NPS0026388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026388 |
| 2020_NPS0026389 | 2020_NPS0026389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026389 |
| 2020_NPS0026390 | 2020_NPS0026390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026390 |
| 2020_NPS0026391 | 2020_NPS0026391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026391 |
| 2020_NPS0026392 | 2020_NPS0026392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026392 |
| 2020_NPS0026393 | 2020_NPS0026393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026393 |
| 2020_NPS0026394 | 2020_NPS0026394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026394 |
| 2020_NPS0026395 | 2020_NPS0026395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026395 |
| 2020_NPS0026396 | 2020_NPS0026396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026396 |
| 2020_NPS0026397 | 2020_NPS0026397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026397 |
| 2020_NPS0026398 | 2020_NPS0026398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026398 |
| 2020_NPS0026399 | 2020_NPS0026399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026399 |
| 2020_NPS0026400 | 2020_NPS0026400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026400 |
| 2020_NPS0026401 | 2020_NPS0026401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026401 |
| 2020_NPS0026402 | 2020_NPS0026402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026402 |
| 2020_NPS0026403 | 2020_NPS0026403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026403 |
| 2020_NPS0026404 | 2020_NPS0026404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026404 |
| 2020_NPS0026405 | 2020_NPS0026405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026405 |
| 2020_NPS0026406 | 2020_NPS0026406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026406 |
| 2020_NPS0026407 | 2020_NPS0026407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026407 |
| 2020_NPS0026408 | 2020_NPS0026408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026408 |
| 2020_NPS0026409 | 2020_NPS0026409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026409 |
| 2020_NPS0026410 | 2020_NPS0026410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026410 |
| 2020_NPS0026411 | 2020_NPS0026411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026411 |
| 2020_NPS0026412 | 2020_NPS0026412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026412 |
| 2020_NPS0026413 | 2020_NPS0026413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026413 |
| 2020_NPS0026414 | 2020_NPS0026414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026414 |
| 2020_NPS0026415 | 2020_NPS0026415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026415 |
| 2020_NPS0026416 | 2020_NPS0026416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026416 |
| 2020_NPS0026417 | 2020_NPS0026417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026417 |
| 2020_NPS0026418 | 2020_NPS0026419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026418 |

| 2020_NPS0026420 | 2020_NPS0026421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026420 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026422 | 2020_NPS0026422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026422 |
| 2020_NPS0026423 | 2020_NPS0026423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026423 |
| 2020_NPS0026424 | 2020_NPS0026424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026424 |
| 2020_NPS0026425 | 2020_NPS0026425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026425 |
| 2020_NPS0026426 | 2020_NPS0026426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026426 |
| 2020_NPS0026427 | 2020_NPS0026427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026427 |
| 2020_NPS0026428 | 2020_NPS0026428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026428 |
| 2020_NPS0026429 | 2020_NPS0026430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026429 |
| 2020_NPS0026431 | 2020_NPS0026432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026431 |
| 2020_NPS0026433 | 2020_NPS0026434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026433 |
| 2020_NPS0026435 | 2020_NPS0026436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026435 |
| 2020_NPS0026437 | 2020_NPS0026438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026437 |
| 2020_NPS0026439 | 2020_NPS0026440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026439 |
| 2020_NPS0026441 | 2020_NPS0026442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026441 |
| 2020_NPS0026443 | 2020_NPS0026444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026443 |
| 2020_NPS0026445 | 2020_NPS0026446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026445 |
| 2020_NPS0026447 | 2020_NPS0026448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026447 |
| 2020_NPS0026449 | 2020_NPS0026450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026449 |
| 2020_NPS0026451 | 2020_NPS0026452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026451 |
| 2020_NPS0026453 | 2020_NPS0026454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026453 |
| 2020_NPS0026455 | 2020_NPS0026456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026455 |
| 2020_NPS0026457 | 2020_NPS0026457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026457 |
| 2020_NPS0026458 | 2020_NPS0026459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026458 |
| 2020_NPS0026460 | 2020_NPS0026461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026460 |
| 2020_NPS0026462 | 2020_NPS0026463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026462 |
| 2020_NPS0026464 | 2020_NPS0026465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026464 |
| 2020_NPS0026466 | 2020_NPS0026467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026466 |
| 2020_NPS0026468 | 2020_NPS0026469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026468 |
| 2020_NPS0026470 | 2020_NPS0026471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026470 |
| 2020_NPS0026472 | 2020_NPS0026473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026472 |
| 2020_NPS0026474 | 2020_NPS0026475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026474 |
| 2020_NPS0026476 | 2020_NPS0026477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026476 |
| 2020_NPS0026478 | 2020_NPS0026479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026478 |
| 2020_NPS0026480 | 2020_NPS0026481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026480 |
| 2020_NPS0026482 | 2020_NPS0026483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026482 |
| 2020_NPS0026484 | 2020_NPS0026485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026484 |
| 2020_NPS0026486 | 2020_NPS0026487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026486 |
| 2020_NPS0026488 | 2020_NPS0026489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026488 |
| 2020_NPS0026490 | 2020_NPS0026491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026490 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026492 | 2020_NPS0026493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026492 |
| 2020_NPS0026494 | 2020_NPS0026495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026494 |
| 2020_NPS0026496 | 2020_NPS0026497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026496 |
| 2020_NPS0026498 | 2020_NPS0026499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026498 |
| 2020_NPS0026500 | 2020_NPS0026501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026500 |
| 2020_NPS0026502 | 2020_NPS0026503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026502 |
| 2020_NPS0026504 | 2020_NPS0026505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026504 |
| 2020_NPS0026506 | 2020_NPS0026507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026506 |
| 2020_NPS0026508 | 2020_NPS0026509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026508 |
| 2020_NPS0026510 | 2020_NPS0026511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026510 |
| 2020_NPS0026512 | 2020_NPS0026513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026512 |
| 2020_NPS0026514 | 2020_NPS0026515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026514 |
| 2020_NPS0026516 | 2020_NPS0026517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026516 |
| 2020_NPS0026518 | 2020_NPS0026519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026518 |
| 2020_NPS0026520 | 2020_NPS0026521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026520 |
| 2020_NPS0026522 | 2020_NPS0026523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026522 |
| 2020_NPS0026524 | 2020_NPS0026525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026524 |
| 2020_NPS0026526 | 2020_NPS0026527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026526 |
| 2020_NPS0026528 | 2020_NPS0026529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026528 |
| 2020_NPS0026530 | 2020_NPS0026531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026530 |
| 2020_NPS0026532 | 2020_NPS0026533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026532 |
| 2020_NPS0026534 | 2020_NPS0026535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026534 |
| 2020_NPS0026536 | 2020_NPS0026537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026536 |
| 2020_NPS0026538 | 2020_NPS0026539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026538 |
| 2020_NPS0026540 | 2020_NPS0026541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026540 |
| 2020_NPS0026542 | 2020_NPS0026543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026542 |
| 2020_NPS0026544 | 2020_NPS0026545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026544 |
| 2020_NPS0026546 | 2020_NPS0026547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026546 |
| 2020_NPS0026548 | 2020_NPS0026549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026548 |
| 2020_NPS0026550 | 2020_NPS0026551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026550 |
| 2020_NPS0026552 | 2020_NPS0026553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026552 |
| 2020_NPS0026554 | 2020_NPS0026555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026554 |
| 2020_NPS0026556 | 2020_NPS0026557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026556 |
| 2020_NPS0026558 | 2020_NPS0026559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026558 |
| 2020_NPS0026560 | 2020_NPS0026561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026560 |
| 2020_NPS0026562 | 2020_NPS0026563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026562 |
| 2020_NPS0026564 | 2020_NPS0026565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026564 |
| 2020_NPS0026566 | 2020_NPS0026567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026566 |
| 2020_NPS0026568 | 2020_NPS0026569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026568 |
| 2020_NPS0026570 | 2020_NPS0026571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026570 |

| 2020_NPS0026572 | 2020_NPS0026573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026572 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026574 | 2020_NPS0026575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026574 |
| 2020_NPS0026576 | 2020_NPS0026577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026576 |
| 2020_NPS0026578 | 2020_NPS0026579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026578 |
| 2020_NPS0026580 | 2020_NPS0026581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0026580 |
| 2020_NPS0026582 | 2020_NPS0026583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0026582 |
| 2020_NPS0026584 | 2020_NPS0026584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026584 |
| 2020_NPS0026585 | 2020_NPS0026585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026585 |
| 2020_NPS0026586 | 2020_NPS0026586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026586 |
| 2020_NPS0026587 | 2020_NPS0026587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026587 |
| 2020_NPS0026588 | 2020_NPS0026588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026588 |
| 2020_NPS0026589 | 2020_NPS0026589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026589 |
| 2020_NPS0026590 | 2020_NPS0026590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026590 |
| 2020_NPS0026591 | 2020_NPS0026592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026591 |
| 2020_NPS0026593 | 2020_NPS0026594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026593 |
| 2020_NPS0026595 | 2020_NPS0026595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026595 |
| 2020_NPS0026596 | 2020_NPS0026597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026596 |
| 2020_NPS0026598 | 2020_NPS0026599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026598 |
| 2020_NPS0026600 | 2020_NPS0026601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026600 |
| 2020_NPS0026602 | 2020_NPS0026602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026602 |
| 2020_NPS0026603 | 2020_NPS0026604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026603 |
| 2020_NPS0026605 | 2020_NPS0026606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026605 |
| 2020_NPS0026607 | 2020_NPS0026607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026607 |
| 2020_NPS0026608 | 2020_NPS0026609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026608 |
| 2020_NPS0026610 | 2020_NPS0026611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026610 |
| 2020_NPS0026612 | 2020_NPS0026613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026612 |
| 2020_NPS0026614 | 2020_NPS0026615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026614 |
| 2020_NPS0026616 | 2020_NPS0026616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026616 |
| 2020_NPS0026617 | 2020_NPS0026618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026617 |
| 2020_NPS0026619 | 2020_NPS0026620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026619 |
| 2020_NPS0026621 | 2020_NPS0026622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026621 |
| 2020_NPS0026623 | 2020_NPS0026623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026623 |
| 2020_NPS0026624 | 2020_NPS0026625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026624 |
| 2020_NPS0026626 | 2020_NPS0026627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026626 |
| 2020_NPS0026628 | 2020_NPS0026628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026628 |
| 2020_NPS0026629 | 2020_NPS0026630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026629 |
| 2020_NPS0026631 | 2020_NPS0026632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026631 |
| 2020_NPS0026633 | 2020_NPS0026634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026633 |
| 2020_NPS0026635 | 2020_NPS0026636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026635 |
| 2020_NPS0026637 | 2020_NPS0026638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026637 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026639 | 2020_NPS0026640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026639 |
| 2020_NPS0026641 | 2020_NPS0026642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026641 |
| 2020_NPS0026643 | 2020_NPS0026644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026643 |
| 2020_NPS0026645 | 2020_NPS0026646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026645 |
| 2020_NPS0026647 | 2020_NPS0026648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026647 |
| 2020_NPS0026649 | 2020_NPS0026650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026649 |
| 2020_NPS0026651 | 2020_NPS0026652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026651 |
| 2020_NPS0026653 | 2020_NPS0026654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026653 |
| 2020_NPS0026655 | 2020_NPS0026655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026655 |
| 2020_NPS0026656 | 2020_NPS0026657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026656 |
| 2020_NPS0026658 | 2020_NPS0026659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026658 |
| 2020_NPS0026660 | 2020_NPS0026661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026660 |
| 2020_NPS0026662 | 2020_NPS0026663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026662 |
| 2020_NPS0026664 | 2020_NPS0026665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026664 |
| 2020_NPS0026666 | 2020_NPS0026667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026666 |
| 2020_NPS0026668 | 2020_NPS0026669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026668 |
| 2020_NPS0026670 | 2020_NPS0026671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026670 |
| 2020_NPS0026672 | 2020_NPS0026672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026672 |
| 2020_NPS0026673 | 2020_NPS0026674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026673 |
| 2020_NPS0026675 | 2020_NPS0026676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026675 |
| 2020_NPS0026677 | 2020_NPS0026678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026677 |
| 2020_NPS0026679 | 2020_NPS0026680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026679 |
| 2020_NPS0026681 | 2020_NPS0026682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026681 |
| 2020_NPS0026683 | 2020_NPS0026684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026683 |
| 2020_NPS0026685 | 2020_NPS0026685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026685 |
| 2020_NPS0026686 | 2020_NPS0026686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026686 |
| 2020_NPS0026687 | 2020_NPS0026687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026687 |
| 2020_NPS0026688 | 2020_NPS0026688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026688 |
| 2020_NPS0026689 | 2020_NPS0026689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026689 |
| 2020_NPS0026690 | 2020_NPS0026691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026690 |
| 2020_NPS0026692 | 2020_NPS0026693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026692 |
| 2020_NPS0026694 | 2020_NPS0026695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026694 |
| 2020_NPS0026696 | 2020_NPS0026697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026696 |
| 2020_NPS0026698 | 2020_NPS0026699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026698 |
| 2020_NPS0026700 | 2020_NPS0026700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026700 |
| 2020_NPS0026701 | 2020_NPS0026702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026701 |
| 2020_NPS0026703 | 2020_NPS0026704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026703 |
| 2020_NPS0026705 | 2020_NPS0026706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026705 |
| 2020_NPS0026707 | 2020_NPS0026708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026707 |
| 2020_NPS0026709 | 2020_NPS0026710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026709 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026711 | 2020_NPS0026712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026711 |
| 2020_NPS0026713 | 2020_NPS0026714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026713 |
| 2020_NPS0026715 | 2020_NPS0026716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026715 |
| 2020_NPS0026717 | 2020_NPS0026718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026717 |
| 2020_NPS0026719 | 2020_NPS0026720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026719 |
| 2020_NPS0026721 | 2020_NPS0026722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026721 |
| 2020_NPS0026723 | 2020_NPS0026724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026723 |
| 2020_NPS0026725 | 2020_NPS0026726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026725 |
| 2020_NPS0026727 | 2020_NPS0026728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026727 |
| 2020_NPS0026729 | 2020_NPS0026730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026729 |
| 2020_NPS0026731 | 2020_NPS0026732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026731 |
| 2020_NPS0026733 | 2020_NPS0026734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026733 |
| 2020_NPS0026735 | 2020_NPS0026735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026735 |
| 2020_NPS0026736 | 2020_NPS0026737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026736 |
| 2020_NPS0026738 | 2020_NPS0026739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026738 |
| 2020_NPS0026740 | 2020_NPS0026741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026740 |
| 2020_NPS0026742 | 2020_NPS0026743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026742 |
| 2020_NPS0026744 | 2020_NPS0026745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026744 |
| 2020_NPS0026746 | 2020_NPS0026747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026746 |
| 2020_NPS0026748 | 2020_NPS0026749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026748 |
| 2020_NPS0026750 | 2020_NPS0026751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026750 |
| 2020_NPS0026752 | 2020_NPS0026753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026752 |
| 2020_NPS0026754 | 2020_NPS0026755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026754 |
| 2020_NPS0026756 | 2020_NPS0026757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026756 |
| 2020_NPS0026758 | 2020_NPS0026759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026758 |
| 2020_NPS0026760 | 2020_NPS0026761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026760 |
| 2020_NPS0026762 | 2020_NPS0026763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026762 |
| 2020_NPS0026764 | 2020_NPS0026765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026764 |
| 2020_NPS0026766 | 2020_NPS0026767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026766 |
| 2020_NPS0026768 | 2020_NPS0026769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026768 |
| 2020_NPS0026770 | 2020_NPS0026771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026770 |
| 2020_NPS0026772 | 2020_NPS0026773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026772 |
| 2020_NPS0026774 | 2020_NPS0026774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026774 |
| 2020_NPS0026775 | 2020_NPS0026776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026775 |
| 2020_NPS0026777 | 2020_NPS0026778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026777 |
| 2020_NPS0026779 | 2020_NPS0026780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026779 |
| 2020_NPS0026781 | 2020_NPS0026782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026781 |
| 2020_NPS0026783 | 2020_NPS0026784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026783 |
| 2020_NPS0026785 | 2020_NPS0026786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026785 |
| 2020_NPS0026787 | 2020_NPS0026788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0026787 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026789 | 2020_NPS0026790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026789 |
| 2020_NPS0026791 | 2020_NPS0026792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026791 |
| 2020_NPS0026793 | 2020_NPS0026794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026793 |
| 2020_NPS0026795 | 2020_NPS0026796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026795 |
| 2020_NPS0026797 | 2020_NPS0026798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026797 |
| 2020_NPS0026799 | 2020_NPS0026800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026799 |
| 2020_NPS0026801 | 2020_NPS0026802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026801 |
| 2020_NPS0026803 | 2020_NPS0026804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026803 |
| 2020_NPS0026805 | 2020_NPS0026806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026805 |
| 2020_NPS0026807 | 2020_NPS0026808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026807 |
| 2020_NPS0026809 | 2020_NPS0026810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026809 |
| 2020_NPS0026811 | 2020_NPS0026812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026811 |
| 2020_NPS0026813 | 2020_NPS0026814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026813 |
| 2020_NPS0026815 | 2020_NPS0026816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026815 |
| 2020_NPS0026817 | 2020_NPS0026818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026817 |
| 2020_NPS0026819 | 2020_NPS0026820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026819 |
| 2020_NPS0026821 | 2020_NPS0026822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026821 |
| 2020_NPS0026823 | 2020_NPS0026824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026823 |
| 2020_NPS0026825 | 2020_NPS0026826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026825 |
| 2020_NPS0026827 | 2020_NPS0026828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026827 |
| 2020_NPS0026829 | 2020_NPS0026830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026829 |
| 2020_NPS0026831 | 2020_NPS0026832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026831 |
| 2020_NPS0026833 | 2020_NPS0026834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026833 |
| 2020_NPS0026835 | 2020_NPS0026836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026835 |
| 2020_NPS0026837 | 2020_NPS0026838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026837 |
| 2020_NPS0026839 | 2020_NPS0026840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026839 |
| 2020_NPS0026841 | 2020_NPS0026842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026841 |
| 2020_NPS0026843 | 2020_NPS0026844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026843 |
| 2020_NPS0026845 | 2020_NPS0026846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026845 |
| 2020_NPS0026847 | 2020_NPS0026848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026847 |
| 2020_NPS0026849 | 2020_NPS0026850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026849 |
| 2020_NPS0026851 | 2020_NPS0026852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026851 |
| 2020_NPS0026853 | 2020_NPS0026853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026853 |
| 2020_NPS0026854 | 2020_NPS0026855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026854 |
| 2020_NPS0026856 | 2020_NPS0026857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026856 |
| 2020_NPS0026858 | 2020_NPS0026859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026858 |
| 2020_NPS0026860 | 2020_NPS0026861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026860 |
| 2020_NPS0026862 | 2020_NPS0026863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026862 |
| 2020_NPS0026864 | 2020_NPS0026865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026864 |
| 2020_NPS0026866 | 2020_NPS0026867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026866 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026868 | 2020_NPS0026869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026868 |
| 2020_NPS0026870 | 2020_NPS0026871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026870 |
| 2020_NPS0026872 | 2020_NPS0026873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026872 |
| 2020_NPS0026874 | 2020_NPS0026875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026874 |
| 2020_NPS0026876 | 2020_NPS0026877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026876 |
| 2020_NPS0026878 | 2020_NPS0026879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026878 |
| 2020_NPS0026880 | 2020_NPS0026881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026880 |
| 2020_NPS0026882 | 2020_NPS0026883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026882 |
| 2020_NPS0026884 | 2020_NPS0026885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026884 |
| 2020_NPS0026886 | 2020_NPS0026887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026886 |
| 2020_NPS0026888 | 2020_NPS0026889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026888 |
| 2020_NPS0026890 | 2020_NPS0026891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026890 |
| 2020_NPS0026892 | 2020_NPS0026893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026892 |
| 2020_NPS0026894 | 2020_NPS0026895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026894 |
| 2020_NPS0026896 | 2020_NPS0026897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026896 |
| 2020_NPS0026898 | 2020_NPS0026899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026898 |
| 2020_NPS0026900 | 2020_NPS0026900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026900 |
| 2020_NPS0026901 | 2020_NPS0026902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026901 |
| 2020_NPS0026903 | 2020_NPS0026904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026903 |
| 2020_NPS0026905 | 2020_NPS0026905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026905 |
| 2020_NPS0026906 | 2020_NPS0026907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026906 |
| 2020_NPS0026908 | 2020_NPS0026908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026908 |
| 2020_NPS0026909 | 2020_NPS0026910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026909 |
| 2020_NPS0026912 | 2020_NPS0026912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026911 |
| 2020_NPS0026913 | 2020_NPS0026914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026913 |
| 2020_NPS0026915 | 2020_NPS0026916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026915 |
| 2020_NPS0026917 | 2020_NPS0026918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026917 |
| 2020_NPS0026919 | 2020_NPS0026920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026919 |
| 2020_NPS0026921 | 2020_NPS0026922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026921 |
| 2020_NPS0026923 | 2020_NPS0026924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026923 |
| 2020_NPS0026925 | 2020_NPS0026926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026925 |
| 2020_NPS0026927 | 2020_NPS0026927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026927 |
| 2020_NPS0026928 | 2020_NPS0026929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026928 |
| 2020_NPS0026930 | 2020_NPS0026931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026930 |
| 2020_NPS0026932 | 2020_NPS0026932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026932 |
| 2020_NPS0026933 | 2020_NPS0026934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026933 |
| 2020_NPS0026935 | 2020_NPS0026936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026935 |
| 2020_NPS0026937 | 2020_NPS0026938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026937 |
| 2020_NPS0026939 | 2020_NPS0026939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026939 |
| 2020_NPS0026940 | 2020_NPS0026941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0026940 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0026942 | 2020_NPS0026943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026942 |
| 2020_NPS0026944 | 2020_NPS0026945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026944 |
| 2020_NPS0026946 | 2020_NPS0026946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026946 |
| 2020_NPS0026947 | 2020_NPS0026948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026947 |
| 2020_NPS0026949 | 2020_NPS0026950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026949 |
| 2020_NPS0026951 | 2020_NPS0026952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026951 |
| 2020_NPS0026953 | 2020_NPS0026954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026953 |
| 2020_NPS0026955 | 2020_NPS0026956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026955 |
| 2020_NPS0026957 | 2020_NPS0026957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026957 |
| 2020_NPS0026958 | 2020_NPS0026959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026958 |
| 2020_NPS0026960 | 2020_NPS0026961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026960 |
| 2020_NPS0026962 | 2020_NPS0026963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026962 |
| 2020_NPS0026964 | 2020_NPS0026964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026964 |
| 2020_NPS0026965 | 2020_NPS0026966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026965 |
| 2020_NPS0026967 | 2020_NPS0026968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026967 |
| 2020_NPS0026969 | 2020_NPS0026970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026969 |
| 2020_NPS0026971 | 2020_NPS0026972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026971 |
| 2020_NPS0026973 | 2020_NPS0026974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026973 |
| 2020_NPS0026975 | 2020_NPS0026976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026975 |
| 2020_NPS0026977 | 2020_NPS0026978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026977 |
| 2020_NPS0026979 | 2020_NPS0026979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026979 |
| 2020_NPS0026980 | 2020_NPS0026981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026980 |
| 2020_NPS0026982 | 2020_NPS0026982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026982 |
| 2020_NPS0026983 | 2020_NPS0026984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026983 |
| 2020_NPS0026985 | 2020_NPS0026986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026985 |
| 2020_NPS0026987 | 2020_NPS0026988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026987 |
| 2020_NPS0026989 | 2020_NPS0026990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026989 |
| 2020_NPS0026991 | 2020_NPS0026992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026991 |
| 2020_NPS0026993 | 2020_NPS0026994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026993 |
| 2020_NPS0026995 | 2020_NPS0026996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026995 |
| 2020_NPS0026997 | 2020_NPS0026998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026997 |
| 2020_NPS0026999 | 2020_NPS0027000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0026999 |
| 2020_NPS0027001 | 2020_NPS0027002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027001 |
| 2020_NPS0027003 | 2020_NPS0027003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027003 |
| 2020_NPS0027004 | 2020_NPS0027004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027004 |
| 2020_NPS0027005 | 2020_NPS0027005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027005 |
| 2020_NPS0027006 | 2020_NPS0027006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027006 |
| 2020_NPS0027007 | 2020_NPS0027007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027007 |
| 2020_NPS0027008 | 2020_NPS0027008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027008 |
| 2020_NPS0027009 | 2020_NPS0027009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027009 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027010 | 2020_NPS0027010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027010 |
| 2020_NPS0027011 | 2020_NPS0027011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027011 |
| 2020_NPS0027012 | 2020_NPS0027012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027012 |
| 2020_NPS0027013 | 2020_NPS0027014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027013 |
| 2020_NPS0027015 | 2020_NPS0027016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0027015 |
| 2020_NPS0027017 | 2020_NPS0027017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0027017 |
| 2020_NPS0027018 | 2020_NPS0027019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027018 |
| 2020_NPS0027020 | 2020_NPS0027021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027020 |
| 2020_NPS0027022 | 2020_NPS0027023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027022 |
| 2020_NPS0027024 | 2020_NPS0027025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027024 |
| 2020_NPS0027026 | 2020_NPS0027027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027026 |
| 2020_NPS0027028 | 2020_NPS0027029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027028 |
| 2020_NPS0027030 | 2020_NPS0027031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027030 |
| 2020_NPS0027032 | 2020_NPS0027033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027032 |
| 2020_NPS0027034 | 2020_NPS0027035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027034 |
| 2020_NPS0027036 | 2020_NPS0027037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027036 |
| 2020_NPS0027038 | 2020_NPS0027039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027038 |
| 2020_NPS0027040 | 2020_NPS0027041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027040 |
| 2020_NPS0027042 | 2020_NPS0027043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027042 |
| 2020_NPS0027044 | 2020_NPS0027044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027044 |
| 2020_NPS0027045 | 2020_NPS0027045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027045 |
| 2020_NPS0027046 | 2020_NPS0027046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027046 |
| 2020_NPS0027047 | 2020_NPS0027047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027047 |
| 2020_NPS0027048 | 2020_NPS0027048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027048 |
| 2020_NPS0027049 | 2020_NPS0027049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027049 |
| 2020_NPS0027050 | 2020_NPS0027050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027050 |
| 2020_NPS0027051 | 2020_NPS0027051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027051 |
| 2020_NPS0027052 | 2020_NPS0027052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027052 |
| 2020_NPS0027053 | 2020_NPS0027053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027053 |
| 2020_NPS0027054 | 2020_NPS0027054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027054 |
| 2020_NPS0027055 | 2020_NPS0027055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027055 |
| 2020_NPS0027056 | 2020_NPS0027056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027056 |
| 2020_NPS0027057 | 2020_NPS0027057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027057 |
| 2020_NPS0027058 | 2020_NPS0027058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027058 |
| 2020_NPS0027059 | 2020_NPS0027059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027059 |
| 2020_NPS0027060 | 2020_NPS0027060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027060 |
| 2020_NPS0027061 | 2020_NPS0027061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027061 |
| 2020_NPS0027062 | 2020_NPS0027062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027062 |
| 2020_NPS0027063 | 2020_NPS0027063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027063 |
| 2020_NPS0027064 | 2020_NPS0027064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027064 |

| 2020_NPS0027065 | 2020_NPS0027065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027065 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027066 | 2020_NPS0027066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027066 |
| 2020_NPS0027067 | 2020_NPS0027067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027067 |
| 2020_NPS0027068 | 2020_NPS0027068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027068 |
| 2020_NPS0027069 | 2020_NPS0027069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027069 |
| 2020_NPS0027070 | 2020_NPS0027070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027070 |
| 2020_NPS0027071 | 2020_NPS0027071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027071 |
| 2020_NPS0027072 | 2020_NPS0027072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027072 |
| 2020_NPS0027073 | 2020_NPS0027073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027073 |
| 2020_NPS0027074 | 2020_NPS0027074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027074 |
| 2020_NPS0027075 | 2020_NPS0027075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027075 |
| 2020_NPS0027076 | 2020_NPS0027076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027076 |
| 2020_NPS0027077 | 2020_NPS0027077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027077 |
| 2020_NPS0027078 | 2020_NPS0027078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027078 |
| 2020_NPS0027079 | 2020_NPS0027079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027079 |
| 2020_NPS0027080 | 2020_NPS0027080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027080 |
| 2020_NPS0027081 | 2020_NPS0027081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027081 |
| 2020_NPS0027082 | 2020_NPS0027082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027082 |
| 2020_NPS0027083 | 2020_NPS0027083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027083 |
| 2020_NPS0027084 | 2020_NPS0027084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027084 |
| 2020_NPS0027085 | 2020_NPS0027085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027085 |
| 2020_NPS0027086 | 2020_NPS0027086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027086 |
| 2020_NPS0027087 | 2020_NPS0027087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027087 |
| 2020_NPS0027088 | 2020_NPS0027088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027088 |
| 2020_NPS0027089 | 2020_NPS0027089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027089 |
| 2020_NPS0027090 | 2020_NPS0027090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027090 |
| 2020_NPS0027091 | 2020_NPS0027091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027091 |
| 2020_NPS0027092 | 2020_NPS0027092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027092 |
| 2020_NPS0027093 | 2020_NPS0027093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027093 |
| 2020_NPS0027094 | 2020_NPS0027094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027094 |
| 2020_NPS0027095 | 2020_NPS0027095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027095 |
| 2020_NPS0027096 | 2020_NPS0027096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027096 |
| 2020_NPS0027097 | 2020_NPS0027097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027097 |
| 2020_NPS0027098 | 2020_NPS0027098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027098 |
| 2020_NPS0027099 | 2020_NPS0027099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027099 |
| 2020_NPS0027100 | 2020_NPS0027100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027100 |
| 2020_NPS0027101 | 2020_NPS0027101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027101 |
| 2020_NPS0027102 | 2020_NPS0027102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027102 |
| 2020_NPS0027103 | 2020_NPS0027103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027103 |
| 2020_NPS0027104 | 2020_NPS0027104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027104 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027105 | 2020_NPS0027105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027105 |
| 2020_NPS0027106 | 2020_NPS0027106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027106 |
| 2020_NPS0027107 | 2020_NPS0027107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027107 |
| 2020_NPS0027108 | 2020_NPS0027108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027108 |
| 2020_NPS0027109 | 2020_NPS0027109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027109 |
| 2020_NPS0027110 | 2020_NPS0027110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027110 |
| 2020_NPS0027111 | 2020_NPS0027111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027111 |
| 2020_NPS0027112 | 2020_NPS0027112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027112 |
| 2020_NPS0027113 | 2020_NPS0027113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027113 |
| 2020_NPS0027114 | 2020_NPS0027114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027114 |
| 2020_NPS0027115 | 2020_NPS0027115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027115 |
| 2020_NPS0027116 | 2020_NPS0027116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027116 |
| 2020_NPS0027117 | 2020_NPS0027117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027117 |
| 2020_NPS0027118 | 2020_NPS0027118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027118 |
| 2020_NPS0027119 | 2020_NPS0027119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027119 |
| 2020_NPS0027120 | 2020_NPS0027120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027120 |
| 2020_NPS0027121 | 2020_NPS0027121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027121 |
| 2020_NPS0027122 | 2020_NPS0027123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027122 |
| 2020_NPS0027124 | 2020_NPS0027124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027124 |
| 2020_NPS0027125 | 2020_NPS0027125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027125 |
| 2020_NPS0027126 | 2020_NPS0027126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027126 |
| 2020_NPS0027127 | 2020_NPS0027127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027127 |
| 2020_NPS0027128 | 2020_NPS0027128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027128 |
| 2020_NPS0027129 | 2020_NPS0027129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027129 |
| 2020_NPS0027130 | 2020_NPS0027130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027130 |
| 2020_NPS0027131 | 2020_NPS0027131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027131 |
| 2020_NPS0027132 | 2020_NPS0027132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027132 |
| 2020_NPS0027133 | 2020_NPS0027133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027133 |
| 2020_NPS0027134 | 2020_NPS0027134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027134 |
| 2020_NPS0027135 | 2020_NPS0027135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027135 |
| 2020_NPS0027136 | 2020_NPS0027136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027136 |
| 2020_NPS0027137 | 2020_NPS0027137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027137 |
| 2020_NPS0027138 | 2020_NPS0027138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027138 |
| 2020_NPS0027139 | 2020_NPS0027139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027139 |
| 2020_NPS0027140 | 2020_NPS0027140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027140 |
| 2020_NPS0027141 | 2020_NPS0027141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027141 |
| 2020_NPS0027142 | 2020_NPS0027142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027142 |
| 2020_NPS0027143 | 2020_NPS0027143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027143 |
| 2020_NPS0027144 | 2020_NPS0027144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027144 |
| 2020_NPS0027145 | 2020_NPS0027145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027145 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027146 | 2020_NPS0027146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027146 |
| 2020_NPS0027147 | 2020_NPS0027147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027147 |
| 2020_NPS0027148 | 2020_NPS0027148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027148 |
| 2020_NPS0027149 | 2020_NPS0027149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027149 |
| 2020_NPS0027150 | 2020_NPS0027150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027150 |
| 2020_NPS0027151 | 2020_NPS0027151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027151 |
| 2020_NPS0027152 | 2020_NPS0027152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027152 |
| 2020_NPS0027153 | 2020_NPS0027153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027153 |
| 2020_NPS0027154 | 2020_NPS0027154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027154 |
| 2020_NPS0027155 | 2020_NPS0027155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027155 |
| 2020_NPS0027156 | 2020_NPS0027156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027156 |
| 2020_NPS0027157 | 2020_NPS0027157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027157 |
| 2020_NPS0027158 | 2020_NPS0027158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027158 |
| 2020_NPS0027159 | 2020_NPS0027159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027159 |
| 2020_NPS0027160 | 2020_NPS0027160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027160 |
| 2020_NPS0027161 | 2020_NPS0027161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027161 |
| 2020_NPS0027162 | 2020_NPS0027162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027162 |
| 2020_NPS0027163 | 2020_NPS0027163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027163 |
| 2020_NPS0027164 | 2020_NPS0027164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027164 |
| 2020_NPS0027165 | 2020_NPS0027165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027165 |
| 2020_NPS0027167 | 2020_NPS0027167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027167 |
| 2020_NPS0027168 | 2020_NPS0027168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027168 |
| 2020_NPS0027169 | 2020_NPS0027169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027169 |
| 2020_NPS0027170 | 2020_NPS0027170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027170 |
| 2020_NPS0027171 | 2020_NPS0027171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027171 |
| 2020_NPS0027172 | 2020_NPS0027172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027172 |
| 2020_NPS0027173 | 2020_NPS0027173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027173 |
| 2020_NPS0027174 | 2020_NPS0027174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027174 |
| 2020_NPS0027175 | 2020_NPS0027175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027175 |
| 2020_NPS0027176 | 2020_NPS0027176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027176 |
| 2020_NPS0027177 | 2020_NPS0027177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027177 |
| 2020_NPS0027178 | 2020_NPS0027178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027178 |
| 2020_NPS0027179 | 2020_NPS0027179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027179 |
| 2020_NPS0027180 | 2020_NPS0027180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027180 |
| 2020_NPS0027181 | 2020_NPS0027181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027181 |
| 2020_NPS0027182 | 2020_NPS0027182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027182 |
| 2020_NPS0027183 | 2020_NPS0027183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027183 |
| 2020_NPS0027184 | 2020_NPS0027184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027184 |
| 2020_NPS0027185 | 2020_NPS0027185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027185 |
| 2020_NPS0027186 | 2020_NPS0027186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027186 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027187 | 2020_NPS0027187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027187 |
| 2020_NPS0027188 | 2020_NPS0027188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027188 |
| 2020_NPS0027189 | 2020_NPS0027189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027189 |
| 2020_NPS0027190 | 2020_NPS0027190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027190 |
| 2020_NPS0027191 | 2020_NPS0027191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027191 |
| 2020_NPS0027192 | 2020_NPS0027192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027192 |
| 2020_NPS0027193 | 2020_NPS0027193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027193 |
| 2020_NPS0027194 | 2020_NPS0027194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027194 |
| 2020_NPS0027195 | 2020_NPS0027195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027195 |
| 2020_NPS0027196 | 2020_NPS0027196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027196 |
| 2020_NPS0027197 | 2020_NPS0027197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027197 |
| 2020_NPS0027198 | 2020_NPS0027198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027198 |
| 2020_NPS0027199 | 2020_NPS0027199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027199 |
| 2020_NPS0027200 | 2020_NPS0027200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027200 |
| 2020_NPS0027201 | 2020_NPS0027201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027201 |
| 2020_NPS0027202 | 2020_NPS0027202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027202 |
| 2020_NPS0027203 | 2020_NPS0027203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027203 |
| 2020_NPS0027204 | 2020_NPS0027204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027204 |
| 2020_NPS0027205 | 2020_NPS0027205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027205 |
| 2020_NPS0027206 | 2020_NPS0027206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027206 |
| 2020_NPS0027207 | 2020_NPS0027207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027207 |
| 2020_NPS0027208 | 2020_NPS0027208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027208 |
| 2020_NPS0027209 | 2020_NPS0027209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027209 |
| 2020_NPS0027210 | 2020_NPS0027210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027210 |
| 2020_NPS0027211 | 2020_NPS0027211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027211 |
| 2020_NPS0027212 | 2020_NPS0027212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027212 |
| 2020_NPS0027213 | 2020_NPS0027213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027213 |
| 2020_NPS0027214 | 2020_NPS0027214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027214 |
| 2020_NPS0027215 | 2020_NPS0027215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027215 |
| 2020_NPS0027216 | 2020_NPS0027216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027216 |
| 2020_NPS0027217 | 2020_NPS0027217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027217 |
| 2020_NPS0027218 | 2020_NPS0027218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027218 |
| 2020_NPS0027219 | 2020_NPS0027219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027219 |
| 2020_NPS0027220 | 2020_NPS0027220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027220 |
| 2020_NPS0027221 | 2020_NPS0027221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027221 |
| 2020_NPS0027222 | 2020_NPS0027222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027222 |
| 2020_NPS0027223 | 2020_NPS0027223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027223 |
| 2020_NPS0027224 | 2020_NPS0027224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027224 |
| 2020_NPS0027225 | 2020_NPS0027225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027225 |
| 2020_NPS0027226 | 2020_NPS0027226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027226 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027227 | 2020_NPS0027227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027227 |
| 2020_NPS0027228 | 2020_NPS0027228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027228 |
| 2020_NPS0027229 | 2020_NPS0027229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027229 |
| 2020_NPS0027230 | 2020_NPS0027230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027230 |
| 2020_NPS0027231 | 2020_NPS0027231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027231 |
| 2020_NPS0027232 | 2020_NPS0027232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027232 |
| 2020_NPS0027233 | 2020_NPS0027233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027233 |
| 2020_NPS0027234 | 2020_NPS0027234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027234 |
| 2020_NPS0027235 | 2020_NPS0027235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027235 |
| 2020_NPS0027236 | 2020_NPS0027236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027236 |
| 2020_NPS0027237 | 2020_NPS0027237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027237 |
| 2020_NPS0027238 | 2020_NPS0027238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027238 |
| 2020_NPS0027239 | 2020_NPS0027239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027239 |
| 2020_NPS0027240 | 2020_NPS0027240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027240 |
| 2020_NPS0027241 | 2020_NPS0027241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027241 |
| 2020_NPS0027242 | 2020_NPS0027242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027242 |
| 2020_NPS0027243 | 2020_NPS0027243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027243 |
| 2020_NPS0027244 | 2020_NPS0027244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027244 |
| 2020_NPS0027245 | 2020_NPS0027245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027245 |
| 2020_NPS0027246 | 2020_NPS0027246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027246 |
| 2020_NPS0027247 | 2020_NPS0027247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027247 |
| 2020_NPS0027248 | 2020_NPS0027248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027248 |
| 2020_NPS0027249 | 2020_NPS0027249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027249 |
| 2020_NPS0027250 | 2020_NPS0027250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027250 |
| 2020_NPS0027251 | 2020_NPS0027251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027251 |
| 2020_NPS0027252 | 2020_NPS0027252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027252 |
| 2020_NPS0027253 | 2020_NPS0027253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027253 |
| 2020_NPS0027254 | 2020_NPS0027254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027254 |
| 2020_NPS0027255 | 2020_NPS0027256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027255 |
| 2020_NPS0027257 | 2020_NPS0027258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027257 |
| 2020_NPS0027259 | 2020_NPS0027259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027259 |
| 2020_NPS0027260 | 2020_NPS0027261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027260 |
| 2020_NPS0027262 | 2020_NPS0027262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027262 |
| 2020_NPS0027263 | 2020_NPS0027263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027263 |
| 2020_NPS0027264 | 2020_NPS0027264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027264 |
| 2020_NPS0027265 | 2020_NPS0027265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027265 |
| 2020_NPS0027266 | 2020_NPS0027267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027266 |
| 2020_NPS0027268 | 2020_NPS0027268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027268 |
| 2020_NPS0027269 | 2020_NPS0027269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027269 |
| 2020_NPS0027270 | 2020_NPS0027270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027270 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027271 | 2020_NPS0027271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027271 |
| 2020_NPS0027272 | 2020_NPS0027272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027272 |
| 2020_NPS0027273 | 2020_NPS0027274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027273 |
| 2020_NPS0027275 | 2020_NPS0027275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027275 |
| 2020_NPS0027276 | 2020_NPS0027276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027276 |
| 2020_NPS0027277 | 2020_NPS0027277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027277 |
| 2020_NPS0027278 | 2020_NPS0027278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027278 |
| 2020_NPS0027279 | 2020_NPS0027279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027279 |
| 2020_NPS0027280 | 2020_NPS0027280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027280 |
| 2020_NPS0027281 | 2020_NPS0027281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027281 |
| 2020_NPS0027282 | 2020_NPS0027282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027282 |
| 2020_NPS0027283 | 2020_NPS0027283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027283 |
| 2020_NPS0027284 | 2020_NPS0027284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027284 |
| 2020_NPS0027285 | 2020_NPS0027285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027285 |
| 2020_NPS0027286 | 2020_NPS0027286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027286 |
| 2020_NPS0027287 | 2020_NPS0027287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027287 |
| 2020_NPS0027288 | 2020_NPS0027288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027288 |
| 2020_NPS0027289 | 2020_NPS0027289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027289 |
| 2020_NPS0027290 | 2020_NPS0027290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027290 |
| 2020_NPS0027291 | 2020_NPS0027291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027291 |
| 2020_NPS0027292 | 2020_NPS0027292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027292 |
| 2020_NPS0027293 | 2020_NPS0027293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027293 |
| 2020_NPS0027294 | 2020_NPS0027294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027294 |
| 2020_NPS0027295 | 2020_NPS0027295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027295 |
| 2020_NPS0027296 | 2020_NPS0027296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027296 |
| 2020_NPS0027297 | 2020_NPS0027297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027297 |
| 2020_NPS0027298 | 2020_NPS0027298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027298 |
| 2020_NPS0027299 | 2020_NPS0027299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027299 |
| 2020_NPS0027300 | 2020_NPS0027300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027300 |
| 2020_NPS0027301 | 2020_NPS0027302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027301 |
| 2020_NPS0027303 | 2020_NPS0027303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027303 |
| 2020_NPS0027304 | 2020_NPS0027304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027304 |
| 2020_NPS0027305 | 2020_NPS0027305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027305 |
| 2020_NPS0027306 | 2020_NPS0027306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027306 |
| 2020_NPS0027307 | 2020_NPS0027307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027307 |
| 2020_NPS0027308 | 2020_NPS0027308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027308 |
| 2020_NPS0027309 | 2020_NPS0027309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027309 |
| 2020_NPS0027310 | 2020_NPS0027310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027310 |
| 2020_NPS0027311 | 2020_NPS0027311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027311 |
| 2020_NPS0027312 | 2020_NPS0027312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027312 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027313 | 2020_NPS0027313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027313 |
| 2020_NPS0027314 | 2020_NPS0027314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027314 |
| 2020_NPS0027315 | 2020_NPS0027315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027315 |
| 2020_NPS0027316 | 2020_NPS0027316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027316 |
| 2020_NPS0027317 | 2020_NPS0027318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027317 |
| 2020_NPS0027319 | 2020_NPS0027319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027319 |
| 2020_NPS0027320 | 2020_NPS0027320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027320 |
| 2020_NPS0027321 | 2020_NPS0027321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027321 |
| 2020_NPS0027322 | 2020_NPS0027322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027322 |
| 2020_NPS0027323 | 2020_NPS0027323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027323 |
| 2020_NPS0027324 | 2020_NPS0027324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027324 |
| 2020_NPS0027325 | 2020_NPS0027325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027325 |
| 2020_NPS0027326 | 2020_NPS0027326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027326 |
| 2020_NPS0027327 | 2020_NPS0027328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027327 |
| 2020_NPS0027329 | 2020_NPS0027329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027329 |
| 2020_NPS0027330 | 2020_NPS0027330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027330 |
| 2020_NPS0027331 | 2020_NPS0027331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027331 |
| 2020_NPS0027332 | 2020_NPS0027332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027332 |
| 2020_NPS0027333 | 2020_NPS0027333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027333 |
| 2020_NPS0027334 | 2020_NPS0027334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027334 |
| 2020_NPS0027335 | 2020_NPS0027335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027335 |
| 2020_NPS0027336 | 2020_NPS0027336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027336 |
| 2020_NPS0027337 | 2020_NPS0027337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027337 |
| 2020_NPS0027338 | 2020_NPS0027338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027338 |
| 2020_NPS0027339 | 2020_NPS0027339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027339 |
| 2020_NPS0027340 | 2020_NPS0027340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027340 |
| 2020_NPS0027341 | 2020_NPS0027341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027341 |
| 2020_NPS0027342 | 2020_NPS0027342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027342 |
| 2020_NPS0027343 | 2020_NPS0027343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027343 |
| 2020_NPS0027344 | 2020_NPS0027344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027344 |
| 2020_NPS0027345 | 2020_NPS0027345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027345 |
| 2020_NPS0027346 | 2020_NPS0027346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027346 |
| 2020_NPS0027347 | 2020_NPS0027347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027347 |
| 2020_NPS0027348 | 2020_NPS0027348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027348 |
| 2020_NPS0027349 | 2020_NPS0027349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027349 |
| 2020_NPS0027350 | 2020_NPS0027350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027350 |
| 2020_NPS0027351 | 2020_NPS0027351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027351 |
| 2020_NPS0027352 | 2020_NPS0027352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027352 |
| 2020_NPS0027353 | 2020_NPS0027353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027353 |
| 2020_NPS0027354 | 2020_NPS0027354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027354 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027355 | 2020_NPS0027355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027355 |
| 2020_NPS0027356 | 2020_NPS0027356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027356 |
| 2020_NPS0027357 | 2020_NPS0027357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027357 |
| 2020_NPS0027358 | 2020_NPS0027358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027358 |
| 2020_NPS0027359 | 2020_NPS0027359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027359 |
| 2020_NPS0027360 | 2020_NPS0027360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027360 |
| 2020_NPS0027361 | 2020_NPS0027361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027361 |
| 2020_NPS0027362 | 2020_NPS0027362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027362 |
| 2020_NPS0027363 | 2020_NPS0027363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027363 |
| 2020_NPS0027364 | 2020_NPS0027364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027364 |
| 2020_NPS0027365 | 2020_NPS0027365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027365 |
| 2020_NPS0027366 | 2020_NPS0027366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027366 |
| 2020_NPS0027367 | 2020_NPS0027367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027367 |
| 2020_NPS0027368 | 2020_NPS0027368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027368 |
| 2020_NPS0027369 | 2020_NPS0027369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027369 |
| 2020_NPS0027370 | 2020_NPS0027370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027370 |
| 2020_NPS0027371 | 2020_NPS0027371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027371 |
| 2020_NPS0027372 | 2020_NPS0027372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027372 |
| 2020_NPS0027373 | 2020_NPS0027373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027373 |
| 2020_NPS0027374 | 2020_NPS0027374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027374 |
| 2020_NPS0027375 | 2020_NPS0027375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027375 |
| 2020_NPS0027376 | 2020_NPS0027376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027376 |
| 2020_NPS0027377 | 2020_NPS0027377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027377 |
| 2020_NPS0027378 | 2020_NPS0027378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027378 |
| 2020_NPS0027379 | 2020_NPS0027379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027379 |
| 2020_NPS0027380 | 2020_NPS0027380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027380 |
| 2020_NPS0027381 | 2020_NPS0027381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027381 |
| 2020_NPS0027382 | 2020_NPS0027382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027382 |
| 2020_NPS0027383 | 2020_NPS0027383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027383 |
| 2020_NPS0027385 | 2020_NPS0027385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027385 |
| 2020_NPS0027386 | 2020_NPS0027386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027386 |
| 2020_NPS0027387 | 2020_NPS0027387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027387 |
| 2020_NPS0027388 | 2020_NPS0027388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027388 |
| 2020_NPS0027389 | 2020_NPS0027389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027389 |
| 2020_NPS0027390 | 2020_NPS0027390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027390 |
| 2020_NPS0027391 | 2020_NPS0027391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027391 |
| 2020_NPS0027392 | 2020_NPS0027392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027392 |
| 2020_NPS0027393 | 2020_NPS0027393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027393 |
| 2020_NPS0027394 | 2020_NPS0027394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027394 |
| 2020_NPS0027395 | 2020_NPS0027395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027395 |

| 2020_NPS0027396 | 2020_NPS0027396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027396 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027397 | 2020_NPS0027397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027397 |
| 2020_NPS0027398 | 2020_NPS0027398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027398 |
| 2020_NPS0027399 | 2020_NPS0027399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027399 |
| 2020_NPS0027400 | 2020_NPS0027400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | | Public Comment on the Proposed Rule | 2020_NPS0027400 |
| 2020_NPS0027401 | 2020_NPS0027401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | | Public Comment on the Proposed Rule | 2020_NPS0027401 |
| 2020_NPS0027402 | 2020_NPS0027402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027402 |
| 2020_NPS0027403 | 2020_NPS0027403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027403 |
| 2020_NPS0027404 | 2020_NPS0027404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027404 |
| 2020_NPS0027405 | 2020_NPS0027405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027405 |
| 2020_NPS0027406 | 2020_NPS0027406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027406 |
| 2020_NPS0027407 | 2020_NPS0027407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027407 |
| 2020_NPS0027408 | 2020_NPS0027408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027408 |
| 2020_NPS0027409 | 2020_NPS0027409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027409 |
| 2020_NPS0027410 | 2020_NPS0027410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027410 |
| 2020_NPS0027411 | 2020_NPS0027411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027411 |
| 2020_NPS0027412 | 2020_NPS0027412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027412 |
| 2020_NPS0027413 | 2020_NPS0027413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027413 |
| 2020_NPS0027414 | 2020_NPS0027414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027414 |
| 2020_NPS0027415 | 2020_NPS0027415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027415 |
| 2020_NPS0027416 | 2020_NPS0027416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027416 |
| 2020_NPS0027417 | 2020_NPS0027417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027417 |
| 2020_NPS0027418 | 2020_NPS0027418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027418 |
| 2020_NPS0027419 | 2020_NPS0027419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027419 |
| 2020_NPS0027420 | 2020_NPS0027420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027420 |
| 2020_NPS0027421 | 2020_NPS0027421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027421 |
| 2020_NPS0027422 | 2020_NPS0027422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027422 |
| 2020_NPS0027423 | 2020_NPS0027423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027423 |
| 2020_NPS0027424 | 2020_NPS0027424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027424 |
| 2020_NPS0027425 | 2020_NPS0027425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027425 |
| 2020_NPS0027426 | 2020_NPS0027426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027426 |
| 2020_NPS0027427 | 2020_NPS0027427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027427 |
| 2020_NPS0027428 | 2020_NPS0027428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027428 |
| 2020_NPS0027429 | 2020_NPS0027429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027429 |
| 2020_NPS0027430 | 2020_NPS0027430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027430 |
| 2020_NPS0027431 | 2020_NPS0027431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027431 |
| 2020_NPS0027432 | 2020_NPS0027432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027432 |
| 2020_NPS0027433 | 2020_NPS0027433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027433 |
| 2020_NPS0027434 | 2020_NPS0027434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027434 |
| 2020_NPS0027435 | 2020_NPS0027435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027435 |

| 2020_NPS0027436 | 2020_NPS0027436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027436 |
| 2020_NPS0027437 | 2020_NPS0027437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027437 |
| 2020_NPS0027438 | 2020_NPS0027438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027438 |
| 2020_NPS0027439 | 2020_NPS0027439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027439 |
| 2020_NPS0027440 | 2020_NPS0027440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027440 |
| 2020_NPS0027441 | 2020_NPS0027441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027441 |
| 2020_NPS0027442 | 2020_NPS0027442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027442 |
| 2020_NPS0027443 | 2020_NPS0027443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027443 |
| 2020_NPS0027444 | 2020_NPS0027444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027444 |
| 2020_NPS0027445 | 2020_NPS0027445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027445 |
| 2020_NPS0027446 | 2020_NPS0027446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027446 |
| 2020_NPS0027447 | 2020_NPS0027447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027447 |
| 2020_NPS0027448 | 2020_NPS0027448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027448 |
| 2020_NPS0027449 | 2020_NPS0027449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027449 |
| 2020_NPS0027450 | 2020_NPS0027450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027450 |
| 2020_NPS0027451 | 2020_NPS0027451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027451 |
| 2020_NPS0027452 | 2020_NPS0027452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027452 |
| 2020_NPS0027453 | 2020_NPS0027453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027453 |
| 2020_NPS0027454 | 2020_NPS0027454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027454 |
| 2020_NPS0027455 | 2020_NPS0027455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027455 |
| 2020_NPS0027456 | 2020_NPS0027456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027456 |
| 2020_NPS0027457 | 2020_NPS0027457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027457 |
| 2020_NPS0027458 | 2020_NPS0027458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027458 |
| 2020_NPS0027459 | 2020_NPS0027459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027459 |
| 2020_NPS0027460 | 2020_NPS0027460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027460 |
| 2020_NPS0027461 | 2020_NPS0027461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027461 |
| 2020_NPS0027462 | 2020_NPS0027462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027462 |
| 2020_NPS0027463 | 2020_NPS0027463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027463 |
| 2020_NPS0027464 | 2020_NPS0027464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027464 |
| 2020_NPS0027465 | 2020_NPS0027465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027465 |
| 2020_NPS0027466 | 2020_NPS0027466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027466 |
| 2020_NPS0027467 | 2020_NPS0027467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027467 |
| 2020_NPS0027468 | 2020_NPS0027468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027468 |
| 2020_NPS0027469 | 2020_NPS0027469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027469 |
| 2020_NPS0027470 | 2020_NPS0027470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027470 |
| 2020_NPS0027471 | 2020_NPS0027471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027471 |
| 2020_NPS0027472 | 2020_NPS0027472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027472 |
| 2020_NPS0027473 | 2020_NPS0027474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027473 |
| 2020_NPS0027475 | 2020_NPS0027475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027475 |
| 2020_NPS0027476 | 2020_NPS0027476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027476 |

| 2020_NPS0027477 | 2020_NPS0027477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027477 |
| 2020_NPS0027478 | 2020_NPS0027478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027478 |
| 2020_NPS0027479 | 2020_NPS0027479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027479 |
| 2020_NPS0027480 | 2020_NPS0027480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027480 |
| 2020_NPS0027481 | 2020_NPS0027481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027481 |
| 2020_NPS0027482 | 2020_NPS0027482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027482 |
| 2020_NPS0027483 | 2020_NPS0027483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027483 |
| 2020_NPS0027484 | 2020_NPS0027485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027484 |
| 2020_NPS0027486 | 2020_NPS0027486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027486 |
| 2020_NPS0027487 | 2020_NPS0027487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027487 |
| 2020_NPS0027488 | 2020_NPS0027488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027488 |
| 2020_NPS0027489 | 2020_NPS0027489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027489 |
| 2020_NPS0027490 | 2020_NPS0027490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027490 |
| 2020_NPS0027491 | 2020_NPS0027492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027491 |
| 2020_NPS0027493 | 2020_NPS0027493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027493 |
| 2020_NPS0027494 | 2020_NPS0027494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027494 |
| 2020_NPS0027495 | 2020_NPS0027495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027495 |
| 2020_NPS0027496 | 2020_NPS0027496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027496 |
| 2020_NPS0027497 | 2020_NPS0027497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027497 |
| 2020_NPS0027498 | 2020_NPS0027498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027498 |
| 2020_NPS0027499 | 2020_NPS0027499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027499 |
| 2020_NPS0027500 | 2020_NPS0027500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027500 |
| 2020_NPS0027501 | 2020_NPS0027501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027501 |
| 2020_NPS0027502 | 2020_NPS0027502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027502 |
| 2020_NPS0027503 | 2020_NPS0027503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027503 |
| 2020_NPS0027504 | 2020_NPS0027504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027504 |
| 2020_NPS0027505 | 2020_NPS0027505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027505 |
| 2020_NPS0027506 | 2020_NPS0027506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027506 |
| 2020_NPS0027507 | 2020_NPS0027507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027507 |
| 2020_NPS0027508 | 2020_NPS0027508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027508 |
| 2020_NPS0027509 | 2020_NPS0027509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027509 |
| 2020_NPS0027510 | 2020_NPS0027510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027510 |
| 2020_NPS0027511 | 2020_NPS0027511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027511 |
| 2020_NPS0027512 | 2020_NPS0027512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027512 |
| 2020_NPS0027513 | 2020_NPS0027513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027513 |
| 2020_NPS0027514 | 2020_NPS0027514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027514 |
| 2020_NPS0027515 | 2020_NPS0027515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027515 |
| 2020_NPS0027516 | 2020_NPS0027516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027516 |
| 2020_NPS0027517 | 2020_NPS0027517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027517 |
| 2020_NPS0027518 | 2020_NPS0027518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027518 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027519 | 2020_NPS0027519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027519 |
| 2020_NPS0027520 | 2020_NPS0027520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027520 |
| 2020_NPS0027521 | 2020_NPS0027521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027521 |
| 2020_NPS0027522 | 2020_NPS0027522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027522 |
| 2020_NPS0027523 | 2020_NPS0027523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027523 |
| 2020_NPS0027524 | 2020_NPS0027524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027524 |
| 2020_NPS0027525 | 2020_NPS0027525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027525 |
| 2020_NPS0027526 | 2020_NPS0027526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027526 |
| 2020_NPS0027527 | 2020_NPS0027527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027527 |
| 2020_NPS0027528 | 2020_NPS0027528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027528 |
| 2020_NPS0027529 | 2020_NPS0027529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027529 |
| 2020_NPS0027530 | 2020_NPS0027530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027530 |
| 2020_NPS0027531 | 2020_NPS0027531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027531 |
| 2020_NPS0027532 | 2020_NPS0027532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027532 |
| 2020_NPS0027533 | 2020_NPS0027533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027533 |
| 2020_NPS0027534 | 2020_NPS0027534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027534 |
| 2020_NPS0027536 | 2020_NPS0027536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027536 |
| 2020_NPS0027537 | 2020_NPS0027537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027537 |
| 2020_NPS0027538 | 2020_NPS0027538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027538 |
| 2020_NPS0027539 | 2020_NPS0027539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027539 |
| 2020_NPS0027540 | 2020_NPS0027540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027540 |
| 2020_NPS0027541 | 2020_NPS0027541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027541 |
| 2020_NPS0027542 | 2020_NPS0027542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027542 |
| 2020_NPS0027543 | 2020_NPS0027543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027543 |
| 2020_NPS0027544 | 2020_NPS0027544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027544 |
| 2020_NPS0027545 | 2020_NPS0027545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027545 |
| 2020_NPS0027546 | 2020_NPS0027546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027546 |
| 2020_NPS0027547 | 2020_NPS0027548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027547 |
| 2020_NPS0027549 | 2020_NPS0027549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027549 |
| 2020_NPS0027550 | 2020_NPS0027550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027550 |
| 2020_NPS0027551 | 2020_NPS0027551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027551 |
| 2020_NPS0027552 | 2020_NPS0027552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027552 |
| 2020_NPS0027553 | 2020_NPS0027553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027553 |
| 2020_NPS0027554 | 2020_NPS0027554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027554 |
| 2020_NPS0027555 | 2020_NPS0027555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027555 |
| 2020_NPS0027556 | 2020_NPS0027556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027556 |
| 2020_NPS0027557 | 2020_NPS0027557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027557 |
| 2020_NPS0027558 | 2020_NPS0027558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027558 |
| 2020_NPS0027559 | 2020_NPS0027559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027559 |
| 2020_NPS0027560 | 2020_NPS0027560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027560 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027561 | 2020_NPS0027561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027561 |
| 2020_NPS0027562 | 2020_NPS0027562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027562 |
| 2020_NPS0027563 | 2020_NPS0027563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027563 |
| 2020_NPS0027564 | 2020_NPS0027564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027564 |
| 2020_NPS0027565 | 2020_NPS0027565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027565 |
| 2020_NPS0027566 | 2020_NPS0027566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027566 |
| 2020_NPS0027567 | 2020_NPS0027567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027567 |
| 2020_NPS0027568 | 2020_NPS0027568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027568 |
| 2020_NPS0027569 | 2020_NPS0027569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027569 |
| 2020_NPS0027570 | 2020_NPS0027570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027570 |
| 2020_NPS0027571 | 2020_NPS0027571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027571 |
| 2020_NPS0027572 | 2020_NPS0027572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027572 |
| 2020_NPS0027573 | 2020_NPS0027573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027573 |
| 2020_NPS0027574 | 2020_NPS0027574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027574 |
| 2020_NPS0027575 | 2020_NPS0027575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027575 |
| 2020_NPS0027576 | 2020_NPS0027576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027576 |
| 2020_NPS0027577 | 2020_NPS0027577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027577 |
| 2020_NPS0027578 | 2020_NPS0027578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027578 |
| 2020_NPS0027579 | 2020_NPS0027579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027579 |
| 2020_NPS0027580 | 2020_NPS0027580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027580 |
| 2020_NPS0027581 | 2020_NPS0027581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027581 |
| 2020_NPS0027582 | 2020_NPS0027582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027582 |
| 2020_NPS0027583 | 2020_NPS0027583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027583 |
| 2020_NPS0027584 | 2020_NPS0027584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027584 |
| 2020_NPS0027585 | 2020_NPS0027585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027585 |
| 2020_NPS0027587 | 2020_NPS0027587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027587 |
| 2020_NPS0027588 | 2020_NPS0027588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027588 |
| 2020_NPS0027589 | 2020_NPS0027589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027589 |
| 2020_NPS0027590 | 2020_NPS0027590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027590 |
| 2020_NPS0027591 | 2020_NPS0027591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027591 |
| 2020_NPS0027592 | 2020_NPS0027592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027592 |
| 2020_NPS0027593 | 2020_NPS0027593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027593 |
| 2020_NPS0027594 | 2020_NPS0027594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027594 |
| 2020_NPS0027595 | 2020_NPS0027595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027595 |
| 2020_NPS0027596 | 2020_NPS0027596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027596 |
| 2020_NPS0027597 | 2020_NPS0027597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027597 |
| 2020_NPS0027598 | 2020_NPS0027598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027598 |
| 2020_NPS0027599 | 2020_NPS0027599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027599 |
| 2020_NPS0027600 | 2020_NPS0027600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027600 |
| 2020_NPS0027601 | 2020_NPS0027601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027601 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027602 | 2020_NPS0027602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027602 |
| 2020_NPS0027603 | 2020_NPS0027603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027603 |
| 2020_NPS0027604 | 2020_NPS0027604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027604 |
| 2020_NPS0027605 | 2020_NPS0027605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027605 |
| 2020_NPS0027606 | 2020_NPS0027606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027606 |
| 2020_NPS0027607 | 2020_NPS0027607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0027607 |
| 2020_NPS0027608 | 2020_NPS0027609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027608 |
| 2020_NPS0027610 | 2020_NPS0027610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027610 |
| 2020_NPS0027611 | 2020_NPS0027611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027611 |
| 2020_NPS0027612 | 2020_NPS0027612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027612 |
| 2020_NPS0027613 | 2020_NPS0027613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027613 |
| 2020_NPS0027614 | 2020_NPS0027614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027614 |
| 2020_NPS0027615 | 2020_NPS0027615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027615 |
| 2020_NPS0027616 | 2020_NPS0027616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027616 |
| 2020_NPS0027617 | 2020_NPS0027617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027617 |
| 2020_NPS0027618 | 2020_NPS0027618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027618 |
| 2020_NPS0027619 | 2020_NPS0027619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027619 |
| 2020_NPS0027620 | 2020_NPS0027620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027620 |
| 2020_NPS0027621 | 2020_NPS0027621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027621 |
| 2020_NPS0027622 | 2020_NPS0027622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027622 |
| 2020_NPS0027623 | 2020_NPS0027623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027623 |
| 2020_NPS0027624 | 2020_NPS0027624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027624 |
| 2020_NPS0027625 | 2020_NPS0027625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027625 |
| 2020_NPS0027626 | 2020_NPS0027626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027626 |
| 2020_NPS0027627 | 2020_NPS0027627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027627 |
| 2020_NPS0027628 | 2020_NPS0027628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027628 |
| 2020_NPS0027629 | 2020_NPS0027629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027629 |
| 2020_NPS0027630 | 2020_NPS0027630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027630 |
| 2020_NPS0027631 | 2020_NPS0027631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027631 |
| 2020_NPS0027632 | 2020_NPS0027632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027632 |
| 2020_NPS0027633 | 2020_NPS0027633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027633 |
| 2020_NPS0027634 | 2020_NPS0027634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027634 |
| 2020_NPS0027635 | 2020_NPS0027635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027635 |
| 2020_NPS0027636 | 2020_NPS0027636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027636 |
| 2020_NPS0027637 | 2020_NPS0027637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027637 |
| 2020_NPS0027638 | 2020_NPS0027638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027638 |
| 2020_NPS0027639 | 2020_NPS0027639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027639 |
| 2020_NPS0027640 | 2020_NPS0027640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027640 |
| 2020_NPS0027641 | 2020_NPS0027641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027641 |
| 2020_NPS0027642 | 2020_NPS0027642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0027642 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027643 | 2020_NPS0027643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027643 |
| 2020_NPS0027644 | 2020_NPS0027644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027644 |
| 2020_NPS0027645 | 2020_NPS0027645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027645 |
| 2020_NPS0027646 | 2020_NPS0027646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027646 |
| 2020_NPS0027647 | 2020_NPS0027648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027647 |
| 2020_NPS0027649 | 2020_NPS0027649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027649 |
| 2020_NPS0027650 | 2020_NPS0027650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027650 |
| 2020_NPS0027651 | 2020_NPS0027651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027651 |
| 2020_NPS0027652 | 2020_NPS0027652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027652 |
| 2020_NPS0027653 | 2020_NPS0027653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027653 |
| 2020_NPS0027654 | 2020_NPS0027654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027654 |
| 2020_NPS0027655 | 2020_NPS0027655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027655 |
| 2020_NPS0027656 | 2020_NPS0027656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027656 |
| 2020_NPS0027657 | 2020_NPS0027657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027657 |
| 2020_NPS0027658 | 2020_NPS0027658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027658 |
| 2020_NPS0027659 | 2020_NPS0027659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027659 |
| 2020_NPS0027660 | 2020_NPS0027660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027660 |
| 2020_NPS0027661 | 2020_NPS0027661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027661 |
| 2020_NPS0027662 | 2020_NPS0027662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027662 |
| 2020_NPS0027663 | 2020_NPS0027663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027663 |
| 2020_NPS0027664 | 2020_NPS0027664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027664 |
| 2020_NPS0027665 | 2020_NPS0027665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027665 |
| 2020_NPS0027666 | 2020_NPS0027666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027666 |
| 2020_NPS0027667 | 2020_NPS0027667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027667 |
| 2020_NPS0027668 | 2020_NPS0027668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027668 |
| 2020_NPS0027669 | 2020_NPS0027669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027669 |
| 2020_NPS0027670 | 2020_NPS0027670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027670 |
| 2020_NPS0027671 | 2020_NPS0027671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027671 |
| 2020_NPS0027672 | 2020_NPS0027672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027672 |
| 2020_NPS0027673 | 2020_NPS0027673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027673 |
| 2020_NPS0027674 | 2020_NPS0027674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027674 |
| 2020_NPS0027675 | 2020_NPS0027675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027675 |
| 2020_NPS0027676 | 2020_NPS0027676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027676 |
| 2020_NPS0027677 | 2020_NPS0027677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027677 |
| 2020_NPS0027678 | 2020_NPS0027678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027678 |
| 2020_NPS0027679 | 2020_NPS0027679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027679 |
| 2020_NPS0027680 | 2020_NPS0027680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027680 |
| 2020_NPS0027681 | 2020_NPS0027681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027681 |
| 2020_NPS0027682 | 2020_NPS0027683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027682 |
| 2020_NPS0027684 | 2020_NPS0027684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027684 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027685 | 2020_NPS0027685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027685 |
| 2020_NPS0027686 | 2020_NPS0027686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027686 |
| 2020_NPS0027687 | 2020_NPS0027687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027687 |
| 2020_NPS0027688 | 2020_NPS0027688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027688 |
| 2020_NPS0027689 | 2020_NPS0027689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027689 |
| 2020_NPS0027690 | 2020_NPS0027691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027690 |
| 2020_NPS0027692 | 2020_NPS0027692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027692 |
| 2020_NPS0027693 | 2020_NPS0027693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027693 |
| 2020_NPS0027694 | 2020_NPS0027694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027694 |
| 2020_NPS0027695 | 2020_NPS0027695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027695 |
| 2020_NPS0027696 | 2020_NPS0027696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027696 |
| 2020_NPS0027697 | 2020_NPS0027697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027697 |
| 2020_NPS0027698 | 2020_NPS0027698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027698 |
| 2020_NPS0027699 | 2020_NPS0027699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027699 |
| 2020_NPS0027700 | 2020_NPS0027700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027700 |
| 2020_NPS0027701 | 2020_NPS0027701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027701 |
| 2020_NPS0027702 | 2020_NPS0027702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027702 |
| 2020_NPS0027703 | 2020_NPS0027703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027703 |
| 2020_NPS0027704 | 2020_NPS0027704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027704 |
| 2020_NPS0027705 | 2020_NPS0027705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027705 |
| 2020_NPS0027706 | 2020_NPS0027706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027706 |
| 2020_NPS0027707 | 2020_NPS0027707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027707 |
| 2020_NPS0027708 | 2020_NPS0027708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027708 |
| 2020_NPS0027709 | 2020_NPS0027709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027709 |
| 2020_NPS0027710 | 2020_NPS0027710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027710 |
| 2020_NPS0027711 | 2020_NPS0027711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027711 |
| 2020_NPS0027712 | 2020_NPS0027712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027712 |
| 2020_NPS0027713 | 2020_NPS0027713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027713 |
| 2020_NPS0027714 | 2020_NPS0027714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027714 |
| 2020_NPS0027715 | 2020_NPS0027716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027715 |
| 2020_NPS0027717 | 2020_NPS0027718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027717 |
| 2020_NPS0027719 | 2020_NPS0027720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027719 |
| 2020_NPS0027721 | 2020_NPS0027722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027721 |
| 2020_NPS0027723 | 2020_NPS0027724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027723 |
| 2020_NPS0027725 | 2020_NPS0027726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027725 |
| 2020_NPS0027727 | 2020_NPS0027728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027727 |
| 2020_NPS0027729 | 2020_NPS0027730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027729 |
| 2020_NPS0027731 | 2020_NPS0027732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027731 |
| 2020_NPS0027733 | 2020_NPS0027734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027733 |
| 2020_NPS0027735 | 2020_NPS0027736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027735 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027737 | 2020_NPS0027738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027737 |
| 2020_NPS0027739 | 2020_NPS0027740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027739 |
| 2020_NPS0027741 | 2020_NPS0027742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027741 |
| 2020_NPS0027743 | 2020_NPS0027744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027743 |
| 2020_NPS0027745 | 2020_NPS0027746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027745 |
| 2020_NPS0027747 | 2020_NPS0027748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027747 |
| 2020_NPS0027749 | 2020_NPS0027750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027749 |
| 2020_NPS0027751 | 2020_NPS0027752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027751 |
| 2020_NPS0027753 | 2020_NPS0027754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027753 |
| 2020_NPS0027755 | 2020_NPS0027756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027755 |
| 2020_NPS0027757 | 2020_NPS0027758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027757 |
| 2020_NPS0027759 | 2020_NPS0027760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027759 |
| 2020_NPS0027761 | 2020_NPS0027762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027761 |
| 2020_NPS0027763 | 2020_NPS0027764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027763 |
| 2020_NPS0027765 | 2020_NPS0027766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027765 |
| 2020_NPS0027767 | 2020_NPS0027768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027767 |
| 2020_NPS0027769 | 2020_NPS0027769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027769 |
| 2020_NPS0027770 | 2020_NPS0027771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027770 |
| 2020_NPS0027772 | 2020_NPS0027773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027772 |
| 2020_NPS0027774 | 2020_NPS0027775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027774 |
| 2020_NPS0027776 | 2020_NPS0027777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027776 |
| 2020_NPS0027778 | 2020_NPS0027779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027778 |
| 2020_NPS0027780 | 2020_NPS0027781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027780 |
| 2020_NPS0027782 | 2020_NPS0027783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027782 |
| 2020_NPS0027784 | 2020_NPS0027785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027784 |
| 2020_NPS0027786 | 2020_NPS0027786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027786 |
| 2020_NPS0027787 | 2020_NPS0027788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027787 |
| 2020_NPS0027789 | 2020_NPS0027790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027789 |
| 2020_NPS0027791 | 2020_NPS0027792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027791 |
| 2020_NPS0027793 | 2020_NPS0027794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027793 |
| 2020_NPS0027795 | 2020_NPS0027796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027795 |
| 2020_NPS0027797 | 2020_NPS0027798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027797 |
| 2020_NPS0027799 | 2020_NPS0027800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027799 |
| 2020_NPS0027801 | 2020_NPS0027802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027801 |
| 2020_NPS0027803 | 2020_NPS0027804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027803 |
| 2020_NPS0027805 | 2020_NPS0027806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027805 |
| 2020_NPS0027807 | 2020_NPS0027808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027807 |
| 2020_NPS0027809 | 2020_NPS0027810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027809 |
| 2020_NPS0027811 | 2020_NPS0027812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027811 |
| 2020_NPS0027813 | 2020_NPS0027814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027813 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027815 | 2020_NPS0027816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027815 |
| 2020_NPS0027817 | 2020_NPS0027818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027817 |
| 2020_NPS0027819 | 2020_NPS0027820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027819 |
| 2020_NPS0027821 | 2020_NPS0027822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027821 |
| 2020_NPS0027823 | 2020_NPS0027824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027823 |
| 2020_NPS0027825 | 2020_NPS0027826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027825 |
| 2020_NPS0027827 | 2020_NPS0027828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027827 |
| 2020_NPS0027829 | 2020_NPS0027830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027829 |
| 2020_NPS0027831 | 2020_NPS0027832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027831 |
| 2020_NPS0027833 | 2020_NPS0027834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027833 |
| 2020_NPS0027835 | 2020_NPS0027836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027835 |
| 2020_NPS0027837 | 2020_NPS0027838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027837 |
| 2020_NPS0027839 | 2020_NPS0027840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027839 |
| 2020_NPS0027841 | 2020_NPS0027842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027841 |
| 2020_NPS0027843 | 2020_NPS0027844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027843 |
| 2020_NPS0027845 | 2020_NPS0027845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027845 |
| 2020_NPS0027846 | 2020_NPS0027847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027846 |
| 2020_NPS0027848 | 2020_NPS0027849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027848 |
| 2020_NPS0027850 | 2020_NPS0027851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027850 |
| 2020_NPS0027852 | 2020_NPS0027853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027852 |
| 2020_NPS0027854 | 2020_NPS0027855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027854 |
| 2020_NPS0027856 | 2020_NPS0027857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027856 |
| 2020_NPS0027858 | 2020_NPS0027858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027858 |
| 2020_NPS0027859 | 2020_NPS0027859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027859 |
| 2020_NPS0027860 | 2020_NPS0027860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027860 |
| 2020_NPS0027861 | 2020_NPS0027861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027861 |
| 2020_NPS0027862 | 2020_NPS0027862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027862 |
| 2020_NPS0027863 | 2020_NPS0027863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027863 |
| 2020_NPS0027864 | 2020_NPS0027864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027864 |
| 2020_NPS0027865 | 2020_NPS0027865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027865 |
| 2020_NPS0027866 | 2020_NPS0027866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027866 |
| 2020_NPS0027867 | 2020_NPS0027868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027867 |
| 2020_NPS0027869 | 2020_NPS0027869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027869 |
| 2020_NPS0027870 | 2020_NPS0027871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027870 |
| 2020_NPS0027872 | 2020_NPS0027872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027872 |
| 2020_NPS0027873 | 2020_NPS0027873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027873 |
| 2020_NPS0027874 | 2020_NPS0027874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027874 |
| 2020_NPS0027875 | 2020_NPS0027875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027875 |
| 2020_NPS0027876 | 2020_NPS0027876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027876 |
| 2020_NPS0027877 | 2020_NPS0027877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0027877 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027878 | 2020_NPS0027878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027878 |
| 2020_NPS0027879 | 2020_NPS0027879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027879 |
| 2020_NPS0027880 | 2020_NPS0027880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027880 |
| 2020_NPS0027881 | 2020_NPS0027882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027881 |
| 2020_NPS0027883 | 2020_NPS0027883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0027883 |
| 2020_NPS0027884 | 2020_NPS0027884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027884 |
| 2020_NPS0027885 | 2020_NPS0027885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027885 |
| 2020_NPS0027886 | 2020_NPS0027886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027886 |
| 2020_NPS0027887 | 2020_NPS0027887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027887 |
| 2020_NPS0027888 | 2020_NPS0027888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027888 |
| 2020_NPS0027889 | 2020_NPS0027889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027889 |
| 2020_NPS0027890 | 2020_NPS0027890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027890 |
| 2020_NPS0027891 | 2020_NPS0027891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027891 |
| 2020_NPS0027892 | 2020_NPS0027892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027892 |
| 2020_NPS0027893 | 2020_NPS0027893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027893 |
| 2020_NPS0027894 | 2020_NPS0027894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027894 |
| 2020_NPS0027895 | 2020_NPS0027895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027895 |
| 2020_NPS0027896 | 2020_NPS0027897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027896 |
| 2020_NPS0027898 | 2020_NPS0027898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027898 |
| 2020_NPS0027899 | 2020_NPS0027900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027899 |
| 2020_NPS0027901 | 2020_NPS0027901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027901 |
| 2020_NPS0027902 | 2020_NPS0027902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027902 |
| 2020_NPS0027903 | 2020_NPS0027903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027903 |
| 2020_NPS0027904 | 2020_NPS0027904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027904 |
| 2020_NPS0027905 | 2020_NPS0027905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027905 |
| 2020_NPS0027906 | 2020_NPS0027906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027906 |
| 2020_NPS0027907 | 2020_NPS0027907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027907 |
| 2020_NPS0027908 | 2020_NPS0027909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027908 |
| 2020_NPS0027910 | 2020_NPS0027911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027910 |
| 2020_NPS0027912 | 2020_NPS0027913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027912 |
| 2020_NPS0027914 | 2020_NPS0027915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027914 |
| 2020_NPS0027916 | 2020_NPS0027917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027916 |
| 2020_NPS0027918 | 2020_NPS0027919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027918 |
| 2020_NPS0027920 | 2020_NPS0027921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027920 |
| 2020_NPS0027922 | 2020_NPS0027923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027922 |
| 2020_NPS0027924 | 2020_NPS0027925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027924 |
| 2020_NPS0027926 | 2020_NPS0027926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027926 |
| 2020_NPS0027927 | 2020_NPS0027928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027927 |
| 2020_NPS0027929 | 2020_NPS0027929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027929 |
| 2020_NPS0027930 | 2020_NPS0027931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027930 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0027932 | 2020_NPS0027933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027932 |
| 2020_NPS0027934 | 2020_NPS0027934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027934 |
| 2020_NPS0027935 | 2020_NPS0027936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027935 |
| 2020_NPS0027937 | 2020_NPS0027938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027937 |
| 2020_NPS0027939 | 2020_NPS0027940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0027939 |
| 2020_NPS0027941 | 2020_NPS0027942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027941 |
| 2020_NPS0027943 | 2020_NPS0027944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027943 |
| 2020_NPS0027945 | 2020_NPS0027946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027945 |
| 2020_NPS0027947 | 2020_NPS0027947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027947 |
| 2020_NPS0027948 | 2020_NPS0027949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027948 |
| 2020_NPS0027950 | 2020_NPS0027951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027950 |
| 2020_NPS0027952 | 2020_NPS0027953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027952 |
| 2020_NPS0027954 | 2020_NPS0027955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027954 |
| 2020_NPS0027956 | 2020_NPS0027957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027956 |
| 2020_NPS0027958 | 2020_NPS0027959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027958 |
| 2020_NPS0027960 | 2020_NPS0027961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027960 |
| 2020_NPS0027962 | 2020_NPS0027963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027962 |
| 2020_NPS0027964 | 2020_NPS0027965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027964 |
| 2020_NPS0027966 | 2020_NPS0027967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027966 |
| 2020_NPS0027968 | 2020_NPS0027969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027968 |
| 2020_NPS0027970 | 2020_NPS0027971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027970 |
| 2020_NPS0027972 | 2020_NPS0027973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027972 |
| 2020_NPS0027974 | 2020_NPS0027975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027974 |
| 2020_NPS0027976 | 2020_NPS0027977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027976 |
| 2020_NPS0027978 | 2020_NPS0027979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027978 |
| 2020_NPS0027980 | 2020_NPS0027981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027980 |
| 2020_NPS0027982 | 2020_NPS0027983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027982 |
| 2020_NPS0027984 | 2020_NPS0027985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027984 |
| 2020_NPS0027986 | 2020_NPS0027987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027986 |
| 2020_NPS0027988 | 2020_NPS0027989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027988 |
| 2020_NPS0027990 | 2020_NPS0027991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027990 |
| 2020_NPS0027992 | 2020_NPS0027993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027992 |
| 2020_NPS0027994 | 2020_NPS0027995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027994 |
| 2020_NPS0027996 | 2020_NPS0027997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027996 |
| 2020_NPS0027998 | 2020_NPS0027999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0027998 |
| 2020_NPS0028000 | 2020_NPS0028001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028000 |
| 2020_NPS0028002 | 2020_NPS0028003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028002 |
| 2020_NPS0028004 | 2020_NPS0028005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028004 |
| 2020_NPS0028006 | 2020_NPS0028007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028006 |
| 2020_NPS0028008 | 2020_NPS0028009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028008 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0028010 | 2020_NPS0028011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028010 |
| 2020_NPS0028012 | 2020_NPS0028013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028012 |
| 2020_NPS0028014 | 2020_NPS0028015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028014 |
| 2020_NPS0028016 | 2020_NPS0028017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028016 |
| 2020_NPS0028018 | 2020_NPS0028019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028018 |
| 2020_NPS0028020 | 2020_NPS0028021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028020 |
| 2020_NPS0028022 | 2020_NPS0028022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028022 |
| 2020_NPS0028023 | 2020_NPS0028024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028023 |
| 2020_NPS0028025 | 2020_NPS0028026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028025 |
| 2020_NPS0028027 | 2020_NPS0028028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028027 |
| 2020_NPS0028029 | 2020_NPS0028030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028029 |
| 2020_NPS0028031 | 2020_NPS0028032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028031 |
| 2020_NPS0028033 | 2020_NPS0028034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028033 |
| 2020_NPS0028035 | 2020_NPS0028036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028035 |
| 2020_NPS0028037 | 2020_NPS0028038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028037 |
| 2020_NPS0028039 | 2020_NPS0028040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028039 |
| 2020_NPS0028041 | 2020_NPS0028042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028041 |
| 2020_NPS0028043 | 2020_NPS0028044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028043 |
| 2020_NPS0028045 | 2020_NPS0028046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028045 |
| 2020_NPS0028047 | 2020_NPS0028048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028047 |
| 2020_NPS0028049 | 2020_NPS0028050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028049 |
| 2020_NPS0028051 | 2020_NPS0028052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028051 |
| 2020_NPS0028053 | 2020_NPS0028054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028053 |
| 2020_NPS0028055 | 2020_NPS0028056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028055 |
| 2020_NPS0028057 | 2020_NPS0028058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028057 |
| 2020_NPS0028059 | 2020_NPS0028060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028059 |
| 2020_NPS0028061 | 2020_NPS0028062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028061 |
| 2020_NPS0028063 | 2020_NPS0028064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028063 |
| 2020_NPS0028065 | 2020_NPS0028066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028065 |
| 2020_NPS0028067 | 2020_NPS0028068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028067 |
| 2020_NPS0028069 | 2020_NPS0028070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028069 |
| 2020_NPS0028071 | 2020_NPS0028072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028071 |
| 2020_NPS0028073 | 2020_NPS0028073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028073 |
| 2020_NPS0028074 | 2020_NPS0028075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028074 |
| 2020_NPS0028076 | 2020_NPS0028077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028076 |
| 2020_NPS0028078 | 2020_NPS0028079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028078 |
| 2020_NPS0028080 | 2020_NPS0028081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028080 |
| 2020_NPS0028082 | 2020_NPS0028083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028082 |
| 2020_NPS0028084 | 2020_NPS0028085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028084 |
| 2020_NPS0028086 | 2020_NPS0028087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028086 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0028088 | 2020_NPS0028089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028088 |
| 2020_NPS0028090 | 2020_NPS0028091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028090 |
| 2020_NPS0028092 | 2020_NPS0028093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028092 |
| 2020_NPS0028094 | 2020_NPS0028094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028094 |
| 2020_NPS0028095 | 2020_NPS0028096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028095 |
| 2020_NPS0028097 | 2020_NPS0028098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028097 |
| 2020_NPS0028099 | 2020_NPS0028100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028099 |
| 2020_NPS0028101 | 2020_NPS0028102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028101 |
| 2020_NPS0028103 | 2020_NPS0028104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028103 |
| 2020_NPS0028105 | 2020_NPS0028106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028105 |
| 2020_NPS0028107 | 2020_NPS0028108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028107 |
| 2020_NPS0028109 | 2020_NPS0028110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028109 |
| 2020_NPS0028111 | 2020_NPS0028112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028111 |
| 2020_NPS0028113 | 2020_NPS0028114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028113 |
| 2020_NPS0028115 | 2020_NPS0028116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028115 |
| 2020_NPS0028117 | 2020_NPS0028118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028117 |
| 2020_NPS0028119 | 2020_NPS0028120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028119 |
| 2020_NPS0028121 | 2020_NPS0028122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028121 |
| 2020_NPS0028123 | 2020_NPS0028124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028123 |
| 2020_NPS0028125 | 2020_NPS0028126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028125 |
| 2020_NPS0028127 | 2020_NPS0028128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028127 |
| 2020_NPS0028129 | 2020_NPS0028130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028129 |
| 2020_NPS0028131 | 2020_NPS0028132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028131 |
| 2020_NPS0028133 | 2020_NPS0028134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028133 |
| 2020_NPS0028135 | 2020_NPS0028136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028135 |
| 2020_NPS0028137 | 2020_NPS0028138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028137 |
| 2020_NPS0028139 | 2020_NPS0028140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028139 |
| 2020_NPS0028141 | 2020_NPS0028142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028141 |
| 2020_NPS0028143 | 2020_NPS0028144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028143 |
| 2020_NPS0028145 | 2020_NPS0028146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028145 |
| 2020_NPS0028147 | 2020_NPS0028148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028147 |
| 2020_NPS0028149 | 2020_NPS0028150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028149 |
| 2020_NPS0028151 | 2020_NPS0028152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028151 |
| 2020_NPS0028153 | 2020_NPS0028154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028153 |
| 2020_NPS0028155 | 2020_NPS0028156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028155 |
| 2020_NPS0028157 | 2020_NPS0028158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028157 |
| 2020_NPS0028159 | 2020_NPS0028160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028159 |
| 2020_NPS0028161 | 2020_NPS0028162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028161 |
| 2020_NPS0028163 | 2020_NPS0028164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028163 |
| 2020_NPS0028165 | 2020_NPS0028166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028165 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0028167 | 2020_NPS0028168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028167 |
| 2020_NPS0028169 | 2020_NPS0028170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028169 |
| 2020_NPS0028171 | 2020_NPS0028172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028171 |
| 2020_NPS0028173 | 2020_NPS0028174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028173 |
| 2020_NPS0028175 | 2020_NPS0028176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028175 |
| 2020_NPS0028177 | 2020_NPS0028178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028177 |
| 2020_NPS0028178 | 2020_NPS0028179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028178 |
| 2020_NPS0028180 | 2020_NPS0028181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028180 |
| 2020_NPS0028182 | 2020_NPS0028183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028182 |
| 2020_NPS0028184 | 2020_NPS0028185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028184 |
| 2020_NPS0028186 | 2020_NPS0028187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028186 |
| 2020_NPS0028188 | 2020_NPS0028189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028188 |
| 2020_NPS0028190 | 2020_NPS0028191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028190 |
| 2020_NPS0028192 | 2020_NPS0028193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028192 |
| 2020_NPS0028194 | 2020_NPS0028195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028194 |
| 2020_NPS0028196 | 2020_NPS0028197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028196 |
| 2020_NPS0028198 | 2020_NPS0028199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028198 |
| 2020_NPS0028200 | 2020_NPS0028201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028200 |
| 2020_NPS0028202 | 2020_NPS0028203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028202 |
| 2020_NPS0028204 | 2020_NPS0028205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028204 |
| 2020_NPS0028206 | 2020_NPS0028207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028206 |
| 2020_NPS0028208 | 2020_NPS0028209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028208 |
| 2020_NPS0028210 | 2020_NPS0028211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028210 |
| 2020_NPS0028212 | 2020_NPS0028213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028212 |
| 2020_NPS0028214 | 2020_NPS0028215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028214 |
| 2020_NPS0028216 | 2020_NPS0028217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028216 |
| 2020_NPS0028218 | 2020_NPS0028219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028218 |
| 2020_NPS0028220 | 2020_NPS0028221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028220 |
| 2020_NPS0028222 | 2020_NPS0028223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028222 |
| 2020_NPS0028224 | 2020_NPS0028225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028224 |
| 2020_NPS0028226 | 2020_NPS0028227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028226 |
| 2020_NPS0028228 | 2020_NPS0028229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028228 |
| 2020_NPS0028230 | 2020_NPS0028231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028230 |
| 2020_NPS0028232 | 2020_NPS0028233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028232 |
| 2020_NPS0028234 | 2020_NPS0028235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028234 |
| 2020_NPS0028236 | 2020_NPS0028237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028236 |
| 2020_NPS0028238 | 2020_NPS0028239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028238 |
| 2020_NPS0028240 | 2020_NPS0028241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028240 |
| 2020_NPS0028242 | 2020_NPS0028243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028242 |
| 2020_NPS0028244 | 2020_NPS0028245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028244 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0028246 | 2020_NPS0028247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028246 |
| 2020_NPS0028248 | 2020_NPS0028249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028248 |
| 2020_NPS0028250 | 2020_NPS0028251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028250 |
| 2020_NPS0028252 | 2020_NPS0028253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028252 |
| 2020_NPS0028254 | 2020_NPS0028255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028254 |
| 2020_NPS0028256 | 2020_NPS0028257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028256 |
| 2020_NPS0028258 | 2020_NPS0028259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028258 |
| 2020_NPS0028260 | 2020_NPS0028261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028260 |
| 2020_NPS0028262 | 2020_NPS0028263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028262 |
| 2020_NPS0028264 | 2020_NPS0028265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028264 |
| 2020_NPS0028266 | 2020_NPS0028267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028266 |
| 2020_NPS0028268 | 2020_NPS0028269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028268 |
| 2020_NPS0028270 | 2020_NPS0028271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028270 |
| 2020_NPS0028272 | 2020_NPS0028273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028272 |
| 2020_NPS0028274 | 2020_NPS0028275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028274 |
| 2020_NPS0028276 | 2020_NPS0028277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028276 |
| 2020_NPS0028278 | 2020_NPS0028279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028278 |
| 2020_NPS0028280 | 2020_NPS0028280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028280 |
| 2020_NPS0028281 | 2020_NPS0028281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028281 |
| 2020_NPS0028282 | 2020_NPS0028282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028282 |
| 2020_NPS0028283 | 2020_NPS0028284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028283 |
| 2020_NPS0028285 | 2020_NPS0028286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028285 |
| 2020_NPS0028287 | 2020_NPS0028288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028287 |
| 2020_NPS0028289 | 2020_NPS0028290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028289 |
| 2020_NPS0028291 | 2020_NPS0028292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028291 |
| 2020_NPS0028293 | 2020_NPS0028294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028293 |
| 2020_NPS0028295 | 2020_NPS0028296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028295 |
| 2020_NPS0028297 | 2020_NPS0028298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028297 |
| 2020_NPS0028299 | 2020_NPS0028300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028299 |
| 2020_NPS0028301 | 2020_NPS0028302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028301 |
| 2020_NPS0028303 | 2020_NPS0028304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028303 |
| 2020_NPS0028305 | 2020_NPS0028306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028305 |
| 2020_NPS0028307 | 2020_NPS0028308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028307 |
| 2020_NPS0028309 | 2020_NPS0028310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028309 |
| 2020_NPS0028311 | 2020_NPS0028312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028311 |
| 2020_NPS0028313 | 2020_NPS0028314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028313 |
| 2020_NPS0028315 | 2020_NPS0028316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028315 |
| 2020_NPS0028317 | 2020_NPS0028318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028317 |
| 2020_NPS0028319 | 2020_NPS0028320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028319 |
| 2020_NPS0028321 | 2020_NPS0028322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028321 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0028323 | 2020_NPS0028324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028323 |
| 2020_NPS0028325 | 2020_NPS0028326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028325 |
| 2020_NPS0028327 | 2020_NPS0028328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028327 |
| 2020_NPS0028329 | 2020_NPS0028330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028329 |
| 2020_NPS0028331 | 2020_NPS0028332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028331 |
| 2020_NPS0028333 | 2020_NPS0028334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028333 |
| 2020_NPS0028335 | 2020_NPS0028336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028335 |
| 2020_NPS0028337 | 2020_NPS0028338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028337 |
| 2020_NPS0028339 | 2020_NPS0028340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028339 |
| 2020_NPS0028341 | 2020_NPS0028342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028341 |
| 2020_NPS0028343 | 2020_NPS0028344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028343 |
| 2020_NPS0028345 | 2020_NPS0028346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028345 |
| 2020_NPS0028347 | 2020_NPS0028348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028347 |
| 2020_NPS0028349 | 2020_NPS0028350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028349 |
| 2020_NPS0028351 | 2020_NPS0028352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028351 |
| 2020_NPS0028353 | 2020_NPS0028354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028353 |
| 2020_NPS0028355 | 2020_NPS0028356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028355 |
| 2020_NPS0028357 | 2020_NPS0028358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028357 |
| 2020_NPS0028359 | 2020_NPS0028360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028359 |
| 2020_NPS0028361 | 2020_NPS0028362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028361 |
| 2020_NPS0028363 | 2020_NPS0028364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028363 |
| 2020_NPS0028365 | 2020_NPS0028366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028365 |
| 2020_NPS0028367 | 2020_NPS0028368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028367 |
| 2020_NPS0028369 | 2020_NPS0028370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028369 |
| 2020_NPS0028371 | 2020_NPS0028372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028371 |
| 2020_NPS0028373 | 2020_NPS0028374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028373 |
| 2020_NPS0028375 | 2020_NPS0028376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028375 |
| 2020_NPS0028377 | 2020_NPS0028378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028377 |
| 2020_NPS0028379 | 2020_NPS0028380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028379 |
| 2020_NPS0028381 | 2020_NPS0028382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028381 |
| 2020_NPS0028383 | 2020_NPS0028384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028383 |
| 2020_NPS0028385 | 2020_NPS0028386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028385 |
| 2020_NPS0028387 | 2020_NPS0028388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028387 |
| 2020_NPS0028389 | 2020_NPS0028390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028389 |
| 2020_NPS0028391 | 2020_NPS0028392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028391 |
| 2020_NPS0028393 | 2020_NPS0028394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028393 |
| 2020_NPS0028395 | 2020_NPS0028396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028395 |
| 2020_NPS0028397 | 2020_NPS0028398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028397 |
| 2020_NPS0028399 | 2020_NPS0028400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028399 |
| 2020_NPS0028401 | 2020_NPS0028402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028401 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0028403 | 2020_NPS0028404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028403 |
| 2020_NPS0028405 | 2020_NPS0028406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028405 |
| 2020_NPS0028407 | 2020_NPS0028408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028407 |
| 2020_NPS0028409 | 2020_NPS0028410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028409 |
| 2020_NPS0028411 | 2020_NPS0028412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028411 |
| 2020_NPS0028413 | 2020_NPS0028414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028413 |
| 2020_NPS0028415 | 2020_NPS0028416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028415 |
| 2020_NPS0028417 | 2020_NPS0028418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028417 |
| 2020_NPS0028419 | 2020_NPS0028420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028419 |
| 2020_NPS0028421 | 2020_NPS0028422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028421 |
| 2020_NPS0028423 | 2020_NPS0028424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028423 |
| 2020_NPS0028425 | 2020_NPS0028426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028425 |
| 2020_NPS0028427 | 2020_NPS0028428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028427 |
| 2020_NPS0028429 | 2020_NPS0028430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028429 |
| 2020_NPS0028431 | 2020_NPS0028432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028431 |
| 2020_NPS0028433 | 2020_NPS0028434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028433 |
| 2020_NPS0028435 | 2020_NPS0028436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028435 |
| 2020_NPS0028437 | 2020_NPS0028438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028437 |
| 2020_NPS0028439 | 2020_NPS0028440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028439 |
| 2020_NPS0028441 | 2020_NPS0028442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028441 |
| 2020_NPS0028443 | 2020_NPS0028444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028443 |
| 2020_NPS0028445 | 2020_NPS0028446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028445 |
| 2020_NPS0028447 | 2020_NPS0028448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028447 |
| 2020_NPS0028449 | 2020_NPS0028450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028449 |
| 2020_NPS0028451 | 2020_NPS0028452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028451 |
| 2020_NPS0028453 | 2020_NPS0028454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028453 |
| 2020_NPS0028455 | 2020_NPS0028456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028455 |
| 2020_NPS0028457 | 2020_NPS0028458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028457 |
| 2020_NPS0028459 | 2020_NPS0028460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028459 |
| 2020_NPS0028461 | 2020_NPS0028462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028461 |
| 2020_NPS0028463 | 2020_NPS0028464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028463 |
| 2020_NPS0028465 | 2020_NPS0028466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028465 |
| 2020_NPS0028467 | 2020_NPS0028468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028467 |
| 2020_NPS0028469 | 2020_NPS0028470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028469 |
| 2020_NPS0028471 | 2020_NPS0028472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028471 |
| 2020_NPS0028473 | 2020_NPS0028474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028473 |
| 2020_NPS0028475 | 2020_NPS0028476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028475 |
| 2020_NPS0028477 | 2020_NPS0028478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028477 |
| 2020_NPS0028479 | 2020_NPS0028480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028479 |
| 2020_NPS0028481 | 2020_NPS0028482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028481 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0028483 | 2020_NPS0028484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028483 |
| 2020_NPS0028485 | 2020_NPS0028486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028485 |
| 2020_NPS0028487 | 2020_NPS0028488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028487 |
| 2020_NPS0028489 | 2020_NPS0028490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028489 |
| 2020_NPS0028491 | 2020_NPS0028492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028491 |
| 2020_NPS0028493 | 2020_NPS0028494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028493 |
| 2020_NPS0028495 | 2020_NPS0028496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028495 |
| 2020_NPS0028497 | 2020_NPS0028498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028497 |
| 2020_NPS0028499 | 2020_NPS0028500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028499 |
| 2020_NPS0028501 | 2020_NPS0028502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028501 |
| 2020_NPS0028503 | 2020_NPS0028504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028503 |
| 2020_NPS0028505 | 2020_NPS0028506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028505 |
| 2020_NPS0028507 | 2020_NPS0028508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028507 |
| 2020_NPS0028509 | 2020_NPS0028510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028509 |
| 2020_NPS0028511 | 2020_NPS0028512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028511 |
| 2020_NPS0028513 | 2020_NPS0028514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028513 |
| 2020_NPS0028515 | 2020_NPS0028516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028515 |
| 2020_NPS0028517 | 2020_NPS0028518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028517 |
| 2020_NPS0028519 | 2020_NPS0028520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028519 |
| 2020_NPS0028521 | 2020_NPS0028522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028521 |
| 2020_NPS0028523 | 2020_NPS0028524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028523 |
| 2020_NPS0028525 | 2020_NPS0028526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028525 |
| 2020_NPS0028527 | 2020_NPS0028528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028527 |
| 2020_NPS0028529 | 2020_NPS0028530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028529 |
| 2020_NPS0028531 | 2020_NPS0028532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028531 |
| 2020_NPS0028533 | 2020_NPS0028534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028533 |
| 2020_NPS0028535 | 2020_NPS0028536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028535 |
| 2020_NPS0028537 | 2020_NPS0028538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028537 |
| 2020_NPS0028539 | 2020_NPS0028540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028539 |
| 2020_NPS0028541 | 2020_NPS0028542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028541 |
| 2020_NPS0028543 | 2020_NPS0028544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028543 |
| 2020_NPS0028545 | 2020_NPS0028546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028545 |
| 2020_NPS0028547 | 2020_NPS0028548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028547 |
| 2020_NPS0028549 | 2020_NPS0028550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028549 |
| 2020_NPS0028551 | 2020_NPS0028552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028551 |
| 2020_NPS0028553 | 2020_NPS0028554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028553 |
| 2020_NPS0028555 | 2020_NPS0028556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028555 |
| 2020_NPS0028557 | 2020_NPS0028558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028557 |
| 2020_NPS0028559 | 2020_NPS0028560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028559 |
| 2020_NPS0028561 | 2020_NPS0028562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0028561 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0028563 | 2020_NPS0028564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028563 |
| 2020_NPS0028565 | 2020_NPS0028566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028565 |
| 2020_NPS0028567 | 2020_NPS0028568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028567 |
| 2020_NPS0028569 | 2020_NPS0028570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028569 |
| 2020_NPS0028571 | 2020_NPS0028572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028571 |
| 2020_NPS0028573 | 2020_NPS0028574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028573 |
| 2020_NPS0028575 | 2020_NPS0028576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028575 |
| 2020_NPS0028577 | 2020_NPS0028578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028577 |
| 2020_NPS0028579 | 2020_NPS0028580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028579 |
| 2020_NPS0028581 | 2020_NPS0028582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028581 |
| 2020_NPS0028583 | 2020_NPS0028584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028583 |
| 2020_NPS0028585 | 2020_NPS0028586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028585 |
| 2020_NPS0028587 | 2020_NPS0028588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028587 |
| 2020_NPS0028589 | 2020_NPS0028590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028589 |
| 2020_NPS0028591 | 2020_NPS0028592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028591 |
| 2020_NPS0028593 | 2020_NPS0028594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028593 |
| 2020_NPS0028595 | 2020_NPS0028596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028595 |
| 2020_NPS0028597 | 2020_NPS0028598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028597 |
| 2020_NPS0028599 | 2020_NPS0028600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028599 |
| 2020_NPS0028601 | 2020_NPS0028602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028601 |
| 2020_NPS0028603 | 2020_NPS0028604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028603 |
| 2020_NPS0028605 | 2020_NPS0028606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028605 |
| 2020_NPS0028607 | 2020_NPS0028608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028607 |
| 2020_NPS0028609 | 2020_NPS0028610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028609 |
| 2020_NPS0028611 | 2020_NPS0028612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028611 |
| 2020_NPS0028613 | 2020_NPS0028614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028613 |
| 2020_NPS0028615 | 2020_NPS0028616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028615 |
| 2020_NPS0028617 | 2020_NPS0028618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028617 |
| 2020_NPS0028619 | 2020_NPS0028620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028619 |
| 2020_NPS0028621 | 2020_NPS0028622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028621 |
| 2020_NPS0028623 | 2020_NPS0028624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028623 |
| 2020_NPS0028625 | 2020_NPS0028626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028625 |
| 2020_NPS0028627 | 2020_NPS0028628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028627 |
| 2020_NPS0028629 | 2020_NPS0028630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028629 |
| 2020_NPS0028631 | 2020_NPS0028632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028631 |
| 2020_NPS0028633 | 2020_NPS0028634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028633 |
| 2020_NPS0028635 | 2020_NPS0028636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028635 |
| 2020_NPS0028637 | 2020_NPS0028638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028637 |
| 2020_NPS0028639 | 2020_NPS0028639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028639 |
| 2020_NPS0028640 | 2020_NPS0028641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028640 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0028642 | 2020_NPS0028643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028642 |
| 2020_NPS0028644 | 2020_NPS0028645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028644 |
| 2020_NPS0028646 | 2020_NPS0028647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028646 |
| 2020_NPS0028648 | 2020_NPS0028648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028648 |
| 2020_NPS0028649 | 2020_NPS0028649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0028649 |
| 2020_NPS0028650 | 2020_NPS0028651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0028650 |
| 2020_NPS0028652 | 2020_NPS0028653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0028652 |
| 2020_NPS0028654 | 2020_NPS0028655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0028654 |
| 2020_NPS0028656 | 2020_NPS0028657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0028656 |
| 2020_NPS0028658 | 2020_NPS0028659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028658 |
| 2020_NPS0028660 | 2020_NPS0028661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028660 |
| 2020_NPS0028662 | 2020_NPS0028663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028662 |
| 2020_NPS0028664 | 2020_NPS0028665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028664 |
| 2020_NPS0028666 | 2020_NPS0028667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028666 |
| 2020_NPS0028668 | 2020_NPS0028669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028668 |
| 2020_NPS0028670 | 2020_NPS0028671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028670 |
| 2020_NPS0028672 | 2020_NPS0028673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028672 |
| 2020_NPS0028674 | 2020_NPS0028675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028674 |
| 2020_NPS0028676 | 2020_NPS0028677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028676 |
| 2020_NPS0028678 | 2020_NPS0028679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028678 |
| 2020_NPS0028680 | 2020_NPS0028681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028680 |
| 2020_NPS0028682 | 2020_NPS0028683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028682 |
| 2020_NPS0028684 | 2020_NPS0028685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028684 |
| 2020_NPS0028686 | 2020_NPS0028687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028686 |
| 2020_NPS0028688 | 2020_NPS0028689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028688 |
| 2020_NPS0028690 | 2020_NPS0028691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028690 |
| 2020_NPS0028692 | 2020_NPS0028693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028692 |
| 2020_NPS0028694 | 2020_NPS0028695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028694 |
| 2020_NPS0028696 | 2020_NPS0028697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028696 |
| 2020_NPS0028698 | 2020_NPS0028699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028698 |
| 2020_NPS0028700 | 2020_NPS0028701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028700 |
| 2020_NPS0028702 | 2020_NPS0028703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028702 |
| 2020_NPS0028704 | 2020_NPS0028705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028704 |
| 2020_NPS0028706 | 2020_NPS0028707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028706 |
| 2020_NPS0028708 | 2020_NPS0028709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028708 |
| 2020_NPS0028710 | 2020_NPS0028711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028710 |
| 2020_NPS0028712 | 2020_NPS0028713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028712 |
| 2020_NPS0028714 | 2020_NPS0028715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028714 |
| 2020_NPS0028716 | 2020_NPS0028717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028716 |
| 2020_NPS0028718 | 2020_NPS0028719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028718 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0028720 | 2020_NPS0028721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028720 |
| 2020_NPS0028722 | 2020_NPS0028722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028722 |
| 2020_NPS0028723 | 2020_NPS0028724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028723 |
| 2020_NPS0028725 | 2020_NPS0028726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028725 |
| 2020_NPS0028727 | 2020_NPS0028728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028727 |
| 2020_NPS0028729 | 2020_NPS0028730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028729 |
| 2020_NPS0028731 | 2020_NPS0028732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028731 |
| 2020_NPS0028733 | 2020_NPS0028734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028733 |
| 2020_NPS0028735 | 2020_NPS0028736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028735 |
| 2020_NPS0028737 | 2020_NPS0028738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028737 |
| 2020_NPS0028739 | 2020_NPS0028740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028739 |
| 2020_NPS0028741 | 2020_NPS0028742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028741 |
| 2020_NPS0028743 | 2020_NPS0028744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028743 |
| 2020_NPS0028745 | 2020_NPS0028746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028745 |
| 2020_NPS0028747 | 2020_NPS0028748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028747 |
| 2020_NPS0028749 | 2020_NPS0028750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028749 |
| 2020_NPS0028751 | 2020_NPS0028752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028751 |
| 2020_NPS0028753 | 2020_NPS0028754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028753 |
| 2020_NPS0028755 | 2020_NPS0028756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028755 |
| 2020_NPS0028757 | 2020_NPS0028758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028757 |
| 2020_NPS0028759 | 2020_NPS0028760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028759 |
| 2020_NPS0028761 | 2020_NPS0028762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028761 |
| 2020_NPS0028763 | 2020_NPS0028764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028763 |
| 2020_NPS0028765 | 2020_NPS0028766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028765 |
| 2020_NPS0028767 | 2020_NPS0028768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028767 |
| 2020_NPS0028769 | 2020_NPS0028770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028769 |
| 2020_NPS0028771 | 2020_NPS0028772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028771 |
| 2020_NPS0028773 | 2020_NPS0028774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028773 |
| 2020_NPS0028775 | 2020_NPS0028776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028775 |
| 2020_NPS0028777 | 2020_NPS0028778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028777 |
| 2020_NPS0028779 | 2020_NPS0028780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028779 |
| 2020_NPS0028781 | 2020_NPS0028782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028781 |
| 2020_NPS0028783 | 2020_NPS0028784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028783 |
| 2020_NPS0028785 | 2020_NPS0028786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028785 |
| 2020_NPS0028787 | 2020_NPS0028788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028787 |
| 2020_NPS0028789 | 2020_NPS0028790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028789 |
| 2020_NPS0028791 | 2020_NPS0028792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028791 |
| 2020_NPS0028793 | 2020_NPS0028794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028793 |
| 2020_NPS0028795 | 2020_NPS0028796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028795 |
| 2020_NPS0028797 | 2020_NPS0028798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028797 |

| 2020_NPS028799 | 2020_NPS028800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028799 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS028801 | 2020_NPS028802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028801 |
| 2020_NPS028803 | 2020_NPS028804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028803 |
| 2020_NPS028805 | 2020_NPS028806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028805 |
| 2020_NPS028807 | 2020_NPS028808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028807 |
| 2020_NPS028809 | 2020_NPS028810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028809 |
| 2020_NPS028811 | 2020_NPS028811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028811 |
| 2020_NPS028812 | 2020_NPS028813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028812 |
| 2020_NPS028814 | 2020_NPS028815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028814 |
| 2020_NPS028816 | 2020_NPS028817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028816 |
| 2020_NPS028818 | 2020_NPS028819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028818 |
| 2020_NPS028820 | 2020_NPS028821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028820 |
| 2020_NPS028822 | 2020_NPS028823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028822 |
| 2020_NPS028824 | 2020_NPS028825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028824 |
| 2020_NPS028826 | 2020_NPS028827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028826 |
| 2020_NPS028828 | 2020_NPS028829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028828 |
| 2020_NPS028830 | 2020_NPS028831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028830 |
| 2020_NPS028832 | 2020_NPS028832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028832 |
| 2020_NPS028833 | 2020_NPS028834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028833 |
| 2020_NPS028835 | 2020_NPS028836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028835 |
| 2020_NPS028837 | 2020_NPS028838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028837 |
| 2020_NPS028839 | 2020_NPS028840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028839 |
| 2020_NPS028841 | 2020_NPS028842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028841 |
| 2020_NPS028843 | 2020_NPS028844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028843 |
| 2020_NPS028845 | 2020_NPS028846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028845 |
| 2020_NPS028847 | 2020_NPS028848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028847 |
| 2020_NPS028849 | 2020_NPS028850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028849 |
| 2020_NPS028851 | 2020_NPS028852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028851 |
| 2020_NPS028853 | 2020_NPS028854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028853 |
| 2020_NPS028855 | 2020_NPS028856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028855 |
| 2020_NPS028857 | 2020_NPS028858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028857 |
| 2020_NPS028859 | 2020_NPS028860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028859 |
| 2020_NPS028861 | 2020_NPS028862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028861 |
| 2020_NPS028863 | 2020_NPS028864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028863 |
| 2020_NPS028865 | 2020_NPS028865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028865 |
| 2020_NPS028866 | 2020_NPS028867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028866 |
| 2020_NPS028868 | 2020_NPS028868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028868 |
| 2020_NPS028869 | 2020_NPS028870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028869 |
| 2020_NPS028871 | 2020_NPS028872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028871 |
| 2020_NPS028873 | 2020_NPS028874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS028873 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0028875 | 2020_NPS0028876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028875 |
| 2020_NPS0028877 | 2020_NPS0028878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028877 |
| 2020_NPS0028879 | 2020_NPS0028880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028879 |
| 2020_NPS0028881 | 2020_NPS0028882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028881 |
| 2020_NPS0028883 | 2020_NPS0028884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028883 |
| 2020_NPS0028885 | 2020_NPS0028886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028885 |
| 2020_NPS0028887 | 2020_NPS0028888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028887 |
| 2020_NPS0028889 | 2020_NPS0028890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028889 |
| 2020_NPS0028891 | 2020_NPS0028892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028891 |
| 2020_NPS0028893 | 2020_NPS0028894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028893 |
| 2020_NPS0028895 | 2020_NPS0028896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028895 |
| 2020_NPS0028897 | 2020_NPS0028898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028897 |
| 2020_NPS0028899 | 2020_NPS0028899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028899 |
| 2020_NPS0028900 | 2020_NPS0028901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028900 |
| 2020_NPS0028902 | 2020_NPS0028903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028902 |
| 2020_NPS0028904 | 2020_NPS0028905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028904 |
| 2020_NPS0028906 | 2020_NPS0028907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028906 |
| 2020_NPS0028908 | 2020_NPS0028909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028908 |
| 2020_NPS0028910 | 2020_NPS0028911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028910 |
| 2020_NPS0028912 | 2020_NPS0028913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028912 |
| 2020_NPS0028914 | 2020_NPS0028915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028914 |
| 2020_NPS0028916 | 2020_NPS0028917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028916 |
| 2020_NPS0028918 | 2020_NPS0028919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028918 |
| 2020_NPS0028920 | 2020_NPS0028921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028920 |
| 2020_NPS0028922 | 2020_NPS0028923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028922 |
| 2020_NPS0028924 | 2020_NPS0028925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028924 |
| 2020_NPS0028926 | 2020_NPS0028927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028926 |
| 2020_NPS0028928 | 2020_NPS0028929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028928 |
| 2020_NPS0028930 | 2020_NPS0028931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028930 |
| 2020_NPS0028932 | 2020_NPS0028933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028932 |
| 2020_NPS0028934 | 2020_NPS0028935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028934 |
| 2020_NPS0028936 | 2020_NPS0028937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028936 |
| 2020_NPS0028938 | 2020_NPS0028939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028938 |
| 2020_NPS0028940 | 2020_NPS0028941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028940 |
| 2020_NPS0028942 | 2020_NPS0028943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028942 |
| 2020_NPS0028944 | 2020_NPS0028945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028944 |
| 2020_NPS0028946 | 2020_NPS0028947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028946 |
| 2020_NPS0028948 | 2020_NPS0028949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028948 |
| 2020_NPS0028950 | 2020_NPS0028951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028950 |
| 2020_NPS0028952 | 2020_NPS0028953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0028952 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0028954 | 2020_NPS0028955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028954 |
| 2020_NPS0028956 | 2020_NPS0028957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028956 |
| 2020_NPS0028958 | 2020_NPS0028959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028958 |
| 2020_NPS0028960 | 2020_NPS0028961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028960 |
| 2020_NPS0028962 | 2020_NPS0028963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028962 |
| 2020_NPS0028964 | 2020_NPS0028965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028964 |
| 2020_NPS0028966 | 2020_NPS0028966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028966 |
| 2020_NPS0028967 | 2020_NPS0028968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028967 |
| 2020_NPS0028969 | 2020_NPS0028970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028969 |
| 2020_NPS0028971 | 2020_NPS0028972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028971 |
| 2020_NPS0028973 | 2020_NPS0028974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028973 |
| 2020_NPS0028975 | 2020_NPS0028976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028975 |
| 2020_NPS0028977 | 2020_NPS0028977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028977 |
| 2020_NPS0028978 | 2020_NPS0028979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028978 |
| 2020_NPS0028980 | 2020_NPS0028981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028980 |
| 2020_NPS0028982 | 2020_NPS0028983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028982 |
| 2020_NPS0028984 | 2020_NPS0028985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028984 |
| 2020_NPS0028986 | 2020_NPS0028987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028986 |
| 2020_NPS0028988 | 2020_NPS0028989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028988 |
| 2020_NPS0028990 | 2020_NPS0028991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028990 |
| 2020_NPS0028992 | 2020_NPS0028993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028992 |
| 2020_NPS0028994 | 2020_NPS0028995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028994 |
| 2020_NPS0028996 | 2020_NPS0028997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028996 |
| 2020_NPS0028998 | 2020_NPS0028999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0028998 |
| 2020_NPS0029000 | 2020_NPS0029001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029000 |
| 2020_NPS0029002 | 2020_NPS0029003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029002 |
| 2020_NPS0029004 | 2020_NPS0029005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029004 |
| 2020_NPS0029006 | 2020_NPS0029006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029006 |
| 2020_NPS0029007 | 2020_NPS0029008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029007 |
| 2020_NPS0029009 | 2020_NPS0029010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029009 |
| 2020_NPS0029011 | 2020_NPS0029012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029011 |
| 2020_NPS0029013 | 2020_NPS0029013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029013 |
| 2020_NPS0029014 | 2020_NPS0029015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029014 |
| 2020_NPS0029016 | 2020_NPS0029017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029016 |
| 2020_NPS0029018 | 2020_NPS0029019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029018 |
| 2020_NPS0029020 | 2020_NPS0029020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029020 |
| 2020_NPS0029021 | 2020_NPS0029022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029021 |
| 2020_NPS0029023 | 2020_NPS0029024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029023 |
| 2020_NPS0029025 | 2020_NPS0029026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029025 |
| 2020_NPS0029027 | 2020_NPS0029028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029027 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0029029 | 2020_NPS0029030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029029 |
| 2020_NPS0029031 | 2020_NPS0029032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029031 |
| 2020_NPS0029033 | 2020_NPS0029034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029033 |
| 2020_NPS0029035 | 2020_NPS0029036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029035 |
| 2020_NPS0029037 | 2020_NPS0029038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029037 |
| 2020_NPS0029039 | 2020_NPS0029040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0029039 |
| 2020_NPS0029041 | 2020_NPS0029042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0029041 |
| 2020_NPS0029043 | 2020_NPS0029044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029043 |
| 2020_NPS0029045 | 2020_NPS0029046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029045 |
| 2020_NPS0029047 | 2020_NPS0029048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029047 |
| 2020_NPS0029049 | 2020_NPS0029050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029049 |
| 2020_NPS0029051 | 2020_NPS0029052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029051 |
| 2020_NPS0029053 | 2020_NPS0029054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029053 |
| 2020_NPS0029055 | 2020_NPS0029056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029055 |
| 2020_NPS0029057 | 2020_NPS0029058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029057 |
| 2020_NPS0029059 | 2020_NPS0029060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029059 |
| 2020_NPS0029061 | 2020_NPS0029062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029061 |
| 2020_NPS0029063 | 2020_NPS0029064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029063 |
| 2020_NPS0029065 | 2020_NPS0029066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029065 |
| 2020_NPS0029067 | 2020_NPS0029068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029067 |
| 2020_NPS0029069 | 2020_NPS0029070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029069 |
| 2020_NPS0029071 | 2020_NPS0029072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029071 |
| 2020_NPS0029073 | 2020_NPS0029074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029073 |
| 2020_NPS0029075 | 2020_NPS0029076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029075 |
| 2020_NPS0029077 | 2020_NPS0029078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029077 |
| 2020_NPS0029079 | 2020_NPS0029080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029079 |
| 2020_NPS0029081 | 2020_NPS0029082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029081 |
| 2020_NPS0029083 | 2020_NPS0029084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029083 |
| 2020_NPS0029085 | 2020_NPS0029086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029085 |
| 2020_NPS0029087 | 2020_NPS0029088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029087 |
| 2020_NPS0029089 | 2020_NPS0029090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029089 |
| 2020_NPS0029091 | 2020_NPS0029092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029091 |
| 2020_NPS0029093 | 2020_NPS0029094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029093 |
| 2020_NPS0029095 | 2020_NPS0029096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029095 |
| 2020_NPS0029097 | 2020_NPS0029098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029097 |
| 2020_NPS0029099 | 2020_NPS0029100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029099 |
| 2020_NPS0029101 | 2020_NPS0029102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029101 |
| 2020_NPS0029103 | 2020_NPS0029104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029103 |
| 2020_NPS0029105 | 2020_NPS0029106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029105 |
| 2020_NPS0029107 | 2020_NPS0029108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029107 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0029109 | 2020_NPS0029110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029109 |
| 2020_NPS0029111 | 2020_NPS0029112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029111 |
| 2020_NPS0029113 | 2020_NPS0029114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029113 |
| 2020_NPS0029115 | 2020_NPS0029116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029115 |
| 2020_NPS0029117 | 2020_NPS0029118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029117 |
| 2020_NPS0029119 | 2020_NPS0029120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029119 |
| 2020_NPS0029121 | 2020_NPS0029122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029121 |
| 2020_NPS0029123 | 2020_NPS0029124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029123 |
| 2020_NPS0029125 | 2020_NPS0029126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029125 |
| 2020_NPS0029127 | 2020_NPS0029128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029127 |
| 2020_NPS0029129 | 2020_NPS0029130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029129 |
| 2020_NPS0029131 | 2020_NPS0029132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029131 |
| 2020_NPS0029133 | 2020_NPS0029134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029133 |
| 2020_NPS0029135 | 2020_NPS0029136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029135 |
| 2020_NPS0029137 | 2020_NPS0029137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029137 |
| 2020_NPS0029138 | 2020_NPS0029139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029138 |
| 2020_NPS0029140 | 2020_NPS0029141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029140 |
| 2020_NPS0029142 | 2020_NPS0029143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029142 |
| 2020_NPS0029144 | 2020_NPS0029145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029144 |
| 2020_NPS0029146 | 2020_NPS0029147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029146 |
| 2020_NPS0029148 | 2020_NPS0029149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029148 |
| 2020_NPS0029150 | 2020_NPS0029151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029150 |
| 2020_NPS0029152 | 2020_NPS0029153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029152 |
| 2020_NPS0029154 | 2020_NPS0029155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029154 |
| 2020_NPS0029156 | 2020_NPS0029157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029156 |
| 2020_NPS0029158 | 2020_NPS0029159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029158 |
| 2020_NPS0029160 | 2020_NPS0029161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029160 |
| 2020_NPS0029162 | 2020_NPS0029163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029162 |
| 2020_NPS0029164 | 2020_NPS0029165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029164 |
| 2020_NPS0029166 | 2020_NPS0029167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029166 |
| 2020_NPS0029168 | 2020_NPS0029169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029168 |
| 2020_NPS0029170 | 2020_NPS0029171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029170 |
| 2020_NPS0029172 | 2020_NPS0029173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029172 |
| 2020_NPS0029174 | 2020_NPS0029175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029174 |
| 2020_NPS0029176 | 2020_NPS0029177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029176 |
| 2020_NPS0029178 | 2020_NPS0029179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029178 |
| 2020_NPS0029180 | 2020_NPS0029181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029180 |
| 2020_NPS0029182 | 2020_NPS0029183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029182 |
| 2020_NPS0029184 | 2020_NPS0029185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029184 |
| 2020_NPS0029186 | 2020_NPS0029187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029186 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0029188 | 2020_NPS0029189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029188 |
| 2020_NPS0029190 | 2020_NPS0029191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029190 |
| 2020_NPS0029192 | 2020_NPS0029193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029192 |
| 2020_NPS0029194 | 2020_NPS0029195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029194 |
| 2020_NPS0029196 | 2020_NPS0029197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0029196 |
| 2020_NPS0029198 | 2020_NPS0029199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0029198 |
| 2020_NPS0029200 | 2020_NPS0029201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029200 |
| 2020_NPS0029202 | 2020_NPS0029203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029202 |
| 2020_NPS0029204 | 2020_NPS0029205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029204 |
| 2020_NPS0029206 | 2020_NPS0029206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029206 |
| 2020_NPS0029207 | 2020_NPS0029208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029207 |
| 2020_NPS0029209 | 2020_NPS0029210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029209 |
| 2020_NPS0029211 | 2020_NPS0029212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029211 |
| 2020_NPS0029213 | 2020_NPS0029214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029213 |
| 2020_NPS0029215 | 2020_NPS0029216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029215 |
| 2020_NPS0029217 | 2020_NPS0029218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029217 |
| 2020_NPS0029219 | 2020_NPS0029220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029219 |
| 2020_NPS0029221 | 2020_NPS0029222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029221 |
| 2020_NPS0029223 | 2020_NPS0029224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029223 |
| 2020_NPS0029225 | 2020_NPS0029226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029225 |
| 2020_NPS0029227 | 2020_NPS0029228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029227 |
| 2020_NPS0029229 | 2020_NPS0029230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029229 |
| 2020_NPS0029231 | 2020_NPS0029232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029231 |
| 2020_NPS0029233 | 2020_NPS0029234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029233 |
| 2020_NPS0029235 | 2020_NPS0029236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029235 |
| 2020_NPS0029237 | 2020_NPS0029238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029237 |
| 2020_NPS0029239 | 2020_NPS0029240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029239 |
| 2020_NPS0029241 | 2020_NPS0029242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029241 |
| 2020_NPS0029243 | 2020_NPS0029244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029243 |
| 2020_NPS0029245 | 2020_NPS0029246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029245 |
| 2020_NPS0029247 | 2020_NPS0029248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029247 |
| 2020_NPS0029249 | 2020_NPS0029250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029249 |
| 2020_NPS0029251 | 2020_NPS0029252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029251 |
| 2020_NPS0029253 | 2020_NPS0029254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029253 |
| 2020_NPS0029255 | 2020_NPS0029256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029255 |
| 2020_NPS0029257 | 2020_NPS0029258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029257 |
| 2020_NPS0029259 | 2020_NPS0029260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029259 |
| 2020_NPS0029261 | 2020_NPS0029262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029261 |
| 2020_NPS0029263 | 2020_NPS0029263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029263 |
| 2020_NPS0029264 | 2020_NPS0029265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029264 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0029266 | 2020_NPS0029267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029266 |
| 2020_NPS0029268 | 2020_NPS0029268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029268 |
| 2020_NPS0029269 | 2020_NPS0029270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029269 |
| 2020_NPS0029271 | 2020_NPS0029272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029271 |
| 2020_NPS0029273 | 2020_NPS0029274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029273 |
| 2020_NPS0029275 | 2020_NPS0029276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029275 |
| 2020_NPS0029277 | 2020_NPS0029278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029277 |
| 2020_NPS0029279 | 2020_NPS0029280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029279 |
| 2020_NPS0029281 | 2020_NPS0029282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029281 |
| 2020_NPS0029283 | 2020_NPS0029284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029283 |
| 2020_NPS0029285 | 2020_NPS0029286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029285 |
| 2020_NPS0029287 | 2020_NPS0029288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029287 |
| 2020_NPS0029289 | 2020_NPS0029290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029289 |
| 2020_NPS0029291 | 2020_NPS0029292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029291 |
| 2020_NPS0029293 | 2020_NPS0029294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029293 |
| 2020_NPS0029295 | 2020_NPS0029296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029295 |
| 2020_NPS0029297 | 2020_NPS0029298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029297 |
| 2020_NPS0029299 | 2020_NPS0029300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029299 |
| 2020_NPS0029301 | 2020_NPS0029302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029301 |
| 2020_NPS0029303 | 2020_NPS0029304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029303 |
| 2020_NPS0029305 | 2020_NPS0029306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029305 |
| 2020_NPS0029307 | 2020_NPS0029308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029307 |
| 2020_NPS0029309 | 2020_NPS0029310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029309 |
| 2020_NPS0029311 | 2020_NPS0029312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029311 |
| 2020_NPS0029313 | 2020_NPS0029314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029313 |
| 2020_NPS0029315 | 2020_NPS0029316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029315 |
| 2020_NPS0029317 | 2020_NPS0029318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029317 |
| 2020_NPS0029319 | 2020_NPS0029320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029319 |
| 2020_NPS0029321 | 2020_NPS0029322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029321 |
| 2020_NPS0029323 | 2020_NPS0029324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029323 |
| 2020_NPS0029325 | 2020_NPS0029326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029325 |
| 2020_NPS0029327 | 2020_NPS0029328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029327 |
| 2020_NPS0029329 | 2020_NPS0029330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029329 |
| 2020_NPS0029331 | 2020_NPS0029332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029331 |
| 2020_NPS0029333 | 2020_NPS0029334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029333 |
| 2020_NPS0029335 | 2020_NPS0029336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029335 |
| 2020_NPS0029337 | 2020_NPS0029338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029337 |
| 2020_NPS0029339 | 2020_NPS0029340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029339 |
| 2020_NPS0029341 | 2020_NPS0029342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029341 |
| 2020_NPS0029343 | 2020_NPS0029344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029343 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0029345 | 2020_NPS0029346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029345 |
| 2020_NPS0029347 | 2020_NPS0029348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029347 |
| 2020_NPS0029349 | 2020_NPS0029350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029349 |
| 2020_NPS0029351 | 2020_NPS0029352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029351 |
| 2020_NPS0029353 | 2020_NPS0029354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029353 |
| 2020_NPS0029355 | 2020_NPS0029356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029355 |
| 2020_NPS0029357 | 2020_NPS0029358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029357 |
| 2020_NPS0029359 | 2020_NPS0029360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029359 |
| 2020_NPS0029361 | 2020_NPS0029362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029361 |
| 2020_NPS0029363 | 2020_NPS0029364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029363 |
| 2020_NPS0029365 | 2020_NPS0029366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029365 |
| 2020_NPS0029367 | 2020_NPS0029368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029367 |
| 2020_NPS0029369 | 2020_NPS0029370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029369 |
| 2020_NPS0029371 | 2020_NPS0029372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029371 |
| 2020_NPS0029373 | 2020_NPS0029374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029373 |
| 2020_NPS0029375 | 2020_NPS0029376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029375 |
| 2020_NPS0029377 | 2020_NPS0029378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029377 |
| 2020_NPS0029379 | 2020_NPS0029380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029379 |
| 2020_NPS0029381 | 2020_NPS0029382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029381 |
| 2020_NPS0029383 | 2020_NPS0029384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029383 |
| 2020_NPS0029385 | 2020_NPS0029386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029385 |
| 2020_NPS0029387 | 2020_NPS0029388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029387 |
| 2020_NPS0029389 | 2020_NPS0029390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029389 |
| 2020_NPS0029391 | 2020_NPS0029392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029391 |
| 2020_NPS0029393 | 2020_NPS0029394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029393 |
| 2020_NPS0029395 | 2020_NPS0029396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029395 |
| 2020_NPS0029397 | 2020_NPS0029398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029397 |
| 2020_NPS0029399 | 2020_NPS0029400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029399 |
| 2020_NPS0029401 | 2020_NPS0029402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029401 |
| 2020_NPS0029403 | 2020_NPS0029404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029403 |
| 2020_NPS0029405 | 2020_NPS0029406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029405 |
| 2020_NPS0029407 | 2020_NPS0029408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029407 |
| 2020_NPS0029409 | 2020_NPS0029410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029409 |
| 2020_NPS0029411 | 2020_NPS0029412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029411 |
| 2020_NPS0029413 | 2020_NPS0029414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029413 |
| 2020_NPS0029415 | 2020_NPS0029416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029415 |
| 2020_NPS0029417 | 2020_NPS0029418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029417 |
| 2020_NPS0029419 | 2020_NPS0029420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029419 |
| 2020_NPS0029421 | 2020_NPS0029422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029421 |
| 2020_NPS0029423 | 2020_NPS0029424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029423 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0029425 | 2020_NPS0029426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029425 |
| 2020_NPS0029427 | 2020_NPS0029428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029427 |
| 2020_NPS0029429 | 2020_NPS0029430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029429 |
| 2020_NPS0029431 | 2020_NPS0029432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029431 |
| 2020_NPS0029433 | 2020_NPS0029434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029433 |
| 2020_NPS0029435 | 2020_NPS0029436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029435 |
| 2020_NPS0029437 | 2020_NPS0029438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029437 |
| 2020_NPS0029439 | 2020_NPS0029440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029439 |
| 2020_NPS0029441 | 2020_NPS0029442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029441 |
| 2020_NPS0029443 | 2020_NPS0029444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029443 |
| 2020_NPS0029445 | 2020_NPS0029446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029445 |
| 2020_NPS0029447 | 2020_NPS0029448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029447 |
| 2020_NPS0029449 | 2020_NPS0029450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029449 |
| 2020_NPS0029451 | 2020_NPS0029452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029451 |
| 2020_NPS0029453 | 2020_NPS0029454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029453 |
| 2020_NPS0029455 | 2020_NPS0029456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029455 |
| 2020_NPS0029457 | 2020_NPS0029458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029457 |
| 2020_NPS0029459 | 2020_NPS0029460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029459 |
| 2020_NPS0029461 | 2020_NPS0029462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029461 |
| 2020_NPS0029463 | 2020_NPS0029464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029463 |
| 2020_NPS0029465 | 2020_NPS0029466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029465 |
| 2020_NPS0029467 | 2020_NPS0029468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029467 |
| 2020_NPS0029469 | 2020_NPS0029470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029469 |
| 2020_NPS0029471 | 2020_NPS0029472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029471 |
| 2020_NPS0029473 | 2020_NPS0029474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029473 |
| 2020_NPS0029475 | 2020_NPS0029476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029475 |
| 2020_NPS0029477 | 2020_NPS0029478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029477 |
| 2020_NPS0029479 | 2020_NPS0029480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029479 |
| 2020_NPS0029481 | 2020_NPS0029482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029481 |
| 2020_NPS0029483 | 2020_NPS0029484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029483 |
| 2020_NPS0029485 | 2020_NPS0029486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029485 |
| 2020_NPS0029487 | 2020_NPS0029488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029487 |
| 2020_NPS0029489 | 2020_NPS0029489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029489 |
| 2020_NPS0029490 | 2020_NPS0029491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029490 |
| 2020_NPS0029492 | 2020_NPS0029493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029492 |
| 2020_NPS0029494 | 2020_NPS0029495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029494 |
| 2020_NPS0029496 | 2020_NPS0029497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029496 |
| 2020_NPS0029498 | 2020_NPS0029499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029498 |
| 2020_NPS0029500 | 2020_NPS0029501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029500 |
| 2020_NPS0029502 | 2020_NPS0029503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029502 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0029504 | 2020_NPS0029505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029504 |
| 2020_NPS0029506 | 2020_NPS0029507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029506 |
| 2020_NPS0029508 | 2020_NPS0029509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029508 |
| 2020_NPS0029510 | 2020_NPS0029511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029510 |
| 2020_NPS0029512 | 2020_NPS0029513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029512 |
| 2020_NPS0029514 | 2020_NPS0029515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029514 |
| 2020_NPS0029516 | 2020_NPS0029517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029516 |
| 2020_NPS0029518 | 2020_NPS0029519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029518 |
| 2020_NPS0029520 | 2020_NPS0029521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029520 |
| 2020_NPS0029522 | 2020_NPS0029523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029522 |
| 2020_NPS0029524 | 2020_NPS0029525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029524 |
| 2020_NPS0029526 | 2020_NPS0029527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029526 |
| 2020_NPS0029528 | 2020_NPS0029529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029528 |
| 2020_NPS0029530 | 2020_NPS0029531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029530 |
| 2020_NPS0029532 | 2020_NPS0029533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029532 |
| 2020_NPS0029534 | 2020_NPS0029535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029534 |
| 2020_NPS0029536 | 2020_NPS0029537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029536 |
| 2020_NPS0029538 | 2020_NPS0029539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029538 |
| 2020_NPS0029540 | 2020_NPS0029541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029540 |
| 2020_NPS0029542 | 2020_NPS0029543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029542 |
| 2020_NPS0029544 | 2020_NPS0029545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029544 |
| 2020_NPS0029546 | 2020_NPS0029547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029546 |
| 2020_NPS0029548 | 2020_NPS0029549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029548 |
| 2020_NPS0029550 | 2020_NPS0029551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029550 |
| 2020_NPS0029552 | 2020_NPS0029553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029552 |
| 2020_NPS0029554 | 2020_NPS0029555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029554 |
| 2020_NPS0029556 | 2020_NPS0029556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029556 |
| 2020_NPS0029557 | 2020_NPS0029558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029557 |
| 2020_NPS0029559 | 2020_NPS0029560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029559 |
| 2020_NPS0029561 | 2020_NPS0029562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029561 |
| 2020_NPS0029563 | 2020_NPS0029564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029563 |
| 2020_NPS0029565 | 2020_NPS0029566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029565 |
| 2020_NPS0029567 | 2020_NPS0029568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029567 |
| 2020_NPS0029569 | 2020_NPS0029570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029569 |
| 2020_NPS0029571 | 2020_NPS0029571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029571 |
| 2020_NPS0029572 | 2020_NPS0029573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029572 |
| 2020_NPS0029574 | 2020_NPS0029575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029574 |
| 2020_NPS0029576 | 2020_NPS0029577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029576 |
| 2020_NPS0029578 | 2020_NPS0029579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029578 |
| 2020_NPS0029580 | 2020_NPS0029581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029580 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0029582 | 2020_NPS0029583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029582 |
| 2020_NPS0029584 | 2020_NPS0029585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029584 |
| 2020_NPS0029586 | 2020_NPS0029587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029586 |
| 2020_NPS0029588 | 2020_NPS0029589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029588 |
| 2020_NPS0029590 | 2020_NPS0029591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029590 |
| 2020_NPS0029592 | 2020_NPS0029593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029592 |
| 2020_NPS0029594 | 2020_NPS0029595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029594 |
| 2020_NPS0029596 | 2020_NPS0029597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029596 |
| 2020_NPS0029598 | 2020_NPS0029599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029598 |
| 2020_NPS0029600 | 2020_NPS0029601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029600 |
| 2020_NPS0029602 | 2020_NPS0029603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029602 |
| 2020_NPS0029604 | 2020_NPS0029605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029604 |
| 2020_NPS0029606 | 2020_NPS0029607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029606 |
| 2020_NPS0029608 | 2020_NPS0029609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029608 |
| 2020_NPS0029610 | 2020_NPS0029611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029610 |
| 2020_NPS0029612 | 2020_NPS0029613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029612 |
| 2020_NPS0029614 | 2020_NPS0029615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029614 |
| 2020_NPS0029616 | 2020_NPS0029617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029616 |
| 2020_NPS0029618 | 2020_NPS0029619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029618 |
| 2020_NPS0029620 | 2020_NPS0029621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029620 |
| 2020_NPS0029622 | 2020_NPS0029623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029622 |
| 2020_NPS0029624 | 2020_NPS0029625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029624 |
| 2020_NPS0029626 | 2020_NPS0029627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029626 |
| 2020_NPS0029628 | 2020_NPS0029629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029628 |
| 2020_NPS0029630 | 2020_NPS0029631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029630 |
| 2020_NPS0029632 | 2020_NPS0029633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029632 |
| 2020_NPS0029634 | 2020_NPS0029635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029634 |
| 2020_NPS0029636 | 2020_NPS0029637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029636 |
| 2020_NPS0029638 | 2020_NPS0029639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029638 |
| 2020_NPS0029640 | 2020_NPS0029641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029640 |
| 2020_NPS0029642 | 2020_NPS0029643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029642 |
| 2020_NPS0029644 | 2020_NPS0029645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029644 |
| 2020_NPS0029646 | 2020_NPS0029647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029646 |
| 2020_NPS0029648 | 2020_NPS0029649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029648 |
| 2020_NPS0029650 | 2020_NPS0029651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029650 |
| 2020_NPS0029652 | 2020_NPS0029653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029652 |
| 2020_NPS0029654 | 2020_NPS0029655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029654 |
| 2020_NPS0029656 | 2020_NPS0029657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029656 |
| 2020_NPS0029658 | 2020_NPS0029659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029658 |
| 2020_NPS0029660 | 2020_NPS0029661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029660 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0029662 | 2020_NPS0029663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029662 |
| 2020_NPS0029664 | 2020_NPS0029665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029664 |
| 2020_NPS0029666 | 2020_NPS0029667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029666 |
| 2020_NPS0029668 | 2020_NPS0029669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029668 |
| 2020_NPS0029670 | 2020_NPS0029671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029670 |
| 2020_NPS0029672 | 2020_NPS0029673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029672 |
| 2020_NPS0029674 | 2020_NPS0029675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029674 |
| 2020_NPS0029676 | 2020_NPS0029677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029676 |
| 2020_NPS0029678 | 2020_NPS0029679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029678 |
| 2020_NPS0029680 | 2020_NPS0029681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029680 |
| 2020_NPS0029682 | 2020_NPS0029683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029682 |
| 2020_NPS0029684 | 2020_NPS0029685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029684 |
| 2020_NPS0029686 | 2020_NPS0029687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029686 |
| 2020_NPS0029688 | 2020_NPS0029689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029688 |
| 2020_NPS0029690 | 2020_NPS0029691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029690 |
| 2020_NPS0029692 | 2020_NPS0029693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029692 |
| 2020_NPS0029694 | 2020_NPS0029695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029694 |
| 2020_NPS0029696 | 2020_NPS0029697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029696 |
| 2020_NPS0029698 | 2020_NPS0029699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029698 |
| 2020_NPS0029700 | 2020_NPS0029701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029700 |
| 2020_NPS0029702 | 2020_NPS0029703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029702 |
| 2020_NPS0029704 | 2020_NPS0029705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029704 |
| 2020_NPS0029706 | 2020_NPS0029707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029706 |
| 2020_NPS0029708 | 2020_NPS0029709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029708 |
| 2020_NPS0029710 | 2020_NPS0029711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029710 |
| 2020_NPS0029712 | 2020_NPS0029713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029712 |
| 2020_NPS0029714 | 2020_NPS0029715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029714 |
| 2020_NPS0029716 | 2020_NPS0029717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029716 |
| 2020_NPS0029718 | 2020_NPS0029719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029718 |
| 2020_NPS0029720 | 2020_NPS0029721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029720 |
| 2020_NPS0029722 | 2020_NPS0029723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029722 |
| 2020_NPS0029724 | 2020_NPS0029725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029724 |
| 2020_NPS0029726 | 2020_NPS0029727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029726 |
| 2020_NPS0029728 | 2020_NPS0029729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029728 |
| 2020_NPS0029730 | 2020_NPS0029731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029730 |
| 2020_NPS0029732 | 2020_NPS0029733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029732 |
| 2020_NPS0029734 | 2020_NPS0029735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029734 |
| 2020_NPS0029736 | 2020_NPS0029737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029736 |
| 2020_NPS0029738 | 2020_NPS0029739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029738 |
| 2020_NPS0029740 | 2020_NPS0029741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029740 |

| 2020_NPS0029742 | 2020_NPS0029743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029742 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0029744 | 2020_NPS0029745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029744 |
| 2020_NPS0029746 | 2020_NPS0029747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029746 |
| 2020_NPS0029748 | 2020_NPS0029749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029748 |
| 2020_NPS0029750 | 2020_NPS0029751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029750 |
| 2020_NPS0029752 | 2020_NPS0029753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029752 |
| 2020_NPS0029754 | 2020_NPS0029755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029754 |
| 2020_NPS0029756 | 2020_NPS0029757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029756 |
| 2020_NPS0029758 | 2020_NPS0029759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029758 |
| 2020_NPS0029760 | 2020_NPS0029761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029760 |
| 2020_NPS0029762 | 2020_NPS0029763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029762 |
| 2020_NPS0029764 | 2020_NPS0029765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029764 |
| 2020_NPS0029766 | 2020_NPS0029767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029766 |
| 2020_NPS0029768 | 2020_NPS0029769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029768 |
| 2020_NPS0029770 | 2020_NPS0029771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029770 |
| 2020_NPS0029772 | 2020_NPS0029773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029772 |
| 2020_NPS0029774 | 2020_NPS0029775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029774 |
| 2020_NPS0029776 | 2020_NPS0029777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029776 |
| 2020_NPS0029778 | 2020_NPS0029779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029778 |
| 2020_NPS0029780 | 2020_NPS0029781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029780 |
| 2020_NPS0029782 | 2020_NPS0029783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029782 |
| 2020_NPS0029784 | 2020_NPS0029785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029784 |
| 2020_NPS0029786 | 2020_NPS0029787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029786 |
| 2020_NPS0029788 | 2020_NPS0029789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029788 |
| 2020_NPS0029790 | 2020_NPS0029791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029790 |
| 2020_NPS0029792 | 2020_NPS0029793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029792 |
| 2020_NPS0029794 | 2020_NPS0029795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029794 |
| 2020_NPS0029796 | 2020_NPS0029797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029796 |
| 2020_NPS0029798 | 2020_NPS0029799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029798 |
| 2020_NPS0029800 | 2020_NPS0029801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029800 |
| 2020_NPS0029802 | 2020_NPS0029803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029802 |
| 2020_NPS0029804 | 2020_NPS0029805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029804 |
| 2020_NPS0029806 | 2020_NPS0029807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029806 |
| 2020_NPS0029808 | 2020_NPS0029809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029808 |
| 2020_NPS0029810 | 2020_NPS0029811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029810 |
| 2020_NPS0029812 | 2020_NPS0029813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029812 |
| 2020_NPS0029814 | 2020_NPS0029815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029814 |
| 2020_NPS0029816 | 2020_NPS0029817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029816 |
| 2020_NPS0029818 | 2020_NPS0029819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029818 |
| 2020_NPS0029820 | 2020_NPS0029821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0029820 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0029822 | 2020_NPS0029823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029822 |
| 2020_NPS0029824 | 2020_NPS0029825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029824 |
| 2020_NPS0029826 | 2020_NPS0029827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029826 |
| 2020_NPS0029828 | 2020_NPS0029829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029828 |
| 2020_NPS0029830 | 2020_NPS0029831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029830 |
| 2020_NPS0029832 | 2020_NPS0029833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029832 |
| 2020_NPS0029834 | 2020_NPS0029835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029834 |
| 2020_NPS0029836 | 2020_NPS0029837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029836 |
| 2020_NPS0029838 | 2020_NPS0029839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029838 |
| 2020_NPS0029840 | 2020_NPS0029841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029840 |
| 2020_NPS0029842 | 2020_NPS0029843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029842 |
| 2020_NPS0029844 | 2020_NPS0029845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029844 |
| 2020_NPS0029846 | 2020_NPS0029847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029846 |
| 2020_NPS0029848 | 2020_NPS0029849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029848 |
| 2020_NPS0029850 | 2020_NPS0029850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029850 |
| 2020_NPS0029851 | 2020_NPS0029852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029851 |
| 2020_NPS0029853 | 2020_NPS0029854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029853 |
| 2020_NPS0029855 | 2020_NPS0029856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029855 |
| 2020_NPS0029857 | 2020_NPS0029858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029857 |
| 2020_NPS0029859 | 2020_NPS0029860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029859 |
| 2020_NPS0029861 | 2020_NPS0029862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029861 |
| 2020_NPS0029863 | 2020_NPS0029864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029863 |
| 2020_NPS0029865 | 2020_NPS0029866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029865 |
| 2020_NPS0029867 | 2020_NPS0029867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029867 |
| 2020_NPS0029868 | 2020_NPS0029869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029868 |
| 2020_NPS0029870 | 2020_NPS0029871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029870 |
| 2020_NPS0029872 | 2020_NPS0029873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029872 |
| 2020_NPS0029874 | 2020_NPS0029875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029874 |
| 2020_NPS0029876 | 2020_NPS0029877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029876 |
| 2020_NPS0029878 | 2020_NPS0029879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029878 |
| 2020_NPS0029880 | 2020_NPS0029881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029880 |
| 2020_NPS0029882 | 2020_NPS0029883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029882 |
| 2020_NPS0029884 | 2020_NPS0029885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029884 |
| 2020_NPS0029886 | 2020_NPS0029887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029886 |
| 2020_NPS0029888 | 2020_NPS0029889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029888 |
| 2020_NPS0029890 | 2020_NPS0029891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029890 |
| 2020_NPS0029892 | 2020_NPS0029893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029892 |
| 2020_NPS0029894 | 2020_NPS0029895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029894 |
| 2020_NPS0029896 | 2020_NPS0029897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029896 |
| 2020_NPS0029898 | 2020_NPS0029899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0029898 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0029900 | 2020_NPS0029901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029900 |
| 2020_NPS0029902 | 2020_NPS0029903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029902 |
| 2020_NPS0029904 | 2020_NPS0029905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029904 |
| 2020_NPS0029906 | 2020_NPS0029907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029906 |
| 2020_NPS0029908 | 2020_NPS0029909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029908 |
| 2020_NPS0029910 | 2020_NPS0029911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029910 |
| 2020_NPS0029912 | 2020_NPS0029913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029913 |
| 2020_NPS0029914 | 2020_NPS0029915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029914 |
| 2020_NPS0029916 | 2020_NPS0029917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029916 |
| 2020_NPS0029918 | 2020_NPS0029919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029918 |
| 2020_NPS0029920 | 2020_NPS0029921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029920 |
| 2020_NPS0029922 | 2020_NPS0029923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029922 |
| 2020_NPS0029924 | 2020_NPS0029925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029924 |
| 2020_NPS0029926 | 2020_NPS0029927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029926 |
| 2020_NPS0029928 | 2020_NPS0029929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029928 |
| 2020_NPS0029930 | 2020_NPS0029931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029930 |
| 2020_NPS0029932 | 2020_NPS0029933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029932 |
| 2020_NPS0029934 | 2020_NPS0029935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029934 |
| 2020_NPS0029936 | 2020_NPS0029937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029936 |
| 2020_NPS0029938 | 2020_NPS0029939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029938 |
| 2020_NPS0029940 | 2020_NPS0029941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029940 |
| 2020_NPS0029942 | 2020_NPS0029943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029942 |
| 2020_NPS0029944 | 2020_NPS0029944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029944 |
| 2020_NPS0029945 | 2020_NPS0029945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029945 |
| 2020_NPS0029946 | 2020_NPS0029947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029946 |
| 2020_NPS0029948 | 2020_NPS0029949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029948 |
| 2020_NPS0029950 | 2020_NPS0029951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029950 |
| 2020_NPS0029952 | 2020_NPS0029953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029952 |
| 2020_NPS0029954 | 2020_NPS0029955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029954 |
| 2020_NPS0029956 | 2020_NPS0029957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029956 |
| 2020_NPS0029958 | 2020_NPS0029959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029958 |
| 2020_NPS0029960 | 2020_NPS0029961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029960 |
| 2020_NPS0029962 | 2020_NPS0029963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029962 |
| 2020_NPS0029964 | 2020_NPS0029965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029964 |
| 2020_NPS0029966 | 2020_NPS0029967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029966 |
| 2020_NPS0029968 | 2020_NPS0029969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029968 |
| 2020_NPS0029970 | 2020_NPS0029971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029970 |
| 2020_NPS0029972 | 2020_NPS0029973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029972 |
| 2020_NPS0029974 | 2020_NPS0029975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029974 |
| 2020_NPS0029976 | 2020_NPS0029977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029976 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0029978 | 2020_NPS0029979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029978 |
| 2020_NPS0029980 | 2020_NPS0029981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029980 |
| 2020_NPS0029982 | 2020_NPS0029983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029982 |
| 2020_NPS0029984 | 2020_NPS0029985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029984 |
| 2020_NPS0029986 | 2020_NPS0029987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029986 |
| 2020_NPS0029988 | 2020_NPS0029989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029988 |
| 2020_NPS0029990 | 2020_NPS0029991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029990 |
| 2020_NPS0029992 | 2020_NPS0029993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029992 |
| 2020_NPS0029994 | 2020_NPS0029995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029994 |
| 2020_NPS0029996 | 2020_NPS0029997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029996 |
| 2020_NPS0029998 | 2020_NPS0029999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0029998 |
| 2020_NPS0030000 | 2020_NPS0030001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030000 |
| 2020_NPS0030002 | 2020_NPS0030003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030002 |
| 2020_NPS0030004 | 2020_NPS0030005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030004 |
| 2020_NPS0030006 | 2020_NPS0030007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030006 |
| 2020_NPS0030008 | 2020_NPS0030009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030008 |
| 2020_NPS0030010 | 2020_NPS0030011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030010 |
| 2020_NPS0030012 | 2020_NPS0030013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030012 |
| 2020_NPS0030014 | 2020_NPS0030015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030014 |
| 2020_NPS0030016 | 2020_NPS0030017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030016 |
| 2020_NPS0030018 | 2020_NPS0030019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030018 |
| 2020_NPS0030020 | 2020_NPS0030021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030020 |
| 2020_NPS0030022 | 2020_NPS0030023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030022 |
| 2020_NPS0030024 | 2020_NPS0030025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030024 |
| 2020_NPS0030026 | 2020_NPS0030027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030026 |
| 2020_NPS0030028 | 2020_NPS0030029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030028 |
| 2020_NPS0030030 | 2020_NPS0030031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030030 |
| 2020_NPS0030032 | 2020_NPS0030033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030032 |
| 2020_NPS0030034 | 2020_NPS0030035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030034 |
| 2020_NPS0030036 | 2020_NPS0030037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030036 |
| 2020_NPS0030038 | 2020_NPS0030039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030038 |
| 2020_NPS0030040 | 2020_NPS0030041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030040 |
| 2020_NPS0030042 | 2020_NPS0030043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030042 |
| 2020_NPS0030044 | 2020_NPS0030045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030044 |
| 2020_NPS0030046 | 2020_NPS0030047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030046 |
| 2020_NPS0030048 | 2020_NPS0030049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030048 |
| 2020_NPS0030050 | 2020_NPS0030051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030050 |
| 2020_NPS0030052 | 2020_NPS0030053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030052 |
| 2020_NPS0030054 | 2020_NPS0030055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030054 |
| 2020_NPS0030056 | 2020_NPS0030057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030056 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0030058 | 2020_NPS0030059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030058 |
| 2020_NPS0030060 | 2020_NPS0030061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030060 |
| 2020_NPS0030062 | 2020_NPS0030063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030062 |
| 2020_NPS0030064 | 2020_NPS0030065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030064 |
| 2020_NPS0030066 | 2020_NPS0030067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030066 |
| 2020_NPS0030068 | 2020_NPS0030069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030068 |
| 2020_NPS0030070 | 2020_NPS0030071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030070 |
| 2020_NPS0030072 | 2020_NPS0030073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030072 |
| 2020_NPS0030074 | 2020_NPS0030075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030074 |
| 2020_NPS0030076 | 2020_NPS0030077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030076 |
| 2020_NPS0030078 | 2020_NPS0030079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030078 |
| 2020_NPS0030080 | 2020_NPS0030081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030080 |
| 2020_NPS0030082 | 2020_NPS0030083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030082 |
| 2020_NPS0030084 | 2020_NPS0030085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030084 |
| 2020_NPS0030086 | 2020_NPS0030087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030086 |
| 2020_NPS0030088 | 2020_NPS0030089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030088 |
| 2020_NPS0030090 | 2020_NPS0030091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030090 |
| 2020_NPS0030092 | 2020_NPS0030093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030092 |
| 2020_NPS0030094 | 2020_NPS0030095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030094 |
| 2020_NPS0030096 | 2020_NPS0030097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030096 |
| 2020_NPS0030098 | 2020_NPS0030099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030098 |
| 2020_NPS0030100 | 2020_NPS0030101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030100 |
| 2020_NPS0030102 | 2020_NPS0030103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030102 |
| 2020_NPS0030104 | 2020_NPS0030105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030104 |
| 2020_NPS0030106 | 2020_NPS0030107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030106 |
| 2020_NPS0030108 | 2020_NPS0030109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030108 |
| 2020_NPS0030110 | 2020_NPS0030111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030110 |
| 2020_NPS0030112 | 2020_NPS0030113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030112 |
| 2020_NPS0030114 | 2020_NPS0030115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030114 |
| 2020_NPS0030116 | 2020_NPS0030117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030116 |
| 2020_NPS0030118 | 2020_NPS0030119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030118 |
| 2020_NPS0030120 | 2020_NPS0030121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030120 |
| 2020_NPS0030122 | 2020_NPS0030123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030122 |
| 2020_NPS0030124 | 2020_NPS0030125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030124 |
| 2020_NPS0030126 | 2020_NPS0030127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030126 |
| 2020_NPS0030128 | 2020_NPS0030129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030128 |
| 2020_NPS0030130 | 2020_NPS0030131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030130 |
| 2020_NPS0030132 | 2020_NPS0030133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030132 |
| 2020_NPS0030134 | 2020_NPS0030135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030134 |
| 2020_NPS0030136 | 2020_NPS0030137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030136 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0030138 | 2020_NPS0030139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030138 |
| 2020_NPS0030140 | 2020_NPS0030141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030140 |
| 2020_NPS0030142 | 2020_NPS0030143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030142 |
| 2020_NPS0030144 | 2020_NPS0030145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030144 |
| 2020_NPS0030146 | 2020_NPS0030147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030146 |
| 2020_NPS0030148 | 2020_NPS0030149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030148 |
| 2020_NPS0030150 | 2020_NPS0030151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030150 |
| 2020_NPS0030152 | 2020_NPS0030153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030152 |
| 2020_NPS0030154 | 2020_NPS0030155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030154 |
| 2020_NPS0030156 | 2020_NPS0030157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030156 |
| 2020_NPS0030158 | 2020_NPS0030159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030158 |
| 2020_NPS0030160 | 2020_NPS0030161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030160 |
| 2020_NPS0030162 | 2020_NPS0030163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030162 |
| 2020_NPS0030164 | 2020_NPS0030165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030164 |
| 2020_NPS0030166 | 2020_NPS0030167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030166 |
| 2020_NPS0030168 | 2020_NPS0030169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030168 |
| 2020_NPS0030170 | 2020_NPS0030171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030170 |
| 2020_NPS0030172 | 2020_NPS0030173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030172 |
| 2020_NPS0030174 | 2020_NPS0030175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030174 |
| 2020_NPS0030176 | 2020_NPS0030177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030176 |
| 2020_NPS0030178 | 2020_NPS0030179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030178 |
| 2020_NPS0030180 | 2020_NPS0030181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030180 |
| 2020_NPS0030182 | 2020_NPS0030183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030182 |
| 2020_NPS0030184 | 2020_NPS0030185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030184 |
| 2020_NPS0030186 | 2020_NPS0030187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030186 |
| 2020_NPS0030188 | 2020_NPS0030189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030188 |
| 2020_NPS0030190 | 2020_NPS0030191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030190 |
| 2020_NPS0030192 | 2020_NPS0030193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030192 |
| 2020_NPS0030194 | 2020_NPS0030194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030194 |
| 2020_NPS0030195 | 2020_NPS0030196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030195 |
| 2020_NPS0030197 | 2020_NPS0030198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030197 |
| 2020_NPS0030199 | 2020_NPS0030200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030199 |
| 2020_NPS0030201 | 2020_NPS0030202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030201 |
| 2020_NPS0030203 | 2020_NPS0030204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030203 |
| 2020_NPS0030205 | 2020_NPS0030206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030205 |
| 2020_NPS0030207 | 2020_NPS0030208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030207 |
| 2020_NPS0030209 | 2020_NPS0030210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030209 |
| 2020_NPS0030211 | 2020_NPS0030212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030211 |
| 2020_NPS0030213 | 2020_NPS0030214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030213 |
| 2020_NPS0030215 | 2020_NPS0030216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0030215 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0030217 | 2020_NPS0030218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030217 |
| 2020_NPS0030219 | 2020_NPS0030220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030219 |
| 2020_NPS0030221 | 2020_NPS0030222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030221 |
| 2020_NPS0030223 | 2020_NPS0030224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030223 |
| 2020_NPS0030225 | 2020_NPS0030226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030225 |
| 2020_NPS0030227 | 2020_NPS0030228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030227 |
| 2020_NPS0030229 | 2020_NPS0030230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030229 |
| 2020_NPS0030231 | 2020_NPS0030232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030231 |
| 2020_NPS0030233 | 2020_NPS0030234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030233 |
| 2020_NPS0030235 | 2020_NPS0030236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030235 |
| 2020_NPS0030237 | 2020_NPS0030238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030237 |
| 2020_NPS0030239 | 2020_NPS0030240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030239 |
| 2020_NPS0030241 | 2020_NPS0030242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030241 |
| 2020_NPS0030243 | 2020_NPS0030244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030243 |
| 2020_NPS0030245 | 2020_NPS0030246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030245 |
| 2020_NPS0030247 | 2020_NPS0030248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030247 |
| 2020_NPS0030249 | 2020_NPS0030250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030249 |
| 2020_NPS0030251 | 2020_NPS0030252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030251 |
| 2020_NPS0030253 | 2020_NPS0030254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030253 |
| 2020_NPS0030255 | 2020_NPS0030256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030255 |
| 2020_NPS0030257 | 2020_NPS0030258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030257 |
| 2020_NPS0030259 | 2020_NPS0030260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030259 |
| 2020_NPS0030261 | 2020_NPS0030262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030261 |
| 2020_NPS0030263 | 2020_NPS0030264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030263 |
| 2020_NPS0030265 | 2020_NPS0030266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030265 |
| 2020_NPS0030267 | 2020_NPS0030268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030267 |
| 2020_NPS0030269 | 2020_NPS0030270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030269 |
| 2020_NPS0030271 | 2020_NPS0030272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030271 |
| 2020_NPS0030273 | 2020_NPS0030274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030273 |
| 2020_NPS0030275 | 2020_NPS0030276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030275 |
| 2020_NPS0030277 | 2020_NPS0030278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030277 |
| 2020_NPS0030279 | 2020_NPS0030280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030279 |
| 2020_NPS0030281 | 2020_NPS0030282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030281 |
| 2020_NPS0030283 | 2020_NPS0030284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030283 |
| 2020_NPS0030285 | 2020_NPS0030286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030285 |
| 2020_NPS0030287 | 2020_NPS0030288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030287 |
| 2020_NPS0030289 | 2020_NPS0030290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030289 |
| 2020_NPS0030291 | 2020_NPS0030292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030291 |
| 2020_NPS0030293 | 2020_NPS0030294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030293 |
| 2020_NPS0030295 | 2020_NPS0030296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030295 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0030297 | 2020_NPS0030298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030297 |
| 2020_NPS0030299 | 2020_NPS0030300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030299 |
| 2020_NPS0030301 | 2020_NPS0030302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030301 |
| 2020_NPS0030303 | 2020_NPS0030304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030303 |
| 2020_NPS0030305 | 2020_NPS0030306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030305 |
| 2020_NPS0030307 | 2020_NPS0030308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030307 |
| 2020_NPS0030309 | 2020_NPS0030310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030309 |
| 2020_NPS0030311 | 2020_NPS0030312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030311 |
| 2020_NPS0030313 | 2020_NPS0030314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030313 |
| 2020_NPS0030315 | 2020_NPS0030316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030315 |
| 2020_NPS0030317 | 2020_NPS0030318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030317 |
| 2020_NPS0030319 | 2020_NPS0030320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030319 |
| 2020_NPS0030321 | 2020_NPS0030322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030321 |
| 2020_NPS0030323 | 2020_NPS0030324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030323 |
| 2020_NPS0030325 | 2020_NPS0030326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030325 |
| 2020_NPS0030327 | 2020_NPS0030328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030327 |
| 2020_NPS0030329 | 2020_NPS0030330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030329 |
| 2020_NPS0030331 | 2020_NPS0030332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030331 |
| 2020_NPS0030333 | 2020_NPS0030334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030333 |
| 2020_NPS0030335 | 2020_NPS0030336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030335 |
| 2020_NPS0030337 | 2020_NPS0030338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030337 |
| 2020_NPS0030339 | 2020_NPS0030340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030339 |
| 2020_NPS0030341 | 2020_NPS0030342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030341 |
| 2020_NPS0030343 | 2020_NPS0030344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030343 |
| 2020_NPS0030345 | 2020_NPS0030346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030345 |
| 2020_NPS0030347 | 2020_NPS0030348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030347 |
| 2020_NPS0030349 | 2020_NPS0030350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030349 |
| 2020_NPS0030351 | 2020_NPS0030352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030351 |
| 2020_NPS0030353 | 2020_NPS0030354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030353 |
| 2020_NPS0030355 | 2020_NPS0030356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030355 |
| 2020_NPS0030357 | 2020_NPS0030358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030357 |
| 2020_NPS0030359 | 2020_NPS0030360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030359 |
| 2020_NPS0030361 | 2020_NPS0030362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030361 |
| 2020_NPS0030363 | 2020_NPS0030364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030363 |
| 2020_NPS0030365 | 2020_NPS0030366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030365 |
| 2020_NPS0030367 | 2020_NPS0030368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030367 |
| 2020_NPS0030369 | 2020_NPS0030370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030369 |
| 2020_NPS0030371 | 2020_NPS0030372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030371 |
| 2020_NPS0030373 | 2020_NPS0030374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030373 |
| 2020_NPS0030375 | 2020_NPS0030376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030375 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0030377 | 2020_NPS0030378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030377 |
| 2020_NPS0030379 | 2020_NPS0030380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030379 |
| 2020_NPS0030381 | 2020_NPS0030382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030381 |
| 2020_NPS0030383 | 2020_NPS0030384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030383 |
| 2020_NPS0030385 | 2020_NPS0030386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030385 |
| 2020_NPS0030387 | 2020_NPS0030388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030387 |
| 2020_NPS0030389 | 2020_NPS0030390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030389 |
| 2020_NPS0030391 | 2020_NPS0030392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030391 |
| 2020_NPS0030393 | 2020_NPS0030394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030393 |
| 2020_NPS0030395 | 2020_NPS0030396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030395 |
| 2020_NPS0030397 | 2020_NPS0030398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030397 |
| 2020_NPS0030399 | 2020_NPS0030400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030399 |
| 2020_NPS0030401 | 2020_NPS0030402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030401 |
| 2020_NPS0030403 | 2020_NPS0030404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030403 |
| 2020_NPS0030405 | 2020_NPS0030406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030405 |
| 2020_NPS0030407 | 2020_NPS0030408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030407 |
| 2020_NPS0030409 | 2020_NPS0030410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030409 |
| 2020_NPS0030411 | 2020_NPS0030412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030411 |
| 2020_NPS0030413 | 2020_NPS0030414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030413 |
| 2020_NPS0030415 | 2020_NPS0030416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030415 |
| 2020_NPS0030417 | 2020_NPS0030418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030417 |
| 2020_NPS0030419 | 2020_NPS0030420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030419 |
| 2020_NPS0030421 | 2020_NPS0030422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030421 |
| 2020_NPS0030423 | 2020_NPS0030424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030423 |
| 2020_NPS0030425 | 2020_NPS0030426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030425 |
| 2020_NPS0030427 | 2020_NPS0030428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030427 |
| 2020_NPS0030429 | 2020_NPS0030430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030429 |
| 2020_NPS0030431 | 2020_NPS0030432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030431 |
| 2020_NPS0030433 | 2020_NPS0030434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030433 |
| 2020_NPS0030435 | 2020_NPS0030436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030435 |
| 2020_NPS0030437 | 2020_NPS0030438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030437 |
| 2020_NPS0030439 | 2020_NPS0030440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030439 |
| 2020_NPS0030441 | 2020_NPS0030442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030441 |
| 2020_NPS0030443 | 2020_NPS0030444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030443 |
| 2020_NPS0030445 | 2020_NPS0030446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030445 |
| 2020_NPS0030447 | 2020_NPS0030448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030447 |
| 2020_NPS0030449 | 2020_NPS0030450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030449 |
| 2020_NPS0030451 | 2020_NPS0030452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030451 |
| 2020_NPS0030453 | 2020_NPS0030454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030453 |
| 2020_NPS0030455 | 2020_NPS0030456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030455 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0030457 | 2020_NPS0030458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030457 |
| 2020_NPS0030459 | 2020_NPS0030460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030459 |
| 2020_NPS0030461 | 2020_NPS0030462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030461 |
| 2020_NPS0030463 | 2020_NPS0030464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030463 |
| 2020_NPS0030465 | 2020_NPS0030466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030465 |
| 2020_NPS0030467 | 2020_NPS0030468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030467 |
| 2020_NPS0030469 | 2020_NPS0030470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030469 |
| 2020_NPS0030471 | 2020_NPS0030472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030471 |
| 2020_NPS0030473 | 2020_NPS0030474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030473 |
| 2020_NPS0030475 | 2020_NPS0030476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030475 |
| 2020_NPS0030477 | 2020_NPS0030478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030477 |
| 2020_NPS0030479 | 2020_NPS0030480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030479 |
| 2020_NPS0030481 | 2020_NPS0030482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030481 |
| 2020_NPS0030483 | 2020_NPS0030484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030483 |
| 2020_NPS0030485 | 2020_NPS0030486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030485 |
| 2020_NPS0030487 | 2020_NPS0030488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030487 |
| 2020_NPS0030489 | 2020_NPS0030490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030489 |
| 2020_NPS0030491 | 2020_NPS0030492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030491 |
| 2020_NPS0030493 | 2020_NPS0030494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030493 |
| 2020_NPS0030495 | 2020_NPS0030496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030495 |
| 2020_NPS0030497 | 2020_NPS0030498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030497 |
| 2020_NPS0030499 | 2020_NPS0030500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030499 |
| 2020_NPS0030501 | 2020_NPS0030502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030501 |
| 2020_NPS0030503 | 2020_NPS0030504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030503 |
| 2020_NPS0030505 | 2020_NPS0030506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030505 |
| 2020_NPS0030507 | 2020_NPS0030508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030507 |
| 2020_NPS0030509 | 2020_NPS0030510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030509 |
| 2020_NPS0030511 | 2020_NPS0030512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030511 |
| 2020_NPS0030513 | 2020_NPS0030514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030513 |
| 2020_NPS0030515 | 2020_NPS0030516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030515 |
| 2020_NPS0030517 | 2020_NPS0030518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030517 |
| 2020_NPS0030519 | 2020_NPS0030520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030519 |
| 2020_NPS0030521 | 2020_NPS0030522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030521 |
| 2020_NPS0030523 | 2020_NPS0030524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030523 |
| 2020_NPS0030525 | 2020_NPS0030526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030525 |
| 2020_NPS0030527 | 2020_NPS0030528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030527 |
| 2020_NPS0030529 | 2020_NPS0030530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030529 |
| 2020_NPS0030531 | 2020_NPS0030532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030531 |
| 2020_NPS0030533 | 2020_NPS0030534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030533 |
| 2020_NPS0030535 | 2020_NPS0030536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030535 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0030537 | 2020_NPS0030538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030537 |
| 2020_NPS0030539 | 2020_NPS0030540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030539 |
| 2020_NPS0030541 | 2020_NPS0030542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030541 |
| 2020_NPS0030543 | 2020_NPS0030544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030543 |
| 2020_NPS0030545 | 2020_NPS0030546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030545 |
| 2020_NPS0030547 | 2020_NPS0030548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030547 |
| 2020_NPS0030549 | 2020_NPS0030550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030549 |
| 2020_NPS0030551 | 2020_NPS0030552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030551 |
| 2020_NPS0030553 | 2020_NPS0030554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030553 |
| 2020_NPS0030555 | 2020_NPS0030556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030555 |
| 2020_NPS0030557 | 2020_NPS0030558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030557 |
| 2020_NPS0030559 | 2020_NPS0030560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030559 |
| 2020_NPS0030561 | 2020_NPS0030562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030561 |
| 2020_NPS0030563 | 2020_NPS0030564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030563 |
| 2020_NPS0030565 | 2020_NPS0030566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030565 |
| 2020_NPS0030567 | 2020_NPS0030568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030567 |
| 2020_NPS0030569 | 2020_NPS0030570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030569 |
| 2020_NPS0030571 | 2020_NPS0030572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030571 |
| 2020_NPS0030573 | 2020_NPS0030574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030573 |
| 2020_NPS0030575 | 2020_NPS0030576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030575 |
| 2020_NPS0030577 | 2020_NPS0030578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030577 |
| 2020_NPS0030579 | 2020_NPS0030580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030579 |
| 2020_NPS0030581 | 2020_NPS0030582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030581 |
| 2020_NPS0030583 | 2020_NPS0030584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030583 |
| 2020_NPS0030585 | 2020_NPS0030586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030585 |
| 2020_NPS0030587 | 2020_NPS0030588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030587 |
| 2020_NPS0030589 | 2020_NPS0030590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030589 |
| 2020_NPS0030591 | 2020_NPS0030592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030591 |
| 2020_NPS0030593 | 2020_NPS0030594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030593 |
| 2020_NPS0030595 | 2020_NPS0030596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030595 |
| 2020_NPS0030597 | 2020_NPS0030598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030597 |
| 2020_NPS0030599 | 2020_NPS0030600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030599 |
| 2020_NPS0030601 | 2020_NPS0030602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030601 |
| 2020_NPS0030603 | 2020_NPS0030604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030603 |
| 2020_NPS0030605 | 2020_NPS0030606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030605 |
| 2020_NPS0030607 | 2020_NPS0030608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030607 |
| 2020_NPS0030609 | 2020_NPS0030610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030609 |
| 2020_NPS0030611 | 2020_NPS0030612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030611 |
| 2020_NPS0030613 | 2020_NPS0030614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030613 |
| 2020_NPS0030615 | 2020_NPS0030616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0030617 | 2020_NPS0030618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030617 |
| 2020_NPS0030619 | 2020_NPS0030620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030619 |
| 2020_NPS0030621 | 2020_NPS0030622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030621 |
| 2020_NPS0030623 | 2020_NPS0030624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030623 |
| 2020_NPS0030625 | 2020_NPS0030626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030625 |
| 2020_NPS0030627 | 2020_NPS0030628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030627 |
| 2020_NPS0030629 | 2020_NPS0030630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030629 |
| 2020_NPS0030631 | 2020_NPS0030632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030631 |
| 2020_NPS0030633 | 2020_NPS0030634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030633 |
| 2020_NPS0030635 | 2020_NPS0030636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030635 |
| 2020_NPS0030637 | 2020_NPS0030638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030637 |
| 2020_NPS0030639 | 2020_NPS0030640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030639 |
| 2020_NPS0030641 | 2020_NPS0030642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030641 |
| 2020_NPS0030643 | 2020_NPS0030644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030643 |
| 2020_NPS0030645 | 2020_NPS0030646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030645 |
| 2020_NPS0030647 | 2020_NPS0030648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030647 |
| 2020_NPS0030649 | 2020_NPS0030650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030649 |
| 2020_NPS0030651 | 2020_NPS0030652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030651 |
| 2020_NPS0030653 | 2020_NPS0030654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030653 |
| 2020_NPS0030655 | 2020_NPS0030656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030655 |
| 2020_NPS0030657 | 2020_NPS0030658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030657 |
| 2020_NPS0030659 | 2020_NPS0030660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030659 |
| 2020_NPS0030661 | 2020_NPS0030662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030661 |
| 2020_NPS0030663 | 2020_NPS0030664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030663 |
| 2020_NPS0030665 | 2020_NPS0030666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030665 |
| 2020_NPS0030667 | 2020_NPS0030668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030667 |
| 2020_NPS0030669 | 2020_NPS0030670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030669 |
| 2020_NPS0030671 | 2020_NPS0030672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030671 |
| 2020_NPS0030673 | 2020_NPS0030674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030673 |
| 2020_NPS0030675 | 2020_NPS0030676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030675 |
| 2020_NPS0030677 | 2020_NPS0030677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030677 |
| 2020_NPS0030678 | 2020_NPS0030679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030678 |
| 2020_NPS0030680 | 2020_NPS0030681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030680 |
| 2020_NPS0030682 | 2020_NPS0030683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030682 |
| 2020_NPS0030684 | 2020_NPS0030685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030684 |
| 2020_NPS0030686 | 2020_NPS0030687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030686 |
| 2020_NPS0030688 | 2020_NPS0030689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030688 |
| 2020_NPS0030690 | 2020_NPS0030691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030690 |
| 2020_NPS0030692 | 2020_NPS0030693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030692 |
| 2020_NPS0030694 | 2020_NPS0030695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030694 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0030696 | 2020_NPS0030697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030696 |
| 2020_NPS0030698 | 2020_NPS0030699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030698 |
| 2020_NPS0030700 | 2020_NPS0030701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030700 |
| 2020_NPS0030702 | 2020_NPS0030703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030702 |
| 2020_NPS0030704 | 2020_NPS0030705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030704 |
| 2020_NPS0030706 | 2020_NPS0030706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030706 |
| 2020_NPS0030707 | 2020_NPS0030708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030707 |
| 2020_NPS0030709 | 2020_NPS0030710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030709 |
| 2020_NPS0030711 | 2020_NPS0030712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030711 |
| 2020_NPS0030713 | 2020_NPS0030714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030713 |
| 2020_NPS0030715 | 2020_NPS0030716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030715 |
| 2020_NPS0030717 | 2020_NPS0030718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030717 |
| 2020_NPS0030719 | 2020_NPS0030720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030719 |
| 2020_NPS0030721 | 2020_NPS0030722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030721 |
| 2020_NPS0030723 | 2020_NPS0030724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030723 |
| 2020_NPS0030725 | 2020_NPS0030725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030725 |
| 2020_NPS0030726 | 2020_NPS0030727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030726 |
| 2020_NPS0030728 | 2020_NPS0030729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030728 |
| 2020_NPS0030730 | 2020_NPS0030731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030730 |
| 2020_NPS0030732 | 2020_NPS0030733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030732 |
| 2020_NPS0030734 | 2020_NPS0030735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030734 |
| 2020_NPS0030736 | 2020_NPS0030737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030736 |
| 2020_NPS0030738 | 2020_NPS0030739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030738 |
| 2020_NPS0030740 | 2020_NPS0030741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030740 |
| 2020_NPS0030742 | 2020_NPS0030743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030742 |
| 2020_NPS0030744 | 2020_NPS0030745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030744 |
| 2020_NPS0030746 | 2020_NPS0030747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030746 |
| 2020_NPS0030748 | 2020_NPS0030749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030748 |
| 2020_NPS0030750 | 2020_NPS0030751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030750 |
| 2020_NPS0030752 | 2020_NPS0030753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030752 |
| 2020_NPS0030754 | 2020_NPS0030755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030754 |
| 2020_NPS0030756 | 2020_NPS0030757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030756 |
| 2020_NPS0030758 | 2020_NPS0030759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030758 |
| 2020_NPS0030760 | 2020_NPS0030761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030760 |
| 2020_NPS0030762 | 2020_NPS0030763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030762 |
| 2020_NPS0030764 | 2020_NPS0030765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030764 |
| 2020_NPS0030766 | 2020_NPS0030767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030766 |
| 2020_NPS0030768 | 2020_NPS0030769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030768 |
| 2020_NPS0030770 | 2020_NPS0030771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030770 |
| 2020_NPS0030772 | 2020_NPS0030773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030772 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0030774 | 2020_NPS0030775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030774 |
| 2020_NPS0030776 | 2020_NPS0030777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030776 |
| 2020_NPS0030778 | 2020_NPS0030779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030778 |
| 2020_NPS0030780 | 2020_NPS0030781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030780 |
| 2020_NPS0030782 | 2020_NPS0030783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030782 |
| 2020_NPS0030784 | 2020_NPS0030785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030784 |
| 2020_NPS0030786 | 2020_NPS0030787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030786 |
| 2020_NPS0030788 | 2020_NPS0030789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030788 |
| 2020_NPS0030790 | 2020_NPS0030791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030790 |
| 2020_NPS0030792 | 2020_NPS0030793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030792 |
| 2020_NPS0030794 | 2020_NPS0030795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030794 |
| 2020_NPS0030796 | 2020_NPS0030797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030796 |
| 2020_NPS0030798 | 2020_NPS0030799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030798 |
| 2020_NPS0030800 | 2020_NPS0030801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030800 |
| 2020_NPS0030802 | 2020_NPS0030803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030802 |
| 2020_NPS0030804 | 2020_NPS0030805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030804 |
| 2020_NPS0030806 | 2020_NPS0030807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030806 |
| 2020_NPS0030808 | 2020_NPS0030809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030808 |
| 2020_NPS0030810 | 2020_NPS0030811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030810 |
| 2020_NPS0030812 | 2020_NPS0030813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030812 |
| 2020_NPS0030814 | 2020_NPS0030815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030814 |
| 2020_NPS0030816 | 2020_NPS0030817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030816 |
| 2020_NPS0030818 | 2020_NPS0030819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030818 |
| 2020_NPS0030820 | 2020_NPS0030821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030820 |
| 2020_NPS0030822 | 2020_NPS0030823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030822 |
| 2020_NPS0030824 | 2020_NPS0030825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030824 |
| 2020_NPS0030826 | 2020_NPS0030827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030826 |
| 2020_NPS0030828 | 2020_NPS0030829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030828 |
| 2020_NPS0030830 | 2020_NPS0030831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030830 |
| 2020_NPS0030832 | 2020_NPS0030833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030832 |
| 2020_NPS0030834 | 2020_NPS0030835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030834 |
| 2020_NPS0030836 | 2020_NPS0030837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030836 |
| 2020_NPS0030838 | 2020_NPS0030838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030838 |
| 2020_NPS0030839 | 2020_NPS0030839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030839 |
| 2020_NPS0030840 | 2020_NPS0030840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030840 |
| 2020_NPS0030841 | 2020_NPS0030842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030841 |
| 2020_NPS0030843 | 2020_NPS0030843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030843 |
| 2020_NPS0030844 | 2020_NPS0030844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030844 |
| 2020_NPS0030845 | 2020_NPS0030846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030845 |
| 2020_NPS0030847 | 2020_NPS0030847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030847 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0030848 | 2020_NPS0030849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030848 |
| 2020_NPS0030850 | 2020_NPS0030850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030850 |
| 2020_NPS0030851 | 2020_NPS0030852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030851 |
| 2020_NPS0030853 | 2020_NPS0030854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030853 |
| 2020_NPS0030855 | 2020_NPS0030855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030855 |
| 2020_NPS0030856 | 2020_NPS0030857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030856 |
| 2020_NPS0030858 | 2020_NPS0030859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030858 |
| 2020_NPS0030860 | 2020_NPS0030861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030860 |
| 2020_NPS0030862 | 2020_NPS0030863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030862 |
| 2020_NPS0030864 | 2020_NPS0030865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030864 |
| 2020_NPS0030866 | 2020_NPS0030866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030866 |
| 2020_NPS0030867 | 2020_NPS0030868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030867 |
| 2020_NPS0030869 | 2020_NPS0030870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030869 |
| 2020_NPS0030871 | 2020_NPS0030872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030871 |
| 2020_NPS0030873 | 2020_NPS0030874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030873 |
| 2020_NPS0030875 | 2020_NPS0030876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030875 |
| 2020_NPS0030877 | 2020_NPS0030878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030877 |
| 2020_NPS0030879 | 2020_NPS0030880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030879 |
| 2020_NPS0030881 | 2020_NPS0030882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030881 |
| 2020_NPS0030883 | 2020_NPS0030884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030883 |
| 2020_NPS0030885 | 2020_NPS0030885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030885 |
| 2020_NPS0030886 | 2020_NPS0030887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030886 |
| 2020_NPS0030888 | 2020_NPS0030889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030888 |
| 2020_NPS0030890 | 2020_NPS0030891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030890 |
| 2020_NPS0030892 | 2020_NPS0030892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030892 |
| 2020_NPS0030893 | 2020_NPS0030894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030893 |
| 2020_NPS0030895 | 2020_NPS0030896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030895 |
| 2020_NPS0030897 | 2020_NPS0030898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030897 |
| 2020_NPS0030899 | 2020_NPS0030900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030899 |
| 2020_NPS0030901 | 2020_NPS0030902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030901 |
| 2020_NPS0030903 | 2020_NPS0030903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030903 |
| 2020_NPS0030904 | 2020_NPS0030905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030904 |
| 2020_NPS0030906 | 2020_NPS0030907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030906 |
| 2020_NPS0030908 | 2020_NPS0030909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030908 |
| 2020_NPS0030910 | 2020_NPS0030911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030910 |
| 2020_NPS0030912 | 2020_NPS0030913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030912 |
| 2020_NPS0030914 | 2020_NPS0030914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030914 |
| 2020_NPS0030915 | 2020_NPS0030916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030915 |
| 2020_NPS0030917 | 2020_NPS0030918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030917 |
| 2020_NPS0030919 | 2020_NPS0030920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030919 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0030921 | 2020_NPS0030922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030921 |
| 2020_NPS0030923 | 2020_NPS0030923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030923 |
| 2020_NPS0030924 | 2020_NPS0030925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030924 |
| 2020_NPS0030926 | 2020_NPS0030927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030926 |
| 2020_NPS0030928 | 2020_NPS0030928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030928 |
| 2020_NPS0030929 | 2020_NPS0030930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030929 |
| 2020_NPS0030931 | 2020_NPS0030932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030931 |
| 2020_NPS0030933 | 2020_NPS0030934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030933 |
| 2020_NPS0030935 | 2020_NPS0030936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030935 |
| 2020_NPS0030937 | 2020_NPS0030938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030937 |
| 2020_NPS0030939 | 2020_NPS0030940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030939 |
| 2020_NPS0030941 | 2020_NPS0030942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030941 |
| 2020_NPS0030943 | 2020_NPS0030944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030943 |
| 2020_NPS0030945 | 2020_NPS0030946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030945 |
| 2020_NPS0030947 | 2020_NPS0030948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030947 |
| 2020_NPS0030949 | 2020_NPS0030950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030949 |
| 2020_NPS0030951 | 2020_NPS0030952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030951 |
| 2020_NPS0030953 | 2020_NPS0030954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030953 |
| 2020_NPS0030955 | 2020_NPS0030956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030955 |
| 2020_NPS0030957 | 2020_NPS0030957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030957 |
| 2020_NPS0030958 | 2020_NPS0030959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030958 |
| 2020_NPS0030960 | 2020_NPS0030961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030960 |
| 2020_NPS0030962 | 2020_NPS0030963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030962 |
| 2020_NPS0030964 | 2020_NPS0030965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030964 |
| 2020_NPS0030966 | 2020_NPS0030967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030966 |
| 2020_NPS0030968 | 2020_NPS0030969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030968 |
| 2020_NPS0030970 | 2020_NPS0030970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030970 |
| 2020_NPS0030971 | 2020_NPS0030972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030971 |
| 2020_NPS0030973 | 2020_NPS0030973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030973 |
| 2020_NPS0030974 | 2020_NPS0030975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030974 |
| 2020_NPS0030976 | 2020_NPS0030977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030976 |
| 2020_NPS0030978 | 2020_NPS0030978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030978 |
| 2020_NPS0030979 | 2020_NPS0030980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030979 |
| 2020_NPS0030981 | 2020_NPS0030982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030981 |
| 2020_NPS0030983 | 2020_NPS0030983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030983 |
| 2020_NPS0030984 | 2020_NPS0030985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030984 |
| 2020_NPS0030986 | 2020_NPS0030987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030986 |
| 2020_NPS0030988 | 2020_NPS0030989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030988 |
| 2020_NPS0030990 | 2020_NPS0030991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030990 |
| 2020_NPS0030992 | 2020_NPS0030993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030992 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0030994 | 2020_NPS0030995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030994 |
| 2020_NPS0030996 | 2020_NPS0030997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030996 |
| 2020_NPS0030998 | 2020_NPS0030999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0030998 |
| 2020_NPS0031000 | 2020_NPS0031000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031000 |
| 2020_NPS0031001 | 2020_NPS0031002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0031001 |
| 2020_NPS0031003 | 2020_NPS0031004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031003 |
| 2020_NPS0031005 | 2020_NPS0031006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031005 |
| 2020_NPS0031007 | 2020_NPS0031008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031007 |
| 2020_NPS0031009 | 2020_NPS0031010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031009 |
| 2020_NPS0031011 | 2020_NPS0031011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031011 |
| 2020_NPS0031012 | 2020_NPS0031013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031012 |
| 2020_NPS0031014 | 2020_NPS0031014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031014 |
| 2020_NPS0031015 | 2020_NPS0031016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031015 |
| 2020_NPS0031017 | 2020_NPS0031018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031017 |
| 2020_NPS0031019 | 2020_NPS0031020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031019 |
| 2020_NPS0031021 | 2020_NPS0031022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031021 |
| 2020_NPS0031023 | 2020_NPS0031024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031023 |
| 2020_NPS0031025 | 2020_NPS0031026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031025 |
| 2020_NPS0031027 | 2020_NPS0031028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031027 |
| 2020_NPS0031029 | 2020_NPS0031030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031029 |
| 2020_NPS0031031 | 2020_NPS0031031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031031 |
| 2020_NPS0031032 | 2020_NPS0031033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031032 |
| 2020_NPS0031034 | 2020_NPS0031035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031034 |
| 2020_NPS0031036 | 2020_NPS0031036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031036 |
| 2020_NPS0031037 | 2020_NPS0031038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031037 |
| 2020_NPS0031039 | 2020_NPS0031040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031039 |
| 2020_NPS0031041 | 2020_NPS0031042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031041 |
| 2020_NPS0031043 | 2020_NPS0031044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031043 |
| 2020_NPS0031045 | 2020_NPS0031046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031045 |
| 2020_NPS0031047 | 2020_NPS0031048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031047 |
| 2020_NPS0031049 | 2020_NPS0031049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031049 |
| 2020_NPS0031050 | 2020_NPS0031050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031050 |
| 2020_NPS0031051 | 2020_NPS0031052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031051 |
| 2020_NPS0031053 | 2020_NPS0031053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031053 |
| 2020_NPS0031054 | 2020_NPS0031055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031054 |
| 2020_NPS0031056 | 2020_NPS0031057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031056 |
| 2020_NPS0031058 | 2020_NPS0031058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031058 |
| 2020_NPS0031059 | 2020_NPS0031060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031059 |
| 2020_NPS0031061 | 2020_NPS0031062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031061 |
| 2020_NPS0031063 | 2020_NPS0031064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031065 | 2020_NPS0031066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031065 |
| 2020_NPS0031067 | 2020_NPS0031068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031067 |
| 2020_NPS0031069 | 2020_NPS0031070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031069 |
| 2020_NPS0031071 | 2020_NPS0031071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031071 |
| 2020_NPS0031072 | 2020_NPS0031072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031072 |
| 2020_NPS0031073 | 2020_NPS0031074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031073 |
| 2020_NPS0031075 | 2020_NPS0031076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031075 |
| 2020_NPS0031077 | 2020_NPS0031078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031077 |
| 2020_NPS0031079 | 2020_NPS0031080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031079 |
| 2020_NPS0031081 | 2020_NPS0031082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031081 |
| 2020_NPS0031083 | 2020_NPS0031084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031083 |
| 2020_NPS0031085 | 2020_NPS0031086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031085 |
| 2020_NPS0031087 | 2020_NPS0031088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031087 |
| 2020_NPS0031089 | 2020_NPS0031090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031089 |
| 2020_NPS0031091 | 2020_NPS0031092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031091 |
| 2020_NPS0031093 | 2020_NPS0031093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031093 |
| 2020_NPS0031094 | 2020_NPS0031094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031094 |
| 2020_NPS0031095 | 2020_NPS0031096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031095 |
| 2020_NPS0031097 | 2020_NPS0031097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031097 |
| 2020_NPS0031098 | 2020_NPS0031098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031098 |
| 2020_NPS0031099 | 2020_NPS0031100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031099 |
| 2020_NPS0031101 | 2020_NPS0031101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031101 |
| 2020_NPS0031102 | 2020_NPS0031103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031102 |
| 2020_NPS0031104 | 2020_NPS0031105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031104 |
| 2020_NPS0031106 | 2020_NPS0031107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031106 |
| 2020_NPS0031108 | 2020_NPS0031109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031108 |
| 2020_NPS0031110 | 2020_NPS0031111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031110 |
| 2020_NPS0031112 | 2020_NPS0031113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031112 |
| 2020_NPS0031114 | 2020_NPS0031115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031114 |
| 2020_NPS0031116 | 2020_NPS0031117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031116 |
| 2020_NPS0031118 | 2020_NPS0031119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031118 |
| 2020_NPS0031120 | 2020_NPS0031121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031120 |
| 2020_NPS0031122 | 2020_NPS0031123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031122 |
| 2020_NPS0031124 | 2020_NPS0031125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031124 |
| 2020_NPS0031126 | 2020_NPS0031126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031126 |
| 2020_NPS0031127 | 2020_NPS0031128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031127 |
| 2020_NPS0031129 | 2020_NPS0031129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031129 |
| 2020_NPS0031130 | 2020_NPS0031131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031130 |
| 2020_NPS0031132 | 2020_NPS0031133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031132 |
| 2020_NPS0031134 | 2020_NPS0031135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031134 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031136 | 2020_NPS0031137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031136 |
| 2020_NPS0031138 | 2020_NPS0031139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031138 |
| 2020_NPS0031140 | 2020_NPS0031141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031140 |
| 2020_NPS0031142 | 2020_NPS0031143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031142 |
| 2020_NPS0031144 | 2020_NPS0031145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031144 |
| 2020_NPS0031146 | 2020_NPS0031147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031146 |
| 2020_NPS0031148 | 2020_NPS0031149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031148 |
| 2020_NPS0031150 | 2020_NPS0031151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031150 |
| 2020_NPS0031152 | 2020_NPS0031153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031152 |
| 2020_NPS0031154 | 2020_NPS0031155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031154 |
| 2020_NPS0031156 | 2020_NPS0031157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031156 |
| 2020_NPS0031158 | 2020_NPS0031158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031158 |
| 2020_NPS0031159 | 2020_NPS0031160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031159 |
| 2020_NPS0031161 | 2020_NPS0031162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031161 |
| 2020_NPS0031163 | 2020_NPS0031164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031163 |
| 2020_NPS0031165 | 2020_NPS0031166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031165 |
| 2020_NPS0031167 | 2020_NPS0031168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031167 |
| 2020_NPS0031169 | 2020_NPS0031170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031169 |
| 2020_NPS0031171 | 2020_NPS0031172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031171 |
| 2020_NPS0031173 | 2020_NPS0031174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031173 |
| 2020_NPS0031175 | 2020_NPS0031175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031175 |
| 2020_NPS0031176 | 2020_NPS0031177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031176 |
| 2020_NPS0031178 | 2020_NPS0031179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031178 |
| 2020_NPS0031180 | 2020_NPS0031181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031180 |
| 2020_NPS0031182 | 2020_NPS0031183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031182 |
| 2020_NPS0031184 | 2020_NPS0031185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031184 |
| 2020_NPS0031186 | 2020_NPS0031187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031186 |
| 2020_NPS0031188 | 2020_NPS0031189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031188 |
| 2020_NPS0031190 | 2020_NPS0031190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031190 |
| 2020_NPS0031191 | 2020_NPS0031192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031191 |
| 2020_NPS0031193 | 2020_NPS0031194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031193 |
| 2020_NPS0031195 | 2020_NPS0031196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031195 |
| 2020_NPS0031197 | 2020_NPS0031198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031197 |
| 2020_NPS0031199 | 2020_NPS0031200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031199 |
| 2020_NPS0031201 | 2020_NPS0031202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031201 |
| 2020_NPS0031203 | 2020_NPS0031203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031203 |
| 2020_NPS0031204 | 2020_NPS0031205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031204 |
| 2020_NPS0031206 | 2020_NPS0031207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031206 |
| 2020_NPS0031208 | 2020_NPS0031208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031208 |
| 2020_NPS0031209 | 2020_NPS0031210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031209 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031211 | 2020_NPS0031212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031211 |
| 2020_NPS0031213 | 2020_NPS0031213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031213 |
| 2020_NPS0031214 | 2020_NPS0031215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031214 |
| 2020_NPS0031216 | 2020_NPS0031216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031216 |
| 2020_NPS0031217 | 2020_NPS0031218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031217 |
| 2020_NPS0031219 | 2020_NPS0031220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031219 |
| 2020_NPS0031221 | 2020_NPS0031222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031221 |
| 2020_NPS0031223 | 2020_NPS0031224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031223 |
| 2020_NPS0031225 | 2020_NPS0031225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031225 |
| 2020_NPS0031226 | 2020_NPS0031227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031226 |
| 2020_NPS0031228 | 2020_NPS0031228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031228 |
| 2020_NPS0031229 | 2020_NPS0031230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031229 |
| 2020_NPS0031231 | 2020_NPS0031232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031231 |
| 2020_NPS0031233 | 2020_NPS0031234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031233 |
| 2020_NPS0031235 | 2020_NPS0031236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031235 |
| 2020_NPS0031237 | 2020_NPS0031238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031237 |
| 2020_NPS0031239 | 2020_NPS0031239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031239 |
| 2020_NPS0031240 | 2020_NPS0031240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031240 |
| 2020_NPS0031241 | 2020_NPS0031241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031241 |
| 2020_NPS0031242 | 2020_NPS0031242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031242 |
| 2020_NPS0031243 | 2020_NPS0031243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031243 |
| 2020_NPS0031244 | 2020_NPS0031245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031244 |
| 2020_NPS0031246 | 2020_NPS0031247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031246 |
| 2020_NPS0031248 | 2020_NPS0031248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031248 |
| 2020_NPS0031249 | 2020_NPS0031250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031249 |
| 2020_NPS0031251 | 2020_NPS0031252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031251 |
| 2020_NPS0031253 | 2020_NPS0031253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031253 |
| 2020_NPS0031254 | 2020_NPS0031255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031254 |
| 2020_NPS0031256 | 2020_NPS0031257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031256 |
| 2020_NPS0031258 | 2020_NPS0031258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031258 |
| 2020_NPS0031259 | 2020_NPS0031260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031259 |
| 2020_NPS0031261 | 2020_NPS0031262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031261 |
| 2020_NPS0031263 | 2020_NPS0031264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031263 |
| 2020_NPS0031265 | 2020_NPS0031266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031265 |
| 2020_NPS0031267 | 2020_NPS0031268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031267 |
| 2020_NPS0031269 | 2020_NPS0031270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031269 |
| 2020_NPS0031271 | 2020_NPS0031271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031271 |
| 2020_NPS0031272 | 2020_NPS0031272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031272 |
| 2020_NPS0031273 | 2020_NPS0031274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031273 |
| 2020_NPS0031275 | 2020_NPS0031276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031275 |

| 2020_NPS0031277 | 2020_NPS0031278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031277 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031279 | 2020_NPS0031280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031279 |
| 2020_NPS0031281 | 2020_NPS0031282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031281 |
| 2020_NPS0031283 | 2020_NPS0031284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031283 |
| 2020_NPS0031285 | 2020_NPS0031286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031285 |
| 2020_NPS0031287 | 2020_NPS0031288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031287 |
| 2020_NPS0031289 | 2020_NPS0031290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031289 |
| 2020_NPS0031291 | 2020_NPS0031292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031291 |
| 2020_NPS0031293 | 2020_NPS0031293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031293 |
| 2020_NPS0031294 | 2020_NPS0031294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031294 |
| 2020_NPS0031295 | 2020_NPS0031296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031295 |
| 2020_NPS0031297 | 2020_NPS0031298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031297 |
| 2020_NPS0031299 | 2020_NPS0031300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031299 |
| 2020_NPS0031301 | 2020_NPS0031301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031301 |
| 2020_NPS0031302 | 2020_NPS0031302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031302 |
| 2020_NPS0031303 | 2020_NPS0031304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031303 |
| 2020_NPS0031305 | 2020_NPS0031306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031305 |
| 2020_NPS0031307 | 2020_NPS0031308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031307 |
| 2020_NPS0031309 | 2020_NPS0031310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031309 |
| 2020_NPS0031311 | 2020_NPS0031312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031311 |
| 2020_NPS0031313 | 2020_NPS0031314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031313 |
| 2020_NPS0031315 | 2020_NPS0031316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031315 |
| 2020_NPS0031317 | 2020_NPS0031318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031317 |
| 2020_NPS0031319 | 2020_NPS0031320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031319 |
| 2020_NPS0031321 | 2020_NPS0031322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031321 |
| 2020_NPS0031323 | 2020_NPS0031323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031323 |
| 2020_NPS0031324 | 2020_NPS0031325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031324 |
| 2020_NPS0031326 | 2020_NPS0031327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031326 |
| 2020_NPS0031328 | 2020_NPS0031329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031328 |
| 2020_NPS0031330 | 2020_NPS0031330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031330 |
| 2020_NPS0031331 | 2020_NPS0031332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031331 |
| 2020_NPS0031333 | 2020_NPS0031334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031333 |
| 2020_NPS0031335 | 2020_NPS0031336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031335 |
| 2020_NPS0031337 | 2020_NPS0031338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031337 |
| 2020_NPS0031339 | 2020_NPS0031340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031339 |
| 2020_NPS0031341 | 2020_NPS0031342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031341 |
| 2020_NPS0031343 | 2020_NPS0031344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031343 |
| 2020_NPS0031345 | 2020_NPS0031346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031345 |
| 2020_NPS0031347 | 2020_NPS0031348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031347 |
| 2020_NPS0031349 | 2020_NPS0031350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031349 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031351 | 2020_NPS0031351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031351 |
| 2020_NPS0031352 | 2020_NPS0031353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031352 |
| 2020_NPS0031354 | 2020_NPS0031355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031354 |
| 2020_NPS0031356 | 2020_NPS0031357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031356 |
| 2020_NPS0031358 | 2020_NPS0031359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031358 |
| 2020_NPS0031360 | 2020_NPS0031361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031360 |
| 2020_NPS0031362 | 2020_NPS0031363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031362 |
| 2020_NPS0031364 | 2020_NPS0031365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031364 |
| 2020_NPS0031366 | 2020_NPS0031367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031366 |
| 2020_NPS0031368 | 2020_NPS0031368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031368 |
| 2020_NPS0031369 | 2020_NPS0031370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031369 |
| 2020_NPS0031371 | 2020_NPS0031372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031371 |
| 2020_NPS0031373 | 2020_NPS0031374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031373 |
| 2020_NPS0031375 | 2020_NPS0031376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031375 |
| 2020_NPS0031377 | 2020_NPS0031378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031377 |
| 2020_NPS0031379 | 2020_NPS0031380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031379 |
| 2020_NPS0031381 | 2020_NPS0031382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031381 |
| 2020_NPS0031383 | 2020_NPS0031383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031383 |
| 2020_NPS0031384 | 2020_NPS0031385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031384 |
| 2020_NPS0031386 | 2020_NPS0031386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031386 |
| 2020_NPS0031387 | 2020_NPS0031387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031387 |
| 2020_NPS0031388 | 2020_NPS0031389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031388 |
| 2020_NPS0031390 | 2020_NPS0031391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031390 |
| 2020_NPS0031391 | 2020_NPS0031392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031391 |
| 2020_NPS0031393 | 2020_NPS0031394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031393 |
| 2020_NPS0031395 | 2020_NPS0031396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031395 |
| 2020_NPS0031397 | 2020_NPS0031398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031397 |
| 2020_NPS0031399 | 2020_NPS0031400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031399 |
| 2020_NPS0031401 | 2020_NPS0031401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031401 |
| 2020_NPS0031402 | 2020_NPS0031402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031402 |
| 2020_NPS0031403 | 2020_NPS0031404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031403 |
| 2020_NPS0031405 | 2020_NPS0031406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031405 |
| 2020_NPS0031407 | 2020_NPS0031408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031407 |
| 2020_NPS0031409 | 2020_NPS0031410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031409 |
| 2020_NPS0031411 | 2020_NPS0031412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031411 |
| 2020_NPS0031413 | 2020_NPS0031414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031413 |
| 2020_NPS0031415 | 2020_NPS0031416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031415 |
| 2020_NPS0031417 | 2020_NPS0031418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031417 |
| 2020_NPS0031419 | 2020_NPS0031420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031419 |
| 2020_NPS0031421 | 2020_NPS0031421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031421 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031422 | 2020_NPS0031423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031422 |
| 2020_NPS0031424 | 2020_NPS0031425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031424 |
| 2020_NPS0031426 | 2020_NPS0031427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031426 |
| 2020_NPS0031428 | 2020_NPS0031429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031428 |
| 2020_NPS0031430 | 2020_NPS0031431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031430 |
| 2020_NPS0031432 | 2020_NPS0031433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031432 |
| 2020_NPS0031434 | 2020_NPS0031435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031434 |
| 2020_NPS0031436 | 2020_NPS0031437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031436 |
| 2020_NPS0031438 | 2020_NPS0031438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031438 |
| 2020_NPS0031439 | 2020_NPS0031440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031439 |
| 2020_NPS0031441 | 2020_NPS0031442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031441 |
| 2020_NPS0031443 | 2020_NPS0031444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031443 |
| 2020_NPS0031445 | 2020_NPS0031446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031445 |
| 2020_NPS0031447 | 2020_NPS0031448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031447 |
| 2020_NPS0031449 | 2020_NPS0031450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031449 |
| 2020_NPS0031451 | 2020_NPS0031452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031451 |
| 2020_NPS0031453 | 2020_NPS0031454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031453 |
| 2020_NPS0031455 | 2020_NPS0031456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031455 |
| 2020_NPS0031457 | 2020_NPS0031458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031457 |
| 2020_NPS0031459 | 2020_NPS0031460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031459 |
| 2020_NPS0031461 | 2020_NPS0031461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031461 |
| 2020_NPS0031462 | 2020_NPS0031462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031462 |
| 2020_NPS0031463 | 2020_NPS0031464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031463 |
| 2020_NPS0031465 | 2020_NPS0031466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031465 |
| 2020_NPS0031467 | 2020_NPS0031467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031467 |
| 2020_NPS0031468 | 2020_NPS0031469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031468 |
| 2020_NPS0031470 | 2020_NPS0031471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031470 |
| 2020_NPS0031472 | 2020_NPS0031473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031472 |
| 2020_NPS0031474 | 2020_NPS0031475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031474 |
| 2020_NPS0031476 | 2020_NPS0031477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031476 |
| 2020_NPS0031478 | 2020_NPS0031479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031478 |
| 2020_NPS0031480 | 2020_NPS0031481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031480 |
| 2020_NPS0031482 | 2020_NPS0031483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031482 |
| 2020_NPS0031484 | 2020_NPS0031485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031484 |
| 2020_NPS0031486 | 2020_NPS0031487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031486 |
| 2020_NPS0031488 | 2020_NPS0031488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031488 |
| 2020_NPS0031489 | 2020_NPS0031490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031489 |
| 2020_NPS0031491 | 2020_NPS0031492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031491 |
| 2020_NPS0031493 | 2020_NPS0031494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031493 |
| 2020_NPS0031495 | 2020_NPS0031496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031495 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031497 | 2020_NPS0031497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031497 |
| 2020_NPS0031498 | 2020_NPS0031499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031498 |
| 2020_NPS0031500 | 2020_NPS0031500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031500 |
| 2020_NPS0031501 | 2020_NPS0031502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031501 |
| 2020_NPS0031503 | 2020_NPS0031504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031503 |
| 2020_NPS0031505 | 2020_NPS0031506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031505 |
| 2020_NPS0031507 | 2020_NPS0031508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031507 |
| 2020_NPS0031509 | 2020_NPS0031509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031509 |
| 2020_NPS0031510 | 2020_NPS0031511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031510 |
| 2020_NPS0031512 | 2020_NPS0031512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031512 |
| 2020_NPS0031513 | 2020_NPS0031513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031513 |
| 2020_NPS0031514 | 2020_NPS0031515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031514 |
| 2020_NPS0031516 | 2020_NPS0031516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031516 |
| 2020_NPS0031517 | 2020_NPS0031518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031517 |
| 2020_NPS0031519 | 2020_NPS0031520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031519 |
| 2020_NPS0031521 | 2020_NPS0031522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031521 |
| 2020_NPS0031523 | 2020_NPS0031523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031523 |
| 2020_NPS0031524 | 2020_NPS0031525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031524 |
| 2020_NPS0031526 | 2020_NPS0031527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031526 |
| 2020_NPS0031528 | 2020_NPS0031529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031528 |
| 2020_NPS0031530 | 2020_NPS0031531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031530 |
| 2020_NPS0031532 | 2020_NPS0031533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031532 |
| 2020_NPS0031534 | 2020_NPS0031535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031534 |
| 2020_NPS0031536 | 2020_NPS0031537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031536 |
| 2020_NPS0031538 | 2020_NPS0031539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031538 |
| 2020_NPS0031540 | 2020_NPS0031541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031540 |
| 2020_NPS0031542 | 2020_NPS0031542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031542 |
| 2020_NPS0031543 | 2020_NPS0031544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031543 |
| 2020_NPS0031545 | 2020_NPS0031546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031545 |
| 2020_NPS0031547 | 2020_NPS0031548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031547 |
| 2020_NPS0031549 | 2020_NPS0031550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031549 |
| 2020_NPS0031551 | 2020_NPS0031552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031551 |
| 2020_NPS0031553 | 2020_NPS0031554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031553 |
| 2020_NPS0031555 | 2020_NPS0031555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031555 |
| 2020_NPS0031556 | 2020_NPS0031557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031556 |
| 2020_NPS0031558 | 2020_NPS0031559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031558 |
| 2020_NPS0031560 | 2020_NPS0031561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031560 |
| 2020_NPS0031562 | 2020_NPS0031563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031562 |
| 2020_NPS0031564 | 2020_NPS0031565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031564 |
| 2020_NPS0031566 | 2020_NPS0031567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031566 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031568 | 2020_NPS0031568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031568 |
| 2020_NPS0031569 | 2020_NPS0031570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031569 |
| 2020_NPS0031571 | 2020_NPS0031572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031571 |
| 2020_NPS0031573 | 2020_NPS0031574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031573 |
| 2020_NPS0031575 | 2020_NPS0031575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031575 |
| 2020_NPS0031576 | 2020_NPS0031577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0031576 |
| 2020_NPS0031578 | 2020_NPS0031579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0031578 |
| 2020_NPS0031580 | 2020_NPS0031581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031580 |
| 2020_NPS0031582 | 2020_NPS0031583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031582 |
| 2020_NPS0031584 | 2020_NPS0031585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031584 |
| 2020_NPS0031586 | 2020_NPS0031587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031586 |
| 2020_NPS0031588 | 2020_NPS0031589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031588 |
| 2020_NPS0031590 | 2020_NPS0031591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031590 |
| 2020_NPS0031592 | 2020_NPS0031593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031592 |
| 2020_NPS0031594 | 2020_NPS0031595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031594 |
| 2020_NPS0031596 | 2020_NPS0031597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031596 |
| 2020_NPS0031598 | 2020_NPS0031599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031598 |
| 2020_NPS0031600 | 2020_NPS0031601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031600 |
| 2020_NPS0031602 | 2020_NPS0031603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031602 |
| 2020_NPS0031604 | 2020_NPS0031605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031604 |
| 2020_NPS0031606 | 2020_NPS0031607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031606 |
| 2020_NPS0031608 | 2020_NPS0031609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031608 |
| 2020_NPS0031610 | 2020_NPS0031610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031610 |
| 2020_NPS0031611 | 2020_NPS0031612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031611 |
| 2020_NPS0031613 | 2020_NPS0031614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031613 |
| 2020_NPS0031615 | 2020_NPS0031616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031615 |
| 2020_NPS0031617 | 2020_NPS0031618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031617 |
| 2020_NPS0031619 | 2020_NPS0031620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031619 |
| 2020_NPS0031621 | 2020_NPS0031622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031621 |
| 2020_NPS0031623 | 2020_NPS0031624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031623 |
| 2020_NPS0031625 | 2020_NPS0031625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031625 |
| 2020_NPS0031626 | 2020_NPS0031627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031626 |
| 2020_NPS0031628 | 2020_NPS0031629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031628 |
| 2020_NPS0031630 | 2020_NPS0031631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031630 |
| 2020_NPS0031632 | 2020_NPS0031633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031632 |
| 2020_NPS0031634 | 2020_NPS0031635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031634 |
| 2020_NPS0031636 | 2020_NPS0031637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031636 |
| 2020_NPS0031638 | 2020_NPS0031639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031638 |
| 2020_NPS0031640 | 2020_NPS0031641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031640 |
| 2020_NPS0031642 | 2020_NPS0031643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031642 |

| 2020_NPS0031644 | 2020_NPS0031645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031644 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031646 | 2020_NPS0031647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031646 |
| 2020_NPS0031648 | 2020_NPS0031649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031648 |
| 2020_NPS0031650 | 2020_NPS0031651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031650 |
| 2020_NPS0031652 | 2020_NPS0031653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031652 |
| 2020_NPS0031654 | 2020_NPS0031655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031654 |
| 2020_NPS0031656 | 2020_NPS0031657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031656 |
| 2020_NPS0031658 | 2020_NPS0031659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031658 |
| 2020_NPS0031660 | 2020_NPS0031661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031660 |
| 2020_NPS0031662 | 2020_NPS0031663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031662 |
| 2020_NPS0031664 | 2020_NPS0031665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031664 |
| 2020_NPS0031666 | 2020_NPS0031667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031666 |
| 2020_NPS0031668 | 2020_NPS0031669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031668 |
| 2020_NPS0031670 | 2020_NPS0031671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031670 |
| 2020_NPS0031672 | 2020_NPS0031673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031672 |
| 2020_NPS0031674 | 2020_NPS0031674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031674 |
| 2020_NPS0031675 | 2020_NPS0031676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031675 |
| 2020_NPS0031677 | 2020_NPS0031678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031677 |
| 2020_NPS0031679 | 2020_NPS0031680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031679 |
| 2020_NPS0031681 | 2020_NPS0031682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031681 |
| 2020_NPS0031683 | 2020_NPS0031684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031683 |
| 2020_NPS0031685 | 2020_NPS0031686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031685 |
| 2020_NPS0031687 | 2020_NPS0031688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031687 |
| 2020_NPS0031689 | 2020_NPS0031690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031689 |
| 2020_NPS0031691 | 2020_NPS0031692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031691 |
| 2020_NPS0031693 | 2020_NPS0031694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031693 |
| 2020_NPS0031695 | 2020_NPS0031696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031695 |
| 2020_NPS0031697 | 2020_NPS0031697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031697 |
| 2020_NPS0031698 | 2020_NPS0031699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031698 |
| 2020_NPS0031700 | 2020_NPS0031701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031700 |
| 2020_NPS0031702 | 2020_NPS0031703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031702 |
| 2020_NPS0031704 | 2020_NPS0031704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031704 |
| 2020_NPS0031705 | 2020_NPS0031705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031705 |
| 2020_NPS0031706 | 2020_NPS0031706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031706 |
| 2020_NPS0031707 | 2020_NPS0031708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031707 |
| 2020_NPS0031709 | 2020_NPS0031709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031709 |
| 2020_NPS0031710 | 2020_NPS0031710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031710 |
| 2020_NPS0031711 | 2020_NPS0031711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031711 |
| 2020_NPS0031712 | 2020_NPS0031713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031712 |
| 2020_NPS0031714 | 2020_NPS0031715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031714 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031716 | 2020_NPS0031716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031716 |
| 2020_NPS0031717 | 2020_NPS0031718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031717 |
| 2020_NPS0031719 | 2020_NPS0031719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031719 |
| 2020_NPS0031720 | 2020_NPS0031721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031720 |
| 2020_NPS0031722 | 2020_NPS0031722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031722 |
| 2020_NPS0031723 | 2020_NPS0031723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031723 |
| 2020_NPS0031724 | 2020_NPS0031724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031724 |
| 2020_NPS0031725 | 2020_NPS0031726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031725 |
| 2020_NPS0031727 | 2020_NPS0031728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031727 |
| 2020_NPS0031729 | 2020_NPS0031729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031729 |
| 2020_NPS0031730 | 2020_NPS0031731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031730 |
| 2020_NPS0031732 | 2020_NPS0031732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031732 |
| 2020_NPS0031733 | 2020_NPS0031734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031733 |
| 2020_NPS0031735 | 2020_NPS0031735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031735 |
| 2020_NPS0031736 | 2020_NPS0031736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031736 |
| 2020_NPS0031737 | 2020_NPS0031737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031737 |
| 2020_NPS0031738 | 2020_NPS0031739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031738 |
| 2020_NPS0031740 | 2020_NPS0031740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031740 |
| 2020_NPS0031741 | 2020_NPS0031741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031741 |
| 2020_NPS0031742 | 2020_NPS0031742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031742 |
| 2020_NPS0031743 | 2020_NPS0031743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031743 |
| 2020_NPS0031744 | 2020_NPS0031744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031744 |
| 2020_NPS0031745 | 2020_NPS0031746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031745 |
| 2020_NPS0031747 | 2020_NPS0031747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031747 |
| 2020_NPS0031748 | 2020_NPS0031748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031748 |
| 2020_NPS0031749 | 2020_NPS0031749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031749 |
| 2020_NPS0031750 | 2020_NPS0031750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031750 |
| 2020_NPS0031751 | 2020_NPS0031751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031751 |
| 2020_NPS0031752 | 2020_NPS0031752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031752 |
| 2020_NPS0031753 | 2020_NPS0031753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031753 |
| 2020_NPS0031754 | 2020_NPS0031754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031754 |
| 2020_NPS0031755 | 2020_NPS0031756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031755 |
| 2020_NPS0031757 | 2020_NPS0031757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031757 |
| 2020_NPS0031758 | 2020_NPS0031758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031758 |
| 2020_NPS0031759 | 2020_NPS0031759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031759 |
| 2020_NPS0031760 | 2020_NPS0031760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031760 |
| 2020_NPS0031761 | 2020_NPS0031762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031761 |
| 2020_NPS0031763 | 2020_NPS0031763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031763 |
| 2020_NPS0031764 | 2020_NPS0031765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031764 |
| 2020_NPS0031766 | 2020_NPS0031766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031766 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031767 | 2020_NPS0031767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031767 |
| 2020_NPS0031768 | 2020_NPS0031769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031768 |
| 2020_NPS0031770 | 2020_NPS0031771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031770 |
| 2020_NPS0031772 | 2020_NPS0031773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031772 |
| 2020_NPS0031774 | 2020_NPS0031774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031774 |
| 2020_NPS0031775 | 2020_NPS0031776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031775 |
| 2020_NPS0031777 | 2020_NPS0031777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031777 |
| 2020_NPS0031778 | 2020_NPS0031778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031778 |
| 2020_NPS0031779 | 2020_NPS0031779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031779 |
| 2020_NPS0031780 | 2020_NPS0031781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031780 |
| 2020_NPS0031782 | 2020_NPS0031782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031782 |
| 2020_NPS0031783 | 2020_NPS0031783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031783 |
| 2020_NPS0031784 | 2020_NPS0031784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031784 |
| 2020_NPS0031785 | 2020_NPS0031785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031785 |
| 2020_NPS0031786 | 2020_NPS0031787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031786 |
| 2020_NPS0031788 | 2020_NPS0031788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031788 |
| 2020_NPS0031789 | 2020_NPS0031789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031789 |
| 2020_NPS0031790 | 2020_NPS0031790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031790 |
| 2020_NPS0031791 | 2020_NPS0031791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031791 |
| 2020_NPS0031792 | 2020_NPS0031793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031792 |
| 2020_NPS0031794 | 2020_NPS0031794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031794 |
| 2020_NPS0031795 | 2020_NPS0031795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031795 |
| 2020_NPS0031796 | 2020_NPS0031796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031796 |
| 2020_NPS0031797 | 2020_NPS0031797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031797 |
| 2020_NPS0031798 | 2020_NPS0031798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031798 |
| 2020_NPS0031799 | 2020_NPS0031799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031799 |
| 2020_NPS0031800 | 2020_NPS0031800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031800 |
| 2020_NPS0031801 | 2020_NPS0031802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031801 |
| 2020_NPS0031803 | 2020_NPS0031803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031803 |
| 2020_NPS0031804 | 2020_NPS0031805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031804 |
| 2020_NPS0031806 | 2020_NPS0031806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031806 |
| 2020_NPS0031807 | 2020_NPS0031807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031807 |
| 2020_NPS0031808 | 2020_NPS0031808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031808 |
| 2020_NPS0031809 | 2020_NPS0031809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031809 |
| 2020_NPS0031810 | 2020_NPS0031810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031810 |
| 2020_NPS0031811 | 2020_NPS0031811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031811 |
| 2020_NPS0031812 | 2020_NPS0031813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031812 |
| 2020_NPS0031814 | 2020_NPS0031815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031814 |
| 2020_NPS0031816 | 2020_NPS0031816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031816 |
| 2020_NPS0031817 | 2020_NPS0031817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031817 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031818 | 2020_NPS0031818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031818 |
| 2020_NPS0031819 | 2020_NPS0031820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031819 |
| 2020_NPS0031821 | 2020_NPS0031821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031821 |
| 2020_NPS0031822 | 2020_NPS0031822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031822 |
| 2020_NPS0031823 | 2020_NPS0031823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031823 |
| 2020_NPS0031824 | 2020_NPS0031825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031824 |
| 2020_NPS0031826 | 2020_NPS0031827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031826 |
| 2020_NPS0031828 | 2020_NPS0031829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031828 |
| 2020_NPS0031830 | 2020_NPS0031830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031830 |
| 2020_NPS0031831 | 2020_NPS0031832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031831 |
| 2020_NPS0031833 | 2020_NPS0031833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031833 |
| 2020_NPS0031834 | 2020_NPS0031835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031834 |
| 2020_NPS0031836 | 2020_NPS0031836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031836 |
| 2020_NPS0031837 | 2020_NPS0031837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031837 |
| 2020_NPS0031838 | 2020_NPS0031838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031838 |
| 2020_NPS0031839 | 2020_NPS0031840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031839 |
| 2020_NPS0031841 | 2020_NPS0031841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031841 |
| 2020_NPS0031842 | 2020_NPS0031843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031842 |
| 2020_NPS0031844 | 2020_NPS0031845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031844 |
| 2020_NPS0031846 | 2020_NPS0031846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031846 |
| 2020_NPS0031847 | 2020_NPS0031847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031847 |
| 2020_NPS0031848 | 2020_NPS0031848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031848 |
| 2020_NPS0031849 | 2020_NPS0031849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031849 |
| 2020_NPS0031850 | 2020_NPS0031850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031850 |
| 2020_NPS0031851 | 2020_NPS0031851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031851 |
| 2020_NPS0031852 | 2020_NPS0031852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031852 |
| 2020_NPS0031853 | 2020_NPS0031853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031853 |
| 2020_NPS0031854 | 2020_NPS0031854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031854 |
| 2020_NPS0031855 | 2020_NPS0031856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031855 |
| 2020_NPS0031857 | 2020_NPS0031858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031857 |
| 2020_NPS0031859 | 2020_NPS0031859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031859 |
| 2020_NPS0031860 | 2020_NPS0031860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031860 |
| 2020_NPS0031861 | 2020_NPS0031861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031861 |
| 2020_NPS0031862 | 2020_NPS0031862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031862 |
| 2020_NPS0031863 | 2020_NPS0031863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031863 |
| 2020_NPS0031864 | 2020_NPS0031864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031864 |
| 2020_NPS0031865 | 2020_NPS0031866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031865 |
| 2020_NPS0031867 | 2020_NPS0031867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031867 |
| 2020_NPS0031868 | 2020_NPS0031868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031868 |
| 2020_NPS0031869 | 2020_NPS0031869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031869 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031870 | 2020_NPS0031871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031870 |
| 2020_NPS0031872 | 2020_NPS0031873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031872 |
| 2020_NPS0031874 | 2020_NPS0031875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031874 |
| 2020_NPS0031876 | 2020_NPS0031876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031876 |
| 2020_NPS0031877 | 2020_NPS0031877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031877 |
| 2020_NPS0031878 | 2020_NPS0031878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031878 |
| 2020_NPS0031879 | 2020_NPS0031880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031879 |
| 2020_NPS0031881 | 2020_NPS0031881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031881 |
| 2020_NPS0031882 | 2020_NPS0031882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031882 |
| 2020_NPS0031883 | 2020_NPS0031883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031883 |
| 2020_NPS0031884 | 2020_NPS0031885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031884 |
| 2020_NPS0031886 | 2020_NPS0031886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031886 |
| 2020_NPS0031887 | 2020_NPS0031887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031887 |
| 2020_NPS0031888 | 2020_NPS0031888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031888 |
| 2020_NPS0031889 | 2020_NPS0031889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031889 |
| 2020_NPS0031890 | 2020_NPS0031890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031890 |
| 2020_NPS0031891 | 2020_NPS0031891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031891 |
| 2020_NPS0031892 | 2020_NPS0031893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031892 |
| 2020_NPS0031894 | 2020_NPS0031894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031894 |
| 2020_NPS0031895 | 2020_NPS0031895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031895 |
| 2020_NPS0031896 | 2020_NPS0031896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031896 |
| 2020_NPS0031897 | 2020_NPS0031897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031897 |
| 2020_NPS0031898 | 2020_NPS0031898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031898 |
| 2020_NPS0031899 | 2020_NPS0031900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031899 |
| 2020_NPS0031901 | 2020_NPS0031902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031901 |
| 2020_NPS0031903 | 2020_NPS0031904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031903 |
| 2020_NPS0031905 | 2020_NPS0031905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031905 |
| 2020_NPS0031906 | 2020_NPS0031906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031906 |
| 2020_NPS0031907 | 2020_NPS0031907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031907 |
| 2020_NPS0031908 | 2020_NPS0031909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031908 |
| 2020_NPS0031910 | 2020_NPS0031911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031910 |
| 2020_NPS0031912 | 2020_NPS0031913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031912 |
| 2020_NPS0031914 | 2020_NPS0031914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031914 |
| 2020_NPS0031915 | 2020_NPS0031915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031915 |
| 2020_NPS0031916 | 2020_NPS0031916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031916 |
| 2020_NPS0031917 | 2020_NPS0031917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031917 |
| 2020_NPS0031918 | 2020_NPS0031918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031918 |
| 2020_NPS0031919 | 2020_NPS0031919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031919 |
| 2020_NPS0031920 | 2020_NPS0031921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031920 |
| 2020_NPS0031922 | 2020_NPS0031923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0031922 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031924 | 2020_NPS0031924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031924 |
| 2020_NPS0031925 | 2020_NPS0031926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031925 |
| 2020_NPS0031927 | 2020_NPS0031927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031927 |
| 2020_NPS0031928 | 2020_NPS0031928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031928 |
| 2020_NPS0031929 | 2020_NPS0031930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031929 |
| 2020_NPS0031931 | 2020_NPS0031932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031931 |
| 2020_NPS0031933 | 2020_NPS0031933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031933 |
| 2020_NPS0031934 | 2020_NPS0031935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031934 |
| 2020_NPS0031936 | 2020_NPS0031936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031936 |
| 2020_NPS0031937 | 2020_NPS0031937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031937 |
| 2020_NPS0031938 | 2020_NPS0031939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031938 |
| 2020_NPS0031940 | 2020_NPS0031941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031940 |
| 2020_NPS0031942 | 2020_NPS0031942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031942 |
| 2020_NPS0031943 | 2020_NPS0031944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031943 |
| 2020_NPS0031945 | 2020_NPS0031946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031945 |
| 2020_NPS0031947 | 2020_NPS0031947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031947 |
| 2020_NPS0031948 | 2020_NPS0031948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031948 |
| 2020_NPS0031949 | 2020_NPS0031949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031949 |
| 2020_NPS0031950 | 2020_NPS0031950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031950 |
| 2020_NPS0031951 | 2020_NPS0031952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031951 |
| 2020_NPS0031953 | 2020_NPS0031954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031953 |
| 2020_NPS0031955 | 2020_NPS0031956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031955 |
| 2020_NPS0031957 | 2020_NPS0031957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031957 |
| 2020_NPS0031958 | 2020_NPS0031958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031958 |
| 2020_NPS0031959 | 2020_NPS0031959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031959 |
| 2020_NPS0031960 | 2020_NPS0031961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031960 |
| 2020_NPS0031962 | 2020_NPS0031963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031962 |
| 2020_NPS0031964 | 2020_NPS0031964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031964 |
| 2020_NPS0031965 | 2020_NPS0031966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031965 |
| 2020_NPS0031967 | 2020_NPS0031967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031967 |
| 2020_NPS0031968 | 2020_NPS0031968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031968 |
| 2020_NPS0031969 | 2020_NPS0031969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031969 |
| 2020_NPS0031970 | 2020_NPS0031971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031970 |
| 2020_NPS0031972 | 2020_NPS0031972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031972 |
| 2020_NPS0031973 | 2020_NPS0031974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031973 |
| 2020_NPS0031975 | 2020_NPS0031975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031975 |
| 2020_NPS0031976 | 2020_NPS0031976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031976 |
| 2020_NPS0031977 | 2020_NPS0031978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031977 |
| 2020_NPS0031979 | 2020_NPS0031979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031979 |
| 2020_NPS0031980 | 2020_NPS0031980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0031980 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0031981 | 2020_NPS0031981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031981 |
| 2020_NPS0031982 | 2020_NPS0031983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031982 |
| 2020_NPS0031984 | 2020_NPS0031985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031984 |
| 2020_NPS0031986 | 2020_NPS0031987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031986 |
| 2020_NPS0031988 | 2020_NPS0031988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031988 |
| 2020_NPS0031989 | 2020_NPS0031990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031989 |
| 2020_NPS0031991 | 2020_NPS0031992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031991 |
| 2020_NPS0031993 | 2020_NPS0031994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031993 |
| 2020_NPS0031995 | 2020_NPS0031996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031995 |
| 2020_NPS0031997 | 2020_NPS0031997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031997 |
| 2020_NPS0031998 | 2020_NPS0031998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031998 |
| 2020_NPS0031999 | 2020_NPS0032000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0031999 |
| 2020_NPS0032001 | 2020_NPS0032001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032001 |
| 2020_NPS0032002 | 2020_NPS0032003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032002 |
| 2020_NPS0032004 | 2020_NPS0032004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032004 |
| 2020_NPS0032005 | 2020_NPS0032006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032005 |
| 2020_NPS0032007 | 2020_NPS0032008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032007 |
| 2020_NPS0032009 | 2020_NPS0032009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032009 |
| 2020_NPS0032010 | 2020_NPS0032011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032010 |
| 2020_NPS0032012 | 2020_NPS0032013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032012 |
| 2020_NPS0032014 | 2020_NPS0032015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032014 |
| 2020_NPS0032016 | 2020_NPS0032016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032016 |
| 2020_NPS0032017 | 2020_NPS0032017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032017 |
| 2020_NPS0032018 | 2020_NPS0032019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032018 |
| 2020_NPS0032020 | 2020_NPS0032020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032020 |
| 2020_NPS0032021 | 2020_NPS0032022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032021 |
| 2020_NPS0032023 | 2020_NPS0032024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032023 |
| 2020_NPS0032025 | 2020_NPS0032026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032025 |
| 2020_NPS0032027 | 2020_NPS0032028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032027 |
| 2020_NPS0032029 | 2020_NPS0032030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032029 |
| 2020_NPS0032031 | 2020_NPS0032031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032031 |
| 2020_NPS0032032 | 2020_NPS0032033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032032 |
| 2020_NPS0032034 | 2020_NPS0032034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032034 |
| 2020_NPS0032035 | 2020_NPS0032035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032035 |
| 2020_NPS0032036 | 2020_NPS0032036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032036 |
| 2020_NPS0032037 | 2020_NPS0032038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032037 |
| 2020_NPS0032039 | 2020_NPS0032040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032039 |
| 2020_NPS0032041 | 2020_NPS0032041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032041 |
| 2020_NPS0032042 | 2020_NPS0032043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032042 |
| 2020_NPS0032044 | 2020_NPS0032045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032044 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0032046 | 2020_NPS0032046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032046 |
| 2020_NPS0032047 | 2020_NPS0032047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032047 |
| 2020_NPS0032048 | 2020_NPS0032048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032048 |
| 2020_NPS0032049 | 2020_NPS0032050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032049 |
| 2020_NPS0032051 | 2020_NPS0032052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032051 |
| 2020_NPS0032053 | 2020_NPS0032054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032053 |
| 2020_NPS0032055 | 2020_NPS0032055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032055 |
| 2020_NPS0032056 | 2020_NPS0032057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032056 |
| 2020_NPS0032058 | 2020_NPS0032058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032058 |
| 2020_NPS0032059 | 2020_NPS0032060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032059 |
| 2020_NPS0032061 | 2020_NPS0032062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032061 |
| 2020_NPS0032063 | 2020_NPS0032063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032063 |
| 2020_NPS0032064 | 2020_NPS0032065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032064 |
| 2020_NPS0032066 | 2020_NPS0032067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032066 |
| 2020_NPS0032068 | 2020_NPS0032068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032068 |
| 2020_NPS0032069 | 2020_NPS0032069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032069 |
| 2020_NPS0032070 | 2020_NPS0032071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032070 |
| 2020_NPS0032072 | 2020_NPS0032073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032072 |
| 2020_NPS0032074 | 2020_NPS0032074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032074 |
| 2020_NPS0032075 | 2020_NPS0032076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032075 |
| 2020_NPS0032077 | 2020_NPS0032078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032077 |
| 2020_NPS0032079 | 2020_NPS0032079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032079 |
| 2020_NPS0032080 | 2020_NPS0032081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032080 |
| 2020_NPS0032082 | 2020_NPS0032083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032082 |
| 2020_NPS0032084 | 2020_NPS0032085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032084 |
| 2020_NPS0032086 | 2020_NPS0032087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032086 |
| 2020_NPS0032088 | 2020_NPS0032088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032088 |
| 2020_NPS0032089 | 2020_NPS0032089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032089 |
| 2020_NPS0032090 | 2020_NPS0032091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032090 |
| 2020_NPS0032092 | 2020_NPS0032092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032092 |
| 2020_NPS0032093 | 2020_NPS0032094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032093 |
| 2020_NPS0032095 | 2020_NPS0032096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032095 |
| 2020_NPS0032097 | 2020_NPS0032097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032097 |
| 2020_NPS0032098 | 2020_NPS0032099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032098 |
| 2020_NPS0032100 | 2020_NPS0032100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032100 |
| 2020_NPS0032101 | 2020_NPS0032102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032101 |
| 2020_NPS0032103 | 2020_NPS0032104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032103 |
| 2020_NPS0032105 | 2020_NPS0032105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032105 |
| 2020_NPS0032106 | 2020_NPS0032107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032106 |
| 2020_NPS0032108 | 2020_NPS0032109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032108 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0032110 | 2020_NPS0032110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032110 |
| 2020_NPS0032111 | 2020_NPS0032112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032111 |
| 2020_NPS0032113 | 2020_NPS0032113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032113 |
| 2020_NPS0032114 | 2020_NPS0032114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032114 |
| 2020_NPS0032115 | 2020_NPS0032116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032115 |
| 2020_NPS0032117 | 2020_NPS0032117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032117 |
| 2020_NPS0032118 | 2020_NPS0032119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032118 |
| 2020_NPS0032120 | 2020_NPS0032120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032120 |
| 2020_NPS0032121 | 2020_NPS0032122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032121 |
| 2020_NPS0032123 | 2020_NPS0032123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032123 |
| 2020_NPS0032124 | 2020_NPS0032125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032124 |
| 2020_NPS0032126 | 2020_NPS0032126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032126 |
| 2020_NPS0032127 | 2020_NPS0032128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032127 |
| 2020_NPS0032129 | 2020_NPS0032129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032129 |
| 2020_NPS0032130 | 2020_NPS0032131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032130 |
| 2020_NPS0032132 | 2020_NPS0032132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032132 |
| 2020_NPS0032133 | 2020_NPS0032133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032133 |
| 2020_NPS0032134 | 2020_NPS0032135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032134 |
| 2020_NPS0032136 | 2020_NPS0032136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032136 |
| 2020_NPS0032137 | 2020_NPS0032138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032137 |
| 2020_NPS0032139 | 2020_NPS0032140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032139 |
| 2020_NPS0032141 | 2020_NPS0032142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032141 |
| 2020_NPS0032143 | 2020_NPS0032144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032143 |
| 2020_NPS0032145 | 2020_NPS0032146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032145 |
| 2020_NPS0032147 | 2020_NPS0032148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032147 |
| 2020_NPS0032149 | 2020_NPS0032150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032149 |
| 2020_NPS0032151 | 2020_NPS0032151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032151 |
| 2020_NPS0032152 | 2020_NPS0032153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032152 |
| 2020_NPS0032154 | 2020_NPS0032155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032154 |
| 2020_NPS0032156 | 2020_NPS0032157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032156 |
| 2020_NPS0032158 | 2020_NPS0032159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032158 |
| 2020_NPS0032160 | 2020_NPS0032160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032160 |
| 2020_NPS0032161 | 2020_NPS0032162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032161 |
| 2020_NPS0032163 | 2020_NPS0032163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032163 |
| 2020_NPS0032164 | 2020_NPS0032165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032164 |
| 2020_NPS0032166 | 2020_NPS0032167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032166 |
| 2020_NPS0032168 | 2020_NPS0032169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032168 |
| 2020_NPS0032170 | 2020_NPS0032170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032170 |
| 2020_NPS0032171 | 2020_NPS0032172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032171 |
| 2020_NPS0032173 | 2020_NPS0032174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032173 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0032175 | 2020_NPS0032176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032175 |
| 2020_NPS0032177 | 2020_NPS0032177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032177 |
| 2020_NPS0032178 | 2020_NPS0032179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032178 |
| 2020_NPS0032180 | 2020_NPS0032181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032180 |
| 2020_NPS0032182 | 2020_NPS0032183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032182 |
| 2020_NPS0032184 | 2020_NPS0032185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032184 |
| 2020_NPS0032186 | 2020_NPS0032187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032186 |
| 2020_NPS0032188 | 2020_NPS0032189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032188 |
| 2020_NPS0032190 | 2020_NPS0032190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032190 |
| 2020_NPS0032191 | 2020_NPS0032191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032191 |
| 2020_NPS0032192 | 2020_NPS0032192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032192 |
| 2020_NPS0032193 | 2020_NPS0032194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032193 |
| 2020_NPS0032195 | 2020_NPS0032195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032195 |
| 2020_NPS0032196 | 2020_NPS0032197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032196 |
| 2020_NPS0032198 | 2020_NPS0032198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032198 |
| 2020_NPS0032199 | 2020_NPS0032200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032199 |
| 2020_NPS0032201 | 2020_NPS0032201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032201 |
| 2020_NPS0032202 | 2020_NPS0032203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032202 |
| 2020_NPS0032204 | 2020_NPS0032205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032204 |
| 2020_NPS0032206 | 2020_NPS0032206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032206 |
| 2020_NPS0032207 | 2020_NPS0032208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032207 |
| 2020_NPS0032209 | 2020_NPS0032209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032209 |
| 2020_NPS0032210 | 2020_NPS0032211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032210 |
| 2020_NPS0032212 | 2020_NPS0032212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032212 |
| 2020_NPS0032213 | 2020_NPS0032214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032213 |
| 2020_NPS0032215 | 2020_NPS0032216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032215 |
| 2020_NPS0032217 | 2020_NPS0032218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032217 |
| 2020_NPS0032219 | 2020_NPS0032220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032219 |
| 2020_NPS0032221 | 2020_NPS0032222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032221 |
| 2020_NPS0032223 | 2020_NPS0032223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032223 |
| 2020_NPS0032224 | 2020_NPS0032225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032224 |
| 2020_NPS0032226 | 2020_NPS0032227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032226 |
| 2020_NPS0032228 | 2020_NPS0032229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032228 |
| 2020_NPS0032230 | 2020_NPS0032231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032230 |
| 2020_NPS0032232 | 2020_NPS0032233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032232 |
| 2020_NPS0032234 | 2020_NPS0032234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032234 |
| 2020_NPS0032235 | 2020_NPS0032236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032235 |
| 2020_NPS0032237 | 2020_NPS0032238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032237 |
| 2020_NPS0032239 | 2020_NPS0032240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032239 |
| 2020_NPS0032241 | 2020_NPS0032242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032241 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0032243 | 2020_NPS0032243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032243 |
| 2020_NPS0032244 | 2020_NPS0032245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032244 |
| 2020_NPS0032246 | 2020_NPS0032247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032246 |
| 2020_NPS0032248 | 2020_NPS0032248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032248 |
| 2020_NPS0032249 | 2020_NPS0032250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0032249 |
| 2020_NPS0032251 | 2020_NPS0032251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032251 |
| 2020_NPS0032252 | 2020_NPS0032253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0032252 |
| 2020_NPS0032255 | 2020_NPS0032255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032254 |
| 2020_NPS0032256 | 2020_NPS0032257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032256 |
| 2020_NPS0032258 | 2020_NPS0032259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032258 |
| 2020_NPS0032260 | 2020_NPS0032260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032260 |
| 2020_NPS0032261 | 2020_NPS0032262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032261 |
| 2020_NPS0032263 | 2020_NPS0032264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032263 |
| 2020_NPS0032265 | 2020_NPS0032265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032265 |
| 2020_NPS0032266 | 2020_NPS0032266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032266 |
| 2020_NPS0032267 | 2020_NPS0032268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032267 |
| 2020_NPS0032269 | 2020_NPS0032270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032269 |
| 2020_NPS0032271 | 2020_NPS0032271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032271 |
| 2020_NPS0032272 | 2020_NPS0032273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032272 |
| 2020_NPS0032274 | 2020_NPS0032274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032274 |
| 2020_NPS0032275 | 2020_NPS0032275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032275 |
| 2020_NPS0032276 | 2020_NPS0032277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032276 |
| 2020_NPS0032278 | 2020_NPS0032278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032278 |
| 2020_NPS0032279 | 2020_NPS0032279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032279 |
| 2020_NPS0032280 | 2020_NPS0032280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032280 |
| 2020_NPS0032281 | 2020_NPS0032282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032281 |
| 2020_NPS0032283 | 2020_NPS0032283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032283 |
| 2020_NPS0032284 | 2020_NPS0032284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032284 |
| 2020_NPS0032285 | 2020_NPS0032285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032285 |
| 2020_NPS0032286 | 2020_NPS0032287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032286 |
| 2020_NPS0032288 | 2020_NPS0032289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032288 |
| 2020_NPS0032290 | 2020_NPS0032290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032290 |
| 2020_NPS0032291 | 2020_NPS0032291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032291 |
| 2020_NPS0032292 | 2020_NPS0032293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032292 |
| 2020_NPS0032294 | 2020_NPS0032295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032294 |
| 2020_NPS0032296 | 2020_NPS0032297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032296 |
| 2020_NPS0032298 | 2020_NPS0032299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032298 |
| 2020_NPS0032300 | 2020_NPS0032300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032300 |
| 2020_NPS0032301 | 2020_NPS0032301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032301 |
| 2020_NPS0032302 | 2020_NPS0032303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032302 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0032304 | 2020_NPS0032304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032304 |
| 2020_NPS0032305 | 2020_NPS0032306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032305 |
| 2020_NPS0032307 | 2020_NPS0032308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032307 |
| 2020_NPS0032309 | 2020_NPS0032309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032309 |
| 2020_NPS0032310 | 2020_NPS0032311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032310 |
| 2020_NPS0032312 | 2020_NPS0032313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032312 |
| 2020_NPS0032314 | 2020_NPS0032316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032314 |
| 2020_NPS0032316 | 2020_NPS0032316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032316 |
| 2020_NPS0032317 | 2020_NPS0032318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032317 |
| 2020_NPS0032319 | 2020_NPS0032320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032319 |
| 2020_NPS0032321 | 2020_NPS0032321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032321 |
| 2020_NPS0032322 | 2020_NPS0032322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032322 |
| 2020_NPS0032323 | 2020_NPS0032324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032323 |
| 2020_NPS0032325 | 2020_NPS0032326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032325 |
| 2020_NPS0032327 | 2020_NPS0032328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032327 |
| 2020_NPS0032329 | 2020_NPS0032330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032329 |
| 2020_NPS0032331 | 2020_NPS0032332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032331 |
| 2020_NPS0032333 | 2020_NPS0032333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032333 |
| 2020_NPS0032334 | 2020_NPS0032334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032334 |
| 2020_NPS0032335 | 2020_NPS0032336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032335 |
| 2020_NPS0032337 | 2020_NPS0032337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032337 |
| 2020_NPS0032338 | 2020_NPS0032339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032338 |
| 2020_NPS0032340 | 2020_NPS0032341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032340 |
| 2020_NPS0032342 | 2020_NPS0032343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032342 |
| 2020_NPS0032344 | 2020_NPS0032345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032344 |
| 2020_NPS0032346 | 2020_NPS0032347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032346 |
| 2020_NPS0032348 | 2020_NPS0032349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032348 |
| 2020_NPS0032350 | 2020_NPS0032350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032350 |
| 2020_NPS0032351 | 2020_NPS0032352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032351 |
| 2020_NPS0032353 | 2020_NPS0032354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032353 |
| 2020_NPS0032355 | 2020_NPS0032356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032355 |
| 2020_NPS0032357 | 2020_NPS0032357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032357 |
| 2020_NPS0032358 | 2020_NPS0032358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032358 |
| 2020_NPS0032359 | 2020_NPS0032360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032359 |
| 2020_NPS0032361 | 2020_NPS0032361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032361 |
| 2020_NPS0032362 | 2020_NPS0032363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032362 |
| 2020_NPS0032364 | 2020_NPS0032364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032364 |
| 2020_NPS0032365 | 2020_NPS0032366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032365 |
| 2020_NPS0032367 | 2020_NPS0032367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032367 |
| 2020_NPS0032368 | 2020_NPS0032369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032368 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0032370 | 2020_NPS0032371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032370 |
| 2020_NPS0032372 | 2020_NPS0032373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032372 |
| 2020_NPS0032374 | 2020_NPS0032374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032374 |
| 2020_NPS0032375 | 2020_NPS0032376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032375 |
| 2020_NPS0032377 | 2020_NPS0032379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032377 |
| 2020_NPS0032380 | 2020_NPS0032381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032380 |
| 2020_NPS0032382 | 2020_NPS0032383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032382 |
| 2020_NPS0032384 | 2020_NPS0032384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032384 |
| 2020_NPS0032385 | 2020_NPS0032385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032385 |
| 2020_NPS0032386 | 2020_NPS0032386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032386 |
| 2020_NPS0032387 | 2020_NPS0032388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032387 |
| 2020_NPS0032389 | 2020_NPS0032390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032389 |
| 2020_NPS0032391 | 2020_NPS0032392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032391 |
| 2020_NPS0032393 | 2020_NPS0032393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032393 |
| 2020_NPS0032394 | 2020_NPS0032394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032394 |
| 2020_NPS0032395 | 2020_NPS0032396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032395 |
| 2020_NPS0032397 | 2020_NPS0032397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032397 |
| 2020_NPS0032398 | 2020_NPS0032398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032398 |
| 2020_NPS0032399 | 2020_NPS0032400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032399 |
| 2020_NPS0032401 | 2020_NPS0032402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032401 |
| 2020_NPS0032403 | 2020_NPS0032403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032403 |
| 2020_NPS0032404 | 2020_NPS0032404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032404 |
| 2020_NPS0032405 | 2020_NPS0032405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032405 |
| 2020_NPS0032406 | 2020_NPS0032407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032406 |
| 2020_NPS0032408 | 2020_NPS0032408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032408 |
| 2020_NPS0032409 | 2020_NPS0032409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032409 |
| 2020_NPS0032410 | 2020_NPS0032410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032410 |
| 2020_NPS0032411 | 2020_NPS0032412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032411 |
| 2020_NPS0032413 | 2020_NPS0032413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032413 |
| 2020_NPS0032414 | 2020_NPS0032414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032414 |
| 2020_NPS0032415 | 2020_NPS0032415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032415 |
| 2020_NPS0032416 | 2020_NPS0032416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032416 |
| 2020_NPS0032417 | 2020_NPS0032417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032417 |
| 2020_NPS0032418 | 2020_NPS0032418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032418 |
| 2020_NPS0032419 | 2020_NPS0032419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032419 |
| 2020_NPS0032420 | 2020_NPS0032420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032420 |
| 2020_NPS0032421 | 2020_NPS0032421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032421 |
| 2020_NPS0032422 | 2020_NPS0032423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032422 |
| 2020_NPS0032424 | 2020_NPS0032424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032424 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0032425 | 2020_NPS0032426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032425 |
| 2020_NPS0032427 | 2020_NPS0032427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032427 |
| 2020_NPS0032428 | 2020_NPS0032428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032428 |
| 2020_NPS0032429 | 2020_NPS0032429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032429 |
| 2020_NPS0032430 | 2020_NPS0032431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032430 |
| 2020_NPS0032432 | 2020_NPS0032432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032432 |
| 2020_NPS0032433 | 2020_NPS0032434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032433 |
| 2020_NPS0032435 | 2020_NPS0032436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032435 |
| 2020_NPS0032437 | 2020_NPS0032437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032437 |
| 2020_NPS0032438 | 2020_NPS0032439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032438 |
| 2020_NPS0032440 | 2020_NPS0032440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032440 |
| 2020_NPS0032441 | 2020_NPS0032441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032441 |
| 2020_NPS0032442 | 2020_NPS0032442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032442 |
| 2020_NPS0032443 | 2020_NPS0032443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032443 |
| 2020_NPS0032444 | 2020_NPS0032444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032444 |
| 2020_NPS0032445 | 2020_NPS0032445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032445 |
| 2020_NPS0032446 | 2020_NPS0032447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032446 |
| 2020_NPS0032448 | 2020_NPS0032448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032448 |
| 2020_NPS0032449 | 2020_NPS0032449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032449 |
| 2020_NPS0032450 | 2020_NPS0032451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032450 |
| 2020_NPS0032452 | 2020_NPS0032453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032452 |
| 2020_NPS0032454 | 2020_NPS0032454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032454 |
| 2020_NPS0032455 | 2020_NPS0032456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032455 |
| 2020_NPS0032457 | 2020_NPS0032458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032457 |
| 2020_NPS0032459 | 2020_NPS0032460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032459 |
| 2020_NPS0032461 | 2020_NPS0032461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032461 |
| 2020_NPS0032462 | 2020_NPS0032463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032462 |
| 2020_NPS0032464 | 2020_NPS0032464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032464 |
| 2020_NPS0032465 | 2020_NPS0032465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032465 |
| 2020_NPS0032466 | 2020_NPS0032466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032466 |
| 2020_NPS0032467 | 2020_NPS0032468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032467 |
| 2020_NPS0032469 | 2020_NPS0032469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032469 |
| 2020_NPS0032470 | 2020_NPS0032471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032470 |
| 2020_NPS0032472 | 2020_NPS0032473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032472 |
| 2020_NPS0032474 | 2020_NPS0032474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032474 |
| 2020_NPS0032475 | 2020_NPS0032475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032475 |
| 2020_NPS0032476 | 2020_NPS0032477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032476 |
| 2020_NPS0032478 | 2020_NPS0032478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032478 |
| 2020_NPS0032479 | 2020_NPS0032479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032479 |
| 2020_NPS0032480 | 2020_NPS0032480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0032480 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0032481 | 2020_NPS0032481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032481 |
| 2020_NPS0032482 | 2020_NPS0032483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032482 |
| 2020_NPS0032484 | 2020_NPS0032484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032484 |
| 2020_NPS0032485 | 2020_NPS0032486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032485 |
| 2020_NPS0032487 | 2020_NPS0032487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032487 |
| 2020_NPS0032488 | 2020_NPS0032488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032488 |
| 2020_NPS0032489 | 2020_NPS0032490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032489 |
| 2020_NPS0032491 | 2020_NPS0032492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032491 |
| 2020_NPS0032493 | 2020_NPS0032493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032493 |
| 2020_NPS0032494 | 2020_NPS0032495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032494 |
| 2020_NPS0032496 | 2020_NPS0032496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032496 |
| 2020_NPS0032497 | 2020_NPS0032497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032497 |
| 2020_NPS0032498 | 2020_NPS0032499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032498 |
| 2020_NPS0032500 | 2020_NPS0032500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032500 |
| 2020_NPS0032501 | 2020_NPS0032502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032501 |
| 2020_NPS0032503 | 2020_NPS0032503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032503 |
| 2020_NPS0032504 | 2020_NPS0032504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032504 |
| 2020_NPS0032505 | 2020_NPS0032506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032505 |
| 2020_NPS0032507 | 2020_NPS0032508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032507 |
| 2020_NPS0032509 | 2020_NPS0032510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032509 |
| 2020_NPS0032511 | 2020_NPS0032511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032511 |
| 2020_NPS0032512 | 2020_NPS0032513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032512 |
| 2020_NPS0032514 | 2020_NPS0032515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032514 |
| 2020_NPS0032516 | 2020_NPS0032516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032516 |
| 2020_NPS0032517 | 2020_NPS0032518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032517 |
| 2020_NPS0032519 | 2020_NPS0032520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032519 |
| 2020_NPS0032521 | 2020_NPS0032522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032521 |
| 2020_NPS0032523 | 2020_NPS0032523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032523 |
| 2020_NPS0032524 | 2020_NPS0032524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032524 |
| 2020_NPS0032525 | 2020_NPS0032526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032525 |
| 2020_NPS0032527 | 2020_NPS0032528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032527 |
| 2020_NPS0032529 | 2020_NPS0032529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032529 |
| 2020_NPS0032530 | 2020_NPS0032530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032530 |
| 2020_NPS0032531 | 2020_NPS0032532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032531 |
| 2020_NPS0032533 | 2020_NPS0032534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032533 |
| 2020_NPS0032535 | 2020_NPS0032535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032535 |
| 2020_NPS0032536 | 2020_NPS0032537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032536 |
| 2020_NPS0032538 | 2020_NPS0032538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032538 |
| 2020_NPS0032539 | 2020_NPS0032539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032539 |
| 2020_NPS0032540 | 2020_NPS0032541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032540 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0032542 | 2020_NPS0032542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032542 |
| 2020_NPS0032543 | 2020_NPS0032543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032543 |
| 2020_NPS0032544 | 2020_NPS0032545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032544 |
| 2020_NPS0032546 | 2020_NPS0032547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032546 |
| 2020_NPS0032548 | 2020_NPS0032549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032548 |
| 2020_NPS0032550 | 2020_NPS0032551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032550 |
| 2020_NPS0032552 | 2020_NPS0032552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032552 |
| 2020_NPS0032553 | 2020_NPS0032554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032553 |
| 2020_NPS0032555 | 2020_NPS0032556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032555 |
| 2020_NPS0032557 | 2020_NPS0032557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032557 |
| 2020_NPS0032558 | 2020_NPS0032559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032558 |
| 2020_NPS0032560 | 2020_NPS0032561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032560 |
| 2020_NPS0032562 | 2020_NPS0032563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032562 |
| 2020_NPS0032564 | 2020_NPS0032565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032564 |
| 2020_NPS0032566 | 2020_NPS0032567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032566 |
| 2020_NPS0032568 | 2020_NPS0032569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032568 |
| 2020_NPS0032570 | 2020_NPS0032571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032570 |
| 2020_NPS0032572 | 2020_NPS0032572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032572 |
| 2020_NPS0032573 | 2020_NPS0032574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032573 |
| 2020_NPS0032575 | 2020_NPS0032576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032575 |
| 2020_NPS0032577 | 2020_NPS0032578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032577 |
| 2020_NPS0032579 | 2020_NPS0032580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032579 |
| 2020_NPS0032581 | 2020_NPS0032581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032581 |
| 2020_NPS0032582 | 2020_NPS0032583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032582 |
| 2020_NPS0032584 | 2020_NPS0032585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032584 |
| 2020_NPS0032586 | 2020_NPS0032586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032586 |
| 2020_NPS0032587 | 2020_NPS0032587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032587 |
| 2020_NPS0032588 | 2020_NPS0032589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032588 |
| 2020_NPS0032590 | 2020_NPS0032591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032590 |
| 2020_NPS0032592 | 2020_NPS0032593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032592 |
| 2020_NPS0032594 | 2020_NPS0032594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032594 |
| 2020_NPS0032595 | 2020_NPS0032596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032595 |
| 2020_NPS0032597 | 2020_NPS0032598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032597 |
| 2020_NPS0032599 | 2020_NPS0032600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032599 |
| 2020_NPS0032601 | 2020_NPS0032602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032601 |
| 2020_NPS0032603 | 2020_NPS0032603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032603 |
| 2020_NPS0032604 | 2020_NPS0032605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032604 |
| 2020_NPS0032606 | 2020_NPS0032607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032606 |
| 2020_NPS0032608 | 2020_NPS0032608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032608 |
| 2020_NPS0032609 | 2020_NPS0032610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032609 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0032611 | 2020_NPS0032612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032611 |
| 2020_NPS0032613 | 2020_NPS0032614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032613 |
| 2020_NPS0032615 | 2020_NPS0032616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032615 |
| 2020_NPS0032617 | 2020_NPS0032618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032617 |
| 2020_NPS0032619 | 2020_NPS0032620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032619 |
| 2020_NPS0032621 | 2020_NPS0032621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032621 |
| 2020_NPS0032622 | 2020_NPS0032622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032622 |
| 2020_NPS0032623 | 2020_NPS0032624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032623 |
| 2020_NPS0032625 | 2020_NPS0032626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032625 |
| 2020_NPS0032627 | 2020_NPS0032628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032627 |
| 2020_NPS0032629 | 2020_NPS0032630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032629 |
| 2020_NPS0032631 | 2020_NPS0032632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032631 |
| 2020_NPS0032633 | 2020_NPS0032633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032633 |
| 2020_NPS0032634 | 2020_NPS0032635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032634 |
| 2020_NPS0032636 | 2020_NPS0032637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032636 |
| 2020_NPS0032638 | 2020_NPS0032639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032638 |
| 2020_NPS0032640 | 2020_NPS0032640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032640 |
| 2020_NPS0032641 | 2020_NPS0032641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032641 |
| 2020_NPS0032642 | 2020_NPS0032643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032642 |
| 2020_NPS0032644 | 2020_NPS0032644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032644 |
| 2020_NPS0032645 | 2020_NPS0032645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032645 |
| 2020_NPS0032646 | 2020_NPS0032647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032646 |
| 2020_NPS0032648 | 2020_NPS0032649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032648 |
| 2020_NPS0032650 | 2020_NPS0032650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032650 |
| 2020_NPS0032651 | 2020_NPS0032652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032651 |
| 2020_NPS0032653 | 2020_NPS0032653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032653 |
| 2020_NPS0032654 | 2020_NPS0032655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032654 |
| 2020_NPS0032656 | 2020_NPS0032656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032656 |
| 2020_NPS0032657 | 2020_NPS0032658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032657 |
| 2020_NPS0032659 | 2020_NPS0032660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032659 |
| 2020_NPS0032661 | 2020_NPS0032662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032661 |
| 2020_NPS0032663 | 2020_NPS0032663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032663 |
| 2020_NPS0032664 | 2020_NPS0032664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032664 |
| 2020_NPS0032665 | 2020_NPS0032666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032665 |
| 2020_NPS0032667 | 2020_NPS0032667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032667 |
| 2020_NPS0032668 | 2020_NPS0032669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032668 |
| 2020_NPS0032670 | 2020_NPS0032671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032670 |
| 2020_NPS0032672 | 2020_NPS0032672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032672 |
| 2020_NPS0032673 | 2020_NPS0032674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032673 |
| 2020_NPS0032675 | 2020_NPS0032675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032675 |

| 2020_NPS0032676 | 2020_NPS0032677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032676 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0032678 | 2020_NPS0032678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032678 |
| 2020_NPS0032679 | 2020_NPS0032680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032679 |
| 2020_NPS0032681 | 2020_NPS0032681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032681 |
| 2020_NPS0032682 | 2020_NPS0032683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0032682 |
| 2020_NPS0032684 | 2020_NPS0032685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0032684 |
| 2020_NPS0032686 | 2020_NPS0032686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032686 |
| 2020_NPS0032687 | 2020_NPS0032688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032687 |
| 2020_NPS0032689 | 2020_NPS0032690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032689 |
| 2020_NPS0032691 | 2020_NPS0032692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032691 |
| 2020_NPS0032693 | 2020_NPS0032694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032693 |
| 2020_NPS0032695 | 2020_NPS0032696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032695 |
| 2020_NPS0032697 | 2020_NPS0032698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032697 |
| 2020_NPS0032699 | 2020_NPS0032700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032699 |
| 2020_NPS0032701 | 2020_NPS0032701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032701 |
| 2020_NPS0032702 | 2020_NPS0032703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032702 |
| 2020_NPS0032704 | 2020_NPS0032705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032704 |
| 2020_NPS0032706 | 2020_NPS0032707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032706 |
| 2020_NPS0032708 | 2020_NPS0032709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032708 |
| 2020_NPS0032710 | 2020_NPS0032711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032710 |
| 2020_NPS0032712 | 2020_NPS0032713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032712 |
| 2020_NPS0032714 | 2020_NPS0032715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032714 |
| 2020_NPS0032716 | 2020_NPS0032717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032716 |
| 2020_NPS0032718 | 2020_NPS0032719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032718 |
| 2020_NPS0032720 | 2020_NPS0032720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032720 |
| 2020_NPS0032721 | 2020_NPS0032722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032721 |
| 2020_NPS0032723 | 2020_NPS0032723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032723 |
| 2020_NPS0032724 | 2020_NPS0032725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032724 |
| 2020_NPS0032726 | 2020_NPS0032727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032726 |
| 2020_NPS0032728 | 2020_NPS0032729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032728 |
| 2020_NPS0032730 | 2020_NPS0032730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032730 |
| 2020_NPS0032731 | 2020_NPS0032731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032731 |
| 2020_NPS0032732 | 2020_NPS0032733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032732 |
| 2020_NPS0032734 | 2020_NPS0032735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032734 |
| 2020_NPS0032736 | 2020_NPS0032736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032736 |
| 2020_NPS0032737 | 2020_NPS0032738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032737 |
| 2020_NPS0032739 | 2020_NPS0032740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032739 |
| 2020_NPS0032741 | 2020_NPS0032742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032741 |
| 2020_NPS0032743 | 2020_NPS0032744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032743 |
| 2020_NPS0032745 | 2020_NPS0032745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032745 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0032746 | 2020_NPS0032746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032746 |
| 2020_NPS0032747 | 2020_NPS0032748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032747 |
| 2020_NPS0032749 | 2020_NPS0032749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032749 |
| 2020_NPS0032750 | 2020_NPS0032751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032750 |
| 2020_NPS0032752 | 2020_NPS0032753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032752 |
| 2020_NPS0032754 | 2020_NPS0032755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032754 |
| 2020_NPS0032756 | 2020_NPS0032757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032756 |
| 2020_NPS0032758 | 2020_NPS0032759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032758 |
| 2020_NPS0032760 | 2020_NPS0032760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032760 |
| 2020_NPS0032761 | 2020_NPS0032762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032761 |
| 2020_NPS0032763 | 2020_NPS0032763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032763 |
| 2020_NPS0032764 | 2020_NPS0032765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032764 |
| 2020_NPS0032766 | 2020_NPS0032766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032766 |
| 2020_NPS0032767 | 2020_NPS0032768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032767 |
| 2020_NPS0032769 | 2020_NPS0032769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032769 |
| 2020_NPS0032770 | 2020_NPS0032770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032770 |
| 2020_NPS0032771 | 2020_NPS0032771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032771 |
| 2020_NPS0032772 | 2020_NPS0032772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032772 |
| 2020_NPS0032773 | 2020_NPS0032773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032773 |
| 2020_NPS0032774 | 2020_NPS0032774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032774 |
| 2020_NPS0032775 | 2020_NPS0032775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032775 |
| 2020_NPS0032776 | 2020_NPS0032776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032776 |
| 2020_NPS0032777 | 2020_NPS0032777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032777 |
| 2020_NPS0032778 | 2020_NPS0032778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032778 |
| 2020_NPS0032779 | 2020_NPS0032779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032779 |
| 2020_NPS0032780 | 2020_NPS0032781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032780 |
| 2020_NPS0032782 | 2020_NPS0032782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032782 |
| 2020_NPS0032783 | 2020_NPS0032783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032783 |
| 2020_NPS0032784 | 2020_NPS0032784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032784 |
| 2020_NPS0032785 | 2020_NPS0032786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032785 |
| 2020_NPS0032787 | 2020_NPS0032788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032787 |
| 2020_NPS0032789 | 2020_NPS0032789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032789 |
| 2020_NPS0032790 | 2020_NPS0032790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032790 |
| 2020_NPS0032791 | 2020_NPS0032792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032791 |
| 2020_NPS0032793 | 2020_NPS0032793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032793 |
| 2020_NPS0032794 | 2020_NPS0032794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032794 |
| 2020_NPS0032795 | 2020_NPS0032795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032795 |
| 2020_NPS0032796 | 2020_NPS0032797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032796 |
| 2020_NPS0032798 | 2020_NPS0032798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032798 |
| 2020_NPS0032799 | 2020_NPS0032800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032799 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0032801 | 2020_NPS0032802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032801 |
| 2020_NPS0032803 | 2020_NPS0032804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032803 |
| 2020_NPS0032805 | 2020_NPS0032806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032805 |
| 2020_NPS0032807 | 2020_NPS0032808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032807 |
| 2020_NPS0032809 | 2020_NPS0032810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032809 |
| 2020_NPS0032810 | 2020_NPS0032811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032810 |
| 2020_NPS0032812 | 2020_NPS0032812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032812 |
| 2020_NPS0032813 | 2020_NPS0032814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032813 |
| 2020_NPS0032815 | 2020_NPS0032815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032815 |
| 2020_NPS0032816 | 2020_NPS0032817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032816 |
| 2020_NPS0032818 | 2020_NPS0032818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032818 |
| 2020_NPS0032819 | 2020_NPS0032819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032819 |
| 2020_NPS0032820 | 2020_NPS0032820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032820 |
| 2020_NPS0032821 | 2020_NPS0032822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032821 |
| 2020_NPS0032823 | 2020_NPS0032823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032823 |
| 2020_NPS0032824 | 2020_NPS0032825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032824 |
| 2020_NPS0032826 | 2020_NPS0032826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032826 |
| 2020_NPS0032827 | 2020_NPS0032828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032827 |
| 2020_NPS0032829 | 2020_NPS0032830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032829 |
| 2020_NPS0032831 | 2020_NPS0032831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032831 |
| 2020_NPS0032832 | 2020_NPS0032833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032832 |
| 2020_NPS0032834 | 2020_NPS0032835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032834 |
| 2020_NPS0032836 | 2020_NPS0032836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032836 |
| 2020_NPS0032837 | 2020_NPS0032837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032837 |
| 2020_NPS0032838 | 2020_NPS0032839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032838 |
| 2020_NPS0032840 | 2020_NPS0032841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032840 |
| 2020_NPS0032842 | 2020_NPS0032843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032842 |
| 2020_NPS0032844 | 2020_NPS0032845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032844 |
| 2020_NPS0032846 | 2020_NPS0032847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032846 |
| 2020_NPS0032848 | 2020_NPS0032849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032848 |
| 2020_NPS0032850 | 2020_NPS0032851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032850 |
| 2020_NPS0032852 | 2020_NPS0032852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032852 |
| 2020_NPS0032853 | 2020_NPS0032854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032853 |
| 2020_NPS0032855 | 2020_NPS0032856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032855 |
| 2020_NPS0032857 | 2020_NPS0032857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032857 |
| 2020_NPS0032858 | 2020_NPS0032859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032858 |
| 2020_NPS0032860 | 2020_NPS0032860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032860 |
| 2020_NPS0032861 | 2020_NPS0032862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032861 |
| 2020_NPS0032863 | 2020_NPS0032863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032863 |
| 2020_NPS0032864 | 2020_NPS0032865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0032864 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0032866 | 2020_NPS0032867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032866 |
| 2020_NPS0032868 | 2020_NPS0032868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032868 |
| 2020_NPS0032869 | 2020_NPS0032870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032869 |
| 2020_NPS0032871 | 2020_NPS0032871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032871 |
| 2020_NPS0032872 | 2020_NPS0032873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032872 |
| 2020_NPS0032874 | 2020_NPS0032875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0032874 |
| 2020_NPS0032876 | 2020_NPS0032877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032876 |
| 2020_NPS0032878 | 2020_NPS0032879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032878 |
| 2020_NPS0032880 | 2020_NPS0032881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032880 |
| 2020_NPS0032882 | 2020_NPS0032883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032882 |
| 2020_NPS0032884 | 2020_NPS0032885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032884 |
| 2020_NPS0032886 | 2020_NPS0032887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032886 |
| 2020_NPS0032888 | 2020_NPS0032889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032888 |
| 2020_NPS0032890 | 2020_NPS0032891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032890 |
| 2020_NPS0032892 | 2020_NPS0032893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032892 |
| 2020_NPS0032894 | 2020_NPS0032894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032894 |
| 2020_NPS0032895 | 2020_NPS0032895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032895 |
| 2020_NPS0032896 | 2020_NPS0032897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032896 |
| 2020_NPS0032898 | 2020_NPS0032899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032898 |
| 2020_NPS0032900 | 2020_NPS0032901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032900 |
| 2020_NPS0032902 | 2020_NPS0032903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032902 |
| 2020_NPS0032904 | 2020_NPS0032905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032904 |
| 2020_NPS0032906 | 2020_NPS0032907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032906 |
| 2020_NPS0032908 | 2020_NPS0032909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032908 |
| 2020_NPS0032910 | 2020_NPS0032911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032910 |
| 2020_NPS0032912 | 2020_NPS0032913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032912 |
| 2020_NPS0032914 | 2020_NPS0032915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032914 |
| 2020_NPS0032916 | 2020_NPS0032916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032916 |
| 2020_NPS0032917 | 2020_NPS0032918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032917 |
| 2020_NPS0032919 | 2020_NPS0032919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032919 |
| 2020_NPS0032920 | 2020_NPS0032921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032920 |
| 2020_NPS0032922 | 2020_NPS0032922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032922 |
| 2020_NPS0032923 | 2020_NPS0032923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032923 |
| 2020_NPS0032924 | 2020_NPS0032925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032924 |
| 2020_NPS0032926 | 2020_NPS0032927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032926 |
| 2020_NPS0032928 | 2020_NPS0032929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032928 |
| 2020_NPS0032930 | 2020_NPS0032931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032930 |
| 2020_NPS0032932 | 2020_NPS0032932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032932 |
| 2020_NPS0032933 | 2020_NPS0032934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032933 |
| 2020_NPS0032935 | 2020_NPS0032936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0032935 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0032937 | 2020_NPS0032938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032937 |
| 2020_ NPS0032939 | 2020_NPS0032940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032939 |
| 2020_ NPS0032941 | 2020_NPS0032942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032941 |
| 2020_ NPS0032943 | 2020_NPS0032944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032943 |
| 2020_ NPS0032945 | 2020_NPS0032946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032945 |
| 2020_ NPS0032946 | 2020_NPS0032947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032946 |
| 2020_ NPS0032948 | 2020_NPS0032949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032948 |
| 2020_ NPS0032950 | 2020_NPS0032951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032950 |
| 2020_ NPS0032952 | 2020_NPS0032952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032952 |
| 2020_ NPS0032953 | 2020_NPS0032954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032953 |
| 2020_ NPS0032955 | 2020_NPS0032956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032955 |
| 2020_ NPS0032957 | 2020_NPS0032958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032957 |
| 2020_ NPS0032959 | 2020_NPS0032959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032959 |
| 2020_ NPS0032960 | 2020_NPS0032961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032960 |
| 2020_ NPS0032962 | 2020_NPS0032962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032962 |
| 2020_ NPS0032963 | 2020_NPS0032964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032963 |
| 2020_ NPS0032965 | 2020_NPS0032966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032965 |
| 2020_ NPS0032967 | 2020_NPS0032968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032967 |
| 2020_ NPS0032969 | 2020_NPS0032969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032969 |
| 2020_ NPS0032970 | 2020_NPS0032971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032970 |
| 2020_ NPS0032972 | 2020_NPS0032972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032972 |
| 2020_ NPS0032973 | 2020_NPS0032974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032973 |
| 2020_ NPS0032975 | 2020_NPS0032975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032975 |
| 2020_ NPS0032976 | 2020_NPS0032977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032976 |
| 2020_ NPS0032978 | 2020_NPS0032979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032978 |
| 2020_ NPS0032980 | 2020_NPS0032981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032980 |
| 2020_ NPS0032982 | 2020_NPS0032983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032982 |
| 2020_ NPS0032984 | 2020_NPS0032985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032984 |
| 2020_ NPS0032986 | 2020_NPS0032987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032986 |
| 2020_ NPS0032988 | 2020_NPS0032989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032988 |
| 2020_ NPS0032990 | 2020_NPS0032991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032990 |
| 2020_ NPS0032992 | 2020_NPS0032993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032992 |
| 2020_ NPS0032994 | 2020_NPS0032994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032994 |
| 2020_ NPS0032995 | 2020_NPS0032996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032995 |
| 2020_ NPS0032997 | 2020_NPS0032998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032997 |
| 2020_ NPS0032999 | 2020_NPS0033000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0032999 |
| 2020_ NPS0033001 | 2020_NPS0033002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033001 |
| 2020_ NPS0033003 | 2020_NPS0033004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033003 |
| 2020_ NPS0033005 | 2020_NPS0033005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033005 |
| 2020_ NPS0033006 | 2020_NPS0033007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0033008 | 2020_NPS0033009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033008 |
| 2020_NPS0033010 | 2020_NPS0033011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033010 |
| 2020_NPS0033012 | 2020_NPS0033013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033012 |
| 2020_NPS0033014 | 2020_NPS0033015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033014 |
| 2020_NPS0033016 | 2020_NPS0033016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033016 |
| 2020_NPS0033017 | 2020_NPS0033018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033017 |
| 2020_NPS0033019 | 2020_NPS0033020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033019 |
| 2020_NPS0033021 | 2020_NPS0033022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033021 |
| 2020_NPS0033023 | 2020_NPS0033023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033023 |
| 2020_NPS0033024 | 2020_NPS0033025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033024 |
| 2020_NPS0033026 | 2020_NPS0033026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033026 |
| 2020_NPS0033027 | 2020_NPS0033028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033027 |
| 2020_NPS0033029 | 2020_NPS0033030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033029 |
| 2020_NPS0033031 | 2020_NPS0033032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033031 |
| 2020_NPS0033033 | 2020_NPS0033034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033033 |
| 2020_NPS0033035 | 2020_NPS0033036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033035 |
| 2020_NPS0033037 | 2020_NPS0033038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033037 |
| 2020_NPS0033039 | 2020_NPS0033040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033039 |
| 2020_NPS0033041 | 2020_NPS0033042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033041 |
| 2020_NPS0033043 | 2020_NPS0033043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033043 |
| 2020_NPS0033044 | 2020_NPS0033045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033044 |
| 2020_NPS0033046 | 2020_NPS0033047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033046 |
| 2020_NPS0033048 | 2020_NPS0033049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033048 |
| 2020_NPS0033050 | 2020_NPS0033051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033050 |
| 2020_NPS0033052 | 2020_NPS0033052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033052 |
| 2020_NPS0033053 | 2020_NPS0033054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033053 |
| 2020_NPS0033055 | 2020_NPS0033055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033055 |
| 2020_NPS0033056 | 2020_NPS0033056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033056 |
| 2020_NPS0033057 | 2020_NPS0033058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033057 |
| 2020_NPS0033059 | 2020_NPS0033060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033059 |
| 2020_NPS0033061 | 2020_NPS0033062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033061 |
| 2020_NPS0033063 | 2020_NPS0033064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033063 |
| 2020_NPS0033065 | 2020_NPS0033066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033065 |
| 2020_NPS0033067 | 2020_NPS0033068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033067 |
| 2020_NPS0033069 | 2020_NPS0033070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033069 |
| 2020_NPS0033071 | 2020_NPS0033071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033071 |
| 2020_NPS0033072 | 2020_NPS0033073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033072 |
| 2020_NPS0033074 | 2020_NPS0033075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033074 |
| 2020_NPS0033076 | 2020_NPS0033077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033076 |
| 2020_NPS0033078 | 2020_NPS0033079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033078 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0033080 | 2020_NPS0033081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033080 |
| 2020_NPS0033082 | 2020_NPS0033083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033082 |
| 2020_NPS0033084 | 2020_NPS0033085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033084 |
| 2020_NPS0033086 | 2020_NPS0033086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033086 |
| 2020_NPS0033087 | 2020_NPS0033088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0033087 |
| 2020_NPS0033089 | 2020_NPS0033090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033089 |
| 2020_NPS0033091 | 2020_NPS0033092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033091 |
| 2020_NPS0033093 | 2020_NPS0033093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033093 |
| 2020_NPS0033094 | 2020_NPS0033095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033094 |
| 2020_NPS0033096 | 2020_NPS0033097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033096 |
| 2020_NPS0033098 | 2020_NPS0033099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033098 |
| 2020_NPS0033100 | 2020_NPS0033101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033100 |
| 2020_NPS0033102 | 2020_NPS0033102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033102 |
| 2020_NPS0033103 | 2020_NPS0033103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033103 |
| 2020_NPS0033104 | 2020_NPS0033105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033104 |
| 2020_NPS0033106 | 2020_NPS0033107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033106 |
| 2020_NPS0033108 | 2020_NPS0033108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033108 |
| 2020_NPS0033109 | 2020_NPS0033110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033109 |
| 2020_NPS0033111 | 2020_NPS0033111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033111 |
| 2020_NPS0033112 | 2020_NPS0033113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033112 |
| 2020_NPS0033114 | 2020_NPS0033115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033114 |
| 2020_NPS0033116 | 2020_NPS0033116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033116 |
| 2020_NPS0033117 | 2020_NPS0033118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033117 |
| 2020_NPS0033119 | 2020_NPS0033120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033119 |
| 2020_NPS0033121 | 2020_NPS0033122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033121 |
| 2020_NPS0033123 | 2020_NPS0033124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033123 |
| 2020_NPS0033125 | 2020_NPS0033126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033125 |
| 2020_NPS0033127 | 2020_NPS0033128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033127 |
| 2020_NPS0033129 | 2020_NPS0033130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033129 |
| 2020_NPS0033131 | 2020_NPS0033132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033131 |
| 2020_NPS0033133 | 2020_NPS0033133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033133 |
| 2020_NPS0033134 | 2020_NPS0033135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033134 |
| 2020_NPS0033136 | 2020_NPS0033137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033136 |
| 2020_NPS0033138 | 2020_NPS0033139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033138 |
| 2020_NPS0033140 | 2020_NPS0033141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033140 |
| 2020_NPS0033142 | 2020_NPS0033143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033142 |
| 2020_NPS0033144 | 2020_NPS0033145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033144 |
| 2020_NPS0033146 | 2020_NPS0033147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033146 |
| 2020_NPS0033148 | 2020_NPS0033148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033148 |
| 2020_NPS0033149 | 2020_NPS0033150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033149 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0033151 | 2020_NPS0033152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033151 |
| 2020_NPS0033153 | 2020_NPS0033154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033153 |
| 2020_NPS0033155 | 2020_NPS0033155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033155 |
| 2020_NPS0033156 | 2020_NPS0033156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033156 |
| 2020_NPS0033157 | 2020_NPS0033158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0033157 |
| 2020_NPS0033159 | 2020_NPS0033160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0033159 |
| 2020_NPS0033161 | 2020_NPS0033162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033161 |
| 2020_NPS0033163 | 2020_NPS0033164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033163 |
| 2020_NPS0033165 | 2020_NPS0033166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033165 |
| 2020_NPS0033167 | 2020_NPS0033167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033167 |
| 2020_NPS0033168 | 2020_NPS0033168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033168 |
| 2020_NPS0033169 | 2020_NPS0033170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033169 |
| 2020_NPS0033171 | 2020_NPS0033172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033171 |
| 2020_NPS0033173 | 2020_NPS0033174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033173 |
| 2020_NPS0033175 | 2020_NPS0033176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033175 |
| 2020_NPS0033177 | 2020_NPS0033178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033177 |
| 2020_NPS0033179 | 2020_NPS0033180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033179 |
| 2020_NPS0033181 | 2020_NPS0033181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033181 |
| 2020_NPS0033182 | 2020_NPS0033183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033182 |
| 2020_NPS0033184 | 2020_NPS0033184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033184 |
| 2020_NPS0033185 | 2020_NPS0033186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033185 |
| 2020_NPS0033187 | 2020_NPS0033188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033187 |
| 2020_NPS0033189 | 2020_NPS0033190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033189 |
| 2020_NPS0033191 | 2020_NPS0033192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033191 |
| 2020_NPS0033193 | 2020_NPS0033193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033193 |
| 2020_NPS0033194 | 2020_NPS0033195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033194 |
| 2020_NPS0033196 | 2020_NPS0033197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033196 |
| 2020_NPS0033198 | 2020_NPS0033198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033198 |
| 2020_NPS0033199 | 2020_NPS0033199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033199 |
| 2020_NPS0033200 | 2020_NPS0033201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033200 |
| 2020_NPS0033202 | 2020_NPS0033203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033202 |
| 2020_NPS0033204 | 2020_NPS0033205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033204 |
| 2020_NPS0033206 | 2020_NPS0033207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033206 |
| 2020_NPS0033208 | 2020_NPS0033208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033208 |
| 2020_NPS0033209 | 2020_NPS0033210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033209 |
| 2020_NPS0033211 | 2020_NPS0033211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033211 |
| 2020_NPS0033212 | 2020_NPS0033213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033212 |
| 2020_NPS0033214 | 2020_NPS0033215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033214 |
| 2020_NPS0033216 | 2020_NPS0033217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033216 |
| 2020_NPS0033218 | 2020_NPS0033218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033218 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0033219 | 2020_NPS0033220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033219 |
| 2020_NPS0033221 | 2020_NPS0033222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033221 |
| 2020_NPS0033223 | 2020_NPS0033223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033223 |
| 2020_NPS0033224 | 2020_NPS0033225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033224 |
| 2020_NPS0033226 | 2020_NPS0033227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033226 |
| 2020_NPS0033228 | 2020_NPS0033229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033228 |
| 2020_NPS0033230 | 2020_NPS0033231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033230 |
| 2020_NPS0033232 | 2020_NPS0033233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033232 |
| 2020_NPS0033234 | 2020_NPS0033234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033234 |
| 2020_NPS0033235 | 2020_NPS0033236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033235 |
| 2020_NPS0033237 | 2020_NPS0033238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033237 |
| 2020_NPS0033239 | 2020_NPS0033240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033239 |
| 2020_NPS0033241 | 2020_NPS0033241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033241 |
| 2020_NPS0033242 | 2020_NPS0033243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033242 |
| 2020_NPS0033244 | 2020_NPS0033245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033244 |
| 2020_NPS0033246 | 2020_NPS0033247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033246 |
| 2020_NPS0033248 | 2020_NPS0033249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033248 |
| 2020_NPS0033250 | 2020_NPS0033251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033250 |
| 2020_NPS0033252 | 2020_NPS0033253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033252 |
| 2020_NPS0033254 | 2020_NPS0033255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033254 |
| 2020_NPS0033256 | 2020_NPS0033257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033256 |
| 2020_NPS0033258 | 2020_NPS0033259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033258 |
| 2020_NPS0033260 | 2020_NPS0033261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033260 |
| 2020_NPS0033262 | 2020_NPS0033263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033262 |
| 2020_NPS0033264 | 2020_NPS0033265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033264 |
| 2020_NPS0033266 | 2020_NPS0033267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033266 |
| 2020_NPS0033268 | 2020_NPS0033269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033268 |
| 2020_NPS0033270 | 2020_NPS0033271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033270 |
| 2020_NPS0033272 | 2020_NPS0033273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033272 |
| 2020_NPS0033274 | 2020_NPS0033275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033274 |
| 2020_NPS0033276 | 2020_NPS0033277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033276 |
| 2020_NPS0033278 | 2020_NPS0033279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033278 |
| 2020_NPS0033280 | 2020_NPS0033281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033280 |
| 2020_NPS0033282 | 2020_NPS0033283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033282 |
| 2020_NPS0033284 | 2020_NPS0033285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033284 |
| 2020_NPS0033286 | 2020_NPS0033287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033286 |
| 2020_NPS0033288 | 2020_NPS0033289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033288 |
| 2020_NPS0033290 | 2020_NPS0033291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033290 |
| 2020_NPS0033292 | 2020_NPS0033293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033292 |
| 2020_NPS0033294 | 2020_NPS0033295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033294 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0033296 | 2020_NPS0033297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033296 |
| 2020_NPS0033298 | 2020_NPS0033299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033298 |
| 2020_NPS0033300 | 2020_NPS0033301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033300 |
| 2020_NPS0033302 | 2020_NPS0033303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033302 |
| 2020_NPS0033304 | 2020_NPS0033305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033304 |
| 2020_NPS0033306 | 2020_NPS0033306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033306 |
| 2020_NPS0033307 | 2020_NPS0033308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033307 |
| 2020_NPS0033309 | 2020_NPS0033310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033309 |
| 2020_NPS0033311 | 2020_NPS0033312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033311 |
| 2020_NPS0033313 | 2020_NPS0033313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033313 |
| 2020_NPS0033314 | 2020_NPS0033315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033314 |
| 2020_NPS0033316 | 2020_NPS0033317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033316 |
| 2020_NPS0033318 | 2020_NPS0033319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033318 |
| 2020_NPS0033320 | 2020_NPS0033320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033320 |
| 2020_NPS0033321 | 2020_NPS0033322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033321 |
| 2020_NPS0033323 | 2020_NPS0033323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033323 |
| 2020_NPS0033324 | 2020_NPS0033325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033324 |
| 2020_NPS0033326 | 2020_NPS0033327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033326 |
| 2020_NPS0033328 | 2020_NPS0033329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033328 |
| 2020_NPS0033330 | 2020_NPS0033331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033330 |
| 2020_NPS0033332 | 2020_NPS0033333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033332 |
| 2020_NPS0033334 | 2020_NPS0033335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033334 |
| 2020_NPS0033336 | 2020_NPS0033337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033336 |
| 2020_NPS0033338 | 2020_NPS0033338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033338 |
| 2020_NPS0033339 | 2020_NPS0033340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033339 |
| 2020_NPS0033341 | 2020_NPS0033341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033341 |
| 2020_NPS0033342 | 2020_NPS0033342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033342 |
| 2020_NPS0033343 | 2020_NPS0033344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033343 |
| 2020_NPS0033345 | 2020_NPS0033345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033345 |
| 2020_NPS0033346 | 2020_NPS0033347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033346 |
| 2020_NPS0033348 | 2020_NPS0033349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033348 |
| 2020_NPS0033350 | 2020_NPS0033350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033350 |
| 2020_NPS0033351 | 2020_NPS0033352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033351 |
| 2020_NPS0033353 | 2020_NPS0033354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033353 |
| 2020_NPS0033355 | 2020_NPS0033355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033355 |
| 2020_NPS0033356 | 2020_NPS0033357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033356 |
| 2020_NPS0033358 | 2020_NPS0033358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033358 |
| 2020_NPS0033359 | 2020_NPS0033360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033359 |
| 2020_NPS0033361 | 2020_NPS0033362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033361 |
| 2020_NPS0033363 | 2020_NPS0033363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033363 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0033364 | 2020_NPS0033364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033364 |
| 2020_NPS0033365 | 2020_NPS0033366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033365 |
| 2020_NPS0033367 | 2020_NPS0033367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033367 |
| 2020_NPS0033368 | 2020_NPS0033368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033368 |
| 2020_NPS0033369 | 2020_NPS0033369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033369 |
| 2020_NPS0033370 | 2020_NPS0033370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033370 |
| 2020_NPS0033371 | 2020_NPS0033372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033371 |
| 2020_NPS0033373 | 2020_NPS0033374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033373 |
| 2020_NPS0033375 | 2020_NPS0033376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033375 |
| 2020_NPS0033377 | 2020_NPS0033378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033377 |
| 2020_NPS0033379 | 2020_NPS0033380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033379 |
| 2020_NPS0033381 | 2020_NPS0033381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033381 |
| 2020_NPS0033382 | 2020_NPS0033383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033382 |
| 2020_NPS0033384 | 2020_NPS0033385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033384 |
| 2020_NPS0033386 | 2020_NPS0033386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033386 |
| 2020_NPS0033387 | 2020_NPS0033388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033387 |
| 2020_NPS0033389 | 2020_NPS0033390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033389 |
| 2020_NPS0033391 | 2020_NPS0033392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033391 |
| 2020_NPS0033393 | 2020_NPS0033394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033393 |
| 2020_NPS0033395 | 2020_NPS0033395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033395 |
| 2020_NPS0033396 | 2020_NPS0033397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033396 |
| 2020_NPS0033398 | 2020_NPS0033399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033398 |
| 2020_NPS0033400 | 2020_NPS0033401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033400 |
| 2020_NPS0033402 | 2020_NPS0033403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033402 |
| 2020_NPS0033404 | 2020_NPS0033405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033404 |
| 2020_NPS0033406 | 2020_NPS0033407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033406 |
| 2020_NPS0033408 | 2020_NPS0033409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033408 |
| 2020_NPS0033410 | 2020_NPS0033410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033410 |
| 2020_NPS0033411 | 2020_NPS0033412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033411 |
| 2020_NPS0033413 | 2020_NPS0033414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033413 |
| 2020_NPS0033415 | 2020_NPS0033416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033415 |
| 2020_NPS0033417 | 2020_NPS0033418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033417 |
| 2020_NPS0033419 | 2020_NPS0033419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033419 |
| 2020_NPS0033420 | 2020_NPS0033421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033420 |
| 2020_NPS0033422 | 2020_NPS0033422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033422 |
| 2020_NPS0033423 | 2020_NPS0033424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033423 |
| 2020_NPS0033425 | 2020_NPS0033426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033425 |
| 2020_NPS0033427 | 2020_NPS0033427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033427 |
| 2020_NPS0033428 | 2020_NPS0033429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033428 |
| 2020_NPS0033430 | 2020_NPS0033431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033430 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0033432 | 2020_ NPS0033432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033432 |
| 2020_ NPS0033433 | 2020_ NPS0033434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033433 |
| 2020_ NPS0033435 | 2020_ NPS0033435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033435 |
| 2020_ NPS0033436 | 2020_ NPS0033437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033436 |
| 2020_ NPS0033438 | 2020_ NPS0033439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033438 |
| 2020_ NPS0033440 | 2020_ NPS0033441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033440 |
| 2020_ NPS0033442 | 2020_ NPS0033443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033442 |
| 2020_ NPS0033444 | 2020_ NPS0033444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033444 |
| 2020_ NPS0033445 | 2020_ NPS0033446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033445 |
| 2020_ NPS0033447 | 2020_ NPS0033448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033447 |
| 2020_ NPS0033449 | 2020_ NPS0033450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033449 |
| 2020_ NPS0033451 | 2020_ NPS0033452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033451 |
| 2020_ NPS0033453 | 2020_ NPS0033454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033453 |
| 2020_ NPS0033455 | 2020_ NPS0033456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033455 |
| 2020_ NPS0033457 | 2020_ NPS0033458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033457 |
| 2020_ NPS0033459 | 2020_ NPS0033460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033459 |
| 2020_ NPS0033461 | 2020_ NPS0033461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033461 |
| 2020_ NPS0033462 | 2020_ NPS0033463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033462 |
| 2020_ NPS0033464 | 2020_ NPS0033465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033464 |
| 2020_ NPS0033466 | 2020_ NPS0033467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033466 |
| 2020_ NPS0033468 | 2020_ NPS0033469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033468 |
| 2020_ NPS0033470 | 2020_ NPS0033470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033470 |
| 2020_ NPS0033471 | 2020_ NPS0033472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033471 |
| 2020_ NPS0033473 | 2020_ NPS0033474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033473 |
| 2020_ NPS0033475 | 2020_ NPS0033476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033475 |
| 2020_ NPS0033477 | 2020_ NPS0033477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033477 |
| 2020_ NPS0033478 | 2020_ NPS0033479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033478 |
| 2020_ NPS0033480 | 2020_ NPS0033480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033480 |
| 2020_ NPS0033481 | 2020_ NPS0033482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033481 |
| 2020_ NPS0033483 | 2020_ NPS0033483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033483 |
| 2020_ NPS0033484 | 2020_ NPS0033485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033484 |
| 2020_ NPS0033486 | 2020_ NPS0033487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033486 |
| 2020_ NPS0033488 | 2020_ NPS0033489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033488 |
| 2020_ NPS0033490 | 2020_ NPS0033491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033490 |
| 2020_ NPS0033492 | 2020_ NPS0033492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033492 |
| 2020_ NPS0033493 | 2020_ NPS0033493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033493 |
| 2020_ NPS0033494 | 2020_ NPS0033494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033494 |
| 2020_ NPS0033495 | 2020_ NPS0033495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033495 |
| 2020_ NPS0033496 | 2020_ NPS0033497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033496 |
| 2020_ NPS0033498 | 2020_ NPS0033498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0033498 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0033499 | 2020_NPS0033500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033499 |
| 2020_NPS0033501 | 2020_NPS0033502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033501 |
| 2020_NPS0033503 | 2020_NPS0033504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033503 |
| 2020_NPS0033505 | 2020_NPS0033506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033505 |
| 2020_NPS0033507 | 2020_NPS0033508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033507 |
| 2020_NPS0033509 | 2020_NPS0033510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033509 |
| 2020_NPS0033511 | 2020_NPS0033512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033511 |
| 2020_NPS0033513 | 2020_NPS0033514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033513 |
| 2020_NPS0033515 | 2020_NPS0033516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033515 |
| 2020_NPS0033517 | 2020_NPS0033518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033517 |
| 2020_NPS0033519 | 2020_NPS0033520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033519 |
| 2020_NPS0033521 | 2020_NPS0033522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033521 |
| 2020_NPS0033523 | 2020_NPS0033524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033523 |
| 2020_NPS0033525 | 2020_NPS0033526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033525 |
| 2020_NPS0033527 | 2020_NPS0033528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033527 |
| 2020_NPS0033529 | 2020_NPS0033530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033529 |
| 2020_NPS0033531 | 2020_NPS0033532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033531 |
| 2020_NPS0033533 | 2020_NPS0033534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033533 |
| 2020_NPS0033535 | 2020_NPS0033536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033535 |
| 2020_NPS0033537 | 2020_NPS0033538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033537 |
| 2020_NPS0033539 | 2020_NPS0033540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033539 |
| 2020_NPS0033541 | 2020_NPS0033542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033541 |
| 2020_NPS0033543 | 2020_NPS0033544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033543 |
| 2020_NPS0033545 | 2020_NPS0033546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033545 |
| 2020_NPS0033546 | 2020_NPS0033547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033546 |
| 2020_NPS0033548 | 2020_NPS0033549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033548 |
| 2020_NPS0033550 | 2020_NPS0033550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033550 |
| 2020_NPS0033551 | 2020_NPS0033552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033551 |
| 2020_NPS0033553 | 2020_NPS0033554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033553 |
| 2020_NPS0033555 | 2020_NPS0033555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033555 |
| 2020_NPS0033556 | 2020_NPS0033557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033556 |
| 2020_NPS0033558 | 2020_NPS0033559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033558 |
| 2020_NPS0033560 | 2020_NPS0033561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033560 |
| 2020_NPS0033562 | 2020_NPS0033563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033562 |
| 2020_NPS0033564 | 2020_NPS0033565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033564 |
| 2020_NPS0033566 | 2020_NPS0033567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033566 |
| 2020_NPS0033568 | 2020_NPS0033569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033568 |
| 2020_NPS0033570 | 2020_NPS0033571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033570 |
| 2020_NPS0033572 | 2020_NPS0033573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033572 |
| 2020_NPS0033574 | 2020_NPS0033574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033574 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0033575 | 2020_NPS0033576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033575 |
| 2020_NPS0033577 | 2020_NPS0033578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033577 |
| 2020_NPS0033579 | 2020_NPS0033579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033579 |
| 2020_NPS0033580 | 2020_NPS0033581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033580 |
| 2020_NPS0033582 | 2020_NPS0033583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033582 |
| 2020_NPS0033584 | 2020_NPS0033585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033584 |
| 2020_NPS0033586 | 2020_NPS0033586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033586 |
| 2020_NPS0033587 | 2020_NPS0033588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033587 |
| 2020_NPS0033589 | 2020_NPS0033589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033589 |
| 2020_NPS0033590 | 2020_NPS0033591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033590 |
| 2020_NPS0033592 | 2020_NPS0033592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033592 |
| 2020_NPS0033593 | 2020_NPS0033594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033593 |
| 2020_NPS0033595 | 2020_NPS0033596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033595 |
| 2020_NPS0033597 | 2020_NPS0033597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033597 |
| 2020_NPS0033598 | 2020_NPS0033598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033598 |
| 2020_NPS0033599 | 2020_NPS0033600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033599 |
| 2020_NPS0033601 | 2020_NPS0033602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033601 |
| 2020_NPS0033603 | 2020_NPS0033603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033603 |
| 2020_NPS0033604 | 2020_NPS0033604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033604 |
| 2020_NPS0033605 | 2020_NPS0033606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033605 |
| 2020_NPS0033607 | 2020_NPS0033608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033607 |
| 2020_NPS0033609 | 2020_NPS0033610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033609 |
| 2020_NPS0033611 | 2020_NPS0033612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033611 |
| 2020_NPS0033613 | 2020_NPS0033613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033613 |
| 2020_NPS0033614 | 2020_NPS0033615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033614 |
| 2020_NPS0033616 | 2020_NPS0033617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033616 |
| 2020_NPS0033618 | 2020_NPS0033619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033618 |
| 2020_NPS0033620 | 2020_NPS0033620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033620 |
| 2020_NPS0033621 | 2020_NPS0033621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033621 |
| 2020_NPS0033622 | 2020_NPS0033623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033622 |
| 2020_NPS0033624 | 2020_NPS0033624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033624 |
| 2020_NPS0033625 | 2020_NPS0033625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033625 |
| 2020_NPS0033626 | 2020_NPS0033627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033626 |
| 2020_NPS0033628 | 2020_NPS0033628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033628 |
| 2020_NPS0033629 | 2020_NPS0033629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033629 |
| 2020_NPS0033630 | 2020_NPS0033630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033630 |
| 2020_NPS0033631 | 2020_NPS0033631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033631 |
| 2020_NPS0033632 | 2020_NPS0033632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033632 |
| 2020_NPS0033634 | 2020_NPS0033634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033634 |
| 2020_NPS0033635 | 2020_NPS0033636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0033635 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0033637 | 2020_NPS0033638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033637 |
| 2020_NPS0033639 | 2020_NPS0033640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033639 |
| 2020_NPS0033641 | 2020_NPS0033643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033641 |
| 2020_NPS0033642 | 2020_NPS0033643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033642 |
| 2020_NPS0033644 | 2020_NPS0033645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033644 |
| 2020_NPS0033646 | 2020_NPS0033647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033646 |
| 2020_NPS0033648 | 2020_NPS0033649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033648 |
| 2020_NPS0033650 | 2020_NPS0033651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033650 |
| 2020_NPS0033652 | 2020_NPS0033653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033652 |
| 2020_NPS0033654 | 2020_NPS0033654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033654 |
| 2020_NPS0033655 | 2020_NPS0033656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033655 |
| 2020_NPS0033657 | 2020_NPS0033658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033657 |
| 2020_NPS0033659 | 2020_NPS0033659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033659 |
| 2020_NPS0033660 | 2020_NPS0033661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033660 |
| 2020_NPS0033662 | 2020_NPS0033663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033662 |
| 2020_NPS0033664 | 2020_NPS0033665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033664 |
| 2020_NPS0033666 | 2020_NPS0033667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033666 |
| 2020_NPS0033668 | 2020_NPS0033669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033668 |
| 2020_NPS0033670 | 2020_NPS0033671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033670 |
| 2020_NPS0033672 | 2020_NPS0033672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033672 |
| 2020_NPS0033673 | 2020_NPS0033674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033673 |
| 2020_NPS0033675 | 2020_NPS0033676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033675 |
| 2020_NPS0033677 | 2020_NPS0033678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033677 |
| 2020_NPS0033679 | 2020_NPS0033680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033679 |
| 2020_NPS0033681 | 2020_NPS0033682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033681 |
| 2020_NPS0033683 | 2020_NPS0033684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033683 |
| 2020_NPS0033685 | 2020_NPS0033686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033685 |
| 2020_NPS0033687 | 2020_NPS0033688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033687 |
| 2020_NPS0033689 | 2020_NPS0033690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033689 |
| 2020_NPS0033691 | 2020_NPS0033692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033691 |
| 2020_NPS0033693 | 2020_NPS0033694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033693 |
| 2020_NPS0033695 | 2020_NPS0033696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033695 |
| 2020_NPS0033697 | 2020_NPS0033697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033697 |
| 2020_NPS0033698 | 2020_NPS0033699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033698 |
| 2020_NPS0033700 | 2020_NPS0033701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033700 |
| 2020_NPS0033702 | 2020_NPS0033703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033702 |
| 2020_NPS0033704 | 2020_NPS0033705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033704 |
| 2020_NPS0033706 | 2020_NPS0033706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033706 |
| 2020_NPS0033707 | 2020_NPS0033708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033707 |
| 2020_NPS0033709 | 2020_NPS0033710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033709 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0033711 | 2020_NPS0033712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033711 |
| 2020_NPS0033713 | 2020_NPS0033714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033713 |
| 2020_NPS0033715 | 2020_NPS0033717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033715 |
| 2020_NPS0033716 | 2020_NPS0033717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033716 |
| 2020_NPS0033718 | 2020_NPS0033719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033718 |
| 2020_NPS0033720 | 2020_NPS0033721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033720 |
| 2020_NPS0033722 | 2020_NPS0033723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033722 |
| 2020_NPS0033724 | 2020_NPS0033724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033724 |
| 2020_NPS0033725 | 2020_NPS0033726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033725 |
| 2020_NPS0033727 | 2020_NPS0033728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033727 |
| 2020_NPS0033729 | 2020_NPS0033729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033729 |
| 2020_NPS0033730 | 2020_NPS0033731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033730 |
| 2020_NPS0033732 | 2020_NPS0033733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033732 |
| 2020_NPS0033734 | 2020_NPS0033735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033734 |
| 2020_NPS0033736 | 2020_NPS0033737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033736 |
| 2020_NPS0033738 | 2020_NPS0033739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033738 |
| 2020_NPS0033740 | 2020_NPS0033741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033740 |
| 2020_NPS0033742 | 2020_NPS0033743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033742 |
| 2020_NPS0033744 | 2020_NPS0033745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033744 |
| 2020_NPS0033746 | 2020_NPS0033747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033746 |
| 2020_NPS0033748 | 2020_NPS0033749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033748 |
| 2020_NPS0033750 | 2020_NPS0033751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033750 |
| 2020_NPS0033752 | 2020_NPS0033753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033752 |
| 2020_NPS0033754 | 2020_NPS0033755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033754 |
| 2020_NPS0033756 | 2020_NPS0033757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033756 |
| 2020_NPS0033758 | 2020_NPS0033759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033758 |
| 2020_NPS0033760 | 2020_NPS0033761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033760 |
| 2020_NPS0033762 | 2020_NPS0033763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033762 |
| 2020_NPS0033764 | 2020_NPS0033765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033764 |
| 2020_NPS0033766 | 2020_NPS0033766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033766 |
| 2020_NPS0033767 | 2020_NPS0033768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033767 |
| 2020_NPS0033769 | 2020_NPS0033770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033769 |
| 2020_NPS0033771 | 2020_NPS0033771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033771 |
| 2020_NPS0033772 | 2020_NPS0033773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033772 |
| 2020_NPS0033774 | 2020_NPS0033775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033774 |
| 2020_NPS0033776 | 2020_NPS0033777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033776 |
| 2020_NPS0033778 | 2020_NPS0033779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033778 |
| 2020_NPS0033780 | 2020_NPS0033781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033780 |
| 2020_NPS0033782 | 2020_NPS0033783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033782 |
| 2020_NPS0033784 | 2020_NPS0033784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033784 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0033785 | 2020_NPS0033786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033785 |
| 2020_NPS0033787 | 2020_NPS0033788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033787 |
| 2020_NPS0033789 | 2020_NPS0033789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033789 |
| 2020_NPS0033790 | 2020_NPS0033790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033790 |
| 2020_NPS0033791 | 2020_NPS0033792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033791 |
| 2020_NPS0033793 | 2020_NPS0033794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033793 |
| 2020_NPS0033795 | 2020_NPS0033796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033795 |
| 2020_NPS0033797 | 2020_NPS0033798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033797 |
| 2020_NPS0033799 | 2020_NPS0033800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033799 |
| 2020_NPS0033801 | 2020_NPS0033802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033801 |
| 2020_NPS0033803 | 2020_NPS0033804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033803 |
| 2020_NPS0033805 | 2020_NPS0033805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033805 |
| 2020_NPS0033806 | 2020_NPS0033807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033806 |
| 2020_NPS0033808 | 2020_NPS0033809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033808 |
| 2020_NPS0033810 | 2020_NPS0033811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033810 |
| 2020_NPS0033812 | 2020_NPS0033813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033812 |
| 2020_NPS0033814 | 2020_NPS0033815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033814 |
| 2020_NPS0033816 | 2020_NPS0033817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033816 |
| 2020_NPS0033818 | 2020_NPS0033819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033818 |
| 2020_NPS0033820 | 2020_NPS0033820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033820 |
| 2020_NPS0033821 | 2020_NPS0033822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033821 |
| 2020_NPS0033823 | 2020_NPS0033824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033823 |
| 2020_NPS0033825 | 2020_NPS0033825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033825 |
| 2020_NPS0033826 | 2020_NPS0033827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033826 |
| 2020_NPS0033828 | 2020_NPS0033829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033828 |
| 2020_NPS0033830 | 2020_NPS0033831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033830 |
| 2020_NPS0033832 | 2020_NPS0033833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033832 |
| 2020_NPS0033834 | 2020_NPS0033834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033834 |
| 2020_NPS0033835 | 2020_NPS0033836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033835 |
| 2020_NPS0033837 | 2020_NPS0033837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033837 |
| 2020_NPS0033838 | 2020_NPS0033839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033838 |
| 2020_NPS0033840 | 2020_NPS0033841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033840 |
| 2020_NPS0033842 | 2020_NPS0033843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033842 |
| 2020_NPS0033844 | 2020_NPS0033844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033844 |
| 2020_NPS0033845 | 2020_NPS0033846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033845 |
| 2020_NPS0033847 | 2020_NPS0033848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033847 |
| 2020_NPS0033849 | 2020_NPS0033849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033849 |
| 2020_NPS0033850 | 2020_NPS0033851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033850 |
| 2020_NPS0033852 | 2020_NPS0033852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033852 |
| 2020_NPS0033853 | 2020_NPS0033854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0033853 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0033855 | 2020_NPS0033855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033855 |
| 2020_NPS0033856 | 2020_NPS0033857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033856 |
| 2020_NPS0033858 | 2020_NPS0033859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033858 |
| 2020_NPS0033860 | 2020_NPS0033860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033860 |
| 2020_NPS0033861 | 2020_NPS0033861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033861 |
| 2020_NPS0033862 | 2020_NPS0033863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033862 |
| 2020_NPS0033864 | 2020_NPS0033865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033864 |
| 2020_NPS0033866 | 2020_NPS0033867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033866 |
| 2020_NPS0033868 | 2020_NPS0033868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033868 |
| 2020_NPS0033869 | 2020_NPS0033870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033869 |
| 2020_NPS0033871 | 2020_NPS0033871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033871 |
| 2020_NPS0033872 | 2020_NPS0033872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033872 |
| 2020_NPS0033873 | 2020_NPS0033873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033873 |
| 2020_NPS0033874 | 2020_NPS0033874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033874 |
| 2020_NPS0033875 | 2020_NPS0033876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033875 |
| 2020_NPS0033877 | 2020_NPS0033878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033877 |
| 2020_NPS0033879 | 2020_NPS0033880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033879 |
| 2020_NPS0033881 | 2020_NPS0033881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033881 |
| 2020_NPS0033882 | 2020_NPS0033883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033882 |
| 2020_NPS0033884 | 2020_NPS0033885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033884 |
| 2020_NPS0033886 | 2020_NPS0033887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033886 |
| 2020_NPS0033888 | 2020_NPS0033888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033888 |
| 2020_NPS0033889 | 2020_NPS0033889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033889 |
| 2020_NPS0033890 | 2020_NPS0033890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033890 |
| 2020_NPS0033891 | 2020_NPS0033892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033891 |
| 2020_NPS0033893 | 2020_NPS0033894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033893 |
| 2020_NPS0033895 | 2020_NPS0033896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033895 |
| 2020_NPS0033897 | 2020_NPS0033898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033897 |
| 2020_NPS0033899 | 2020_NPS0033900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033899 |
| 2020_NPS0033901 | 2020_NPS0033902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033901 |
| 2020_NPS0033903 | 2020_NPS0033904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033903 |
| 2020_NPS0033905 | 2020_NPS0033906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033905 |
| 2020_NPS0033907 | 2020_NPS0033907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033907 |
| 2020_NPS0033908 | 2020_NPS0033909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033908 |
| 2020_NPS0033910 | 2020_NPS0033911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033910 |
| 2020_NPS0033912 | 2020_NPS0033913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033912 |
| 2020_NPS0033914 | 2020_NPS0033915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033914 |
| 2020_NPS0033916 | 2020_NPS0033917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033916 |
| 2020_NPS0033918 | 2020_NPS0033919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033918 |
| 2020_NPS0033920 | 2020_NPS0033921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033920 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0033922 | 2020_NPS0033923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033922 |
| 2020_NPS0033924 | 2020_NPS0033925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033924 |
| 2020_NPS0033926 | 2020_NPS0033927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033926 |
| 2020_NPS0033928 | 2020_NPS0033928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033928 |
| 2020_NPS0033929 | 2020_NPS0033930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033929 |
| 2020_NPS0033931 | 2020_NPS0033932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033931 |
| 2020_NPS0033933 | 2020_NPS0033934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033933 |
| 2020_NPS0033935 | 2020_NPS0033936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033935 |
| 2020_NPS0033937 | 2020_NPS0033938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033937 |
| 2020_NPS0033939 | 2020_NPS0033940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033939 |
| 2020_NPS0033941 | 2020_NPS0033942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033941 |
| 2020_NPS0033943 | 2020_NPS0033944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033943 |
| 2020_NPS0033945 | 2020_NPS0033945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033945 |
| 2020_NPS0033946 | 2020_NPS0033947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033946 |
| 2020_NPS0033948 | 2020_NPS0033949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033948 |
| 2020_NPS0033950 | 2020_NPS0033950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033950 |
| 2020_NPS0033951 | 2020_NPS0033952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033951 |
| 2020_NPS0033953 | 2020_NPS0033954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033953 |
| 2020_NPS0033955 | 2020_NPS0033955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033955 |
| 2020_NPS0033956 | 2020_NPS0033956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033956 |
| 2020_NPS0033957 | 2020_NPS0033958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033957 |
| 2020_NPS0033959 | 2020_NPS0033960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033959 |
| 2020_NPS0033961 | 2020_NPS0033962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033961 |
| 2020_NPS0033963 | 2020_NPS0033964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033963 |
| 2020_NPS0033965 | 2020_NPS0033966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033965 |
| 2020_NPS0033967 | 2020_NPS0033967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033967 |
| 2020_NPS0033968 | 2020_NPS0033969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033968 |
| 2020_NPS0033970 | 2020_NPS0033971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033970 |
| 2020_NPS0033972 | 2020_NPS0033973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033972 |
| 2020_NPS0033974 | 2020_NPS0033975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033974 |
| 2020_NPS0033976 | 2020_NPS0033977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033976 |
| 2020_NPS0033978 | 2020_NPS0033978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033978 |
| 2020_NPS0033979 | 2020_NPS0033980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033979 |
| 2020_NPS0033981 | 2020_NPS0033982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033981 |
| 2020_NPS0033983 | 2020_NPS0033984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033983 |
| 2020_NPS0033985 | 2020_NPS0033986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033985 |
| 2020_NPS0033987 | 2020_NPS0033988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033987 |
| 2020_NPS0033989 | 2020_NPS0033990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033989 |
| 2020_NPS0033991 | 2020_NPS0033992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033991 |
| 2020_NPS0033993 | 2020_NPS0033994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033993 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0033995 | 2020_NPS0033996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033995 |
| 2020_NPS0033997 | 2020_NPS0033998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033997 |
| 2020_NPS0033998 | 2020_NPS0033999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0033998 |
| 2020_NPS0034000 | 2020_NPS0034000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034000 |
| 2020_NPS0034001 | 2020_NPS0034001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034001 |
| 2020_NPS0034002 | 2020_NPS0034003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034002 |
| 2020_NPS0034004 | 2020_NPS0034005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034004 |
| 2020_NPS0034006 | 2020_NPS0034007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034006 |
| 2020_NPS0034008 | 2020_NPS0034009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034008 |
| 2020_NPS0034010 | 2020_NPS0034011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034010 |
| 2020_NPS0034012 | 2020_NPS0034013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034012 |
| 2020_NPS0034014 | 2020_NPS0034015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034014 |
| 2020_NPS0034016 | 2020_NPS0034017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034016 |
| 2020_NPS0034018 | 2020_NPS0034019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034018 |
| 2020_NPS0034020 | 2020_NPS0034021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034020 |
| 2020_NPS0034022 | 2020_NPS0034023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034022 |
| 2020_NPS0034024 | 2020_NPS0034025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034024 |
| 2020_NPS0034026 | 2020_NPS0034027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034026 |
| 2020_NPS0034028 | 2020_NPS0034029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034028 |
| 2020_NPS0034030 | 2020_NPS0034030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034030 |
| 2020_NPS0034031 | 2020_NPS0034032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034031 |
| 2020_NPS0034033 | 2020_NPS0034034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034033 |
| 2020_NPS0034035 | 2020_NPS0034035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034035 |
| 2020_NPS0034036 | 2020_NPS0034037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034036 |
| 2020_NPS0034038 | 2020_NPS0034039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034038 |
| 2020_NPS0034040 | 2020_NPS0034041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034040 |
| 2020_NPS0034042 | 2020_NPS0034043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034042 |
| 2020_NPS0034044 | 2020_NPS0034045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034044 |
| 2020_NPS0034046 | 2020_NPS0034046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034046 |
| 2020_NPS0034047 | 2020_NPS0034048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034047 |
| 2020_NPS0034049 | 2020_NPS0034050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034049 |
| 2020_NPS0034051 | 2020_NPS0034052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034051 |
| 2020_NPS0034053 | 2020_NPS0034054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034053 |
| 2020_NPS0034055 | 2020_NPS0034056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034055 |
| 2020_NPS0034057 | 2020_NPS0034058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034057 |
| 2020_NPS0034059 | 2020_NPS0034060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034059 |
| 2020_NPS0034061 | 2020_NPS0034062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034061 |
| 2020_NPS0034063 | 2020_NPS0034063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034063 |
| 2020_NPS0034064 | 2020_NPS0034065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034064 |
| 2020_NPS0034066 | 2020_NPS0034067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034066 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0034068 | 2020_NPS0034069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034068 |
| 2020_NPS0034070 | 2020_NPS0034071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034070 |
| 2020_NPS0034072 | 2020_NPS0034073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034072 |
| 2020_NPS0034074 | 2020_NPS0034075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034074 |
| 2020_NPS0034076 | 2020_NPS0034077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034076 |
| 2020_NPS0034078 | 2020_NPS0034079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034078 |
| 2020_NPS0034080 | 2020_NPS0034081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034080 |
| 2020_NPS0034082 | 2020_NPS0034083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034082 |
| 2020_NPS0034084 | 2020_NPS0034084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034084 |
| 2020_NPS0034085 | 2020_NPS0034086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034085 |
| 2020_NPS0034087 | 2020_NPS0034088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034087 |
| 2020_NPS0034089 | 2020_NPS0034090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034089 |
| 2020_NPS0034091 | 2020_NPS0034092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034091 |
| 2020_NPS0034093 | 2020_NPS0034094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034093 |
| 2020_NPS0034095 | 2020_NPS0034096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034095 |
| 2020_NPS0034097 | 2020_NPS0034098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034097 |
| 2020_NPS0034099 | 2020_NPS0034100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034099 |
| 2020_NPS0034101 | 2020_NPS0034102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034101 |
| 2020_NPS0034103 | 2020_NPS0034104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034103 |
| 2020_NPS0034105 | 2020_NPS0034105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034105 |
| 2020_NPS0034106 | 2020_NPS0034107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034106 |
| 2020_NPS0034108 | 2020_NPS0034108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034108 |
| 2020_NPS0034109 | 2020_NPS0034110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034109 |
| 2020_NPS0034111 | 2020_NPS0034111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034111 |
| 2020_NPS0034112 | 2020_NPS0034113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034112 |
| 2020_NPS0034114 | 2020_NPS0034114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034114 |
| 2020_NPS0034115 | 2020_NPS0034116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034115 |
| 2020_NPS0034117 | 2020_NPS0034117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034117 |
| 2020_NPS0034118 | 2020_NPS0034119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034118 |
| 2020_NPS0034120 | 2020_NPS0034120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034120 |
| 2020_NPS0034121 | 2020_NPS0034122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034121 |
| 2020_NPS0034123 | 2020_NPS0034123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034123 |
| 2020_NPS0034124 | 2020_NPS0034124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034124 |
| 2020_NPS0034125 | 2020_NPS0034125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034125 |
| 2020_NPS0034126 | 2020_NPS0034126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034126 |
| 2020_NPS0034127 | 2020_NPS0034128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034127 |
| 2020_NPS0034129 | 2020_NPS0034130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034129 |
| 2020_NPS0034131 | 2020_NPS0034131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034131 |
| 2020_NPS0034132 | 2020_NPS0034133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034132 |
| 2020_NPS0034134 | 2020_NPS0034135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0034134 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0034136 | 2020_NPS0034137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034136 |
| 2020_NPS0034138 | 2020_NPS0034138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034138 |
| 2020_NPS0034139 | 2020_NPS0034140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034139 |
| 2020_NPS0034141 | 2020_NPS0034142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034141 |
| 2020_NPS0034143 | 2020_NPS0034143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034143 |
| 2020_NPS0034144 | 2020_NPS0034145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034144 |
| 2020_NPS0034146 | 2020_NPS0034146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034146 |
| 2020_NPS0034147 | 2020_NPS0034148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034147 |
| 2020_NPS0034149 | 2020_NPS0034150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034149 |
| 2020_NPS0034151 | 2020_NPS0034152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034151 |
| 2020_NPS0034153 | 2020_NPS0034154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034153 |
| 2020_NPS0034155 | 2020_NPS0034156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034155 |
| 2020_NPS0034157 | 2020_NPS0034158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034157 |
| 2020_NPS0034159 | 2020_NPS0034159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034159 |
| 2020_NPS0034160 | 2020_NPS0034161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034160 |
| 2020_NPS0034162 | 2020_NPS0034163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034162 |
| 2020_NPS0034164 | 2020_NPS0034165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034164 |
| 2020_NPS0034166 | 2020_NPS0034167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034166 |
| 2020_NPS0034168 | 2020_NPS0034169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034168 |
| 2020_NPS0034170 | 2020_NPS0034171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034170 |
| 2020_NPS0034172 | 2020_NPS0034173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034172 |
| 2020_NPS0034174 | 2020_NPS0034175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034174 |
| 2020_NPS0034176 | 2020_NPS0034177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034176 |
| 2020_NPS0034178 | 2020_NPS0034179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034178 |
| 2020_NPS0034180 | 2020_NPS0034181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034180 |
| 2020_NPS0034182 | 2020_NPS0034183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034182 |
| 2020_NPS0034184 | 2020_NPS0034185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034184 |
| 2020_NPS0034186 | 2020_NPS0034187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034186 |
| 2020_NPS0034188 | 2020_NPS0034189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034188 |
| 2020_NPS0034190 | 2020_NPS0034191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034190 |
| 2020_NPS0034192 | 2020_NPS0034192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034192 |
| 2020_NPS0034193 | 2020_NPS0034194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034193 |
| 2020_NPS0034195 | 2020_NPS0034196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034195 |
| 2020_NPS0034197 | 2020_NPS0034198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034197 |
| 2020_NPS0034199 | 2020_NPS0034200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034199 |
| 2020_NPS0034201 | 2020_NPS0034202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034201 |
| 2020_NPS0034203 | 2020_NPS0034204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034203 |
| 2020_NPS0034205 | 2020_NPS0034206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034205 |
| 2020_NPS0034207 | 2020_NPS0034208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034207 |
| 2020_NPS0034209 | 2020_NPS0034210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034209 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0034211 | 2020_NPS0034212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034211 |
| 2020_NPS0034213 | 2020_NPS0034214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034213 |
| 2020_NPS0034215 | 2020_NPS0034216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034215 |
| 2020_NPS0034217 | 2020_NPS0034218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034217 |
| 2020_NPS0034219 | 2020_NPS0034220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034219 |
| 2020_NPS0034220 | 2020_NPS0034221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034220 |
| 2020_NPS0034222 | 2020_NPS0034223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034222 |
| 2020_NPS0034224 | 2020_NPS0034225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034224 |
| 2020_NPS0034226 | 2020_NPS0034227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034226 |
| 2020_NPS0034228 | 2020_NPS0034228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034228 |
| 2020_NPS0034229 | 2020_NPS0034230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034229 |
| 2020_NPS0034231 | 2020_NPS0034232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034231 |
| 2020_NPS0034233 | 2020_NPS0034233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034233 |
| 2020_NPS0034234 | 2020_NPS0034234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034234 |
| 2020_NPS0034235 | 2020_NPS0034236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034235 |
| 2020_NPS0034237 | 2020_NPS0034238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034237 |
| 2020_NPS0034239 | 2020_NPS0034240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034239 |
| 2020_NPS0034241 | 2020_NPS0034241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034241 |
| 2020_NPS0034242 | 2020_NPS0034243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034242 |
| 2020_NPS0034244 | 2020_NPS0034245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034244 |
| 2020_NPS0034246 | 2020_NPS0034247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034246 |
| 2020_NPS0034248 | 2020_NPS0034248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034248 |
| 2020_NPS0034249 | 2020_NPS0034250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034249 |
| 2020_NPS0034251 | 2020_NPS0034252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034251 |
| 2020_NPS0034253 | 2020_NPS0034254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034253 |
| 2020_NPS0034255 | 2020_NPS0034256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034255 |
| 2020_NPS0034257 | 2020_NPS0034258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034257 |
| 2020_NPS0034259 | 2020_NPS0034260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034259 |
| 2020_NPS0034261 | 2020_NPS0034262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034261 |
| 2020_NPS0034263 | 2020_NPS0034264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034263 |
| 2020_NPS0034265 | 2020_NPS0034266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034265 |
| 2020_NPS0034267 | 2020_NPS0034268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034267 |
| 2020_NPS0034269 | 2020_NPS0034270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034269 |
| 2020_NPS0034271 | 2020_NPS0034272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034271 |
| 2020_NPS0034273 | 2020_NPS0034274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034273 |
| 2020_NPS0034275 | 2020_NPS0034276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034275 |
| 2020_NPS0034277 | 2020_NPS0034278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034277 |
| 2020_NPS0034279 | 2020_NPS0034280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034279 |
| 2020_NPS0034281 | 2020_NPS0034282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034281 |
| 2020_NPS0034283 | 2020_NPS0034284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034283 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0034285 | 2020_NPS0034286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034285 |
| 2020_NPS0034287 | 2020_NPS0034287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034287 |
| 2020_NPS0034288 | 2020_NPS0034289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034288 |
| 2020_NPS0034290 | 2020_NPS0034291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034290 |
| 2020_NPS0034292 | 2020_NPS0034294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034292 |
| 2020_NPS0034293 | 2020_NPS0034295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034293 |
| 2020_NPS0034296 | 2020_NPS0034297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034296 |
| 2020_NPS0034298 | 2020_NPS0034299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034298 |
| 2020_NPS0034300 | 2020_NPS0034301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034300 |
| 2020_NPS0034302 | 2020_NPS0034303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034302 |
| 2020_NPS0034304 | 2020_NPS0034305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034304 |
| 2020_NPS0034306 | 2020_NPS0034307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034306 |
| 2020_NPS0034308 | 2020_NPS0034309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034308 |
| 2020_NPS0034310 | 2020_NPS0034311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034310 |
| 2020_NPS0034312 | 2020_NPS0034313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034312 |
| 2020_NPS0034314 | 2020_NPS0034315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034314 |
| 2020_NPS0034316 | 2020_NPS0034317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034316 |
| 2020_NPS0034318 | 2020_NPS0034319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034318 |
| 2020_NPS0034320 | 2020_NPS0034320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034320 |
| 2020_NPS0034321 | 2020_NPS0034322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034321 |
| 2020_NPS0034323 | 2020_NPS0034323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034323 |
| 2020_NPS0034324 | 2020_NPS0034325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034324 |
| 2020_NPS0034326 | 2020_NPS0034326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034326 |
| 2020_NPS0034327 | 2020_NPS0034328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034327 |
| 2020_NPS0034329 | 2020_NPS0034330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034329 |
| 2020_NPS0034331 | 2020_NPS0034332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034331 |
| 2020_NPS0034333 | 2020_NPS0034334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034333 |
| 2020_NPS0034335 | 2020_NPS0034336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034335 |
| 2020_NPS0034337 | 2020_NPS0034338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034337 |
| 2020_NPS0034339 | 2020_NPS0034340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034339 |
| 2020_NPS0034341 | 2020_NPS0034341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034341 |
| 2020_NPS0034342 | 2020_NPS0034342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034342 |
| 2020_NPS0034343 | 2020_NPS0034343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034343 |
| 2020_NPS0034344 | 2020_NPS0034344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034344 |
| 2020_NPS0034345 | 2020_NPS0034345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034345 |
| 2020_NPS0034346 | 2020_NPS0034347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034346 |
| 2020_NPS0034348 | 2020_NPS0034349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034348 |
| 2020_NPS0034350 | 2020_NPS0034350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034350 |
| 2020_NPS0034351 | 2020_NPS0034352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034351 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0034353 | 2020_NPS0034353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034353 |
| 2020_NPS0034354 | 2020_NPS0034355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034354 |
| 2020_NPS0034356 | 2020_NPS0034357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034356 |
| 2020_NPS0034358 | 2020_NPS0034359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034358 |
| 2020_NPS0034360 | 2020_NPS0034361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034360 |
| 2020_NPS0034362 | 2020_NPS0034362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034362 |
| 2020_NPS0034363 | 2020_NPS0034364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034363 |
| 2020_NPS0034365 | 2020_NPS0034366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034365 |
| 2020_NPS0034367 | 2020_NPS0034368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034367 |
| 2020_NPS0034369 | 2020_NPS0034370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034369 |
| 2020_NPS0034371 | 2020_NPS0034372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034371 |
| 2020_NPS0034373 | 2020_NPS0034374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034373 |
| 2020_NPS0034375 | 2020_NPS0034375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034375 |
| 2020_NPS0034376 | 2020_NPS0034377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034376 |
| 2020_NPS0034378 | 2020_NPS0034379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034378 |
| 2020_NPS0034380 | 2020_NPS0034381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034380 |
| 2020_NPS0034382 | 2020_NPS0034383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034382 |
| 2020_NPS0034384 | 2020_NPS0034385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034384 |
| 2020_NPS0034386 | 2020_NPS0034386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034386 |
| 2020_NPS0034387 | 2020_NPS0034388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034387 |
| 2020_NPS0034389 | 2020_NPS0034390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034389 |
| 2020_NPS0034391 | 2020_NPS0034392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034391 |
| 2020_NPS0034393 | 2020_NPS0034394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034393 |
| 2020_NPS0034395 | 2020_NPS0034396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034395 |
| 2020_NPS0034397 | 2020_NPS0034398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034397 |
| 2020_NPS0034399 | 2020_NPS0034400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034399 |
| 2020_NPS0034401 | 2020_NPS0034402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034401 |
| 2020_NPS0034403 | 2020_NPS0034404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034403 |
| 2020_NPS0034405 | 2020_NPS0034406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034405 |
| 2020_NPS0034407 | 2020_NPS0034408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034407 |
| 2020_NPS0034409 | 2020_NPS0034410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034409 |
| 2020_NPS0034411 | 2020_NPS0034412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034411 |
| 2020_NPS0034413 | 2020_NPS0034414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034413 |
| 2020_NPS0034415 | 2020_NPS0034416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034415 |
| 2020_NPS0034417 | 2020_NPS0034417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034417 |
| 2020_NPS0034418 | 2020_NPS0034419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034418 |
| 2020_NPS0034420 | 2020_NPS0034421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034420 |
| 2020_NPS0034422 | 2020_NPS0034423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034422 |
| 2020_NPS0034424 | 2020_NPS0034424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034424 |
| 2020_NPS0034425 | 2020_NPS0034426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034425 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0034427 | 2020_NPS0034428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034427 |
| 2020_NPS0034429 | 2020_NPS0034430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034429 |
| 2020_NPS0034431 | 2020_NPS0034431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034431 |
| 2020_NPS0034432 | 2020_NPS0034433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034432 |
| 2020_NPS0034434 | 2020_NPS0034434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0034434 |
| 2020_NPS0034435 | 2020_NPS0034436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0034435 |
| 2020_NPS0034437 | 2020_NPS0034437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034437 |
| 2020_NPS0034438 | 2020_NPS0034439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034438 |
| 2020_NPS0034440 | 2020_NPS0034441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034440 |
| 2020_NPS0034442 | 2020_NPS0034442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034442 |
| 2020_NPS0034443 | 2020_NPS0034444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034443 |
| 2020_NPS0034445 | 2020_NPS0034446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034445 |
| 2020_NPS0034447 | 2020_NPS0034448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034447 |
| 2020_NPS0034449 | 2020_NPS0034450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034449 |
| 2020_NPS0034451 | 2020_NPS0034452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034451 |
| 2020_NPS0034453 | 2020_NPS0034454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034453 |
| 2020_NPS0034455 | 2020_NPS0034456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034455 |
| 2020_NPS0034457 | 2020_NPS0034458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034457 |
| 2020_NPS0034459 | 2020_NPS0034460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034459 |
| 2020_NPS0034461 | 2020_NPS0034462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034461 |
| 2020_NPS0034463 | 2020_NPS0034464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034463 |
| 2020_NPS0034465 | 2020_NPS0034466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034465 |
| 2020_NPS0034467 | 2020_NPS0034467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034467 |
| 2020_NPS0034468 | 2020_NPS0034469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034468 |
| 2020_NPS0034470 | 2020_NPS0034471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034470 |
| 2020_NPS0034472 | 2020_NPS0034473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034472 |
| 2020_NPS0034474 | 2020_NPS0034474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034474 |
| 2020_NPS0034475 | 2020_NPS0034476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034475 |
| 2020_NPS0034477 | 2020_NPS0034478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034477 |
| 2020_NPS0034479 | 2020_NPS0034479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034479 |
| 2020_NPS0034480 | 2020_NPS0034481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034480 |
| 2020_NPS0034482 | 2020_NPS0034483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034482 |
| 2020_NPS0034484 | 2020_NPS0034485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034484 |
| 2020_NPS0034486 | 2020_NPS0034487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034486 |
| 2020_NPS0034488 | 2020_NPS0034488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034488 |
| 2020_NPS0034489 | 2020_NPS0034490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034489 |
| 2020_NPS0034491 | 2020_NPS0034492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034491 |
| 2020_NPS0034493 | 2020_NPS0034494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034493 |
| 2020_NPS0034495 | 2020_NPS0034496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034495 |
| 2020_NPS0034497 | 2020_NPS0034497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034497 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0034498 | 2020_NPS0034499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034498 |
| 2020_NPS0034500 | 2020_NPS0034501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034500 |
| 2020_NPS0034502 | 2020_NPS0034503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034502 |
| 2020_NPS0034504 | 2020_NPS0034505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034504 |
| 2020_NPS0034506 | 2020_NPS0034507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034506 |
| 2020_NPS0034508 | 2020_NPS0034509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034508 |
| 2020_NPS0034510 | 2020_NPS0034511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034510 |
| 2020_NPS0034512 | 2020_NPS0034513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034512 |
| 2020_NPS0034514 | 2020_NPS0034515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034514 |
| 2020_NPS0034516 | 2020_NPS0034517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034516 |
| 2020_NPS0034518 | 2020_NPS0034519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034518 |
| 2020_NPS0034520 | 2020_NPS0034521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034520 |
| 2020_NPS0034522 | 2020_NPS0034523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034522 |
| 2020_NPS0034524 | 2020_NPS0034525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034524 |
| 2020_NPS0034526 | 2020_NPS0034527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034526 |
| 2020_NPS0034528 | 2020_NPS0034529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034528 |
| 2020_NPS0034530 | 2020_NPS0034531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034530 |
| 2020_NPS0034532 | 2020_NPS0034533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034532 |
| 2020_NPS0034534 | 2020_NPS0034535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034534 |
| 2020_NPS0034536 | 2020_NPS0034537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034536 |
| 2020_NPS0034538 | 2020_NPS0034538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034538 |
| 2020_NPS0034539 | 2020_NPS0034539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034539 |
| 2020_NPS0034540 | 2020_NPS0034541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034540 |
| 2020_NPS0034542 | 2020_NPS0034543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034542 |
| 2020_NPS0034544 | 2020_NPS0034545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034544 |
| 2020_NPS0034546 | 2020_NPS0034547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034546 |
| 2020_NPS0034548 | 2020_NPS0034549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034548 |
| 2020_NPS0034550 | 2020_NPS0034551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034550 |
| 2020_NPS0034552 | 2020_NPS0034553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034552 |
| 2020_NPS0034554 | 2020_NPS0034555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034554 |
| 2020_NPS0034556 | 2020_NPS0034557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034556 |
| 2020_NPS0034558 | 2020_NPS0034558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034558 |
| 2020_NPS0034559 | 2020_NPS0034560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034559 |
| 2020_NPS0034561 | 2020_NPS0034561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034561 |
| 2020_NPS0034562 | 2020_NPS0034563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034562 |
| 2020_NPS0034564 | 2020_NPS0034564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034564 |
| 2020_NPS0034565 | 2020_NPS0034566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034565 |
| 2020_NPS0034567 | 2020_NPS0034568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034567 |
| 2020_NPS0034569 | 2020_NPS0034570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034569 |
| 2020_NPS0034571 | 2020_NPS0034572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034571 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0034573 | 2020_NPS0034574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034573 |
| 2020_NPS0034575 | 2020_NPS0034576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034575 |
| 2020_NPS0034577 | 2020_NPS0034578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034577 |
| 2020_NPS0034579 | 2020_NPS0034579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034579 |
| 2020_NPS0034580 | 2020_NPS0034581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034580 |
| 2020_NPS0034582 | 2020_NPS0034583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034582 |
| 2020_NPS0034584 | 2020_NPS0034584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034584 |
| 2020_NPS0034585 | 2020_NPS0034585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034585 |
| 2020_NPS0034586 | 2020_NPS0034586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034586 |
| 2020_NPS0034587 | 2020_NPS0034587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034587 |
| 2020_NPS0034588 | 2020_NPS0034588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034588 |
| 2020_NPS0034589 | 2020_NPS0034589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034589 |
| 2020_NPS0034590 | 2020_NPS0034590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034590 |
| 2020_NPS0034591 | 2020_NPS0034592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034591 |
| 2020_NPS0034593 | 2020_NPS0034594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034593 |
| 2020_NPS0034595 | 2020_NPS0034595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034595 |
| 2020_NPS0034596 | 2020_NPS0034596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034596 |
| 2020_NPS0034597 | 2020_NPS0034598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034597 |
| 2020_NPS0034599 | 2020_NPS0034600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034599 |
| 2020_NPS0034601 | 2020_NPS0034602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034601 |
| 2020_NPS0034603 | 2020_NPS0034604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034603 |
| 2020_NPS0034605 | 2020_NPS0034606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034605 |
| 2020_NPS0034607 | 2020_NPS0034607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034607 |
| 2020_NPS0034608 | 2020_NPS0034609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034608 |
| 2020_NPS0034610 | 2020_NPS0034611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034610 |
| 2020_NPS0034612 | 2020_NPS0034613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034612 |
| 2020_NPS0034614 | 2020_NPS0034615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034614 |
| 2020_NPS0034616 | 2020_NPS0034617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034616 |
| 2020_NPS0034618 | 2020_NPS0034619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034618 |
| 2020_NPS0034620 | 2020_NPS0034621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034620 |
| 2020_NPS0034622 | 2020_NPS0034623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034622 |
| 2020_NPS0034624 | 2020_NPS0034625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034624 |
| 2020_NPS0034626 | 2020_NPS0034626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034626 |
| 2020_NPS0034627 | 2020_NPS0034628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034627 |
| 2020_NPS0034629 | 2020_NPS0034630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034629 |
| 2020_NPS0034631 | 2020_NPS0034632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034631 |
| 2020_NPS0034633 | 2020_NPS0034634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034633 |
| 2020_NPS0034635 | 2020_NPS0034636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034635 |
| 2020_NPS0034637 | 2020_NPS0034638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034637 |
| 2020_NPS0034639 | 2020_NPS0034639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034639 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0034640 | 2020_NPS0034641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034640 |
| 2020_NPS0034642 | 2020_NPS0034643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034642 |
| 2020_NPS0034644 | 2020_NPS0034645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034644 |
| 2020_NPS0034646 | 2020_NPS0034647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034646 |
| 2020_NPS0034648 | 2020_NPS0034649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034648 |
| 2020_NPS0034650 | 2020_NPS0034651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034650 |
| 2020_NPS0034652 | 2020_NPS0034653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034652 |
| 2020_NPS0034654 | 2020_NPS0034655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034654 |
| 2020_NPS0034656 | 2020_NPS0034657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034656 |
| 2020_NPS0034658 | 2020_NPS0034659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034658 |
| 2020_NPS0034660 | 2020_NPS0034661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034660 |
| 2020_NPS0034662 | 2020_NPS0034662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034662 |
| 2020_NPS0034663 | 2020_NPS0034664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034663 |
| 2020_NPS0034665 | 2020_NPS0034666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034665 |
| 2020_NPS0034667 | 2020_NPS0034668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034667 |
| 2020_NPS0034669 | 2020_NPS0034670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034669 |
| 2020_NPS0034671 | 2020_NPS0034672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034671 |
| 2020_NPS0034673 | 2020_NPS0034674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034673 |
| 2020_NPS0034675 | 2020_NPS0034676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034675 |
| 2020_NPS0034677 | 2020_NPS0034678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034677 |
| 2020_NPS0034679 | 2020_NPS0034680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034679 |
| 2020_NPS0034681 | 2020_NPS0034682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034681 |
| 2020_NPS0034683 | 2020_NPS0034683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034683 |
| 2020_NPS0034684 | 2020_NPS0034684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034684 |
| 2020_NPS0034685 | 2020_NPS0034686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034685 |
| 2020_NPS0034687 | 2020_NPS0034688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034687 |
| 2020_NPS0034689 | 2020_NPS0034690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034689 |
| 2020_NPS0034691 | 2020_NPS0034692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034691 |
| 2020_NPS0034693 | 2020_NPS0034694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034693 |
| 2020_NPS0034695 | 2020_NPS0034696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034695 |
| 2020_NPS0034697 | 2020_NPS0034698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034697 |
| 2020_NPS0034699 | 2020_NPS0034700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034699 |
| 2020_NPS0034701 | 2020_NPS0034702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034701 |
| 2020_NPS0034703 | 2020_NPS0034704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034703 |
| 2020_NPS0034705 | 2020_NPS0034706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034705 |
| 2020_NPS0034707 | 2020_NPS0034708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034707 |
| 2020_NPS0034709 | 2020_NPS0034710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034709 |
| 2020_NPS0034711 | 2020_NPS0034712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034711 |
| 2020_NPS0034713 | 2020_NPS0034714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034713 |
| 2020_NPS0034715 | 2020_NPS0034716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034715 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0034717 | 2020_NPS0034718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034717 |
| 2020_NPS0034719 | 2020_NPS0034720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034719 |
| 2020_NPS0034721 | 2020_NPS0034722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034721 |
| 2020_NPS0034723 | 2020_NPS0034724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034723 |
| 2020_NPS0034725 | 2020_NPS0034726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034725 |
| 2020_NPS0034727 | 2020_NPS0034728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034727 |
| 2020_NPS0034729 | 2020_NPS0034730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034729 |
| 2020_NPS0034731 | 2020_NPS0034732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034731 |
| 2020_NPS0034733 | 2020_NPS0034734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034733 |
| 2020_NPS0034735 | 2020_NPS0034736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034735 |
| 2020_NPS0034737 | 2020_NPS0034737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034737 |
| 2020_NPS0034738 | 2020_NPS0034739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034738 |
| 2020_NPS0034740 | 2020_NPS0034741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034740 |
| 2020_NPS0034742 | 2020_NPS0034743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034742 |
| 2020_NPS0034744 | 2020_NPS0034745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034744 |
| 2020_NPS0034746 | 2020_NPS0034746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034746 |
| 2020_NPS0034747 | 2020_NPS0034748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034747 |
| 2020_NPS0034749 | 2020_NPS0034750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034749 |
| 2020_NPS0034751 | 2020_NPS0034752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034751 |
| 2020_NPS0034753 | 2020_NPS0034754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034753 |
| 2020_NPS0034755 | 2020_NPS0034756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034755 |
| 2020_NPS0034757 | 2020_NPS0034758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034757 |
| 2020_NPS0034759 | 2020_NPS0034760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034759 |
| 2020_NPS0034761 | 2020_NPS0034762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034761 |
| 2020_NPS0034763 | 2020_NPS0034764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034763 |
| 2020_NPS0034765 | 2020_NPS0034765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034765 |
| 2020_NPS0034766 | 2020_NPS0034767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034766 |
| 2020_NPS0034768 | 2020_NPS0034769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034768 |
| 2020_NPS0034770 | 2020_NPS0034771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034770 |
| 2020_NPS0034772 | 2020_NPS0034773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034772 |
| 2020_NPS0034774 | 2020_NPS0034775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034774 |
| 2020_NPS0034776 | 2020_NPS0034777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034776 |
| 2020_NPS0034778 | 2020_NPS0034779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034778 |
| 2020_NPS0034780 | 2020_NPS0034781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034780 |
| 2020_NPS0034782 | 2020_NPS0034783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034782 |
| 2020_NPS0034784 | 2020_NPS0034785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034784 |
| 2020_NPS0034786 | 2020_NPS0034787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034786 |
| 2020_NPS0034788 | 2020_NPS0034788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034788 |
| 2020_NPS0034789 | 2020_NPS0034789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034789 |
| 2020_NPS0034790 | 2020_NPS0034790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034790 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0034791 | 2020_NPS0034792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034791 |
| 2020_NPS0034793 | 2020_NPS0034793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034793 |
| 2020_NPS0034794 | 2020_NPS0034794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034794 |
| 2020_NPS0034795 | 2020_NPS0034795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034795 |
| 2020_NPS0034796 | 2020_NPS0034797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0034796 |
| 2020_NPS0034798 | 2020_NPS0034799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0034798 |
| 2020_NPS0034800 | 2020_NPS0034801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034800 |
| 2020_NPS0034802 | 2020_NPS0034803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034802 |
| 2020_NPS0034804 | 2020_NPS0034805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034804 |
| 2020_NPS0034806 | 2020_NPS0034807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034806 |
| 2020_NPS0034808 | 2020_NPS0034809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034808 |
| 2020_NPS0034810 | 2020_NPS0034811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034810 |
| 2020_NPS0034812 | 2020_NPS0034813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034812 |
| 2020_NPS0034814 | 2020_NPS0034815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034814 |
| 2020_NPS0034816 | 2020_NPS0034817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034816 |
| 2020_NPS0034818 | 2020_NPS0034819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034818 |
| 2020_NPS0034820 | 2020_NPS0034821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034820 |
| 2020_NPS0034822 | 2020_NPS0034823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034822 |
| 2020_NPS0034824 | 2020_NPS0034825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034824 |
| 2020_NPS0034826 | 2020_NPS0034827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034826 |
| 2020_NPS0034828 | 2020_NPS0034829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034828 |
| 2020_NPS0034830 | 2020_NPS0034831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034830 |
| 2020_NPS0034832 | 2020_NPS0034833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034832 |
| 2020_NPS0034834 | 2020_NPS0034835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034834 |
| 2020_NPS0034836 | 2020_NPS0034837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034836 |
| 2020_NPS0034838 | 2020_NPS0034839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034838 |
| 2020_NPS0034840 | 2020_NPS0034841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034840 |
| 2020_NPS0034842 | 2020_NPS0034843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034842 |
| 2020_NPS0034844 | 2020_NPS0034845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034844 |
| 2020_NPS0034846 | 2020_NPS0034847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034846 |
| 2020_NPS0034848 | 2020_NPS0034849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034848 |
| 2020_NPS0034850 | 2020_NPS0034851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034850 |
| 2020_NPS0034852 | 2020_NPS0034853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034852 |
| 2020_NPS0034854 | 2020_NPS0034855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034854 |
| 2020_NPS0034856 | 2020_NPS0034857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034856 |
| 2020_NPS0034858 | 2020_NPS0034858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034858 |
| 2020_NPS0034859 | 2020_NPS0034860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034859 |
| 2020_NPS0034861 | 2020_NPS0034862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034861 |
| 2020_NPS0034863 | 2020_NPS0034864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034863 |
| 2020_NPS0034865 | 2020_NPS0034866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034865 |

| 2020_NPS0034867 | 2020_NPS0034867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034867 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0034868 | 2020_NPS0034869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034868 |
| 2020_NPS0034870 | 2020_NPS0034871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034870 |
| 2020_NPS0034872 | 2020_NPS0034873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034872 |
| 2020_NPS0034874 | 2020_NPS0034875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0034874 |
| 2020_NPS0034876 | 2020_NPS0034877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034876 |
| 2020_NPS0034878 | 2020_NPS0034879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034878 |
| 2020_NPS0034880 | 2020_NPS0034881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034880 |
| 2020_NPS0034882 | 2020_NPS0034883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034882 |
| 2020_NPS0034884 | 2020_NPS0034885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034884 |
| 2020_NPS0034886 | 2020_NPS0034887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034886 |
| 2020_NPS0034888 | 2020_NPS0034889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034888 |
| 2020_NPS0034890 | 2020_NPS0034891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034890 |
| 2020_NPS0034892 | 2020_NPS0034893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034892 |
| 2020_NPS0034894 | 2020_NPS0034895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034894 |
| 2020_NPS0034896 | 2020_NPS0034897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034896 |
| 2020_NPS0034898 | 2020_NPS0034899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034898 |
| 2020_NPS0034900 | 2020_NPS0034901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034900 |
| 2020_NPS0034902 | 2020_NPS0034903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034902 |
| 2020_NPS0034904 | 2020_NPS0034905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034904 |
| 2020_NPS0034906 | 2020_NPS0034907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034906 |
| 2020_NPS0034908 | 2020_NPS0034909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034908 |
| 2020_NPS0034910 | 2020_NPS0034911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034910 |
| 2020_NPS0034912 | 2020_NPS0034912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034912 |
| 2020_NPS0034913 | 2020_NPS0034914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034913 |
| 2020_NPS0034915 | 2020_NPS0034916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034915 |
| 2020_NPS0034917 | 2020_NPS0034918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034917 |
| 2020_NPS0034919 | 2020_NPS0034920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034919 |
| 2020_NPS0034921 | 2020_NPS0034922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034921 |
| 2020_NPS0034923 | 2020_NPS0034924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034923 |
| 2020_NPS0034925 | 2020_NPS0034926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034925 |
| 2020_NPS0034927 | 2020_NPS0034928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034927 |
| 2020_NPS0034929 | 2020_NPS0034930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034929 |
| 2020_NPS0034931 | 2020_NPS0034932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034931 |
| 2020_NPS0034933 | 2020_NPS0034934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034933 |
| 2020_NPS0034935 | 2020_NPS0034936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034935 |
| 2020_NPS0034937 | 2020_NPS0034938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034937 |
| 2020_NPS0034939 | 2020_NPS0034940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034939 |
| 2020_NPS0034941 | 2020_NPS0034942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034941 |
| 2020_NPS0034943 | 2020_NPS0034944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034943 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0034945 | 2020_NPS0034946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034945 |
| 2020_NPS0034947 | 2020_NPS0034947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034947 |
| 2020_NPS0034948 | 2020_NPS0034949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034948 |
| 2020_NPS0034950 | 2020_NPS0034950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034950 |
| 2020_NPS0034951 | 2020_NPS0034952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034951 |
| 2020_NPS0034953 | 2020_NPS0034954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034953 |
| 2020_NPS0034955 | 2020_NPS0034956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034955 |
| 2020_NPS0034957 | 2020_NPS0034957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034957 |
| 2020_NPS0034958 | 2020_NPS0034959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034958 |
| 2020_NPS0034960 | 2020_NPS0034961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034960 |
| 2020_NPS0034962 | 2020_NPS0034963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034962 |
| 2020_NPS0034964 | 2020_NPS0034965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034964 |
| 2020_NPS0034966 | 2020_NPS0034967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034966 |
| 2020_NPS0034968 | 2020_NPS0034969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034968 |
| 2020_NPS0034970 | 2020_NPS0034971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034970 |
| 2020_NPS0034972 | 2020_NPS0034973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034972 |
| 2020_NPS0034974 | 2020_NPS0034975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034974 |
| 2020_NPS0034976 | 2020_NPS0034977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034976 |
| 2020_NPS0034978 | 2020_NPS0034979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034978 |
| 2020_NPS0034980 | 2020_NPS0034981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034980 |
| 2020_NPS0034982 | 2020_NPS0034983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034982 |
| 2020_NPS0034984 | 2020_NPS0034985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034984 |
| 2020_NPS0034986 | 2020_NPS0034987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034986 |
| 2020_NPS0034988 | 2020_NPS0034989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034988 |
| 2020_NPS0034990 | 2020_NPS0034991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034990 |
| 2020_NPS0034992 | 2020_NPS0034992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034992 |
| 2020_NPS0034993 | 2020_NPS0034993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034993 |
| 2020_NPS0034994 | 2020_NPS0034994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034994 |
| 2020_NPS0034995 | 2020_NPS0034996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034995 |
| 2020_NPS0034997 | 2020_NPS0034998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034997 |
| 2020_NPS0034999 | 2020_NPS0035000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0034999 |
| 2020_NPS0035001 | 2020_NPS0035002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035001 |
| 2020_NPS0035003 | 2020_NPS0035004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035003 |
| 2020_NPS0035005 | 2020_NPS0035006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035005 |
| 2020_NPS0035007 | 2020_NPS0035008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035007 |
| 2020_NPS0035009 | 2020_NPS0035010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035009 |
| 2020_NPS0035011 | 2020_NPS0035012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035011 |
| 2020_NPS0035013 | 2020_NPS0035014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035013 |
| 2020_NPS0035015 | 2020_NPS0035016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035015 |
| 2020_NPS0035017 | 2020_NPS0035018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035017 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0035019 | 2020_NPS0035020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035019 |
| 2020_NPS0035021 | 2020_NPS0035022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035021 |
| 2020_NPS0035023 | 2020_NPS0035024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035023 |
| 2020_NPS0035025 | 2020_NPS0035026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035025 |
| 2020_NPS0035027 | 2020_NPS0035027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035027 |
| 2020_NPS0035028 | 2020_NPS0035029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035028 |
| 2020_NPS0035030 | 2020_NPS0035031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035030 |
| 2020_NPS0035032 | 2020_NPS0035033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035032 |
| 2020_NPS0035034 | 2020_NPS0035035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035034 |
| 2020_NPS0035036 | 2020_NPS0035037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035036 |
| 2020_NPS0035038 | 2020_NPS0035039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035038 |
| 2020_NPS0035040 | 2020_NPS0035040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035040 |
| 2020_NPS0035041 | 2020_NPS0035042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035041 |
| 2020_NPS0035043 | 2020_NPS0035044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035043 |
| 2020_NPS0035045 | 2020_NPS0035046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035045 |
| 2020_NPS0035047 | 2020_NPS0035048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035047 |
| 2020_NPS0035049 | 2020_NPS0035050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035049 |
| 2020_NPS0035051 | 2020_NPS0035052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035051 |
| 2020_NPS0035053 | 2020_NPS0035054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035053 |
| 2020_NPS0035055 | 2020_NPS0035056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035055 |
| 2020_NPS0035057 | 2020_NPS0035058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035057 |
| 2020_NPS0035059 | 2020_NPS0035060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035059 |
| 2020_NPS0035061 | 2020_NPS0035062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035061 |
| 2020_NPS0035063 | 2020_NPS0035064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035063 |
| 2020_NPS0035065 | 2020_NPS0035066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035065 |
| 2020_NPS0035067 | 2020_NPS0035068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035067 |
| 2020_NPS0035069 | 2020_NPS0035070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035069 |
| 2020_NPS0035071 | 2020_NPS0035072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035071 |
| 2020_NPS0035073 | 2020_NPS0035074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035073 |
| 2020_NPS0035075 | 2020_NPS0035076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035075 |
| 2020_NPS0035077 | 2020_NPS0035078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035077 |
| 2020_NPS0035079 | 2020_NPS0035080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035079 |
| 2020_NPS0035081 | 2020_NPS0035081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035081 |
| 2020_NPS0035082 | 2020_NPS0035083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035082 |
| 2020_NPS0035084 | 2020_NPS0035085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035084 |
| 2020_NPS0035086 | 2020_NPS0035087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035086 |
| 2020_NPS0035088 | 2020_NPS0035089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035088 |
| 2020_NPS0035090 | 2020_NPS0035091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035090 |
| 2020_NPS0035092 | 2020_NPS0035093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035092 |
| 2020_NPS0035094 | 2020_NPS0035095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035094 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0035096 | 2020_NPS0035096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035096 |
| 2020_NPS0035097 | 2020_NPS0035098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035097 |
| 2020_NPS0035099 | 2020_NPS0035100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035099 |
| 2020_NPS0035101 | 2020_NPS0035102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035101 |
| 2020_NPS0035102 | 2020_NPS0035103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035102 |
| 2020_NPS0035104 | 2020_NPS0035105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035104 |
| 2020_NPS0035106 | 2020_NPS0035107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035106 |
| 2020_NPS0035108 | 2020_NPS0035109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035108 |
| 2020_NPS0035110 | 2020_NPS0035111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035110 |
| 2020_NPS0035112 | 2020_NPS0035113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035112 |
| 2020_NPS0035114 | 2020_NPS0035115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035114 |
| 2020_NPS0035116 | 2020_NPS0035117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035116 |
| 2020_NPS0035118 | 2020_NPS0035119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035118 |
| 2020_NPS0035120 | 2020_NPS0035121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035120 |
| 2020_NPS0035122 | 2020_NPS0035123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035122 |
| 2020_NPS0035124 | 2020_NPS0035125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035124 |
| 2020_NPS0035126 | 2020_NPS0035127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035126 |
| 2020_NPS0035128 | 2020_NPS0035129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035128 |
| 2020_NPS0035130 | 2020_NPS0035131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035130 |
| 2020_NPS0035132 | 2020_NPS0035133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035132 |
| 2020_NPS0035134 | 2020_NPS0035135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035134 |
| 2020_NPS0035136 | 2020_NPS0035137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035136 |
| 2020_NPS0035138 | 2020_NPS0035139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035138 |
| 2020_NPS0035140 | 2020_NPS0035141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035140 |
| 2020_NPS0035142 | 2020_NPS0035143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035142 |
| 2020_NPS0035144 | 2020_NPS0035144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035144 |
| 2020_NPS0035145 | 2020_NPS0035146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035145 |
| 2020_NPS0035147 | 2020_NPS0035148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035147 |
| 2020_NPS0035149 | 2020_NPS0035150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035149 |
| 2020_NPS0035151 | 2020_NPS0035151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035151 |
| 2020_NPS0035152 | 2020_NPS0035153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035152 |
| 2020_NPS0035154 | 2020_NPS0035155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035154 |
| 2020_NPS0035156 | 2020_NPS0035157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035156 |
| 2020_NPS0035158 | 2020_NPS0035159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035158 |
| 2020_NPS0035160 | 2020_NPS0035161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035160 |
| 2020_NPS0035162 | 2020_NPS0035163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035162 |
| 2020_NPS0035164 | 2020_NPS0035165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035164 |
| 2020_NPS0035166 | 2020_NPS0035167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035166 |
| 2020_NPS0035168 | 2020_NPS0035169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035168 |
| 2020_NPS0035170 | 2020_NPS0035171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035170 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0035172 | 2020_NPS0035173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035172 |
| 2020_NPS0035174 | 2020_NPS0035175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035174 |
| 2020_NPS0035176 | 2020_NPS0035177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035176 |
| 2020_NPS0035178 | 2020_NPS0035179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035178 |
| 2020_NPS0035180 | 2020_NPS0035181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035180 |
| 2020_NPS0035182 | 2020_NPS0035183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035182 |
| 2020_NPS0035184 | 2020_NPS0035185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035184 |
| 2020_NPS0035186 | 2020_NPS0035187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035186 |
| 2020_NPS0035188 | 2020_NPS0035188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035188 |
| 2020_NPS0035189 | 2020_NPS0035190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035189 |
| 2020_NPS0035191 | 2020_NPS0035191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035191 |
| 2020_NPS0035192 | 2020_NPS0035192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035192 |
| 2020_NPS0035193 | 2020_NPS0035194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035193 |
| 2020_NPS0035195 | 2020_NPS0035196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035195 |
| 2020_NPS0035197 | 2020_NPS0035198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035197 |
| 2020_NPS0035199 | 2020_NPS0035200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035199 |
| 2020_NPS0035201 | 2020_NPS0035202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035201 |
| 2020_NPS0035203 | 2020_NPS0035204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035203 |
| 2020_NPS0035205 | 2020_NPS0035206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035205 |
| 2020_NPS0035207 | 2020_NPS0035208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035207 |
| 2020_NPS0035209 | 2020_NPS0035210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035209 |
| 2020_NPS0035211 | 2020_NPS0035212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035211 |
| 2020_NPS0035213 | 2020_NPS0035214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035213 |
| 2020_NPS0035215 | 2020_NPS0035216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035215 |
| 2020_NPS0035217 | 2020_NPS0035218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035217 |
| 2020_NPS0035219 | 2020_NPS0035219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035219 |
| 2020_NPS0035220 | 2020_NPS0035221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035220 |
| 2020_NPS0035222 | 2020_NPS0035223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035222 |
| 2020_NPS0035224 | 2020_NPS0035225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035224 |
| 2020_NPS0035226 | 2020_NPS0035227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035226 |
| 2020_NPS0035228 | 2020_NPS0035229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035228 |
| 2020_NPS0035230 | 2020_NPS0035231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035230 |
| 2020_NPS0035232 | 2020_NPS0035233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035232 |
| 2020_NPS0035234 | 2020_NPS0035235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035234 |
| 2020_NPS0035236 | 2020_NPS0035237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035236 |
| 2020_NPS0035238 | 2020_NPS0035238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035238 |
| 2020_NPS0035239 | 2020_NPS0035240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035239 |
| 2020_NPS0035241 | 2020_NPS0035242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035241 |
| 2020_NPS0035243 | 2020_NPS0035244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035243 |
| 2020_NPS0035245 | 2020_NPS0035246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035245 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0035247 | 2020_NPS0035248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035247 |
| 2020_NPS0035249 | 2020_NPS0035250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035249 |
| 2020_NPS0035251 | 2020_NPS0035252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035251 |
| 2020_NPS0035253 | 2020_NPS0035254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035253 |
| 2020_NPS0035255 | 2020_NPS0035256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035255 |
| 2020_NPS0035257 | 2020_NPS0035258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035257 |
| 2020_NPS0035259 | 2020_NPS0035260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035259 |
| 2020_NPS0035261 | 2020_NPS0035261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035261 |
| 2020_NPS0035262 | 2020_NPS0035263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035262 |
| 2020_NPS0035264 | 2020_NPS0035265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035264 |
| 2020_NPS0035266 | 2020_NPS0035267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035266 |
| 2020_NPS0035268 | 2020_NPS0035269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035268 |
| 2020_NPS0035270 | 2020_NPS0035271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035270 |
| 2020_NPS0035272 | 2020_NPS0035273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035272 |
| 2020_NPS0035274 | 2020_NPS0035275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035274 |
| 2020_NPS0035276 | 2020_NPS0035277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035276 |
| 2020_NPS0035278 | 2020_NPS0035278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035278 |
| 2020_NPS0035279 | 2020_NPS0035280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035279 |
| 2020_NPS0035281 | 2020_NPS0035282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035281 |
| 2020_NPS0035283 | 2020_NPS0035284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035283 |
| 2020_NPS0035285 | 2020_NPS0035286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035285 |
| 2020_NPS0035287 | 2020_NPS0035288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035287 |
| 2020_NPS0035289 | 2020_NPS0035290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035289 |
| 2020_NPS0035291 | 2020_NPS0035291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035291 |
| 2020_NPS0035292 | 2020_NPS0035293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035292 |
| 2020_NPS0035294 | 2020_NPS0035295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035294 |
| 2020_NPS0035296 | 2020_NPS0035297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035296 |
| 2020_NPS0035298 | 2020_NPS0035299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035298 |
| 2020_NPS0035300 | 2020_NPS0035301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035300 |
| 2020_NPS0035302 | 2020_NPS0035303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035302 |
| 2020_NPS0035304 | 2020_NPS0035305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035304 |
| 2020_NPS0035306 | 2020_NPS0035307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035306 |
| 2020_NPS0035308 | 2020_NPS0035309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035308 |
| 2020_NPS0035310 | 2020_NPS0035311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035310 |
| 2020_NPS0035312 | 2020_NPS0035313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035312 |
| 2020_NPS0035314 | 2020_NPS0035315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035314 |
| 2020_NPS0035316 | 2020_NPS0035317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035316 |
| 2020_NPS0035318 | 2020_NPS0035318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035318 |
| 2020_NPS0035319 | 2020_NPS0035320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035319 |
| 2020_NPS0035321 | 2020_NPS0035322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035321 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0035323 | 2020_NPS0035324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035323 |
| 2020_NPS0035325 | 2020_NPS0035326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035325 |
| 2020_NPS0035327 | 2020_NPS0035328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035327 |
| 2020_NPS0035329 | 2020_NPS0035330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035329 |
| 2020_NPS0035331 | 2020_NPS0035332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035331 |
| 2020_NPS0035333 | 2020_NPS0035334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035333 |
| 2020_NPS0035335 | 2020_NPS0035336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035335 |
| 2020_NPS0035337 | 2020_NPS0035338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035337 |
| 2020_NPS0035339 | 2020_NPS0035340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035339 |
| 2020_NPS0035341 | 2020_NPS0035342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035341 |
| 2020_NPS0035343 | 2020_NPS0035344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035343 |
| 2020_NPS0035345 | 2020_NPS0035346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035345 |
| 2020_NPS0035347 | 2020_NPS0035348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035347 |
| 2020_NPS0035349 | 2020_NPS0035350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035349 |
| 2020_NPS0035351 | 2020_NPS0035352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035351 |
| 2020_NPS0035353 | 2020_NPS0035354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035353 |
| 2020_NPS0035355 | 2020_NPS0035356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035355 |
| 2020_NPS0035357 | 2020_NPS0035358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035357 |
| 2020_NPS0035359 | 2020_NPS0035360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035359 |
| 2020_NPS0035361 | 2020_NPS0035362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035361 |
| 2020_NPS0035363 | 2020_NPS0035364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035363 |
| 2020_NPS0035365 | 2020_NPS0035366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035365 |
| 2020_NPS0035367 | 2020_NPS0035368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035367 |
| 2020_NPS0035369 | 2020_NPS0035370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035369 |
| 2020_NPS0035371 | 2020_NPS0035372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035371 |
| 2020_NPS0035373 | 2020_NPS0035374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035373 |
| 2020_NPS0035375 | 2020_NPS0035376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035375 |
| 2020_NPS0035377 | 2020_NPS0035378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035377 |
| 2020_NPS0035379 | 2020_NPS0035380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035379 |
| 2020_NPS0035381 | 2020_NPS0035382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035381 |
| 2020_NPS0035383 | 2020_NPS0035384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035383 |
| 2020_NPS0035385 | 2020_NPS0035386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035385 |
| 2020_NPS0035387 | 2020_NPS0035388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035387 |
| 2020_NPS0035389 | 2020_NPS0035389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035389 |
| 2020_NPS0035390 | 2020_NPS0035391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035390 |
| 2020_NPS0035392 | 2020_NPS0035393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035392 |
| 2020_NPS0035394 | 2020_NPS0035395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035394 |
| 2020_NPS0035396 | 2020_NPS0035397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035396 |
| 2020_NPS0035398 | 2020_NPS0035399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035398 |
| 2020_NPS0035400 | 2020_NPS0035401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035400 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0035402 | 2020_NPS0035403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035402 |
| 2020_NPS0035404 | 2020_NPS0035405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035404 |
| 2020_NPS0035406 | 2020_NPS0035407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035406 |
| 2020_NPS0035408 | 2020_NPS0035409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035408 |
| 2020_NPS0035410 | 2020_NPS0035411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035410 |
| 2020_NPS0035412 | 2020_NPS0035413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035412 |
| 2020_NPS0035414 | 2020_NPS0035415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035414 |
| 2020_NPS0035416 | 2020_NPS0035417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035416 |
| 2020_NPS0035418 | 2020_NPS0035419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035418 |
| 2020_NPS0035420 | 2020_NPS0035421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035420 |
| 2020_NPS0035422 | 2020_NPS0035422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035422 |
| 2020_NPS0035423 | 2020_NPS0035424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035423 |
| 2020_NPS0035425 | 2020_NPS0035426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035425 |
| 2020_NPS0035427 | 2020_NPS0035428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035427 |
| 2020_NPS0035429 | 2020_NPS0035430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035429 |
| 2020_NPS0035431 | 2020_NPS0035432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035431 |
| 2020_NPS0035433 | 2020_NPS0035434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035433 |
| 2020_NPS0035435 | 2020_NPS0035435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035435 |
| 2020_NPS0035436 | 2020_NPS0035437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035436 |
| 2020_NPS0035438 | 2020_NPS0035439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035438 |
| 2020_NPS0035440 | 2020_NPS0035441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035440 |
| 2020_NPS0035442 | 2020_NPS0035443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035442 |
| 2020_NPS0035444 | 2020_NPS0035445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035444 |
| 2020_NPS0035446 | 2020_NPS0035447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035446 |
| 2020_NPS0035448 | 2020_NPS0035449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035448 |
| 2020_NPS0035450 | 2020_NPS0035451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035450 |
| 2020_NPS0035452 | 2020_NPS0035453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035452 |
| 2020_NPS0035454 | 2020_NPS0035455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035454 |
| 2020_NPS0035456 | 2020_NPS0035457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035456 |
| 2020_NPS0035458 | 2020_NPS0035459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035458 |
| 2020_NPS0035460 | 2020_NPS0035461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035460 |
| 2020_NPS0035462 | 2020_NPS0035463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035462 |
| 2020_NPS0035464 | 2020_NPS0035465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035464 |
| 2020_NPS0035466 | 2020_NPS0035467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035466 |
| 2020_NPS0035468 | 2020_NPS0035469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035468 |
| 2020_NPS0035470 | 2020_NPS0035471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035470 |
| 2020_NPS0035472 | 2020_NPS0035473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035472 |
| 2020_NPS0035474 | 2020_NPS0035475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035474 |
| 2020_NPS0035476 | 2020_NPS0035477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035476 |
| 2020_NPS0035478 | 2020_NPS0035479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035478 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0035480 | 2020_NPS0035481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035480 |
| 2020_NPS0035482 | 2020_NPS0035483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035482 |
| 2020_NPS0035484 | 2020_NPS0035485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035484 |
| 2020_NPS0035486 | 2020_NPS0035487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035486 |
| 2020_NPS0035488 | 2020_NPS0035489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035488 |
| 2020_NPS0035490 | 2020_NPS0035491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035490 |
| 2020_NPS0035492 | 2020_NPS0035493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035492 |
| 2020_NPS0035494 | 2020_NPS0035495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035494 |
| 2020_NPS0035496 | 2020_NPS0035497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035496 |
| 2020_NPS0035498 | 2020_NPS0035499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035498 |
| 2020_NPS0035500 | 2020_NPS0035501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035500 |
| 2020_NPS0035502 | 2020_NPS0035503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035502 |
| 2020_NPS0035504 | 2020_NPS0035505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035504 |
| 2020_NPS0035506 | 2020_NPS0035507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035506 |
| 2020_NPS0035508 | 2020_NPS0035509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035508 |
| 2020_NPS0035510 | 2020_NPS0035510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035510 |
| 2020_NPS0035511 | 2020_NPS0035512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035511 |
| 2020_NPS0035513 | 2020_NPS0035514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035513 |
| 2020_NPS0035515 | 2020_NPS0035516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035515 |
| 2020_NPS0035517 | 2020_NPS0035518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035517 |
| 2020_NPS0035519 | 2020_NPS0035520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035519 |
| 2020_NPS0035521 | 2020_NPS0035522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035521 |
| 2020_NPS0035523 | 2020_NPS0035524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035523 |
| 2020_NPS0035525 | 2020_NPS0035526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035525 |
| 2020_NPS0035527 | 2020_NPS0035528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035527 |
| 2020_NPS0035529 | 2020_NPS0035530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035529 |
| 2020_NPS0035531 | 2020_NPS0035532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035531 |
| 2020_NPS0035533 | 2020_NPS0035534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035533 |
| 2020_NPS0035535 | 2020_NPS0035536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035535 |
| 2020_NPS0035537 | 2020_NPS0035538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035537 |
| 2020_NPS0035539 | 2020_NPS0035540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035539 |
| 2020_NPS0035541 | 2020_NPS0035542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035541 |
| 2020_NPS0035543 | 2020_NPS0035544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035543 |
| 2020_NPS0035545 | 2020_NPS0035546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035545 |
| 2020_NPS0035547 | 2020_NPS0035548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035547 |
| 2020_NPS0035549 | 2020_NPS0035550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035549 |
| 2020_NPS0035551 | 2020_NPS0035552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035551 |
| 2020_NPS0035553 | 2020_NPS0035554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035553 |
| 2020_NPS0035555 | 2020_NPS0035556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035555 |
| 2020_NPS0035557 | 2020_NPS0035558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035557 |

| 2020_NPS0035559 | 2020_NPS0035560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035559 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0035561 | 2020_NPS0035562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035561 |
| 2020_NPS0035563 | 2020_NPS0035564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035563 |
| 2020_NPS0035565 | 2020_NPS0035566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035565 |
| 2020_NPS0035567 | 2020_NPS0035568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035567 |
| 2020_NPS0035569 | 2020_NPS0035570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035569 |
| 2020_NPS0035571 | 2020_NPS0035572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035571 |
| 2020_NPS0035573 | 2020_NPS0035574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035573 |
| 2020_NPS0035575 | 2020_NPS0035576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035575 |
| 2020_NPS0035577 | 2020_NPS0035578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035577 |
| 2020_NPS0035579 | 2020_NPS0035580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035579 |
| 2020_NPS0035581 | 2020_NPS0035582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035581 |
| 2020_NPS0035583 | 2020_NPS0035584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035583 |
| 2020_NPS0035585 | 2020_NPS0035585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035585 |
| 2020_NPS0035586 | 2020_NPS0035587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035586 |
| 2020_NPS0035588 | 2020_NPS0035589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035588 |
| 2020_NPS0035590 | 2020_NPS0035591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035590 |
| 2020_NPS0035592 | 2020_NPS0035593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035592 |
| 2020_NPS0035594 | 2020_NPS0035595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035594 |
| 2020_NPS0035596 | 2020_NPS0035597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035596 |
| 2020_NPS0035598 | 2020_NPS0035599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035598 |
| 2020_NPS0035600 | 2020_NPS0035601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035600 |
| 2020_NPS0035602 | 2020_NPS0035603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035602 |
| 2020_NPS0035604 | 2020_NPS0035605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035604 |
| 2020_NPS0035606 | 2020_NPS0035607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035606 |
| 2020_NPS0035608 | 2020_NPS0035609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035608 |
| 2020_NPS0035610 | 2020_NPS0035611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035610 |
| 2020_NPS0035612 | 2020_NPS0035612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035612 |
| 2020_NPS0035613 | 2020_NPS0035614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035613 |
| 2020_NPS0035615 | 2020_NPS0035616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035615 |
| 2020_NPS0035617 | 2020_NPS0035618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035617 |
| 2020_NPS0035619 | 2020_NPS0035620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035619 |
| 2020_NPS0035621 | 2020_NPS0035622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035621 |
| 2020_NPS0035623 | 2020_NPS0035624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035623 |
| 2020_NPS0035625 | 2020_NPS0035626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035625 |
| 2020_NPS0035627 | 2020_NPS0035628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035627 |
| 2020_NPS0035629 | 2020_NPS0035630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035629 |
| 2020_NPS0035631 | 2020_NPS0035632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035631 |
| 2020_NPS0035633 | 2020_NPS0035634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035633 |
| 2020_NPS0035635 | 2020_NPS0035636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035635 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0035637 | 2020_NPS0035638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035637 |
| 2020_NPS0035639 | 2020_NPS0035640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035639 |
| 2020_NPS0035641 | 2020_NPS0035642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035641 |
| 2020_NPS0035643 | 2020_NPS0035644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035643 |
| 2020_NPS0035645 | 2020_NPS0035646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035645 |
| 2020_NPS0035647 | 2020_NPS0035648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035647 |
| 2020_NPS0035649 | 2020_NPS0035650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035649 |
| 2020_NPS0035651 | 2020_NPS0035652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035651 |
| 2020_NPS0035653 | 2020_NPS0035654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035653 |
| 2020_NPS0035655 | 2020_NPS0035656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035655 |
| 2020_NPS0035657 | 2020_NPS0035658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035657 |
| 2020_NPS0035659 | 2020_NPS0035660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035659 |
| 2020_NPS0035661 | 2020_NPS0035662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035661 |
| 2020_NPS0035663 | 2020_NPS0035664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035663 |
| 2020_NPS0035665 | 2020_NPS0035666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035665 |
| 2020_NPS0035667 | 2020_NPS0035668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035667 |
| 2020_NPS0035669 | 2020_NPS0035670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035669 |
| 2020_NPS0035671 | 2020_NPS0035671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035671 |
| 2020_NPS0035672 | 2020_NPS0035673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035672 |
| 2020_NPS0035674 | 2020_NPS0035675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035674 |
| 2020_NPS0035676 | 2020_NPS0035677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035676 |
| 2020_NPS0035678 | 2020_NPS0035679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035678 |
| 2020_NPS0035680 | 2020_NPS0035681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035680 |
| 2020_NPS0035682 | 2020_NPS0035683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035682 |
| 2020_NPS0035684 | 2020_NPS0035685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035684 |
| 2020_NPS0035686 | 2020_NPS0035687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035686 |
| 2020_NPS0035688 | 2020_NPS0035689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035688 |
| 2020_NPS0035690 | 2020_NPS0035691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035690 |
| 2020_NPS0035692 | 2020_NPS0035693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035692 |
| 2020_NPS0035694 | 2020_NPS0035695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035694 |
| 2020_NPS0035696 | 2020_NPS0035697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035696 |
| 2020_NPS0035698 | 2020_NPS0035699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035698 |
| 2020_NPS0035700 | 2020_NPS0035701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035700 |
| 2020_NPS0035702 | 2020_NPS0035703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035702 |
| 2020_NPS0035704 | 2020_NPS0035705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035704 |
| 2020_NPS0035706 | 2020_NPS0035707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035706 |
| 2020_NPS0035708 | 2020_NPS0035709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035708 |
| 2020_NPS0035710 | 2020_NPS0035711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035710 |
| 2020_NPS0035712 | 2020_NPS0035712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035712 |
| 2020_NPS0035713 | 2020_NPS0035714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035713 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0035715 | 2020_NPS0035716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035715 |
| 2020_NPS0035717 | 2020_NPS0035718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035717 |
| 2020_NPS0035719 | 2020_NPS0035720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035719 |
| 2020_NPS0035721 | 2020_NPS0035722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035721 |
| 2020_NPS0035723 | 2020_NPS0035724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035723 |
| 2020_NPS0035725 | 2020_NPS0035726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035725 |
| 2020_NPS0035727 | 2020_NPS0035728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035727 |
| 2020_NPS0035729 | 2020_NPS0035730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035729 |
| 2020_NPS0035731 | 2020_NPS0035732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035731 |
| 2020_NPS0035733 | 2020_NPS0035734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035733 |
| 2020_NPS0035735 | 2020_NPS0035736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035735 |
| 2020_NPS0035737 | 2020_NPS0035738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035737 |
| 2020_NPS0035739 | 2020_NPS0035740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035739 |
| 2020_NPS0035741 | 2020_NPS0035742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035741 |
| 2020_NPS0035743 | 2020_NPS0035744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035743 |
| 2020_NPS0035745 | 2020_NPS0035746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035745 |
| 2020_NPS0035747 | 2020_NPS0035748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035747 |
| 2020_NPS0035749 | 2020_NPS0035750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035749 |
| 2020_NPS0035751 | 2020_NPS0035752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035751 |
| 2020_NPS0035753 | 2020_NPS0035754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035753 |
| 2020_NPS0035755 | 2020_NPS0035756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035755 |
| 2020_NPS0035757 | 2020_NPS0035758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035757 |
| 2020_NPS0035759 | 2020_NPS0035760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035759 |
| 2020_NPS0035761 | 2020_NPS0035762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035761 |
| 2020_NPS0035763 | 2020_NPS0035764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035763 |
| 2020_NPS0035765 | 2020_NPS0035766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035765 |
| 2020_NPS0035767 | 2020_NPS0035768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035767 |
| 2020_NPS0035769 | 2020_NPS0035770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035769 |
| 2020_NPS0035771 | 2020_NPS0035772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035771 |
| 2020_NPS0035773 | 2020_NPS0035774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035773 |
| 2020_NPS0035775 | 2020_NPS0035776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035775 |
| 2020_NPS0035777 | 2020_NPS0035777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035777 |
| 2020_NPS0035778 | 2020_NPS0035779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035778 |
| 2020_NPS0035780 | 2020_NPS0035781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035780 |
| 2020_NPS0035782 | 2020_NPS0035783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035782 |
| 2020_NPS0035784 | 2020_NPS0035785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035784 |
| 2020_NPS0035786 | 2020_NPS0035787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035786 |
| 2020_NPS0035788 | 2020_NPS0035789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035788 |
| 2020_NPS0035790 | 2020_NPS0035791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035790 |
| 2020_NPS0035792 | 2020_NPS0035793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035792 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0035794 | 2020_NPS0035795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035794 |
| 2020_NPS0035796 | 2020_NPS0035797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035796 |
| 2020_NPS0035798 | 2020_NPS0035799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035798 |
| 2020_NPS0035800 | 2020_NPS0035801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035800 |
| 2020_NPS0035802 | 2020_NPS0035803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035802 |
| 2020_NPS0035804 | 2020_NPS0035805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035804 |
| 2020_NPS0035806 | 2020_NPS0035807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035806 |
| 2020_NPS0035808 | 2020_NPS0035809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035808 |
| 2020_NPS0035810 | 2020_NPS0035811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035810 |
| 2020_NPS0035812 | 2020_NPS0035813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035812 |
| 2020_NPS0035814 | 2020_NPS0035815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035814 |
| 2020_NPS0035816 | 2020_NPS0035817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035816 |
| 2020_NPS0035818 | 2020_NPS0035819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035818 |
| 2020_NPS0035820 | 2020_NPS0035821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035820 |
| 2020_NPS0035822 | 2020_NPS0035823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035822 |
| 2020_NPS0035824 | 2020_NPS0035825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035824 |
| 2020_NPS0035826 | 2020_NPS0035827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035826 |
| 2020_NPS0035828 | 2020_NPS0035829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035828 |
| 2020_NPS0035830 | 2020_NPS0035831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035830 |
| 2020_NPS0035832 | 2020_NPS0035833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035832 |
| 2020_NPS0035834 | 2020_NPS0035835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035834 |
| 2020_NPS0035836 | 2020_NPS0035837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035836 |
| 2020_NPS0035838 | 2020_NPS0035839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035838 |
| 2020_NPS0035840 | 2020_NPS0035841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035840 |
| 2020_NPS0035842 | 2020_NPS0035843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035842 |
| 2020_NPS0035844 | 2020_NPS0035845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035844 |
| 2020_NPS0035846 | 2020_NPS0035847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035846 |
| 2020_NPS0035848 | 2020_NPS0035849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035848 |
| 2020_NPS0035850 | 2020_NPS0035851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035850 |
| 2020_NPS0035852 | 2020_NPS0035853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035852 |
| 2020_NPS0035854 | 2020_NPS0035855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035854 |
| 2020_NPS0035856 | 2020_NPS0035857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035856 |
| 2020_NPS0035858 | 2020_NPS0035859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035858 |
| 2020_NPS0035860 | 2020_NPS0035861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035860 |
| 2020_NPS0035862 | 2020_NPS0035863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035862 |
| 2020_NPS0035864 | 2020_NPS0035865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035864 |
| 2020_NPS0035866 | 2020_NPS0035867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035866 |
| 2020_NPS0035868 | 2020_NPS0035869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035868 |
| 2020_NPS0035870 | 2020_NPS0035871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035870 |
| 2020_NPS0035872 | 2020_NPS0035873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035872 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0035874 | 2020_NPS0035875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035874 |
| 2020_NPS0035876 | 2020_NPS0035877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035876 |
| 2020_NPS0035878 | 2020_NPS0035879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035878 |
| 2020_NPS0035880 | 2020_NPS0035881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035880 |
| 2020_NPS0035882 | 2020_NPS0035883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035882 |
| 2020_NPS0035884 | 2020_NPS0035885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035884 |
| 2020_NPS0035886 | 2020_NPS0035887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035886 |
| 2020_NPS0035888 | 2020_NPS0035889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035888 |
| 2020_NPS0035890 | 2020_NPS0035891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035890 |
| 2020_NPS0035892 | 2020_NPS0035893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035892 |
| 2020_NPS0035894 | 2020_NPS0035895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035894 |
| 2020_NPS0035896 | 2020_NPS0035897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035896 |
| 2020_NPS0035898 | 2020_NPS0035898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035898 |
| 2020_NPS0035899 | 2020_NPS0035900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035899 |
| 2020_NPS0035901 | 2020_NPS0035902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035901 |
| 2020_NPS0035903 | 2020_NPS0035904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035903 |
| 2020_NPS0035905 | 2020_NPS0035906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035905 |
| 2020_NPS0035907 | 2020_NPS0035907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035907 |
| 2020_NPS0035908 | 2020_NPS0035909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035908 |
| 2020_NPS0035910 | 2020_NPS0035911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035910 |
| 2020_NPS0035912 | 2020_NPS0035913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035912 |
| 2020_NPS0035914 | 2020_NPS0035915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035914 |
| 2020_NPS0035916 | 2020_NPS0035917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035916 |
| 2020_NPS0035918 | 2020_NPS0035919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035918 |
| 2020_NPS0035920 | 2020_NPS0035921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035920 |
| 2020_NPS0035922 | 2020_NPS0035923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035922 |
| 2020_NPS0035924 | 2020_NPS0035925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035924 |
| 2020_NPS0035926 | 2020_NPS0035927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035926 |
| 2020_NPS0035928 | 2020_NPS0035929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035928 |
| 2020_NPS0035930 | 2020_NPS0035931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035930 |
| 2020_NPS0035932 | 2020_NPS0035933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035932 |
| 2020_NPS0035934 | 2020_NPS0035935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035934 |
| 2020_NPS0035936 | 2020_NPS0035937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035936 |
| 2020_NPS0035938 | 2020_NPS0035939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035938 |
| 2020_NPS0035940 | 2020_NPS0035941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035940 |
| 2020_NPS0035942 | 2020_NPS0035942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035942 |
| 2020_NPS0035943 | 2020_NPS0035944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035943 |
| 2020_NPS0035945 | 2020_NPS0035946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035945 |
| 2020_NPS0035947 | 2020_NPS0035948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035947 |
| 2020_NPS0035949 | 2020_NPS0035950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0035949 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0035951 | 2020_NPS0035951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035951 |
| 2020_NPS0035952 | 2020_NPS0035953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035952 |
| 2020_NPS0035954 | 2020_NPS0035955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035954 |
| 2020_NPS0035956 | 2020_NPS0035957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035956 |
| 2020_NPS0035958 | 2020_NPS0035958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035958 |
| 2020_NPS0035959 | 2020_NPS0035960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035959 |
| 2020_NPS0035961 | 2020_NPS0035962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035961 |
| 2020_NPS0035963 | 2020_NPS0035964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035963 |
| 2020_NPS0035965 | 2020_NPS0035966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035965 |
| 2020_NPS0035967 | 2020_NPS0035968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035967 |
| 2020_NPS0035969 | 2020_NPS0035970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035969 |
| 2020_NPS0035971 | 2020_NPS0035972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035971 |
| 2020_NPS0035973 | 2020_NPS0035974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035973 |
| 2020_NPS0035975 | 2020_NPS0035976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035975 |
| 2020_NPS0035977 | 2020_NPS0035978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035977 |
| 2020_NPS0035979 | 2020_NPS0035980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035979 |
| 2020_NPS0035981 | 2020_NPS0035982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035981 |
| 2020_NPS0035983 | 2020_NPS0035984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035983 |
| 2020_NPS0035985 | 2020_NPS0035986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035985 |
| 2020_NPS0035987 | 2020_NPS0035988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035987 |
| 2020_NPS0035989 | 2020_NPS0035990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035989 |
| 2020_NPS0035991 | 2020_NPS0035992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035991 |
| 2020_NPS0035993 | 2020_NPS0035994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035993 |
| 2020_NPS0035995 | 2020_NPS0035996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035995 |
| 2020_NPS0035997 | 2020_NPS0035998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035997 |
| 2020_NPS0035999 | 2020_NPS0036000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0035999 |
| 2020_NPS0036001 | 2020_NPS0036002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036001 |
| 2020_NPS0036003 | 2020_NPS0036004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036003 |
| 2020_NPS0036005 | 2020_NPS0036006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036005 |
| 2020_NPS0036007 | 2020_NPS0036008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036007 |
| 2020_NPS0036009 | 2020_NPS0036010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036009 |
| 2020_NPS0036011 | 2020_NPS0036012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036011 |
| 2020_NPS0036013 | 2020_NPS0036014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036013 |
| 2020_NPS0036015 | 2020_NPS0036016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036015 |
| 2020_NPS0036017 | 2020_NPS0036018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036017 |
| 2020_NPS0036019 | 2020_NPS0036020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036019 |
| 2020_NPS0036021 | 2020_NPS0036022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036021 |
| 2020_NPS0036023 | 2020_NPS0036024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036023 |
| 2020_NPS0036025 | 2020_NPS0036026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036025 |
| 2020_NPS0036027 | 2020_NPS0036028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036027 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0036029 | 2020_NPS0036029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036029 |
| 2020_NPS0036030 | 2020_NPS0036031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036030 |
| 2020_NPS0036032 | 2020_NPS0036033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036032 |
| 2020_NPS0036034 | 2020_NPS0036035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036034 |
| 2020_NPS0036036 | 2020_NPS0036037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036036 |
| 2020_NPS0036038 | 2020_NPS0036039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036038 |
| 2020_NPS0036040 | 2020_NPS0036041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036040 |
| 2020_NPS0036042 | 2020_NPS0036043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036042 |
| 2020_NPS0036044 | 2020_NPS0036045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036044 |
| 2020_NPS0036046 | 2020_NPS0036047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036046 |
| 2020_NPS0036048 | 2020_NPS0036049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036048 |
| 2020_NPS0036050 | 2020_NPS0036051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036050 |
| 2020_NPS0036052 | 2020_NPS0036053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036052 |
| 2020_NPS0036054 | 2020_NPS0036055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036054 |
| 2020_NPS0036056 | 2020_NPS0036057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036056 |
| 2020_NPS0036058 | 2020_NPS0036059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036058 |
| 2020_NPS0036060 | 2020_NPS0036060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036060 |
| 2020_NPS0036061 | 2020_NPS0036062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036061 |
| 2020_NPS0036063 | 2020_NPS0036064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036063 |
| 2020_NPS0036065 | 2020_NPS0036066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036065 |
| 2020_NPS0036067 | 2020_NPS0036068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036067 |
| 2020_NPS0036069 | 2020_NPS0036070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036069 |
| 2020_NPS0036071 | 2020_NPS0036072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036071 |
| 2020_NPS0036073 | 2020_NPS0036074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036073 |
| 2020_NPS0036075 | 2020_NPS0036076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036075 |
| 2020_NPS0036077 | 2020_NPS0036078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036077 |
| 2020_NPS0036079 | 2020_NPS0036080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036079 |
| 2020_NPS0036081 | 2020_NPS0036082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036081 |
| 2020_NPS0036083 | 2020_NPS0036084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036083 |
| 2020_NPS0036085 | 2020_NPS0036086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036085 |
| 2020_NPS0036087 | 2020_NPS0036088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036087 |
| 2020_NPS0036089 | 2020_NPS0036090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036089 |
| 2020_NPS0036091 | 2020_NPS0036092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036091 |
| 2020_NPS0036093 | 2020_NPS0036094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036093 |
| 2020_NPS0036095 | 2020_NPS0036096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036095 |
| 2020_NPS0036097 | 2020_NPS0036098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036097 |
| 2020_NPS0036099 | 2020_NPS0036100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036099 |
| 2020_NPS0036101 | 2020_NPS0036101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036101 |
| 2020_NPS0036102 | 2020_NPS0036103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036102 |
| 2020_NPS0036104 | 2020_NPS0036105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036104 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0036106 | 2020_NPS0036107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036106 |
| 2020_NPS0036108 | 2020_NPS0036109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036108 |
| 2020_NPS0036110 | 2020_NPS0036111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036110 |
| 2020_NPS0036112 | 2020_NPS0036113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036112 |
| 2020_NPS0036114 | 2020_NPS0036115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036114 |
| 2020_NPS0036116 | 2020_NPS0036117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036116 |
| 2020_NPS0036118 | 2020_NPS0036119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036118 |
| 2020_NPS0036120 | 2020_NPS0036121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036120 |
| 2020_NPS0036122 | 2020_NPS0036123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036122 |
| 2020_NPS0036124 | 2020_NPS0036125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036124 |
| 2020_NPS0036126 | 2020_NPS0036127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036126 |
| 2020_NPS0036128 | 2020_NPS0036129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036128 |
| 2020_NPS0036130 | 2020_NPS0036131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036130 |
| 2020_NPS0036132 | 2020_NPS0036133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036132 |
| 2020_NPS0036134 | 2020_NPS0036135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036134 |
| 2020_NPS0036136 | 2020_NPS0036137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036136 |
| 2020_NPS0036138 | 2020_NPS0036138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036138 |
| 2020_NPS0036139 | 2020_NPS0036140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036139 |
| 2020_NPS0036141 | 2020_NPS0036142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036141 |
| 2020_NPS0036143 | 2020_NPS0036144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036143 |
| 2020_NPS0036145 | 2020_NPS0036146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036145 |
| 2020_NPS0036147 | 2020_NPS0036147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036147 |
| 2020_NPS0036148 | 2020_NPS0036149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036148 |
| 2020_NPS0036150 | 2020_NPS0036151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036150 |
| 2020_NPS0036152 | 2020_NPS0036153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036152 |
| 2020_NPS0036154 | 2020_NPS0036155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036154 |
| 2020_NPS0036156 | 2020_NPS0036157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036156 |
| 2020_NPS0036158 | 2020_NPS0036158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036158 |
| 2020_NPS0036159 | 2020_NPS0036160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036159 |
| 2020_NPS0036161 | 2020_NPS0036162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036161 |
| 2020_NPS0036163 | 2020_NPS0036164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036163 |
| 2020_NPS0036165 | 2020_NPS0036166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036165 |
| 2020_NPS0036167 | 2020_NPS0036168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036167 |
| 2020_NPS0036169 | 2020_NPS0036170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036169 |
| 2020_NPS0036171 | 2020_NPS0036172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036171 |
| 2020_NPS0036173 | 2020_NPS0036174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036173 |
| 2020_NPS0036175 | 2020_NPS0036176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036175 |
| 2020_NPS0036177 | 2020_NPS0036178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036177 |
| 2020_NPS0036179 | 2020_NPS0036180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036179 |
| 2020_NPS0036181 | 2020_NPS0036182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036181 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0036183 | 2020_NPS0036184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036183 |
| 2020_NPS0036185 | 2020_NPS0036186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036185 |
| 2020_NPS0036187 | 2020_NPS0036188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036187 |
| 2020_NPS0036189 | 2020_NPS0036190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036189 |
| 2020_NPS0036191 | 2020_NPS0036192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036191 |
| 2020_NPS0036193 | 2020_NPS0036194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036193 |
| 2020_NPS0036195 | 2020_NPS0036196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036195 |
| 2020_NPS0036197 | 2020_NPS0036198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036197 |
| 2020_NPS0036199 | 2020_NPS0036200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036199 |
| 2020_NPS0036201 | 2020_NPS0036202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036201 |
| 2020_NPS0036203 | 2020_NPS0036204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036203 |
| 2020_NPS0036205 | 2020_NPS0036206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036205 |
| 2020_NPS0036207 | 2020_NPS0036208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036207 |
| 2020_NPS0036209 | 2020_NPS0036210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036209 |
| 2020_NPS0036211 | 2020_NPS0036212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036211 |
| 2020_NPS0036213 | 2020_NPS0036214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036213 |
| 2020_NPS0036215 | 2020_NPS0036216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036215 |
| 2020_NPS0036217 | 2020_NPS0036218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036217 |
| 2020_NPS0036219 | 2020_NPS0036220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036219 |
| 2020_NPS0036221 | 2020_NPS0036222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036221 |
| 2020_NPS0036223 | 2020_NPS0036224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036223 |
| 2020_NPS0036225 | 2020_NPS0036226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036225 |
| 2020_NPS0036227 | 2020_NPS0036228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036227 |
| 2020_NPS0036229 | 2020_NPS0036230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036229 |
| 2020_NPS0036231 | 2020_NPS0036232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036231 |
| 2020_NPS0036233 | 2020_NPS0036234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036233 |
| 2020_NPS0036235 | 2020_NPS0036236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036235 |
| 2020_NPS0036237 | 2020_NPS0036238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036237 |
| 2020_NPS0036239 | 2020_NPS0036240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036239 |
| 2020_NPS0036241 | 2020_NPS0036242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036241 |
| 2020_NPS0036243 | 2020_NPS0036244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036243 |
| 2020_NPS0036245 | 2020_NPS0036246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036245 |
| 2020_NPS0036247 | 2020_NPS0036248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036247 |
| 2020_NPS0036249 | 2020_NPS0036250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036249 |
| 2020_NPS0036251 | 2020_NPS0036252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036251 |
| 2020_NPS0036253 | 2020_NPS0036254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036253 |
| 2020_NPS0036255 | 2020_NPS0036256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036255 |
| 2020_NPS0036257 | 2020_NPS0036258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036257 |
| 2020_NPS0036259 | 2020_NPS0036260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036259 |
| 2020_NPS0036261 | 2020_NPS0036262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036261 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0036263 | 2020_NPS0036264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036263 |
| 2020_NPS0036265 | 2020_NPS0036266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036265 |
| 2020_NPS0036267 | 2020_NPS0036267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036267 |
| 2020_NPS0036268 | 2020_NPS0036269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036268 |
| 2020_NPS0036270 | 2020_NPS0036271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0036270 |
| 2020_NPS0036272 | 2020_NPS0036273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0036272 |
| 2020_NPS0036274 | 2020_NPS0036275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0036274 |
| 2020_NPS0036276 | 2020_NPS0036277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0036276 |
| 2020_NPS0036278 | 2020_NPS0036279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0036278 |
| 2020_NPS0036280 | 2020_NPS0036281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036280 |
| 2020_NPS0036282 | 2020_NPS0036283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036282 |
| 2020_NPS0036284 | 2020_NPS0036285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036284 |
| 2020_NPS0036286 | 2020_NPS0036287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036286 |
| 2020_NPS0036288 | 2020_NPS0036289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036288 |
| 2020_NPS0036290 | 2020_NPS0036291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036290 |
| 2020_NPS0036292 | 2020_NPS0036293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036292 |
| 2020_NPS0036294 | 2020_NPS0036295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036294 |
| 2020_NPS0036296 | 2020_NPS0036297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036296 |
| 2020_NPS0036298 | 2020_NPS0036299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036298 |
| 2020_NPS0036300 | 2020_NPS0036301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036300 |
| 2020_NPS0036302 | 2020_NPS0036303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036302 |
| 2020_NPS0036304 | 2020_NPS0036305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036304 |
| 2020_NPS0036306 | 2020_NPS0036307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036306 |
| 2020_NPS0036308 | 2020_NPS0036309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036308 |
| 2020_NPS0036310 | 2020_NPS0036311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036310 |
| 2020_NPS0036312 | 2020_NPS0036313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036312 |
| 2020_NPS0036314 | 2020_NPS0036315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036314 |
| 2020_NPS0036316 | 2020_NPS0036317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036316 |
| 2020_NPS0036318 | 2020_NPS0036319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036318 |
| 2020_NPS0036320 | 2020_NPS0036321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036320 |
| 2020_NPS0036322 | 2020_NPS0036323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036322 |
| 2020_NPS0036324 | 2020_NPS0036325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036324 |
| 2020_NPS0036326 | 2020_NPS0036326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036326 |
| 2020_NPS0036327 | 2020_NPS0036328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036327 |
| 2020_NPS0036329 | 2020_NPS0036330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036329 |
| 2020_NPS0036331 | 2020_NPS0036331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036331 |
| 2020_NPS0036332 | 2020_NPS0036332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036332 |
| 2020_NPS0036333 | 2020_NPS0036334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036333 |
| 2020_NPS0036335 | 2020_NPS0036336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036335 |
| 2020_NPS0036337 | 2020_NPS0036338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036337 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0036339 | 2020_NPS0036340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036339 |
| 2020_NPS0036341 | 2020_NPS0036342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036341 |
| 2020_NPS0036343 | 2020_NPS0036344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036343 |
| 2020_NPS0036345 | 2020_NPS0036346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036345 |
| 2020_NPS0036347 | 2020_NPS0036348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036347 |
| 2020_NPS0036349 | 2020_NPS0036350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036349 |
| 2020_NPS0036351 | 2020_NPS0036352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036351 |
| 2020_NPS0036353 | 2020_NPS0036354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036353 |
| 2020_NPS0036355 | 2020_NPS0036356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036355 |
| 2020_NPS0036357 | 2020_NPS0036358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036357 |
| 2020_NPS0036359 | 2020_NPS0036360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036359 |
| 2020_NPS0036361 | 2020_NPS0036362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036361 |
| 2020_NPS0036363 | 2020_NPS0036364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036363 |
| 2020_NPS0036365 | 2020_NPS0036366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036365 |
| 2020_NPS0036367 | 2020_NPS0036368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036367 |
| 2020_NPS0036369 | 2020_NPS0036370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036369 |
| 2020_NPS0036371 | 2020_NPS0036372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036371 |
| 2020_NPS0036373 | 2020_NPS0036374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036373 |
| 2020_NPS0036375 | 2020_NPS0036376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036375 |
| 2020_NPS0036377 | 2020_NPS0036378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036377 |
| 2020_NPS0036379 | 2020_NPS0036380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036379 |
| 2020_NPS0036381 | 2020_NPS0036382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036381 |
| 2020_NPS0036383 | 2020_NPS0036384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036383 |
| 2020_NPS0036385 | 2020_NPS0036386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036385 |
| 2020_NPS0036387 | 2020_NPS0036388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036387 |
| 2020_NPS0036389 | 2020_NPS0036390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036389 |
| 2020_NPS0036391 | 2020_NPS0036392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036391 |
| 2020_NPS0036393 | 2020_NPS0036394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036393 |
| 2020_NPS0036395 | 2020_NPS0036396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036395 |
| 2020_NPS0036397 | 2020_NPS0036398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036397 |
| 2020_NPS0036399 | 2020_NPS0036400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036399 |
| 2020_NPS0036401 | 2020_NPS0036402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036401 |
| 2020_NPS0036403 | 2020_NPS0036404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036403 |
| 2020_NPS0036405 | 2020_NPS0036406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036405 |
| 2020_NPS0036407 | 2020_NPS0036408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036407 |
| 2020_NPS0036409 | 2020_NPS0036410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036409 |
| 2020_NPS0036411 | 2020_NPS0036412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036411 |
| 2020_NPS0036413 | 2020_NPS0036414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036413 |
| 2020_NPS0036415 | 2020_NPS0036416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036415 |
| 2020_NPS0036417 | 2020_NPS0036418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036417 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0036419 | 2020_NPS0036420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036419 |
| 2020_NPS0036421 | 2020_NPS0036422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036421 |
| 2020_NPS0036423 | 2020_NPS0036424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036423 |
| 2020_NPS0036425 | 2020_NPS0036426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036425 |
| 2020_NPS0036427 | 2020_NPS0036428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036427 |
| 2020_NPS0036429 | 2020_NPS0036430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036429 |
| 2020_NPS0036431 | 2020_NPS0036432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036431 |
| 2020_NPS0036433 | 2020_NPS0036434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036433 |
| 2020_NPS0036435 | 2020_NPS0036436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036435 |
| 2020_NPS0036437 | 2020_NPS0036438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036437 |
| 2020_NPS0036439 | 2020_NPS0036440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036439 |
| 2020_NPS0036441 | 2020_NPS0036442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036441 |
| 2020_NPS0036443 | 2020_NPS0036444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036443 |
| 2020_NPS0036445 | 2020_NPS0036446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036445 |
| 2020_NPS0036447 | 2020_NPS0036448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036447 |
| 2020_NPS0036449 | 2020_NPS0036450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036449 |
| 2020_NPS0036451 | 2020_NPS0036452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036451 |
| 2020_NPS0036453 | 2020_NPS0036454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036453 |
| 2020_NPS0036455 | 2020_NPS0036456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036455 |
| 2020_NPS0036457 | 2020_NPS0036458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036457 |
| 2020_NPS0036459 | 2020_NPS0036460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036459 |
| 2020_NPS0036461 | 2020_NPS0036462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036461 |
| 2020_NPS0036463 | 2020_NPS0036464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036463 |
| 2020_NPS0036465 | 2020_NPS0036466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036465 |
| 2020_NPS0036467 | 2020_NPS0036468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036467 |
| 2020_NPS0036469 | 2020_NPS0036470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036469 |
| 2020_NPS0036471 | 2020_NPS0036472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036471 |
| 2020_NPS0036473 | 2020_NPS0036474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036473 |
| 2020_NPS0036475 | 2020_NPS0036476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036475 |
| 2020_NPS0036477 | 2020_NPS0036478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036477 |
| 2020_NPS0036479 | 2020_NPS0036480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036479 |
| 2020_NPS0036481 | 2020_NPS0036482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036481 |
| 2020_NPS0036483 | 2020_NPS0036484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036483 |
| 2020_NPS0036485 | 2020_NPS0036486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036485 |
| 2020_NPS0036487 | 2020_NPS0036488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036487 |
| 2020_NPS0036489 | 2020_NPS0036490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036489 |
| 2020_NPS0036491 | 2020_NPS0036492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036491 |
| 2020_NPS0036493 | 2020_NPS0036494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036493 |
| 2020_NPS0036495 | 2020_NPS0036496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036495 |
| 2020_NPS0036497 | | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036497 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0036498 | 2020_NPS0036499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036498 |
| 2020_NPS0036500 | 2020_NPS0036501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036500 |
| 2020_NPS0036502 | 2020_NPS0036503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036502 |
| 2020_NPS0036504 | 2020_NPS0036505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036504 |
| 2020_NPS0036506 | 2020_NPS0036507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036506 |
| 2020_NPS0036508 | 2020_NPS0036509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036508 |
| 2020_NPS0036510 | 2020_NPS0036511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036510 |
| 2020_NPS0036512 | 2020_NPS0036513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036512 |
| 2020_NPS0036514 | 2020_NPS0036515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036514 |
| 2020_NPS0036516 | 2020_NPS0036517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036516 |
| 2020_NPS0036518 | 2020_NPS0036519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036518 |
| 2020_NPS0036520 | 2020_NPS0036521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036520 |
| 2020_NPS0036522 | 2020_NPS0036523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036522 |
| 2020_NPS0036524 | 2020_NPS0036525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036524 |
| 2020_NPS0036526 | 2020_NPS0036527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036526 |
| 2020_NPS0036528 | 2020_NPS0036529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036528 |
| 2020_NPS0036530 | 2020_NPS0036531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036530 |
| 2020_NPS0036532 | 2020_NPS0036532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036532 |
| 2020_NPS0036533 | 2020_NPS0036534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036533 |
| 2020_NPS0036535 | 2020_NPS0036536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036535 |
| 2020_NPS0036537 | 2020_NPS0036538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036537 |
| 2020_NPS0036539 | 2020_NPS0036540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036539 |
| 2020_NPS0036541 | 2020_NPS0036542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036541 |
| 2020_NPS0036543 | 2020_NPS0036544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036543 |
| 2020_NPS0036545 | 2020_NPS0036546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036545 |
| 2020_NPS0036547 | 2020_NPS0036548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036547 |
| 2020_NPS0036549 | 2020_NPS0036550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036549 |
| 2020_NPS0036551 | 2020_NPS0036552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036551 |
| 2020_NPS0036553 | 2020_NPS0036554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036553 |
| 2020_NPS0036555 | 2020_NPS0036556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036555 |
| 2020_NPS0036557 | 2020_NPS0036558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036557 |
| 2020_NPS0036559 | 2020_NPS0036560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036559 |
| 2020_NPS0036561 | 2020_NPS0036562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036561 |
| 2020_NPS0036563 | 2020_NPS0036564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036563 |
| 2020_NPS0036565 | 2020_NPS0036566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036565 |
| 2020_NPS0036567 | 2020_NPS0036568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036567 |
| 2020_NPS0036569 | 2020_NPS0036570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036569 |
| 2020_NPS0036571 | 2020_NPS0036572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036571 |
| 2020_NPS0036573 | 2020_NPS0036573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036573 |
| 2020_NPS0036574 | 2020_NPS0036575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036574 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0036576 | 2020_NPS0036577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036576 |
| 2020_NPS0036578 | 2020_NPS0036579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036578 |
| 2020_NPS0036580 | 2020_NPS0036581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036580 |
| 2020_NPS0036582 | 2020_NPS0036583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036582 |
| 2020_NPS0036584 | 2020_NPS0036585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036584 |
| 2020_NPS0036586 | 2020_NPS0036587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036586 |
| 2020_NPS0036588 | 2020_NPS0036589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036588 |
| 2020_NPS0036590 | 2020_NPS0036591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036590 |
| 2020_NPS0036592 | 2020_NPS0036593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036592 |
| 2020_NPS0036594 | 2020_NPS0036595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036594 |
| 2020_NPS0036596 | 2020_NPS0036597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036596 |
| 2020_NPS0036598 | 2020_NPS0036599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036598 |
| 2020_NPS0036600 | 2020_NPS0036601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036600 |
| 2020_NPS0036602 | 2020_NPS0036603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036602 |
| 2020_NPS0036604 | 2020_NPS0036605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036604 |
| 2020_NPS0036606 | 2020_NPS0036607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036606 |
| 2020_NPS0036608 | 2020_NPS0036609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036608 |
| 2020_NPS0036610 | 2020_NPS0036611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036610 |
| 2020_NPS0036612 | 2020_NPS0036613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036612 |
| 2020_NPS0036614 | 2020_NPS0036615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036614 |
| 2020_NPS0036616 | 2020_NPS0036617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036616 |
| 2020_NPS0036618 | 2020_NPS0036619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036618 |
| 2020_NPS0036620 | 2020_NPS0036621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036620 |
| 2020_NPS0036622 | 2020_NPS0036622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036622 |
| 2020_NPS0036623 | 2020_NPS0036624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036623 |
| 2020_NPS0036625 | 2020_NPS0036626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036625 |
| 2020_NPS0036627 | 2020_NPS0036628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036627 |
| 2020_NPS0036629 | 2020_NPS0036630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036629 |
| 2020_NPS0036631 | 2020_NPS0036632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036631 |
| 2020_NPS0036633 | 2020_NPS0036634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036633 |
| 2020_NPS0036635 | 2020_NPS0036636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036635 |
| 2020_NPS0036637 | 2020_NPS0036638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036637 |
| 2020_NPS0036639 | 2020_NPS0036640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036639 |
| 2020_NPS0036641 | 2020_NPS0036641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036641 |
| 2020_NPS0036642 | 2020_NPS0036643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036642 |
| 2020_NPS0036644 | 2020_NPS0036645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036644 |
| 2020_NPS0036646 | 2020_NPS0036647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036646 |
| 2020_NPS0036648 | 2020_NPS0036649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036648 |
| 2020_NPS0036650 | 2020_NPS0036651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036650 |
| 2020_NPS0036652 | 2020_NPS0036653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036652 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0036654 | 2020_NPS0036655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036654 |
| 2020_NPS0036656 | 2020_NPS0036657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036656 |
| 2020_NPS0036658 | 2020_NPS0036659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036658 |
| 2020_NPS0036660 | 2020_NPS0036661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036660 |
| 2020_NPS0036662 | 2020_NPS0036663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0036662 |
| 2020_NPS0036664 | 2020_NPS0036665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0036664 |
| 2020_NPS0036666 | 2020_NPS0036667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0036666 |
| 2020_NPS0036668 | 2020_NPS0036669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036668 |
| 2020_NPS0036670 | 2020_NPS0036671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036670 |
| 2020_NPS0036672 | 2020_NPS0036673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036672 |
| 2020_NPS0036674 | 2020_NPS0036675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036674 |
| 2020_NPS0036676 | 2020_NPS0036677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036676 |
| 2020_NPS0036678 | 2020_NPS0036679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036678 |
| 2020_NPS0036680 | 2020_NPS0036681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036680 |
| 2020_NPS0036682 | 2020_NPS0036683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036682 |
| 2020_NPS0036684 | 2020_NPS0036685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036684 |
| 2020_NPS0036686 | 2020_NPS0036687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036686 |
| 2020_NPS0036688 | 2020_NPS0036689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036688 |
| 2020_NPS0036690 | 2020_NPS0036690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036690 |
| 2020_NPS0036691 | 2020_NPS0036692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036691 |
| 2020_NPS0036693 | 2020_NPS0036693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036693 |
| 2020_NPS0036694 | 2020_NPS0036695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036694 |
| 2020_NPS0036696 | 2020_NPS0036696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036696 |
| 2020_NPS0036697 | 2020_NPS0036698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0036697 |
| 2020_NPS0036699 | 2020_NPS0036699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036699 |
| 2020_NPS0036701 | 2020_NPS0036701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036700 |
| 2020_NPS0036702 | 2020_NPS0036703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036702 |
| 2020_NPS0036704 | 2020_NPS0036705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036704 |
| 2020_NPS0036706 | 2020_NPS0036707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036706 |
| 2020_NPS0036708 | 2020_NPS0036709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036708 |
| 2020_NPS0036710 | 2020_NPS0036711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036710 |
| 2020_NPS0036712 | 2020_NPS0036713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036712 |
| 2020_NPS0036714 | 2020_NPS0036715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036714 |
| 2020_NPS0036716 | 2020_NPS0036717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036716 |
| 2020_NPS0036718 | 2020_NPS0036719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036718 |
| 2020_NPS0036720 | 2020_NPS0036721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036720 |
| 2020_NPS0036722 | 2020_NPS0036723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036722 |
| 2020_NPS0036724 | 2020_NPS0036725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036724 |
| 2020_NPS0036726 | 2020_NPS0036727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036726 |
| 2020_NPS0036728 | 2020_NPS0036729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036728 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0036730 | 2020_NPS0036731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036730 |
| 2020_NPS0036732 | 2020_NPS0036733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036732 |
| 2020_NPS0036734 | 2020_NPS0036735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036734 |
| 2020_NPS0036736 | 2020_NPS0036736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036736 |
| 2020_NPS0036737 | 2020_NPS0036738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036737 |
| 2020_NPS0036739 | 2020_NPS0036740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036739 |
| 2020_NPS0036741 | 2020_NPS0036742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036741 |
| 2020_NPS0036743 | 2020_NPS0036744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036743 |
| 2020_NPS0036745 | 2020_NPS0036746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036745 |
| 2020_NPS0036747 | 2020_NPS0036748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036747 |
| 2020_NPS0036749 | 2020_NPS0036750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036749 |
| 2020_NPS0036751 | 2020_NPS0036752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036751 |
| 2020_NPS0036753 | 2020_NPS0036754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036753 |
| 2020_NPS0036755 | 2020_NPS0036756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036755 |
| 2020_NPS0036757 | 2020_NPS0036758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036757 |
| 2020_NPS0036759 | 2020_NPS0036760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036759 |
| 2020_NPS0036761 | 2020_NPS0036762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036761 |
| 2020_NPS0036763 | 2020_NPS0036764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036763 |
| 2020_NPS0036765 | 2020_NPS0036766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036765 |
| 2020_NPS0036767 | 2020_NPS0036768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036767 |
| 2020_NPS0036769 | 2020_NPS0036770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036769 |
| 2020_NPS0036771 | 2020_NPS0036772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036771 |
| 2020_NPS0036773 | 2020_NPS0036774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036773 |
| 2020_NPS0036775 | 2020_NPS0036776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036775 |
| 2020_NPS0036777 | 2020_NPS0036778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036777 |
| 2020_NPS0036779 | 2020_NPS0036780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036779 |
| 2020_NPS0036781 | 2020_NPS0036782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036781 |
| 2020_NPS0036783 | 2020_NPS0036783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036783 |
| 2020_NPS0036784 | 2020_NPS0036785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036784 |
| 2020_NPS0036786 | 2020_NPS0036787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036786 |
| 2020_NPS0036788 | 2020_NPS0036789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036788 |
| 2020_NPS0036790 | 2020_NPS0036791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036790 |
| 2020_NPS0036792 | 2020_NPS0036793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036792 |
| 2020_NPS0036794 | 2020_NPS0036795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036794 |
| 2020_NPS0036796 | 2020_NPS0036796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036796 |
| 2020_NPS0036797 | 2020_NPS0036797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036797 |
| 2020_NPS0036798 | 2020_NPS0036799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036798 |
| 2020_NPS0036800 | 2020_NPS0036801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036800 |
| 2020_NPS0036802 | 2020_NPS0036803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036802 |
| 2020_NPS0036804 | 2020_NPS0036805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0036806 | 2020_NPS0036807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036806 |
| 2020_NPS0036808 | 2020_NPS0036809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036808 |
| 2020_NPS0036810 | 2020_NPS0036811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036810 |
| 2020_NPS0036812 | 2020_NPS0036813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036812 |
| 2020_NPS0036814 | 2020_NPS0036815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036814 |
| 2020_NPS0036816 | 2020_NPS0036817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036816 |
| 2020_NPS0036818 | 2020_NPS0036819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036818 |
| 2020_NPS0036820 | 2020_NPS0036821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036820 |
| 2020_NPS0036822 | 2020_NPS0036823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036822 |
| 2020_NPS0036824 | 2020_NPS0036825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036824 |
| 2020_NPS0036826 | 2020_NPS0036827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036826 |
| 2020_NPS0036828 | 2020_NPS0036829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036828 |
| 2020_NPS0036830 | 2020_NPS0036831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036830 |
| 2020_NPS0036832 | 2020_NPS0036833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036832 |
| 2020_NPS0036834 | 2020_NPS0036834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036834 |
| 2020_NPS0036835 | 2020_NPS0036836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036835 |
| 2020_NPS0036837 | 2020_NPS0036838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036837 |
| 2020_NPS0036839 | 2020_NPS0036840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036839 |
| 2020_NPS0036841 | 2020_NPS0036842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036841 |
| 2020_NPS0036843 | 2020_NPS0036844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036843 |
| 2020_NPS0036845 | 2020_NPS0036846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036845 |
| 2020_NPS0036847 | 2020_NPS0036848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036847 |
| 2020_NPS0036849 | 2020_NPS0036850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036849 |
| 2020_NPS0036851 | 2020_NPS0036852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036851 |
| 2020_NPS0036853 | 2020_NPS0036853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036853 |
| 2020_NPS0036854 | 2020_NPS0036855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036854 |
| 2020_NPS0036856 | 2020_NPS0036857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036856 |
| 2020_NPS0036858 | 2020_NPS0036859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036858 |
| 2020_NPS0036860 | 2020_NPS0036861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036860 |
| 2020_NPS0036862 | 2020_NPS0036863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036862 |
| 2020_NPS0036864 | 2020_NPS0036865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036864 |
| 2020_NPS0036866 | 2020_NPS0036867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036866 |
| 2020_NPS0036868 | 2020_NPS0036869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036868 |
| 2020_NPS0036870 | 2020_NPS0036871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036870 |
| 2020_NPS0036872 | 2020_NPS0036873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036872 |
| 2020_NPS0036874 | 2020_NPS0036875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036874 |
| 2020_NPS0036876 | 2020_NPS0036877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036876 |
| 2020_NPS0036878 | 2020_NPS0036879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036878 |
| 2020_NPS0036880 | 2020_NPS0036881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036880 |
| 2020_NPS0036882 | 2020_NPS0036883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0036882 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0036884 | 2020_NPS0036885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036884 |
| 2020_NPS0036886 | 2020_NPS0036887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036886 |
| 2020_NPS0036888 | 2020_NPS0036889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036888 |
| 2020_NPS0036890 | 2020_NPS0036891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036890 |
| 2020_NPS0036892 | 2020_NPS0036893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036892 |
| 2020_NPS0036894 | 2020_NPS0036895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036894 |
| 2020_NPS0036896 | 2020_NPS0036897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036896 |
| 2020_NPS0036898 | 2020_NPS0036899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036898 |
| 2020_NPS0036900 | 2020_NPS0036901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036900 |
| 2020_NPS0036901 | 2020_NPS0036902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036901 |
| 2020_NPS0036903 | 2020_NPS0036904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036903 |
| 2020_NPS0036905 | 2020_NPS0036906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036905 |
| 2020_NPS0036907 | 2020_NPS0036908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036907 |
| 2020_NPS0036909 | 2020_NPS0036909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036909 |
| 2020_NPS0036910 | 2020_NPS0036911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036910 |
| 2020_NPS0036912 | 2020_NPS0036913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036912 |
| 2020_NPS0036914 | 2020_NPS0036915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036914 |
| 2020_NPS0036916 | 2020_NPS0036917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036916 |
| 2020_NPS0036918 | 2020_NPS0036919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036918 |
| 2020_NPS0036920 | 2020_NPS0036921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036920 |
| 2020_NPS0036922 | 2020_NPS0036923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036922 |
| 2020_NPS0036924 | 2020_NPS0036925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036924 |
| 2020_NPS0036926 | 2020_NPS0036927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036926 |
| 2020_NPS0036928 | 2020_NPS0036929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036928 |
| 2020_NPS0036930 | 2020_NPS0036931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036930 |
| 2020_NPS0036932 | 2020_NPS0036933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036932 |
| 2020_NPS0036934 | 2020_NPS0036935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036934 |
| 2020_NPS0036936 | 2020_NPS0036937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036936 |
| 2020_NPS0036938 | 2020_NPS0036939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036938 |
| 2020_NPS0036940 | 2020_NPS0036941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036940 |
| 2020_NPS0036942 | 2020_NPS0036943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036942 |
| 2020_NPS0036944 | 2020_NPS0036945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036944 |
| 2020_NPS0036946 | 2020_NPS0036947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036946 |
| 2020_NPS0036948 | 2020_NPS0036949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036948 |
| 2020_NPS0036950 | 2020_NPS0036951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036950 |
| 2020_NPS0036952 | 2020_NPS0036953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036952 |
| 2020_NPS0036954 | 2020_NPS0036954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036954 |
| 2020_NPS0036955 | 2020_NPS0036956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036955 |
| 2020_NPS0036957 | 2020_NPS0036958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036957 |
| 2020_NPS0036959 | 2020_NPS0036960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036959 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0036961 | 2020_NPS0036962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036961 |
| 2020_NPS0036963 | 2020_NPS0036964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036963 |
| 2020_NPS0036965 | 2020_NPS0036966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036965 |
| 2020_NPS0036967 | 2020_NPS0036968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036967 |
| 2020_NPS0036969 | 2020_NPS0036970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036969 |
| 2020_NPS0036971 | 2020_NPS0036972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036971 |
| 2020_NPS0036973 | 2020_NPS0036973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036973 |
| 2020_NPS0036974 | 2020_NPS0036975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036974 |
| 2020_NPS0036976 | 2020_NPS0036977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036976 |
| 2020_NPS0036978 | 2020_NPS0036979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036978 |
| 2020_NPS0036980 | 2020_NPS0036981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036980 |
| 2020_NPS0036982 | 2020_NPS0036983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036982 |
| 2020_NPS0036984 | 2020_NPS0036985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036984 |
| 2020_NPS0036986 | 2020_NPS0036987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036986 |
| 2020_NPS0036988 | 2020_NPS0036989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036988 |
| 2020_NPS0036990 | 2020_NPS0036991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036990 |
| 2020_NPS0036992 | 2020_NPS0036993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036992 |
| 2020_NPS0036994 | 2020_NPS0036995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036994 |
| 2020_NPS0036996 | 2020_NPS0036997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036996 |
| 2020_NPS0036998 | 2020_NPS0036999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0036998 |
| 2020_NPS0037000 | 2020_NPS0037000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037000 |
| 2020_NPS0037001 | 2020_NPS0037002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037001 |
| 2020_NPS0037003 | 2020_NPS0037004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037003 |
| 2020_NPS0037005 | 2020_NPS0037006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037005 |
| 2020_NPS0037007 | 2020_NPS0037008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037007 |
| 2020_NPS0037009 | 2020_NPS0037010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037009 |
| 2020_NPS0037011 | 2020_NPS0037012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037011 |
| 2020_NPS0037013 | 2020_NPS0037014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037013 |
| 2020_NPS0037015 | 2020_NPS0037016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037015 |
| 2020_NPS0037017 | 2020_NPS0037017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037017 |
| 2020_NPS0037018 | 2020_NPS0037019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037018 |
| 2020_NPS0037020 | 2020_NPS0037021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037020 |
| 2020_NPS0037022 | 2020_NPS0037023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037022 |
| 2020_NPS0037024 | 2020_NPS0037025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037024 |
| 2020_NPS0037026 | 2020_NPS0037027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037026 |
| 2020_NPS0037028 | 2020_NPS0037029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037028 |
| 2020_NPS0037030 | 2020_NPS0037030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037030 |
| 2020_NPS0037031 | 2020_NPS0037032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037031 |
| 2020_NPS0037033 | 2020_NPS0037033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037033 |
| 2020_NPS0037034 | 2020_NPS0037035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037034 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0037036 | 2020_NPS0037036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037036 |
| 2020_NPS0037037 | 2020_NPS0037038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037037 |
| 2020_NPS0037039 | 2020_NPS0037040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037039 |
| 2020_NPS0037041 | 2020_NPS0037042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037041 |
| 2020_NPS0037043 | 2020_NPS0037043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037043 |
| 2020_NPS0037044 | 2020_NPS0037045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037044 |
| 2020_NPS0037046 | 2020_NPS0037047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037046 |
| 2020_NPS0037048 | 2020_NPS0037049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037048 |
| 2020_NPS0037050 | 2020_NPS0037051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037050 |
| 2020_NPS0037052 | 2020_NPS0037053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037052 |
| 2020_NPS0037054 | 2020_NPS0037055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037054 |
| 2020_NPS0037056 | 2020_NPS0037057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037056 |
| 2020_NPS0037058 | 2020_NPS0037059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037058 |
| 2020_NPS0037060 | 2020_NPS0037060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037060 |
| 2020_NPS0037061 | 2020_NPS0037062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037061 |
| 2020_NPS0037063 | 2020_NPS0037064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037063 |
| 2020_NPS0037065 | 2020_NPS0037066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037065 |
| 2020_NPS0037067 | 2020_NPS0037068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037067 |
| 2020_NPS0037069 | 2020_NPS0037070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037069 |
| 2020_NPS0037071 | 2020_NPS0037072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037071 |
| 2020_NPS0037073 | 2020_NPS0037074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037073 |
| 2020_NPS0037075 | 2020_NPS0037076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037075 |
| 2020_NPS0037077 | 2020_NPS0037078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037077 |
| 2020_NPS0037079 | 2020_NPS0037080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037079 |
| 2020_NPS0037081 | 2020_NPS0037082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037081 |
| 2020_NPS0037083 | 2020_NPS0037084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037083 |
| 2020_NPS0037085 | 2020_NPS0037086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037085 |
| 2020_NPS0037087 | 2020_NPS0037088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037087 |
| 2020_NPS0037089 | 2020_NPS0037090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037089 |
| 2020_NPS0037091 | 2020_NPS0037092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037091 |
| 2020_NPS0037093 | 2020_NPS0037094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037093 |
| 2020_NPS0037095 | 2020_NPS0037096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037095 |
| 2020_NPS0037097 | 2020_NPS0037098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037097 |
| 2020_NPS0037099 | 2020_NPS0037099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037099 |
| 2020_NPS0037100 | 2020_NPS0037100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037100 |
| 2020_NPS0037101 | 2020_NPS0037102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037101 |
| 2020_NPS0037103 | 2020_NPS0037104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037103 |
| 2020_NPS0037105 | 2020_NPS0037106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037105 |
| 2020_NPS0037107 | 2020_NPS0037108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037107 |
| 2020_NPS0037109 | 2020_NPS0037110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037109 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0037111 | 2020_NPS0037112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037111 |
| 2020_NPS0037113 | 2020_NPS0037113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037113 |
| 2020_NPS0037114 | 2020_NPS0037115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037114 |
| 2020_NPS0037116 | 2020_NPS0037117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037116 |
| 2020_NPS0037118 | 2020_NPS0037119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037118 |
| 2020_NPS0037120 | 2020_NPS0037121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037120 |
| 2020_NPS0037122 | 2020_NPS0037123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037122 |
| 2020_NPS0037124 | 2020_NPS0037125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037124 |
| 2020_NPS0037126 | 2020_NPS0037127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037126 |
| 2020_NPS0037128 | 2020_NPS0037128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037128 |
| 2020_NPS0037129 | 2020_NPS0037130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037129 |
| 2020_NPS0037131 | 2020_NPS0037132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037131 |
| 2020_NPS0037133 | 2020_NPS0037134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037133 |
| 2020_NPS0037135 | 2020_NPS0037136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037135 |
| 2020_NPS0037137 | 2020_NPS0037138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037137 |
| 2020_NPS0037139 | 2020_NPS0037140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037139 |
| 2020_NPS0037141 | 2020_NPS0037142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037141 |
| 2020_NPS0037143 | 2020_NPS0037143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037143 |
| 2020_NPS0037144 | 2020_NPS0037145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037144 |
| 2020_NPS0037146 | 2020_NPS0037146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037146 |
| 2020_NPS0037147 | 2020_NPS0037148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037147 |
| 2020_NPS0037149 | 2020_NPS0037150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037149 |
| 2020_NPS0037151 | 2020_NPS0037152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037151 |
| 2020_NPS0037153 | 2020_NPS0037154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037153 |
| 2020_NPS0037155 | 2020_NPS0037156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037155 |
| 2020_NPS0037157 | 2020_NPS0037158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037157 |
| 2020_NPS0037159 | 2020_NPS0037160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037159 |
| 2020_NPS0037161 | 2020_NPS0037162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037161 |
| 2020_NPS0037163 | 2020_NPS0037164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037163 |
| 2020_NPS0037165 | 2020_NPS0037165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037165 |
| 2020_NPS0037166 | 2020_NPS0037167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037166 |
| 2020_NPS0037168 | 2020_NPS0037169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037168 |
| 2020_NPS0037170 | 2020_NPS0037171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037170 |
| 2020_NPS0037172 | 2020_NPS0037173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037172 |
| 2020_NPS0037174 | 2020_NPS0037175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037174 |
| 2020_NPS0037176 | 2020_NPS0037177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037176 |
| 2020_NPS0037178 | 2020_NPS0037179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037178 |
| 2020_NPS0037180 | 2020_NPS0037181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037180 |
| 2020_NPS0037182 | 2020_NPS0037183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037182 |
| 2020_NPS0037184 | 2020_NPS0037185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037184 |

| 2020_NPS0037186 | 2020_NPS0037187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037186 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0037188 | 2020_NPS0037189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037188 |
| 2020_NPS0037190 | 2020_NPS0037191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037190 |
| 2020_NPS0037192 | 2020_NPS0037193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037192 |
| 2020_NPS0037194 | 2020_NPS0037195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037194 |
| 2020_NPS0037196 | 2020_NPS0037197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037196 |
| 2020_NPS0037198 | 2020_NPS0037199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037198 |
| 2020_NPS0037200 | 2020_NPS0037201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037200 |
| 2020_NPS0037202 | 2020_NPS0037203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037202 |
| 2020_NPS0037204 | 2020_NPS0037205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037204 |
| 2020_NPS0037206 | 2020_NPS0037207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037206 |
| 2020_NPS0037208 | 2020_NPS0037209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037208 |
| 2020_NPS0037210 | 2020_NPS0037211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037210 |
| 2020_NPS0037212 | 2020_NPS0037213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037212 |
| 2020_NPS0037214 | 2020_NPS0037215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037214 |
| 2020_NPS0037216 | 2020_NPS0037217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037216 |
| 2020_NPS0037218 | 2020_NPS0037219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037218 |
| 2020_NPS0037220 | 2020_NPS0037220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037220 |
| 2020_NPS0037221 | 2020_NPS0037222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037221 |
| 2020_NPS0037223 | 2020_NPS0037224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037223 |
| 2020_NPS0037225 | 2020_NPS0037226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037225 |
| 2020_NPS0037227 | 2020_NPS0037228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037227 |
| 2020_NPS0037229 | 2020_NPS0037230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037229 |
| 2020_NPS0037231 | 2020_NPS0037232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037231 |
| 2020_NPS0037233 | 2020_NPS0037234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037233 |
| 2020_NPS0037235 | 2020_NPS0037236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037235 |
| 2020_NPS0037237 | 2020_NPS0037238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037237 |
| 2020_NPS0037239 | 2020_NPS0037239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037239 |
| 2020_NPS0037240 | 2020_NPS0037241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037240 |
| 2020_NPS0037242 | 2020_NPS0037243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037242 |
| 2020_NPS0037244 | 2020_NPS0037245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037244 |
| 2020_NPS0037246 | 2020_NPS0037247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037246 |
| 2020_NPS0037248 | 2020_NPS0037249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037248 |
| 2020_NPS0037250 | 2020_NPS0037251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037250 |
| 2020_NPS0037252 | 2020_NPS0037253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037252 |
| 2020_NPS0037254 | 2020_NPS0037255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037254 |
| 2020_NPS0037256 | 2020_NPS0037257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037256 |
| 2020_NPS0037258 | 2020_NPS0037259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037258 |
| 2020_NPS0037260 | 2020_NPS0037261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037260 |
| 2020_NPS0037262 | 2020_NPS0037263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037262 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0037264 | 2020_NPS0037265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037264 |
| 2020_NPS0037266 | 2020_NPS0037267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037266 |
| 2020_NPS0037268 | 2020_NPS0037269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037268 |
| 2020_NPS0037270 | 2020_NPS0037271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037270 |
| 2020_NPS0037272 | 2020_NPS0037273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037272 |
| 2020_NPS0037273 | 2020_NPS0037274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0037273 |
| 2020_NPS0037275 | 2020_NPS0037276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037275 |
| 2020_NPS0037277 | 2020_NPS0037278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037277 |
| 2020_NPS0037279 | 2020_NPS0037280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037279 |
| 2020_NPS0037281 | 2020_NPS0037282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037281 |
| 2020_NPS0037283 | 2020_NPS0037284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037283 |
| 2020_NPS0037285 | 2020_NPS0037286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037285 |
| 2020_NPS0037287 | 2020_NPS0037288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037287 |
| 2020_NPS0037289 | 2020_NPS0037290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037289 |
| 2020_NPS0037291 | 2020_NPS0037292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037291 |
| 2020_NPS0037293 | 2020_NPS0037294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037293 |
| 2020_NPS0037295 | 2020_NPS0037296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037295 |
| 2020_NPS0037297 | 2020_NPS0037298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037297 |
| 2020_NPS0037299 | 2020_NPS0037300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037299 |
| 2020_NPS0037301 | 2020_NPS0037301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037301 |
| 2020_NPS0037302 | 2020_NPS0037303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037302 |
| 2020_NPS0037304 | 2020_NPS0037304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037304 |
| 2020_NPS0037305 | 2020_NPS0037305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037305 |
| 2020_NPS0037306 | 2020_NPS0037306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037306 |
| 2020_NPS0037307 | 2020_NPS0037307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037907 |
| 2020_NPS0037308 | 2020_NPS0037309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037308 |
| 2020_NPS0037310 | 2020_NPS0037311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037310 |
| 2020_NPS0037312 | 2020_NPS0037313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037312 |
| 2020_NPS0037314 | 2020_NPS0037315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037314 |
| 2020_NPS0037316 | 2020_NPS0037317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037316 |
| 2020_NPS0037318 | 2020_NPS0037318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037318 |
| 2020_NPS0037319 | 2020_NPS0037320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037319 |
| 2020_NPS0037321 | 2020_NPS0037321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037321 |
| 2020_NPS0037322 | 2020_NPS0037323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037322 |
| 2020_NPS0037324 | 2020_NPS0037325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037324 |
| 2020_NPS0037326 | 2020_NPS0037327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037326 |
| 2020_NPS0037328 | 2020_NPS0037329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037328 |
| 2020_NPS0037330 | 2020_NPS0037330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037330 |
| 2020_NPS0037331 | 2020_NPS0037332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037331 |
| 2020_NPS0037333 | 2020_NPS0037334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037333 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0037335 | 2020_NPS0037336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037335 |
| 2020_NPS0037337 | 2020_NPS0037338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037337 |
| 2020_NPS0037339 | 2020_NPS0037340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037339 |
| 2020_NPS0037341 | 2020_NPS0037342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037341 |
| 2020_NPS0037343 | 2020_NPS0037344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037343 |
| 2020_NPS0037345 | 2020_NPS0037346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037345 |
| 2020_NPS0037347 | 2020_NPS0037348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037347 |
| 2020_NPS0037349 | 2020_NPS0037350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037349 |
| 2020_NPS0037351 | 2020_NPS0037352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037351 |
| 2020_NPS0037353 | 2020_NPS0037354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037353 |
| 2020_NPS0037355 | 2020_NPS0037356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037355 |
| 2020_NPS0037357 | 2020_NPS0037358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037357 |
| 2020_NPS0037359 | 2020_NPS0037359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037359 |
| 2020_NPS0037360 | 2020_NPS0037361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037360 |
| 2020_NPS0037362 | 2020_NPS0037363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037362 |
| 2020_NPS0037364 | 2020_NPS0037365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037364 |
| 2020_NPS0037366 | 2020_NPS0037367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037366 |
| 2020_NPS0037368 | 2020_NPS0037369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037368 |
| 2020_NPS0037370 | 2020_NPS0037371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037370 |
| 2020_NPS0037372 | 2020_NPS0037373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037372 |
| 2020_NPS0037374 | 2020_NPS0037374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037374 |
| 2020_NPS0037375 | 2020_NPS0037376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037375 |
| 2020_NPS0037377 | 2020_NPS0037378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037377 |
| 2020_NPS0037379 | 2020_NPS0037380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037379 |
| 2020_NPS0037381 | 2020_NPS0037382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037381 |
| 2020_NPS0037383 | 2020_NPS0037384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037383 |
| 2020_NPS0037385 | 2020_NPS0037386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037385 |
| 2020_NPS0037387 | 2020_NPS0037388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037387 |
| 2020_NPS0037389 | 2020_NPS0037390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037389 |
| 2020_NPS0037391 | 2020_NPS0037392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037391 |
| 2020_NPS0037393 | 2020_NPS0037394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037393 |
| 2020_NPS0037395 | 2020_NPS0037396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037395 |
| 2020_NPS0037397 | 2020_NPS0037398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037397 |
| 2020_NPS0037399 | 2020_NPS0037400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037399 |
| 2020_NPS0037401 | 2020_NPS0037402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037401 |
| 2020_NPS0037403 | 2020_NPS0037404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037403 |
| 2020_NPS0037405 | 2020_NPS0037406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037405 |
| 2020_NPS0037407 | 2020_NPS0037408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037407 |
| 2020_NPS0037409 | 2020_NPS0037410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037409 |
| 2020_NPS0037411 | 2020_NPS0037412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0037411 |

| 2020_NPS0037413 | 2020_NPS0037414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037413 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0037415 | 2020_NPS0037415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037415 |
| 2020_NPS0037416 | 2020_NPS0037417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037416 |
| 2020_NPS0037418 | 2020_NPS0037418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037418 |
| 2020_NPS0037419 | 2020_NPS0037420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037419 |
| 2020_NPS0037421 | 2020_NPS0037422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037421 |
| 2020_NPS0037423 | 2020_NPS0037424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037423 |
| 2020_NPS0037425 | 2020_NPS0037426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037425 |
| 2020_NPS0037427 | 2020_NPS0037428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037427 |
| 2020_NPS0037429 | 2020_NPS0037430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037429 |
| 2020_NPS0037431 | 2020_NPS0037432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037431 |
| 2020_NPS0037433 | 2020_NPS0037434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037433 |
| 2020_NPS0037435 | 2020_NPS0037436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037435 |
| 2020_NPS0037437 | 2020_NPS0037438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037437 |
| 2020_NPS0037439 | 2020_NPS0037440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037439 |
| 2020_NPS0037441 | 2020_NPS0037442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037441 |
| 2020_NPS0037443 | 2020_NPS0037444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037443 |
| 2020_NPS0037445 | 2020_NPS0037446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037445 |
| 2020_NPS0037447 | 2020_NPS0037448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037447 |
| 2020_NPS0037449 | 2020_NPS0037450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037449 |
| 2020_NPS0037451 | 2020_NPS0037452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037451 |
| 2020_NPS0037453 | 2020_NPS0037454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037453 |
| 2020_NPS0037455 | 2020_NPS0037455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037455 |
| 2020_NPS0037456 | 2020_NPS0037457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037456 |
| 2020_NPS0037458 | 2020_NPS0037459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037458 |
| 2020_NPS0037460 | 2020_NPS0037461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037460 |
| 2020_NPS0037462 | 2020_NPS0037463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037462 |
| 2020_NPS0037464 | 2020_NPS0037465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037464 |
| 2020_NPS0037466 | 2020_NPS0037467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037466 |
| 2020_NPS0037468 | 2020_NPS0037469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037468 |
| 2020_NPS0037470 | 2020_NPS0037471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037470 |
| 2020_NPS0037472 | 2020_NPS0037473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037472 |
| 2020_NPS0037474 | 2020_NPS0037474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037474 |
| 2020_NPS0037475 | 2020_NPS0037476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037475 |
| 2020_NPS0037477 | 2020_NPS0037478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037477 |
| 2020_NPS0037479 | 2020_NPS0037480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037479 |
| 2020_NPS0037481 | 2020_NPS0037482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037481 |
| 2020_NPS0037483 | 2020_NPS0037484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037483 |
| 2020_NPS0037485 | 2020_NPS0037486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037485 |
| 2020_NPS0037487 | 2020_NPS0037488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037487 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0037489 | 2020_NPS0037490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037489 |
| 2020_NPS0037491 | 2020_NPS0037492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037491 |
| 2020_NPS0037493 | 2020_NPS0037494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037493 |
| 2020_NPS0037495 | 2020_NPS0037496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037495 |
| 2020_NPS0037497 | 2020_NPS0037498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037497 |
| 2020_NPS0037499 | 2020_NPS0037500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037499 |
| 2020_NPS0037501 | 2020_NPS0037502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037501 |
| 2020_NPS0037503 | 2020_NPS0037503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037503 |
| 2020_NPS0037504 | 2020_NPS0037504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037504 |
| 2020_NPS0037505 | 2020_NPS0037506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037505 |
| 2020_NPS0037507 | 2020_NPS0037508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037507 |
| 2020_NPS0037509 | 2020_NPS0037510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037509 |
| 2020_NPS0037511 | 2020_NPS0037512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037511 |
| 2020_NPS0037513 | 2020_NPS0037514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037513 |
| 2020_NPS0037515 | 2020_NPS0037516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037515 |
| 2020_NPS0037517 | 2020_NPS0037517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037517 |
| 2020_NPS0037518 | 2020_NPS0037519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037518 |
| 2020_NPS0037520 | 2020_NPS0037521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037520 |
| 2020_NPS0037522 | 2020_NPS0037523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037522 |
| 2020_NPS0037524 | 2020_NPS0037525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037524 |
| 2020_NPS0037526 | 2020_NPS0037527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037526 |
| 2020_NPS0037528 | 2020_NPS0037529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037528 |
| 2020_NPS0037530 | 2020_NPS0037531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037530 |
| 2020_NPS0037532 | 2020_NPS0037532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037532 |
| 2020_NPS0037533 | 2020_NPS0037534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037533 |
| 2020_NPS0037535 | 2020_NPS0037536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037535 |
| 2020_NPS0037537 | 2020_NPS0037538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037537 |
| 2020_NPS0037539 | 2020_NPS0037540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037539 |
| 2020_NPS0037541 | 2020_NPS0037542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037541 |
| 2020_NPS0037543 | 2020_NPS0037544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037543 |
| 2020_NPS0037545 | 2020_NPS0037546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037545 |
| 2020_NPS0037547 | 2020_NPS0037547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037547 |
| 2020_NPS0037548 | 2020_NPS0037549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037548 |
| 2020_NPS0037550 | 2020_NPS0037551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037550 |
| 2020_NPS0037552 | 2020_NPS0037552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037552 |
| 2020_NPS0037553 | 2020_NPS0037554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037553 |
| 2020_NPS0037555 | 2020_NPS0037556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037555 |
| 2020_NPS0037557 | 2020_NPS0037557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037557 |
| 2020_NPS0037558 | 2020_NPS0037559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037558 |
| 2020_NPS0037560 | 2020_NPS0037561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037560 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0037562 | 2020_NPS0037563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037562 |
| 2020_NPS0037564 | 2020_NPS0037565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037564 |
| 2020_NPS0037566 | 2020_NPS0037567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037566 |
| 2020_NPS0037568 | 2020_NPS0037569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037568 |
| 2020_NPS0037570 | 2020_NPS0037571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037570 |
| 2020_NPS0037572 | 2020_NPS0037573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037572 |
| 2020_NPS0037574 | 2020_NPS0037575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037574 |
| 2020_NPS0037576 | 2020_NPS0037577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037576 |
| 2020_NPS0037578 | 2020_NPS0037579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037578 |
| 2020_NPS0037580 | 2020_NPS0037581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037580 |
| 2020_NPS0037582 | 2020_NPS0037583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037582 |
| 2020_NPS0037584 | 2020_NPS0037585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037584 |
| 2020_NPS0037586 | 2020_NPS0037587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037586 |
| 2020_NPS0037588 | 2020_NPS0037589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037588 |
| 2020_NPS0037590 | 2020_NPS0037591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037590 |
| 2020_NPS0037592 | 2020_NPS0037593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037592 |
| 2020_NPS0037594 | 2020_NPS0037595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037594 |
| 2020_NPS0037596 | 2020_NPS0037597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037596 |
| 2020_NPS0037598 | 2020_NPS0037599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037598 |
| 2020_NPS0037600 | 2020_NPS0037601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037600 |
| 2020_NPS0037602 | 2020_NPS0037603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037602 |
| 2020_NPS0037604 | 2020_NPS0037605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037604 |
| 2020_NPS0037606 | 2020_NPS0037607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037606 |
| 2020_NPS0037608 | 2020_NPS0037609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037608 |
| 2020_NPS0037610 | 2020_NPS0037611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037610 |
| 2020_NPS0037612 | 2020_NPS0037613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037612 |
| 2020_NPS0037614 | 2020_NPS0037615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037614 |
| 2020_NPS0037616 | 2020_NPS0037617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037616 |
| 2020_NPS0037618 | 2020_NPS0037619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037618 |
| 2020_NPS0037620 | 2020_NPS0037621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037620 |
| 2020_NPS0037622 | 2020_NPS0037623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037622 |
| 2020_NPS0037624 | 2020_NPS0037625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037624 |
| 2020_NPS0037626 | 2020_NPS0037626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037626 |
| 2020_NPS0037627 | 2020_NPS0037628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037627 |
| 2020_NPS0037629 | 2020_NPS0037630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037629 |
| 2020_NPS0037631 | 2020_NPS0037632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037631 |
| 2020_NPS0037633 | 2020_NPS0037634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037633 |
| 2020_NPS0037635 | 2020_NPS0037636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037635 |
| 2020_NPS0037637 | 2020_NPS0037638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037637 |
| 2020_NPS0037639 | 2020_NPS0037640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037639 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0037641 | 2020_NPS0037642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037641 |
| 2020_NPS0037643 | 2020_NPS0037644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037643 |
| 2020_NPS0037645 | 2020_NPS0037646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037645 |
| 2020_NPS0037647 | 2020_NPS0037648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037647 |
| 2020_NPS0037649 | 2020_NPS0037650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037649 |
| 2020_NPS0037651 | 2020_NPS0037652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0037651 |
| 2020_NPS0037653 | 2020_NPS0037654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037653 |
| 2020_NPS0037655 | 2020_NPS0037656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037655 |
| 2020_NPS0037657 | 2020_NPS0037658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037657 |
| 2020_NPS0037659 | 2020_NPS0037660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037659 |
| 2020_NPS0037661 | 2020_NPS0037662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037661 |
| 2020_NPS0037663 | 2020_NPS0037664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037663 |
| 2020_NPS0037665 | 2020_NPS0037666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037665 |
| 2020_NPS0037667 | 2020_NPS0037668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037667 |
| 2020_NPS0037669 | 2020_NPS0037670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037669 |
| 2020_NPS0037671 | 2020_NPS0037672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037671 |
| 2020_NPS0037673 | 2020_NPS0037674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037673 |
| 2020_NPS0037675 | 2020_NPS0037676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037675 |
| 2020_NPS0037677 | 2020_NPS0037678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037677 |
| 2020_NPS0037679 | 2020_NPS0037680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037679 |
| 2020_NPS0037681 | 2020_NPS0037682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037681 |
| 2020_NPS0037683 | 2020_NPS0037684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037683 |
| 2020_NPS0037685 | 2020_NPS0037686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037685 |
| 2020_NPS0037687 | 2020_NPS0037688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037687 |
| 2020_NPS0037689 | 2020_NPS0037689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037689 |
| 2020_NPS0037690 | 2020_NPS0037691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037690 |
| 2020_NPS0037692 | 2020_NPS0037692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037692 |
| 2020_NPS0037693 | 2020_NPS0037694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037693 |
| 2020_NPS0037695 | 2020_NPS0037696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037695 |
| 2020_NPS0037697 | 2020_NPS0037697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037697 |
| 2020_NPS0037698 | 2020_NPS0037699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037698 |
| 2020_NPS0037700 | 2020_NPS0037700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037700 |
| 2020_NPS0037701 | 2020_NPS0037701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037701 |
| 2020_NPS0037702 | 2020_NPS0037703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037702 |
| 2020_NPS0037704 | 2020_NPS0037705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037704 |
| 2020_NPS0037706 | 2020_NPS0037707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037706 |
| 2020_NPS0037708 | 2020_NPS0037709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037708 |
| 2020_NPS0037710 | 2020_NPS0037711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037710 |
| 2020_NPS0037712 | 2020_NPS0037713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037712 |
| 2020_NPS0037714 | 2020_NPS0037715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037714 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0037716 | 2020_NPS0037717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037716 |
| 2020_NPS0037718 | 2020_NPS0037719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037718 |
| 2020_NPS0037720 | 2020_NPS0037721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037720 |
| 2020_NPS0037722 | 2020_NPS0037723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037722 |
| 2020_NPS0037724 | 2020_NPS0037725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037724 |
| 2020_NPS0037726 | 2020_NPS0037727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037726 |
| 2020_NPS0037727 | 2020_NPS0037728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037727 |
| 2020_NPS0037729 | 2020_NPS0037730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037729 |
| 2020_NPS0037731 | 2020_NPS0037732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037731 |
| 2020_NPS0037733 | 2020_NPS0037734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037733 |
| 2020_NPS0037735 | 2020_NPS0037736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037735 |
| 2020_NPS0037737 | 2020_NPS0037738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037737 |
| 2020_NPS0037739 | 2020_NPS0037740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037739 |
| 2020_NPS0037741 | 2020_NPS0037742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037741 |
| 2020_NPS0037743 | 2020_NPS0037744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037743 |
| 2020_NPS0037745 | 2020_NPS0037746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037745 |
| 2020_NPS0037747 | 2020_NPS0037748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037747 |
| 2020_NPS0037749 | 2020_NPS0037750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037749 |
| 2020_NPS0037751 | 2020_NPS0037752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037751 |
| 2020_NPS0037753 | 2020_NPS0037754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037753 |
| 2020_NPS0037755 | 2020_NPS0037756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037755 |
| 2020_NPS0037757 | 2020_NPS0037758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037757 |
| 2020_NPS0037759 | 2020_NPS0037760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037759 |
| 2020_NPS0037761 | 2020_NPS0037762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037761 |
| 2020_NPS0037763 | 2020_NPS0037764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037763 |
| 2020_NPS0037765 | 2020_NPS0037766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037765 |
| 2020_NPS0037767 | 2020_NPS0037768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037767 |
| 2020_NPS0037769 | 2020_NPS0037770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037769 |
| 2020_NPS0037771 | 2020_NPS0037772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037771 |
| 2020_NPS0037773 | 2020_NPS0037774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037773 |
| 2020_NPS0037775 | 2020_NPS0037776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037775 |
| 2020_NPS0037777 | 2020_NPS0037778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037777 |
| 2020_NPS0037779 | 2020_NPS0037780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037779 |
| 2020_NPS0037781 | 2020_NPS0037782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037781 |
| 2020_NPS0037783 | 2020_NPS0037784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037783 |
| 2020_NPS0037785 | 2020_NPS0037786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037785 |
| 2020_NPS0037787 | 2020_NPS0037788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037787 |
| 2020_NPS0037789 | 2020_NPS0037790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037789 |
| 2020_NPS0037791 | 2020_NPS0037792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037791 |
| 2020_NPS0037793 | 2020_NPS0037794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037793 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0037795 | 2020_NPS0037796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037795 |
| 2020_NPS0037797 | 2020_NPS0037798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037797 |
| 2020_NPS0037799 | 2020_NPS0037800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037799 |
| 2020_NPS0037801 | 2020_NPS0037802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037801 |
| 2020_NPS0037803 | 2020_NPS0037804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037803 |
| 2020_NPS0037805 | 2020_NPS0037806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037805 |
| 2020_NPS0037807 | 2020_NPS0037808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037807 |
| 2020_NPS0037809 | 2020_NPS0037810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037809 |
| 2020_NPS0037811 | 2020_NPS0037812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037811 |
| 2020_NPS0037813 | 2020_NPS0037813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037813 |
| 2020_NPS0037814 | 2020_NPS0037815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037814 |
| 2020_NPS0037816 | 2020_NPS0037816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037816 |
| 2020_NPS0037817 | 2020_NPS0037818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037817 |
| 2020_NPS0037819 | 2020_NPS0037820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037819 |
| 2020_NPS0037821 | 2020_NPS0037822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037821 |
| 2020_NPS0037823 | 2020_NPS0037824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037823 |
| 2020_NPS0037825 | 2020_NPS0037826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037825 |
| 2020_NPS0037827 | 2020_NPS0037828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037827 |
| 2020_NPS0037829 | 2020_NPS0037830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037829 |
| 2020_NPS0037831 | 2020_NPS0037832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037831 |
| 2020_NPS0037833 | 2020_NPS0037834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037833 |
| 2020_NPS0037835 | 2020_NPS0037836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037835 |
| 2020_NPS0037837 | 2020_NPS0037838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037837 |
| 2020_NPS0037839 | 2020_NPS0037840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037839 |
| 2020_NPS0037841 | 2020_NPS0037842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037841 |
| 2020_NPS0037843 | 2020_NPS0037844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037843 |
| 2020_NPS0037845 | 2020_NPS0037846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037845 |
| 2020_NPS0037847 | 2020_NPS0037848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037847 |
| 2020_NPS0037849 | 2020_NPS0037850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037849 |
| 2020_NPS0037851 | 2020_NPS0037852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037851 |
| 2020_NPS0037853 | 2020_NPS0037854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037853 |
| 2020_NPS0037855 | 2020_NPS0037856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037855 |
| 2020_NPS0037857 | 2020_NPS0037858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037857 |
| 2020_NPS0037859 | 2020_NPS0037860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037859 |
| 2020_NPS0037861 | 2020_NPS0037862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037861 |
| 2020_NPS0037863 | 2020_NPS0037864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037863 |
| 2020_NPS0037865 | 2020_NPS0037866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037865 |
| 2020_NPS0037867 | 2020_NPS0037868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037867 |
| 2020_NPS0037869 | 2020_NPS0037870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037869 |
| 2020_NPS0037871 | 2020_NPS0037872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037871 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0037873 | 2020_NPS0037874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037873 |
| 2020_NPS0037875 | 2020_NPS0037876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037875 |
| 2020_NPS0037877 | 2020_NPS0037878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037877 |
| 2020_NPS0037879 | 2020_NPS0037880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037879 |
| 2020_NPS0037881 | 2020_NPS0037882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0037881 |
| 2020_NPS0037883 | 2020_NPS0037884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0037883 |
| 2020_NPS0037885 | 2020_NPS0037886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0037885 |
| 2020_NPS0037887 | 2020_NPS0037888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037887 |
| 2020_NPS0037889 | 2020_NPS0037890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037889 |
| 2020_NPS0037891 | 2020_NPS0037892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037891 |
| 2020_NPS0037893 | 2020_NPS0037894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037893 |
| 2020_NPS0037895 | 2020_NPS0037896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037895 |
| 2020_NPS0037897 | 2020_NPS0037898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037897 |
| 2020_NPS0037899 | 2020_NPS0037900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037899 |
| 2020_NPS0037901 | 2020_NPS0037902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037901 |
| 2020_NPS0037903 | 2020_NPS0037904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037903 |
| 2020_NPS0037905 | 2020_NPS0037906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037905 |
| 2020_NPS0037907 | 2020_NPS0037908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037907 |
| 2020_NPS0037909 | 2020_NPS0037910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037909 |
| 2020_NPS0037911 | 2020_NPS0037912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037911 |
| 2020_NPS0037913 | 2020_NPS0037914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037913 |
| 2020_NPS0037915 | 2020_NPS0037916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037915 |
| 2020_NPS0037917 | 2020_NPS0037918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037917 |
| 2020_NPS0037919 | 2020_NPS0037920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037919 |
| 2020_NPS0037921 | 2020_NPS0037922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037921 |
| 2020_NPS0037923 | 2020_NPS0037924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037923 |
| 2020_NPS0037925 | 2020_NPS0037926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037925 |
| 2020_NPS0037927 | 2020_NPS0037928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037927 |
| 2020_NPS0037929 | 2020_NPS0037930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037929 |
| 2020_NPS0037931 | 2020_NPS0037932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037931 |
| 2020_NPS0037933 | 2020_NPS0037934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037933 |
| 2020_NPS0037935 | 2020_NPS0037936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037935 |
| 2020_NPS0037937 | 2020_NPS0037938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037937 |
| 2020_NPS0037939 | 2020_NPS0037940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037939 |
| 2020_NPS0037941 | 2020_NPS0037942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037941 |
| 2020_NPS0037943 | 2020_NPS0037944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037943 |
| 2020_NPS0037945 | 2020_NPS0037945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037945 |
| 2020_NPS0037946 | 2020_NPS0037947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037946 |
| 2020_NPS0037948 | 2020_NPS0037949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037948 |
| 2020_NPS0037950 | 2020_NPS0037951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0037950 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0037952 | 2020_NPS0037953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037952 |
| 2020_NPS0037954 | 2020_NPS0037955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037954 |
| 2020_NPS0037956 | 2020_NPS0037957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037956 |
| 2020_NPS0037958 | 2020_NPS0037959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037958 |
| 2020_NPS0037960 | 2020_NPS0037961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037960 |
| 2020_NPS0037962 | 2020_NPS0037962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037962 |
| 2020_NPS0037963 | 2020_NPS0037964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037963 |
| 2020_NPS0037965 | 2020_NPS0037966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037965 |
| 2020_NPS0037967 | 2020_NPS0037968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037967 |
| 2020_NPS0037969 | 2020_NPS0037970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037969 |
| 2020_NPS0037971 | 2020_NPS0037972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037971 |
| 2020_NPS0037973 | 2020_NPS0037974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037973 |
| 2020_NPS0037975 | 2020_NPS0037976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037975 |
| 2020_NPS0037977 | 2020_NPS0037978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037977 |
| 2020_NPS0037979 | 2020_NPS0037980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037979 |
| 2020_NPS0037981 | 2020_NPS0037981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037981 |
| 2020_NPS0037982 | 2020_NPS0037983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037982 |
| 2020_NPS0037984 | 2020_NPS0037985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037984 |
| 2020_NPS0037986 | 2020_NPS0037987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037986 |
| 2020_NPS0037988 | 2020_NPS0037989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037988 |
| 2020_NPS0037990 | 2020_NPS0037991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037990 |
| 2020_NPS0037992 | 2020_NPS0037993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037992 |
| 2020_NPS0037994 | 2020_NPS0037995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037994 |
| 2020_NPS0037996 | 2020_NPS0037997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037996 |
| 2020_NPS0037998 | 2020_NPS0037999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0037998 |
| 2020_NPS0038000 | 2020_NPS0038001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038000 |
| 2020_NPS0038002 | 2020_NPS0038003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038002 |
| 2020_NPS0038004 | 2020_NPS0038005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038004 |
| 2020_NPS0038006 | 2020_NPS0038006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038006 |
| 2020_NPS0038007 | 2020_NPS0038008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038007 |
| 2020_NPS0038009 | 2020_NPS0038010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038009 |
| 2020_NPS0038011 | 2020_NPS0038012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038011 |
| 2020_NPS0038013 | 2020_NPS0038014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038013 |
| 2020_NPS0038015 | 2020_NPS0038016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038015 |
| 2020_NPS0038017 | 2020_NPS0038018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038017 |
| 2020_NPS0038019 | 2020_NPS0038020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038019 |
| 2020_NPS0038021 | 2020_NPS0038021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038021 |
| 2020_NPS0038022 | 2020_NPS0038023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038022 |
| 2020_NPS0038024 | 2020_NPS0038025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038024 |
| 2020_NPS0038026 | 2020_NPS0038027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038026 |

| 2020_NPS0038028 | 2020_NPS0038029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038028 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0038030 | 2020_NPS0038031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038030 |
| 2020_NPS0038032 | 2020_NPS0038033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038032 |
| 2020_NPS0038034 | 2020_NPS0038035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038034 |
| 2020_NPS0038036 | 2020_NPS0038037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038036 |
| 2020_NPS0038038 | 2020_NPS0038038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038038 |
| 2020_NPS0038039 | 2020_NPS0038040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038039 |
| 2020_NPS0038041 | 2020_NPS0038042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038041 |
| 2020_NPS0038043 | 2020_NPS0038044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038043 |
| 2020_NPS0038045 | 2020_NPS0038046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038045 |
| 2020_NPS0038047 | 2020_NPS0038048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038047 |
| 2020_NPS0038049 | 2020_NPS0038050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038049 |
| 2020_NPS0038051 | 2020_NPS0038052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038051 |
| 2020_NPS0038053 | 2020_NPS0038053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038053 |
| 2020_NPS0038054 | 2020_NPS0038055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038054 |
| 2020_NPS0038056 | 2020_NPS0038057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038056 |
| 2020_NPS0038058 | 2020_NPS0038059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038058 |
| 2020_NPS0038060 | 2020_NPS0038061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038060 |
| 2020_NPS0038062 | 2020_NPS0038063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038062 |
| 2020_NPS0038064 | 2020_NPS0038065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038064 |
| 2020_NPS0038066 | 2020_NPS0038067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038066 |
| 2020_NPS0038068 | 2020_NPS0038069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038068 |
| 2020_NPS0038070 | 2020_NPS0038071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038070 |
| 2020_NPS0038072 | 2020_NPS0038073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038072 |
| 2020_NPS0038074 | 2020_NPS0038075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038074 |
| 2020_NPS0038076 | 2020_NPS0038077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038076 |
| 2020_NPS0038078 | 2020_NPS0038079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038078 |
| 2020_NPS0038080 | 2020_NPS0038080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038080 |
| 2020_NPS0038081 | 2020_NPS0038081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038081 |
| 2020_NPS0038082 | 2020_NPS0038083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038082 |
| 2020_NPS0038084 | 2020_NPS0038084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038084 |
| 2020_NPS0038085 | 2020_NPS0038086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038085 |
| 2020_NPS0038087 | 2020_NPS0038088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038087 |
| 2020_NPS0038089 | 2020_NPS0038090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038089 |
| 2020_NPS0038091 | 2020_NPS0038092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038091 |
| 2020_NPS0038093 | 2020_NPS0038094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038093 |
| 2020_NPS0038095 | 2020_NPS0038096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038095 |
| 2020_NPS0038097 | 2020_NPS0038098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038097 |
| 2020_NPS0038099 | 2020_NPS0038100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038099 |
| 2020_NPS0038101 | 2020_NPS0038102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038101 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0038103 | 2020_NPS0038104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038103 |
| 2020_NPS0038105 | 2020_NPS0038106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038105 |
| 2020_NPS0038107 | 2020_NPS0038108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038107 |
| 2020_NPS0038109 | 2020_NPS0038110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038109 |
| 2020_NPS0038111 | 2020_NPS0038112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0038111 |
| 2020_NPS0038113 | 2020_NPS0038113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0038113 |
| 2020_NPS0038115 | 2020_NPS0038117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0038116 |
| 2020_NPS0038118 | 2020_NPS0038119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0038118 |
| 2020_NPS0038120 | 2020_NPS0038121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038120 |
| 2020_NPS0038122 | 2020_NPS0038122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038122 |
| 2020_NPS0038123 | 2020_NPS0038124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038123 |
| 2020_NPS0038125 | 2020_NPS0038126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038125 |
| 2020_NPS0038127 | 2020_NPS0038128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038127 |
| 2020_NPS0038129 | 2020_NPS0038130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038129 |
| 2020_NPS0038131 | 2020_NPS0038132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038131 |
| 2020_NPS0038133 | 2020_NPS0038134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038133 |
| 2020_NPS0038135 | 2020_NPS0038136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038135 |
| 2020_NPS0038137 | 2020_NPS0038137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038137 |
| 2020_NPS0038138 | 2020_NPS0038138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038138 |
| 2020_NPS0038139 | 2020_NPS0038140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038139 |
| 2020_NPS0038141 | 2020_NPS0038142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038141 |
| 2020_NPS0038143 | 2020_NPS0038144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038143 |
| 2020_NPS0038145 | 2020_NPS0038146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038145 |
| 2020_NPS0038147 | 2020_NPS0038148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038147 |
| 2020_NPS0038149 | 2020_NPS0038150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038149 |
| 2020_NPS0038151 | 2020_NPS0038152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038151 |
| 2020_NPS0038153 | 2020_NPS0038154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038153 |
| 2020_NPS0038155 | 2020_NPS0038156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038155 |
| 2020_NPS0038157 | 2020_NPS0038158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038157 |
| 2020_NPS0038159 | 2020_NPS0038160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038159 |
| 2020_NPS0038161 | 2020_NPS0038162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038161 |
| 2020_NPS0038163 | 2020_NPS0038164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038163 |
| 2020_NPS0038165 | 2020_NPS0038166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038165 |
| 2020_NPS0038167 | 2020_NPS0038168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038167 |
| 2020_NPS0038169 | 2020_NPS0038169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038169 |
| 2020_NPS0038170 | 2020_NPS0038171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038170 |
| 2020_NPS0038172 | 2020_NPS0038173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038172 |
| 2020_NPS0038174 | 2020_NPS0038174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038174 |
| 2020_NPS0038175 | 2020_NPS0038176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038175 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0038177 | 2020_NPS0038178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038177 |
| 2020_NPS0038179 | 2020_NPS0038180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038179 |
| 2020_NPS0038181 | 2020_NPS0038182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038181 |
| 2020_NPS0038183 | 2020_NPS0038184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038183 |
| 2020_NPS0038185 | 2020_NPS0038186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038185 |
| 2020_NPS0038187 | 2020_NPS0038188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038187 |
| 2020_NPS0038189 | 2020_NPS0038190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038189 |
| 2020_NPS0038191 | 2020_NPS0038192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038191 |
| 2020_NPS0038193 | 2020_NPS0038194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038193 |
| 2020_NPS0038195 | 2020_NPS0038196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038195 |
| 2020_NPS0038197 | 2020_NPS0038198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038197 |
| 2020_NPS0038199 | 2020_NPS0038200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038199 |
| 2020_NPS0038201 | 2020_NPS0038202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038201 |
| 2020_NPS0038203 | 2020_NPS0038204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038203 |
| 2020_NPS0038205 | 2020_NPS0038206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038205 |
| 2020_NPS0038207 | 2020_NPS0038208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038207 |
| 2020_NPS0038209 | 2020_NPS0038210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038209 |
| 2020_NPS0038211 | 2020_NPS0038212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038211 |
| 2020_NPS0038213 | 2020_NPS0038214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038213 |
| 2020_NPS0038215 | 2020_NPS0038216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038215 |
| 2020_NPS0038217 | 2020_NPS0038218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038217 |
| 2020_NPS0038219 | 2020_NPS0038220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038219 |
| 2020_NPS0038221 | 2020_NPS0038222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038221 |
| 2020_NPS0038223 | 2020_NPS0038224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038223 |
| 2020_NPS0038225 | 2020_NPS0038226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038225 |
| 2020_NPS0038227 | 2020_NPS0038228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038227 |
| 2020_NPS0038229 | 2020_NPS0038230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038229 |
| 2020_NPS0038231 | 2020_NPS0038232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038231 |
| 2020_NPS0038233 | 2020_NPS0038234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038233 |
| 2020_NPS0038235 | 2020_NPS0038236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038235 |
| 2020_NPS0038237 | 2020_NPS0038238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038237 |
| 2020_NPS0038239 | 2020_NPS0038240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038239 |
| 2020_NPS0038241 | 2020_NPS0038242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038241 |
| 2020_NPS0038243 | 2020_NPS0038244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038243 |
| 2020_NPS0038245 | 2020_NPS0038246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038245 |
| 2020_NPS0038247 | 2020_NPS0038248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038247 |
| 2020_NPS0038249 | 2020_NPS0038250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038249 |
| 2020_NPS0038251 | 2020_NPS0038252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038251 |
| 2020_NPS0038253 | 2020_NPS0038254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038253 |
| 2020_NPS0038255 | 2020_NPS0038256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038255 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0038257 | 2020_NPS0038258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038257 |
| 2020_NPS0038259 | 2020_NPS0038260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038259 |
| 2020_NPS0038261 | 2020_NPS0038262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038261 |
| 2020_NPS0038263 | 2020_NPS0038264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038263 |
| 2020_NPS0038265 | 2020_NPS0038266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038265 |
| 2020_NPS0038267 | 2020_NPS0038268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0038267 |
| 2020_NPS0038269 | 2020_NPS0038270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038269 |
| 2020_NPS0038271 | 2020_NPS0038272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038271 |
| 2020_NPS0038272 | 2020_NPS0038273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038272 |
| 2020_NPS0038274 | 2020_NPS0038275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038274 |
| 2020_NPS0038276 | 2020_NPS0038277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038276 |
| 2020_NPS0038278 | 2020_NPS0038279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038278 |
| 2020_NPS0038280 | 2020_NPS0038281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038280 |
| 2020_NPS0038282 | 2020_NPS0038283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038282 |
| 2020_NPS0038284 | 2020_NPS0038284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038284 |
| 2020_NPS0038285 | 2020_NPS0038286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038285 |
| 2020_NPS0038287 | 2020_NPS0038288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038287 |
| 2020_NPS0038289 | 2020_NPS0038290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038289 |
| 2020_NPS0038291 | 2020_NPS0038292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038291 |
| 2020_NPS0038293 | 2020_NPS0038294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038293 |
| 2020_NPS0038295 | 2020_NPS0038296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038295 |
| 2020_NPS0038297 | 2020_NPS0038298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038297 |
| 2020_NPS0038299 | 2020_NPS0038300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038299 |
| 2020_NPS0038301 | 2020_NPS0038302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038301 |
| 2020_NPS0038303 | 2020_NPS0038304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038303 |
| 2020_NPS0038305 | 2020_NPS0038306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038305 |
| 2020_NPS0038307 | 2020_NPS0038308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038307 |
| 2020_NPS0038309 | 2020_NPS0038310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038309 |
| 2020_NPS0038311 | 2020_NPS0038312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038311 |
| 2020_NPS0038313 | 2020_NPS0038314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038313 |
| 2020_NPS0038315 | 2020_NPS0038316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038315 |
| 2020_NPS0038317 | 2020_NPS0038318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038317 |
| 2020_NPS0038319 | 2020_NPS0038319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038319 |
| 2020_NPS0038320 | 2020_NPS0038321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038320 |
| 2020_NPS0038322 | 2020_NPS0038323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038322 |
| 2020_NPS0038324 | 2020_NPS0038325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038324 |
| 2020_NPS0038326 | 2020_NPS0038327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038326 |
| 2020_NPS0038328 | 2020_NPS0038329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038328 |
| 2020_NPS0038330 | 2020_NPS0038331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038330 |
| 2020_NPS0038332 | 2020_NPS0038333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038332 |

| 2020_NPS0038334 | 2020_NPS0038335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038334 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0038336 | 2020_NPS0038337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038336 |
| 2020_NPS0038338 | 2020_NPS0038339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038338 |
| 2020_NPS0038340 | 2020_NPS0038341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038340 |
| 2020_NPS0038342 | 2020_NPS0038343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038342 |
| 2020_NPS0038344 | 2020_NPS0038345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038344 |
| 2020_NPS0038346 | 2020_NPS0038347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038346 |
| 2020_NPS0038348 | 2020_NPS0038349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038348 |
| 2020_NPS0038350 | 2020_NPS0038351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038350 |
| 2020_NPS0038352 | 2020_NPS0038353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038352 |
| 2020_NPS0038354 | 2020_NPS0038355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038354 |
| 2020_NPS0038356 | 2020_NPS0038357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038356 |
| 2020_NPS0038358 | 2020_NPS0038359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038358 |
| 2020_NPS0038360 | 2020_NPS0038361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038360 |
| 2020_NPS0038362 | 2020_NPS0038363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038362 |
| 2020_NPS0038364 | 2020_NPS0038365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038364 |
| 2020_NPS0038366 | 2020_NPS0038367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038366 |
| 2020_NPS0038368 | 2020_NPS0038369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038368 |
| 2020_NPS0038370 | 2020_NPS0038371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038370 |
| 2020_NPS0038372 | 2020_NPS0038373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038372 |
| 2020_NPS0038374 | 2020_NPS0038375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038374 |
| 2020_NPS0038376 | 2020_NPS0038377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038376 |
| 2020_NPS0038378 | 2020_NPS0038379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038378 |
| 2020_NPS0038380 | 2020_NPS0038381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038380 |
| 2020_NPS0038382 | 2020_NPS0038383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038382 |
| 2020_NPS0038384 | 2020_NPS0038385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038384 |
| 2020_NPS0038386 | 2020_NPS0038387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038386 |
| 2020_NPS0038388 | 2020_NPS0038389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038388 |
| 2020_NPS0038390 | 2020_NPS0038391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038390 |
| 2020_NPS0038392 | 2020_NPS0038393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038392 |
| 2020_NPS0038394 | 2020_NPS0038395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038394 |
| 2020_NPS0038396 | 2020_NPS0038397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038396 |
| 2020_NPS0038398 | 2020_NPS0038399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038398 |
| 2020_NPS0038400 | 2020_NPS0038401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038400 |
| 2020_NPS0038402 | 2020_NPS0038403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038402 |
| 2020_NPS0038404 | 2020_NPS0038405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038404 |
| 2020_NPS0038406 | 2020_NPS0038407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038406 |
| 2020_NPS0038408 | 2020_NPS0038409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038408 |
| 2020_NPS0038410 | 2020_NPS0038411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038410 |
| 2020_NPS0038412 | 2020_NPS0038413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038412 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0038414 | 2020_NPS0038415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038414 |
| 2020_NPS0038416 | 2020_NPS0038417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038416 |
| 2020_NPS0038418 | 2020_NPS0038419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038418 |
| 2020_NPS0038420 | 2020_NPS0038421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038420 |
| 2020_NPS0038422 | 2020_NPS0038423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038422 |
| 2020_NPS0038424 | 2020_NPS0038425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038424 |
| 2020_NPS0038426 | 2020_NPS0038427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038426 |
| 2020_NPS0038428 | 2020_NPS0038429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038428 |
| 2020_NPS0038430 | 2020_NPS0038431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038430 |
| 2020_NPS0038432 | 2020_NPS0038433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038432 |
| 2020_NPS0038434 | 2020_NPS0038435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038434 |
| 2020_NPS0038436 | 2020_NPS0038436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038436 |
| 2020_NPS0038437 | 2020_NPS0038438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038437 |
| 2020_NPS0038439 | 2020_NPS0038440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038439 |
| 2020_NPS0038441 | 2020_NPS0038442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038441 |
| 2020_NPS0038443 | 2020_NPS0038443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038443 |
| 2020_NPS0038444 | 2020_NPS0038445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038444 |
| 2020_NPS0038446 | 2020_NPS0038447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038446 |
| 2020_NPS0038448 | 2020_NPS0038448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038448 |
| 2020_NPS0038449 | 2020_NPS0038450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038449 |
| 2020_NPS0038451 | 2020_NPS0038452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038451 |
| 2020_NPS0038453 | 2020_NPS0038454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038453 |
| 2020_NPS0038455 | 2020_NPS0038456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038455 |
| 2020_NPS0038457 | 2020_NPS0038458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038457 |
| 2020_NPS0038459 | 2020_NPS0038459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038459 |
| 2020_NPS0038460 | 2020_NPS0038460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038460 |
| 2020_NPS0038461 | 2020_NPS0038462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038461 |
| 2020_NPS0038463 | 2020_NPS0038463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038463 |
| 2020_NPS0038464 | 2020_NPS0038465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038464 |
| 2020_NPS0038466 | 2020_NPS0038467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038466 |
| 2020_NPS0038468 | 2020_NPS0038469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038468 |
| 2020_NPS0038470 | 2020_NPS0038471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038470 |
| 2020_NPS0038472 | 2020_NPS0038473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038472 |
| 2020_NPS0038474 | 2020_NPS0038475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038474 |
| 2020_NPS0038476 | 2020_NPS0038477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038476 |
| 2020_NPS0038478 | 2020_NPS0038479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038478 |
| 2020_NPS0038480 | 2020_NPS0038481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038480 |
| 2020_NPS0038482 | 2020_NPS0038483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038482 |
| 2020_NPS0038484 | 2020_NPS0038485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038484 |
| 2020_NPS0038486 | 2020_NPS0038487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038486 |

| 2020_NPS0038488 | 2020_NPS0038489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038488 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0038490 | 2020_NPS0038490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038490 |
| 2020_NPS0038491 | 2020_NPS0038492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038491 |
| 2020_NPS0038493 | 2020_NPS0038494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038493 |
| 2020_NPS0038495 | 2020_NPS0038496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038495 |
| 2020_NPS0038497 | 2020_NPS0038498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038497 |
| 2020_NPS0038499 | 2020_NPS0038500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038499 |
| 2020_NPS0038501 | 2020_NPS0038502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038501 |
| 2020_NPS0038503 | 2020_NPS0038504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038503 |
| 2020_NPS0038505 | 2020_NPS0038506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038505 |
| 2020_NPS0038507 | 2020_NPS0038508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038507 |
| 2020_NPS0038509 | 2020_NPS0038510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038509 |
| 2020_NPS0038511 | 2020_NPS0038512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038511 |
| 2020_NPS0038513 | 2020_NPS0038514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038513 |
| 2020_NPS0038515 | 2020_NPS0038516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038515 |
| 2020_NPS0038517 | 2020_NPS0038518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038517 |
| 2020_NPS0038519 | 2020_NPS0038520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038519 |
| 2020_NPS0038521 | 2020_NPS0038522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038521 |
| 2020_NPS0038523 | 2020_NPS0038524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038523 |
| 2020_NPS0038525 | 2020_NPS0038526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038525 |
| 2020_NPS0038527 | 2020_NPS0038528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038527 |
| 2020_NPS0038529 | 2020_NPS0038530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038529 |
| 2020_NPS0038531 | 2020_NPS0038532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038531 |
| 2020_NPS0038533 | 2020_NPS0038534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038533 |
| 2020_NPS0038535 | 2020_NPS0038536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038535 |
| 2020_NPS0038537 | 2020_NPS0038538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038537 |
| 2020_NPS0038539 | 2020_NPS0038540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038539 |
| 2020_NPS0038541 | 2020_NPS0038542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038541 |
| 2020_NPS0038543 | 2020_NPS0038544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038543 |
| 2020_NPS0038545 | 2020_NPS0038546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038545 |
| 2020_NPS0038547 | 2020_NPS0038548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038547 |
| 2020_NPS0038549 | 2020_NPS0038550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038549 |
| 2020_NPS0038551 | 2020_NPS0038552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038551 |
| 2020_NPS0038553 | 2020_NPS0038554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038553 |
| 2020_NPS0038555 | 2020_NPS0038556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038555 |
| 2020_NPS0038557 | 2020_NPS0038557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038557 |
| 2020_NPS0038558 | 2020_NPS0038559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038558 |
| 2020_NPS0038560 | 2020_NPS0038561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038560 |
| 2020_NPS0038562 | 2020_NPS0038563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038562 |
| 2020_NPS0038564 | 2020_NPS0038564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0038564 |

| 2020_NPS0038565 | 2020_NPS0038566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038565 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0038567 | 2020_NPS0038568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038567 |
| 2020_NPS0038569 | 2020_NPS0038570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038569 |
| 2020_NPS0038571 | 2020_NPS0038572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038571 |
| 2020_NPS0038573 | 2020_NPS0038574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0038573 |
| 2020_NPS0038575 | 2020_NPS0038576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038575 |
| 2020_NPS0038577 | 2020_NPS0038578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038577 |
| 2020_NPS0038579 | 2020_NPS0038580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038579 |
| 2020_NPS0038581 | 2020_NPS0038582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038581 |
| 2020_NPS0038583 | 2020_NPS0038584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038583 |
| 2020_NPS0038585 | 2020_NPS0038586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038585 |
| 2020_NPS0038587 | 2020_NPS0038588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038587 |
| 2020_NPS0038589 | 2020_NPS0038590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038589 |
| 2020_NPS0038591 | 2020_NPS0038592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038591 |
| 2020_NPS0038593 | 2020_NPS0038594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038593 |
| 2020_NPS0038595 | 2020_NPS0038596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038595 |
| 2020_NPS0038597 | 2020_NPS0038598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038597 |
| 2020_NPS0038599 | 2020_NPS0038600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038599 |
| 2020_NPS0038601 | 2020_NPS0038602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038601 |
| 2020_NPS0038603 | 2020_NPS0038604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038603 |
| 2020_NPS0038605 | 2020_NPS0038606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038605 |
| 2020_NPS0038607 | 2020_NPS0038608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038607 |
| 2020_NPS0038609 | 2020_NPS0038610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038609 |
| 2020_NPS0038611 | 2020_NPS0038612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038611 |
| 2020_NPS0038613 | 2020_NPS0038614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038613 |
| 2020_NPS0038615 | 2020_NPS0038616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038615 |
| 2020_NPS0038617 | 2020_NPS0038618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038617 |
| 2020_NPS0038619 | 2020_NPS0038619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038619 |
| 2020_NPS0038620 | 2020_NPS0038621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038620 |
| 2020_NPS0038622 | 2020_NPS0038623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038622 |
| 2020_NPS0038624 | 2020_NPS0038625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038624 |
| 2020_NPS0038626 | 2020_NPS0038627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038626 |
| 2020_NPS0038628 | 2020_NPS0038629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038628 |
| 2020_NPS0038630 | 2020_NPS0038631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038630 |
| 2020_NPS0038632 | 2020_NPS0038633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038632 |
| 2020_NPS0038634 | 2020_NPS0038635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038634 |
| 2020_NPS0038636 | 2020_NPS0038637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038636 |
| 2020_NPS0038638 | 2020_NPS0038639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038638 |
| 2020_NPS0038640 | 2020_NPS0038641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038640 |
| 2020_NPS0038642 | 2020_NPS0038643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038642 |

| 2020_NPS0038644 | 2020_NPS0038645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038644 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0038646 | 2020_NPS0038647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038646 |
| 2020_NPS0038648 | 2020_NPS0038649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038648 |
| 2020_NPS0038650 | 2020_NPS0038650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038650 |
| 2020_NPS0038651 | 2020_NPS0038652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0038651 |
| 2020_NPS0038653 | 2020_NPS0038654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038653 |
| 2020_NPS0038655 | 2020_NPS0038656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038655 |
| 2020_NPS0038657 | 2020_NPS0038658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038657 |
| 2020_NPS0038659 | 2020_NPS0038660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038659 |
| 2020_NPS0038661 | 2020_NPS0038662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038661 |
| 2020_NPS0038663 | 2020_NPS0038664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038663 |
| 2020_NPS0038665 | 2020_NPS0038666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038665 |
| 2020_NPS0038667 | 2020_NPS0038668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038667 |
| 2020_NPS0038669 | 2020_NPS0038670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038669 |
| 2020_NPS0038671 | 2020_NPS0038672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038671 |
| 2020_NPS0038673 | 2020_NPS0038674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038673 |
| 2020_NPS0038675 | 2020_NPS0038676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038675 |
| 2020_NPS0038677 | 2020_NPS0038678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038677 |
| 2020_NPS0038679 | 2020_NPS0038680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038679 |
| 2020_NPS0038681 | 2020_NPS0038682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038681 |
| 2020_NPS0038683 | 2020_NPS0038684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038683 |
| 2020_NPS0038685 | 2020_NPS0038686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038685 |
| 2020_NPS0038687 | 2020_NPS0038688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038687 |
| 2020_NPS0038689 | 2020_NPS0038690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038689 |
| 2020_NPS0038691 | 2020_NPS0038692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038691 |
| 2020_NPS0038693 | 2020_NPS0038694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038693 |
| 2020_NPS0038695 | 2020_NPS0038696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038695 |
| 2020_NPS0038697 | 2020_NPS0038698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038697 |
| 2020_NPS0038699 | 2020_NPS0038700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038699 |
| 2020_NPS0038701 | 2020_NPS0038702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038701 |
| 2020_NPS0038703 | 2020_NPS0038704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038703 |
| 2020_NPS0038705 | 2020_NPS0038706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038705 |
| 2020_NPS0038707 | 2020_NPS0038708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038707 |
| 2020_NPS0038709 | 2020_NPS0038710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038709 |
| 2020_NPS0038711 | 2020_NPS0038712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038711 |
| 2020_NPS0038713 | 2020_NPS0038713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038713 |
| 2020_NPS0038714 | 2020_NPS0038715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038714 |
| 2020_NPS0038716 | 2020_NPS0038717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038716 |
| 2020_NPS0038718 | 2020_NPS0038719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038718 |
| 2020_NPS0038720 | 2020_NPS0038721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038720 |

| 2020_NPS0038722 | 2020_NPS0038723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038722 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0038724 | 2020_NPS0038725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038724 |
| 2020_NPS0038726 | 2020_NPS0038727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038726 |
| 2020_NPS0038728 | 2020_NPS0038729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038728 |
| 2020_NPS0038730 | 2020_NPS0038731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038730 |
| 2020_NPS0038732 | 2020_NPS0038733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038732 |
| 2020_NPS0038734 | 2020_NPS0038735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038734 |
| 2020_NPS0038736 | 2020_NPS0038737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038736 |
| 2020_NPS0038738 | 2020_NPS0038739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038738 |
| 2020_NPS0038740 | 2020_NPS0038741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038740 |
| 2020_NPS0038742 | 2020_NPS0038743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038742 |
| 2020_NPS0038744 | 2020_NPS0038745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038744 |
| 2020_NPS0038746 | 2020_NPS0038747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038746 |
| 2020_NPS0038748 | 2020_NPS0038749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038748 |
| 2020_NPS0038750 | 2020_NPS0038751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038750 |
| 2020_NPS0038752 | 2020_NPS0038753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038752 |
| 2020_NPS0038754 | 2020_NPS0038755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038754 |
| 2020_NPS0038756 | 2020_NPS0038757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038756 |
| 2020_NPS0038758 | 2020_NPS0038759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038758 |
| 2020_NPS0038760 | 2020_NPS0038761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038760 |
| 2020_NPS0038762 | 2020_NPS0038763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038762 |
| 2020_NPS0038764 | 2020_NPS0038765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038764 |
| 2020_NPS0038766 | 2020_NPS0038767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038766 |
| 2020_NPS0038768 | 2020_NPS0038769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038768 |
| 2020_NPS0038770 | 2020_NPS0038771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038770 |
| 2020_NPS0038772 | 2020_NPS0038773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038772 |
| 2020_NPS0038774 | 2020_NPS0038775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038774 |
| 2020_NPS0038776 | 2020_NPS0038777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038776 |
| 2020_NPS0038778 | 2020_NPS0038779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038778 |
| 2020_NPS0038780 | 2020_NPS0038781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038780 |
| 2020_NPS0038782 | 2020_NPS0038783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038782 |
| 2020_NPS0038784 | 2020_NPS0038785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038784 |
| 2020_NPS0038786 | 2020_NPS0038787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038786 |
| 2020_NPS0038788 | 2020_NPS0038788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038788 |
| 2020_NPS0038789 | 2020_NPS0038790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038789 |
| 2020_NPS0038791 | 2020_NPS0038792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038791 |
| 2020_NPS0038793 | 2020_NPS0038794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038793 |
| 2020_NPS0038795 | 2020_NPS0038796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038795 |
| 2020_NPS0038797 | 2020_NPS0038798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038797 |
| 2020_NPS0038799 | 2020_NPS0038800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038799 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0038801 | 2020_NPS0038802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038801 |
| 2020_NPS0038803 | 2020_NPS0038804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038803 |
| 2020_NPS0038805 | 2020_NPS0038806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038805 |
| 2020_NPS0038807 | 2020_NPS0038808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038807 |
| 2020_NPS0038809 | 2020_NPS0038810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038809 |
| 2020_NPS0038811 | 2020_NPS0038812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038811 |
| 2020_NPS0038813 | 2020_NPS0038814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038813 |
| 2020_NPS0038815 | 2020_NPS0038816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038815 |
| 2020_NPS0038817 | 2020_NPS0038818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038817 |
| 2020_NPS0038819 | 2020_NPS0038820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038819 |
| 2020_NPS0038821 | 2020_NPS0038822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038821 |
| 2020_NPS0038823 | 2020_NPS0038824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038823 |
| 2020_NPS0038825 | 2020_NPS0038826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038825 |
| 2020_NPS0038827 | 2020_NPS0038828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038827 |
| 2020_NPS0038829 | 2020_NPS0038830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038829 |
| 2020_NPS0038831 | 2020_NPS0038832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038831 |
| 2020_NPS0038833 | 2020_NPS0038834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038833 |
| 2020_NPS0038835 | 2020_NPS0038836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038835 |
| 2020_NPS0038837 | 2020_NPS0038838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038837 |
| 2020_NPS0038839 | 2020_NPS0038840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038839 |
| 2020_NPS0038841 | 2020_NPS0038842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038841 |
| 2020_NPS0038843 | 2020_NPS0038844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038843 |
| 2020_NPS0038845 | 2020_NPS0038846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038845 |
| 2020_NPS0038847 | 2020_NPS0038848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038847 |
| 2020_NPS0038849 | 2020_NPS0038850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038849 |
| 2020_NPS0038851 | 2020_NPS0038852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038851 |
| 2020_NPS0038853 | 2020_NPS0038854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038853 |
| 2020_NPS0038855 | 2020_NPS0038856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038855 |
| 2020_NPS0038857 | 2020_NPS0038857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038857 |
| 2020_NPS0038858 | 2020_NPS0038859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038858 |
| 2020_NPS0038860 | 2020_NPS0038861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038860 |
| 2020_NPS0038862 | 2020_NPS0038863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038862 |
| 2020_NPS0038864 | 2020_NPS0038865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038864 |
| 2020_NPS0038866 | 2020_NPS0038867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038866 |
| 2020_NPS0038868 | 2020_NPS0038869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038868 |
| 2020_NPS0038870 | 2020_NPS0038871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038870 |
| 2020_NPS0038872 | 2020_NPS0038873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038872 |
| 2020_NPS0038874 | 2020_NPS0038875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038874 |
| 2020_NPS0038876 | 2020_NPS0038877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038876 |
| 2020_NPS0038877 | 2020_NPS0038878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038877 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0038879 | 2020_NPS0038880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038879 |
| 2020_NPS0038881 | 2020_NPS0038882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038881 |
| 2020_NPS0038883 | 2020_NPS0038884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038883 |
| 2020_NPS0038885 | 2020_NPS0038885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038885 |
| 2020_NPS0038886 | 2020_NPS0038887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038886 |
| 2020_NPS0038888 | 2020_NPS0038889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038888 |
| 2020_NPS0038890 | 2020_NPS0038892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038890 |
| 2020_NPS0038892 | 2020_NPS0038892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038892 |
| 2020_NPS0038893 | 2020_NPS0038893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038893 |
| 2020_NPS0038894 | 2020_NPS0038895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038894 |
| 2020_NPS0038896 | 2020_NPS0038897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038896 |
| 2020_NPS0038898 | 2020_NPS0038899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038898 |
| 2020_NPS0038900 | 2020_NPS0038901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038900 |
| 2020_NPS0038902 | 2020_NPS0038903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038902 |
| 2020_NPS0038904 | 2020_NPS0038905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038904 |
| 2020_NPS0038906 | 2020_NPS0038907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038906 |
| 2020_NPS0038908 | 2020_NPS0038909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038908 |
| 2020_NPS0038910 | 2020_NPS0038911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038910 |
| 2020_NPS0038912 | 2020_NPS0038913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038912 |
| 2020_NPS0038914 | 2020_NPS0038915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038914 |
| 2020_NPS0038916 | 2020_NPS0038917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038916 |
| 2020_NPS0038918 | 2020_NPS0038919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038918 |
| 2020_NPS0038920 | 2020_NPS0038921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038920 |
| 2020_NPS0038922 | 2020_NPS0038923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038922 |
| 2020_NPS0038924 | 2020_NPS0038925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038924 |
| 2020_NPS0038926 | 2020_NPS0038927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038926 |
| 2020_NPS0038928 | 2020_NPS0038929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038928 |
| 2020_NPS0038930 | 2020_NPS0038931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038930 |
| 2020_NPS0038932 | 2020_NPS0038933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038932 |
| 2020_NPS0038934 | 2020_NPS0038935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038934 |
| 2020_NPS0038936 | 2020_NPS0038936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038936 |
| 2020_NPS0038937 | 2020_NPS0038938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038937 |
| 2020_NPS0038939 | 2020_NPS0038940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038939 |
| 2020_NPS0038941 | 2020_NPS0038942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038941 |
| 2020_NPS0038943 | 2020_NPS0038944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038943 |
| 2020_NPS0038945 | 2020_NPS0038946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038945 |
| 2020_NPS0038947 | 2020_NPS0038948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038947 |
| 2020_NPS0038949 | 2020_NPS0038950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038949 |
| 2020_NPS0038951 | 2020_NPS0038952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038951 |
| 2020_NPS0038953 | 2020_NPS0038954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038953 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0038955 | 2020_NPS0038956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038955 |
| 2020_NPS0038957 | 2020_NPS0038958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038957 |
| 2020_NPS0038959 | 2020_NPS0038960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038959 |
| 2020_NPS0038961 | 2020_NPS0038962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038961 |
| 2020_NPS0038963 | 2020_NPS0038964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038963 |
| 2020_NPS0038965 | 2020_NPS0038966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038965 |
| 2020_NPS0038967 | 2020_NPS0038968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038967 |
| 2020_NPS0038969 | 2020_NPS0038970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038969 |
| 2020_NPS0038971 | 2020_NPS0038972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038971 |
| 2020_NPS0038973 | 2020_NPS0038974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038973 |
| 2020_NPS0038975 | 2020_NPS0038976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038975 |
| 2020_NPS0038977 | 2020_NPS0038978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038977 |
| 2020_NPS0038979 | 2020_NPS0038980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038979 |
| 2020_NPS0038981 | 2020_NPS0038982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038981 |
| 2020_NPS0038983 | 2020_NPS0038983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038983 |
| 2020_NPS0038984 | 2020_NPS0038985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038984 |
| 2020_NPS0038986 | 2020_NPS0038987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038986 |
| 2020_NPS0038988 | 2020_NPS0038989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038988 |
| 2020_NPS0038990 | 2020_NPS0038991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038990 |
| 2020_NPS0038992 | 2020_NPS0038993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038992 |
| 2020_NPS0038994 | 2020_NPS0038995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038994 |
| 2020_NPS0038996 | 2020_NPS0038997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038996 |
| 2020_NPS0038998 | 2020_NPS0038999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0038998 |
| 2020_NPS0039000 | 2020_NPS0039001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039000 |
| 2020_NPS0039002 | 2020_NPS0039003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039002 |
| 2020_NPS0039004 | 2020_NPS0039005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039004 |
| 2020_NPS0039006 | 2020_NPS0039007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039006 |
| 2020_NPS0039008 | 2020_NPS0039008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039008 |
| 2020_NPS0039009 | 2020_NPS0039010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039009 |
| 2020_NPS0039011 | 2020_NPS0039012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039011 |
| 2020_NPS0039013 | 2020_NPS0039013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039013 |
| 2020_NPS0039014 | 2020_NPS0039015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039014 |
| 2020_NPS0039016 | 2020_NPS0039017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039016 |
| 2020_NPS0039018 | 2020_NPS0039019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039018 |
| 2020_NPS0039020 | 2020_NPS0039021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039020 |
| 2020_NPS0039022 | 2020_NPS0039023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039022 |
| 2020_NPS0039024 | 2020_NPS0039025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039024 |
| 2020_NPS0039026 | 2020_NPS0039027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039026 |
| 2020_NPS0039028 | 2020_NPS0039029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039028 |
| 2020_NPS0039030 | 2020_NPS0039031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039030 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0039032 | 2020_NPS0039033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039032 |
| 2020_NPS0039034 | 2020_NPS0039035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039034 |
| 2020_NPS0039036 | 2020_NPS0039037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039036 |
| 2020_NPS0039038 | 2020_NPS0039039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039038 |
| 2020_NPS0039040 | 2020_NPS0039041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0039040 |
| 2020_NPS0039042 | 2020_NPS0039043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0039042 |
| 2020_NPS0039044 | 2020_NPS0039045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0039044 |
| 2020_NPS0039046 | 2020_NPS0039047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0039046 |
| 2020_NPS0039048 | 2020_NPS0039049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0039048 |
| 2020_NPS0039050 | 2020_NPS0039051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039050 |
| 2020_NPS0039052 | 2020_NPS0039053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039052 |
| 2020_NPS0039054 | 2020_NPS0039055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039054 |
| 2020_NPS0039056 | 2020_NPS0039057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039056 |
| 2020_NPS0039058 | 2020_NPS0039059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039058 |
| 2020_NPS0039060 | 2020_NPS0039061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039060 |
| 2020_NPS0039062 | 2020_NPS0039063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039062 |
| 2020_NPS0039064 | 2020_NPS0039065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039064 |
| 2020_NPS0039066 | 2020_NPS0039067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039066 |
| 2020_NPS0039068 | 2020_NPS0039069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039068 |
| 2020_NPS0039070 | 2020_NPS0039071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039070 |
| 2020_NPS0039072 | 2020_NPS0039073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039072 |
| 2020_NPS0039074 | 2020_NPS0039075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039074 |
| 2020_NPS0039076 | 2020_NPS0039077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039076 |
| 2020_NPS0039078 | 2020_NPS0039079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039078 |
| 2020_NPS0039080 | 2020_NPS0039081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039080 |
| 2020_NPS0039082 | 2020_NPS0039083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039082 |
| 2020_NPS0039084 | 2020_NPS0039085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039084 |
| 2020_NPS0039086 | 2020_NPS0039087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039086 |
| 2020_NPS0039088 | 2020_NPS0039088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039088 |
| 2020_NPS0039089 | 2020_NPS0039090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039089 |
| 2020_NPS0039091 | 2020_NPS0039092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039091 |
| 2020_NPS0039093 | 2020_NPS0039094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039093 |
| 2020_NPS0039095 | 2020_NPS0039096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039095 |
| 2020_NPS0039097 | 2020_NPS0039098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039097 |
| 2020_NPS0039099 | 2020_NPS0039100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039099 |
| 2020_NPS0039101 | 2020_NPS0039102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039101 |
| 2020_NPS0039103 | 2020_NPS0039104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039103 |
| 2020_NPS0039105 | 2020_NPS0039106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039105 |
| 2020_NPS0039107 | 2020_NPS0039108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039107 |
| 2020_NPS0039109 | 2020_NPS0039110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039109 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0039111 | 2020_NPS0039112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039111 |
| 2020_NPS0039113 | 2020_NPS0039114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039113 |
| 2020_NPS0039115 | 2020_NPS0039116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039115 |
| 2020_NPS0039117 | 2020_NPS0039118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039117 |
| 2020_NPS0039119 | 2020_NPS0039120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039119 |
| 2020_NPS0039121 | 2020_NPS0039122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039121 |
| 2020_NPS0039123 | 2020_NPS0039124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039123 |
| 2020_NPS0039125 | 2020_NPS0039126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039125 |
| 2020_NPS0039127 | 2020_NPS0039128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039127 |
| 2020_NPS0039129 | 2020_NPS0039130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039129 |
| 2020_NPS0039131 | 2020_NPS0039132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039131 |
| 2020_NPS0039133 | 2020_NPS0039134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039133 |
| 2020_NPS0039135 | 2020_NPS0039136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039135 |
| 2020_NPS0039137 | 2020_NPS0039138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039137 |
| 2020_NPS0039139 | 2020_NPS0039140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039139 |
| 2020_NPS0039141 | 2020_NPS0039142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039141 |
| 2020_NPS0039143 | 2020_NPS0039144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039143 |
| 2020_NPS0039145 | 2020_NPS0039146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039145 |
| 2020_NPS0039147 | 2020_NPS0039148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039147 |
| 2020_NPS0039149 | 2020_NPS0039150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039149 |
| 2020_NPS0039151 | 2020_NPS0039152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039151 |
| 2020_NPS0039153 | 2020_NPS0039154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039153 |
| 2020_NPS0039155 | 2020_NPS0039156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039155 |
| 2020_NPS0039157 | 2020_NPS0039158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039157 |
| 2020_NPS0039159 | 2020_NPS0039160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039159 |
| 2020_NPS0039161 | 2020_NPS0039162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039161 |
| 2020_NPS0039163 | 2020_NPS0039164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039163 |
| 2020_NPS0039165 | 2020_NPS0039166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039165 |
| 2020_NPS0039167 | 2020_NPS0039168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039167 |
| 2020_NPS0039169 | 2020_NPS0039170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039169 |
| 2020_NPS0039171 | 2020_NPS0039172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039171 |
| 2020_NPS0039173 | 2020_NPS0039174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039173 |
| 2020_NPS0039175 | 2020_NPS0039175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039175 |
| 2020_NPS0039176 | 2020_NPS0039177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039176 |
| 2020_NPS0039178 | 2020_NPS0039179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039178 |
| 2020_NPS0039180 | 2020_NPS0039181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039180 |
| 2020_NPS0039182 | 2020_NPS0039183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039182 |
| 2020_NPS0039184 | 2020_NPS0039185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039184 |
| 2020_NPS0039186 | 2020_NPS0039187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039186 |
| 2020_NPS0039188 | 2020_NPS0039189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039188 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0039190 | 2020_NPS0039191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039190 |
| 2020_NPS0039192 | 2020_NPS0039193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039192 |
| 2020_NPS0039194 | 2020_NPS0039195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039194 |
| 2020_NPS0039196 | 2020_NPS0039197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039196 |
| 2020_NPS0039198 | 2020_NPS0039199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039198 |
| 2020_NPS0039200 | 2020_NPS0039201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039200 |
| 2020_NPS0039202 | 2020_NPS0039203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039202 |
| 2020_NPS0039204 | 2020_NPS0039205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039204 |
| 2020_NPS0039206 | 2020_NPS0039207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039206 |
| 2020_NPS0039208 | 2020_NPS0039209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039208 |
| 2020_NPS0039210 | 2020_NPS0039211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039210 |
| 2020_NPS0039212 | 2020_NPS0039213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039212 |
| 2020_NPS0039213 | 2020_NPS0039214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039213 |
| 2020_NPS0039215 | 2020_NPS0039216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039215 |
| 2020_NPS0039217 | 2020_NPS0039218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039217 |
| 2020_NPS0039219 | 2020_NPS0039220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039219 |
| 2020_NPS0039221 | 2020_NPS0039222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039221 |
| 2020_NPS0039223 | 2020_NPS0039224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039223 |
| 2020_NPS0039225 | 2020_NPS0039226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039225 |
| 2020_NPS0039227 | 2020_NPS0039228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039227 |
| 2020_NPS0039229 | 2020_NPS0039230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039229 |
| 2020_NPS0039231 | 2020_NPS0039232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039231 |
| 2020_NPS0039233 | 2020_NPS0039234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039233 |
| 2020_NPS0039235 | 2020_NPS0039236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039235 |
| 2020_NPS0039237 | 2020_NPS0039238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039237 |
| 2020_NPS0039239 | 2020_NPS0039240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039239 |
| 2020_NPS0039241 | 2020_NPS0039242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039241 |
| 2020_NPS0039243 | 2020_NPS0039244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039243 |
| 2020_NPS0039245 | 2020_NPS0039246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039245 |
| 2020_NPS0039247 | 2020_NPS0039248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039247 |
| 2020_NPS0039249 | 2020_NPS0039250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039249 |
| 2020_NPS0039251 | 2020_NPS0039252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039251 |
| 2020_NPS0039253 | 2020_NPS0039254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039253 |
| 2020_NPS0039255 | 2020_NPS0039256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039255 |
| 2020_NPS0039257 | 2020_NPS0039258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039257 |
| 2020_NPS0039259 | 2020_NPS0039260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039259 |
| 2020_NPS0039261 | 2020_NPS0039262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039261 |
| 2020_NPS0039263 | 2020_NPS0039264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039263 |
| 2020_NPS0039265 | 2020_NPS0039266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039265 |
| 2020_NPS0039267 | 2020_NPS0039268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039267 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0039269 | 2020_NPS0039270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039269 |
| 2020_NPS0039271 | 2020_NPS0039272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039271 |
| 2020_NPS0039273 | 2020_NPS0039274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039273 |
| 2020_NPS0039275 | 2020_NPS0039276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039275 |
| 2020_NPS0039277 | 2020_NPS0039278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039277 |
| 2020_NPS0039279 | 2020_NPS0039280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039279 |
| 2020_NPS0039281 | 2020_NPS0039282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039281 |
| 2020_NPS0039283 | 2020_NPS0039284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039283 |
| 2020_NPS0039285 | 2020_NPS0039286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039285 |
| 2020_NPS0039287 | 2020_NPS0039288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039287 |
| 2020_NPS0039289 | 2020_NPS0039290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039289 |
| 2020_NPS0039291 | 2020_NPS0039292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039291 |
| 2020_NPS0039293 | 2020_NPS0039294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039293 |
| 2020_NPS0039295 | 2020_NPS0039296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039295 |
| 2020_NPS0039297 | 2020_NPS0039298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039297 |
| 2020_NPS0039299 | 2020_NPS0039300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039299 |
| 2020_NPS0039301 | 2020_NPS0039302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039301 |
| 2020_NPS0039303 | 2020_NPS0039304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039303 |
| 2020_NPS0039305 | 2020_NPS0039306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039305 |
| 2020_NPS0039307 | 2020_NPS0039308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039307 |
| 2020_NPS0039309 | 2020_NPS0039310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039309 |
| 2020_NPS0039311 | 2020_NPS0039312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039311 |
| 2020_NPS0039313 | 2020_NPS0039314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039313 |
| 2020_NPS0039315 | 2020_NPS0039316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039315 |
| 2020_NPS0039317 | 2020_NPS0039318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039317 |
| 2020_NPS0039319 | 2020_NPS0039320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039319 |
| 2020_NPS0039321 | 2020_NPS0039322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039321 |
| 2020_NPS0039323 | 2020_NPS0039324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039323 |
| 2020_NPS0039325 | 2020_NPS0039326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039325 |
| 2020_NPS0039327 | 2020_NPS0039328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039327 |
| 2020_NPS0039329 | 2020_NPS0039330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039329 |
| 2020_NPS0039331 | 2020_NPS0039332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039331 |
| 2020_NPS0039333 | 2020_NPS0039334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039333 |
| 2020_NPS0039335 | 2020_NPS0039336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039335 |
| 2020_NPS0039337 | 2020_NPS0039338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039337 |
| 2020_NPS0039339 | 2020_NPS0039340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039339 |
| 2020_NPS0039341 | 2020_NPS0039342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039341 |
| 2020_NPS0039343 | 2020_NPS0039344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039343 |
| 2020_NPS0039345 | 2020_NPS0039346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039345 |
| 2020_NPS0039347 | 2020_NPS0039348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039347 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0039349 | 2020_NPS0039350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039349 |
| 2020_NPS0039351 | 2020_NPS0039352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039351 |
| 2020_NPS0039353 | 2020_NPS0039354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039353 |
| 2020_NPS0039355 | 2020_NPS0039356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039355 |
| 2020_NPS0039357 | 2020_NPS0039358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039357 |
| 2020_NPS0039359 | 2020_NPS0039360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039359 |
| 2020_NPS0039361 | 2020_NPS0039362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039361 |
| 2020_NPS0039363 | 2020_NPS0039364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039363 |
| 2020_NPS0039365 | 2020_NPS0039366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039365 |
| 2020_NPS0039367 | 2020_NPS0039368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039367 |
| 2020_NPS0039369 | 2020_NPS0039370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039369 |
| 2020_NPS0039371 | 2020_NPS0039372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039371 |
| 2020_NPS0039373 | 2020_NPS0039374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039373 |
| 2020_NPS0039375 | 2020_NPS0039376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039375 |
| 2020_NPS0039377 | 2020_NPS0039378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039377 |
| 2020_NPS0039379 | 2020_NPS0039380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039379 |
| 2020_NPS0039381 | 2020_NPS0039382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039381 |
| 2020_NPS0039383 | 2020_NPS0039384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039383 |
| 2020_NPS0039385 | 2020_NPS0039386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039385 |
| 2020_NPS0039387 | 2020_NPS0039388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039387 |
| 2020_NPS0039389 | 2020_NPS0039390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039389 |
| 2020_NPS0039391 | 2020_NPS0039392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039391 |
| 2020_NPS0039393 | 2020_NPS0039394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039393 |
| 2020_NPS0039395 | 2020_NPS0039396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039395 |
| 2020_NPS0039397 | 2020_NPS0039398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039397 |
| 2020_NPS0039399 | 2020_NPS0039400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039399 |
| 2020_NPS0039401 | 2020_NPS0039402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039401 |
| 2020_NPS0039403 | 2020_NPS0039404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039403 |
| 2020_NPS0039405 | 2020_NPS0039406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039405 |
| 2020_NPS0039407 | 2020_NPS0039408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039407 |
| 2020_NPS0039409 | 2020_NPS0039410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039409 |
| 2020_NPS0039411 | 2020_NPS0039412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039411 |
| 2020_NPS0039413 | 2020_NPS0039414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039413 |
| 2020_NPS0039415 | 2020_NPS0039416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039415 |
| 2020_NPS0039417 | 2020_NPS0039418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039417 |
| 2020_NPS0039419 | 2020_NPS0039420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039419 |
| 2020_NPS0039421 | 2020_NPS0039422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039421 |
| 2020_NPS0039423 | 2020_NPS0039424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039423 |
| 2020_NPS0039425 | 2020_NPS0039426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039425 |
| 2020_NPS0039427 | 2020_NPS0039428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039427 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0039429 | 2020_NPS0039430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039429 |
| 2020_NPS0039431 | 2020_NPS0039432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039431 |
| 2020_NPS0039433 | 2020_NPS0039434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039433 |
| 2020_NPS0039435 | 2020_NPS0039436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039435 |
| 2020_NPS0039437 | 2020_NPS0039438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039437 |
| 2020_NPS0039439 | 2020_NPS0039440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039439 |
| 2020_NPS0039441 | 2020_NPS0039442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039441 |
| 2020_NPS0039443 | 2020_NPS0039444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039443 |
| 2020_NPS0039445 | 2020_NPS0039446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039445 |
| 2020_NPS0039447 | 2020_NPS0039448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039447 |
| 2020_NPS0039449 | 2020_NPS0039450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039449 |
| 2020_NPS0039451 | 2020_NPS0039452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039451 |
| 2020_NPS0039453 | 2020_NPS0039454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039453 |
| 2020_NPS0039455 | 2020_NPS0039456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039455 |
| 2020_NPS0039457 | 2020_NPS0039458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039457 |
| 2020_NPS0039459 | 2020_NPS0039460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039459 |
| 2020_NPS0039461 | 2020_NPS0039462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039461 |
| 2020_NPS0039463 | 2020_NPS0039464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039463 |
| 2020_NPS0039465 | 2020_NPS0039466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039465 |
| 2020_NPS0039467 | 2020_NPS0039468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039467 |
| 2020_NPS0039469 | 2020_NPS0039470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039469 |
| 2020_NPS0039471 | 2020_NPS0039472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039471 |
| 2020_NPS0039473 | 2020_NPS0039474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039473 |
| 2020_NPS0039475 | 2020_NPS0039476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039475 |
| 2020_NPS0039477 | 2020_NPS0039478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0039477 |
| 2020_NPS0039479 | 2020_NPS0039480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039479 |
| 2020_NPS0039481 | 2020_NPS0039482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039481 |
| 2020_NPS0039483 | 2020_NPS0039484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039483 |
| 2020_NPS0039485 | 2020_NPS0039486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039485 |
| 2020_NPS0039487 | 2020_NPS0039488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039487 |
| 2020_NPS0039489 | 2020_NPS0039490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039489 |
| 2020_NPS0039491 | 2020_NPS0039492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039491 |
| 2020_NPS0039493 | 2020_NPS0039494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039493 |
| 2020_NPS0039495 | 2020_NPS0039496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039495 |
| 2020_NPS0039497 | 2020_NPS0039498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039497 |
| 2020_NPS0039499 | 2020_NPS0039500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039499 |
| 2020_NPS0039501 | 2020_NPS0039502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039501 |
| 2020_NPS0039503 | 2020_NPS0039504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039503 |
| 2020_NPS0039505 | 2020_NPS0039506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039505 |
| 2020_NPS0039507 | 2020_NPS0039508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039507 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0039509 | 2020_NPS0039510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039509 |
| 2020_NPS0039511 | 2020_NPS0039512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039511 |
| 2020_NPS0039513 | 2020_NPS0039514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039513 |
| 2020_NPS0039515 | 2020_NPS0039516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039515 |
| 2020_NPS0039517 | 2020_NPS0039518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039517 |
| 2020_NPS0039519 | 2020_NPS0039520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039519 |
| 2020_NPS0039521 | 2020_NPS0039522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039521 |
| 2020_NPS0039523 | 2020_NPS0039524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039523 |
| 2020_NPS0039525 | 2020_NPS0039526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039525 |
| 2020_NPS0039527 | 2020_NPS0039528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039527 |
| 2020_NPS0039529 | 2020_NPS0039530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039529 |
| 2020_NPS0039531 | 2020_NPS0039532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039531 |
| 2020_NPS0039533 | 2020_NPS0039533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039533 |
| 2020_NPS0039534 | 2020_NPS0039535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039534 |
| 2020_NPS0039536 | 2020_NPS0039537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039536 |
| 2020_NPS0039538 | 2020_NPS0039539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039538 |
| 2020_NPS0039540 | 2020_NPS0039541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039540 |
| 2020_NPS0039542 | 2020_NPS0039543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039542 |
| 2020_NPS0039544 | 2020_NPS0039545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039544 |
| 2020_NPS0039546 | 2020_NPS0039547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039546 |
| 2020_NPS0039548 | 2020_NPS0039548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039548 |
| 2020_NPS0039549 | 2020_NPS0039550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039549 |
| 2020_NPS0039551 | 2020_NPS0039552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039551 |
| 2020_NPS0039553 | 2020_NPS0039554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039553 |
| 2020_NPS0039555 | 2020_NPS0039556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039555 |
| 2020_NPS0039557 | 2020_NPS0039558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039557 |
| 2020_NPS0039559 | 2020_NPS0039560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039559 |
| 2020_NPS0039561 | 2020_NPS0039562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039561 |
| 2020_NPS0039563 | 2020_NPS0039564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039563 |
| 2020_NPS0039565 | 2020_NPS0039566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039565 |
| 2020_NPS0039567 | 2020_NPS0039568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039567 |
| 2020_NPS0039569 | 2020_NPS0039570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039569 |
| 2020_NPS0039571 | 2020_NPS0039572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039571 |
| 2020_NPS0039573 | 2020_NPS0039573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039573 |
| 2020_NPS0039574 | 2020_NPS0039575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039574 |
| 2020_NPS0039576 | 2020_NPS0039577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039576 |
| 2020_NPS0039578 | 2020_NPS0039579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039578 |
| 2020_NPS0039580 | 2020_NPS0039581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039580 |
| 2020_NPS0039582 | 2020_NPS0039583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039582 |
| 2020_NPS0039584 | 2020_NPS0039585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039584 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0039586 | 2020_NPS0039587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039586 |
| 2020_NPS0039588 | 2020_NPS0039589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039588 |
| 2020_NPS0039590 | 2020_NPS0039591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039590 |
| 2020_NPS0039592 | 2020_NPS0039593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039592 |
| 2020_NPS0039594 | 2020_NPS0039595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039594 |
| 2020_NPS0039596 | 2020_NPS0039597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039596 |
| 2020_NPS0039598 | 2020_NPS0039599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039598 |
| 2020_NPS0039600 | 2020_NPS0039601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039600 |
| 2020_NPS0039602 | 2020_NPS0039603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039602 |
| 2020_NPS0039604 | 2020_NPS0039605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039604 |
| 2020_NPS0039606 | 2020_NPS0039607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039606 |
| 2020_NPS0039608 | 2020_NPS0039609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039608 |
| 2020_NPS0039610 | 2020_NPS0039611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039610 |
| 2020_NPS0039612 | 2020_NPS0039613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039612 |
| 2020_NPS0039614 | 2020_NPS0039615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039614 |
| 2020_NPS0039616 | 2020_NPS0039617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039616 |
| 2020_NPS0039618 | 2020_NPS0039619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039618 |
| 2020_NPS0039620 | 2020_NPS0039621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039620 |
| 2020_NPS0039622 | 2020_NPS0039623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039622 |
| 2020_NPS0039624 | 2020_NPS0039625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039624 |
| 2020_NPS0039626 | 2020_NPS0039627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039626 |
| 2020_NPS0039628 | 2020_NPS0039629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039628 |
| 2020_NPS0039630 | 2020_NPS0039631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039630 |
| 2020_NPS0039632 | 2020_NPS0039633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039632 |
| 2020_NPS0039634 | 2020_NPS0039635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039634 |
| 2020_NPS0039636 | 2020_NPS0039637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039636 |
| 2020_NPS0039638 | 2020_NPS0039639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039638 |
| 2020_NPS0039640 | 2020_NPS0039641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039640 |
| 2020_NPS0039642 | 2020_NPS0039643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039642 |
| 2020_NPS0039644 | 2020_NPS0039645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039644 |
| 2020_NPS0039646 | 2020_NPS0039647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039646 |
| 2020_NPS0039648 | 2020_NPS0039649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039648 |
| 2020_NPS0039650 | 2020_NPS0039651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039650 |
| 2020_NPS0039652 | 2020_NPS0039653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039652 |
| 2020_NPS0039654 | 2020_NPS0039655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039654 |
| 2020_NPS0039656 | 2020_NPS0039657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039656 |
| 2020_NPS0039658 | 2020_NPS0039659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039658 |
| 2020_NPS0039660 | 2020_NPS0039661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039660 |
| 2020_NPS0039662 | 2020_NPS0039663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039662 |
| 2020_NPS0039664 | 2020_NPS0039665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039664 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0039666 | 2020_NPS0039667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039666 |
| 2020_NPS0039668 | 2020_NPS0039669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039668 |
| 2020_NPS0039670 | 2020_NPS0039671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039670 |
| 2020_NPS0039672 | 2020_NPS0039673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039672 |
| 2020_NPS0039674 | 2020_NPS0039675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039674 |
| 2020_NPS0039676 | 2020_NPS0039677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039676 |
| 2020_NPS0039678 | 2020_NPS0039679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039678 |
| 2020_NPS0039680 | 2020_NPS0039681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039680 |
| 2020_NPS0039682 | 2020_NPS0039683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039682 |
| 2020_NPS0039684 | 2020_NPS0039685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039684 |
| 2020_NPS0039686 | 2020_NPS0039687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039686 |
| 2020_NPS0039688 | 2020_NPS0039689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039688 |
| 2020_NPS0039690 | 2020_NPS0039691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039690 |
| 2020_NPS0039692 | 2020_NPS0039693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039692 |
| 2020_NPS0039694 | 2020_NPS0039695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039694 |
| 2020_NPS0039696 | 2020_NPS0039697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039696 |
| 2020_NPS0039698 | 2020_NPS0039699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039698 |
| 2020_NPS0039700 | 2020_NPS0039701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039700 |
| 2020_NPS0039702 | 2020_NPS0039703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039702 |
| 2020_NPS0039704 | 2020_NPS0039705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039704 |
| 2020_NPS0039706 | 2020_NPS0039707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039706 |
| 2020_NPS0039708 | 2020_NPS0039709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039708 |
| 2020_NPS0039710 | 2020_NPS0039711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039710 |
| 2020_NPS0039712 | 2020_NPS0039713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039712 |
| 2020_NPS0039714 | 2020_NPS0039715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039714 |
| 2020_NPS0039716 | 2020_NPS0039717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039716 |
| 2020_NPS0039718 | 2020_NPS0039719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039718 |
| 2020_NPS0039720 | 2020_NPS0039721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039720 |
| 2020_NPS0039722 | 2020_NPS0039723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039722 |
| 2020_NPS0039724 | 2020_NPS0039725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039724 |
| 2020_NPS0039726 | 2020_NPS0039727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039726 |
| 2020_NPS0039728 | 2020_NPS0039729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039728 |
| 2020_NPS0039730 | 2020_NPS0039731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039730 |
| 2020_NPS0039732 | 2020_NPS0039733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039732 |
| 2020_NPS0039734 | 2020_NPS0039734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039734 |
| 2020_NPS0039735 | 2020_NPS0039736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039735 |
| 2020_NPS0039737 | 2020_NPS0039738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039737 |
| 2020_NPS0039739 | 2020_NPS0039740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039739 |
| 2020_NPS0039741 | 2020_NPS0039742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039741 |
| 2020_NPS0039743 | 2020_NPS0039744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0039743 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0039745 | 2020_NPS0039746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039745 |
| 2020_NPS0039747 | 2020_NPS0039748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039747 |
| 2020_NPS0039749 | 2020_NPS0039750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039749 |
| 2020_NPS0039751 | 2020_NPS0039752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039751 |
| 2020_NPS0039753 | 2020_NPS0039754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039753 |
| 2020_NPS0039755 | 2020_NPS0039756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039755 |
| 2020_NPS0039757 | 2020_NPS0039758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039757 |
| 2020_NPS0039759 | 2020_NPS0039760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039759 |
| 2020_NPS0039761 | 2020_NPS0039762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039761 |
| 2020_NPS0039763 | 2020_NPS0039764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039763 |
| 2020_NPS0039765 | 2020_NPS0039766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039765 |
| 2020_NPS0039767 | 2020_NPS0039768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039767 |
| 2020_NPS0039769 | 2020_NPS0039770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039769 |
| 2020_NPS0039771 | 2020_NPS0039772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039771 |
| 2020_NPS0039773 | 2020_NPS0039774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039773 |
| 2020_NPS0039775 | 2020_NPS0039776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039775 |
| 2020_NPS0039777 | 2020_NPS0039778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039777 |
| 2020_NPS0039779 | 2020_NPS0039780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039779 |
| 2020_NPS0039781 | 2020_NPS0039782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039781 |
| 2020_NPS0039783 | 2020_NPS0039784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039783 |
| 2020_NPS0039785 | 2020_NPS0039786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039785 |
| 2020_NPS0039787 | 2020_NPS0039788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039787 |
| 2020_NPS0039789 | 2020_NPS0039790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039789 |
| 2020_NPS0039791 | 2020_NPS0039792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039791 |
| 2020_NPS0039793 | 2020_NPS0039794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039793 |
| 2020_NPS0039795 | 2020_NPS0039796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039795 |
| 2020_NPS0039797 | 2020_NPS0039798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039797 |
| 2020_NPS0039799 | 2020_NPS0039800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039799 |
| 2020_NPS0039801 | 2020_NPS0039802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039801 |
| 2020_NPS0039803 | 2020_NPS0039804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039803 |
| 2020_NPS0039805 | 2020_NPS0039806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039805 |
| 2020_NPS0039807 | 2020_NPS0039808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039807 |
| 2020_NPS0039809 | 2020_NPS0039810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039809 |
| 2020_NPS0039811 | 2020_NPS0039812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039811 |
| 2020_NPS0039813 | 2020_NPS0039814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039813 |
| 2020_NPS0039815 | 2020_NPS0039816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039815 |
| 2020_NPS0039817 | 2020_NPS0039818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039817 |
| 2020_NPS0039819 | 2020_NPS0039820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039819 |
| 2020_NPS0039821 | 2020_NPS0039822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039821 |
| 2020_NPS0039823 | 2020_NPS0039824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039823 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0039825 | 2020_NPS0039826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039825 |
| 2020_NPS0039827 | 2020_NPS0039828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039827 |
| 2020_NPS0039829 | 2020_NPS0039830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039829 |
| 2020_NPS0039831 | 2020_NPS0039832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039831 |
| 2020_NPS0039833 | 2020_NPS0039834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039833 |
| 2020_NPS0039835 | 2020_NPS0039836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039835 |
| 2020_NPS0039837 | 2020_NPS0039838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039837 |
| 2020_NPS0039839 | 2020_NPS0039840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039839 |
| 2020_NPS0039841 | 2020_NPS0039842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039841 |
| 2020_NPS0039843 | 2020_NPS0039844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039843 |
| 2020_NPS0039845 | 2020_NPS0039846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039845 |
| 2020_NPS0039847 | 2020_NPS0039848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039847 |
| 2020_NPS0039849 | 2020_NPS0039850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039849 |
| 2020_NPS0039851 | 2020_NPS0039852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039851 |
| 2020_NPS0039853 | 2020_NPS0039854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039853 |
| 2020_NPS0039855 | 2020_NPS0039856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039855 |
| 2020_NPS0039857 | 2020_NPS0039858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039857 |
| 2020_NPS0039859 | 2020_NPS0039860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039859 |
| 2020_NPS0039861 | 2020_NPS0039862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039861 |
| 2020_NPS0039863 | 2020_NPS0039864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039863 |
| 2020_NPS0039865 | 2020_NPS0039866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039865 |
| 2020_NPS0039867 | 2020_NPS0039868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039867 |
| 2020_NPS0039869 | 2020_NPS0039870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039869 |
| 2020_NPS0039871 | 2020_NPS0039872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039871 |
| 2020_NPS0039873 | 2020_NPS0039874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039873 |
| 2020_NPS0039875 | 2020_NPS0039876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039875 |
| 2020_NPS0039877 | 2020_NPS0039878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039877 |
| 2020_NPS0039879 | 2020_NPS0039880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039879 |
| 2020_NPS0039881 | 2020_NPS0039882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039881 |
| 2020_NPS0039883 | 2020_NPS0039884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039883 |
| 2020_NPS0039885 | 2020_NPS0039886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039885 |
| 2020_NPS0039887 | 2020_NPS0039888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039887 |
| 2020_NPS0039889 | 2020_NPS0039890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039889 |
| 2020_NPS0039891 | 2020_NPS0039892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039891 |
| 2020_NPS0039893 | 2020_NPS0039894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039893 |
| 2020_NPS0039895 | 2020_NPS0039896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039895 |
| 2020_NPS0039897 | 2020_NPS0039898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039897 |
| 2020_NPS0039899 | 2020_NPS0039900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039899 |
| 2020_NPS0039901 | 2020_NPS0039902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039901 |
| 2020_NPS0039903 | 2020_NPS0039904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039903 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0039905 | 2020_NPS0039906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039905 |
| 2020_NPS0039907 | 2020_NPS0039908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039907 |
| 2020_NPS0039909 | 2020_NPS0039910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039909 |
| 2020_NPS0039911 | 2020_NPS0039912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039911 |
| 2020_NPS0039913 | 2020_NPS0039914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039913 |
| 2020_NPS0039915 | 2020_NPS0039916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039915 |
| 2020_NPS0039917 | 2020_NPS0039918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039917 |
| 2020_NPS0039919 | 2020_NPS0039920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039919 |
| 2020_NPS0039921 | 2020_NPS0039922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039921 |
| 2020_NPS0039923 | 2020_NPS0039924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039923 |
| 2020_NPS0039925 | 2020_NPS0039926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039925 |
| 2020_NPS0039927 | 2020_NPS0039928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039927 |
| 2020_NPS0039929 | 2020_NPS0039930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039929 |
| 2020_NPS0039931 | 2020_NPS0039932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039931 |
| 2020_NPS0039933 | 2020_NPS0039934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039933 |
| 2020_NPS0039935 | 2020_NPS0039936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039935 |
| 2020_NPS0039937 | 2020_NPS0039938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039937 |
| 2020_NPS0039939 | 2020_NPS0039940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039939 |
| 2020_NPS0039941 | 2020_NPS0039942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039941 |
| 2020_NPS0039943 | 2020_NPS0039944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039943 |
| 2020_NPS0039945 | 2020_NPS0039946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039945 |
| 2020_NPS0039947 | 2020_NPS0039948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039947 |
| 2020_NPS0039949 | 2020_NPS0039950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039949 |
| 2020_NPS0039951 | 2020_NPS0039952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039951 |
| 2020_NPS0039953 | 2020_NPS0039954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039953 |
| 2020_NPS0039955 | 2020_NPS0039956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039955 |
| 2020_NPS0039957 | 2020_NPS0039958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039957 |
| 2020_NPS0039959 | 2020_NPS0039960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039959 |
| 2020_NPS0039961 | 2020_NPS0039962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039961 |
| 2020_NPS0039963 | 2020_NPS0039964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039963 |
| 2020_NPS0039965 | 2020_NPS0039966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039965 |
| 2020_NPS0039967 | 2020_NPS0039968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039967 |
| 2020_NPS0039969 | 2020_NPS0039970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039969 |
| 2020_NPS0039971 | 2020_NPS0039972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039971 |
| 2020_NPS0039973 | 2020_NPS0039974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039973 |
| 2020_NPS0039975 | 2020_NPS0039976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039975 |
| 2020_NPS0039977 | 2020_NPS0039978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039977 |
| 2020_NPS0039979 | 2020_NPS0039980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039979 |
| 2020_NPS0039981 | 2020_NPS0039982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039981 |
| 2020_NPS0039983 | 2020_NPS0039984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039983 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0039985 | 2020_NPS0039986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039985 |
| 2020_NPS0039987 | 2020_NPS0039988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039987 |
| 2020_NPS0039989 | 2020_NPS0039990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039989 |
| 2020_NPS0039991 | 2020_NPS0039992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039991 |
| 2020_NPS0039993 | 2020_NPS0039994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039993 |
| 2020_NPS0039995 | 2020_NPS0039996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0039995 |
| 2020_NPS0039997 | 2020_NPS0039998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039997 |
| 2020_NPS0039999 | 2020_NPS0040000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0039999 |
| 2020_NPS0040001 | 2020_NPS0040002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040001 |
| 2020_NPS0040003 | 2020_NPS0040004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040003 |
| 2020_NPS0040005 | 2020_NPS0040006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040005 |
| 2020_NPS0040007 | 2020_NPS0040008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040007 |
| 2020_NPS0040009 | 2020_NPS0040010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040009 |
| 2020_NPS0040011 | 2020_NPS0040012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040011 |
| 2020_NPS0040013 | 2020_NPS0040014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040013 |
| 2020_NPS0040015 | 2020_NPS0040016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040015 |
| 2020_NPS0040017 | 2020_NPS0040018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040017 |
| 2020_NPS0040019 | 2020_NPS0040020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040019 |
| 2020_NPS0040021 | 2020_NPS0040022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040021 |
| 2020_NPS0040023 | 2020_NPS0040024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040023 |
| 2020_NPS0040025 | 2020_NPS0040026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040025 |
| 2020_NPS0040027 | 2020_NPS0040028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040027 |
| 2020_NPS0040029 | 2020_NPS0040030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040029 |
| 2020_NPS0040031 | 2020_NPS0040032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040031 |
| 2020_NPS0040033 | 2020_NPS0040034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0040033 |
| 2020_NPS0040035 | 2020_NPS0040036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040035 |
| 2020_NPS0040037 | 2020_NPS0040038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040037 |
| 2020_NPS0040039 | 2020_NPS0040040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040039 |
| 2020_NPS0040041 | 2020_NPS0040042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040041 |
| 2020_NPS0040043 | 2020_NPS0040044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040043 |
| 2020_NPS0040045 | 2020_NPS0040046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040045 |
| 2020_NPS0040047 | 2020_NPS0040048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040047 |
| 2020_NPS0040049 | 2020_NPS0040050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040049 |
| 2020_NPS0040051 | 2020_NPS0040052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040051 |
| 2020_NPS0040053 | 2020_NPS0040054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040053 |
| 2020_NPS0040055 | 2020_NPS0040056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040055 |
| 2020_NPS0040057 | 2020_NPS0040058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040057 |
| 2020_NPS0040059 | 2020_NPS0040060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040059 |
| 2020_NPS0040061 | 2020_NPS0040062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040061 |
| 2020_NPS0040063 | 2020_NPS0040064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0040065 | 2020_NPS0040066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040065 |
| 2020_NPS0040067 | 2020_NPS0040068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040067 |
| 2020_NPS0040069 | 2020_NPS0040070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040069 |
| 2020_NPS0040071 | 2020_NPS0040072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040071 |
| 2020_NPS0040073 | 2020_NPS0040074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040073 |
| 2020_NPS0040075 | 2020_NPS0040076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040075 |
| 2020_NPS0040077 | 2020_NPS0040078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040077 |
| 2020_NPS0040079 | 2020_NPS0040080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040079 |
| 2020_NPS0040081 | 2020_NPS0040082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040081 |
| 2020_NPS0040083 | 2020_NPS0040084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040083 |
| 2020_NPS0040085 | 2020_NPS0040086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040085 |
| 2020_NPS0040087 | 2020_NPS0040088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040087 |
| 2020_NPS0040089 | 2020_NPS0040090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040089 |
| 2020_NPS0040091 | 2020_NPS0040092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040091 |
| 2020_NPS0040093 | 2020_NPS0040094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040093 |
| 2020_NPS0040095 | 2020_NPS0040096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040095 |
| 2020_NPS0040097 | 2020_NPS0040098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040097 |
| 2020_NPS0040099 | 2020_NPS0040100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040099 |
| 2020_NPS0040101 | 2020_NPS0040102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040101 |
| 2020_NPS0040103 | 2020_NPS0040104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040103 |
| 2020_NPS0040105 | 2020_NPS0040106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040105 |
| 2020_NPS0040107 | 2020_NPS0040108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040107 |
| 2020_NPS0040109 | 2020_NPS0040110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040109 |
| 2020_NPS0040111 | 2020_NPS0040112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040111 |
| 2020_NPS0040113 | 2020_NPS0040114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040113 |
| 2020_NPS0040115 | 2020_NPS0040116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040115 |
| 2020_NPS0040117 | 2020_NPS0040118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040117 |
| 2020_NPS0040119 | 2020_NPS0040120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040119 |
| 2020_NPS0040121 | 2020_NPS0040122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040121 |
| 2020_NPS0040123 | 2020_NPS0040124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040123 |
| 2020_NPS0040125 | 2020_NPS0040126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040125 |
| 2020_NPS0040127 | 2020_NPS0040128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040127 |
| 2020_NPS0040129 | 2020_NPS0040130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040129 |
| 2020_NPS0040131 | 2020_NPS0040132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040131 |
| 2020_NPS0040133 | 2020_NPS0040134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040133 |
| 2020_NPS0040135 | 2020_NPS0040136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040135 |
| 2020_NPS0040137 | 2020_NPS0040138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040137 |
| 2020_NPS0040139 | 2020_NPS0040140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040139 |
| 2020_NPS0040141 | 2020_NPS0040142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040141 |
| 2020_NPS0040143 | 2020_NPS0040144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040143 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0040145 | 2020_NPS0040146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040145 |
| 2020_NPS0040147 | 2020_NPS0040148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040147 |
| 2020_NPS0040149 | 2020_NPS0040150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040149 |
| 2020_NPS0040151 | 2020_NPS0040152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040151 |
| 2020_NPS0040153 | 2020_NPS0040154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040153 |
| 2020_NPS0040155 | 2020_NPS0040156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040155 |
| 2020_NPS0040157 | 2020_NPS0040158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040157 |
| 2020_NPS0040159 | 2020_NPS0040160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040159 |
| 2020_NPS0040161 | 2020_NPS0040162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040161 |
| 2020_NPS0040163 | 2020_NPS0040164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040163 |
| 2020_NPS0040165 | 2020_NPS0040166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040165 |
| 2020_NPS0040167 | 2020_NPS0040168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040167 |
| 2020_NPS0040169 | 2020_NPS0040170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040169 |
| 2020_NPS0040171 | 2020_NPS0040172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040171 |
| 2020_NPS0040173 | 2020_NPS0040174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040173 |
| 2020_NPS0040175 | 2020_NPS0040176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040175 |
| 2020_NPS0040177 | 2020_NPS0040178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040177 |
| 2020_NPS0040179 | 2020_NPS0040180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040179 |
| 2020_NPS0040181 | 2020_NPS0040182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040181 |
| 2020_NPS0040183 | 2020_NPS0040184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040183 |
| 2020_NPS0040185 | 2020_NPS0040186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040185 |
| 2020_NPS0040187 | 2020_NPS0040188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040187 |
| 2020_NPS0040189 | 2020_NPS0040190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040189 |
| 2020_NPS0040191 | 2020_NPS0040192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040191 |
| 2020_NPS0040193 | 2020_NPS0040194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040193 |
| 2020_NPS0040195 | 2020_NPS0040196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040195 |
| 2020_NPS0040197 | 2020_NPS0040198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040197 |
| 2020_NPS0040199 | 2020_NPS0040200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040199 |
| 2020_NPS0040201 | 2020_NPS0040202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040201 |
| 2020_NPS0040203 | 2020_NPS0040204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040203 |
| 2020_NPS0040205 | 2020_NPS0040206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040205 |
| 2020_NPS0040207 | 2020_NPS0040208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040207 |
| 2020_NPS0040209 | 2020_NPS0040210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040209 |
| 2020_NPS0040211 | 2020_NPS0040212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040211 |
| 2020_NPS0040213 | 2020_NPS0040214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040213 |
| 2020_NPS0040215 | 2020_NPS0040216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040215 |
| 2020_NPS0040217 | 2020_NPS0040218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040217 |
| 2020_NPS0040219 | 2020_NPS0040220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040219 |
| 2020_NPS0040221 | 2020_NPS0040222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040221 |
| 2020_NPS0040223 | 2020_NPS0040224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040223 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0040225 | 2020_NPS0040226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040225 |
| 2020_NPS0040227 | 2020_NPS0040228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040227 |
| 2020_NPS0040229 | 2020_NPS0040230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040229 |
| 2020_NPS0040231 | 2020_NPS0040232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040231 |
| 2020_NPS0040233 | 2020_NPS0040234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040233 |
| 2020_NPS0040235 | 2020_NPS0040236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040235 |
| 2020_NPS0040237 | 2020_NPS0040238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040237 |
| 2020_NPS0040239 | 2020_NPS0040240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040239 |
| 2020_NPS0040241 | 2020_NPS0040242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040241 |
| 2020_NPS0040243 | 2020_NPS0040244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040243 |
| 2020_NPS0040245 | 2020_NPS0040246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040245 |
| 2020_NPS0040247 | 2020_NPS0040248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040247 |
| 2020_NPS0040249 | 2020_NPS0040250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040249 |
| 2020_NPS0040251 | 2020_NPS0040252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040251 |
| 2020_NPS0040253 | 2020_NPS0040254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040253 |
| 2020_NPS0040255 | 2020_NPS0040256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040255 |
| 2020_NPS0040257 | 2020_NPS0040258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040257 |
| 2020_NPS0040259 | 2020_NPS0040260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040259 |
| 2020_NPS0040261 | 2020_NPS0040262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040261 |
| 2020_NPS0040263 | 2020_NPS0040264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040263 |
| 2020_NPS0040265 | 2020_NPS0040266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040265 |
| 2020_NPS0040267 | 2020_NPS0040268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040267 |
| 2020_NPS0040269 | 2020_NPS0040270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040269 |
| 2020_NPS0040271 | 2020_NPS0040272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040271 |
| 2020_NPS0040273 | 2020_NPS0040274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040273 |
| 2020_NPS0040275 | 2020_NPS0040276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040275 |
| 2020_NPS0040277 | 2020_NPS0040278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040277 |
| 2020_NPS0040279 | 2020_NPS0040280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040279 |
| 2020_NPS0040281 | 2020_NPS0040282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040281 |
| 2020_NPS0040283 | 2020_NPS0040284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040283 |
| 2020_NPS0040285 | 2020_NPS0040286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040285 |
| 2020_NPS0040287 | 2020_NPS0040288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040287 |
| 2020_NPS0040289 | 2020_NPS0040290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040289 |
| 2020_NPS0040291 | 2020_NPS0040292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040291 |
| 2020_NPS0040293 | 2020_NPS0040294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040293 |
| 2020_NPS0040295 | 2020_NPS0040296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040295 |
| 2020_NPS0040297 | 2020_NPS0040298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040297 |
| 2020_NPS0040299 | 2020_NPS0040300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040299 |
| 2020_NPS0040301 | 2020_NPS0040302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040301 |
| 2020_NPS0040303 | 2020_NPS0040304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040303 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0040305 | 2020_NPS0040305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040305 |
| 2020_NPS0040306 | 2020_NPS0040306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040306 |
| 2020_NPS0040307 | 2020_NPS0040308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040307 |
| 2020_NPS0040309 | 2020_NPS0040310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040309 |
| 2020_NPS0040311 | 2020_NPS0040312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040311 |
| 2020_NPS0040313 | 2020_NPS0040314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040313 |
| 2020_NPS0040315 | 2020_NPS0040316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040315 |
| 2020_NPS0040317 | 2020_NPS0040318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040317 |
| 2020_NPS0040319 | 2020_NPS0040320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040319 |
| 2020_NPS0040321 | 2020_NPS0040322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040321 |
| 2020_NPS0040323 | 2020_NPS0040324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040323 |
| 2020_NPS0040325 | 2020_NPS0040326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040325 |
| 2020_NPS0040327 | 2020_NPS0040328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040327 |
| 2020_NPS0040329 | 2020_NPS0040330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040329 |
| 2020_NPS0040331 | 2020_NPS0040332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040331 |
| 2020_NPS0040333 | 2020_NPS0040334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040333 |
| 2020_NPS0040335 | 2020_NPS0040336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040335 |
| 2020_NPS0040337 | 2020_NPS0040338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040337 |
| 2020_NPS0040339 | 2020_NPS0040340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040339 |
| 2020_NPS0040341 | 2020_NPS0040342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040341 |
| 2020_NPS0040343 | 2020_NPS0040344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040343 |
| 2020_NPS0040345 | 2020_NPS0040346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040345 |
| 2020_NPS0040347 | 2020_NPS0040348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040347 |
| 2020_NPS0040349 | 2020_NPS0040350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040349 |
| 2020_NPS0040351 | 2020_NPS0040352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040351 |
| 2020_NPS0040353 | 2020_NPS0040354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040353 |
| 2020_NPS0040355 | 2020_NPS0040356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040355 |
| 2020_NPS0040357 | 2020_NPS0040358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040357 |
| 2020_NPS0040359 | 2020_NPS0040360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040359 |
| 2020_NPS0040361 | 2020_NPS0040362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040361 |
| 2020_NPS0040363 | 2020_NPS0040364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040363 |
| 2020_NPS0040365 | 2020_NPS0040366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040365 |
| 2020_NPS0040367 | 2020_NPS0040368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040367 |
| 2020_NPS0040369 | 2020_NPS0040370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040369 |
| 2020_NPS0040371 | 2020_NPS0040372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040371 |
| 2020_NPS0040373 | 2020_NPS0040374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040373 |
| 2020_NPS0040375 | 2020_NPS0040376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040375 |
| 2020_NPS0040377 | 2020_NPS0040378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040377 |
| 2020_NPS0040379 | 2020_NPS0040380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040379 |
| 2020_NPS0040381 | 2020_NPS0040382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040381 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0040383 | 2020_NPS0040384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040383 |
| 2020_NPS0040385 | 2020_NPS0040386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040385 |
| 2020_NPS0040387 | 2020_NPS0040388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040387 |
| 2020_NPS0040389 | 2020_NPS0040390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040389 |
| 2020_NPS0040391 | 2020_NPS0040392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040391 |
| 2020_NPS0040393 | 2020_NPS0040394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040393 |
| 2020_NPS0040395 | 2020_NPS0040396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040395 |
| 2020_NPS0040397 | 2020_NPS0040398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040397 |
| 2020_NPS0040399 | 2020_NPS0040400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040399 |
| 2020_NPS0040401 | 2020_NPS0040402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040401 |
| 2020_NPS0040403 | 2020_NPS0040404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040403 |
| 2020_NPS0040405 | 2020_NPS0040406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040405 |
| 2020_NPS0040407 | 2020_NPS0040408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040407 |
| 2020_NPS0040409 | 2020_NPS0040410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040409 |
| 2020_NPS0040411 | 2020_NPS0040412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040411 |
| 2020_NPS0040413 | 2020_NPS0040414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040413 |
| 2020_NPS0040415 | 2020_NPS0040416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040415 |
| 2020_NPS0040417 | 2020_NPS0040418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040417 |
| 2020_NPS0040419 | 2020_NPS0040420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040419 |
| 2020_NPS0040421 | 2020_NPS0040422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040421 |
| 2020_NPS0040423 | 2020_NPS0040424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040423 |
| 2020_NPS0040425 | 2020_NPS0040426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040425 |
| 2020_NPS0040427 | 2020_NPS0040428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040427 |
| 2020_NPS0040429 | 2020_NPS0040430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040429 |
| 2020_NPS0040431 | 2020_NPS0040432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040431 |
| 2020_NPS0040433 | 2020_NPS0040434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040433 |
| 2020_NPS0040435 | 2020_NPS0040436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040435 |
| 2020_NPS0040437 | 2020_NPS0040438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040437 |
| 2020_NPS0040439 | 2020_NPS0040440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040439 |
| 2020_NPS0040441 | 2020_NPS0040442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040441 |
| 2020_NPS0040443 | 2020_NPS0040444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040443 |
| 2020_NPS0040445 | 2020_NPS0040446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040445 |
| 2020_NPS0040447 | 2020_NPS0040448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040447 |
| 2020_NPS0040449 | 2020_NPS0040450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040449 |
| 2020_NPS0040451 | 2020_NPS0040452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040451 |
| 2020_NPS0040453 | 2020_NPS0040454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040453 |
| 2020_NPS0040455 | 2020_NPS0040456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040455 |
| 2020_NPS0040457 | 2020_NPS0040458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040457 |
| 2020_NPS0040459 | 2020_NPS0040460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040459 |
| 2020_NPS0040461 | 2020_NPS0040462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040461 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0040463 | 2020_NPS0040464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040463 |
| 2020_NPS0040465 | 2020_NPS0040466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040465 |
| 2020_NPS0040467 | 2020_NPS0040468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040467 |
| 2020_NPS0040469 | 2020_NPS0040470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040469 |
| 2020_NPS0040471 | 2020_NPS0040472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040471 |
| 2020_NPS0040473 | 2020_NPS0040474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040473 |
| 2020_NPS0040475 | 2020_NPS0040476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040475 |
| 2020_NPS0040477 | 2020_NPS0040478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040477 |
| 2020_NPS0040479 | 2020_NPS0040480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040479 |
| 2020_NPS0040481 | 2020_NPS0040482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040481 |
| 2020_NPS0040483 | 2020_NPS0040484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040483 |
| 2020_NPS0040485 | 2020_NPS0040486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040485 |
| 2020_NPS0040487 | 2020_NPS0040488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040487 |
| 2020_NPS0040489 | 2020_NPS0040490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040489 |
| 2020_NPS0040491 | 2020_NPS0040492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040491 |
| 2020_NPS0040493 | 2020_NPS0040494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040493 |
| 2020_NPS0040495 | 2020_NPS0040496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040495 |
| 2020_NPS0040497 | 2020_NPS0040498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040497 |
| 2020_NPS0040499 | 2020_NPS0040500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040499 |
| 2020_NPS0040501 | 2020_NPS0040502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040501 |
| 2020_NPS0040503 | 2020_NPS0040504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040503 |
| 2020_NPS0040505 | 2020_NPS0040506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040505 |
| 2020_NPS0040507 | 2020_NPS0040508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040507 |
| 2020_NPS0040509 | 2020_NPS0040510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040509 |
| 2020_NPS0040511 | 2020_NPS0040512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040511 |
| 2020_NPS0040513 | 2020_NPS0040514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040513 |
| 2020_NPS0040515 | 2020_NPS0040516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040515 |
| 2020_NPS0040517 | 2020_NPS0040518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040517 |
| 2020_NPS0040519 | 2020_NPS0040520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040519 |
| 2020_NPS0040521 | 2020_NPS0040522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040521 |
| 2020_NPS0040523 | 2020_NPS0040524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040523 |
| 2020_NPS0040525 | 2020_NPS0040526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040525 |
| 2020_NPS0040527 | 2020_NPS0040528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040527 |
| 2020_NPS0040529 | 2020_NPS0040530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040529 |
| 2020_NPS0040531 | 2020_NPS0040532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040531 |
| 2020_NPS0040533 | 2020_NPS0040534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040533 |
| 2020_NPS0040535 | 2020_NPS0040536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040535 |
| 2020_NPS0040537 | 2020_NPS0040538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040537 |
| 2020_NPS0040539 | 2020_NPS0040540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040539 |
| 2020_NPS0040541 | 2020_NPS0040542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040541 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0040543 | 2020_ NPS0040544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040543 |
| 2020_ NPS0040545 | 2020_ NPS0040546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040545 |
| 2020_ NPS0040547 | 2020_ NPS0040548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040547 |
| 2020_ NPS0040549 | 2020_ NPS0040550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040549 |
| 2020_ NPS0040551 | 2020_ NPS0040551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040551 |
| 2020_ NPS0040552 | 2020_ NPS0040553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040552 |
| 2020_ NPS0040554 | 2020_ NPS0040555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040554 |
| 2020_ NPS0040556 | 2020_ NPS0040557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040556 |
| 2020_ NPS0040558 | 2020_ NPS0040559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040558 |
| 2020_ NPS0040560 | 2020_ NPS0040561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040560 |
| 2020_ NPS0040562 | 2020_ NPS0040563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040562 |
| 2020_ NPS0040564 | 2020_ NPS0040565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040564 |
| 2020_ NPS0040566 | 2020_ NPS0040567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040566 |
| 2020_ NPS0040568 | 2020_ NPS0040569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040568 |
| 2020_ NPS0040570 | 2020_ NPS0040571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040570 |
| 2020_ NPS0040572 | 2020_ NPS0040573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040572 |
| 2020_ NPS0040574 | 2020_ NPS0040575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040574 |
| 2020_ NPS0040576 | 2020_ NPS0040577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040576 |
| 2020_ NPS0040578 | 2020_ NPS0040579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040578 |
| 2020_ NPS0040580 | 2020_ NPS0040581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040580 |
| 2020_ NPS0040582 | 2020_ NPS0040583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040582 |
| 2020_ NPS0040584 | 2020_ NPS0040585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040584 |
| 2020_ NPS0040586 | 2020_ NPS0040586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040586 |
| 2020_ NPS0040587 | 2020_ NPS0040588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040587 |
| 2020_ NPS0040589 | 2020_ NPS0040590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040589 |
| 2020_ NPS0040591 | 2020_ NPS0040592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040591 |
| 2020_ NPS0040593 | 2020_ NPS0040594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040593 |
| 2020_ NPS0040595 | 2020_ NPS0040596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040595 |
| 2020_ NPS0040597 | 2020_ NPS0040598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040597 |
| 2020_ NPS0040599 | 2020_ NPS0040600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040599 |
| 2020_ NPS0040601 | 2020_ NPS0040602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040601 |
| 2020_ NPS0040603 | 2020_ NPS0040604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040603 |
| 2020_ NPS0040605 | 2020_ NPS0040606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040605 |
| 2020_ NPS0040607 | 2020_ NPS0040608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040607 |
| 2020_ NPS0040609 | 2020_ NPS0040610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040609 |
| 2020_ NPS0040611 | 2020_ NPS0040612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040611 |
| 2020_ NPS0040613 | 2020_ NPS0040614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040613 |
| 2020_ NPS0040615 | 2020_ NPS0040616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040615 |
| 2020_ NPS0040617 | 2020_ NPS0040618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040617 |
| 2020_ NPS0040619 | 2020_ NPS0040620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0040619 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0040621 | 2020_NPS0040622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040621 |
| 2020_NPS0040623 | 2020_NPS0040624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040623 |
| 2020_NPS0040625 | 2020_NPS0040626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040625 |
| 2020_NPS0040627 | 2020_NPS0040628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040627 |
| 2020_NPS0040629 | 2020_NPS0040630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040629 |
| 2020_NPS0040631 | 2020_NPS0040632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040631 |
| 2020_NPS0040633 | 2020_NPS0040633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040633 |
| 2020_NPS0040634 | 2020_NPS0040635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040634 |
| 2020_NPS0040636 | 2020_NPS0040637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040636 |
| 2020_NPS0040638 | 2020_NPS0040639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040638 |
| 2020_NPS0040640 | 2020_NPS0040641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040640 |
| 2020_NPS0040642 | 2020_NPS0040643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040642 |
| 2020_NPS0040644 | 2020_NPS0040645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040644 |
| 2020_NPS0040646 | 2020_NPS0040647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040646 |
| 2020_NPS0040648 | 2020_NPS0040648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040648 |
| 2020_NPS0040649 | 2020_NPS0040650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040649 |
| 2020_NPS0040651 | 2020_NPS0040652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040651 |
| 2020_NPS0040653 | 2020_NPS0040654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040653 |
| 2020_NPS0040655 | 2020_NPS0040656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040655 |
| 2020_NPS0040657 | 2020_NPS0040658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040657 |
| 2020_NPS0040659 | 2020_NPS0040660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040659 |
| 2020_NPS0040661 | 2020_NPS0040662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040661 |
| 2020_NPS0040663 | 2020_NPS0040664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040663 |
| 2020_NPS0040665 | 2020_NPS0040666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040665 |
| 2020_NPS0040667 | 2020_NPS0040668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040667 |
| 2020_NPS0040669 | 2020_NPS0040670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040669 |
| 2020_NPS0040671 | 2020_NPS0040672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040671 |
| 2020_NPS0040673 | 2020_NPS0040674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040673 |
| 2020_NPS0040675 | 2020_NPS0040676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040675 |
| 2020_NPS0040677 | 2020_NPS0040678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040677 |
| 2020_NPS0040679 | 2020_NPS0040680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040679 |
| 2020_NPS0040681 | 2020_NPS0040682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040681 |
| 2020_NPS0040683 | 2020_NPS0040684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040683 |
| 2020_NPS0040685 | 2020_NPS0040686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040685 |
| 2020_NPS0040687 | 2020_NPS0040688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040687 |
| 2020_NPS0040689 | 2020_NPS0040690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040689 |
| 2020_NPS0040691 | 2020_NPS0040692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040691 |
| 2020_NPS0040693 | 2020_NPS0040694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040693 |
| 2020_NPS0040695 | 2020_NPS0040696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040695 |
| 2020_NPS0040697 | 2020_NPS0040698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040697 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS040699 | 2020_NPS040700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040699 |
| 2020_NPS040701 | 2020_NPS040702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040701 |
| 2020_NPS040703 | 2020_NPS040704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040703 |
| 2020_NPS040705 | 2020_NPS040706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040705 |
| 2020_NPS040707 | 2020_NPS040708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040707 |
| 2020_NPS040709 | 2020_NPS040710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040709 |
| 2020_NPS040711 | 2020_NPS040712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040711 |
| 2020_NPS040713 | 2020_NPS040714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040713 |
| 2020_NPS040715 | 2020_NPS040715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040715 |
| 2020_NPS040716 | 2020_NPS040717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040716 |
| 2020_NPS040718 | 2020_NPS040719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040718 |
| 2020_NPS040720 | 2020_NPS040721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040720 |
| 2020_NPS040722 | 2020_NPS040723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040722 |
| 2020_NPS040724 | 2020_NPS040725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040724 |
| 2020_NPS040726 | 2020_NPS040727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040726 |
| 2020_NPS040728 | 2020_NPS040729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040728 |
| 2020_NPS040730 | 2020_NPS040731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040730 |
| 2020_NPS040732 | 2020_NPS040733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040732 |
| 2020_NPS040734 | 2020_NPS040734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040734 |
| 2020_NPS040735 | 2020_NPS040736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040735 |
| 2020_NPS040737 | 2020_NPS040738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040737 |
| 2020_NPS040739 | 2020_NPS040740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040739 |
| 2020_NPS040741 | 2020_NPS040742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040741 |
| 2020_NPS040743 | 2020_NPS040744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040743 |
| 2020_NPS040745 | 2020_NPS040746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040745 |
| 2020_NPS040747 | 2020_NPS040748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040747 |
| 2020_NPS040749 | 2020_NPS040750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040749 |
| 2020_NPS040751 | 2020_NPS040752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040751 |
| 2020_NPS040753 | 2020_NPS040754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040753 |
| 2020_NPS040755 | 2020_NPS040756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040755 |
| 2020_NPS040757 | 2020_NPS040758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040757 |
| 2020_NPS040759 | 2020_NPS040760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040759 |
| 2020_NPS040761 | 2020_NPS040762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040761 |
| 2020_NPS040763 | 2020_NPS040764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040763 |
| 2020_NPS040765 | 2020_NPS040766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040765 |
| 2020_NPS040767 | 2020_NPS040768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040767 |
| 2020_NPS040769 | 2020_NPS040770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040769 |
| 2020_NPS040771 | 2020_NPS040772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040771 |
| 2020_NPS040773 | 2020_NPS040774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040773 |
| 2020_NPS040775 | 2020_NPS040776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS040775 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0040777 | 2020_NPS0040778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040777 |
| 2020_NPS0040779 | 2020_NPS0040780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040779 |
| 2020_NPS0040781 | 2020_NPS0040782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040781 |
| 2020_NPS0040783 | 2020_NPS0040784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040783 |
| 2020_NPS0040785 | 2020_NPS0040786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040785 |
| 2020_NPS0040787 | 2020_NPS0040788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040787 |
| 2020_NPS0040789 | 2020_NPS0040790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040789 |
| 2020_NPS0040791 | 2020_NPS0040792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040791 |
| 2020_NPS0040793 | 2020_NPS0040794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040793 |
| 2020_NPS0040795 | 2020_NPS0040796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040795 |
| 2020_NPS0040797 | 2020_NPS0040798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040797 |
| 2020_NPS0040799 | 2020_NPS0040800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040799 |
| 2020_NPS0040801 | 2020_NPS0040802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040801 |
| 2020_NPS0040803 | 2020_NPS0040804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040803 |
| 2020_NPS0040805 | 2020_NPS0040806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040805 |
| 2020_NPS0040807 | 2020_NPS0040808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040807 |
| 2020_NPS0040809 | 2020_NPS0040810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040809 |
| 2020_NPS0040811 | 2020_NPS0040812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040811 |
| 2020_NPS0040813 | 2020_NPS0040814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040813 |
| 2020_NPS0040815 | 2020_NPS0040816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040815 |
| 2020_NPS0040817 | 2020_NPS0040818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040817 |
| 2020_NPS0040819 | 2020_NPS0040820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040819 |
| 2020_NPS0040821 | 2020_NPS0040822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040821 |
| 2020_NPS0040823 | 2020_NPS0040824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040823 |
| 2020_NPS0040825 | 2020_NPS0040826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040825 |
| 2020_NPS0040827 | 2020_NPS0040828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040827 |
| 2020_NPS0040829 | 2020_NPS0040830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040829 |
| 2020_NPS0040831 | 2020_NPS0040832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040831 |
| 2020_NPS0040833 | 2020_NPS0040834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040833 |
| 2020_NPS0040834 | 2020_NPS0040835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040834 |
| 2020_NPS0040836 | 2020_NPS0040837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040836 |
| 2020_NPS0040838 | 2020_NPS0040839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040838 |
| 2020_NPS0040840 | 2020_NPS0040841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040840 |
| 2020_NPS0040842 | 2020_NPS0040843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040842 |
| 2020_NPS0040844 | 2020_NPS0040845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040844 |
| 2020_NPS0040846 | 2020_NPS0040847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040846 |
| 2020_NPS0040848 | 2020_NPS0040849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040848 |
| 2020_NPS0040850 | 2020_NPS0040851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040850 |
| 2020_NPS0040852 | 2020_NPS0040853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040852 |
| 2020_NPS0040854 | 2020_NPS0040855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0040854 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0040856 | 2020_NPS0040856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040856 |
| 2020_NPS0040857 | 2020_NPS0040857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040857 |
| 2020_NPS0040858 | 2020_NPS0040858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040858 |
| 2020_NPS0040859 | 2020_NPS0040860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040859 |
| 2020_NPS0040861 | 2020_NPS0040862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040861 |
| 2020_NPS0040863 | 2020_NPS0040864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040863 |
| 2020_NPS0040865 | 2020_NPS0040866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040865 |
| 2020_NPS0040867 | 2020_NPS0040868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040867 |
| 2020_NPS0040869 | 2020_NPS0040870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040869 |
| 2020_NPS0040871 | 2020_NPS0040871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040871 |
| 2020_NPS0040872 | 2020_NPS0040873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040872 |
| 2020_NPS0040874 | 2020_NPS0040875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040874 |
| 2020_NPS0040876 | 2020_NPS0040877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040876 |
| 2020_NPS0040878 | 2020_NPS0040879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040878 |
| 2020_NPS0040880 | 2020_NPS0040881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040880 |
| 2020_NPS0040882 | 2020_NPS0040883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040882 |
| 2020_NPS0040884 | 2020_NPS0040885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040884 |
| 2020_NPS0040886 | 2020_NPS0040887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040886 |
| 2020_NPS0040888 | 2020_NPS0040889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040888 |
| 2020_NPS0040890 | 2020_NPS0040891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040890 |
| 2020_NPS0040892 | 2020_NPS0040893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040892 |
| 2020_NPS0040894 | 2020_NPS0040895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040894 |
| 2020_NPS0040896 | 2020_NPS0040897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040896 |
| 2020_NPS0040898 | 2020_NPS0040899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040898 |
| 2020_NPS0040900 | 2020_NPS0040901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040900 |
| 2020_NPS0040902 | 2020_NPS0040903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040902 |
| 2020_NPS0040904 | 2020_NPS0040905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040904 |
| 2020_NPS0040906 | 2020_NPS0040907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040906 |
| 2020_NPS0040908 | 2020_NPS0040909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040908 |
| 2020_NPS0040910 | 2020_NPS0040911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040910 |
| 2020_NPS0040912 | 2020_NPS0040913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040912 |
| 2020_NPS0040914 | 2020_NPS0040914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040914 |
| 2020_NPS0040915 | 2020_NPS0040916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040915 |
| 2020_NPS0040917 | 2020_NPS0040918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040917 |
| 2020_NPS0040919 | 2020_NPS0040920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040919 |
| 2020_NPS0040921 | 2020_NPS0040922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040921 |
| 2020_NPS0040923 | 2020_NPS0040924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040923 |
| 2020_NPS0040925 | 2020_NPS0040926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040925 |
| 2020_NPS0040927 | 2020_NPS0040928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040927 |
| 2020_NPS0040929 | 2020_NPS0040930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040929 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0040931 | 2020_NPS0040932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040931 |
| 2020_NPS0040933 | 2020_NPS0040933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040933 |
| 2020_NPS0040934 | 2020_NPS0040935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040934 |
| 2020_NPS0040936 | 2020_NPS0040937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040936 |
| 2020_NPS0040938 | 2020_NPS0040939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040938 |
| 2020_NPS0040940 | 2020_NPS0040941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040940 |
| 2020_NPS0040942 | 2020_NPS0040943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040942 |
| 2020_NPS0040944 | 2020_NPS0040945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040944 |
| 2020_NPS0040946 | 2020_NPS0040947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040946 |
| 2020_NPS0040948 | 2020_NPS0040949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040948 |
| 2020_NPS0040950 | 2020_NPS0040951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040950 |
| 2020_NPS0040952 | 2020_NPS0040953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040952 |
| 2020_NPS0040954 | 2020_NPS0040955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040954 |
| 2020_NPS0040956 | 2020_NPS0040957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040956 |
| 2020_NPS0040958 | 2020_NPS0040959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040958 |
| 2020_NPS0040960 | 2020_NPS0040961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040960 |
| 2020_NPS0040962 | 2020_NPS0040963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040962 |
| 2020_NPS0040964 | 2020_NPS0040965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040964 |
| 2020_NPS0040966 | 2020_NPS0040967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040966 |
| 2020_NPS0040968 | 2020_NPS0040969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040968 |
| 2020_NPS0040970 | 2020_NPS0040971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040970 |
| 2020_NPS0040972 | 2020_NPS0040973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040972 |
| 2020_NPS0040974 | 2020_NPS0040974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040974 |
| 2020_NPS0040975 | 2020_NPS0040976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040975 |
| 2020_NPS0040977 | 2020_NPS0040978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040977 |
| 2020_NPS0040979 | 2020_NPS0040980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040979 |
| 2020_NPS0040981 | 2020_NPS0040981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040981 |
| 2020_NPS0040982 | 2020_NPS0040983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040982 |
| 2020_NPS0040984 | 2020_NPS0040985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040984 |
| 2020_NPS0040986 | 2020_NPS0040987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040986 |
| 2020_NPS0040988 | 2020_NPS0040989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040988 |
| 2020_NPS0040990 | 2020_NPS0040991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040990 |
| 2020_NPS0040992 | 2020_NPS0040993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040992 |
| 2020_NPS0040994 | 2020_NPS0040995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040994 |
| 2020_NPS0040996 | 2020_NPS0040997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040996 |
| 2020_NPS0040998 | 2020_NPS0040999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0040998 |
| 2020_NPS0041000 | 2020_NPS0041001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041000 |
| 2020_NPS0041002 | 2020_NPS0041003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041002 |
| 2020_NPS0041004 | 2020_NPS0041005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041004 |
| 2020_NPS0041006 | 2020_NPS0041007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0041008 | 2020_NPS0041009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041008 |
| 2020_NPS0041010 | 2020_NPS0041011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041010 |
| 2020_NPS0041012 | 2020_NPS0041013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041012 |
| 2020_NPS0041014 | 2020_NPS0041015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041014 |
| 2020_NPS0041016 | 2020_NPS0041017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0041016 |
| 2020_NPS0041018 | 2020_NPS0041019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0041018 |
| 2020_NPS0041020 | 2020_NPS0041021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0041020 |
| 2020_NPS0041022 | 2020_NPS0041023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041022 |
| 2020_NPS0041024 | 2020_NPS0041025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041024 |
| 2020_NPS0041026 | 2020_NPS0041027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041026 |
| 2020_NPS0041028 | 2020_NPS0041029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041028 |
| 2020_NPS0041030 | 2020_NPS0041031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041030 |
| 2020_NPS0041032 | 2020_NPS0041033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041032 |
| 2020_NPS0041034 | 2020_NPS0041035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041034 |
| 2020_NPS0041036 | 2020_NPS0041037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041036 |
| 2020_NPS0041038 | 2020_NPS0041039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041038 |
| 2020_NPS0041040 | 2020_NPS0041041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041040 |
| 2020_NPS0041042 | 2020_NPS0041043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041042 |
| 2020_NPS0041044 | 2020_NPS0041045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041044 |
| 2020_NPS0041046 | 2020_NPS0041046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041046 |
| 2020_NPS0041047 | 2020_NPS0041047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041047 |
| 2020_NPS0041048 | 2020_NPS0041048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041048 |
| 2020_NPS0041049 | 2020_NPS0041050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041049 |
| 2020_NPS0041051 | 2020_NPS0041052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041051 |
| 2020_NPS0041053 | 2020_NPS0041054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041053 |
| 2020_NPS0041055 | 2020_NPS0041056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041055 |
| 2020_NPS0041057 | 2020_NPS0041058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041057 |
| 2020_NPS0041059 | 2020_NPS0041060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041059 |
| 2020_NPS0041061 | 2020_NPS0041062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041061 |
| 2020_NPS0041063 | 2020_NPS0041064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041063 |
| 2020_NPS0041065 | 2020_NPS0041066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041065 |
| 2020_NPS0041067 | 2020_NPS0041068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041067 |
| 2020_NPS0041069 | 2020_NPS0041070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041069 |
| 2020_NPS0041071 | 2020_NPS0041072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041071 |
| 2020_NPS0041073 | 2020_NPS0041074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041073 |
| 2020_NPS0041075 | 2020_NPS0041076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041075 |
| 2020_NPS0041077 | 2020_NPS0041078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041077 |
| 2020_NPS0041079 | 2020_NPS0041080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041079 |
| 2020_NPS0041081 | 2020_NPS0041082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041081 |
| 2020_NPS0041083 | 2020_NPS0041084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041083 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0041085 | 2020_NPS0041086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041085 |
| 2020_NPS0041087 | 2020_NPS0041088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041087 |
| 2020_NPS0041089 | 2020_NPS0041090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041089 |
| 2020_NPS0041091 | 2020_NPS0041092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041091 |
| 2020_NPS0041093 | 2020_NPS0041094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041093 |
| 2020_NPS0041095 | 2020_NPS0041096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041095 |
| 2020_NPS0041097 | 2020_NPS0041098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041097 |
| 2020_NPS0041099 | 2020_NPS0041100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041099 |
| 2020_NPS0041101 | 2020_NPS0041102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041101 |
| 2020_NPS0041103 | 2020_NPS0041104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041103 |
| 2020_NPS0041105 | 2020_NPS0041106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041105 |
| 2020_NPS0041107 | 2020_NPS0041108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041107 |
| 2020_NPS0041109 | 2020_NPS0041110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041109 |
| 2020_NPS0041111 | 2020_NPS0041112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041111 |
| 2020_NPS0041113 | 2020_NPS0041114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041113 |
| 2020_NPS0041115 | 2020_NPS0041116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041115 |
| 2020_NPS0041117 | 2020_NPS0041118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041117 |
| 2020_NPS0041119 | 2020_NPS0041120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041119 |
| 2020_NPS0041121 | 2020_NPS0041122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041121 |
| 2020_NPS0041123 | 2020_NPS0041124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041123 |
| 2020_NPS0041125 | 2020_NPS0041126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041125 |
| 2020_NPS0041127 | 2020_NPS0041128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041127 |
| 2020_NPS0041129 | 2020_NPS0041130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041129 |
| 2020_NPS0041131 | 2020_NPS0041132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041131 |
| 2020_NPS0041133 | 2020_NPS0041134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041133 |
| 2020_NPS0041135 | 2020_NPS0041136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041135 |
| 2020_NPS0041137 | 2020_NPS0041138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041137 |
| 2020_NPS0041139 | 2020_NPS0041140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041139 |
| 2020_NPS0041141 | 2020_NPS0041142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041141 |
| 2020_NPS0041143 | 2020_NPS0041144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041143 |
| 2020_NPS0041145 | 2020_NPS0041146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041145 |
| 2020_NPS0041147 | 2020_NPS0041148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041147 |
| 2020_NPS0041149 | 2020_NPS0041150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041149 |
| 2020_NPS0041151 | 2020_NPS0041152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041151 |
| 2020_NPS0041153 | 2020_NPS0041154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041153 |
| 2020_NPS0041155 | 2020_NPS0041156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041155 |
| 2020_NPS0041157 | 2020_NPS0041158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041157 |
| 2020_NPS0041159 | 2020_NPS0041160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041159 |
| 2020_NPS0041161 | 2020_NPS0041162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041161 |
| 2020_NPS0041163 | 2020_NPS0041164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041163 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0041165 | 2020_NPS0041166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041165 |
| 2020_NPS0041167 | 2020_NPS0041168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041167 |
| 2020_NPS0041169 | 2020_NPS0041170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041169 |
| 2020_NPS0041171 | 2020_NPS0041172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041171 |
| 2020_NPS0041173 | 2020_NPS0041174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041173 |
| 2020_NPS0041175 | 2020_NPS0041176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041175 |
| 2020_NPS0041177 | 2020_NPS0041178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041177 |
| 2020_NPS0041179 | 2020_NPS0041180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041179 |
| 2020_NPS0041181 | 2020_NPS0041182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041181 |
| 2020_NPS0041183 | 2020_NPS0041184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041183 |
| 2020_NPS0041185 | 2020_NPS0041186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041185 |
| 2020_NPS0041187 | 2020_NPS0041188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041187 |
| 2020_NPS0041189 | 2020_NPS0041190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041189 |
| 2020_NPS0041191 | 2020_NPS0041192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041191 |
| 2020_NPS0041193 | 2020_NPS0041194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041193 |
| 2020_NPS0041195 | 2020_NPS0041196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041195 |
| 2020_NPS0041197 | 2020_NPS0041198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041197 |
| 2020_NPS0041199 | 2020_NPS0041200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041199 |
| 2020_NPS0041201 | 2020_NPS0041202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041201 |
| 2020_NPS0041203 | 2020_NPS0041204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041203 |
| 2020_NPS0041205 | 2020_NPS0041206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041205 |
| 2020_NPS0041207 | 2020_NPS0041208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041207 |
| 2020_NPS0041209 | 2020_NPS0041210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041209 |
| 2020_NPS0041211 | 2020_NPS0041212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041211 |
| 2020_NPS0041213 | 2020_NPS0041214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041213 |
| 2020_NPS0041215 | 2020_NPS0041216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041215 |
| 2020_NPS0041217 | 2020_NPS0041218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041217 |
| 2020_NPS0041219 | 2020_NPS0041220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041219 |
| 2020_NPS0041221 | 2020_NPS0041222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041221 |
| 2020_NPS0041223 | 2020_NPS0041224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041223 |
| 2020_NPS0041225 | 2020_NPS0041226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041225 |
| 2020_NPS0041227 | 2020_NPS0041228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041227 |
| 2020_NPS0041229 | 2020_NPS0041230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041229 |
| 2020_NPS0041231 | 2020_NPS0041232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041231 |
| 2020_NPS0041233 | 2020_NPS0041234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041233 |
| 2020_NPS0041235 | 2020_NPS0041236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041235 |
| 2020_NPS0041237 | 2020_NPS0041238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041237 |
| 2020_NPS0041239 | 2020_NPS0041240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041239 |
| 2020_NPS0041241 | 2020_NPS0041242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041241 |
| 2020_NPS0041243 | 2020_NPS0041244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041243 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0041245 | 2020_NPS0041246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041245 |
| 2020_NPS0041247 | 2020_NPS0041248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041247 |
| 2020_NPS0041249 | 2020_NPS0041250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041249 |
| 2020_NPS0041251 | 2020_NPS0041252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041251 |
| 2020_NPS0041252 | 2020_NPS0041253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0041252 |
| 2020_NPS0041254 | 2020_NPS0041255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0041254 |
| 2020_NPS0041256 | 2020_NPS0041257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041256 |
| 2020_NPS0041258 | 2020_NPS0041259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041258 |
| 2020_NPS0041260 | 2020_NPS0041261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041260 |
| 2020_NPS0041262 | 2020_NPS0041263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041262 |
| 2020_NPS0041264 | 2020_NPS0041265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041264 |
| 2020_NPS0041266 | 2020_NPS0041267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041266 |
| 2020_NPS0041268 | 2020_NPS0041269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041268 |
| 2020_NPS0041270 | 2020_NPS0041271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041270 |
| 2020_NPS0041272 | 2020_NPS0041273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041272 |
| 2020_NPS0041274 | 2020_NPS0041275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041274 |
| 2020_NPS0041276 | 2020_NPS0041277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041276 |
| 2020_NPS0041278 | 2020_NPS0041279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041278 |
| 2020_NPS0041280 | 2020_NPS0041281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041280 |
| 2020_NPS0041282 | 2020_NPS0041283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041282 |
| 2020_NPS0041284 | 2020_NPS0041285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041284 |
| 2020_NPS0041286 | 2020_NPS0041287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041286 |
| 2020_NPS0041288 | 2020_NPS0041288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041288 |
| 2020_NPS0041289 | 2020_NPS0041290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041289 |
| 2020_NPS0041291 | 2020_NPS0041292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041291 |
| 2020_NPS0041293 | 2020_NPS0041294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041293 |
| 2020_NPS0041295 | 2020_NPS0041295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041295 |
| 2020_NPS0041296 | 2020_NPS0041297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041296 |
| 2020_NPS0041298 | 2020_NPS0041299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041298 |
| 2020_NPS0041300 | 2020_NPS0041301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041300 |
| 2020_NPS0041302 | 2020_NPS0041303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041302 |
| 2020_NPS0041304 | 2020_NPS0041305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041304 |
| 2020_NPS0041306 | 2020_NPS0041307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041306 |
| 2020_NPS0041308 | 2020_NPS0041309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041308 |
| 2020_NPS0041310 | 2020_NPS0041311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041310 |
| 2020_NPS0041312 | 2020_NPS0041313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041312 |
| 2020_NPS0041314 | 2020_NPS0041314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041314 |
| 2020_NPS0041315 | 2020_NPS0041316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041315 |
| 2020_NPS0041317 | 2020_NPS0041318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041317 |
| 2020_NPS0041319 | 2020_NPS0041319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041319 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0041320 | 2020_NPS0041321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041320 |
| 2020_NPS0041322 | 2020_NPS0041323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041322 |
| 2020_NPS0041324 | 2020_NPS0041325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041324 |
| 2020_NPS0041326 | 2020_NPS0041327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041326 |
| 2020_NPS0041328 | 2020_NPS0041329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041328 |
| 2020_NPS0041330 | 2020_NPS0041331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041330 |
| 2020_NPS0041332 | 2020_NPS0041333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041332 |
| 2020_NPS0041334 | 2020_NPS0041335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041334 |
| 2020_NPS0041336 | 2020_NPS0041337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041336 |
| 2020_NPS0041338 | 2020_NPS0041339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041338 |
| 2020_NPS0041340 | 2020_NPS0041341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041340 |
| 2020_NPS0041342 | 2020_NPS0041343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041342 |
| 2020_NPS0041344 | 2020_NPS0041345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041344 |
| 2020_NPS0041346 | 2020_NPS0041347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041346 |
| 2020_NPS0041348 | 2020_NPS0041349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041348 |
| 2020_NPS0041350 | 2020_NPS0041351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041350 |
| 2020_NPS0041352 | 2020_NPS0041353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041352 |
| 2020_NPS0041354 | 2020_NPS0041355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041354 |
| 2020_NPS0041356 | 2020_NPS0041357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041356 |
| 2020_NPS0041358 | 2020_NPS0041359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041358 |
| 2020_NPS0041360 | 2020_NPS0041361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041360 |
| 2020_NPS0041362 | 2020_NPS0041363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041362 |
| 2020_NPS0041364 | 2020_NPS0041365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041364 |
| 2020_NPS0041366 | 2020_NPS0041367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041366 |
| 2020_NPS0041368 | 2020_NPS0041369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041368 |
| 2020_NPS0041370 | 2020_NPS0041371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041370 |
| 2020_NPS0041372 | 2020_NPS0041373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041372 |
| 2020_NPS0041374 | 2020_NPS0041375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041374 |
| 2020_NPS0041376 | 2020_NPS0041377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041376 |
| 2020_NPS0041378 | 2020_NPS0041379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041378 |
| 2020_NPS0041380 | 2020_NPS0041381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041380 |
| 2020_NPS0041382 | 2020_NPS0041383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041382 |
| 2020_NPS0041384 | 2020_NPS0041385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041384 |
| 2020_NPS0041386 | 2020_NPS0041387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041386 |
| 2020_NPS0041388 | 2020_NPS0041389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041388 |
| 2020_NPS0041390 | 2020_NPS0041391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041390 |
| 2020_NPS0041392 | 2020_NPS0041393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041392 |
| 2020_NPS0041394 | 2020_NPS0041395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041394 |
| 2020_NPS0041396 | 2020_NPS0041397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041396 |
| 2020_NPS0041398 | 2020_NPS0041399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041398 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0041400 | 2020_NPS0041400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041400 |
| 2020_NPS0041401 | 2020_NPS0041402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041401 |
| 2020_NPS0041403 | 2020_NPS0041404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041403 |
| 2020_NPS0041405 | 2020_NPS0041406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041405 |
| 2020_NPS0041407 | 2020_NPS0041408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041407 |
| 2020_NPS0041409 | 2020_NPS0041410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041409 |
| 2020_NPS0041411 | 2020_NPS0041412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041411 |
| 2020_NPS0041413 | 2020_NPS0041414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041413 |
| 2020_NPS0041415 | 2020_NPS0041416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041415 |
| 2020_NPS0041417 | 2020_NPS0041418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041417 |
| 2020_NPS0041419 | 2020_NPS0041420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041419 |
| 2020_NPS0041421 | 2020_NPS0041422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041421 |
| 2020_NPS0041423 | 2020_NPS0041424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041423 |
| 2020_NPS0041425 | 2020_NPS0041426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041425 |
| 2020_NPS0041427 | 2020_NPS0041428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041427 |
| 2020_NPS0041429 | 2020_NPS0041430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041429 |
| 2020_NPS0041431 | 2020_NPS0041432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041431 |
| 2020_NPS0041433 | 2020_NPS0041434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041433 |
| 2020_NPS0041435 | 2020_NPS0041436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041435 |
| 2020_NPS0041437 | 2020_NPS0041438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041437 |
| 2020_NPS0041439 | 2020_NPS0041440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041439 |
| 2020_NPS0041441 | 2020_NPS0041442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041441 |
| 2020_NPS0041443 | 2020_NPS0041444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041443 |
| 2020_NPS0041445 | 2020_NPS0041446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041445 |
| 2020_NPS0041447 | 2020_NPS0041448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041447 |
| 2020_NPS0041449 | 2020_NPS0041450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041449 |
| 2020_NPS0041451 | 2020_NPS0041452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041451 |
| 2020_NPS0041453 | 2020_NPS0041454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041453 |
| 2020_NPS0041455 | 2020_NPS0041455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041455 |
| 2020_NPS0041456 | 2020_NPS0041457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041456 |
| 2020_NPS0041458 | 2020_NPS0041458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041458 |
| 2020_NPS0041459 | 2020_NPS0041460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041459 |
| 2020_NPS0041461 | 2020_NPS0041462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041461 |
| 2020_NPS0041463 | 2020_NPS0041464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041463 |
| 2020_NPS0041465 | 2020_NPS0041466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041465 |
| 2020_NPS0041467 | 2020_NPS0041468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041467 |
| 2020_NPS0041469 | 2020_NPS0041470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041469 |
| 2020_NPS0041471 | 2020_NPS0041472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041471 |
| 2020_NPS0041473 | 2020_NPS0041474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041473 |
| 2020_NPS0041475 | 2020_NPS0041476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041475 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0041477 | 2020_NPS0041478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041477 |
| 2020_NPS0041479 | 2020_NPS0041480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041479 |
| 2020_NPS0041481 | 2020_NPS0041482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041481 |
| 2020_NPS0041483 | 2020_NPS0041484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041483 |
| 2020_NPS0041485 | 2020_NPS0041486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041485 |
| 2020_NPS0041487 | 2020_NPS0041488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041487 |
| 2020_NPS0041489 | 2020_NPS0041490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041489 |
| 2020_NPS0041491 | 2020_NPS0041492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041491 |
| 2020_NPS0041493 | 2020_NPS0041494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041493 |
| 2020_NPS0041495 | 2020_NPS0041496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041495 |
| 2020_NPS0041497 | 2020_NPS0041498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041497 |
| 2020_NPS0041499 | 2020_NPS0041500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041499 |
| 2020_NPS0041501 | 2020_NPS0041502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041501 |
| 2020_NPS0041503 | 2020_NPS0041504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041503 |
| 2020_NPS0041505 | 2020_NPS0041506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041505 |
| 2020_NPS0041507 | 2020_NPS0041508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041507 |
| 2020_NPS0041509 | 2020_NPS0041510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041509 |
| 2020_NPS0041511 | 2020_NPS0041512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041511 |
| 2020_NPS0041513 | 2020_NPS0041513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041513 |
| 2020_NPS0041514 | 2020_NPS0041515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041514 |
| 2020_NPS0041516 | 2020_NPS0041517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041516 |
| 2020_NPS0041518 | 2020_NPS0041519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041518 |
| 2020_NPS0041520 | 2020_NPS0041521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041520 |
| 2020_NPS0041522 | 2020_NPS0041523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041522 |
| 2020_NPS0041524 | 2020_NPS0041525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041524 |
| 2020_NPS0041526 | 2020_NPS0041527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041526 |
| 2020_NPS0041528 | 2020_NPS0041529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041528 |
| 2020_NPS0041530 | 2020_NPS0041531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041530 |
| 2020_NPS0041532 | 2020_NPS0041533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041532 |
| 2020_NPS0041534 | 2020_NPS0041535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041534 |
| 2020_NPS0041536 | 2020_NPS0041537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041536 |
| 2020_NPS0041538 | 2020_NPS0041539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041538 |
| 2020_NPS0041540 | 2020_NPS0041541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041540 |
| 2020_NPS0041542 | 2020_NPS0041543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041542 |
| 2020_NPS0041544 | 2020_NPS0041545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041544 |
| 2020_NPS0041546 | 2020_NPS0041547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041546 |
| 2020_NPS0041548 | 2020_NPS0041549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041548 |
| 2020_NPS0041550 | 2020_NPS0041551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041550 |
| 2020_NPS0041552 | 2020_NPS0041553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041552 |
| 2020_NPS0041554 | 2020_NPS0041555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041554 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0041556 | 2020_NPS0041557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041556 |
| 2020_NPS0041558 | 2020_NPS0041559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041558 |
| 2020_NPS0041560 | 2020_NPS0041561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041560 |
| 2020_NPS0041562 | 2020_NPS0041563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041562 |
| 2020_NPS0041564 | 2020_NPS0041565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0041564 |
| 2020_NPS0041566 | 2020_NPS0041567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0041566 |
| 2020_NPS0041568 | 2020_NPS0041569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0041568 |
| 2020_NPS0041570 | 2020_NPS0041571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041570 |
| 2020_NPS0041572 | 2020_NPS0041573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041572 |
| 2020_NPS0041574 | 2020_NPS0041575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041574 |
| 2020_NPS0041576 | 2020_NPS0041576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041576 |
| 2020_NPS0041577 | 2020_NPS0041578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041577 |
| 2020_NPS0041579 | 2020_NPS0041580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041579 |
| 2020_NPS0041581 | 2020_NPS0041582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041581 |
| 2020_NPS0041583 | 2020_NPS0041584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041583 |
| 2020_NPS0041585 | 2020_NPS0041586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041585 |
| 2020_NPS0041587 | 2020_NPS0041588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041587 |
| 2020_NPS0041589 | 2020_NPS0041590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041589 |
| 2020_NPS0041591 | 2020_NPS0041592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041591 |
| 2020_NPS0041593 | 2020_NPS0041594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041593 |
| 2020_NPS0041595 | 2020_NPS0041596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041595 |
| 2020_NPS0041597 | 2020_NPS0041597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041597 |
| 2020_NPS0041598 | 2020_NPS0041599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041598 |
| 2020_NPS0041600 | 2020_NPS0041601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041600 |
| 2020_NPS0041602 | 2020_NPS0041603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041602 |
| 2020_NPS0041604 | 2020_NPS0041605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041604 |
| 2020_NPS0041606 | 2020_NPS0041607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041606 |
| 2020_NPS0041608 | 2020_NPS0041609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041608 |
| 2020_NPS0041610 | 2020_NPS0041611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041610 |
| 2020_NPS0041612 | 2020_NPS0041613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041612 |
| 2020_NPS0041614 | 2020_NPS0041615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041614 |
| 2020_NPS0041616 | 2020_NPS0041617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041616 |
| 2020_NPS0041618 | 2020_NPS0041619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041618 |
| 2020_NPS0041620 | 2020_NPS0041620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041620 |
| 2020_NPS0041621 | 2020_NPS0041622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041621 |
| 2020_NPS0041623 | 2020_NPS0041624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041623 |
| 2020_NPS0041625 | 2020_NPS0041626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041625 |
| 2020_NPS0041627 | 2020_NPS0041628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041627 |
| 2020_NPS0041629 | 2020_NPS0041630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041629 |
| 2020_NPS0041631 | 2020_NPS0041632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041631 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0041633 | 2020_NPS0041634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041633 |
| 2020_NPS0041635 | 2020_NPS0041636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041635 |
| 2020_NPS0041637 | 2020_NPS0041638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041637 |
| 2020_NPS0041638 | 2020_NPS0041639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041638 |
| 2020_NPS0041640 | 2020_NPS0041641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0041640 |
| 2020_NPS0041642 | 2020_NPS0041643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0041642 |
| 2020_NPS0041644 | 2020_NPS0041645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0041644 |
| 2020_NPS0041646 | 2020_NPS0041647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041646 |
| 2020_NPS0041648 | 2020_NPS0041649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041648 |
| 2020_NPS0041650 | 2020_NPS0041651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041650 |
| 2020_NPS0041652 | 2020_NPS0041653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041652 |
| 2020_NPS0041654 | 2020_NPS0041655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041654 |
| 2020_NPS0041656 | 2020_NPS0041657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041656 |
| 2020_NPS0041658 | 2020_NPS0041659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041658 |
| 2020_NPS0041660 | 2020_NPS0041661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041660 |
| 2020_NPS0041662 | 2020_NPS0041663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041662 |
| 2020_NPS0041664 | 2020_NPS0041665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041664 |
| 2020_NPS0041666 | 2020_NPS0041667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041666 |
| 2020_NPS0041668 | 2020_NPS0041669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041668 |
| 2020_NPS0041670 | 2020_NPS0041671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041670 |
| 2020_NPS0041672 | 2020_NPS0041673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041672 |
| 2020_NPS0041674 | 2020_NPS0041675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041674 |
| 2020_NPS0041676 | 2020_NPS0041676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041676 |
| 2020_NPS0041677 | 2020_NPS0041678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041677 |
| 2020_NPS0041679 | 2020_NPS0041680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041679 |
| 2020_NPS0041681 | 2020_NPS0041682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041681 |
| 2020_NPS0041683 | 2020_NPS0041684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041683 |
| 2020_NPS0041685 | 2020_NPS0041686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041685 |
| 2020_NPS0041687 | 2020_NPS0041688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041687 |
| 2020_NPS0041689 | 2020_NPS0041690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041689 |
| 2020_NPS0041691 | 2020_NPS0041692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041691 |
| 2020_NPS0041693 | 2020_NPS0041694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041693 |
| 2020_NPS0041695 | 2020_NPS0041695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041695 |
| 2020_NPS0041696 | 2020_NPS0041697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041696 |
| 2020_NPS0041698 | 2020_NPS0041699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041698 |
| 2020_NPS0041700 | 2020_NPS0041701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041700 |
| 2020_NPS0041702 | 2020_NPS0041703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041702 |
| 2020_NPS0041704 | 2020_NPS0041705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041704 |
| 2020_NPS0041706 | 2020_NPS0041707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041706 |
| 2020_NPS0041708 | 2020_NPS0041709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041708 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0041710 | 2020_NPS0041711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041710 |
| 2020_NPS0041712 | 2020_NPS0041713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041712 |
| 2020_NPS0041714 | 2020_NPS0041715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041714 |
| 2020_NPS0041716 | 2020_NPS0041716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041716 |
| 2020_NPS0041717 | 2020_NPS0041718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041717 |
| 2020_NPS0041719 | 2020_NPS0041720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041719 |
| 2020_NPS0041721 | 2020_NPS0041722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041721 |
| 2020_NPS0041723 | 2020_NPS0041724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041723 |
| 2020_NPS0041725 | 2020_NPS0041726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041725 |
| 2020_NPS0041727 | 2020_NPS0041728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041727 |
| 2020_NPS0041729 | 2020_NPS0041730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041729 |
| 2020_NPS0041731 | 2020_NPS0041732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041731 |
| 2020_NPS0041733 | 2020_NPS0041734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041733 |
| 2020_NPS0041735 | 2020_NPS0041736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041735 |
| 2020_NPS0041737 | 2020_NPS0041738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041737 |
| 2020_NPS0041739 | 2020_NPS0041739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041739 |
| 2020_NPS0041740 | 2020_NPS0041741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041740 |
| 2020_NPS0041742 | 2020_NPS0041743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041742 |
| 2020_NPS0041744 | 2020_NPS0041745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041744 |
| 2020_NPS0041746 | 2020_NPS0041747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041746 |
| 2020_NPS0041748 | 2020_NPS0041749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041748 |
| 2020_NPS0041750 | 2020_NPS0041751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041750 |
| 2020_NPS0041752 | 2020_NPS0041753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041752 |
| 2020_NPS0041754 | 2020_NPS0041755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041754 |
| 2020_NPS0041756 | 2020_NPS0041757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041756 |
| 2020_NPS0041758 | 2020_NPS0041759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041758 |
| 2020_NPS0041760 | 2020_NPS0041761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041760 |
| 2020_NPS0041762 | 2020_NPS0041763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041762 |
| 2020_NPS0041764 | 2020_NPS0041765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041764 |
| 2020_NPS0041766 | 2020_NPS0041767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041766 |
| 2020_NPS0041768 | 2020_NPS0041769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041768 |
| 2020_NPS0041770 | 2020_NPS0041771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041770 |
| 2020_NPS0041772 | 2020_NPS0041773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041772 |
| 2020_NPS0041774 | 2020_NPS0041775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041774 |
| 2020_NPS0041776 | 2020_NPS0041777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041776 |
| 2020_NPS0041778 | 2020_NPS0041779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041778 |
| 2020_NPS0041780 | 2020_NPS0041781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041780 |
| 2020_NPS0041782 | 2020_NPS0041783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041782 |
| 2020_NPS0041784 | 2020_NPS0041785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041784 |
| 2020_NPS0041786 | 2020_NPS0041787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041786 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0041788 | 2020_NPS0041789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041788 |
| 2020_NPS0041790 | 2020_NPS0041791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041790 |
| 2020_NPS0041792 | 2020_NPS0041793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041792 |
| 2020_NPS0041794 | 2020_NPS0041795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041794 |
| 2020_NPS0041796 | 2020_NPS0041797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0041796 |
| 2020_NPS0041798 | 2020_NPS0041799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0041798 |
| 2020_NPS0041800 | 2020_NPS0041801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0041800 |
| 2020_NPS0041802 | 2020_NPS0041803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041802 |
| 2020_NPS0041804 | 2020_NPS0041805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0041804 |
| 2020_NPS0041806 | 2020_NPS0041807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041806 |
| 2020_NPS0041808 | 2020_NPS0041809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041808 |
| 2020_NPS0041810 | 2020_NPS0041811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041810 |
| 2020_NPS0041812 | 2020_NPS0041813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041812 |
| 2020_NPS0041814 | 2020_NPS0041815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041814 |
| 2020_NPS0041816 | 2020_NPS0041817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041816 |
| 2020_NPS0041818 | 2020_NPS0041819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041818 |
| 2020_NPS0041820 | 2020_NPS0041821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041820 |
| 2020_NPS0041822 | 2020_NPS0041823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041822 |
| 2020_NPS0041824 | 2020_NPS0041825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041824 |
| 2020_NPS0041826 | 2020_NPS0041827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041826 |
| 2020_NPS0041828 | 2020_NPS0041829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041828 |
| 2020_NPS0041830 | 2020_NPS0041831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041830 |
| 2020_NPS0041832 | 2020_NPS0041833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041832 |
| 2020_NPS0041834 | 2020_NPS0041835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0041834 |
| 2020_NPS0041836 | 2020_NPS0041837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041836 |
| 2020_NPS0041838 | 2020_NPS0041839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041838 |
| 2020_NPS0041840 | 2020_NPS0041841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041840 |
| 2020_NPS0041842 | 2020_NPS0041843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041842 |
| 2020_NPS0041844 | 2020_NPS0041845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041844 |
| 2020_NPS0041846 | 2020_NPS0041847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041846 |
| 2020_NPS0041848 | 2020_NPS0041849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041848 |
| 2020_NPS0041850 | 2020_NPS0041851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041850 |
| 2020_NPS0041852 | 2020_NPS0041852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041852 |
| 2020_NPS0041853 | 2020_NPS0041854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041853 |
| 2020_NPS0041855 | 2020_NPS0041856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041855 |
| 2020_NPS0041857 | 2020_NPS0041858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041857 |
| 2020_NPS0041859 | 2020_NPS0041860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041859 |
| 2020_NPS0041861 | 2020_NPS0041862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041861 |
| 2020_NPS0041863 | 2020_NPS0041864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041863 |
| 2020_NPS0041865 | 2020_NPS0041866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0041865 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0041867 | 2020_NPS0041868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041867 |
| 2020_NPS0041869 | 2020_NPS0041870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041869 |
| 2020_NPS0041871 | 2020_NPS0041872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041871 |
| 2020_NPS0041873 | 2020_NPS0041874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041873 |
| 2020_NPS0041875 | 2020_NPS0041876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041875 |
| 2020_NPS0041877 | 2020_NPS0041878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041877 |
| 2020_NPS0041879 | 2020_NPS0041880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041879 |
| 2020_NPS0041881 | 2020_NPS0041882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041881 |
| 2020_NPS0041883 | 2020_NPS0041884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041883 |
| 2020_NPS0041885 | 2020_NPS0041886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041885 |
| 2020_NPS0041887 | 2020_NPS0041888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041887 |
| 2020_NPS0041889 | 2020_NPS0041890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041889 |
| 2020_NPS0041891 | 2020_NPS0041892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041891 |
| 2020_NPS0041893 | 2020_NPS0041894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041893 |
| 2020_NPS0041895 | 2020_NPS0041896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041895 |
| 2020_NPS0041897 | 2020_NPS0041898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041897 |
| 2020_NPS0041899 | 2020_NPS0041899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041899 |
| 2020_NPS0041900 | 2020_NPS0041900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041900 |
| 2020_NPS0041901 | 2020_NPS0041902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041901 |
| 2020_NPS0041903 | 2020_NPS0041904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041903 |
| 2020_NPS0041905 | 2020_NPS0041906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041905 |
| 2020_NPS0041907 | 2020_NPS0041908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041907 |
| 2020_NPS0041909 | 2020_NPS0041910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041909 |
| 2020_NPS0041911 | 2020_NPS0041912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041911 |
| 2020_NPS0041913 | 2020_NPS0041914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041913 |
| 2020_NPS0041915 | 2020_NPS0041916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041915 |
| 2020_NPS0041917 | 2020_NPS0041918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041917 |
| 2020_NPS0041919 | 2020_NPS0041920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041919 |
| 2020_NPS0041921 | 2020_NPS0041922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041921 |
| 2020_NPS0041923 | 2020_NPS0041924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041923 |
| 2020_NPS0041925 | 2020_NPS0041926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041925 |
| 2020_NPS0041927 | 2020_NPS0041928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041927 |
| 2020_NPS0041929 | 2020_NPS0041930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041929 |
| 2020_NPS0041931 | 2020_NPS0041932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041931 |
| 2020_NPS0041933 | 2020_NPS0041934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041933 |
| 2020_NPS0041935 | 2020_NPS0041936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041935 |
| 2020_NPS0041937 | 2020_NPS0041938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041937 |
| 2020_NPS0041939 | 2020_NPS0041940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041939 |
| 2020_NPS0041941 | 2020_NPS0041942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041941 |
| 2020_NPS0041943 | 2020_NPS0041944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041943 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0041945 | 2020_NPS0041946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041945 |
| 2020_NPS0041947 | 2020_NPS0041948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041947 |
| 2020_NPS0041949 | 2020_NPS0041950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041949 |
| 2020_NPS0041951 | 2020_NPS0041952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041951 |
| 2020_NPS0041953 | 2020_NPS0041954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0041953 |
| 2020_NPS0041955 | 2020_NPS0041956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0041955 |
| 2020_NPS0041957 | 2020_NPS0041958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0041957 |
| 2020_NPS0041959 | 2020_NPS0041960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041959 |
| 2020_NPS0041961 | 2020_NPS0041962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041961 |
| 2020_NPS0041963 | 2020_NPS0041964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041963 |
| 2020_NPS0041965 | 2020_NPS0041966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041965 |
| 2020_NPS0041967 | 2020_NPS0041968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041967 |
| 2020_NPS0041969 | 2020_NPS0041970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041969 |
| 2020_NPS0041971 | 2020_NPS0041972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041971 |
| 2020_NPS0041973 | 2020_NPS0041974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041973 |
| 2020_NPS0041975 | 2020_NPS0041976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041975 |
| 2020_NPS0041977 | 2020_NPS0041978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041977 |
| 2020_NPS0041979 | 2020_NPS0041980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041979 |
| 2020_NPS0041981 | 2020_NPS0041982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041981 |
| 2020_NPS0041983 | 2020_NPS0041984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041983 |
| 2020_NPS0041985 | 2020_NPS0041986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041985 |
| 2020_NPS0041987 | 2020_NPS0041988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041987 |
| 2020_NPS0041989 | 2020_NPS0041990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041989 |
| 2020_NPS0041991 | 2020_NPS0041992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041991 |
| 2020_NPS0041993 | 2020_NPS0041994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0041993 |
| 2020_NPS0041995 | 2020_NPS0041996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0041995 |
| 2020_NPS0041997 | 2020_NPS0041998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041997 |
| 2020_NPS0041999 | 2020_NPS0042000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0041999 |
| 2020_NPS0042001 | 2020_NPS0042002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042001 |
| 2020_NPS0042003 | 2020_NPS0042004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042003 |
| 2020_NPS0042005 | 2020_NPS0042006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042005 |
| 2020_NPS0042007 | 2020_NPS0042008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042007 |
| 2020_NPS0042009 | 2020_NPS0042010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042009 |
| 2020_NPS0042011 | 2020_NPS0042012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042011 |
| 2020_NPS0042013 | 2020_NPS0042014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042013 |
| 2020_NPS0042015 | 2020_NPS0042016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042015 |
| 2020_NPS0042017 | 2020_NPS0042018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042017 |
| 2020_NPS0042019 | 2020_NPS0042020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042019 |
| 2020_NPS0042021 | 2020_NPS0042022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042021 |
| 2020_NPS0042023 | 2020_NPS0042024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042023 |

| 2020_NPS0042025 | 2020_NPS0042026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042025 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0042027 | 2020_NPS0042028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042027 |
| 2020_NPS0042029 | 2020_NPS0042030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042029 |
| 2020_NPS0042031 | 2020_NPS0042032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042031 |
| 2020_NPS0042033 | 2020_NPS0042034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0042033 |
| 2020_NPS0042035 | 2020_NPS0042036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0042035 |
| 2020_NPS0042037 | 2020_NPS0042038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042037 |
| 2020_NPS0042039 | 2020_NPS0042040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042039 |
| 2020_NPS0042041 | 2020_NPS0042042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042041 |
| 2020_NPS0042042 | 2020_NPS0042043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042042 |
| 2020_NPS0042044 | 2020_NPS0042045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042044 |
| 2020_NPS0042046 | 2020_NPS0042047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042046 |
| 2020_NPS0042048 | 2020_NPS0042049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042048 |
| 2020_NPS0042050 | 2020_NPS0042051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042050 |
| 2020_NPS0042052 | 2020_NPS0042052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042052 |
| 2020_NPS0042053 | 2020_NPS0042053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042053 |
| 2020_NPS0042054 | 2020_NPS0042055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042054 |
| 2020_NPS0042056 | 2020_NPS0042057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042056 |
| 2020_NPS0042058 | 2020_NPS0042059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042058 |
| 2020_NPS0042060 | 2020_NPS0042061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042060 |
| 2020_NPS0042062 | 2020_NPS0042063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042062 |
| 2020_NPS0042064 | 2020_NPS0042065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042064 |
| 2020_NPS0042066 | 2020_NPS0042067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042066 |
| 2020_NPS0042068 | 2020_NPS0042069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042068 |
| 2020_NPS0042070 | 2020_NPS0042071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042070 |
| 2020_NPS0042072 | 2020_NPS0042073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042072 |
| 2020_NPS0042074 | 2020_NPS0042075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042074 |
| 2020_NPS0042076 | 2020_NPS0042077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042076 |
| 2020_NPS0042078 | 2020_NPS0042079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042078 |
| 2020_NPS0042080 | 2020_NPS0042081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042080 |
| 2020_NPS0042082 | 2020_NPS0042083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042082 |
| 2020_NPS0042084 | 2020_NPS0042085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042084 |
| 2020_NPS0042086 | 2020_NPS0042087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042086 |
| 2020_NPS0042088 | 2020_NPS0042089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042088 |
| 2020_NPS0042090 | 2020_NPS0042091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042090 |
| 2020_NPS0042092 | 2020_NPS0042093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042092 |
| 2020_NPS0042094 | 2020_NPS0042095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042094 |
| 2020_NPS0042096 | 2020_NPS0042097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042096 |
| 2020_NPS0042098 | 2020_NPS0042099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042098 |
| 2020_NPS0042100 | 2020_NPS0042101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042100 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0042102 | 2020_NPS0042103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042102 |
| 2020_NPS0042104 | 2020_NPS0042105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042104 |
| 2020_NPS0042106 | 2020_NPS0042107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042106 |
| 2020_NPS0042108 | 2020_NPS0042109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042108 |
| 2020_NPS0042110 | 2020_NPS0042111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042110 |
| 2020_NPS0042112 | 2020_NPS0042113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042112 |
| 2020_NPS0042114 | 2020_NPS0042115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042114 |
| 2020_NPS0042116 | 2020_NPS0042117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042116 |
| 2020_NPS0042118 | 2020_NPS0042119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042118 |
| 2020_NPS0042120 | 2020_NPS0042121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042120 |
| 2020_NPS0042122 | 2020_NPS0042123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042122 |
| 2020_NPS0042124 | 2020_NPS0042125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042124 |
| 2020_NPS0042126 | 2020_NPS0042127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042126 |
| 2020_NPS0042128 | 2020_NPS0042129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042128 |
| 2020_NPS0042130 | 2020_NPS0042131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042130 |
| 2020_NPS0042132 | 2020_NPS0042132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042132 |
| 2020_NPS0042133 | 2020_NPS0042134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042133 |
| 2020_NPS0042135 | 2020_NPS0042136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042135 |
| 2020_NPS0042137 | 2020_NPS0042138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042137 |
| 2020_NPS0042139 | 2020_NPS0042140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042139 |
| 2020_NPS0042141 | 2020_NPS0042142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042141 |
| 2020_NPS0042143 | 2020_NPS0042144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042143 |
| 2020_NPS0042145 | 2020_NPS0042146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042145 |
| 2020_NPS0042147 | 2020_NPS0042148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042147 |
| 2020_NPS0042149 | 2020_NPS0042150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042149 |
| 2020_NPS0042151 | 2020_NPS0042152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042151 |
| 2020_NPS0042153 | 2020_NPS0042154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042153 |
| 2020_NPS0042155 | 2020_NPS0042156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042155 |
| 2020_NPS0042157 | 2020_NPS0042158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042157 |
| 2020_NPS0042159 | 2020_NPS0042160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042159 |
| 2020_NPS0042161 | 2020_NPS0042162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042161 |
| 2020_NPS0042163 | 2020_NPS0042164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042163 |
| 2020_NPS0042165 | 2020_NPS0042166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042165 |
| 2020_NPS0042167 | 2020_NPS0042168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042167 |
| 2020_NPS0042169 | 2020_NPS0042170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042169 |
| 2020_NPS0042171 | 2020_NPS0042172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042171 |
| 2020_NPS0042173 | 2020_NPS0042174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042173 |
| 2020_NPS0042175 | 2020_NPS0042176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042175 |
| 2020_NPS0042177 | 2020_NPS0042178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042177 |
| 2020_NPS0042179 | 2020_NPS0042180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042179 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0042181 | 2020_NPS0042182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042181 |
| 2020_NPS0042183 | 2020_NPS0042184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042183 |
| 2020_NPS0042185 | 2020_NPS0042186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042185 |
| 2020_NPS0042187 | 2020_NPS0042187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042187 |
| 2020_NPS0042188 | 2020_NPS0042189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042188 |
| 2020_NPS0042190 | 2020_NPS0042191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042190 |
| 2020_NPS0042192 | 2020_NPS0042193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042192 |
| 2020_NPS0042194 | 2020_NPS0042195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042194 |
| 2020_NPS0042196 | 2020_NPS0042197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042196 |
| 2020_NPS0042198 | 2020_NPS0042199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042198 |
| 2020_NPS0042200 | 2020_NPS0042201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042200 |
| 2020_NPS0042202 | 2020_NPS0042203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042202 |
| 2020_NPS0042204 | 2020_NPS0042205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042204 |
| 2020_NPS0042206 | 2020_NPS0042207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042206 |
| 2020_NPS0042208 | 2020_NPS0042209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042208 |
| 2020_NPS0042210 | 2020_NPS0042211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042210 |
| 2020_NPS0042212 | 2020_NPS0042213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042212 |
| 2020_NPS0042214 | 2020_NPS0042214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042214 |
| 2020_NPS0042215 | 2020_NPS0042215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042215 |
| 2020_NPS0042216 | 2020_NPS0042217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042216 |
| 2020_NPS0042218 | 2020_NPS0042219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042218 |
| 2020_NPS0042220 | 2020_NPS0042221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042220 |
| 2020_NPS0042222 | 2020_NPS0042223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042222 |
| 2020_NPS0042224 | 2020_NPS0042225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042224 |
| 2020_NPS0042226 | 2020_NPS0042227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042226 |
| 2020_NPS0042228 | 2020_NPS0042229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042228 |
| 2020_NPS0042230 | 2020_NPS0042231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042230 |
| 2020_NPS0042232 | 2020_NPS0042233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042232 |
| 2020_NPS0042234 | 2020_NPS0042235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042234 |
| 2020_NPS0042236 | 2020_NPS0042237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042236 |
| 2020_NPS0042238 | 2020_NPS0042239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042238 |
| 2020_NPS0042240 | 2020_NPS0042240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042240 |
| 2020_NPS0042241 | 2020_NPS0042242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042241 |
| 2020_NPS0042243 | 2020_NPS0042244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042243 |
| 2020_NPS0042245 | 2020_NPS0042246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042245 |
| 2020_NPS0042247 | 2020_NPS0042248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042247 |
| 2020_NPS0042249 | 2020_NPS0042250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042249 |
| 2020_NPS0042251 | 2020_NPS0042252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042251 |
| 2020_NPS0042253 | 2020_NPS0042254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042253 |
| 2020_NPS0042255 | 2020_NPS0042256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042255 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0042257 | 2020_NPS0042258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042257 |
| 2020_NPS0042259 | 2020_NPS0042260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042259 |
| 2020_NPS0042261 | 2020_NPS0042262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042261 |
| 2020_NPS0042263 | 2020_NPS0042264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042263 |
| 2020_NPS0042265 | 2020_NPS0042266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0042265 |
| 2020_NPS0042267 | 2020_NPS0042268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0042267 |
| 2020_NPS0042269 | 2020_NPS0042270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0042269 |
| 2020_NPS0042271 | 2020_NPS0042272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042271 |
| 2020_NPS0042273 | 2020_NPS0042274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042273 |
| 2020_NPS0042275 | 2020_NPS0042276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042275 |
| 2020_NPS0042277 | 2020_NPS0042278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042277 |
| 2020_NPS0042279 | 2020_NPS0042280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042279 |
| 2020_NPS0042281 | 2020_NPS0042282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042281 |
| 2020_NPS0042283 | 2020_NPS0042284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042283 |
| 2020_NPS0042285 | 2020_NPS0042286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042285 |
| 2020_NPS0042287 | 2020_NPS0042288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042287 |
| 2020_NPS0042289 | 2020_NPS0042290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042289 |
| 2020_NPS0042291 | 2020_NPS0042292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042291 |
| 2020_NPS0042293 | 2020_NPS0042294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042293 |
| 2020_NPS0042295 | 2020_NPS0042296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042295 |
| 2020_NPS0042297 | 2020_NPS0042298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042297 |
| 2020_NPS0042299 | 2020_NPS0042300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042299 |
| 2020_NPS0042301 | 2020_NPS0042302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042301 |
| 2020_NPS0042303 | 2020_NPS0042304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042303 |
| 2020_NPS0042305 | 2020_NPS0042306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042305 |
| 2020_NPS0042307 | 2020_NPS0042308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042307 |
| 2020_NPS0042309 | 2020_NPS0042310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042309 |
| 2020_NPS0042311 | 2020_NPS0042312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042311 |
| 2020_NPS0042313 | 2020_NPS0042314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042313 |
| 2020_NPS0042315 | 2020_NPS0042316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042315 |
| 2020_NPS0042317 | 2020_NPS0042318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042317 |
| 2020_NPS0042319 | 2020_NPS0042320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042319 |
| 2020_NPS0042321 | 2020_NPS0042322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042321 |
| 2020_NPS0042323 | 2020_NPS0042324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042323 |
| 2020_NPS0042325 | 2020_NPS0042325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042325 |
| 2020_NPS0042326 | 2020_NPS0042327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042326 |
| 2020_NPS0042328 | 2020_NPS0042329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042328 |
| 2020_NPS0042330 | 2020_NPS0042331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042330 |
| 2020_NPS0042332 | 2020_NPS0042333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042332 |
| 2020_NPS0042334 | 2020_NPS0042335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042334 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0042336 | 2020_NPS0042337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042336 |
| 2020_ NPS0042338 | 2020_NPS0042339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042338 |
| 2020_ NPS0042340 | 2020_NPS0042341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042340 |
| 2020_ NPS0042342 | 2020_NPS0042343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042342 |
| 2020_ NPS0042344 | 2020_NPS0042345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0042344 |
| 2020_ NPS0042346 | 2020_NPS0042347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0042346 |
| 2020_ NPS0042348 | 2020_NPS0042349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042348 |
| 2020_ NPS0042350 | 2020_NPS0042351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042350 |
| 2020_ NPS0042352 | 2020_NPS0042353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042352 |
| 2020_ NPS0042354 | 2020_NPS0042355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042354 |
| 2020_ NPS0042356 | 2020_NPS0042357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042356 |
| 2020_ NPS0042358 | 2020_NPS0042359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042358 |
| 2020_ NPS0042360 | 2020_NPS0042361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042360 |
| 2020_ NPS0042362 | 2020_NPS0042363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042362 |
| 2020_ NPS0042364 | 2020_NPS0042365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042364 |
| 2020_ NPS0042366 | 2020_NPS0042367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042366 |
| 2020_ NPS0042368 | 2020_NPS0042369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042368 |
| 2020_ NPS0042370 | 2020_NPS0042371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042370 |
| 2020_ NPS0042372 | 2020_NPS0042373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042372 |
| 2020_ NPS0042374 | 2020_NPS0042374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042374 |
| 2020_ NPS0042375 | 2020_NPS0042376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042375 |
| 2020_ NPS0042377 | 2020_NPS0042378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042377 |
| 2020_ NPS0042379 | 2020_NPS0042380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042379 |
| 2020_ NPS0042381 | 2020_NPS0042382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042381 |
| 2020_ NPS0042383 | 2020_NPS0042384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042383 |
| 2020_ NPS0042385 | 2020_NPS0042386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042385 |
| 2020_ NPS0042387 | 2020_NPS0042388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042387 |
| 2020_ NPS0042389 | 2020_NPS0042390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042389 |
| 2020_ NPS0042391 | 2020_NPS0042392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042391 |
| 2020_ NPS0042393 | 2020_NPS0042394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042393 |
| 2020_ NPS0042395 | 2020_NPS0042396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042395 |
| 2020_ NPS0042397 | 2020_NPS0042398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042397 |
| 2020_ NPS0042399 | 2020_NPS0042400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042399 |
| 2020_ NPS0042401 | 2020_NPS0042402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042401 |
| 2020_ NPS0042403 | 2020_NPS0042404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042403 |
| 2020_ NPS0042405 | 2020_NPS0042406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042405 |
| 2020_ NPS0042407 | 2020_NPS0042408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042407 |
| 2020_ NPS0042409 | 2020_NPS0042410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042409 |
| 2020_ NPS0042411 | 2020_NPS0042412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042411 |
| 2020_ NPS0042413 | 2020_NPS0042414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042413 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0042415 | 2020_NPS0042416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042415 |
| 2020_NPS0042417 | 2020_NPS0042418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042417 |
| 2020_NPS0042419 | 2020_NPS0042420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042419 |
| 2020_NPS0042421 | 2020_NPS0042422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042421 |
| 2020_NPS0042423 | 2020_NPS0042424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042423 |
| 2020_NPS0042425 | 2020_NPS0042426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042425 |
| 2020_NPS0042427 | 2020_NPS0042428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042427 |
| 2020_NPS0042429 | 2020_NPS0042430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042429 |
| 2020_NPS0042431 | 2020_NPS0042432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042431 |
| 2020_NPS0042433 | 2020_NPS0042434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042433 |
| 2020_NPS0042435 | 2020_NPS0042436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042435 |
| 2020_NPS0042437 | 2020_NPS0042438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042437 |
| 2020_NPS0042439 | 2020_NPS0042440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042439 |
| 2020_NPS0042441 | 2020_NPS0042442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042441 |
| 2020_NPS0042443 | 2020_NPS0042444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042443 |
| 2020_NPS0042445 | 2020_NPS0042446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042445 |
| 2020_NPS0042447 | 2020_NPS0042448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042447 |
| 2020_NPS0042449 | 2020_NPS0042450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042449 |
| 2020_NPS0042451 | 2020_NPS0042452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042451 |
| 2020_NPS0042453 | 2020_NPS0042454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042453 |
| 2020_NPS0042455 | 2020_NPS0042456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042455 |
| 2020_NPS0042457 | 2020_NPS0042458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042457 |
| 2020_NPS0042459 | 2020_NPS0042460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042459 |
| 2020_NPS0042461 | 2020_NPS0042462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042461 |
| 2020_NPS0042463 | 2020_NPS0042464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042463 |
| 2020_NPS0042465 | 2020_NPS0042466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042465 |
| 2020_NPS0042467 | 2020_NPS0042468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042467 |
| 2020_NPS0042469 | 2020_NPS0042470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042469 |
| 2020_NPS0042471 | 2020_NPS0042472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042471 |
| 2020_NPS0042473 | 2020_NPS0042474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042473 |
| 2020_NPS0042475 | 2020_NPS0042476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042475 |
| 2020_NPS0042477 | 2020_NPS0042478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042477 |
| 2020_NPS0042479 | 2020_NPS0042480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042479 |
| 2020_NPS0042481 | 2020_NPS0042482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042481 |
| 2020_NPS0042483 | 2020_NPS0042484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042483 |
| 2020_NPS0042485 | 2020_NPS0042486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042485 |
| 2020_NPS0042487 | 2020_NPS0042488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042487 |
| 2020_NPS0042489 | 2020_NPS0042490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042489 |
| 2020_NPS0042491 | 2020_NPS0042492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042491 |
| 2020_NPS0042493 | 2020_NPS0042494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042493 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0042495 | 2020_NPS0042496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042495 |
| 2020_NPS0042497 | 2020_NPS0042498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042497 |
| 2020_NPS0042499 | 2020_NPS0042500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042499 |
| 2020_NPS0042501 | 2020_NPS0042502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042501 |
| 2020_NPS0042503 | 2020_NPS0042504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042503 |
| 2020_NPS0042505 | 2020_NPS0042506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042505 |
| 2020_NPS0042507 | 2020_NPS0042508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042507 |
| 2020_NPS0042509 | 2020_NPS0042510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042509 |
| 2020_NPS0042511 | 2020_NPS0042512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042511 |
| 2020_NPS0042513 | 2020_NPS0042514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042513 |
| 2020_NPS0042515 | 2020_NPS0042516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042515 |
| 2020_NPS0042517 | 2020_NPS0042518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042517 |
| 2020_NPS0042519 | 2020_NPS0042520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042519 |
| 2020_NPS0042521 | 2020_NPS0042522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042521 |
| 2020_NPS0042523 | 2020_NPS0042524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042523 |
| 2020_NPS0042525 | 2020_NPS0042526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042525 |
| 2020_NPS0042527 | 2020_NPS0042528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042527 |
| 2020_NPS0042529 | 2020_NPS0042530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042529 |
| 2020_NPS0042531 | 2020_NPS0042532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042531 |
| 2020_NPS0042533 | 2020_NPS0042534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042533 |
| 2020_NPS0042535 | 2020_NPS0042536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042535 |
| 2020_NPS0042537 | 2020_NPS0042538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042537 |
| 2020_NPS0042539 | 2020_NPS0042540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042539 |
| 2020_NPS0042541 | 2020_NPS0042542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042541 |
| 2020_NPS0042543 | 2020_NPS0042544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042543 |
| 2020_NPS0042545 | 2020_NPS0042546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042545 |
| 2020_NPS0042547 | 2020_NPS0042548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042547 |
| 2020_NPS0042549 | 2020_NPS0042550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042549 |
| 2020_NPS0042551 | 2020_NPS0042552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042551 |
| 2020_NPS0042553 | 2020_NPS0042554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042553 |
| 2020_NPS0042555 | 2020_NPS0042556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042555 |
| 2020_NPS0042557 | 2020_NPS0042558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042557 |
| 2020_NPS0042559 | 2020_NPS0042560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042559 |
| 2020_NPS0042561 | 2020_NPS0042562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042561 |
| 2020_NPS0042563 | 2020_NPS0042564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042563 |
| 2020_NPS0042565 | 2020_NPS0042566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042565 |
| 2020_NPS0042567 | 2020_NPS0042568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042567 |
| 2020_NPS0042569 | 2020_NPS0042570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042569 |
| 2020_NPS0042571 | 2020_NPS0042572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042571 |
| 2020_NPS0042573 | 2020_NPS0042574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042573 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0042575 | 2020_NPS0042576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042575 |
| 2020_NPS0042577 | 2020_NPS0042578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042577 |
| 2020_NPS0042579 | 2020_NPS0042580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042579 |
| 2020_NPS0042581 | 2020_NPS0042582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042581 |
| 2020_NPS0042583 | 2020_NPS0042584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042583 |
| 2020_NPS0042585 | 2020_NPS0042586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042585 |
| 2020_NPS0042587 | 2020_NPS0042588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042587 |
| 2020_NPS0042589 | 2020_NPS0042590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042589 |
| 2020_NPS0042591 | 2020_NPS0042592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042591 |
| 2020_NPS0042593 | 2020_NPS0042594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042593 |
| 2020_NPS0042595 | 2020_NPS0042596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042595 |
| 2020_NPS0042597 | 2020_NPS0042598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042597 |
| 2020_NPS0042599 | 2020_NPS0042600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042599 |
| 2020_NPS0042601 | 2020_NPS0042602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042601 |
| 2020_NPS0042603 | 2020_NPS0042604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042603 |
| 2020_NPS0042605 | 2020_NPS0042606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042605 |
| 2020_NPS0042607 | 2020_NPS0042608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042607 |
| 2020_NPS0042609 | 2020_NPS0042610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042609 |
| 2020_NPS0042611 | 2020_NPS0042612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042611 |
| 2020_NPS0042613 | 2020_NPS0042614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042613 |
| 2020_NPS0042615 | 2020_NPS0042616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042615 |
| 2020_NPS0042617 | 2020_NPS0042618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042617 |
| 2020_NPS0042619 | 2020_NPS0042620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042619 |
| 2020_NPS0042621 | 2020_NPS0042622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042621 |
| 2020_NPS0042623 | 2020_NPS0042624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042623 |
| 2020_NPS0042625 | 2020_NPS0042626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042625 |
| 2020_NPS0042627 | 2020_NPS0042628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042627 |
| 2020_NPS0042629 | 2020_NPS0042630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042629 |
| 2020_NPS0042631 | 2020_NPS0042632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042631 |
| 2020_NPS0042633 | 2020_NPS0042634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042633 |
| 2020_NPS0042635 | 2020_NPS0042636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042635 |
| 2020_NPS0042637 | 2020_NPS0042638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042637 |
| 2020_NPS0042639 | 2020_NPS0042640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042639 |
| 2020_NPS0042641 | 2020_NPS0042642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042641 |
| 2020_NPS0042643 | 2020_NPS0042644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042643 |
| 2020_NPS0042645 | 2020_NPS0042646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042645 |
| 2020_NPS0042647 | 2020_NPS0042648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042647 |
| 2020_NPS0042649 | 2020_NPS0042650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042649 |
| 2020_NPS0042651 | 2020_NPS0042652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042651 |
| 2020_NPS0042653 | 2020_NPS0042654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042653 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0042655 | 2020_ NPS0042656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042655 |
| 2020_ NPS0042657 | 2020_ NPS0042658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042657 |
| 2020_ NPS0042659 | 2020_ NPS0042660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042659 |
| 2020_ NPS0042661 | 2020_ NPS0042662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042661 |
| 2020_ NPS0042663 | 2020_ NPS0042664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042663 |
| 2020_ NPS0042665 | 2020_ NPS0042666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042665 |
| 2020_ NPS0042667 | 2020_ NPS0042668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042667 |
| 2020_ NPS0042669 | 2020_ NPS0042670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042669 |
| 2020_ NPS0042671 | 2020_ NPS0042672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042671 |
| 2020_ NPS0042673 | 2020_ NPS0042674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042673 |
| 2020_ NPS0042675 | 2020_ NPS0042676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042675 |
| 2020_ NPS0042677 | 2020_ NPS0042678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042677 |
| 2020_ NPS0042679 | 2020_ NPS0042680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042679 |
| 2020_ NPS0042681 | 2020_ NPS0042682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042681 |
| 2020_ NPS0042683 | 2020_ NPS0042684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042683 |
| 2020_ NPS0042685 | 2020_ NPS0042686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042685 |
| 2020_ NPS0042687 | 2020_ NPS0042688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042687 |
| 2020_ NPS0042689 | 2020_ NPS0042690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042689 |
| 2020_ NPS0042691 | 2020_ NPS0042692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042691 |
| 2020_ NPS0042693 | 2020_ NPS0042694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042693 |
| 2020_ NPS0042695 | 2020_ NPS0042696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042695 |
| 2020_ NPS0042697 | 2020_ NPS0042698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042697 |
| 2020_ NPS0042699 | 2020_ NPS0042700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042699 |
| 2020_ NPS0042701 | 2020_ NPS0042702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042701 |
| 2020_ NPS0042703 | 2020_ NPS0042704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042703 |
| 2020_ NPS0042705 | 2020_ NPS0042706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042705 |
| 2020_ NPS0042707 | 2020_ NPS0042708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042707 |
| 2020_ NPS0042709 | 2020_ NPS0042710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042709 |
| 2020_ NPS0042711 | 2020_ NPS0042712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042711 |
| 2020_ NPS0042713 | 2020_ NPS0042714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042713 |
| 2020_ NPS0042715 | 2020_ NPS0042716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042715 |
| 2020_ NPS0042717 | 2020_ NPS0042718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042717 |
| 2020_ NPS0042719 | 2020_ NPS0042720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042719 |
| 2020_ NPS0042721 | 2020_ NPS0042722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042721 |
| 2020_ NPS0042723 | 2020_ NPS0042724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042723 |
| 2020_ NPS0042725 | 2020_ NPS0042726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042725 |
| 2020_ NPS0042727 | 2020_ NPS0042728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042727 |
| 2020_ NPS0042729 | 2020_ NPS0042730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042729 |
| 2020_ NPS0042731 | 2020_ NPS0042732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042731 |
| 2020_ NPS0042733 | 2020_ NPS0042734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0042733 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0042735 | 2020_NPS0042736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042735 |
| 2020_NPS0042737 | 2020_NPS0042738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042737 |
| 2020_NPS0042739 | 2020_NPS0042740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042739 |
| 2020_NPS0042741 | 2020_NPS0042742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042741 |
| 2020_NPS0042743 | 2020_NPS0042744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042743 |
| 2020_NPS0042745 | 2020_NPS0042746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042745 |
| 2020_NPS0042747 | 2020_NPS0042748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042747 |
| 2020_NPS0042749 | 2020_NPS0042750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042749 |
| 2020_NPS0042751 | 2020_NPS0042752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042751 |
| 2020_NPS0042753 | 2020_NPS0042754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042753 |
| 2020_NPS0042755 | 2020_NPS0042756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042755 |
| 2020_NPS0042757 | 2020_NPS0042758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042757 |
| 2020_NPS0042759 | 2020_NPS0042760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042759 |
| 2020_NPS0042761 | 2020_NPS0042762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042761 |
| 2020_NPS0042763 | 2020_NPS0042764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042763 |
| 2020_NPS0042765 | 2020_NPS0042766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042765 |
| 2020_NPS0042767 | 2020_NPS0042768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042767 |
| 2020_NPS0042769 | 2020_NPS0042770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042769 |
| 2020_NPS0042771 | 2020_NPS0042772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042771 |
| 2020_NPS0042773 | 2020_NPS0042774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042773 |
| 2020_NPS0042775 | 2020_NPS0042776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042775 |
| 2020_NPS0042777 | 2020_NPS0042778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042777 |
| 2020_NPS0042779 | 2020_NPS0042780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042779 |
| 2020_NPS0042781 | 2020_NPS0042782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042781 |
| 2020_NPS0042783 | 2020_NPS0042784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042783 |
| 2020_NPS0042785 | 2020_NPS0042786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042785 |
| 2020_NPS0042787 | 2020_NPS0042788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042787 |
| 2020_NPS0042789 | 2020_NPS0042790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042789 |
| 2020_NPS0042791 | 2020_NPS0042792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042791 |
| 2020_NPS0042793 | 2020_NPS0042794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042793 |
| 2020_NPS0042795 | 2020_NPS0042796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042795 |
| 2020_NPS0042797 | 2020_NPS0042798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042797 |
| 2020_NPS0042799 | 2020_NPS0042800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042799 |
| 2020_NPS0042801 | 2020_NPS0042802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042801 |
| 2020_NPS0042803 | 2020_NPS0042804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042803 |
| 2020_NPS0042805 | 2020_NPS0042806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042805 |
| 2020_NPS0042807 | 2020_NPS0042808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042807 |
| 2020_NPS0042809 | 2020_NPS0042810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042809 |
| 2020_NPS0042811 | 2020_NPS0042812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042811 |
| 2020_NPS0042813 | 2020_NPS0042814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0042813 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0042815 | 2020_NPS0042816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042815 |
| 2020_NPS0042817 | 2020_NPS0042818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042817 |
| 2020_NPS0042819 | 2020_NPS0042820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042819 |
| 2020_NPS0042821 | 2020_NPS0042822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042821 |
| 2020_NPS0042823 | 2020_NPS0042824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042823 |
| 2020_NPS0042825 | 2020_NPS0042826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042825 |
| 2020_NPS0042827 | 2020_NPS0042828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042827 |
| 2020_NPS0042829 | 2020_NPS0042830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042829 |
| 2020_NPS0042831 | 2020_NPS0042832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042831 |
| 2020_NPS0042833 | 2020_NPS0042834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042833 |
| 2020_NPS0042835 | 2020_NPS0042836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042835 |
| 2020_NPS0042837 | 2020_NPS0042838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042837 |
| 2020_NPS0042839 | 2020_NPS0042840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042839 |
| 2020_NPS0042841 | 2020_NPS0042842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042841 |
| 2020_NPS0042843 | 2020_NPS0042844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042843 |
| 2020_NPS0042845 | 2020_NPS0042846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042845 |
| 2020_NPS0042847 | 2020_NPS0042848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042847 |
| 2020_NPS0042849 | 2020_NPS0042849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042849 |
| 2020_NPS0042850 | 2020_NPS0042851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042850 |
| 2020_NPS0042852 | 2020_NPS0042853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042852 |
| 2020_NPS0042854 | 2020_NPS0042855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042854 |
| 2020_NPS0042856 | 2020_NPS0042857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042856 |
| 2020_NPS0042858 | 2020_NPS0042859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042858 |
| 2020_NPS0042860 | 2020_NPS0042861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042860 |
| 2020_NPS0042862 | 2020_NPS0042863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042862 |
| 2020_NPS0042864 | 2020_NPS0042865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042864 |
| 2020_NPS0042866 | 2020_NPS0042867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042866 |
| 2020_NPS0042868 | 2020_NPS0042869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042868 |
| 2020_NPS0042870 | 2020_NPS0042871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042870 |
| 2020_NPS0042872 | 2020_NPS0042873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042872 |
| 2020_NPS0042874 | 2020_NPS0042875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042874 |
| 2020_NPS0042876 | 2020_NPS0042877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042876 |
| 2020_NPS0042878 | 2020_NPS0042879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042878 |
| 2020_NPS0042880 | 2020_NPS0042881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042880 |
| 2020_NPS0042882 | 2020_NPS0042883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042882 |
| 2020_NPS0042884 | 2020_NPS0042885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042884 |
| 2020_NPS0042886 | 2020_NPS0042887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042886 |
| 2020_NPS0042888 | 2020_NPS0042889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042888 |
| 2020_NPS0042890 | 2020_NPS0042891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042890 |
| 2020_NPS0042892 | 2020_NPS0042893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042892 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0042894 | 2020_NPS0042895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042894 |
| 2020_NPS0042896 | 2020_NPS0042897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042896 |
| 2020_NPS0042898 | 2020_NPS0042899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042898 |
| 2020_NPS0042900 | 2020_NPS0042901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042900 |
| 2020_NPS0042902 | 2020_NPS0042903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042902 |
| 2020_NPS0042904 | 2020_NPS0042905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042904 |
| 2020_NPS0042906 | 2020_NPS0042907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042906 |
| 2020_NPS0042908 | 2020_NPS0042909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042908 |
| 2020_NPS0042910 | 2020_NPS0042911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042910 |
| 2020_NPS0042912 | 2020_NPS0042913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042912 |
| 2020_NPS0042914 | 2020_NPS0042915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042914 |
| 2020_NPS0042916 | 2020_NPS0042917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042916 |
| 2020_NPS0042918 | 2020_NPS0042919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042918 |
| 2020_NPS0042920 | 2020_NPS0042921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042920 |
| 2020_NPS0042922 | 2020_NPS0042923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042922 |
| 2020_NPS0042924 | 2020_NPS0042925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042924 |
| 2020_NPS0042926 | 2020_NPS0042927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042926 |
| 2020_NPS0042928 | 2020_NPS0042929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042928 |
| 2020_NPS0042930 | 2020_NPS0042931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042930 |
| 2020_NPS0042932 | 2020_NPS0042933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042932 |
| 2020_NPS0042934 | 2020_NPS0042935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042934 |
| 2020_NPS0042936 | 2020_NPS0042936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042936 |
| 2020_NPS0042937 | 2020_NPS0042938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042937 |
| 2020_NPS0042939 | 2020_NPS0042940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042939 |
| 2020_NPS0042941 | 2020_NPS0042942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042941 |
| 2020_NPS0042943 | 2020_NPS0042944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042943 |
| 2020_NPS0042945 | 2020_NPS0042946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042945 |
| 2020_NPS0042947 | 2020_NPS0042948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042947 |
| 2020_NPS0042949 | 2020_NPS0042950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042949 |
| 2020_NPS0042951 | 2020_NPS0042952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042951 |
| 2020_NPS0042953 | 2020_NPS0042954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042953 |
| 2020_NPS0042955 | 2020_NPS0042956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042955 |
| 2020_NPS0042957 | 2020_NPS0042958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042957 |
| 2020_NPS0042959 | 2020_NPS0042960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042959 |
| 2020_NPS0042961 | 2020_NPS0042962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042961 |
| 2020_NPS0042963 | 2020_NPS0042964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042963 |
| 2020_NPS0042965 | 2020_NPS0042966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042965 |
| 2020_NPS0042967 | 2020_NPS0042968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042967 |
| 2020_NPS0042969 | 2020_NPS0042970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042969 |
| 2020_NPS0042971 | 2020_NPS0042971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042971 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0042972 | 2020_NPS0042973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042972 |
| 2020_NPS0042974 | 2020_NPS0042975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042974 |
| 2020_NPS0042976 | 2020_NPS0042977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042976 |
| 2020_NPS0042978 | 2020_NPS0042979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042978 |
| 2020_NPS0042980 | 2020_NPS0042981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042980 |
| 2020_NPS0042982 | 2020_NPS0042983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042982 |
| 2020_NPS0042984 | 2020_NPS0042985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042984 |
| 2020_NPS0042986 | 2020_NPS0042987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042986 |
| 2020_NPS0042988 | 2020_NPS0042989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042988 |
| 2020_NPS0042990 | 2020_NPS0042991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042990 |
| 2020_NPS0042992 | 2020_NPS0042993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042992 |
| 2020_NPS0042994 | 2020_NPS0042995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042994 |
| 2020_NPS0042996 | 2020_NPS0042997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042996 |
| 2020_NPS0042998 | 2020_NPS0042999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0042998 |
| 2020_NPS0043000 | 2020_NPS0043001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043000 |
| 2020_NPS0043002 | 2020_NPS0043003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043002 |
| 2020_NPS0043004 | 2020_NPS0043005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043004 |
| 2020_NPS0043006 | 2020_NPS0043007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043006 |
| 2020_NPS0043008 | 2020_NPS0043009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043008 |
| 2020_NPS0043010 | 2020_NPS0043011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043010 |
| 2020_NPS0043012 | 2020_NPS0043013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043012 |
| 2020_NPS0043014 | 2020_NPS0043015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043014 |
| 2020_NPS0043016 | 2020_NPS0043017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043016 |
| 2020_NPS0043018 | 2020_NPS0043019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043018 |
| 2020_NPS0043020 | 2020_NPS0043021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043020 |
| 2020_NPS0043022 | 2020_NPS0043023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043022 |
| 2020_NPS0043024 | 2020_NPS0043025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043024 |
| 2020_NPS0043026 | 2020_NPS0043027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043026 |
| 2020_NPS0043028 | 2020_NPS0043029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043028 |
| 2020_NPS0043030 | 2020_NPS0043031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043030 |
| 2020_NPS0043032 | 2020_NPS0043033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043032 |
| 2020_NPS0043034 | 2020_NPS0043035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043034 |
| 2020_NPS0043036 | 2020_NPS0043037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043036 |
| 2020_NPS0043038 | 2020_NPS0043039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043038 |
| 2020_NPS0043040 | 2020_NPS0043041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043040 |
| 2020_NPS0043042 | 2020_NPS0043043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043042 |
| 2020_NPS0043044 | 2020_NPS0043045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043044 |
| 2020_NPS0043046 | 2020_NPS0043047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043046 |
| 2020_NPS0043048 | 2020_NPS0043049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043048 |
| 2020_NPS0043050 | 2020_NPS0043051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043050 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0043052 | 2020_NPS0043053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043052 |
| 2020_NPS0043054 | 2020_NPS0043055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043054 |
| 2020_NPS0043056 | 2020_NPS0043057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043056 |
| 2020_NPS0043058 | 2020_NPS0043059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043058 |
| 2020_NPS0043060 | 2020_NPS0043061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0043060 |
| 2020_NPS0043062 | 2020_NPS0043063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0043062 |
| 2020_NPS0043064 | 2020_NPS0043065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043064 |
| 2020_NPS0043066 | 2020_NPS0043067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043066 |
| 2020_NPS0043068 | 2020_NPS0043069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043068 |
| 2020_NPS0043070 | 2020_NPS0043071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043070 |
| 2020_NPS0043072 | 2020_NPS0043073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043072 |
| 2020_NPS0043074 | 2020_NPS0043075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043074 |
| 2020_NPS0043076 | 2020_NPS0043077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043076 |
| 2020_NPS0043078 | 2020_NPS0043079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043078 |
| 2020_NPS0043080 | 2020_NPS0043081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043080 |
| 2020_NPS0043082 | 2020_NPS0043083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043082 |
| 2020_NPS0043084 | 2020_NPS0043085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043084 |
| 2020_NPS0043086 | 2020_NPS0043087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043086 |
| 2020_NPS0043088 | 2020_NPS0043089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043088 |
| 2020_NPS0043090 | 2020_NPS0043091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043090 |
| 2020_NPS0043092 | 2020_NPS0043093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043092 |
| 2020_NPS0043094 | 2020_NPS0043095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043094 |
| 2020_NPS0043096 | 2020_NPS0043097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043096 |
| 2020_NPS0043098 | 2020_NPS0043099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043098 |
| 2020_NPS0043100 | 2020_NPS0043101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043100 |
| 2020_NPS0043102 | 2020_NPS0043102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043102 |
| 2020_NPS0043103 | 2020_NPS0043104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043103 |
| 2020_NPS0043105 | 2020_NPS0043106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043105 |
| 2020_NPS0043107 | 2020_NPS0043108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043107 |
| 2020_NPS0043109 | 2020_NPS0043110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043109 |
| 2020_NPS0043111 | 2020_NPS0043112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043111 |
| 2020_NPS0043113 | 2020_NPS0043114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043113 |
| 2020_NPS0043115 | 2020_NPS0043116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043115 |
| 2020_NPS0043117 | 2020_NPS0043118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043117 |
| 2020_NPS0043119 | 2020_NPS0043120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043119 |
| 2020_NPS0043121 | 2020_NPS0043122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043121 |
| 2020_NPS0043123 | 2020_NPS0043124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043123 |
| 2020_NPS0043125 | 2020_NPS0043126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043125 |
| 2020_NPS0043127 | 2020_NPS0043128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043127 |
| 2020_NPS0043129 | 2020_NPS0043130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043129 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0043131 | 2020_NPS0043132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043131 |
| 2020_NPS0043133 | 2020_NPS0043134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0043133 |
| 2020_NPS0043135 | 2020_NPS0043136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0043135 |
| 2020_NPS0043137 | 2020_NPS0043138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0043137 |
| 2020_NPS0043139 | 2020_NPS0043140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0043139 |
| 2020_NPS0043141 | 2020_NPS0043142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0043141 |
| 2020_NPS0043143 | 2020_NPS0043144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0043143 |
| 2020_NPS0043145 | 2020_NPS0043146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043145 |
| 2020_NPS0043147 | 2020_NPS0043148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0043147 |
| 2020_NPS0043149 | 2020_NPS0043150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043149 |
| 2020_NPS0043151 | 2020_NPS0043152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043151 |
| 2020_NPS0043153 | 2020_NPS0043154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043153 |
| 2020_NPS0043155 | 2020_NPS0043156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043155 |
| 2020_NPS0043157 | 2020_NPS0043158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043157 |
| 2020_NPS0043159 | 2020_NPS0043160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043159 |
| 2020_NPS0043161 | 2020_NPS0043162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043161 |
| 2020_NPS0043163 | 2020_NPS0043164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043163 |
| 2020_NPS0043165 | 2020_NPS0043166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043165 |
| 2020_NPS0043167 | 2020_NPS0043168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043167 |
| 2020_NPS0043169 | 2020_NPS0043170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043169 |
| 2020_NPS0043171 | 2020_NPS0043172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043171 |
| 2020_NPS0043173 | 2020_NPS0043173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043173 |
| 2020_NPS0043174 | 2020_NPS0043175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043174 |
| 2020_NPS0043176 | 2020_NPS0043177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043176 |
| 2020_NPS0043178 | 2020_NPS0043179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043178 |
| 2020_NPS0043180 | 2020_NPS0043181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043180 |
| 2020_NPS0043182 | 2020_NPS0043183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043182 |
| 2020_NPS0043184 | 2020_NPS0043185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043184 |
| 2020_NPS0043186 | 2020_NPS0043187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043186 |
| 2020_NPS0043188 | 2020_NPS0043189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043188 |
| 2020_NPS0043190 | 2020_NPS0043191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043190 |
| 2020_NPS0043192 | 2020_NPS0043193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043192 |
| 2020_NPS0043194 | 2020_NPS0043195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043194 |
| 2020_NPS0043196 | 2020_NPS0043197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043196 |
| 2020_NPS0043198 | 2020_NPS0043199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043198 |
| 2020_NPS0043200 | 2020_NPS0043201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043200 |
| 2020_NPS0043202 | 2020_NPS0043203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043202 |
| 2020_NPS0043204 | 2020_NPS0043205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043204 |
| 2020_NPS0043206 | 2020_NPS0043207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043206 |
| 2020_NPS0043208 | 2020_NPS0043209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0043208 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0043210 | 2020_NPS0043211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043210 |
| 2020_NPS0043212 | 2020_NPS0043213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043212 |
| 2020_NPS0043214 | 2020_NPS0043215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043214 |
| 2020_NPS0043216 | 2020_NPS0043217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043216 |
| 2020_NPS0043218 | 2020_NPS0043219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0043218 |
| 2020_NPS0043220 | 2020_NPS0043221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0043220 |
| 2020_NPS0043222 | 2020_NPS0043223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043222 |
| 2020_NPS0043224 | 2020_NPS0043225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043224 |
| 2020_NPS0043226 | 2020_NPS0043227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043226 |
| 2020_NPS0043228 | 2020_NPS0043229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043228 |
| 2020_NPS0043230 | 2020_NPS0043231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043230 |
| 2020_NPS0043232 | 2020_NPS0043233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043232 |
| 2020_NPS0043234 | 2020_NPS0043235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043234 |
| 2020_NPS0043236 | 2020_NPS0043237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043236 |
| 2020_NPS0043238 | 2020_NPS0043239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043238 |
| 2020_NPS0043240 | 2020_NPS0043241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043240 |
| 2020_NPS0043242 | 2020_NPS0043243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043242 |
| 2020_NPS0043244 | 2020_NPS0043245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043244 |
| 2020_NPS0043246 | 2020_NPS0043247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043246 |
| 2020_NPS0043248 | 2020_NPS0043249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043248 |
| 2020_NPS0043250 | 2020_NPS0043251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043250 |
| 2020_NPS0043252 | 2020_NPS0043253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043252 |
| 2020_NPS0043254 | 2020_NPS0043255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043254 |
| 2020_NPS0043256 | 2020_NPS0043257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043256 |
| 2020_NPS0043258 | 2020_NPS0043259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043258 |
| 2020_NPS0043260 | 2020_NPS0043261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043260 |
| 2020_NPS0043262 | 2020_NPS0043263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043262 |
| 2020_NPS0043264 | 2020_NPS0043265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043264 |
| 2020_NPS0043266 | 2020_NPS0043267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043266 |
| 2020_NPS0043268 | 2020_NPS0043269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043268 |
| 2020_NPS0043270 | 2020_NPS0043271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043270 |
| 2020_NPS0043272 | 2020_NPS0043273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043272 |
| 2020_NPS0043274 | 2020_NPS0043275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043274 |
| 2020_NPS0043276 | 2020_NPS0043277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043276 |
| 2020_NPS0043278 | 2020_NPS0043279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043278 |
| 2020_NPS0043280 | 2020_NPS0043281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043280 |
| 2020_NPS0043282 | 2020_NPS0043283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043282 |
| 2020_NPS0043284 | 2020_NPS0043285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043284 |
| 2020_NPS0043286 | 2020_NPS0043287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043286 |
| 2020_NPS0043288 | 2020_NPS0043289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043288 |

| 2020_NPS0043290 | 2020_NPS0043291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043290 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0043292 | 2020_NPS0043293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043292 |
| 2020_NPS0043294 | 2020_NPS0043295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043294 |
| 2020_NPS0043296 | 2020_NPS0043297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043296 |
| 2020_NPS0043298 | 2020_NPS0043299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0043298 |
| 2020_NPS0043300 | 2020_NPS0043301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0043300 |
| 2020_NPS0043302 | 2020_NPS0043303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0043302 |
| 2020_NPS0043304 | 2020_NPS0043305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043304 |
| 2020_NPS0043306 | 2020_NPS0043307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043306 |
| 2020_NPS0043308 | 2020_NPS0043309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043308 |
| 2020_NPS0043310 | 2020_NPS0043311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043310 |
| 2020_NPS0043312 | 2020_NPS0043313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043312 |
| 2020_NPS0043314 | 2020_NPS0043315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043314 |
| 2020_NPS0043316 | 2020_NPS0043317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043316 |
| 2020_NPS0043318 | 2020_NPS0043319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043318 |
| 2020_NPS0043320 | 2020_NPS0043321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043320 |
| 2020_NPS0043322 | 2020_NPS0043323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043322 |
| 2020_NPS0043324 | 2020_NPS0043325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043324 |
| 2020_NPS0043326 | 2020_NPS0043327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043326 |
| 2020_NPS0043328 | 2020_NPS0043329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043328 |
| 2020_NPS0043330 | 2020_NPS0043331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043330 |
| 2020_NPS0043332 | 2020_NPS0043333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043332 |
| 2020_NPS0043334 | 2020_NPS0043335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043334 |
| 2020_NPS0043336 | 2020_NPS0043336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043336 |
| 2020_NPS0043337 | 2020_NPS0043338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043337 |
| 2020_NPS0043339 | 2020_NPS0043340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043339 |
| 2020_NPS0043341 | 2020_NPS0043342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043341 |
| 2020_NPS0043343 | 2020_NPS0043344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043343 |
| 2020_NPS0043345 | 2020_NPS0043346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043345 |
| 2020_NPS0043347 | 2020_NPS0043348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043347 |
| 2020_NPS0043349 | 2020_NPS0043350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043349 |
| 2020_NPS0043351 | 2020_NPS0043352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043351 |
| 2020_NPS0043353 | 2020_NPS0043354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043353 |
| 2020_NPS0043355 | 2020_NPS0043356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043355 |
| 2020_NPS0043357 | 2020_NPS0043358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043357 |
| 2020_NPS0043359 | 2020_NPS0043360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043359 |
| 2020_NPS0043361 | 2020_NPS0043362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043361 |
| 2020_NPS0043363 | 2020_NPS0043364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043363 |
| 2020_NPS0043365 | 2020_NPS0043366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043365 |
| 2020_NPS0043367 | 2020_NPS0043368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043367 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0043369 | 2020_NPS0043370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043369 |
| 2020_NPS0043371 | 2020_NPS0043372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043371 |
| 2020_NPS0043373 | 2020_NPS0043374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043373 |
| 2020_NPS0043375 | 2020_NPS0043376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043375 |
| 2020_NPS0043377 | 2020_NPS0043378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043377 |
| 2020_NPS0043379 | 2020_NPS0043380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043379 |
| 2020_NPS0043381 | 2020_NPS0043382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043381 |
| 2020_NPS0043383 | 2020_NPS0043384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043383 |
| 2020_NPS0043385 | 2020_NPS0043386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043385 |
| 2020_NPS0043387 | 2020_NPS0043388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043387 |
| 2020_NPS0043389 | 2020_NPS0043390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043389 |
| 2020_NPS0043391 | 2020_NPS0043392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043391 |
| 2020_NPS0043393 | 2020_NPS0043394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043393 |
| 2020_NPS0043395 | 2020_NPS0043396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043395 |
| 2020_NPS0043397 | 2020_NPS0043398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043397 |
| 2020_NPS0043399 | 2020_NPS0043400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043399 |
| 2020_NPS0043401 | 2020_NPS0043402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043401 |
| 2020_NPS0043403 | 2020_NPS0043404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043403 |
| 2020_NPS0043405 | 2020_NPS0043406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043405 |
| 2020_NPS0043407 | 2020_NPS0043408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043407 |
| 2020_NPS0043409 | 2020_NPS0043410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043409 |
| 2020_NPS0043411 | 2020_NPS0043412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043411 |
| 2020_NPS0043413 | 2020_NPS0043414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043413 |
| 2020_NPS0043415 | 2020_NPS0043416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043415 |
| 2020_NPS0043417 | 2020_NPS0043418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043417 |
| 2020_NPS0043419 | 2020_NPS0043420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043419 |
| 2020_NPS0043421 | 2020_NPS0043422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043421 |
| 2020_NPS0043423 | 2020_NPS0043424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043423 |
| 2020_NPS0043425 | 2020_NPS0043426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043425 |
| 2020_NPS0043427 | 2020_NPS0043428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043427 |
| 2020_NPS0043429 | 2020_NPS0043430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043429 |
| 2020_NPS0043431 | 2020_NPS0043432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043431 |
| 2020_NPS0043433 | 2020_NPS0043434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043433 |
| 2020_NPS0043435 | 2020_NPS0043436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043435 |
| 2020_NPS0043437 | 2020_NPS0043438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043437 |
| 2020_NPS0043439 | 2020_NPS0043440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043439 |
| 2020_NPS0043441 | 2020_NPS0043442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043441 |
| 2020_NPS0043443 | 2020_NPS0043444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043443 |
| 2020_NPS0043445 | 2020_NPS0043446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043445 |
| 2020_NPS0043447 | 2020_NPS0043448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043447 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0043449 | 2020_NPS0043450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043449 |
| 2020_NPS0043451 | 2020_NPS0043452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043451 |
| 2020_NPS0043453 | 2020_NPS0043454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043453 |
| 2020_NPS0043455 | 2020_NPS0043456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043455 |
| 2020_NPS0043457 | 2020_NPS0043458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043457 |
| 2020_NPS0043459 | 2020_NPS0043460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043459 |
| 2020_NPS0043461 | 2020_NPS0043462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043461 |
| 2020_NPS0043463 | 2020_NPS0043464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043463 |
| 2020_NPS0043465 | 2020_NPS0043466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043465 |
| 2020_NPS0043467 | 2020_NPS0043468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043467 |
| 2020_NPS0043469 | 2020_NPS0043470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043469 |
| 2020_NPS0043471 | 2020_NPS0043472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043471 |
| 2020_NPS0043473 | 2020_NPS0043474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043473 |
| 2020_NPS0043475 | 2020_NPS0043476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043475 |
| 2020_NPS0043477 | 2020_NPS0043478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043477 |
| 2020_NPS0043479 | 2020_NPS0043480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043479 |
| 2020_NPS0043481 | 2020_NPS0043482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043481 |
| 2020_NPS0043483 | 2020_NPS0043484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043483 |
| 2020_NPS0043485 | 2020_NPS0043486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043485 |
| 2020_NPS0043487 | 2020_NPS0043488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043487 |
| 2020_NPS0043489 | 2020_NPS0043490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043489 |
| 2020_NPS0043491 | 2020_NPS0043492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043491 |
| 2020_NPS0043493 | 2020_NPS0043494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043493 |
| 2020_NPS0043495 | 2020_NPS0043496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043495 |
| 2020_NPS0043497 | 2020_NPS0043498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043497 |
| 2020_NPS0043499 | 2020_NPS0043500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043499 |
| 2020_NPS0043501 | 2020_NPS0043502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043501 |
| 2020_NPS0043503 | 2020_NPS0043504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043503 |
| 2020_NPS0043505 | 2020_NPS0043506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043505 |
| 2020_NPS0043507 | 2020_NPS0043508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043507 |
| 2020_NPS0043509 | 2020_NPS0043510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043509 |
| 2020_NPS0043511 | 2020_NPS0043512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043511 |
| 2020_NPS0043513 | 2020_NPS0043514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043513 |
| 2020_NPS0043515 | 2020_NPS0043516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043515 |
| 2020_NPS0043517 | 2020_NPS0043518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043517 |
| 2020_NPS0043519 | 2020_NPS0043520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043519 |
| 2020_NPS0043521 | 2020_NPS0043522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043521 |
| 2020_NPS0043523 | 2020_NPS0043524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043523 |
| 2020_NPS0043525 | 2020_NPS0043526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043525 |
| 2020_NPS0043527 | 2020_NPS0043528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0043527 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0043529 | 2020_ NPS0043530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043529 |
| 2020_ NPS0043531 | 2020_ NPS0043532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043531 |
| 2020_ NPS0043533 | 2020_ NPS0043534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043533 |
| 2020_ NPS0043535 | 2020_ NPS0043536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043535 |
| 2020_ NPS0043537 | 2020_ NPS0043538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043537 |
| 2020_ NPS0043539 | 2020_ NPS0043540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043539 |
| 2020_ NPS0043541 | 2020_ NPS0043542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043541 |
| 2020_ NPS0043543 | 2020_ NPS0043544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043543 |
| 2020_ NPS0043545 | 2020_ NPS0043546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043545 |
| 2020_ NPS0043547 | 2020_ NPS0043548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043547 |
| 2020_ NPS0043549 | 2020_ NPS0043550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043549 |
| 2020_ NPS0043551 | 2020_ NPS0043552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043551 |
| 2020_ NPS0043553 | 2020_ NPS0043554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043553 |
| 2020_ NPS0043555 | 2020_ NPS0043556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043555 |
| 2020_ NPS0043557 | 2020_ NPS0043558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043557 |
| 2020_ NPS0043559 | 2020_ NPS0043560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043559 |
| 2020_ NPS0043561 | 2020_ NPS0043562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043561 |
| 2020_ NPS0043563 | 2020_ NPS0043564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043563 |
| 2020_ NPS0043565 | 2020_ NPS0043566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043565 |
| 2020_ NPS0043567 | 2020_ NPS0043568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043567 |
| 2020_ NPS0043569 | 2020_ NPS0043570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043569 |
| 2020_ NPS0043571 | 2020_ NPS0043572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043571 |
| 2020_ NPS0043573 | 2020_ NPS0043574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043573 |
| 2020_ NPS0043575 | 2020_ NPS0043576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043575 |
| 2020_ NPS0043577 | 2020_ NPS0043578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043577 |
| 2020_ NPS0043579 | 2020_ NPS0043580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043579 |
| 2020_ NPS0043581 | 2020_ NPS0043582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043581 |
| 2020_ NPS0043583 | 2020_ NPS0043584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043583 |
| 2020_ NPS0043585 | 2020_ NPS0043586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043585 |
| 2020_ NPS0043587 | 2020_ NPS0043588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043587 |
| 2020_ NPS0043589 | 2020_ NPS0043590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043589 |
| 2020_ NPS0043591 | 2020_ NPS0043592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043591 |
| 2020_ NPS0043593 | 2020_ NPS0043594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043593 |
| 2020_ NPS0043595 | 2020_ NPS0043596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043595 |
| 2020_ NPS0043597 | 2020_ NPS0043598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043597 |
| 2020_ NPS0043599 | 2020_ NPS0043600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043599 |
| 2020_ NPS0043601 | 2020_ NPS0043602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043601 |
| 2020_ NPS0043603 | 2020_ NPS0043604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043603 |
| 2020_ NPS0043605 | 2020_ NPS0043606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043605 |
| 2020_ NPS0043607 | 2020_ NPS0043608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0043607 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0043609 | 2020_NPS0043610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043609 |
| 2020_NPS0043611 | 2020_NPS0043612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043611 |
| 2020_NPS0043613 | 2020_NPS0043614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043613 |
| 2020_NPS0043615 | 2020_NPS0043616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043615 |
| 2020_NPS0043617 | 2020_NPS0043618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0043617 |
| 2020_NPS0043619 | 2020_NPS0043620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043619 |
| 2020_NPS0043621 | 2020_NPS0043622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043621 |
| 2020_NPS0043623 | 2020_NPS0043624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043623 |
| 2020_NPS0043625 | 2020_NPS0043626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043625 |
| 2020_NPS0043627 | 2020_NPS0043628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043627 |
| 2020_NPS0043629 | 2020_NPS0043630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043629 |
| 2020_NPS0043631 | 2020_NPS0043632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043631 |
| 2020_NPS0043633 | 2020_NPS0043634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043633 |
| 2020_NPS0043635 | 2020_NPS0043636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043635 |
| 2020_NPS0043637 | 2020_NPS0043638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043637 |
| 2020_NPS0043639 | 2020_NPS0043640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043639 |
| 2020_NPS0043641 | 2020_NPS0043642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043641 |
| 2020_NPS0043643 | 2020_NPS0043644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043643 |
| 2020_NPS0043645 | 2020_NPS0043646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043645 |
| 2020_NPS0043647 | 2020_NPS0043648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043647 |
| 2020_NPS0043649 | 2020_NPS0043650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043649 |
| 2020_NPS0043651 | 2020_NPS0043652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043651 |
| 2020_NPS0043653 | 2020_NPS0043654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043653 |
| 2020_NPS0043655 | 2020_NPS0043656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043655 |
| 2020_NPS0043657 | 2020_NPS0043658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043657 |
| 2020_NPS0043659 | 2020_NPS0043660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043659 |
| 2020_NPS0043661 | 2020_NPS0043662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043661 |
| 2020_NPS0043663 | 2020_NPS0043664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043663 |
| 2020_NPS0043665 | 2020_NPS0043666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043665 |
| 2020_NPS0043667 | 2020_NPS0043668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043667 |
| 2020_NPS0043669 | 2020_NPS0043670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043669 |
| 2020_NPS0043671 | 2020_NPS0043672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043671 |
| 2020_NPS0043673 | 2020_NPS0043674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043673 |
| 2020_NPS0043675 | 2020_NPS0043676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043675 |
| 2020_NPS0043677 | 2020_NPS0043678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043677 |
| 2020_NPS0043679 | 2020_NPS0043680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043679 |
| 2020_NPS0043681 | 2020_NPS0043682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043681 |
| 2020_NPS0043683 | 2020_NPS0043684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043683 |
| 2020_NPS0043685 | 2020_NPS0043686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043685 |
| 2020_NPS0043687 | 2020_NPS0043688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043687 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0043689 | 2020_NPS0043690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043689 |
| 2020_NPS0043691 | 2020_NPS0043692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043691 |
| 2020_NPS0043693 | 2020_NPS0043694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043693 |
| 2020_NPS0043695 | 2020_NPS0043696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043695 |
| 2020_NPS0043697 | 2020_NPS0043698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0043697 |
| 2020_NPS0043699 | 2020_NPS0043700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0043699 |
| 2020_NPS0043701 | 2020_NPS0043702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043701 |
| 2020_NPS0043703 | 2020_NPS0043704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043703 |
| 2020_NPS0043705 | 2020_NPS0043706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043705 |
| 2020_NPS0043707 | 2020_NPS0043708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043707 |
| 2020_NPS0043709 | 2020_NPS0043710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043709 |
| 2020_NPS0043711 | 2020_NPS0043712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043711 |
| 2020_NPS0043713 | 2020_NPS0043714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043713 |
| 2020_NPS0043715 | 2020_NPS0043716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043715 |
| 2020_NPS0043717 | 2020_NPS0043718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043717 |
| 2020_NPS0043719 | 2020_NPS0043720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043719 |
| 2020_NPS0043721 | 2020_NPS0043722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043721 |
| 2020_NPS0043723 | 2020_NPS0043724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043723 |
| 2020_NPS0043725 | 2020_NPS0043726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043725 |
| 2020_NPS0043727 | 2020_NPS0043728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043727 |
| 2020_NPS0043729 | 2020_NPS0043730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043729 |
| 2020_NPS0043731 | 2020_NPS0043732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043731 |
| 2020_NPS0043733 | 2020_NPS0043734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043733 |
| 2020_NPS0043735 | 2020_NPS0043736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043735 |
| 2020_NPS0043737 | 2020_NPS0043738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043737 |
| 2020_NPS0043739 | 2020_NPS0043740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043739 |
| 2020_NPS0043741 | 2020_NPS0043742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043741 |
| 2020_NPS0043743 | 2020_NPS0043744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043743 |
| 2020_NPS0043745 | 2020_NPS0043746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043745 |
| 2020_NPS0043747 | 2020_NPS0043748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043747 |
| 2020_NPS0043749 | 2020_NPS0043750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043749 |
| 2020_NPS0043751 | 2020_NPS0043752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043751 |
| 2020_NPS0043753 | 2020_NPS0043754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043753 |
| 2020_NPS0043755 | 2020_NPS0043756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043755 |
| 2020_NPS0043757 | 2020_NPS0043758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043757 |
| 2020_NPS0043759 | 2020_NPS0043760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043759 |
| 2020_NPS0043761 | 2020_NPS0043762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043761 |
| 2020_NPS0043763 | 2020_NPS0043764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043763 |
| 2020_NPS0043765 | 2020_NPS0043766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043765 |
| 2020_NPS0043767 | 2020_NPS0043768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043767 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0043769 | 2020_NPS0043770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043769 |
| 2020_NPS0043771 | 2020_NPS0043772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043771 |
| 2020_NPS0043773 | 2020_NPS0043774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043773 |
| 2020_NPS0043775 | 2020_NPS0043776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043775 |
| 2020_NPS0043777 | 2020_NPS0043778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0043777 |
| 2020_NPS0043779 | 2020_NPS0043780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043779 |
| 2020_NPS0043781 | 2020_NPS0043782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043781 |
| 2020_NPS0043783 | 2020_NPS0043784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043783 |
| 2020_NPS0043785 | 2020_NPS0043786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043785 |
| 2020_NPS0043787 | 2020_NPS0043788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043787 |
| 2020_NPS0043789 | 2020_NPS0043790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043789 |
| 2020_NPS0043791 | 2020_NPS0043792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043791 |
| 2020_NPS0043793 | 2020_NPS0043794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043793 |
| 2020_NPS0043795 | 2020_NPS0043796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043795 |
| 2020_NPS0043797 | 2020_NPS0043797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043797 |
| 2020_NPS0043798 | 2020_NPS0043799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043798 |
| 2020_NPS0043800 | 2020_NPS0043801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043800 |
| 2020_NPS0043802 | 2020_NPS0043803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043802 |
| 2020_NPS0043804 | 2020_NPS0043805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043804 |
| 2020_NPS0043806 | 2020_NPS0043807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043806 |
| 2020_NPS0043808 | 2020_NPS0043809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043808 |
| 2020_NPS0043810 | 2020_NPS0043811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043810 |
| 2020_NPS0043812 | 2020_NPS0043813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043812 |
| 2020_NPS0043814 | 2020_NPS0043815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043814 |
| 2020_NPS0043816 | 2020_NPS0043817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043816 |
| 2020_NPS0043818 | 2020_NPS0043819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043818 |
| 2020_NPS0043820 | 2020_NPS0043821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043820 |
| 2020_NPS0043822 | 2020_NPS0043823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043822 |
| 2020_NPS0043824 | 2020_NPS0043825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043824 |
| 2020_NPS0043826 | 2020_NPS0043827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043826 |
| 2020_NPS0043828 | 2020_NPS0043829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043828 |
| 2020_NPS0043830 | 2020_NPS0043831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043830 |
| 2020_NPS0043832 | 2020_NPS0043833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043832 |
| 2020_NPS0043834 | 2020_NPS0043835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043834 |
| 2020_NPS0043836 | 2020_NPS0043837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043836 |
| 2020_NPS0043838 | 2020_NPS0043839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043838 |
| 2020_NPS0043840 | 2020_NPS0043841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043840 |
| 2020_NPS0043842 | 2020_NPS0043843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043842 |
| 2020_NPS0043844 | 2020_NPS0043845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043844 |
| 2020_NPS0043846 | 2020_NPS0043847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043846 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0043848 | 2020_NPS0043849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043848 |
| 2020_NPS0043850 | 2020_NPS0043851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043850 |
| 2020_NPS0043852 | 2020_NPS0043853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043852 |
| 2020_NPS0043854 | 2020_NPS0043855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043854 |
| 2020_NPS0043856 | 2020_NPS0043857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043856 |
| 2020_NPS0043858 | 2020_NPS0043859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043858 |
| 2020_NPS0043860 | 2020_NPS0043861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043860 |
| 2020_NPS0043862 | 2020_NPS0043863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043862 |
| 2020_NPS0043864 | 2020_NPS0043865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043864 |
| 2020_NPS0043866 | 2020_NPS0043867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043866 |
| 2020_NPS0043868 | 2020_NPS0043869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043868 |
| 2020_NPS0043870 | 2020_NPS0043871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043870 |
| 2020_NPS0043872 | 2020_NPS0043873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043872 |
| 2020_NPS0043874 | 2020_NPS0043875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043874 |
| 2020_NPS0043876 | 2020_NPS0043877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043876 |
| 2020_NPS0043878 | 2020_NPS0043879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043878 |
| 2020_NPS0043880 | 2020_NPS0043881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043880 |
| 2020_NPS0043882 | 2020_NPS0043883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043882 |
| 2020_NPS0043884 | 2020_NPS0043885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043884 |
| 2020_NPS0043886 | 2020_NPS0043887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043886 |
| 2020_NPS0043888 | 2020_NPS0043889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043888 |
| 2020_NPS0043890 | 2020_NPS0043891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043890 |
| 2020_NPS0043892 | 2020_NPS0043893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043892 |
| 2020_NPS0043894 | 2020_NPS0043895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043894 |
| 2020_NPS0043896 | 2020_NPS0043897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043896 |
| 2020_NPS0043898 | 2020_NPS0043899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043898 |
| 2020_NPS0043900 | 2020_NPS0043901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043900 |
| 2020_NPS0043902 | 2020_NPS0043903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043902 |
| 2020_NPS0043904 | 2020_NPS0043905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043904 |
| 2020_NPS0043906 | 2020_NPS0043907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043906 |
| 2020_NPS0043908 | 2020_NPS0043909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043908 |
| 2020_NPS0043910 | 2020_NPS0043911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043910 |
| 2020_NPS0043912 | 2020_NPS0043913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043912 |
| 2020_NPS0043914 | 2020_NPS0043915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043914 |
| 2020_NPS0043916 | 2020_NPS0043917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043916 |
| 2020_NPS0043918 | 2020_NPS0043919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043918 |
| 2020_NPS0043920 | 2020_NPS0043921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043920 |
| 2020_NPS0043922 | 2020_NPS0043923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043922 |
| 2020_NPS0043924 | 2020_NPS0043925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043924 |
| 2020_NPS0043926 | 2020_NPS0043927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043926 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0043928 | 2020_NPS0043929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043928 |
| 2020_NPS0043930 | 2020_NPS0043931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043930 |
| 2020_NPS0043932 | 2020_NPS0043933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043932 |
| 2020_NPS0043934 | 2020_NPS0043935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043934 |
| 2020_NPS0043936 | 2020_NPS0043937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0043936 |
| 2020_NPS0043938 | 2020_NPS0043939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0043938 |
| 2020_NPS0043940 | 2020_NPS0043941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0043940 |
| 2020_NPS0043942 | 2020_NPS0043943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043942 |
| 2020_NPS0043944 | 2020_NPS0043945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043944 |
| 2020_NPS0043946 | 2020_NPS0043947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043946 |
| 2020_NPS0043948 | 2020_NPS0043949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043948 |
| 2020_NPS0043950 | 2020_NPS0043951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043950 |
| 2020_NPS0043952 | 2020_NPS0043953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043952 |
| 2020_NPS0043954 | 2020_NPS0043955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043954 |
| 2020_NPS0043956 | 2020_NPS0043957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043956 |
| 2020_NPS0043958 | 2020_NPS0043959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043958 |
| 2020_NPS0043960 | 2020_NPS0043961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043960 |
| 2020_NPS0043962 | 2020_NPS0043963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043962 |
| 2020_NPS0043964 | 2020_NPS0043965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043964 |
| 2020_NPS0043966 | 2020_NPS0043967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043966 |
| 2020_NPS0043968 | 2020_NPS0043969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043968 |
| 2020_NPS0043970 | 2020_NPS0043971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043970 |
| 2020_NPS0043972 | 2020_NPS0043973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043972 |
| 2020_NPS0043974 | 2020_NPS0043975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043974 |
| 2020_NPS0043976 | 2020_NPS0043977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0043976 |
| 2020_NPS0043978 | 2020_NPS0043979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0043978 |
| 2020_NPS0043980 | 2020_NPS0043981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043980 |
| 2020_NPS0043982 | 2020_NPS0043983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043982 |
| 2020_NPS0043984 | 2020_NPS0043985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043984 |
| 2020_NPS0043986 | 2020_NPS0043987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043986 |
| 2020_NPS0043988 | 2020_NPS0043989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043988 |
| 2020_NPS0043990 | 2020_NPS0043991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043990 |
| 2020_NPS0043992 | 2020_NPS0043993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043992 |
| 2020_NPS0043994 | 2020_NPS0043995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043994 |
| 2020_NPS0043996 | 2020_NPS0043997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043996 |
| 2020_NPS0043998 | 2020_NPS0043999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0043998 |
| 2020_NPS0044000 | 2020_NPS0044001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044000 |
| 2020_NPS0044002 | 2020_NPS0044003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044002 |
| 2020_NPS0044004 | 2020_NPS0044005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044004 |
| 2020_NPS0044006 | 2020_NPS0044007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0044008 | 2020_NPS0044009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044008 |
| 2020_NPS0044010 | 2020_NPS0044011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044010 |
| 2020_NPS0044012 | 2020_NPS0044013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044012 |
| 2020_NPS0044014 | 2020_NPS0044015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044014 |
| 2020_NPS0044016 | 2020_NPS0044017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044016 |
| 2020_NPS0044018 | 2020_NPS0044019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044018 |
| 2020_NPS0044020 | 2020_NPS0044021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044020 |
| 2020_NPS0044022 | 2020_NPS0044023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044022 |
| 2020_NPS0044024 | 2020_NPS0044025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044024 |
| 2020_NPS0044026 | 2020_NPS0044027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044026 |
| 2020_NPS0044028 | 2020_NPS0044029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044028 |
| 2020_NPS0044030 | 2020_NPS0044031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044030 |
| 2020_NPS0044032 | 2020_NPS0044033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044032 |
| 2020_NPS0044034 | 2020_NPS0044035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044034 |
| 2020_NPS0044036 | 2020_NPS0044037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044036 |
| 2020_NPS0044038 | 2020_NPS0044039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044038 |
| 2020_NPS0044040 | 2020_NPS0044041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044040 |
| 2020_NPS0044042 | 2020_NPS0044043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044042 |
| 2020_NPS0044044 | 2020_NPS0044045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044044 |
| 2020_NPS0044046 | 2020_NPS0044047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044046 |
| 2020_NPS0044048 | 2020_NPS0044049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044048 |
| 2020_NPS0044050 | 2020_NPS0044051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044050 |
| 2020_NPS0044052 | 2020_NPS0044053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044052 |
| 2020_NPS0044054 | 2020_NPS0044055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044054 |
| 2020_NPS0044056 | 2020_NPS0044057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044056 |
| 2020_NPS0044058 | 2020_NPS0044059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044058 |
| 2020_NPS0044060 | 2020_NPS0044061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044060 |
| 2020_NPS0044062 | 2020_NPS0044063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044062 |
| 2020_NPS0044064 | 2020_NPS0044065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044064 |
| 2020_NPS0044066 | 2020_NPS0044067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044066 |
| 2020_NPS0044068 | 2020_NPS0044069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044068 |
| 2020_NPS0044070 | 2020_NPS0044071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044070 |
| 2020_NPS0044072 | 2020_NPS0044073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044072 |
| 2020_NPS0044074 | 2020_NPS0044075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044074 |
| 2020_NPS0044076 | 2020_NPS0044077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044076 |
| 2020_NPS0044078 | 2020_NPS0044079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044078 |
| 2020_NPS0044080 | 2020_NPS0044081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044080 |
| 2020_NPS0044082 | 2020_NPS0044083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044082 |
| 2020_NPS0044084 | 2020_NPS0044085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044084 |
| 2020_NPS0044086 | 2020_NPS0044087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044086 |

| 2020_NPS0044088 | 2020_NPS0044089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044088 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0044090 | 2020_NPS0044091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044090 |
| 2020_NPS0044092 | 2020_NPS0044093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044092 |
| 2020_NPS0044094 | 2020_NPS0044095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044094 |
| 2020_NPS0044096 | 2020_NPS0044097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0044096 |
| 2020_NPS0044098 | 2020_NPS0044099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044098 |
| 2020_NPS0044100 | 2020_NPS0044101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044100 |
| 2020_NPS0044102 | 2020_NPS0044103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044102 |
| 2020_NPS0044104 | 2020_NPS0044105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044104 |
| 2020_NPS0044106 | 2020_NPS0044107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044106 |
| 2020_NPS0044108 | 2020_NPS0044109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044108 |
| 2020_NPS0044110 | 2020_NPS0044111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044110 |
| 2020_NPS0044112 | 2020_NPS0044113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044112 |
| 2020_NPS0044114 | 2020_NPS0044115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044114 |
| 2020_NPS0044116 | 2020_NPS0044117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044116 |
| 2020_NPS0044118 | 2020_NPS0044119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044118 |
| 2020_NPS0044120 | 2020_NPS0044121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044120 |
| 2020_NPS0044122 | 2020_NPS0044123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044122 |
| 2020_NPS0044124 | 2020_NPS0044125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044124 |
| 2020_NPS0044126 | 2020_NPS0044127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044126 |
| 2020_NPS0044128 | 2020_NPS0044129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044128 |
| 2020_NPS0044130 | 2020_NPS0044131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044130 |
| 2020_NPS0044132 | 2020_NPS0044133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044132 |
| 2020_NPS0044134 | 2020_NPS0044135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044134 |
| 2020_NPS0044136 | 2020_NPS0044137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044136 |
| 2020_NPS0044138 | 2020_NPS0044139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044138 |
| 2020_NPS0044140 | 2020_NPS0044141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044140 |
| 2020_NPS0044142 | 2020_NPS0044143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044142 |
| 2020_NPS0044144 | 2020_NPS0044145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044144 |
| 2020_NPS0044146 | 2020_NPS0044147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044146 |
| 2020_NPS0044148 | 2020_NPS0044149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044148 |
| 2020_NPS0044150 | 2020_NPS0044151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044150 |
| 2020_NPS0044152 | 2020_NPS0044153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044152 |
| 2020_NPS0044154 | 2020_NPS0044155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044154 |
| 2020_NPS0044156 | 2020_NPS0044157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044156 |
| 2020_NPS0044158 | 2020_NPS0044159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044158 |
| 2020_NPS0044160 | 2020_NPS0044161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044160 |
| 2020_NPS0044162 | 2020_NPS0044163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044162 |
| 2020_NPS0044164 | 2020_NPS0044165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044164 |
| 2020_NPS0044166 | 2020_NPS0044167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044166 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0044168 | 2020_NPS0044169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044168 |
| 2020_NPS0044170 | 2020_NPS0044171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044170 |
| 2020_NPS0044172 | 2020_NPS0044173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044172 |
| 2020_NPS0044174 | 2020_NPS0044175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044174 |
| 2020_NPS0044176 | 2020_NPS0044177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044176 |
| 2020_NPS0044178 | 2020_NPS0044179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044178 |
| 2020_NPS0044180 | 2020_NPS0044181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044180 |
| 2020_NPS0044182 | 2020_NPS0044183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044182 |
| 2020_NPS0044184 | 2020_NPS0044185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044184 |
| 2020_NPS0044186 | 2020_NPS0044187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044186 |
| 2020_NPS0044188 | 2020_NPS0044189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044188 |
| 2020_NPS0044190 | 2020_NPS0044191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044190 |
| 2020_NPS0044192 | 2020_NPS0044193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044192 |
| 2020_NPS0044194 | 2020_NPS0044195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044194 |
| 2020_NPS0044196 | 2020_NPS0044197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044196 |
| 2020_NPS0044198 | 2020_NPS0044199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044198 |
| 2020_NPS0044200 | 2020_NPS0044201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044200 |
| 2020_NPS0044202 | 2020_NPS0044203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044202 |
| 2020_NPS0044204 | 2020_NPS0044205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044204 |
| 2020_NPS0044206 | 2020_NPS0044207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044206 |
| 2020_NPS0044208 | 2020_NPS0044209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044208 |
| 2020_NPS0044210 | 2020_NPS0044211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044210 |
| 2020_NPS0044212 | 2020_NPS0044213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044212 |
| 2020_NPS0044214 | 2020_NPS0044215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044214 |
| 2020_NPS0044216 | 2020_NPS0044217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044216 |
| 2020_NPS0044218 | 2020_NPS0044219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044218 |
| 2020_NPS0044220 | 2020_NPS0044221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044220 |
| 2020_NPS0044222 | 2020_NPS0044223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044222 |
| 2020_NPS0044224 | 2020_NPS0044225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044224 |
| 2020_NPS0044226 | 2020_NPS0044227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044226 |
| 2020_NPS0044228 | 2020_NPS0044229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044228 |
| 2020_NPS0044230 | 2020_NPS0044231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044230 |
| 2020_NPS0044232 | 2020_NPS0044233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044232 |
| 2020_NPS0044234 | 2020_NPS0044235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044234 |
| 2020_NPS0044236 | 2020_NPS0044237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044236 |
| 2020_NPS0044238 | 2020_NPS0044239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044238 |
| 2020_NPS0044240 | 2020_NPS0044241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044240 |
| 2020_NPS0044242 | 2020_NPS0044243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044242 |
| 2020_NPS0044244 | 2020_NPS0044245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044244 |
| 2020_NPS0044246 | 2020_NPS0044247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044246 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0044248 | 2020_NPS0044249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044248 |
| 2020_NPS0044250 | 2020_NPS0044251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044250 |
| 2020_NPS0044252 | 2020_NPS0044252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044252 |
| 2020_NPS0044253 | 2020_NPS0044254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044253 |
| 2020_NPS0044255 | 2020_NPS0044256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044255 |
| 2020_NPS0044257 | 2020_NPS0044258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044257 |
| 2020_NPS0044259 | 2020_NPS0044260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044259 |
| 2020_NPS0044261 | 2020_NPS0044262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044261 |
| 2020_NPS0044263 | 2020_NPS0044264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044263 |
| 2020_NPS0044265 | 2020_NPS0044266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044265 |
| 2020_NPS0044267 | 2020_NPS0044268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044267 |
| 2020_NPS0044269 | 2020_NPS0044270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044269 |
| 2020_NPS0044271 | 2020_NPS0044272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044271 |
| 2020_NPS0044273 | 2020_NPS0044274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044273 |
| 2020_NPS0044275 | 2020_NPS0044276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044275 |
| 2020_NPS0044277 | 2020_NPS0044278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044277 |
| 2020_NPS0044279 | 2020_NPS0044280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044279 |
| 2020_NPS0044281 | 2020_NPS0044282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044281 |
| 2020_NPS0044283 | 2020_NPS0044284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044283 |
| 2020_NPS0044285 | 2020_NPS0044286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044285 |
| 2020_NPS0044287 | 2020_NPS0044288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044287 |
| 2020_NPS0044289 | 2020_NPS0044290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044289 |
| 2020_NPS0044291 | 2020_NPS0044292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044291 |
| 2020_NPS0044293 | 2020_NPS0044294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044293 |
| 2020_NPS0044295 | 2020_NPS0044296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044295 |
| 2020_NPS0044297 | 2020_NPS0044298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044297 |
| 2020_NPS0044299 | 2020_NPS0044300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044299 |
| 2020_NPS0044301 | 2020_NPS0044302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044301 |
| 2020_NPS0044303 | 2020_NPS0044304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044303 |
| 2020_NPS0044305 | 2020_NPS0044306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044305 |
| 2020_NPS0044307 | 2020_NPS0044308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044307 |
| 2020_NPS0044309 | 2020_NPS0044310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044309 |
| 2020_NPS0044311 | 2020_NPS0044312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044311 |
| 2020_NPS0044313 | 2020_NPS0044314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044313 |
| 2020_NPS0044315 | 2020_NPS0044316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044315 |
| 2020_NPS0044317 | 2020_NPS0044318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044317 |
| 2020_NPS0044319 | 2020_NPS0044320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044319 |
| 2020_NPS0044321 | 2020_NPS0044322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044321 |
| 2020_NPS0044323 | 2020_NPS0044324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044323 |
| 2020_NPS0044325 | 2020_NPS0044326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044325 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0044327 | 2020_NPS0044328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044327 |
| 2020_NPS0044329 | 2020_NPS0044330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044329 |
| 2020_NPS0044331 | 2020_NPS0044332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044331 |
| 2020_NPS0044333 | 2020_NPS0044334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044333 |
| 2020_NPS0044335 | 2020_NPS0044336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044335 |
| 2020_NPS0044337 | 2020_NPS0044338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044337 |
| 2020_NPS0044339 | 2020_NPS0044340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044339 |
| 2020_NPS0044341 | 2020_NPS0044342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044341 |
| 2020_NPS0044343 | 2020_NPS0044344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044343 |
| 2020_NPS0044345 | 2020_NPS0044346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044345 |
| 2020_NPS0044347 | 2020_NPS0044348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044347 |
| 2020_NPS0044349 | 2020_NPS0044350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044349 |
| 2020_NPS0044351 | 2020_NPS0044352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044351 |
| 2020_NPS0044353 | 2020_NPS0044354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044353 |
| 2020_NPS0044355 | 2020_NPS0044356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044355 |
| 2020_NPS0044357 | 2020_NPS0044358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044357 |
| 2020_NPS0044359 | 2020_NPS0044360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044359 |
| 2020_NPS0044361 | 2020_NPS0044362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044361 |
| 2020_NPS0044363 | 2020_NPS0044364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044363 |
| 2020_NPS0044365 | 2020_NPS0044366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044365 |
| 2020_NPS0044367 | 2020_NPS0044368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044367 |
| 2020_NPS0044369 | 2020_NPS0044370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044369 |
| 2020_NPS0044371 | 2020_NPS0044372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044371 |
| 2020_NPS0044373 | 2020_NPS0044374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044373 |
| 2020_NPS0044375 | 2020_NPS0044376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044375 |
| 2020_NPS0044377 | 2020_NPS0044377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044377 |
| 2020_NPS0044378 | 2020_NPS0044379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044378 |
| 2020_NPS0044380 | 2020_NPS0044381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044380 |
| 2020_NPS0044382 | 2020_NPS0044383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044382 |
| 2020_NPS0044384 | 2020_NPS0044385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044384 |
| 2020_NPS0044386 | 2020_NPS0044387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044386 |
| 2020_NPS0044388 | 2020_NPS0044389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044388 |
| 2020_NPS0044390 | 2020_NPS0044391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044390 |
| 2020_NPS0044392 | 2020_NPS0044393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044392 |
| 2020_NPS0044394 | 2020_NPS0044395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044394 |
| 2020_NPS0044396 | 2020_NPS0044397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044396 |
| 2020_NPS0044398 | 2020_NPS0044399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044398 |
| 2020_NPS0044400 | 2020_NPS0044401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044400 |
| 2020_NPS0044402 | 2020_NPS0044403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044402 |
| 2020_NPS0044404 | 2020_NPS0044405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044404 |

| 2020_ NPS0044406 | 2020_NPS0044407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044406 |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0044408 | 2020_NPS0044409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044408 |
| 2020_ NPS0044410 | 2020_NPS0044411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044410 |
| 2020_ NPS0044412 | 2020_NPS0044413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044412 |
| 2020_ NPS0044414 | 2020_NPS0044415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044414 |
| 2020_ NPS0044416 | 2020_NPS0044417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044416 |
| 2020_ NPS0044418 | 2020_NPS0044419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044418 |
| 2020_ NPS0044420 | 2020_NPS0044421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044420 |
| 2020_ NPS0044422 | 2020_NPS0044423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044422 |
| 2020_ NPS0044424 | 2020_NPS0044425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044424 |
| 2020_ NPS0044426 | 2020_NPS0044427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044426 |
| 2020_ NPS0044428 | 2020_NPS0044429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044428 |
| 2020_ NPS0044430 | 2020_NPS0044431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044430 |
| 2020_ NPS0044432 | 2020_NPS0044433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044432 |
| 2020_ NPS0044434 | 2020_NPS0044435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044434 |
| 2020_ NPS0044436 | 2020_NPS0044437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044436 |
| 2020_ NPS0044438 | 2020_NPS0044439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044438 |
| 2020_ NPS0044440 | 2020_NPS0044441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044440 |
| 2020_ NPS0044442 | 2020_NPS0044443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044442 |
| 2020_ NPS0044444 | 2020_NPS0044445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044444 |
| 2020_ NPS0044446 | 2020_NPS0044447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044446 |
| 2020_ NPS0044448 | 2020_NPS0044449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044448 |
| 2020_ NPS0044450 | 2020_NPS0044451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044450 |
| 2020_ NPS0044452 | 2020_NPS0044453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044452 |
| 2020_ NPS0044454 | 2020_NPS0044455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044454 |
| 2020_ NPS0044456 | 2020_NPS0044457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044456 |
| 2020_ NPS0044458 | 2020_NPS0044459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044458 |
| 2020_ NPS0044460 | 2020_NPS0044461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044460 |
| 2020_ NPS0044462 | 2020_NPS0044463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044462 |
| 2020_ NPS0044464 | 2020_NPS0044465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044464 |
| 2020_ NPS0044466 | 2020_NPS0044467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044466 |
| 2020_ NPS0044468 | 2020_NPS0044469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044468 |
| 2020_ NPS0044470 | 2020_NPS0044471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044470 |
| 2020_ NPS0044472 | 2020_NPS0044473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044472 |
| 2020_ NPS0044474 | 2020_NPS0044475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044474 |
| 2020_ NPS0044476 | 2020_NPS0044477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044476 |
| 2020_ NPS0044478 | 2020_NPS0044479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044478 |
| 2020_ NPS0044480 | 2020_NPS0044481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044480 |
| 2020_ NPS0044482 | 2020_NPS0044483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044482 |
| 2020_ NPS0044484 | 2020_NPS0044485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0044484 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0044486 | 2020_NPS0044487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044486 |
| 2020_NPS0044488 | 2020_NPS0044489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044488 |
| 2020_NPS0044490 | 2020_NPS0044491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044490 |
| 2020_NPS0044492 | 2020_NPS0044493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044492 |
| 2020_NPS0044494 | 2020_NPS0044496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0044494 |
| 2020_NPS0044495 | 2020_NPS0044496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0044495 |
| 2020_NPS0044497 | 2020_NPS0044498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044497 |
| 2020_NPS0044499 | 2020_NPS0044500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044499 |
| 2020_NPS0044501 | 2020_NPS0044502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044501 |
| 2020_NPS0044503 | 2020_NPS0044504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044503 |
| 2020_NPS0044505 | 2020_NPS0044506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044505 |
| 2020_NPS0044507 | 2020_NPS0044508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044507 |
| 2020_NPS0044509 | 2020_NPS0044510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044509 |
| 2020_NPS0044511 | 2020_NPS0044512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044511 |
| 2020_NPS0044513 | 2020_NPS0044514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044513 |
| 2020_NPS0044515 | 2020_NPS0044516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044515 |
| 2020_NPS0044517 | 2020_NPS0044518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044517 |
| 2020_NPS0044519 | 2020_NPS0044520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044519 |
| 2020_NPS0044521 | 2020_NPS0044522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044521 |
| 2020_NPS0044523 | 2020_NPS0044524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044523 |
| 2020_NPS0044525 | 2020_NPS0044526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044525 |
| 2020_NPS0044527 | 2020_NPS0044528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044527 |
| 2020_NPS0044529 | 2020_NPS0044530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044529 |
| 2020_NPS0044531 | 2020_NPS0044532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044531 |
| 2020_NPS0044533 | 2020_NPS0044534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044533 |
| 2020_NPS0044535 | 2020_NPS0044536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044535 |
| 2020_NPS0044537 | 2020_NPS0044538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044537 |
| 2020_NPS0044539 | 2020_NPS0044540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044539 |
| 2020_NPS0044541 | 2020_NPS0044542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044541 |
| 2020_NPS0044543 | 2020_NPS0044544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044543 |
| 2020_NPS0044545 | 2020_NPS0044546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044545 |
| 2020_NPS0044547 | 2020_NPS0044548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044547 |
| 2020_NPS0044549 | 2020_NPS0044550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044549 |
| 2020_NPS0044551 | 2020_NPS0044552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044551 |
| 2020_NPS0044553 | 2020_NPS0044554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044553 |
| 2020_NPS0044555 | 2020_NPS0044556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044555 |
| 2020_NPS0044557 | 2020_NPS0044558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044557 |
| 2020_NPS0044559 | 2020_NPS0044560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044559 |
| 2020_NPS0044561 | 2020_NPS0044562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044561 |
| 2020_NPS0044563 | 2020_NPS0044564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044563 |

| 2020_NPS0044565 | 2020_NPS0044566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044565 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0044567 | 2020_NPS0044568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044567 |
| 2020_NPS0044569 | 2020_NPS0044570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044569 |
| 2020_NPS0044571 | 2020_NPS0044572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044571 |
| 2020_NPS0044573 | 2020_NPS0044574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0044573 |
| 2020_NPS0044575 | 2020_NPS0044576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0044575 |
| 2020_NPS0044577 | 2020_NPS0044578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044577 |
| 2020_NPS0044579 | 2020_NPS0044580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044579 |
| 2020_NPS0044581 | 2020_NPS0044582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044581 |
| 2020_NPS0044583 | 2020_NPS0044584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044583 |
| 2020_NPS0044585 | 2020_NPS0044586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044585 |
| 2020_NPS0044587 | 2020_NPS0044588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044587 |
| 2020_NPS0044589 | 2020_NPS0044590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044589 |
| 2020_NPS0044591 | 2020_NPS0044592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044591 |
| 2020_NPS0044593 | 2020_NPS0044594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044593 |
| 2020_NPS0044595 | 2020_NPS0044596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044595 |
| 2020_NPS0044597 | 2020_NPS0044598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044597 |
| 2020_NPS0044599 | 2020_NPS0044600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044599 |
| 2020_NPS0044601 | 2020_NPS0044602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044601 |
| 2020_NPS0044603 | 2020_NPS0044604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044603 |
| 2020_NPS0044605 | 2020_NPS0044606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044605 |
| 2020_NPS0044607 | 2020_NPS0044608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044607 |
| 2020_NPS0044609 | 2020_NPS0044610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044609 |
| 2020_NPS0044611 | 2020_NPS0044612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044611 |
| 2020_NPS0044613 | 2020_NPS0044614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044613 |
| 2020_NPS0044615 | 2020_NPS0044616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044615 |
| 2020_NPS0044617 | 2020_NPS0044618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044617 |
| 2020_NPS0044619 | 2020_NPS0044620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044619 |
| 2020_NPS0044621 | 2020_NPS0044622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044621 |
| 2020_NPS0044623 | 2020_NPS0044624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044623 |
| 2020_NPS0044625 | 2020_NPS0044625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044625 |
| 2020_NPS0044626 | 2020_NPS0044627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044626 |
| 2020_NPS0044628 | 2020_NPS0044629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044628 |
| 2020_NPS0044630 | 2020_NPS0044631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044630 |
| 2020_NPS0044632 | 2020_NPS0044633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044632 |
| 2020_NPS0044634 | 2020_NPS0044635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044634 |
| 2020_NPS0044636 | 2020_NPS0044637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044636 |
| 2020_NPS0044638 | 2020_NPS0044639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044638 |
| 2020_NPS0044640 | 2020_NPS0044641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044640 |
| 2020_NPS0044642 | 2020_NPS0044643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044642 |

| 2020_NPS0044644 | 2020_NPS0044645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044644 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0044646 | 2020_NPS0044647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044646 |
| 2020_NPS0044648 | 2020_NPS0044649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044648 |
| 2020_NPS0044650 | 2020_NPS0044651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044650 |
| 2020_NPS0044652 | 2020_NPS0044653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044652 |
| 2020_NPS0044654 | 2020_NPS0044655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0044654 |
| 2020_NPS0044656 | 2020_NPS0044657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044656 |
| 2020_NPS0044658 | 2020_NPS0044658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044658 |
| 2020_NPS0044659 | 2020_NPS0044660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044659 |
| 2020_NPS0044661 | 2020_NPS0044662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044661 |
| 2020_NPS0044663 | 2020_NPS0044663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044663 |
| 2020_NPS0044664 | 2020_NPS0044665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044664 |
| 2020_NPS0044666 | 2020_NPS0044667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044666 |
| 2020_NPS0044668 | 2020_NPS0044669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044668 |
| 2020_NPS0044670 | 2020_NPS0044671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044670 |
| 2020_NPS0044672 | 2020_NPS0044673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044672 |
| 2020_NPS0044674 | 2020_NPS0044675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044674 |
| 2020_NPS0044676 | 2020_NPS0044677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044676 |
| 2020_NPS0044678 | 2020_NPS0044679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044678 |
| 2020_NPS0044680 | 2020_NPS0044681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044680 |
| 2020_NPS0044682 | 2020_NPS0044683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044682 |
| 2020_NPS0044684 | 2020_NPS0044685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044684 |
| 2020_NPS0044686 | 2020_NPS0044687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044686 |
| 2020_NPS0044688 | 2020_NPS0044689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044688 |
| 2020_NPS0044690 | 2020_NPS0044691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044690 |
| 2020_NPS0044692 | 2020_NPS0044693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044692 |
| 2020_NPS0044694 | 2020_NPS0044695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044694 |
| 2020_NPS0044696 | 2020_NPS0044697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044696 |
| 2020_NPS0044698 | 2020_NPS0044699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044698 |
| 2020_NPS0044700 | 2020_NPS0044701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044700 |
| 2020_NPS0044702 | 2020_NPS0044703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044702 |
| 2020_NPS0044704 | 2020_NPS0044705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044704 |
| 2020_NPS0044706 | 2020_NPS0044707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044706 |
| 2020_NPS0044708 | 2020_NPS0044709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044708 |
| 2020_NPS0044710 | 2020_NPS0044710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044710 |
| 2020_NPS0044711 | 2020_NPS0044712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044711 |
| 2020_NPS0044713 | 2020_NPS0044714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044713 |
| 2020_NPS0044715 | 2020_NPS0044716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044715 |
| 2020_NPS0044717 | 2020_NPS0044718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044717 |
| 2020_NPS0044719 | 2020_NPS0044720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0044719 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0044721 | 2020_NPS0044722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044721 |
| 2020_NPS0044723 | 2020_NPS0044724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044723 |
| 2020_NPS0044725 | 2020_NPS0044726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044725 |
| 2020_NPS0044727 | 2020_NPS0044728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044727 |
| 2020_NPS0044729 | 2020_NPS0044730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044729 |
| 2020_NPS0044731 | 2020_NPS0044732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044731 |
| 2020_NPS0044733 | 2020_NPS0044734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044733 |
| 2020_NPS0044735 | 2020_NPS0044736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044735 |
| 2020_NPS0044737 | 2020_NPS0044738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044737 |
| 2020_NPS0044739 | 2020_NPS0044740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044739 |
| 2020_NPS0044741 | 2020_NPS0044742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044741 |
| 2020_NPS0044743 | 2020_NPS0044744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044743 |
| 2020_NPS0044745 | 2020_NPS0044746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044745 |
| 2020_NPS0044747 | 2020_NPS0044748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044747 |
| 2020_NPS0044749 | 2020_NPS0044750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044749 |
| 2020_NPS0044751 | 2020_NPS0044752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044751 |
| 2020_NPS0044753 | 2020_NPS0044754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044753 |
| 2020_NPS0044755 | 2020_NPS0044756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044755 |
| 2020_NPS0044757 | 2020_NPS0044758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044757 |
| 2020_NPS0044759 | 2020_NPS0044760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044759 |
| 2020_NPS0044761 | 2020_NPS0044762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044761 |
| 2020_NPS0044763 | 2020_NPS0044764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044763 |
| 2020_NPS0044765 | 2020_NPS0044766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044765 |
| 2020_NPS0044767 | 2020_NPS0044768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044767 |
| 2020_NPS0044769 | 2020_NPS0044770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044769 |
| 2020_NPS0044771 | 2020_NPS0044772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044771 |
| 2020_NPS0044773 | 2020_NPS0044774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044773 |
| 2020_NPS0044775 | 2020_NPS0044776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044775 |
| 2020_NPS0044777 | 2020_NPS0044778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044777 |
| 2020_NPS0044779 | 2020_NPS0044780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044779 |
| 2020_NPS0044781 | 2020_NPS0044782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044781 |
| 2020_NPS0044783 | 2020_NPS0044784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044783 |
| 2020_NPS0044785 | 2020_NPS0044786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044785 |
| 2020_NPS0044787 | 2020_NPS0044788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044787 |
| 2020_NPS0044789 | 2020_NPS0044790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044789 |
| 2020_NPS0044791 | 2020_NPS0044792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044791 |
| 2020_NPS0044793 | 2020_NPS0044794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044793 |
| 2020_NPS0044795 | 2020_NPS0044796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044795 |
| 2020_NPS0044797 | 2020_NPS0044798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044797 |
| 2020_NPS0044799 | 2020_NPS0044800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044799 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0044801 | 2020_NPS0044801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044801 |
| 2020_NPS0044802 | 2020_NPS0044803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044802 |
| 2020_NPS0044804 | 2020_NPS0044805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044804 |
| 2020_NPS0044806 | 2020_NPS0044807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044806 |
| 2020_NPS0044808 | 2020_NPS0044809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044808 |
| 2020_NPS0044810 | 2020_NPS0044811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044810 |
| 2020_NPS0044812 | 2020_NPS0044813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044812 |
| 2020_NPS0044814 | 2020_NPS0044815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044814 |
| 2020_NPS0044816 | 2020_NPS0044817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044816 |
| 2020_NPS0044818 | 2020_NPS0044819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044818 |
| 2020_NPS0044820 | 2020_NPS0044821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044820 |
| 2020_NPS0044822 | 2020_NPS0044823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044822 |
| 2020_NPS0044824 | 2020_NPS0044825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044824 |
| 2020_NPS0044826 | 2020_NPS0044827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044826 |
| 2020_NPS0044828 | 2020_NPS0044829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044828 |
| 2020_NPS0044830 | 2020_NPS0044831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044830 |
| 2020_NPS0044832 | 2020_NPS0044833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044832 |
| 2020_NPS0044834 | 2020_NPS0044835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044834 |
| 2020_NPS0044836 | 2020_NPS0044837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044836 |
| 2020_NPS0044838 | 2020_NPS0044839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044838 |
| 2020_NPS0044840 | 2020_NPS0044841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044840 |
| 2020_NPS0044842 | 2020_NPS0044843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044842 |
| 2020_NPS0044844 | 2020_NPS0044845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044844 |
| 2020_NPS0044846 | 2020_NPS0044847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044846 |
| 2020_NPS0044848 | 2020_NPS0044849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044848 |
| 2020_NPS0044850 | 2020_NPS0044851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044850 |
| 2020_NPS0044852 | 2020_NPS0044853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044852 |
| 2020_NPS0044854 | 2020_NPS0044855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044854 |
| 2020_NPS0044856 | 2020_NPS0044857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044856 |
| 2020_NPS0044858 | 2020_NPS0044859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044858 |
| 2020_NPS0044860 | 2020_NPS0044861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044860 |
| 2020_NPS0044862 | 2020_NPS0044863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044862 |
| 2020_NPS0044864 | 2020_NPS0044865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044864 |
| 2020_NPS0044866 | 2020_NPS0044867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044866 |
| 2020_NPS0044868 | 2020_NPS0044869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044868 |
| 2020_NPS0044870 | 2020_NPS0044871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044870 |
| 2020_NPS0044872 | 2020_NPS0044873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044872 |
| 2020_NPS0044874 | 2020_NPS0044875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044874 |
| 2020_NPS0044876 | 2020_NPS0044877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044876 |
| 2020_NPS0044878 | 2020_NPS0044879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0044878 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0044880 | 2020_NPS0044881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044880 |
| 2020_NPS0044882 | 2020_NPS0044883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044882 |
| 2020_NPS0044884 | 2020_NPS0044885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044884 |
| 2020_NPS0044886 | 2020_NPS0044887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044886 |
| 2020_NPS0044888 | 2020_NPS0044889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0044888 |
| 2020_NPS0044890 | 2020_NPS0044891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044890 |
| 2020_NPS0044892 | 2020_NPS0044894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044892 |
| 2020_NPS0044893 | 2020_NPS0044894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044893 |
| 2020_NPS0044895 | 2020_NPS0044896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044895 |
| 2020_NPS0044897 | 2020_NPS0044898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044897 |
| 2020_NPS0044899 | 2020_NPS0044900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044899 |
| 2020_NPS0044901 | 2020_NPS0044902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044901 |
| 2020_NPS0044903 | 2020_NPS0044904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044903 |
| 2020_NPS0044905 | 2020_NPS0044906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044905 |
| 2020_NPS0044907 | 2020_NPS0044908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044907 |
| 2020_NPS0044909 | 2020_NPS0044910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044909 |
| 2020_NPS0044911 | 2020_NPS0044912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044911 |
| 2020_NPS0044913 | 2020_NPS0044914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044913 |
| 2020_NPS0044915 | 2020_NPS0044916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044915 |
| 2020_NPS0044917 | 2020_NPS0044918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044917 |
| 2020_NPS0044919 | 2020_NPS0044920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044919 |
| 2020_NPS0044921 | 2020_NPS0044922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044921 |
| 2020_NPS0044923 | 2020_NPS0044924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044923 |
| 2020_NPS0044925 | 2020_NPS0044926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044925 |
| 2020_NPS0044927 | 2020_NPS0044928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044927 |
| 2020_NPS0044929 | 2020_NPS0044930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044929 |
| 2020_NPS0044931 | 2020_NPS0044932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044931 |
| 2020_NPS0044933 | 2020_NPS0044933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044933 |
| 2020_NPS0044934 | 2020_NPS0044935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044934 |
| 2020_NPS0044936 | 2020_NPS0044937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044936 |
| 2020_NPS0044938 | 2020_NPS0044939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044938 |
| 2020_NPS0044940 | 2020_NPS0044941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044940 |
| 2020_NPS0044942 | 2020_NPS0044943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044942 |
| 2020_NPS0044944 | 2020_NPS0044945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044944 |
| 2020_NPS0044946 | 2020_NPS0044947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044946 |
| 2020_NPS0044948 | 2020_NPS0044949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044948 |
| 2020_NPS0044950 | 2020_NPS0044951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044950 |
| 2020_NPS0044952 | 2020_NPS0044953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044952 |
| 2020_NPS0044954 | 2020_NPS0044955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044954 |
| 2020_NPS0044956 | 2020_NPS0044957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044956 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0044958 | 2020_NPS0044959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044958 |
| 2020_NPS0044960 | 2020_NPS0044961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0044960 |
| 2020_NPS0044962 | 2020_NPS0044963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0044962 |
| 2020_NPS0044964 | 2020_NPS0044965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0044964 |
| 2020_NPS0044966 | 2020_NPS0044967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0044966 |
| 2020_NPS0044968 | 2020_NPS0044969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0044968 |
| 2020_NPS0044970 | 2020_NPS0044971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044970 |
| 2020_NPS0044971 | 2020_NPS0044972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044971 |
| 2020_NPS0044973 | 2020_NPS0044974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044973 |
| 2020_NPS0044975 | 2020_NPS0044976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044975 |
| 2020_NPS0044977 | 2020_NPS0044978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044977 |
| 2020_NPS0044979 | 2020_NPS0044979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044979 |
| 2020_NPS0044980 | 2020_NPS0044981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044980 |
| 2020_NPS0044982 | 2020_NPS0044983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044982 |
| 2020_NPS0044984 | 2020_NPS0044985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044984 |
| 2020_NPS0044986 | 2020_NPS0044987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044986 |
| 2020_NPS0044988 | 2020_NPS0044989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044988 |
| 2020_NPS0044990 | 2020_NPS0044991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044990 |
| 2020_NPS0044992 | 2020_NPS0044993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044992 |
| 2020_NPS0044994 | 2020_NPS0044995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044994 |
| 2020_NPS0044996 | 2020_NPS0044997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044996 |
| 2020_NPS0044998 | 2020_NPS0044999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0044998 |
| 2020_NPS0045000 | 2020_NPS0045001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045000 |
| 2020_NPS0045002 | 2020_NPS0045003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045002 |
| 2020_NPS0045004 | 2020_NPS0045005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045004 |
| 2020_NPS0045006 | 2020_NPS0045007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045006 |
| 2020_NPS0045008 | 2020_NPS0045009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045008 |
| 2020_NPS0045010 | 2020_NPS0045011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045010 |
| 2020_NPS0045012 | 2020_NPS0045013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045012 |
| 2020_NPS0045014 | 2020_NPS0045015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045014 |
| 2020_NPS0045016 | 2020_NPS0045017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045016 |
| 2020_NPS0045018 | 2020_NPS0045019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045018 |
| 2020_NPS0045020 | 2020_NPS0045021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045020 |
| 2020_NPS0045022 | 2020_NPS0045023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045022 |
| 2020_NPS0045024 | 2020_NPS0045025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045024 |
| 2020_NPS0045026 | 2020_NPS0045027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045026 |
| 2020_NPS0045028 | 2020_NPS0045029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045028 |
| 2020_NPS0045030 | 2020_NPS0045031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045030 |
| 2020_NPS0045032 | 2020_NPS0045033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045032 |
| 2020_NPS0045034 | 2020_NPS0045035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045034 |

| 2020_NPS0045036 | 2020_NPS0045037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045036 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0045038 | 2020_NPS0045039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045038 |
| 2020_NPS0045040 | 2020_NPS0045041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045040 |
| 2020_NPS0045042 | 2020_NPS0045043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045042 |
| 2020_NPS0045044 | 2020_NPS0045045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045044 |
| 2020_NPS0045046 | 2020_NPS0045047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045046 |
| 2020_NPS0045048 | 2020_NPS0045049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045048 |
| 2020_NPS0045050 | 2020_NPS0045051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045050 |
| 2020_NPS0045052 | 2020_NPS0045053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045052 |
| 2020_NPS0045054 | 2020_NPS0045055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045054 |
| 2020_NPS0045056 | 2020_NPS0045057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045056 |
| 2020_NPS0045058 | 2020_NPS0045059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045058 |
| 2020_NPS0045060 | 2020_NPS0045061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045060 |
| 2020_NPS0045062 | 2020_NPS0045063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045062 |
| 2020_NPS0045064 | 2020_NPS0045065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045064 |
| 2020_NPS0045066 | 2020_NPS0045067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045066 |
| 2020_NPS0045068 | 2020_NPS0045069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045068 |
| 2020_NPS0045070 | 2020_NPS0045071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045070 |
| 2020_NPS0045072 | 2020_NPS0045073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045072 |
| 2020_NPS0045074 | 2020_NPS0045075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045074 |
| 2020_NPS0045076 | 2020_NPS0045077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045076 |
| 2020_NPS0045078 | 2020_NPS0045079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045078 |
| 2020_NPS0045080 | 2020_NPS0045081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045080 |
| 2020_NPS0045082 | 2020_NPS0045083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045082 |
| 2020_NPS0045084 | 2020_NPS0045085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045084 |
| 2020_NPS0045086 | 2020_NPS0045087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045086 |
| 2020_NPS0045088 | 2020_NPS0045089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045088 |
| 2020_NPS0045090 | 2020_NPS0045091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045090 |
| 2020_NPS0045092 | 2020_NPS0045093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045092 |
| 2020_NPS0045094 | 2020_NPS0045095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045094 |
| 2020_NPS0045096 | 2020_NPS0045097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045096 |
| 2020_NPS0045098 | 2020_NPS0045099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045098 |
| 2020_NPS0045100 | 2020_NPS0045101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045100 |
| 2020_NPS0045102 | 2020_NPS0045103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045102 |
| 2020_NPS0045104 | 2020_NPS0045105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045104 |
| 2020_NPS0045106 | 2020_NPS0045107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045106 |
| 2020_NPS0045108 | 2020_NPS0045109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045108 |
| 2020_NPS0045110 | 2020_NPS0045111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045110 |
| 2020_NPS0045112 | 2020_NPS0045113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045112 |
| 2020_NPS0045114 | 2020_NPS0045115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045114 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0045116 | 2020_NPS0045117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045116 |
| 2020_NPS0045118 | 2020_NPS0045119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045118 |
| 2020_NPS0045120 | 2020_NPS0045121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045120 |
| 2020_NPS0045122 | 2020_NPS0045123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045122 |
| 2020_NPS0045124 | 2020_NPS0045125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045124 |
| 2020_NPS0045126 | 2020_NPS0045127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045126 |
| 2020_NPS0045128 | 2020_NPS0045129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045128 |
| 2020_NPS0045130 | 2020_NPS0045131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045130 |
| 2020_NPS0045132 | 2020_NPS0045133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045132 |
| 2020_NPS0045134 | 2020_NPS0045135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045134 |
| 2020_NPS0045136 | 2020_NPS0045137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045136 |
| 2020_NPS0045138 | 2020_NPS0045139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045138 |
| 2020_NPS0045140 | 2020_NPS0045141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045140 |
| 2020_NPS0045142 | 2020_NPS0045143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045142 |
| 2020_NPS0045144 | 2020_NPS0045145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045144 |
| 2020_NPS0045146 | 2020_NPS0045147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045146 |
| 2020_NPS0045148 | 2020_NPS0045149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045148 |
| 2020_NPS0045150 | 2020_NPS0045151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045150 |
| 2020_NPS0045152 | 2020_NPS0045153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045152 |
| 2020_NPS0045154 | 2020_NPS0045155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045154 |
| 2020_NPS0045156 | 2020_NPS0045157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045156 |
| 2020_NPS0045158 | 2020_NPS0045159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045158 |
| 2020_NPS0045160 | 2020_NPS0045161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045160 |
| 2020_NPS0045162 | 2020_NPS0045162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045162 |
| 2020_NPS0045163 | 2020_NPS0045164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045163 |
| 2020_NPS0045165 | 2020_NPS0045166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045165 |
| 2020_NPS0045167 | 2020_NPS0045168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045167 |
| 2020_NPS0045169 | 2020_NPS0045170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045169 |
| 2020_NPS0045171 | 2020_NPS0045172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045171 |
| 2020_NPS0045173 | 2020_NPS0045174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045173 |
| 2020_NPS0045175 | 2020_NPS0045176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045175 |
| 2020_NPS0045177 | 2020_NPS0045178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045177 |
| 2020_NPS0045179 | 2020_NPS0045180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045179 |
| 2020_NPS0045181 | 2020_NPS0045182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045181 |
| 2020_NPS0045183 | 2020_NPS0045184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045183 |
| 2020_NPS0045185 | 2020_NPS0045186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045185 |
| 2020_NPS0045187 | 2020_NPS0045188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045187 |
| 2020_NPS0045189 | 2020_NPS0045190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045189 |
| 2020_NPS0045191 | 2020_NPS0045192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045191 |
| 2020_NPS0045193 | 2020_NPS0045194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045193 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0045195 | 2020_NPS0045196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045195 |
| 2020_NPS0045197 | 2020_NPS0045198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045197 |
| 2020_NPS0045199 | 2020_NPS0045200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045199 |
| 2020_NPS0045201 | 2020_NPS0045202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045201 |
| 2020_NPS0045203 | 2020_NPS0045204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0045203 |
| 2020_NPS0045205 | 2020_NPS0045206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045205 |
| 2020_NPS0045207 | 2020_NPS0045208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045207 |
| 2020_NPS0045209 | 2020_NPS0045210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045209 |
| 2020_NPS0045211 | 2020_NPS0045212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0045211 |
| 2020_NPS0045213 | 2020_NPS0045213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0045213 |
| 2020_NPS0045214 | 2020_NPS0045215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0045214 |
| 2020_NPS0045216 | 2020_NPS0045217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045216 |
| 2020_NPS0045218 | 2020_NPS0045219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045218 |
| 2020_NPS0045220 | 2020_NPS0045221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045220 |
| 2020_NPS0045222 | 2020_NPS0045223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045222 |
| 2020_NPS0045224 | 2020_NPS0045225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045224 |
| 2020_NPS0045226 | 2020_NPS0045227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045226 |
| 2020_NPS0045228 | 2020_NPS0045229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045228 |
| 2020_NPS0045230 | 2020_NPS0045231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045230 |
| 2020_NPS0045232 | 2020_NPS0045233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045232 |
| 2020_NPS0045234 | 2020_NPS0045235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045234 |
| 2020_NPS0045236 | 2020_NPS0045237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045236 |
| 2020_NPS0045238 | 2020_NPS0045239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045238 |
| 2020_NPS0045240 | 2020_NPS0045241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045240 |
| 2020_NPS0045242 | 2020_NPS0045243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045242 |
| 2020_NPS0045244 | 2020_NPS0045245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045244 |
| 2020_NPS0045246 | 2020_NPS0045247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045246 |
| 2020_NPS0045248 | 2020_NPS0045249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045248 |
| 2020_NPS0045250 | 2020_NPS0045251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045250 |
| 2020_NPS0045252 | 2020_NPS0045253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045252 |
| 2020_NPS0045254 | 2020_NPS0045255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045254 |
| 2020_NPS0045256 | 2020_NPS0045257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045256 |
| 2020_NPS0045258 | 2020_NPS0045259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045258 |
| 2020_NPS0045260 | 2020_NPS0045261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045260 |
| 2020_NPS0045262 | 2020_NPS0045263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045262 |
| 2020_NPS0045264 | 2020_NPS0045265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045264 |
| 2020_NPS0045266 | 2020_NPS0045267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045266 |
| 2020_NPS0045268 | 2020_NPS0045269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045268 |
| 2020_NPS0045270 | 2020_NPS0045271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045270 |
| 2020_NPS0045272 | 2020_NPS0045273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045272 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0045274 | 2020_NPS0045275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045274 |
| 2020_NPS0045276 | 2020_NPS0045277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045276 |
| 2020_NPS0045278 | 2020_NPS0045279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045278 |
| 2020_NPS0045280 | 2020_NPS0045281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045280 |
| 2020_NPS0045282 | 2020_NPS0045283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045282 |
| 2020_NPS0045284 | 2020_NPS0045285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045284 |
| 2020_NPS0045286 | 2020_NPS0045287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045286 |
| 2020_NPS0045288 | 2020_NPS0045289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045288 |
| 2020_NPS0045290 | 2020_NPS0045291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045290 |
| 2020_NPS0045292 | 2020_NPS0045293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045292 |
| 2020_NPS0045294 | 2020_NPS0045295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045294 |
| 2020_NPS0045296 | 2020_NPS0045297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045296 |
| 2020_NPS0045298 | 2020_NPS0045299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045298 |
| 2020_NPS0045300 | 2020_NPS0045301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045300 |
| 2020_NPS0045302 | 2020_NPS0045303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045302 |
| 2020_NPS0045304 | 2020_NPS0045305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045304 |
| 2020_NPS0045306 | 2020_NPS0045307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045306 |
| 2020_NPS0045308 | 2020_NPS0045309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045308 |
| 2020_NPS0045310 | 2020_NPS0045311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045310 |
| 2020_NPS0045312 | 2020_NPS0045313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045312 |
| 2020_NPS0045314 | 2020_NPS0045315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045314 |
| 2020_NPS0045316 | 2020_NPS0045317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045316 |
| 2020_NPS0045318 | 2020_NPS0045318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045318 |
| 2020_NPS0045319 | 2020_NPS0045320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045319 |
| 2020_NPS0045321 | 2020_NPS0045322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045321 |
| 2020_NPS0045323 | 2020_NPS0045324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045323 |
| 2020_NPS0045325 | 2020_NPS0045326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045325 |
| 2020_NPS0045327 | 2020_NPS0045328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045327 |
| 2020_NPS0045329 | 2020_NPS0045330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045329 |
| 2020_NPS0045331 | 2020_NPS0045332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045331 |
| 2020_NPS0045333 | 2020_NPS0045334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045333 |
| 2020_NPS0045335 | 2020_NPS0045336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045335 |
| 2020_NPS0045337 | 2020_NPS0045338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045337 |
| 2020_NPS0045339 | 2020_NPS0045340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045339 |
| 2020_NPS0045341 | 2020_NPS0045342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045341 |
| 2020_NPS0045343 | 2020_NPS0045344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045343 |
| 2020_NPS0045345 | 2020_NPS0045346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045345 |
| 2020_NPS0045347 | 2020_NPS0045348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045347 |
| 2020_NPS0045349 | 2020_NPS0045350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045349 |
| 2020_NPS0045351 | 2020_NPS0045352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045351 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0045353 | 2020_NPS0045354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045353 |
| 2020_NPS0045355 | 2020_NPS0045356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045355 |
| 2020_NPS0045357 | 2020_NPS0045358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045357 |
| 2020_NPS0045359 | 2020_NPS0045360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045359 |
| 2020_NPS0045361 | 2020_NPS0045362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045361 |
| 2020_NPS0045363 | 2020_NPS0045364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045363 |
| 2020_NPS0045365 | 2020_NPS0045366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045365 |
| 2020_NPS0045367 | 2020_NPS0045368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045367 |
| 2020_NPS0045369 | 2020_NPS0045369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045369 |
| 2020_NPS0045370 | 2020_NPS0045371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045370 |
| 2020_NPS0045372 | 2020_NPS0045373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045372 |
| 2020_NPS0045374 | 2020_NPS0045375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045374 |
| 2020_NPS0045376 | 2020_NPS0045377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045376 |
| 2020_NPS0045378 | 2020_NPS0045379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045378 |
| 2020_NPS0045380 | 2020_NPS0045381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045380 |
| 2020_NPS0045382 | 2020_NPS0045383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045382 |
| 2020_NPS0045384 | 2020_NPS0045385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045384 |
| 2020_NPS0045386 | 2020_NPS0045387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045386 |
| 2020_NPS0045388 | 2020_NPS0045389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045388 |
| 2020_NPS0045390 | 2020_NPS0045391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045390 |
| 2020_NPS0045392 | 2020_NPS0045393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045392 |
| 2020_NPS0045394 | 2020_NPS0045395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045394 |
| 2020_NPS0045396 | 2020_NPS0045397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045396 |
| 2020_NPS0045398 | 2020_NPS0045399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045398 |
| 2020_NPS0045400 | 2020_NPS0045401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045400 |
| 2020_NPS0045402 | 2020_NPS0045403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045402 |
| 2020_NPS0045404 | 2020_NPS0045405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045404 |
| 2020_NPS0045406 | 2020_NPS0045407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045406 |
| 2020_NPS0045408 | 2020_NPS0045409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045408 |
| 2020_NPS0045410 | 2020_NPS0045411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045410 |
| 2020_NPS0045412 | 2020_NPS0045413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045412 |
| 2020_NPS0045414 | 2020_NPS0045415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045414 |
| 2020_NPS0045416 | 2020_NPS0045417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045416 |
| 2020_NPS0045418 | 2020_NPS0045419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045418 |
| 2020_NPS0045420 | 2020_NPS0045421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045420 |
| 2020_NPS0045422 | 2020_NPS0045423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045422 |
| 2020_NPS0045424 | 2020_NPS0045425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045424 |
| 2020_NPS0045426 | 2020_NPS0045427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045426 |
| 2020_NPS0045428 | 2020_NPS0045429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045428 |
| 2020_NPS0045430 | 2020_NPS0045431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045430 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0045432 | 2020_NPS0045433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045432 |
| 2020_NPS0045434 | 2020_NPS0045435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045434 |
| 2020_NPS0045436 | 2020_NPS0045437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045436 |
| 2020_NPS0045438 | 2020_NPS0045439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045438 |
| 2020_NPS0045440 | 2020_NPS0045441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045440 |
| 2020_NPS0045442 | 2020_NPS0045443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045442 |
| 2020_NPS0045444 | 2020_NPS0045445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045444 |
| 2020_NPS0045446 | 2020_NPS0045447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045446 |
| 2020_NPS0045448 | 2020_NPS0045449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045448 |
| 2020_NPS0045450 | 2020_NPS0045451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045450 |
| 2020_NPS0045452 | 2020_NPS0045453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045452 |
| 2020_NPS0045454 | 2020_NPS0045455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045454 |
| 2020_NPS0045456 | 2020_NPS0045457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045456 |
| 2020_NPS0045458 | 2020_NPS0045459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045458 |
| 2020_NPS0045460 | 2020_NPS0045461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045460 |
| 2020_NPS0045462 | 2020_NPS0045463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045462 |
| 2020_NPS0045464 | 2020_NPS0045465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045464 |
| 2020_NPS0045466 | 2020_NPS0045467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045466 |
| 2020_NPS0045468 | 2020_NPS0045469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045468 |
| 2020_NPS0045470 | 2020_NPS0045471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045470 |
| 2020_NPS0045472 | 2020_NPS0045472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045472 |
| 2020_NPS0045473 | 2020_NPS0045474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045473 |
| 2020_NPS0045475 | 2020_NPS0045476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045475 |
| 2020_NPS0045477 | 2020_NPS0045478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045477 |
| 2020_NPS0045479 | 2020_NPS0045480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045479 |
| 2020_NPS0045481 | 2020_NPS0045482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045481 |
| 2020_NPS0045483 | 2020_NPS0045484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045483 |
| 2020_NPS0045485 | 2020_NPS0045486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045485 |
| 2020_NPS0045487 | 2020_NPS0045488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045487 |
| 2020_NPS0045489 | 2020_NPS0045490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045489 |
| 2020_NPS0045491 | 2020_NPS0045492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045491 |
| 2020_NPS0045493 | 2020_NPS0045494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045493 |
| 2020_NPS0045495 | 2020_NPS0045496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045495 |
| 2020_NPS0045497 | 2020_NPS0045498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045497 |
| 2020_NPS0045499 | 2020_NPS0045500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045499 |
| 2020_NPS0045501 | 2020_NPS0045502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045501 |
| 2020_NPS0045503 | 2020_NPS0045504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045503 |
| 2020_NPS0045505 | 2020_NPS0045506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045505 |
| 2020_NPS0045507 | 2020_NPS0045508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045507 |
| 2020_NPS0045509 | 2020_NPS0045510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045509 |

| 2020_NPS0045511 | 2020_NPS0045512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045511 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0045513 | 2020_NPS0045514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045513 |
| 2020_NPS0045515 | 2020_NPS0045516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045515 |
| 2020_NPS0045517 | 2020_NPS0045517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045517 |
| 2020_NPS0045518 | 2020_NPS0045519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045518 |
| 2020_NPS0045520 | 2020_NPS0045521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045520 |
| 2020_NPS0045522 | 2020_NPS0045523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045522 |
| 2020_NPS0045524 | 2020_NPS0045525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045524 |
| 2020_NPS0045526 | 2020_NPS0045527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045526 |
| 2020_NPS0045528 | 2020_NPS0045529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045528 |
| 2020_NPS0045530 | 2020_NPS0045531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045530 |
| 2020_NPS0045532 | 2020_NPS0045533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045532 |
| 2020_NPS0045534 | 2020_NPS0045535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045534 |
| 2020_NPS0045536 | 2020_NPS0045537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045536 |
| 2020_NPS0045538 | 2020_NPS0045539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045538 |
| 2020_NPS0045540 | 2020_NPS0045541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045540 |
| 2020_NPS0045542 | 2020_NPS0045542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045542 |
| 2020_NPS0045543 | 2020_NPS0045544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045543 |
| 2020_NPS0045545 | 2020_NPS0045546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045545 |
| 2020_NPS0045547 | 2020_NPS0045548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045547 |
| 2020_NPS0045549 | 2020_NPS0045550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045549 |
| 2020_NPS0045551 | 2020_NPS0045552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045551 |
| 2020_NPS0045553 | 2020_NPS0045554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045553 |
| 2020_NPS0045555 | 2020_NPS0045556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045555 |
| 2020_NPS0045557 | 2020_NPS0045558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045557 |
| 2020_NPS0045559 | 2020_NPS0045560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045559 |
| 2020_NPS0045561 | 2020_NPS0045561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045561 |
| 2020_NPS0045562 | 2020_NPS0045563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045562 |
| 2020_NPS0045564 | 2020_NPS0045565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045564 |
| 2020_NPS0045566 | 2020_NPS0045567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045566 |
| 2020_NPS0045568 | 2020_NPS0045569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045568 |
| 2020_NPS0045570 | 2020_NPS0045571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045570 |
| 2020_NPS0045572 | 2020_NPS0045573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045572 |
| 2020_NPS0045574 | 2020_NPS0045575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045574 |
| 2020_NPS0045576 | 2020_NPS0045577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045576 |
| 2020_NPS0045578 | 2020_NPS0045579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045578 |
| 2020_NPS0045580 | 2020_NPS0045581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045580 |
| 2020_NPS0045582 | 2020_NPS0045583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045582 |
| 2020_NPS0045584 | 2020_NPS0045585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045584 |
| 2020_NPS0045586 | 2020_NPS0045587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045586 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0045588 | 2020_NPS0045589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045588 |
| 2020_NPS0045590 | 2020_NPS0045591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045590 |
| 2020_NPS0045592 | 2020_NPS0045593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045592 |
| 2020_NPS0045594 | 2020_NPS0045595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045594 |
| 2020_NPS0045596 | 2020_NPS0045597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045596 |
| 2020_NPS0045598 | 2020_NPS0045599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045598 |
| 2020_NPS0045600 | 2020_NPS0045601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045600 |
| 2020_NPS0045602 | 2020_NPS0045603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045602 |
| 2020_NPS0045604 | 2020_NPS0045605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045604 |
| 2020_NPS0045606 | 2020_NPS0045607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045606 |
| 2020_NPS0045608 | 2020_NPS0045609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045608 |
| 2020_NPS0045610 | 2020_NPS0045611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045610 |
| 2020_NPS0045612 | 2020_NPS0045613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045612 |
| 2020_NPS0045614 | 2020_NPS0045615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045614 |
| 2020_NPS0045616 | 2020_NPS0045617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045616 |
| 2020_NPS0045618 | 2020_NPS0045619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045618 |
| 2020_NPS0045620 | 2020_NPS0045621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045620 |
| 2020_NPS0045622 | 2020_NPS0045623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045622 |
| 2020_NPS0045624 | 2020_NPS0045625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045624 |
| 2020_NPS0045626 | 2020_NPS0045627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045626 |
| 2020_NPS0045628 | 2020_NPS0045629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045628 |
| 2020_NPS0045630 | 2020_NPS0045631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045630 |
| 2020_NPS0045632 | 2020_NPS0045633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045632 |
| 2020_NPS0045634 | 2020_NPS0045635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045634 |
| 2020_NPS0045636 | 2020_NPS0045637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045636 |
| 2020_NPS0045638 | 2020_NPS0045639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045638 |
| 2020_NPS0045640 | 2020_NPS0045641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045640 |
| 2020_NPS0045642 | 2020_NPS0045643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045642 |
| 2020_NPS0045644 | 2020_NPS0045645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045644 |
| 2020_NPS0045646 | 2020_NPS0045647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045646 |
| 2020_NPS0045648 | 2020_NPS0045649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045648 |
| 2020_NPS0045650 | 2020_NPS0045651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045650 |
| 2020_NPS0045652 | 2020_NPS0045653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045652 |
| 2020_NPS0045654 | 2020_NPS0045655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045654 |
| 2020_NPS0045656 | 2020_NPS0045657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045656 |
| 2020_NPS0045658 | 2020_NPS0045659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045658 |
| 2020_NPS0045660 | 2020_NPS0045660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045660 |
| 2020_NPS0045661 | 2020_NPS0045662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045661 |
| 2020_NPS0045663 | 2020_NPS0045664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045663 |
| 2020_NPS0045665 | 2020_NPS0045665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045665 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0045666 | 2020_NPS0045667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045666 |
| 2020_ NPS0045668 | 2020_NPS0045668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045668 |
| 2020_ NPS0045669 | 2020_NPS0045670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0045669 |
| 2020_ NPS0045671 | 2020_NPS0045672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045671 |
| 2020_ NPS0045673 | 2020_NPS0045674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0045673 |
| 2020_ NPS0045675 | 2020_NPS0045676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045675 |
| 2020_ NPS0045677 | 2020_NPS0045678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0045677 |
| 2020_ NPS0045679 | 2020_NPS0045680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045679 |
| 2020_ NPS0045681 | 2020_NPS0045682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0045681 |
| 2020_ NPS0045683 | 2020_NPS0045684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045683 |
| 2020_ NPS0045685 | 2020_NPS0045686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045685 |
| 2020_ NPS0045687 | 2020_NPS0045688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045687 |
| 2020_ NPS0045689 | 2020_NPS0045690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045689 |
| 2020_ NPS0045691 | 2020_NPS0045692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045691 |
| 2020_ NPS0045693 | 2020_NPS0045694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045693 |
| 2020_ NPS0045695 | 2020_NPS0045696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045695 |
| 2020_ NPS0045697 | 2020_NPS0045698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045697 |
| 2020_ NPS0045699 | 2020_NPS0045700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045699 |
| 2020_ NPS0045701 | 2020_NPS0045702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045701 |
| 2020_ NPS0045703 | 2020_NPS0045704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045703 |
| 2020_ NPS0045705 | 2020_NPS0045706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045705 |
| 2020_ NPS0045707 | 2020_NPS0045708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045707 |
| 2020_ NPS0045709 | 2020_NPS0045710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045709 |
| 2020_ NPS0045711 | 2020_NPS0045712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045711 |
| 2020_ NPS0045713 | 2020_NPS0045714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045713 |
| 2020_ NPS0045715 | 2020_NPS0045716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045715 |
| 2020_ NPS0045717 | 2020_NPS0045718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045717 |
| 2020_ NPS0045719 | 2020_NPS0045720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045719 |
| 2020_ NPS0045721 | 2020_NPS0045722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045721 |
| 2020_ NPS0045723 | 2020_NPS0045724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045723 |
| 2020_ NPS0045725 | 2020_NPS0045726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045725 |
| 2020_ NPS0045727 | 2020_NPS0045728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045727 |
| 2020_ NPS0045729 | 2020_NPS0045730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045729 |
| 2020_ NPS0045731 | 2020_NPS0045732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045731 |
| 2020_ NPS0045733 | 2020_NPS0045734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045733 |
| 2020_ NPS0045735 | 2020_NPS0045736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045735 |
| 2020_ NPS0045737 | 2020_NPS0045738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045737 |
| 2020_ NPS0045739 | 2020_NPS0045740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045739 |
| 2020_ NPS0045741 | 2020_NPS0045742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045741 |
| 2020_ NPS0045743 | 2020_NPS0045744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0045743 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0045745 | 2020_NPS0045746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045745 |
| 2020_NPS0045747 | 2020_NPS0045748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045747 |
| 2020_NPS0045749 | 2020_NPS0045750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045749 |
| 2020_NPS0045751 | 2020_NPS0045752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045751 |
| 2020_NPS0045753 | 2020_NPS0045753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045753 |
| 2020_NPS0045754 | 2020_NPS0045755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045754 |
| 2020_NPS0045756 | 2020_NPS0045757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045756 |
| 2020_NPS0045758 | 2020_NPS0045759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045758 |
| 2020_NPS0045760 | 2020_NPS0045761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045760 |
| 2020_NPS0045762 | 2020_NPS0045763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045762 |
| 2020_NPS0045764 | 2020_NPS0045765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045764 |
| 2020_NPS0045766 | 2020_NPS0045767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045766 |
| 2020_NPS0045768 | 2020_NPS0045769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045768 |
| 2020_NPS0045770 | 2020_NPS0045771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045770 |
| 2020_NPS0045772 | 2020_NPS0045773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045772 |
| 2020_NPS0045774 | 2020_NPS0045775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045774 |
| 2020_NPS0045776 | 2020_NPS0045777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045776 |
| 2020_NPS0045778 | 2020_NPS0045779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045778 |
| 2020_NPS0045780 | 2020_NPS0045780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045780 |
| 2020_NPS0045781 | 2020_NPS0045782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045781 |
| 2020_NPS0045783 | 2020_NPS0045784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045783 |
| 2020_NPS0045785 | 2020_NPS0045786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045785 |
| 2020_NPS0045787 | 2020_NPS0045788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045787 |
| 2020_NPS0045789 | 2020_NPS0045790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045789 |
| 2020_NPS0045791 | 2020_NPS0045792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045791 |
| 2020_NPS0045793 | 2020_NPS0045794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045793 |
| 2020_NPS0045795 | 2020_NPS0045796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045795 |
| 2020_NPS0045797 | 2020_NPS0045798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045797 |
| 2020_NPS0045799 | 2020_NPS0045800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045799 |
| 2020_NPS0045801 | 2020_NPS0045802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045801 |
| 2020_NPS0045803 | 2020_NPS0045804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045803 |
| 2020_NPS0045805 | 2020_NPS0045806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045805 |
| 2020_NPS0045807 | 2020_NPS0045808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045807 |
| 2020_NPS0045809 | 2020_NPS0045810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045809 |
| 2020_NPS0045811 | 2020_NPS0045812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045811 |
| 2020_NPS0045813 | 2020_NPS0045814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045813 |
| 2020_NPS0045815 | 2020_NPS0045816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045815 |
| 2020_NPS0045817 | 2020_NPS0045818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045817 |
| 2020_NPS0045819 | 2020_NPS0045820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045819 |
| 2020_NPS0045821 | 2020_NPS0045821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045821 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0045822 | 2020_NPS0045823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045822 |
| 2020_NPS0045824 | 2020_NPS0045825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045824 |
| 2020_NPS0045826 | 2020_NPS0045827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045826 |
| 2020_NPS0045828 | 2020_NPS0045829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045828 |
| 2020_NPS0045830 | 2020_NPS0045831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045830 |
| 2020_NPS0045832 | 2020_NPS0045833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045832 |
| 2020_NPS0045834 | 2020_NPS0045835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045834 |
| 2020_NPS0045836 | 2020_NPS0045837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045836 |
| 2020_NPS0045838 | 2020_NPS0045839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045838 |
| 2020_NPS0045840 | 2020_NPS0045841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045840 |
| 2020_NPS0045842 | 2020_NPS0045843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045842 |
| 2020_NPS0045844 | 2020_NPS0045845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045844 |
| 2020_NPS0045846 | 2020_NPS0045847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045846 |
| 2020_NPS0045848 | 2020_NPS0045848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045848 |
| 2020_NPS0045849 | 2020_NPS0045849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045849 |
| 2020_NPS0045850 | 2020_NPS0045851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045850 |
| 2020_NPS0045852 | 2020_NPS0045853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045852 |
| 2020_NPS0045854 | 2020_NPS0045855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045854 |
| 2020_NPS0045856 | 2020_NPS0045857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045856 |
| 2020_NPS0045858 | 2020_NPS0045859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045858 |
| 2020_NPS0045860 | 2020_NPS0045860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045860 |
| 2020_NPS0045861 | 2020_NPS0045862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045861 |
| 2020_NPS0045863 | 2020_NPS0045864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045863 |
| 2020_NPS0045865 | 2020_NPS0045866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045865 |
| 2020_NPS0045867 | 2020_NPS0045867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045867 |
| 2020_NPS0045868 | 2020_NPS0045869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045868 |
| 2020_NPS0045870 | 2020_NPS0045871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045870 |
| 2020_NPS0045872 | 2020_NPS0045873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045872 |
| 2020_NPS0045874 | 2020_NPS0045875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045874 |
| 2020_NPS0045876 | 2020_NPS0045877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045876 |
| 2020_NPS0045878 | 2020_NPS0045879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045878 |
| 2020_NPS0045880 | 2020_NPS0045881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045880 |
| 2020_NPS0045882 | 2020_NPS0045883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045882 |
| 2020_NPS0045884 | 2020_NPS0045885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045884 |
| 2020_NPS0045886 | 2020_NPS0045887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045886 |
| 2020_NPS0045888 | 2020_NPS0045889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045888 |
| 2020_NPS0045890 | 2020_NPS0045891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045890 |
| 2020_NPS0045892 | 2020_NPS0045893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045892 |
| 2020_NPS0045894 | 2020_NPS0045895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045894 |
| 2020_NPS0045896 | 2020_NPS0045897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045896 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0045898 | 2020_NPS0045899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045898 |
| 2020_NPS0045900 | 2020_NPS0045901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045900 |
| 2020_NPS0045902 | 2020_NPS0045903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045902 |
| 2020_NPS0045904 | 2020_NPS0045905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045904 |
| 2020_NPS0045906 | 2020_NPS0045907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0045906 |
| 2020_NPS0045908 | 2020_NPS0045909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0045908 |
| 2020_NPS0045910 | 2020_NPS0045911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0045910 |
| 2020_NPS0045912 | 2020_NPS0045913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045912 |
| 2020_NPS0045914 | 2020_NPS0045915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0045914 |
| 2020_NPS0045916 | 2020_NPS0045917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045916 |
| 2020_NPS0045918 | 2020_NPS0045919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045918 |
| 2020_NPS0045920 | 2020_NPS0045920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045920 |
| 2020_NPS0045921 | 2020_NPS0045922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045921 |
| 2020_NPS0045923 | 2020_NPS0045924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045923 |
| 2020_NPS0045925 | 2020_NPS0045926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045925 |
| 2020_NPS0045927 | 2020_NPS0045928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045927 |
| 2020_NPS0045929 | 2020_NPS0045930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045929 |
| 2020_NPS0045931 | 2020_NPS0045932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045931 |
| 2020_NPS0045933 | 2020_NPS0045934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045933 |
| 2020_NPS0045935 | 2020_NPS0045936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045935 |
| 2020_NPS0045937 | 2020_NPS0045938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045937 |
| 2020_NPS0045939 | 2020_NPS0045940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045939 |
| 2020_NPS0045941 | 2020_NPS0045942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045941 |
| 2020_NPS0045943 | 2020_NPS0045944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045943 |
| 2020_NPS0045945 | 2020_NPS0045946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0045945 |
| 2020_NPS0045947 | 2020_NPS0045948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0045947 |
| 2020_NPS0045949 | 2020_NPS0045950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045949 |
| 2020_NPS0045951 | 2020_NPS0045952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045951 |
| 2020_NPS0045953 | 2020_NPS0045954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045953 |
| 2020_NPS0045955 | 2020_NPS0045956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045955 |
| 2020_NPS0045957 | 2020_NPS0045958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045957 |
| 2020_NPS0045959 | 2020_NPS0045960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045959 |
| 2020_NPS0045961 | 2020_NPS0045962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045961 |
| 2020_NPS0045963 | 2020_NPS0045964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045963 |
| 2020_NPS0045965 | 2020_NPS0045966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045965 |
| 2020_NPS0045967 | 2020_NPS0045968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045967 |
| 2020_NPS0045969 | 2020_NPS0045970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045969 |
| 2020_NPS0045971 | 2020_NPS0045972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045971 |
| 2020_NPS0045973 | 2020_NPS0045974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045973 |
| 2020_NPS0045975 | 2020_NPS0045976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045975 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0045977 | 2020_NPS0045978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045977 |
| 2020_NPS0045979 | 2020_NPS0045980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045979 |
| 2020_NPS0045981 | 2020_NPS0045982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045981 |
| 2020_NPS0045983 | 2020_NPS0045984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045983 |
| 2020_NPS0045985 | 2020_NPS0045986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045985 |
| 2020_NPS0045986 | 2020_NPS0045987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045986 |
| 2020_NPS0045988 | 2020_NPS0045989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045988 |
| 2020_NPS0045990 | 2020_NPS0045991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045990 |
| 2020_NPS0045992 | 2020_NPS0045993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045992 |
| 2020_NPS0045994 | 2020_NPS0045995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045994 |
| 2020_NPS0045996 | 2020_NPS0045997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045996 |
| 2020_NPS0045998 | 2020_NPS0045999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0045998 |
| 2020_NPS0046000 | 2020_NPS0046001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046000 |
| 2020_NPS0046002 | 2020_NPS0046003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046002 |
| 2020_NPS0046004 | 2020_NPS0046005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046004 |
| 2020_NPS0046006 | 2020_NPS0046007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046006 |
| 2020_NPS0046008 | 2020_NPS0046009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046008 |
| 2020_NPS0046010 | 2020_NPS0046011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046010 |
| 2020_NPS0046012 | 2020_NPS0046013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046012 |
| 2020_NPS0046014 | 2020_NPS0046015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046014 |
| 2020_NPS0046016 | 2020_NPS0046017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046016 |
| 2020_NPS0046018 | 2020_NPS0046019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046018 |
| 2020_NPS0046020 | 2020_NPS0046021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046020 |
| 2020_NPS0046022 | 2020_NPS0046023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046022 |
| 2020_NPS0046024 | 2020_NPS0046025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046024 |
| 2020_NPS0046026 | 2020_NPS0046027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046026 |
| 2020_NPS0046028 | 2020_NPS0046029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046028 |
| 2020_NPS0046030 | 2020_NPS0046031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046030 |
| 2020_NPS0046032 | 2020_NPS0046033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046032 |
| 2020_NPS0046034 | 2020_NPS0046035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046034 |
| 2020_NPS0046036 | 2020_NPS0046037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046036 |
| 2020_NPS0046038 | 2020_NPS0046039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046038 |
| 2020_NPS0046040 | 2020_NPS0046041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046040 |
| 2020_NPS0046042 | 2020_NPS0046043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046042 |
| 2020_NPS0046044 | 2020_NPS0046045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046044 |
| 2020_NPS0046046 | 2020_NPS0046047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046046 |
| 2020_NPS0046048 | 2020_NPS0046049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046048 |
| 2020_NPS0046050 | 2020_NPS0046051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046050 |
| 2020_NPS0046052 | 2020_NPS0046053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046052 |
| 2020_NPS0046054 | 2020_NPS0046055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046054 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0046056 | 2020_ NPS0046057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046056 |
| 2020_ NPS0046058 | 2020_ NPS0046059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046058 |
| 2020_ NPS0046060 | 2020_ NPS0046061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046060 |
| 2020_ NPS0046062 | 2020_ NPS0046063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046062 |
| 2020_ NPS0046064 | 2020_ NPS0046065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046064 |
| 2020_ NPS0046066 | 2020_ NPS0046067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046066 |
| 2020_ NPS0046068 | 2020_ NPS0046069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046068 |
| 2020_ NPS0046070 | 2020_ NPS0046071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046070 |
| 2020_ NPS0046072 | 2020_ NPS0046073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046072 |
| 2020_ NPS0046074 | 2020_ NPS0046075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046074 |
| 2020_ NPS0046076 | 2020_ NPS0046077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046076 |
| 2020_ NPS0046078 | 2020_ NPS0046079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046078 |
| 2020_ NPS0046080 | 2020_ NPS0046081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046080 |
| 2020_ NPS0046082 | 2020_ NPS0046083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046082 |
| 2020_ NPS0046084 | 2020_ NPS0046085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046084 |
| 2020_ NPS0046086 | 2020_ NPS0046087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046086 |
| 2020_ NPS0046088 | 2020_ NPS0046089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046088 |
| 2020_ NPS0046090 | 2020_ NPS0046091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046090 |
| 2020_ NPS0046092 | 2020_ NPS0046093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046092 |
| 2020_ NPS0046094 | 2020_ NPS0046095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046094 |
| 2020_ NPS0046096 | 2020_ NPS0046097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046096 |
| 2020_ NPS0046098 | 2020_ NPS0046099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046098 |
| 2020_ NPS0046100 | 2020_ NPS0046101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046100 |
| 2020_ NPS0046102 | 2020_ NPS0046103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046102 |
| 2020_ NPS0046104 | 2020_ NPS0046105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046104 |
| 2020_ NPS0046106 | 2020_ NPS0046107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046106 |
| 2020_ NPS0046108 | 2020_ NPS0046109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046108 |
| 2020_ NPS0046110 | 2020_ NPS0046111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046110 |
| 2020_ NPS0046112 | 2020_ NPS0046113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046112 |
| 2020_ NPS0046114 | 2020_ NPS0046115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046114 |
| 2020_ NPS0046116 | 2020_ NPS0046117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046116 |
| 2020_ NPS0046118 | 2020_ NPS0046119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046118 |
| 2020_ NPS0046120 | 2020_ NPS0046121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046120 |
| 2020_ NPS0046122 | 2020_ NPS0046123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046122 |
| 2020_ NPS0046124 | 2020_ NPS0046125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046124 |
| 2020_ NPS0046126 | 2020_ NPS0046127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046126 |
| 2020_ NPS0046128 | 2020_ NPS0046129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046128 |
| 2020_ NPS0046130 | 2020_ NPS0046131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046130 |
| 2020_ NPS0046132 | 2020_ NPS0046133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046132 |
| 2020_ NPS0046134 | 2020_ NPS0046135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046134 |

| 2020_NPS046136 | 2020_NPS046137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046136 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS046138 | 2020_NPS046139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046138 |
| 2020_NPS046140 | 2020_NPS046141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046140 |
| 2020_NPS046142 | 2020_NPS046143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046142 |
| 2020_NPS046144 | 2020_NPS046145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046144 |
| 2020_NPS046146 | 2020_NPS046147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046146 |
| 2020_NPS046148 | 2020_NPS046149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046148 |
| 2020_NPS046150 | 2020_NPS046151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046150 |
| 2020_NPS046152 | 2020_NPS046153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046152 |
| 2020_NPS046154 | 2020_NPS046155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046154 |
| 2020_NPS046156 | 2020_NPS046157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046156 |
| 2020_NPS046158 | 2020_NPS046159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046158 |
| 2020_NPS046160 | 2020_NPS046161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046160 |
| 2020_NPS046162 | 2020_NPS046163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046162 |
| 2020_NPS046164 | 2020_NPS046165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046164 |
| 2020_NPS046166 | 2020_NPS046167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046166 |
| 2020_NPS046168 | 2020_NPS046169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046168 |
| 2020_NPS046170 | 2020_NPS046171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046170 |
| 2020_NPS046172 | 2020_NPS046173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046172 |
| 2020_NPS046174 | 2020_NPS046175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046174 |
| 2020_NPS046176 | 2020_NPS046177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046176 |
| 2020_NPS046178 | 2020_NPS046179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046178 |
| 2020_NPS046180 | 2020_NPS046181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046180 |
| 2020_NPS046182 | 2020_NPS046183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046182 |
| 2020_NPS046184 | 2020_NPS046185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046184 |
| 2020_NPS046186 | 2020_NPS046187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046186 |
| 2020_NPS046188 | 2020_NPS046189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046188 |
| 2020_NPS046190 | 2020_NPS046191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046190 |
| 2020_NPS046192 | 2020_NPS046193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046192 |
| 2020_NPS046194 | 2020_NPS046195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046194 |
| 2020_NPS046196 | 2020_NPS046197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046196 |
| 2020_NPS046198 | 2020_NPS046199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046198 |
| 2020_NPS046200 | 2020_NPS046201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046200 |
| 2020_NPS046202 | 2020_NPS046203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046202 |
| 2020_NPS046204 | 2020_NPS046205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046204 |
| 2020_NPS046206 | 2020_NPS046207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046206 |
| 2020_NPS046208 | 2020_NPS046209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046208 |
| 2020_NPS046210 | 2020_NPS046211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046210 |
| 2020_NPS046212 | 2020_NPS046212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046212 |
| 2020_NPS046213 | 2020_NPS046214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS046213 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0046215 | 2020_NPS0046216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046215 |
| 2020_NPS0046217 | 2020_NPS0046218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046217 |
| 2020_NPS0046219 | 2020_NPS0046220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046219 |
| 2020_NPS0046221 | 2020_NPS0046221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046221 |
| 2020_NPS0046222 | 2020_NPS0046222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | 2020_NPS0046222 |
| 2020_NPS0046223 | 2020_NPS0046224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | 2020_NPS0046223 |
| 2020_NPS0046225 | 2020_NPS0046226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046225 |
| 2020_NPS0046226 | 2020_NPS0046226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046226 |
| 2020_NPS0046227 | 2020_NPS0046228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046227 |
| 2020_NPS0046229 | 2020_NPS0046230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046229 |
| 2020_NPS0046231 | 2020_NPS0046232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046231 |
| 2020_NPS0046233 | 2020_NPS0046234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046233 |
| 2020_NPS0046235 | 2020_NPS0046236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046235 |
| 2020_NPS0046237 | 2020_NPS0046238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046237 |
| 2020_NPS0046239 | 2020_NPS0046240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046239 |
| 2020_NPS0046241 | 2020_NPS0046242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046241 |
| 2020_NPS0046243 | 2020_NPS0046244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046243 |
| 2020_NPS0046245 | 2020_NPS0046246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046245 |
| 2020_NPS0046247 | 2020_NPS0046248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046247 |
| 2020_NPS0046249 | 2020_NPS0046250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046249 |
| 2020_NPS0046251 | 2020_NPS0046252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046251 |
| 2020_NPS0046253 | 2020_NPS0046254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046253 |
| 2020_NPS0046255 | 2020_NPS0046256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046255 |
| 2020_NPS0046257 | 2020_NPS0046258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046257 |
| 2020_NPS0046259 | 2020_NPS0046260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046259 |
| 2020_NPS0046261 | 2020_NPS0046262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046261 |
| 2020_NPS0046263 | 2020_NPS0046264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046263 |
| 2020_NPS0046265 | 2020_NPS0046266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046265 |
| 2020_NPS0046267 | 2020_NPS0046268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046267 |
| 2020_NPS0046269 | 2020_NPS0046270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046269 |
| 2020_NPS0046271 | 2020_NPS0046272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046271 |
| 2020_NPS0046273 | 2020_NPS0046274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046273 |
| 2020_NPS0046275 | 2020_NPS0046276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046275 |
| 2020_NPS0046277 | 2020_NPS0046278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046277 |
| 2020_NPS0046279 | 2020_NPS0046280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046279 |
| 2020_NPS0046281 | 2020_NPS0046282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046281 |
| 2020_NPS0046283 | 2020_NPS0046284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046283 |
| 2020_NPS0046285 | 2020_NPS0046286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046285 |
| 2020_NPS0046287 | 2020_NPS0046288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046287 |
| 2020_NPS0046289 | 2020_NPS0046290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046289 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0046291 | 2020_NPS0046292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046291 |
| 2020_NPS0046293 | 2020_NPS0046294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046293 |
| 2020_NPS0046295 | 2020_NPS0046296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046295 |
| 2020_NPS0046297 | 2020_NPS0046298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046297 |
| 2020_NPS0046298 | 2020_NPS0046298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046298 |
| 2020_NPS0046299 | 2020_NPS0046300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046299 |
| 2020_NPS0046301 | 2020_NPS0046302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046301 |
| 2020_NPS0046303 | 2020_NPS0046304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046303 |
| 2020_NPS0046305 | 2020_NPS0046306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046305 |
| 2020_NPS0046307 | 2020_NPS0046308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046307 |
| 2020_NPS0046309 | 2020_NPS0046310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046309 |
| 2020_NPS0046311 | 2020_NPS0046312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046311 |
| 2020_NPS0046313 | 2020_NPS0046314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046313 |
| 2020_NPS0046315 | 2020_NPS0046316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046315 |
| 2020_NPS0046317 | 2020_NPS0046318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046317 |
| 2020_NPS0046319 | 2020_NPS0046320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046319 |
| 2020_NPS0046321 | 2020_NPS0046322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046321 |
| 2020_NPS0046323 | 2020_NPS0046323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046323 |
| 2020_NPS0046324 | 2020_NPS0046325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046324 |
| 2020_NPS0046326 | 2020_NPS0046327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046326 |
| 2020_NPS0046328 | 2020_NPS0046329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046328 |
| 2020_NPS0046330 | 2020_NPS0046331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046330 |
| 2020_NPS0046332 | 2020_NPS0046333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046332 |
| 2020_NPS0046334 | 2020_NPS0046335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046334 |
| 2020_NPS0046336 | 2020_NPS0046337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046336 |
| 2020_NPS0046338 | 2020_NPS0046339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046338 |
| 2020_NPS0046340 | 2020_NPS0046341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046340 |
| 2020_NPS0046342 | 2020_NPS0046343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046342 |
| 2020_NPS0046344 | 2020_NPS0046345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046344 |
| 2020_NPS0046346 | 2020_NPS0046347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046346 |
| 2020_NPS0046348 | 2020_NPS0046349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046348 |
| 2020_NPS0046350 | 2020_NPS0046351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046350 |
| 2020_NPS0046352 | 2020_NPS0046353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046352 |
| 2020_NPS0046354 | 2020_NPS0046355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046354 |
| 2020_NPS0046356 | 2020_NPS0046357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046356 |
| 2020_NPS0046358 | 2020_NPS0046359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046358 |
| 2020_NPS0046360 | 2020_NPS0046361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046360 |
| 2020_NPS0046362 | 2020_NPS0046363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046362 |
| 2020_NPS0046364 | 2020_NPS0046365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046364 |
| 2020_NPS0046366 | 2020_NPS0046367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046366 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0046368 | 2020_NPS0046369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046368 |
| 2020_NPS0046370 | 2020_NPS0046371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046370 |
| 2020_NPS0046372 | 2020_NPS0046373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046372 |
| 2020_NPS0046374 | 2020_NPS0046375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046374 |
| 2020_NPS0046376 | 2020_NPS0046377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0046376 |
| 2020_NPS0046378 | 2020_NPS0046379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0046378 |
| 2020_NPS0046380 | 2020_NPS0046381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046380 |
| 2020_NPS0046382 | 2020_NPS0046383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046382 |
| 2020_NPS0046384 | 2020_NPS0046385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046384 |
| 2020_NPS0046385 | 2020_NPS0046386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046385 |
| 2020_NPS0046387 | 2020_NPS0046388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046387 |
| 2020_NPS0046389 | 2020_NPS0046390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046389 |
| 2020_NPS0046391 | 2020_NPS0046392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046391 |
| 2020_NPS0046393 | 2020_NPS0046393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046393 |
| 2020_NPS0046394 | 2020_NPS0046395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046394 |
| 2020_NPS0046396 | 2020_NPS0046397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046396 |
| 2020_NPS0046398 | 2020_NPS0046399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046398 |
| 2020_NPS0046400 | 2020_NPS0046401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046400 |
| 2020_NPS0046402 | 2020_NPS0046403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046402 |
| 2020_NPS0046404 | 2020_NPS0046405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046404 |
| 2020_NPS0046406 | 2020_NPS0046407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046406 |
| 2020_NPS0046408 | 2020_NPS0046409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046408 |
| 2020_NPS0046410 | 2020_NPS0046411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046410 |
| 2020_NPS0046412 | 2020_NPS0046412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046412 |
| 2020_NPS0046413 | 2020_NPS0046414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046413 |
| 2020_NPS0046415 | 2020_NPS0046416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046415 |
| 2020_NPS0046417 | 2020_NPS0046418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046417 |
| 2020_NPS0046419 | 2020_NPS0046420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046419 |
| 2020_NPS0046421 | 2020_NPS0046422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046421 |
| 2020_NPS0046423 | 2020_NPS0046424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046423 |
| 2020_NPS0046425 | 2020_NPS0046426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046425 |
| 2020_NPS0046427 | 2020_NPS0046428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046427 |
| 2020_NPS0046429 | 2020_NPS0046430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046429 |
| 2020_NPS0046431 | 2020_NPS0046432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046431 |
| 2020_NPS0046433 | 2020_NPS0046434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046433 |
| 2020_NPS0046435 | 2020_NPS0046436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046435 |
| 2020_NPS0046437 | 2020_NPS0046438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046437 |
| 2020_NPS0046439 | 2020_NPS0046440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046439 |
| 2020_NPS0046441 | 2020_NPS0046442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046441 |
| 2020_NPS0046443 | 2020_NPS0046444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046443 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0046445 | 2020_NPS0046446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046445 |
| 2020_NPS0046447 | 2020_NPS0046448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046447 |
| 2020_NPS0046449 | 2020_NPS0046450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046449 |
| 2020_NPS0046451 | 2020_NPS0046452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046451 |
| 2020_NPS0046453 | 2020_NPS0046454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046453 |
| 2020_NPS0046455 | 2020_NPS0046456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046455 |
| 2020_NPS0046457 | 2020_NPS0046458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046457 |
| 2020_NPS0046459 | 2020_NPS0046460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046459 |
| 2020_NPS0046461 | 2020_NPS0046462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046461 |
| 2020_NPS0046463 | 2020_NPS0046464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046463 |
| 2020_NPS0046465 | 2020_NPS0046466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046465 |
| 2020_NPS0046467 | 2020_NPS0046468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046467 |
| 2020_NPS0046469 | 2020_NPS0046470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046469 |
| 2020_NPS0046471 | 2020_NPS0046472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046471 |
| 2020_NPS0046473 | 2020_NPS0046474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046473 |
| 2020_NPS0046475 | 2020_NPS0046476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046475 |
| 2020_NPS0046477 | 2020_NPS0046478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046477 |
| 2020_NPS0046479 | 2020_NPS0046480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046479 |
| 2020_NPS0046481 | 2020_NPS0046482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046481 |
| 2020_NPS0046483 | 2020_NPS0046484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046483 |
| 2020_NPS0046485 | 2020_NPS0046486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046485 |
| 2020_NPS0046487 | 2020_NPS0046488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046487 |
| 2020_NPS0046489 | 2020_NPS0046490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046489 |
| 2020_NPS0046491 | 2020_NPS0046491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046491 |
| 2020_NPS0046492 | 2020_NPS0046493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046492 |
| 2020_NPS0046494 | 2020_NPS0046495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046494 |
| 2020_NPS0046496 | 2020_NPS0046497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046496 |
| 2020_NPS0046498 | 2020_NPS0046499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046498 |
| 2020_NPS0046500 | 2020_NPS0046500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046500 |
| 2020_NPS0046501 | 2020_NPS0046502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046501 |
| 2020_NPS0046503 | 2020_NPS0046504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046503 |
| 2020_NPS0046505 | 2020_NPS0046506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046505 |
| 2020_NPS0046507 | 2020_NPS0046508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046507 |
| 2020_NPS0046509 | 2020_NPS0046510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046509 |
| 2020_NPS0046511 | 2020_NPS0046511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046511 |
| 2020_NPS0046512 | 2020_NPS0046513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046512 |
| 2020_NPS0046514 | 2020_NPS0046515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046514 |
| 2020_NPS0046516 | 2020_NPS0046517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046516 |
| 2020_NPS0046518 | 2020_NPS0046519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046518 |
| 2020_NPS0046520 | 2020_NPS0046521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046520 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0046522 | 2020_ NPS0046523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046522 |
| 2020_ NPS0046524 | 2020_ NPS0046525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046524 |
| 2020_ NPS0046526 | 2020_ NPS0046527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046526 |
| 2020_ NPS0046528 | 2020_ NPS0046528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046528 |
| 2020_ NPS0046529 | 2020_ NPS0046530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046529 |
| 2020_ NPS0046531 | 2020_ NPS0046532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046531 |
| 2020_ NPS0046533 | 2020_ NPS0046534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046533 |
| 2020_ NPS0046535 | 2020_ NPS0046536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046535 |
| 2020_ NPS0046537 | 2020_ NPS0046538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046537 |
| 2020_ NPS0046539 | 2020_ NPS0046540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046539 |
| 2020_ NPS0046541 | 2020_ NPS0046542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046541 |
| 2020_ NPS0046543 | 2020_ NPS0046544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046543 |
| 2020_ NPS0046545 | 2020_ NPS0046546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046545 |
| 2020_ NPS0046547 | 2020_ NPS0046548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046547 |
| 2020_ NPS0046549 | 2020_ NPS0046550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046549 |
| 2020_ NPS0046551 | 2020_ NPS0046552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046551 |
| 2020_ NPS0046553 | 2020_ NPS0046554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046553 |
| 2020_ NPS0046555 | 2020_ NPS0046556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046555 |
| 2020_ NPS0046557 | 2020_ NPS0046558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046557 |
| 2020_ NPS0046559 | 2020_ NPS0046560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046559 |
| 2020_ NPS0046561 | 2020_ NPS0046562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046561 |
| 2020_ NPS0046563 | 2020_ NPS0046564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046563 |
| 2020_ NPS0046565 | 2020_ NPS0046566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046565 |
| 2020_ NPS0046567 | 2020_ NPS0046568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046567 |
| 2020_ NPS0046569 | 2020_ NPS0046570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046569 |
| 2020_ NPS0046571 | 2020_ NPS0046572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046571 |
| 2020_ NPS0046573 | 2020_ NPS0046574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046573 |
| 2020_ NPS0046575 | 2020_ NPS0046576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046575 |
| 2020_ NPS0046577 | 2020_ NPS0046578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046577 |
| 2020_ NPS0046579 | 2020_ NPS0046580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046579 |
| 2020_ NPS0046581 | 2020_ NPS0046582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046581 |
| 2020_ NPS0046583 | 2020_ NPS0046584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046583 |
| 2020_ NPS0046585 | 2020_ NPS0046586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046585 |
| 2020_ NPS0046587 | 2020_ NPS0046588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046587 |
| 2020_ NPS0046589 | 2020_ NPS0046590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046589 |
| 2020_ NPS0046591 | 2020_ NPS0046591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046591 |
| 2020_ NPS0046592 | 2020_ NPS0046593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046592 |
| 2020_ NPS0046594 | 2020_ NPS0046595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046594 |
| 2020_ NPS0046596 | 2020_ NPS0046597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046596 |
| 2020_ NPS0046598 | 2020_ NPS0046598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0046598 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0046599 | 2020_NPS0046599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046599 |
| 2020_NPS0046600 | 2020_NPS0046601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046600 |
| 2020_NPS0046602 | 2020_NPS0046603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046602 |
| 2020_NPS0046604 | 2020_NPS0046605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046604 |
| 2020_NPS0046606 | 2020_NPS0046607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046606 |
| 2020_NPS0046608 | 2020_NPS0046609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046608 |
| 2020_NPS0046610 | 2020_NPS0046611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046610 |
| 2020_NPS0046612 | 2020_NPS0046613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046612 |
| 2020_NPS0046614 | 2020_NPS0046615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046614 |
| 2020_NPS0046616 | 2020_NPS0046617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046616 |
| 2020_NPS0046618 | 2020_NPS0046618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046618 |
| 2020_NPS0046619 | 2020_NPS0046619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046619 |
| 2020_NPS0046620 | 2020_NPS0046621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046620 |
| 2020_NPS0046622 | 2020_NPS0046623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046622 |
| 2020_NPS0046624 | 2020_NPS0046625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046624 |
| 2020_NPS0046626 | 2020_NPS0046627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046626 |
| 2020_NPS0046628 | 2020_NPS0046629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046628 |
| 2020_NPS0046630 | 2020_NPS0046631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046630 |
| 2020_NPS0046632 | 2020_NPS0046633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046632 |
| 2020_NPS0046634 | 2020_NPS0046635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046634 |
| 2020_NPS0046636 | 2020_NPS0046637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046636 |
| 2020_NPS0046638 | 2020_NPS0046639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046638 |
| 2020_NPS0046640 | 2020_NPS0046641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046640 |
| 2020_NPS0046642 | 2020_NPS0046643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046642 |
| 2020_NPS0046644 | 2020_NPS0046645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046644 |
| 2020_NPS0046646 | 2020_NPS0046647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046646 |
| 2020_NPS0046648 | 2020_NPS0046649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046648 |
| 2020_NPS0046650 | 2020_NPS0046651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046650 |
| 2020_NPS0046652 | 2020_NPS0046653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046652 |
| 2020_NPS0046654 | 2020_NPS0046655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046654 |
| 2020_NPS0046656 | 2020_NPS0046657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046656 |
| 2020_NPS0046658 | 2020_NPS0046659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046658 |
| 2020_NPS0046660 | 2020_NPS0046661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046660 |
| 2020_NPS0046662 | 2020_NPS0046663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046662 |
| 2020_NPS0046664 | 2020_NPS0046665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046664 |
| 2020_NPS0046666 | 2020_NPS0046667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046666 |
| 2020_NPS0046668 | 2020_NPS0046669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046668 |
| 2020_NPS0046670 | 2020_NPS0046670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046670 |
| 2020_NPS0046671 | 2020_NPS0046671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046671 |
| 2020_NPS0046672 | 2020_NPS0046673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046672 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS046674 | 2020_NPS046675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046674 |
| 2020_NPS046676 | 2020_NPS046677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046676 |
| 2020_NPS046678 | 2020_NPS046679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046678 |
| 2020_NPS046680 | 2020_NPS046681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046680 |
| 2020_NPS046682 | 2020_NPS046683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046682 |
| 2020_NPS046684 | 2020_NPS046685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046684 |
| 2020_NPS046686 | 2020_NPS046687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046686 |
| 2020_NPS046688 | 2020_NPS046689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046688 |
| 2020_NPS046690 | 2020_NPS046691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046690 |
| 2020_NPS046692 | 2020_NPS046693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046692 |
| 2020_NPS046694 | 2020_NPS046695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046694 |
| 2020_NPS046696 | 2020_NPS046697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046696 |
| 2020_NPS046698 | 2020_NPS046699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046698 |
| 2020_NPS046700 | 2020_NPS046701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046700 |
| 2020_NPS046702 | 2020_NPS046703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046702 |
| 2020_NPS046704 | 2020_NPS046705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046704 |
| 2020_NPS046706 | 2020_NPS046707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046706 |
| 2020_NPS046708 | 2020_NPS046709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046708 |
| 2020_NPS046710 | 2020_NPS046711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046710 |
| 2020_NPS046712 | 2020_NPS046713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046712 |
| 2020_NPS046714 | 2020_NPS046715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046714 |
| 2020_NPS046716 | 2020_NPS046717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046716 |
| 2020_NPS046718 | 2020_NPS046719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046718 |
| 2020_NPS046720 | 2020_NPS046721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046720 |
| 2020_NPS046722 | 2020_NPS046723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046722 |
| 2020_NPS046724 | 2020_NPS046725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046724 |
| 2020_NPS046726 | 2020_NPS046727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046726 |
| 2020_NPS046728 | 2020_NPS046729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046728 |
| 2020_NPS046730 | 2020_NPS046731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046730 |
| 2020_NPS046732 | 2020_NPS046733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046732 |
| 2020_NPS046734 | 2020_NPS046735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046734 |
| 2020_NPS046736 | 2020_NPS046737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046736 |
| 2020_NPS046738 | 2020_NPS046739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046738 |
| 2020_NPS046740 | 2020_NPS046741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046740 |
| 2020_NPS046742 | 2020_NPS046743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046742 |
| 2020_NPS046744 | 2020_NPS046745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046744 |
| 2020_NPS046746 | 2020_NPS046747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046746 |
| 2020_NPS046748 | 2020_NPS046749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046748 |
| 2020_NPS046750 | 2020_NPS046751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046750 |
| 2020_NPS046752 | 2020_NPS046753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS046752 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0046754 | 2020_NPS0046755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046754 |
| 2020_NPS0046756 | 2020_NPS0046757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046756 |
| 2020_NPS0046758 | 2020_NPS0046759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046758 |
| 2020_NPS0046760 | 2020_NPS0046761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046760 |
| 2020_NPS0046762 | 2020_NPS0046763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046762 |
| 2020_NPS0046764 | 2020_NPS0046765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046764 |
| 2020_NPS0046765 | 2020_NPS0046766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046765 |
| 2020_NPS0046767 | 2020_NPS0046767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046767 |
| 2020_NPS0046768 | 2020_NPS0046769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046768 |
| 2020_NPS0046770 | 2020_NPS0046771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046770 |
| 2020_NPS0046772 | 2020_NPS0046773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046772 |
| 2020_NPS0046774 | 2020_NPS0046775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046774 |
| 2020_NPS0046776 | 2020_NPS0046777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046776 |
| 2020_NPS0046778 | 2020_NPS0046779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046778 |
| 2020_NPS0046780 | 2020_NPS0046781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046780 |
| 2020_NPS0046782 | 2020_NPS0046783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046782 |
| 2020_NPS0046784 | 2020_NPS0046785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046784 |
| 2020_NPS0046786 | 2020_NPS0046787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046786 |
| 2020_NPS0046788 | 2020_NPS0046789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046788 |
| 2020_NPS0046790 | 2020_NPS0046791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046790 |
| 2020_NPS0046792 | 2020_NPS0046793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046792 |
| 2020_NPS0046794 | 2020_NPS0046794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046794 |
| 2020_NPS0046795 | 2020_NPS0046796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046795 |
| 2020_NPS0046797 | 2020_NPS0046798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046797 |
| 2020_NPS0046799 | 2020_NPS0046800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046799 |
| 2020_NPS0046801 | 2020_NPS0046802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046801 |
| 2020_NPS0046803 | 2020_NPS0046804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046803 |
| 2020_NPS0046805 | 2020_NPS0046806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046805 |
| 2020_NPS0046807 | 2020_NPS0046808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046807 |
| 2020_NPS0046809 | 2020_NPS0046810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046809 |
| 2020_NPS0046811 | 2020_NPS0046812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046811 |
| 2020_NPS0046813 | 2020_NPS0046814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046813 |
| 2020_NPS0046815 | 2020_NPS0046816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046815 |
| 2020_NPS0046817 | 2020_NPS0046818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046817 |
| 2020_NPS0046819 | 2020_NPS0046820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046819 |
| 2020_NPS0046821 | 2020_NPS0046822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046821 |
| 2020_NPS0046823 | 2020_NPS0046824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046823 |
| 2020_NPS0046825 | 2020_NPS0046826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046825 |
| 2020_NPS0046827 | 2020_NPS0046828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046827 |
| 2020_NPS0046829 | 2020_NPS0046830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0046829 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0046831 | 2020_NPS0046832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046831 |
| 2020_NPS0046833 | 2020_NPS0046834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046833 |
| 2020_NPS0046835 | 2020_NPS0046836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046835 |
| 2020_NPS0046837 | 2020_NPS0046838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046837 |
| 2020_NPS0046839 | 2020_NPS0046840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046839 |
| 2020_NPS0046841 | 2020_NPS0046842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046841 |
| 2020_NPS0046843 | 2020_NPS0046844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046843 |
| 2020_NPS0046845 | 2020_NPS0046846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046845 |
| 2020_NPS0046847 | 2020_NPS0046848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046847 |
| 2020_NPS0046849 | 2020_NPS0046850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046849 |
| 2020_NPS0046851 | 2020_NPS0046852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046851 |
| 2020_NPS0046853 | 2020_NPS0046854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046853 |
| 2020_NPS0046855 | 2020_NPS0046856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046855 |
| 2020_NPS0046857 | 2020_NPS0046858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046857 |
| 2020_NPS0046859 | 2020_NPS0046860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046859 |
| 2020_NPS0046861 | 2020_NPS0046862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046861 |
| 2020_NPS0046863 | 2020_NPS0046864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046863 |
| 2020_NPS0046865 | 2020_NPS0046866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046865 |
| 2020_NPS0046867 | 2020_NPS0046868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046867 |
| 2020_NPS0046869 | 2020_NPS0046870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046869 |
| 2020_NPS0046871 | 2020_NPS0046872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046871 |
| 2020_NPS0046873 | 2020_NPS0046874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046873 |
| 2020_NPS0046875 | 2020_NPS0046876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046875 |
| 2020_NPS0046877 | 2020_NPS0046878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046877 |
| 2020_NPS0046879 | 2020_NPS0046880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046879 |
| 2020_NPS0046881 | 2020_NPS0046882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046881 |
| 2020_NPS0046883 | 2020_NPS0046884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046883 |
| 2020_NPS0046885 | 2020_NPS0046886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046885 |
| 2020_NPS0046887 | 2020_NPS0046888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046887 |
| 2020_NPS0046889 | 2020_NPS0046890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046889 |
| 2020_NPS0046891 | 2020_NPS0046892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046891 |
| 2020_NPS0046893 | 2020_NPS0046894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046893 |
| 2020_NPS0046895 | 2020_NPS0046896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046895 |
| 2020_NPS0046897 | 2020_NPS0046898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046897 |
| 2020_NPS0046899 | 2020_NPS0046900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046899 |
| 2020_NPS0046901 | 2020_NPS0046902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046901 |
| 2020_NPS0046903 | 2020_NPS0046904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046903 |
| 2020_NPS0046905 | 2020_NPS0046906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046905 |
| 2020_NPS0046907 | 2020_NPS0046908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046907 |
| 2020_NPS0046909 | 2020_NPS0046910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046909 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0046911 | 2020_NPS0046912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046911 |
| 2020_NPS0046913 | 2020_NPS0046914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046913 |
| 2020_NPS0046915 | 2020_NPS0046916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046915 |
| 2020_NPS0046917 | 2020_NPS0046918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046917 |
| 2020_NPS0046918 | 2020_NPS0046919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0046918 |
| 2020_NPS0046920 | 2020_NPS0046921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046920 |
| 2020_NPS0046922 | 2020_NPS0046923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046922 |
| 2020_NPS0046924 | 2020_NPS0046925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046924 |
| 2020_NPS0046926 | 2020_NPS0046927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046926 |
| 2020_NPS0046928 | 2020_NPS0046929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046928 |
| 2020_NPS0046930 | 2020_NPS0046931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046930 |
| 2020_NPS0046932 | 2020_NPS0046933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046932 |
| 2020_NPS0046934 | 2020_NPS0046935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046934 |
| 2020_NPS0046936 | 2020_NPS0046937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046936 |
| 2020_NPS0046938 | 2020_NPS0046939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046938 |
| 2020_NPS0046940 | 2020_NPS0046941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046940 |
| 2020_NPS0046942 | 2020_NPS0046943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046942 |
| 2020_NPS0046944 | 2020_NPS0046945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046944 |
| 2020_NPS0046946 | 2020_NPS0046947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046946 |
| 2020_NPS0046948 | 2020_NPS0046949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046948 |
| 2020_NPS0046950 | 2020_NPS0046951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046950 |
| 2020_NPS0046952 | 2020_NPS0046953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046952 |
| 2020_NPS0046954 | 2020_NPS0046955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046954 |
| 2020_NPS0046956 | 2020_NPS0046957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046956 |
| 2020_NPS0046958 | 2020_NPS0046959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046958 |
| 2020_NPS0046960 | 2020_NPS0046961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046960 |
| 2020_NPS0046962 | 2020_NPS0046963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046962 |
| 2020_NPS0046964 | 2020_NPS0046965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046964 |
| 2020_NPS0046966 | 2020_NPS0046967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046966 |
| 2020_NPS0046968 | 2020_NPS0046969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046968 |
| 2020_NPS0046970 | 2020_NPS0046971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046970 |
| 2020_NPS0046972 | 2020_NPS0046973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046972 |
| 2020_NPS0046974 | 2020_NPS0046975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046974 |
| 2020_NPS0046976 | 2020_NPS0046976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046976 |
| 2020_NPS0046977 | 2020_NPS0046978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046977 |
| 2020_NPS0046979 | 2020_NPS0046980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046979 |
| 2020_NPS0046981 | 2020_NPS0046982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046981 |
| 2020_NPS0046983 | 2020_NPS0046984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046983 |
| 2020_NPS0046985 | 2020_NPS0046986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046985 |
| 2020_NPS0046987 | 2020_NPS0046988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0046987 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0046989 | 2020_NPS0046990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046989 |
| 2020_NPS0046991 | 2020_NPS0046992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046991 |
| 2020_NPS0046993 | 2020_NPS0046994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046993 |
| 2020_NPS0046995 | 2020_NPS0046996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046995 |
| 2020_NPS0046997 | 2020_NPS0046998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046997 |
| 2020_NPS0046999 | 2020_NPS0047000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0046999 |
| 2020_NPS0047001 | 2020_NPS0047002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047001 |
| 2020_NPS0047003 | 2020_NPS0047004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047003 |
| 2020_NPS0047005 | 2020_NPS0047006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047005 |
| 2020_NPS0047007 | 2020_NPS0047008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047007 |
| 2020_NPS0047009 | 2020_NPS0047010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047009 |
| 2020_NPS0047011 | 2020_NPS0047012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047011 |
| 2020_NPS0047013 | 2020_NPS0047014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047013 |
| 2020_NPS0047015 | 2020_NPS0047016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047015 |
| 2020_NPS0047017 | 2020_NPS0047018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047017 |
| 2020_NPS0047019 | 2020_NPS0047020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047019 |
| 2020_NPS0047021 | 2020_NPS0047022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047021 |
| 2020_NPS0047023 | 2020_NPS0047024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047023 |
| 2020_NPS0047025 | 2020_NPS0047026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047025 |
| 2020_NPS0047027 | 2020_NPS0047028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047027 |
| 2020_NPS0047029 | 2020_NPS0047030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047029 |
| 2020_NPS0047031 | 2020_NPS0047032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047031 |
| 2020_NPS0047033 | 2020_NPS0047034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047033 |
| 2020_NPS0047035 | 2020_NPS0047036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047035 |
| 2020_NPS0047037 | 2020_NPS0047038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047037 |
| 2020_NPS0047039 | 2020_NPS0047040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047039 |
| 2020_NPS0047041 | 2020_NPS0047042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047041 |
| 2020_NPS0047042 | 2020_NPS0047043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047042 |
| 2020_NPS0047044 | 2020_NPS0047045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047044 |
| 2020_NPS0047046 | 2020_NPS0047047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047046 |
| 2020_NPS0047048 | 2020_NPS0047049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047048 |
| 2020_NPS0047050 | 2020_NPS0047051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047050 |
| 2020_NPS0047052 | 2020_NPS0047053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047052 |
| 2020_NPS0047054 | 2020_NPS0047055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047054 |
| 2020_NPS0047056 | 2020_NPS0047057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047056 |
| 2020_NPS0047058 | 2020_NPS0047059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047058 |
| 2020_NPS0047060 | 2020_NPS0047061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047060 |
| 2020_NPS0047062 | 2020_NPS0047063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047062 |
| 2020_NPS0047064 | 2020_NPS0047065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047064 |
| 2020_NPS0047066 | 2020_NPS0047067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047066 |

| 2020_NPS0047068 | 2020_NPS0047069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047068 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0047070 | 2020_NPS0047071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047070 |
| 2020_NPS0047072 | 2020_NPS0047073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047072 |
| 2020_NPS0047074 | 2020_NPS0047075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047074 |
| 2020_NPS0047076 | 2020_NPS0047077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047076 |
| 2020_NPS0047078 | 2020_NPS0047079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0047078 |
| 2020_NPS0047080 | 2020_NPS0047081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047080 |
| 2020_NPS0047082 | 2020_NPS0047083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047082 |
| 2020_NPS0047084 | 2020_NPS0047085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047084 |
| 2020_NPS0047086 | 2020_NPS0047087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047086 |
| 2020_NPS0047088 | 2020_NPS0047089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047088 |
| 2020_NPS0047090 | 2020_NPS0047091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047090 |
| 2020_NPS0047092 | 2020_NPS0047093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047092 |
| 2020_NPS0047094 | 2020_NPS0047095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047094 |
| 2020_NPS0047096 | 2020_NPS0047097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047096 |
| 2020_NPS0047098 | 2020_NPS0047099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047098 |
| 2020_NPS0047100 | 2020_NPS0047101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047100 |
| 2020_NPS0047102 | 2020_NPS0047103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047102 |
| 2020_NPS0047104 | 2020_NPS0047105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047104 |
| 2020_NPS0047106 | 2020_NPS0047107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047106 |
| 2020_NPS0047108 | 2020_NPS0047109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047108 |
| 2020_NPS0047110 | 2020_NPS0047111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047110 |
| 2020_NPS0047112 | 2020_NPS0047113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047112 |
| 2020_NPS0047114 | 2020_NPS0047115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047114 |
| 2020_NPS0047116 | 2020_NPS0047117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0047116 |
| 2020_NPS0047118 | 2020_NPS0047119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047118 |
| 2020_NPS0047120 | 2020_NPS0047121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047120 |
| 2020_NPS0047122 | 2020_NPS0047123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047122 |
| 2020_NPS0047124 | 2020_NPS0047125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047124 |
| 2020_NPS0047126 | 2020_NPS0047127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047126 |
| 2020_NPS0047128 | 2020_NPS0047129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047128 |
| 2020_NPS0047130 | 2020_NPS0047131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047130 |
| 2020_NPS0047132 | 2020_NPS0047133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047132 |
| 2020_NPS0047134 | 2020_NPS0047135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047134 |
| 2020_NPS0047136 | 2020_NPS0047137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047136 |
| 2020_NPS0047138 | 2020_NPS0047139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047138 |
| 2020_NPS0047140 | 2020_NPS0047141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047140 |
| 2020_NPS0047142 | 2020_NPS0047143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047142 |
| 2020_NPS0047144 | 2020_NPS0047145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047144 |
| 2020_NPS0047146 | 2020_NPS0047147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047146 |

| 2020_NPS0047148 | 2020_NPS0047149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047148 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0047150 | 2020_NPS0047151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047150 |
| 2020_NPS0047152 | 2020_NPS0047153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047152 |
| 2020_NPS0047154 | 2020_NPS0047154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047154 |
| 2020_NPS0047155 | 2020_NPS0047155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047155 |
| 2020_NPS0047156 | 2020_NPS0047156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047156 |
| 2020_NPS0047157 | 2020_NPS0047158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047157 |
| 2020_NPS0047159 | 2020_NPS0047160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047159 |
| 2020_NPS0047161 | 2020_NPS0047162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047161 |
| 2020_NPS0047163 | 2020_NPS0047164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047163 |
| 2020_NPS0047165 | 2020_NPS0047166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047165 |
| 2020_NPS0047167 | 2020_NPS0047168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047167 |
| 2020_NPS0047169 | 2020_NPS0047170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047169 |
| 2020_NPS0047171 | 2020_NPS0047172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047171 |
| 2020_NPS0047173 | 2020_NPS0047174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047173 |
| 2020_NPS0047175 | 2020_NPS0047176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047175 |
| 2020_NPS0047177 | 2020_NPS0047178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047177 |
| 2020_NPS0047179 | 2020_NPS0047180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047179 |
| 2020_NPS0047181 | 2020_NPS0047182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047181 |
| 2020_NPS0047183 | 2020_NPS0047184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047183 |
| 2020_NPS0047185 | 2020_NPS0047186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047185 |
| 2020_NPS0047187 | 2020_NPS0047188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047187 |
| 2020_NPS0047189 | 2020_NPS0047190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047189 |
| 2020_NPS0047191 | 2020_NPS0047192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047191 |
| 2020_NPS0047193 | 2020_NPS0047194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047193 |
| 2020_NPS0047195 | 2020_NPS0047196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047195 |
| 2020_NPS0047197 | 2020_NPS0047198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047197 |
| 2020_NPS0047199 | 2020_NPS0047200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047199 |
| 2020_NPS0047201 | 2020_NPS0047202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047201 |
| 2020_NPS0047203 | 2020_NPS0047204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047203 |
| 2020_NPS0047205 | 2020_NPS0047205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047205 |
| 2020_NPS0047206 | 2020_NPS0047207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047206 |
| 2020_NPS0047208 | 2020_NPS0047209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047208 |
| 2020_NPS0047210 | 2020_NPS0047211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047210 |
| 2020_NPS0047212 | 2020_NPS0047213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047212 |
| 2020_NPS0047214 | 2020_NPS0047215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047214 |
| 2020_NPS0047216 | 2020_NPS0047217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047216 |
| 2020_NPS0047218 | 2020_NPS0047219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047218 |
| 2020_NPS0047220 | 2020_NPS0047221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047220 |
| 2020_NPS0047222 | 2020_NPS0047223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047222 |

| 2020_NPS0047224 | 2020_NPS0047225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047224 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0047226 | 2020_NPS0047227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047226 |
| 2020_NPS0047228 | 2020_NPS0047229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047228 |
| 2020_NPS0047230 | 2020_NPS0047231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047230 |
| 2020_NPS0047232 | 2020_NPS0047233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047232 |
| 2020_NPS0047234 | 2020_NPS0047235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047234 |
| 2020_NPS0047236 | 2020_NPS0047237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047236 |
| 2020_NPS0047238 | 2020_NPS0047239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047238 |
| 2020_NPS0047240 | 2020_NPS0047241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047240 |
| 2020_NPS0047242 | 2020_NPS0047243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047242 |
| 2020_NPS0047244 | 2020_NPS0047245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047244 |
| 2020_NPS0047246 | 2020_NPS0047247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047246 |
| 2020_NPS0047248 | 2020_NPS0047249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047248 |
| 2020_NPS0047250 | 2020_NPS0047251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047250 |
| 2020_NPS0047252 | 2020_NPS0047253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047252 |
| 2020_NPS0047254 | 2020_NPS0047255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047254 |
| 2020_NPS0047256 | 2020_NPS0047257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047256 |
| 2020_NPS0047258 | 2020_NPS0047259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047258 |
| 2020_NPS0047260 | 2020_NPS0047261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047260 |
| 2020_NPS0047262 | 2020_NPS0047263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047262 |
| 2020_NPS0047264 | 2020_NPS0047265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047264 |
| 2020_NPS0047266 | 2020_NPS0047267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047266 |
| 2020_NPS0047268 | 2020_NPS0047269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047268 |
| 2020_NPS0047270 | 2020_NPS0047271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047270 |
| 2020_NPS0047272 | 2020_NPS0047273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047272 |
| 2020_NPS0047274 | 2020_NPS0047275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047274 |
| 2020_NPS0047276 | 2020_NPS0047277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047276 |
| 2020_NPS0047278 | 2020_NPS0047279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047278 |
| 2020_NPS0047280 | 2020_NPS0047281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047280 |
| 2020_NPS0047282 | 2020_NPS0047283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047282 |
| 2020_NPS0047284 | 2020_NPS0047285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047284 |
| 2020_NPS0047286 | 2020_NPS0047286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047286 |
| 2020_NPS0047287 | 2020_NPS0047288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047287 |
| 2020_NPS0047289 | 2020_NPS0047290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047289 |
| 2020_NPS0047291 | 2020_NPS0047292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047291 |
| 2020_NPS0047293 | 2020_NPS0047294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047293 |
| 2020_NPS0047295 | 2020_NPS0047296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047295 |
| 2020_NPS0047297 | 2020_NPS0047298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047297 |
| 2020_NPS0047299 | 2020_NPS0047300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047299 |
| 2020_NPS0047301 | 2020_NPS0047302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047301 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0047303 | 2020_NPS0047304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047303 |
| 2020_NPS0047305 | 2020_NPS0047306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047305 |
| 2020_NPS0047307 | 2020_NPS0047308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047307 |
| 2020_NPS0047309 | 2020_NPS0047310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047309 |
| 2020_NPS0047311 | 2020_NPS0047312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047311 |
| 2020_NPS0047313 | 2020_NPS0047314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047313 |
| 2020_NPS0047315 | 2020_NPS0047316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047315 |
| 2020_NPS0047317 | 2020_NPS0047318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047317 |
| 2020_NPS0047319 | 2020_NPS0047320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047319 |
| 2020_NPS0047321 | 2020_NPS0047322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047321 |
| 2020_NPS0047323 | 2020_NPS0047324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047323 |
| 2020_NPS0047325 | 2020_NPS0047326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047325 |
| 2020_NPS0047327 | 2020_NPS0047328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047327 |
| 2020_NPS0047329 | 2020_NPS0047330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047329 |
| 2020_NPS0047331 | 2020_NPS0047332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047331 |
| 2020_NPS0047333 | 2020_NPS0047334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047333 |
| 2020_NPS0047335 | 2020_NPS0047336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047335 |
| 2020_NPS0047337 | 2020_NPS0047338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047337 |
| 2020_NPS0047339 | 2020_NPS0047340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047339 |
| 2020_NPS0047341 | 2020_NPS0047341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047341 |
| 2020_NPS0047342 | 2020_NPS0047342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047342 |
| 2020_NPS0047343 | 2020_NPS0047344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047343 |
| 2020_NPS0047345 | 2020_NPS0047346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047345 |
| 2020_NPS0047347 | 2020_NPS0047348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047347 |
| 2020_NPS0047349 | 2020_NPS0047350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047349 |
| 2020_NPS0047351 | 2020_NPS0047352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047351 |
| 2020_NPS0047353 | 2020_NPS0047354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047353 |
| 2020_NPS0047355 | 2020_NPS0047356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047355 |
| 2020_NPS0047357 | 2020_NPS0047358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047357 |
| 2020_NPS0047359 | 2020_NPS0047360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047359 |
| 2020_NPS0047361 | 2020_NPS0047362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047361 |
| 2020_NPS0047363 | 2020_NPS0047364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047363 |
| 2020_NPS0047365 | 2020_NPS0047366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047365 |
| 2020_NPS0047367 | 2020_NPS0047368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047367 |
| 2020_NPS0047369 | 2020_NPS0047370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047369 |
| 2020_NPS0047371 | 2020_NPS0047372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047371 |
| 2020_NPS0047373 | 2020_NPS0047374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047373 |
| 2020_NPS0047375 | 2020_NPS0047376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047375 |
| 2020_NPS0047377 | 2020_NPS0047378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047377 |
| 2020_NPS0047379 | 2020_NPS0047380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047379 |

| 2020_NPS0047381 | 2020_NPS0047382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047381 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0047383 | 2020_NPS0047384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047383 |
| 2020_NPS0047385 | 2020_NPS0047386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047385 |
| 2020_NPS0047387 | 2020_NPS0047388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047387 |
| 2020_NPS0047389 | 2020_NPS0047390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047389 |
| 2020_NPS0047391 | 2020_NPS0047392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047391 |
| 2020_NPS0047393 | 2020_NPS0047394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047393 |
| 2020_NPS0047395 | 2020_NPS0047396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047395 |
| 2020_NPS0047397 | 2020_NPS0047398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047397 |
| 2020_NPS0047399 | 2020_NPS0047400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047399 |
| 2020_NPS0047401 | 2020_NPS0047402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047401 |
| 2020_NPS0047403 | 2020_NPS0047404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047403 |
| 2020_NPS0047405 | 2020_NPS0047406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047405 |
| 2020_NPS0047407 | 2020_NPS0047408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047407 |
| 2020_NPS0047409 | 2020_NPS0047410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047409 |
| 2020_NPS0047411 | 2020_NPS0047412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047411 |
| 2020_NPS0047413 | 2020_NPS0047414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047413 |
| 2020_NPS0047415 | 2020_NPS0047416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047415 |
| 2020_NPS0047417 | 2020_NPS0047418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047417 |
| 2020_NPS0047419 | 2020_NPS0047420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047419 |
| 2020_NPS0047421 | 2020_NPS0047422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047421 |
| 2020_NPS0047423 | 2020_NPS0047424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047423 |
| 2020_NPS0047425 | 2020_NPS0047426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047425 |
| 2020_NPS0047427 | 2020_NPS0047428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047427 |
| 2020_NPS0047429 | 2020_NPS0047430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047429 |
| 2020_NPS0047431 | 2020_NPS0047432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047431 |
| 2020_NPS0047433 | 2020_NPS0047434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047433 |
| 2020_NPS0047435 | 2020_NPS0047436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047435 |
| 2020_NPS0047437 | 2020_NPS0047438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047437 |
| 2020_NPS0047439 | 2020_NPS0047440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047439 |
| 2020_NPS0047441 | 2020_NPS0047442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047441 |
| 2020_NPS0047443 | 2020_NPS0047444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047443 |
| 2020_NPS0047445 | 2020_NPS0047446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047445 |
| 2020_NPS0047447 | 2020_NPS0047448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047447 |
| 2020_NPS0047449 | 2020_NPS0047450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047449 |
| 2020_NPS0047451 | 2020_NPS0047452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047451 |
| 2020_NPS0047453 | 2020_NPS0047454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047453 |
| 2020_NPS0047455 | 2020_NPS0047456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047455 |
| 2020_NPS0047457 | 2020_NPS0047458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047457 |
| 2020_NPS0047459 | 2020_NPS0047460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047459 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0047461 | 2020_NPS0047462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047461 |
| 2020_NPS0047463 | 2020_NPS0047464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047463 |
| 2020_NPS0047465 | 2020_NPS0047466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047465 |
| 2020_NPS0047467 | 2020_NPS0047468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047467 |
| 2020_NPS0047469 | 2020_NPS0047470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0047469 |
| 2020_NPS0047471 | 2020_NPS0047472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047471 |
| 2020_NPS0047473 | 2020_NPS0047474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047473 |
| 2020_NPS0047475 | 2020_NPS0047476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047475 |
| 2020_NPS0047477 | 2020_NPS0047478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047477 |
| 2020_NPS0047479 | 2020_NPS0047480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047479 |
| 2020_NPS0047481 | 2020_NPS0047482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047481 |
| 2020_NPS0047483 | 2020_NPS0047484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047483 |
| 2020_NPS0047485 | 2020_NPS0047486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047485 |
| 2020_NPS0047487 | 2020_NPS0047488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047487 |
| 2020_NPS0047489 | 2020_NPS0047490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047489 |
| 2020_NPS0047491 | 2020_NPS0047491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047491 |
| 2020_NPS0047492 | 2020_NPS0047493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047492 |
| 2020_NPS0047494 | 2020_NPS0047495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047494 |
| 2020_NPS0047496 | 2020_NPS0047497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047496 |
| 2020_NPS0047498 | 2020_NPS0047499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047498 |
| 2020_NPS0047500 | 2020_NPS0047501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047500 |
| 2020_NPS0047502 | 2020_NPS0047503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047502 |
| 2020_NPS0047504 | 2020_NPS0047505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047504 |
| 2020_NPS0047506 | 2020_NPS0047507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047506 |
| 2020_NPS0047508 | 2020_NPS0047509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047508 |
| 2020_NPS0047510 | 2020_NPS0047511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047510 |
| 2020_NPS0047512 | 2020_NPS0047513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047512 |
| 2020_NPS0047514 | 2020_NPS0047515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047514 |
| 2020_NPS0047516 | 2020_NPS0047517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047516 |
| 2020_NPS0047518 | 2020_NPS0047519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047518 |
| 2020_NPS0047520 | 2020_NPS0047521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047520 |
| 2020_NPS0047522 | 2020_NPS0047523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047522 |
| 2020_NPS0047524 | 2020_NPS0047525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047524 |
| 2020_NPS0047526 | 2020_NPS0047527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047526 |
| 2020_NPS0047528 | 2020_NPS0047529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047528 |
| 2020_NPS0047530 | 2020_NPS0047531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047530 |
| 2020_NPS0047532 | 2020_NPS0047533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047532 |
| 2020_NPS0047534 | 2020_NPS0047535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047534 |
| 2020_NPS0047536 | 2020_NPS0047537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047536 |
| 2020_NPS0047538 | 2020_NPS0047539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047538 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0047540 | 2020_NPS0047541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047540 |
| 2020_NPS0047542 | 2020_NPS0047543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047542 |
| 2020_NPS0047544 | 2020_NPS0047545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047544 |
| 2020_NPS0047546 | 2020_NPS0047547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047546 |
| 2020_NPS0047548 | 2020_NPS0047549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047548 |
| 2020_NPS0047550 | 2020_NPS0047551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0047550 |
| 2020_NPS0047552 | 2020_NPS0047553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047552 |
| 2020_NPS0047554 | 2020_NPS0047555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047554 |
| 2020_NPS0047556 | 2020_NPS0047557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047556 |
| 2020_NPS0047558 | 2020_NPS0047559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047558 |
| 2020_NPS0047560 | 2020_NPS0047561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047560 |
| 2020_NPS0047562 | 2020_NPS0047563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047562 |
| 2020_NPS0047564 | 2020_NPS0047565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047564 |
| 2020_NPS0047566 | 2020_NPS0047567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047566 |
| 2020_NPS0047568 | 2020_NPS0047569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047568 |
| 2020_NPS0047570 | 2020_NPS0047571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047570 |
| 2020_NPS0047572 | 2020_NPS0047573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047572 |
| 2020_NPS0047574 | 2020_NPS0047575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047574 |
| 2020_NPS0047576 | 2020_NPS0047577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047576 |
| 2020_NPS0047578 | 2020_NPS0047579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047578 |
| 2020_NPS0047580 | 2020_NPS0047581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047580 |
| 2020_NPS0047582 | 2020_NPS0047583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047582 |
| 2020_NPS0047584 | 2020_NPS0047585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047584 |
| 2020_NPS0047586 | 2020_NPS0047587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047586 |
| 2020_NPS0047588 | 2020_NPS0047589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047588 |
| 2020_NPS0047590 | 2020_NPS0047591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047590 |
| 2020_NPS0047592 | 2020_NPS0047593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047592 |
| 2020_NPS0047594 | 2020_NPS0047595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047594 |
| 2020_NPS0047596 | 2020_NPS0047597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047596 |
| 2020_NPS0047598 | 2020_NPS0047599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047598 |
| 2020_NPS0047600 | 2020_NPS0047601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047600 |
| 2020_NPS0047602 | 2020_NPS0047603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047602 |
| 2020_NPS0047604 | 2020_NPS0047605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047604 |
| 2020_NPS0047606 | 2020_NPS0047607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047606 |
| 2020_NPS0047608 | 2020_NPS0047609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047608 |
| 2020_NPS0047610 | 2020_NPS0047611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047610 |
| 2020_NPS0047612 | 2020_NPS0047613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047612 |
| 2020_NPS0047614 | 2020_NPS0047615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047614 |
| 2020_NPS0047616 | 2020_NPS0047617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047616 |
| 2020_NPS0047618 | 2020_NPS0047619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047618 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0047620 | 2020_NPS0047621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047620 |
| 2020_NPS0047622 | 2020_NPS0047623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047622 |
| 2020_NPS0047624 | 2020_NPS0047625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047624 |
| 2020_NPS0047626 | 2020_NPS0047627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047626 |
| 2020_NPS0047628 | 2020_NPS0047629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0047628 |
| 2020_NPS0047630 | 2020_NPS0047631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047630 |
| 2020_NPS0047632 | 2020_NPS0047633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047632 |
| 2020_NPS0047634 | 2020_NPS0047635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047634 |
| 2020_NPS0047636 | 2020_NPS0047637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047636 |
| 2020_NPS0047638 | 2020_NPS0047639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047638 |
| 2020_NPS0047640 | 2020_NPS0047641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047640 |
| 2020_NPS0047642 | 2020_NPS0047643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047642 |
| 2020_NPS0047644 | 2020_NPS0047645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047644 |
| 2020_NPS0047646 | 2020_NPS0047647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047646 |
| 2020_NPS0047648 | 2020_NPS0047649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047648 |
| 2020_NPS0047650 | 2020_NPS0047651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047650 |
| 2020_NPS0047652 | 2020_NPS0047653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047652 |
| 2020_NPS0047654 | 2020_NPS0047655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047654 |
| 2020_NPS0047656 | 2020_NPS0047657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047656 |
| 2020_NPS0047658 | 2020_NPS0047659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047658 |
| 2020_NPS0047660 | 2020_NPS0047661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047660 |
| 2020_NPS0047662 | 2020_NPS0047663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047662 |
| 2020_NPS0047664 | 2020_NPS0047665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047664 |
| 2020_NPS0047666 | 2020_NPS0047667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047666 |
| 2020_NPS0047668 | 2020_NPS0047669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047668 |
| 2020_NPS0047670 | 2020_NPS0047671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047670 |
| 2020_NPS0047672 | 2020_NPS0047673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047672 |
| 2020_NPS0047674 | 2020_NPS0047675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047674 |
| 2020_NPS0047676 | 2020_NPS0047677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047676 |
| 2020_NPS0047678 | 2020_NPS0047679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047678 |
| 2020_NPS0047680 | 2020_NPS0047681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047680 |
| 2020_NPS0047682 | 2020_NPS0047683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047682 |
| 2020_NPS0047684 | 2020_NPS0047685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047684 |
| 2020_NPS0047686 | 2020_NPS0047687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047686 |
| 2020_NPS0047688 | 2020_NPS0047689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047688 |
| 2020_NPS0047690 | 2020_NPS0047691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047690 |
| 2020_NPS0047692 | 2020_NPS0047693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047692 |
| 2020_NPS0047694 | 2020_NPS0047695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047694 |
| 2020_NPS0047696 | 2020_NPS0047697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047696 |
| 2020_NPS0047698 | 2020_NPS0047699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047698 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0047700 | 2020_NPS0047701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047700 |
| 2020_NPS0047702 | 2020_NPS0047703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047702 |
| 2020_NPS0047704 | 2020_NPS0047705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047704 |
| 2020_NPS0047706 | 2020_NPS0047707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047706 |
| 2020_NPS0047708 | 2020_NPS0047709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0047708 |
| 2020_NPS0047710 | 2020_NPS0047711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0047710 |
| 2020_NPS0047712 | 2020_NPS0047713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047712 |
| 2020_NPS0047714 | 2020_NPS0047715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047714 |
| 2020_NPS0047716 | 2020_NPS0047717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047716 |
| 2020_NPS0047718 | 2020_NPS0047719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047718 |
| 2020_NPS0047720 | 2020_NPS0047721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047720 |
| 2020_NPS0047722 | 2020_NPS0047723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047722 |
| 2020_NPS0047724 | 2020_NPS0047725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047724 |
| 2020_NPS0047726 | 2020_NPS0047727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047726 |
| 2020_NPS0047728 | 2020_NPS0047729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047728 |
| 2020_NPS0047730 | 2020_NPS0047731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047730 |
| 2020_NPS0047732 | 2020_NPS0047733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047732 |
| 2020_NPS0047734 | 2020_NPS0047735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047734 |
| 2020_NPS0047736 | 2020_NPS0047737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047736 |
| 2020_NPS0047738 | 2020_NPS0047739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047738 |
| 2020_NPS0047740 | 2020_NPS0047741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047740 |
| 2020_NPS0047742 | 2020_NPS0047743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047742 |
| 2020_NPS0047744 | 2020_NPS0047745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047744 |
| 2020_NPS0047746 | 2020_NPS0047747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047746 |
| 2020_NPS0047748 | 2020_NPS0047749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047748 |
| 2020_NPS0047750 | 2020_NPS0047751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047750 |
| 2020_NPS0047752 | 2020_NPS0047753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047752 |
| 2020_NPS0047754 | 2020_NPS0047755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047754 |
| 2020_NPS0047756 | 2020_NPS0047757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047756 |
| 2020_NPS0047758 | 2020_NPS0047759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047758 |
| 2020_NPS0047760 | 2020_NPS0047761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047760 |
| 2020_NPS0047762 | 2020_NPS0047763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047762 |
| 2020_NPS0047764 | 2020_NPS0047765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047764 |
| 2020_NPS0047766 | 2020_NPS0047767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047766 |
| 2020_NPS0047768 | 2020_NPS0047769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047768 |
| 2020_NPS0047770 | 2020_NPS0047771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047770 |
| 2020_NPS0047772 | 2020_NPS0047773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047772 |
| 2020_NPS0047774 | 2020_NPS0047775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047774 |
| 2020_NPS0047776 | 2020_NPS0047777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047776 |
| 2020_NPS0047778 | 2020_NPS0047779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0047778 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0047780 | 2020_NPS0047781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047780 |
| 2020_NPS0047782 | 2020_NPS0047783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047782 |
| 2020_NPS0047784 | 2020_NPS0047785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047784 |
| 2020_NPS0047786 | 2020_NPS0047787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047786 |
| 2020_NPS0047788 | 2020_NPS0047789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0047788 |
| 2020_NPS0047790 | 2020_NPS0047791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0047790 |
| 2020_NPS0047792 | 2020_NPS0047793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047792 |
| 2020_NPS0047794 | 2020_NPS0047795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047794 |
| 2020_NPS0047796 | 2020_NPS0047797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047796 |
| 2020_NPS0047798 | 2020_NPS0047799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047798 |
| 2020_NPS0047800 | 2020_NPS0047801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047800 |
| 2020_NPS0047802 | 2020_NPS0047803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047802 |
| 2020_NPS0047804 | 2020_NPS0047805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047804 |
| 2020_NPS0047806 | 2020_NPS0047807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047806 |
| 2020_NPS0047808 | 2020_NPS0047809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047808 |
| 2020_NPS0047810 | 2020_NPS0047811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047810 |
| 2020_NPS0047812 | 2020_NPS0047813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047812 |
| 2020_NPS0047814 | 2020_NPS0047815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047814 |
| 2020_NPS0047816 | 2020_NPS0047817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047816 |
| 2020_NPS0047818 | 2020_NPS0047819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047818 |
| 2020_NPS0047820 | 2020_NPS0047821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047820 |
| 2020_NPS0047822 | 2020_NPS0047823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047822 |
| 2020_NPS0047824 | 2020_NPS0047825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047824 |
| 2020_NPS0047826 | 2020_NPS0047827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047826 |
| 2020_NPS0047828 | 2020_NPS0047829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047828 |
| 2020_NPS0047830 | 2020_NPS0047831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047830 |
| 2020_NPS0047832 | 2020_NPS0047833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047832 |
| 2020_NPS0047834 | 2020_NPS0047835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047834 |
| 2020_NPS0047836 | 2020_NPS0047837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047836 |
| 2020_NPS0047838 | 2020_NPS0047839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047838 |
| 2020_NPS0047840 | 2020_NPS0047841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047840 |
| 2020_NPS0047842 | 2020_NPS0047843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047842 |
| 2020_NPS0047844 | 2020_NPS0047845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047844 |
| 2020_NPS0047846 | 2020_NPS0047847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047846 |
| 2020_NPS0047848 | 2020_NPS0047849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047848 |
| 2020_NPS0047850 | 2020_NPS0047851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047850 |
| 2020_NPS0047852 | 2020_NPS0047853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047852 |
| 2020_NPS0047854 | 2020_NPS0047855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047854 |
| 2020_NPS0047856 | 2020_NPS0047857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047856 |
| 2020_NPS0047858 | 2020_NPS0047859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047858 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0047860 | 2020_NPS0047861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047860 |
| 2020_NPS0047862 | 2020_NPS0047863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047862 |
| 2020_NPS0047864 | 2020_NPS0047865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047864 |
| 2020_NPS0047866 | 2020_NPS0047867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047866 |
| 2020_NPS0047868 | 2020_NPS0047869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0047868 |
| 2020_NPS0047870 | 2020_NPS0047871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047870 |
| 2020_NPS0047872 | 2020_NPS0047873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047872 |
| 2020_NPS0047874 | 2020_NPS0047875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047874 |
| 2020_NPS0047876 | 2020_NPS0047877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047876 |
| 2020_NPS0047878 | 2020_NPS0047879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047878 |
| 2020_NPS0047880 | 2020_NPS0047881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047880 |
| 2020_NPS0047882 | 2020_NPS0047883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047882 |
| 2020_NPS0047884 | 2020_NPS0047885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047884 |
| 2020_NPS0047886 | 2020_NPS0047887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047886 |
| 2020_NPS0047888 | 2020_NPS0047889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047888 |
| 2020_NPS0047890 | 2020_NPS0047891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047890 |
| 2020_NPS0047892 | 2020_NPS0047893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047892 |
| 2020_NPS0047894 | 2020_NPS0047895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047894 |
| 2020_NPS0047896 | 2020_NPS0047897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047896 |
| 2020_NPS0047898 | 2020_NPS0047899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047898 |
| 2020_NPS0047900 | 2020_NPS0047901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047900 |
| 2020_NPS0047902 | 2020_NPS0047903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047902 |
| 2020_NPS0047904 | 2020_NPS0047905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047904 |
| 2020_NPS0047906 | 2020_NPS0047907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047906 |
| 2020_NPS0047908 | 2020_NPS0047909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047908 |
| 2020_NPS0047910 | 2020_NPS0047911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047910 |
| 2020_NPS0047912 | 2020_NPS0047913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047912 |
| 2020_NPS0047914 | 2020_NPS0047915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047914 |
| 2020_NPS0047916 | 2020_NPS0047917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047916 |
| 2020_NPS0047918 | 2020_NPS0047919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047918 |
| 2020_NPS0047920 | 2020_NPS0047921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047920 |
| 2020_NPS0047922 | 2020_NPS0047923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047922 |
| 2020_NPS0047924 | 2020_NPS0047925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047924 |
| 2020_NPS0047926 | 2020_NPS0047927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047926 |
| 2020_NPS0047928 | 2020_NPS0047929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047928 |
| 2020_NPS0047930 | 2020_NPS0047931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047930 |
| 2020_NPS0047932 | 2020_NPS0047933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047932 |
| 2020_NPS0047934 | 2020_NPS0047935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047934 |
| 2020_NPS0047936 | 2020_NPS0047937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047936 |
| 2020_NPS0047938 | 2020_NPS0047939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0047938 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0047940 | 2020_NPS0047941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047940 |
| 2020_NPS0047942 | 2020_NPS0047943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047942 |
| 2020_NPS0047944 | 2020_NPS0047945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047944 |
| 2020_NPS0047946 | 2020_NPS0047947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047946 |
| 2020_NPS0047948 | 2020_NPS0047949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047948 |
| 2020_NPS0047950 | 2020_NPS0047951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0047950 |
| 2020_NPS0047952 | 2020_NPS0047953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047952 |
| 2020_NPS0047954 | 2020_NPS0047955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047954 |
| 2020_NPS0047956 | 2020_NPS0047957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047956 |
| 2020_NPS0047958 | 2020_NPS0047959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047958 |
| 2020_NPS0047960 | 2020_NPS0047961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047960 |
| 2020_NPS0047962 | 2020_NPS0047963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047962 |
| 2020_NPS0047964 | 2020_NPS0047965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047964 |
| 2020_NPS0047966 | 2020_NPS0047967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047966 |
| 2020_NPS0047968 | 2020_NPS0047969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047968 |
| 2020_NPS0047970 | 2020_NPS0047971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047970 |
| 2020_NPS0047972 | 2020_NPS0047973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047972 |
| 2020_NPS0047974 | 2020_NPS0047975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047974 |
| 2020_NPS0047976 | 2020_NPS0047977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047976 |
| 2020_NPS0047978 | 2020_NPS0047979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047978 |
| 2020_NPS0047980 | 2020_NPS0047981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047980 |
| 2020_NPS0047982 | 2020_NPS0047983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047982 |
| 2020_NPS0047984 | 2020_NPS0047985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047984 |
| 2020_NPS0047986 | 2020_NPS0047987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047986 |
| 2020_NPS0047988 | 2020_NPS0047989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047988 |
| 2020_NPS0047990 | 2020_NPS0047991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047990 |
| 2020_NPS0047992 | 2020_NPS0047993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047992 |
| 2020_NPS0047994 | 2020_NPS0047995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047994 |
| 2020_NPS0047996 | 2020_NPS0047997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047996 |
| 2020_NPS0047998 | 2020_NPS0047999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0047998 |
| 2020_NPS0048000 | 2020_NPS0048001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048000 |
| 2020_NPS0048002 | 2020_NPS0048003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048002 |
| 2020_NPS0048004 | 2020_NPS0048005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048004 |
| 2020_NPS0048006 | 2020_NPS0048007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048006 |
| 2020_NPS0048008 | 2020_NPS0048009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048008 |
| 2020_NPS0048010 | 2020_NPS0048011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048010 |
| 2020_NPS0048012 | 2020_NPS0048013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048012 |
| 2020_NPS0048014 | 2020_NPS0048015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048014 |
| 2020_NPS0048016 | 2020_NPS0048017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048016 |
| 2020_NPS0048018 | 2020_NPS0048019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048018 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0048020 | 2020_NPS0048021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048020 |
| 2020_NPS0048022 | 2020_NPS0048023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048022 |
| 2020_NPS0048024 | 2020_NPS0048025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048024 |
| 2020_NPS0048026 | 2020_NPS0048027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048026 |
| 2020_NPS0048028 | 2020_NPS0048029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048028 |
| 2020_NPS0048030 | 2020_NPS0048031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048030 |
| 2020_NPS0048032 | 2020_NPS0048033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048032 |
| 2020_NPS0048034 | 2020_NPS0048035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048034 |
| 2020_NPS0048036 | 2020_NPS0048037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048036 |
| 2020_NPS0048038 | 2020_NPS0048039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048038 |
| 2020_NPS0048040 | 2020_NPS0048041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048040 |
| 2020_NPS0048042 | 2020_NPS0048043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048042 |
| 2020_NPS0048044 | 2020_NPS0048045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048044 |
| 2020_NPS0048046 | 2020_NPS0048047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048046 |
| 2020_NPS0048048 | 2020_NPS0048049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048048 |
| 2020_NPS0048050 | 2020_NPS0048051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048050 |
| 2020_NPS0048052 | 2020_NPS0048053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048052 |
| 2020_NPS0048054 | 2020_NPS0048055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048054 |
| 2020_NPS0048056 | 2020_NPS0048057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048056 |
| 2020_NPS0048058 | 2020_NPS0048058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048058 |
| 2020_NPS0048059 | 2020_NPS0048060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048059 |
| 2020_NPS0048061 | 2020_NPS0048062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048061 |
| 2020_NPS0048063 | 2020_NPS0048064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048063 |
| 2020_NPS0048065 | 2020_NPS0048066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048065 |
| 2020_NPS0048067 | 2020_NPS0048068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048067 |
| 2020_NPS0048069 | 2020_NPS0048070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048069 |
| 2020_NPS0048071 | 2020_NPS0048072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048071 |
| 2020_NPS0048073 | 2020_NPS0048074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048073 |
| 2020_NPS0048075 | 2020_NPS0048076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048075 |
| 2020_NPS0048077 | 2020_NPS0048078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048077 |
| 2020_NPS0048079 | 2020_NPS0048080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048079 |
| 2020_NPS0048081 | 2020_NPS0048082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048081 |
| 2020_NPS0048083 | 2020_NPS0048084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048083 |
| 2020_NPS0048085 | 2020_NPS0048086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048085 |
| 2020_NPS0048087 | 2020_NPS0048088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048087 |
| 2020_NPS0048089 | 2020_NPS0048090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048089 |
| 2020_NPS0048091 | 2020_NPS0048092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048091 |
| 2020_NPS0048093 | 2020_NPS0048094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048093 |
| 2020_NPS0048095 | 2020_NPS0048096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048095 |
| 2020_NPS0048097 | 2020_NPS0048098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048097 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0048099 | 2020_NPS0048100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048099 |
| 2020_NPS0048101 | 2020_NPS0048102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048101 |
| 2020_NPS0048103 | 2020_NPS0048104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048103 |
| 2020_NPS0048105 | 2020_NPS0048106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048105 |
| 2020_NPS0048107 | 2020_NPS0048108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048107 |
| 2020_NPS0048109 | 2020_NPS0048110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048109 |
| 2020_NPS0048111 | 2020_NPS0048112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048111 |
| 2020_NPS0048113 | 2020_NPS0048114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048113 |
| 2020_NPS0048115 | 2020_NPS0048116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048115 |
| 2020_NPS0048117 | 2020_NPS0048118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048117 |
| 2020_NPS0048119 | 2020_NPS0048120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048119 |
| 2020_NPS0048121 | 2020_NPS0048122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048121 |
| 2020_NPS0048123 | 2020_NPS0048124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048123 |
| 2020_NPS0048125 | 2020_NPS0048126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048125 |
| 2020_NPS0048127 | 2020_NPS0048128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048127 |
| 2020_NPS0048129 | 2020_NPS0048130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048129 |
| 2020_NPS0048131 | 2020_NPS0048132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048131 |
| 2020_NPS0048133 | 2020_NPS0048134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048133 |
| 2020_NPS0048135 | 2020_NPS0048136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048135 |
| 2020_NPS0048137 | 2020_NPS0048138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048137 |
| 2020_NPS0048139 | 2020_NPS0048140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048139 |
| 2020_NPS0048141 | 2020_NPS0048142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048141 |
| 2020_NPS0048143 | 2020_NPS0048144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048143 |
| 2020_NPS0048145 | 2020_NPS0048146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048145 |
| 2020_NPS0048147 | 2020_NPS0048148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048147 |
| 2020_NPS0048149 | 2020_NPS0048150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048149 |
| 2020_NPS0048151 | 2020_NPS0048152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048151 |
| 2020_NPS0048153 | 2020_NPS0048154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048153 |
| 2020_NPS0048155 | 2020_NPS0048156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048155 |
| 2020_NPS0048157 | 2020_NPS0048158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048157 |
| 2020_NPS0048159 | 2020_NPS0048160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048159 |
| 2020_NPS0048161 | 2020_NPS0048162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048161 |
| 2020_NPS0048163 | 2020_NPS0048164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048163 |
| 2020_NPS0048165 | 2020_NPS0048166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048165 |
| 2020_NPS0048167 | 2020_NPS0048168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048167 |
| 2020_NPS0048169 | 2020_NPS0048170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048169 |
| 2020_NPS0048171 | 2020_NPS0048172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048171 |
| 2020_NPS0048173 | 2020_NPS0048174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048173 |
| 2020_NPS0048175 | 2020_NPS0048176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048175 |
| 2020_NPS0048177 | 2020_NPS0048178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048177 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0048179 | 2020_NPS0048180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048179 |
| 2020_NPS0048181 | 2020_NPS0048182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048181 |
| 2020_NPS0048183 | 2020_NPS0048184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048183 |
| 2020_NPS0048185 | 2020_NPS0048186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048185 |
| 2020_NPS0048187 | 2020_NPS0048188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048187 |
| 2020_NPS0048189 | 2020_NPS0048190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048189 |
| 2020_NPS0048191 | 2020_NPS0048192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048191 |
| 2020_NPS0048193 | 2020_NPS0048194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048193 |
| 2020_NPS0048195 | 2020_NPS0048196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048195 |
| 2020_NPS0048197 | 2020_NPS0048198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048197 |
| 2020_NPS0048199 | 2020_NPS0048200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048199 |
| 2020_NPS0048201 | 2020_NPS0048202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048201 |
| 2020_NPS0048203 | 2020_NPS0048204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048203 |
| 2020_NPS0048205 | 2020_NPS0048206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048205 |
| 2020_NPS0048207 | 2020_NPS0048208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048207 |
| 2020_NPS0048209 | 2020_NPS0048210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048209 |
| 2020_NPS0048211 | 2020_NPS0048212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048211 |
| 2020_NPS0048213 | 2020_NPS0048214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048213 |
| 2020_NPS0048215 | 2020_NPS0048216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048215 |
| 2020_NPS0048217 | 2020_NPS0048218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048217 |
| 2020_NPS0048219 | 2020_NPS0048220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048219 |
| 2020_NPS0048221 | 2020_NPS0048222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048221 |
| 2020_NPS0048223 | 2020_NPS0048224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048223 |
| 2020_NPS0048225 | 2020_NPS0048226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048225 |
| 2020_NPS0048227 | 2020_NPS0048228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048227 |
| 2020_NPS0048229 | 2020_NPS0048230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048229 |
| 2020_NPS0048231 | 2020_NPS0048232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048231 |
| 2020_NPS0048233 | 2020_NPS0048234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048233 |
| 2020_NPS0048235 | 2020_NPS0048236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048235 |
| 2020_NPS0048237 | 2020_NPS0048238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048237 |
| 2020_NPS0048239 | 2020_NPS0048239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048239 |
| 2020_NPS0048240 | 2020_NPS0048241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048240 |
| 2020_NPS0048242 | 2020_NPS0048243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048242 |
| 2020_NPS0048244 | 2020_NPS0048245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048244 |
| 2020_NPS0048246 | 2020_NPS0048247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048246 |
| 2020_NPS0048248 | 2020_NPS0048249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048248 |
| 2020_NPS0048250 | 2020_NPS0048251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048250 |
| 2020_NPS0048252 | 2020_NPS0048253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048252 |
| 2020_NPS0048254 | 2020_NPS0048255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048254 |
| 2020_NPS0048256 | 2020_NPS0048257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048256 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0048258 | 2020_NPS0048259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048258 |
| 2020_NPS0048260 | 2020_NPS0048261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048260 |
| 2020_NPS0048262 | 2020_NPS0048263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048262 |
| 2020_NPS0048264 | 2020_NPS0048265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048264 |
| 2020_NPS0048266 | 2020_NPS0048267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0048266 |
| 2020_NPS0048268 | 2020_NPS0048269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0048268 |
| 2020_NPS0048270 | 2020_NPS0048271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048270 |
| 2020_NPS0048272 | 2020_NPS0048273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048272 |
| 2020_NPS0048274 | 2020_NPS0048275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048274 |
| 2020_NPS0048276 | 2020_NPS0048277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048276 |
| 2020_NPS0048278 | 2020_NPS0048279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048278 |
| 2020_NPS0048280 | 2020_NPS0048281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048280 |
| 2020_NPS0048282 | 2020_NPS0048283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048282 |
| 2020_NPS0048284 | 2020_NPS0048285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048284 |
| 2020_NPS0048286 | 2020_NPS0048287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048286 |
| 2020_NPS0048288 | 2020_NPS0048289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048288 |
| 2020_NPS0048290 | 2020_NPS0048291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048290 |
| 2020_NPS0048292 | 2020_NPS0048293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048292 |
| 2020_NPS0048294 | 2020_NPS0048295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048294 |
| 2020_NPS0048296 | 2020_NPS0048297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048296 |
| 2020_NPS0048298 | 2020_NPS0048299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048298 |
| 2020_NPS0048300 | 2020_NPS0048301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048300 |
| 2020_NPS0048302 | 2020_NPS0048303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048302 |
| 2020_NPS0048304 | 2020_NPS0048305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048304 |
| 2020_NPS0048306 | 2020_NPS0048307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0048306 |
| 2020_NPS0048308 | 2020_NPS0048309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048308 |
| 2020_NPS0048310 | 2020_NPS0048311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048310 |
| 2020_NPS0048312 | 2020_NPS0048313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048312 |
| 2020_NPS0048314 | 2020_NPS0048315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048314 |
| 2020_NPS0048316 | 2020_NPS0048317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048316 |
| 2020_NPS0048318 | 2020_NPS0048319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048318 |
| 2020_NPS0048320 | 2020_NPS0048321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048320 |
| 2020_NPS0048322 | 2020_NPS0048323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048322 |
| 2020_NPS0048324 | 2020_NPS0048325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048324 |
| 2020_NPS0048326 | 2020_NPS0048327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048326 |
| 2020_NPS0048328 | 2020_NPS0048329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048328 |
| 2020_NPS0048330 | 2020_NPS0048331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048330 |
| 2020_NPS0048332 | 2020_NPS0048333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048332 |
| 2020_NPS0048334 | 2020_NPS0048335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048334 |
| 2020_NPS0048336 | 2020_NPS0048337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048336 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0048338 | 2020_NPS0048339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048338 |
| 2020_NPS0048340 | 2020_NPS0048341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048340 |
| 2020_NPS0048342 | 2020_NPS0048343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048342 |
| 2020_NPS0048344 | 2020_NPS0048345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048344 |
| 2020_NPS0048346 | 2020_NPS0048347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0048346 |
| 2020_NPS0048348 | 2020_NPS0048348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0048348 |
| 2020_NPS0048349 | 2020_NPS0048350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048349 |
| 2020_NPS0048351 | 2020_NPS0048352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048351 |
| 2020_NPS0048353 | 2020_NPS0048354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048353 |
| 2020_NPS0048355 | 2020_NPS0048356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048355 |
| 2020_NPS0048357 | 2020_NPS0048358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048357 |
| 2020_NPS0048359 | 2020_NPS0048360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048359 |
| 2020_NPS0048361 | 2020_NPS0048362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048361 |
| 2020_NPS0048363 | 2020_NPS0048364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048363 |
| 2020_NPS0048365 | 2020_NPS0048366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048365 |
| 2020_NPS0048367 | 2020_NPS0048368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048367 |
| 2020_NPS0048369 | 2020_NPS0048370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048369 |
| 2020_NPS0048371 | 2020_NPS0048372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048371 |
| 2020_NPS0048373 | 2020_NPS0048374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048373 |
| 2020_NPS0048375 | 2020_NPS0048376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048375 |
| 2020_NPS0048377 | 2020_NPS0048378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048377 |
| 2020_NPS0048379 | 2020_NPS0048380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048379 |
| 2020_NPS0048381 | 2020_NPS0048382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048381 |
| 2020_NPS0048383 | 2020_NPS0048384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048383 |
| 2020_NPS0048385 | 2020_NPS0048386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048385 |
| 2020_NPS0048387 | 2020_NPS0048388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048387 |
| 2020_NPS0048389 | 2020_NPS0048390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048389 |
| 2020_NPS0048391 | 2020_NPS0048392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048391 |
| 2020_NPS0048393 | 2020_NPS0048394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048393 |
| 2020_NPS0048395 | 2020_NPS0048396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048395 |
| 2020_NPS0048397 | 2020_NPS0048398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048397 |
| 2020_NPS0048399 | 2020_NPS0048400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048399 |
| 2020_NPS0048401 | 2020_NPS0048402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048401 |
| 2020_NPS0048403 | 2020_NPS0048404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048403 |
| 2020_NPS0048405 | 2020_NPS0048406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048405 |
| 2020_NPS0048407 | 2020_NPS0048408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048407 |
| 2020_NPS0048409 | 2020_NPS0048410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048409 |
| 2020_NPS0048411 | 2020_NPS0048412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048411 |
| 2020_NPS0048413 | 2020_NPS0048414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048413 |
| 2020_NPS0048415 | 2020_NPS0048416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048415 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0048417 | 2020_NPS0048418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048417 |
| 2020_NPS0048419 | 2020_NPS0048420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048419 |
| 2020_NPS0048421 | 2020_NPS0048422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048421 |
| 2020_NPS0048423 | 2020_NPS0048424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048423 |
| 2020_NPS0048425 | 2020_NPS0048426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048425 |
| 2020_NPS0048427 | 2020_NPS0048428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048427 |
| 2020_NPS0048428 | 2020_NPS0048429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048428 |
| 2020_NPS0048430 | 2020_NPS0048431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048430 |
| 2020_NPS0048432 | 2020_NPS0048433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048432 |
| 2020_NPS0048434 | 2020_NPS0048435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048434 |
| 2020_NPS0048436 | 2020_NPS0048437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048436 |
| 2020_NPS0048438 | 2020_NPS0048439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048438 |
| 2020_NPS0048440 | 2020_NPS0048441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048440 |
| 2020_NPS0048442 | 2020_NPS0048443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048442 |
| 2020_NPS0048444 | 2020_NPS0048445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048444 |
| 2020_NPS0048446 | 2020_NPS0048447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048446 |
| 2020_NPS0048448 | 2020_NPS0048449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048448 |
| 2020_NPS0048450 | 2020_NPS0048451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048450 |
| 2020_NPS0048452 | 2020_NPS0048453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048452 |
| 2020_NPS0048454 | 2020_NPS0048455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048454 |
| 2020_NPS0048456 | 2020_NPS0048457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048456 |
| 2020_NPS0048458 | 2020_NPS0048459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048458 |
| 2020_NPS0048460 | 2020_NPS0048461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048460 |
| 2020_NPS0048462 | 2020_NPS0048463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048462 |
| 2020_NPS0048464 | 2020_NPS0048465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048464 |
| 2020_NPS0048466 | 2020_NPS0048467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048466 |
| 2020_NPS0048468 | 2020_NPS0048469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048468 |
| 2020_NPS0048470 | 2020_NPS0048471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048470 |
| 2020_NPS0048472 | 2020_NPS0048473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048472 |
| 2020_NPS0048474 | 2020_NPS0048475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048474 |
| 2020_NPS0048476 | 2020_NPS0048477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048476 |
| 2020_NPS0048478 | 2020_NPS0048479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048478 |
| 2020_NPS0048480 | 2020_NPS0048481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048480 |
| 2020_NPS0048482 | 2020_NPS0048483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048482 |
| 2020_NPS0048484 | 2020_NPS0048485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048484 |
| 2020_NPS0048486 | 2020_NPS0048487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048486 |
| 2020_NPS0048488 | 2020_NPS0048489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048488 |
| 2020_NPS0048490 | 2020_NPS0048491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048490 |
| 2020_NPS0048492 | 2020_NPS0048493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048492 |
| 2020_NPS0048494 | 2020_NPS0048495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048494 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0048496 | 2020_NPS0048497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048496 |
| 2020_NPS0048498 | 2020_NPS0048499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048498 |
| 2020_NPS0048500 | 2020_NPS0048501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048500 |
| 2020_NPS0048502 | 2020_NPS0048503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048502 |
| 2020_NPS0048504 | 2020_NPS0048505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048504 |
| 2020_NPS0048506 | 2020_NPS0048507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048506 |
| 2020_NPS0048508 | 2020_NPS0048509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048508 |
| 2020_NPS0048510 | 2020_NPS0048511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048510 |
| 2020_NPS0048512 | 2020_NPS0048513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048512 |
| 2020_NPS0048514 | 2020_NPS0048515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048514 |
| 2020_NPS0048516 | 2020_NPS0048517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048516 |
| 2020_NPS0048518 | 2020_NPS0048519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048518 |
| 2020_NPS0048520 | 2020_NPS0048521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048520 |
| 2020_NPS0048522 | 2020_NPS0048523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048522 |
| 2020_NPS0048524 | 2020_NPS0048525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048524 |
| 2020_NPS0048526 | 2020_NPS0048527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048526 |
| 2020_NPS0048528 | 2020_NPS0048529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048528 |
| 2020_NPS0048530 | 2020_NPS0048531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048530 |
| 2020_NPS0048532 | 2020_NPS0048533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048532 |
| 2020_NPS0048534 | 2020_NPS0048534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048534 |
| 2020_NPS0048535 | 2020_NPS0048536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048535 |
| 2020_NPS0048537 | 2020_NPS0048538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048537 |
| 2020_NPS0048539 | 2020_NPS0048540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048539 |
| 2020_NPS0048541 | 2020_NPS0048542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048541 |
| 2020_NPS0048543 | 2020_NPS0048544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048543 |
| 2020_NPS0048545 | 2020_NPS0048546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048545 |
| 2020_NPS0048547 | 2020_NPS0048548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048547 |
| 2020_NPS0048549 | 2020_NPS0048550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048549 |
| 2020_NPS0048551 | 2020_NPS0048552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048551 |
| 2020_NPS0048553 | 2020_NPS0048554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048553 |
| 2020_NPS0048555 | 2020_NPS0048556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048555 |
| 2020_NPS0048557 | 2020_NPS0048558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048557 |
| 2020_NPS0048559 | 2020_NPS0048560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048559 |
| 2020_NPS0048561 | 2020_NPS0048562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048561 |
| 2020_NPS0048563 | 2020_NPS0048564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048563 |
| 2020_NPS0048565 | 2020_NPS0048566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048565 |
| 2020_NPS0048567 | 2020_NPS0048568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048567 |
| 2020_NPS0048569 | 2020_NPS0048570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048569 |
| 2020_NPS0048571 | 2020_NPS0048572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048571 |
| 2020_NPS0048573 | 2020_NPS0048574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048573 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0048575 | 2020_NPS0048576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048575 |
| 2020_NPS0048577 | 2020_NPS0048578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048577 |
| 2020_NPS0048579 | 2020_NPS0048580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048579 |
| 2020_NPS0048581 | 2020_NPS0048582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048581 |
| 2020_NPS0048583 | 2020_NPS0048584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048583 |
| 2020_NPS0048585 | 2020_NPS0048586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048585 |
| 2020_NPS0048587 | 2020_NPS0048588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048587 |
| 2020_NPS0048589 | 2020_NPS0048590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048589 |
| 2020_NPS0048591 | 2020_NPS0048592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048591 |
| 2020_NPS0048593 | 2020_NPS0048594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048593 |
| 2020_NPS0048595 | 2020_NPS0048596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048595 |
| 2020_NPS0048597 | 2020_NPS0048598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048597 |
| 2020_NPS0048599 | 2020_NPS0048600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048599 |
| 2020_NPS0048601 | 2020_NPS0048602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048601 |
| 2020_NPS0048603 | 2020_NPS0048604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048603 |
| 2020_NPS0048605 | 2020_NPS0048606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048605 |
| 2020_NPS0048607 | 2020_NPS0048608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048607 |
| 2020_NPS0048609 | 2020_NPS0048610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048609 |
| 2020_NPS0048611 | 2020_NPS0048612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048611 |
| 2020_NPS0048613 | 2020_NPS0048614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048613 |
| 2020_NPS0048615 | 2020_NPS0048616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048615 |
| 2020_NPS0048617 | 2020_NPS0048618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048617 |
| 2020_NPS0048619 | 2020_NPS0048620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048619 |
| 2020_NPS0048621 | 2020_NPS0048622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048621 |
| 2020_NPS0048623 | 2020_NPS0048624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048623 |
| 2020_NPS0048625 | 2020_NPS0048626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048625 |
| 2020_NPS0048627 | 2020_NPS0048628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048627 |
| 2020_NPS0048629 | 2020_NPS0048630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048629 |
| 2020_NPS0048631 | 2020_NPS0048632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048631 |
| 2020_NPS0048633 | 2020_NPS0048634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048633 |
| 2020_NPS0048635 | 2020_NPS0048636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048635 |
| 2020_NPS0048637 | 2020_NPS0048638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048637 |
| 2020_NPS0048639 | 2020_NPS0048640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048639 |
| 2020_NPS0048641 | 2020_NPS0048642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048641 |
| 2020_NPS0048643 | 2020_NPS0048644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048643 |
| 2020_NPS0048645 | 2020_NPS0048646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048645 |
| 2020_NPS0048647 | 2020_NPS0048648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048647 |
| 2020_NPS0048649 | 2020_NPS0048650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048649 |
| 2020_NPS0048651 | 2020_NPS0048652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048651 |
| 2020_NPS0048653 | 2020_NPS0048654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048653 |

| 2020_NPS0048655 | 2020_NPS0048656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048655 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0048657 | 2020_NPS0048658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048657 |
| 2020_NPS0048659 | 2020_NPS0048660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048659 |
| 2020_NPS0048661 | 2020_NPS0048662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048661 |
| 2020_NPS0048663 | 2020_NPS0048664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0048663 |
| 2020_NPS0048665 | 2020_NPS0048666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048665 |
| 2020_NPS0048667 | 2020_NPS0048668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048667 |
| 2020_NPS0048669 | 2020_NPS0048670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048669 |
| 2020_NPS0048671 | 2020_NPS0048672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0048671 |
| 2020_NPS0048673 | 2020_NPS0048674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048673 |
| 2020_NPS0048675 | 2020_NPS0048676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048675 |
| 2020_NPS0048677 | 2020_NPS0048678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048677 |
| 2020_NPS0048679 | 2020_NPS0048680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048679 |
| 2020_NPS0048681 | 2020_NPS0048682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048681 |
| 2020_NPS0048683 | 2020_NPS0048684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048683 |
| 2020_NPS0048685 | 2020_NPS0048686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048685 |
| 2020_NPS0048687 | 2020_NPS0048688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048687 |
| 2020_NPS0048689 | 2020_NPS0048690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048689 |
| 2020_NPS0048691 | 2020_NPS0048692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048691 |
| 2020_NPS0048693 | 2020_NPS0048693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048693 |
| 2020_NPS0048694 | 2020_NPS0048695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048694 |
| 2020_NPS0048696 | 2020_NPS0048697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048696 |
| 2020_NPS0048698 | 2020_NPS0048699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048698 |
| 2020_NPS0048700 | 2020_NPS0048701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048700 |
| 2020_NPS0048702 | 2020_NPS0048703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048702 |
| 2020_NPS0048704 | 2020_NPS0048705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048704 |
| 2020_NPS0048706 | 2020_NPS0048707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048706 |
| 2020_NPS0048708 | 2020_NPS0048709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048708 |
| 2020_NPS0048710 | 2020_NPS0048711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048710 |
| 2020_NPS0048712 | 2020_NPS0048713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048712 |
| 2020_NPS0048714 | 2020_NPS0048715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048714 |
| 2020_NPS0048716 | 2020_NPS0048717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048716 |
| 2020_NPS0048718 | 2020_NPS0048719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048718 |
| 2020_NPS0048720 | 2020_NPS0048721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048720 |
| 2020_NPS0048722 | 2020_NPS0048723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048722 |
| 2020_NPS0048724 | 2020_NPS0048725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048724 |
| 2020_NPS0048726 | 2020_NPS0048727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048726 |
| 2020_NPS0048728 | 2020_NPS0048729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048728 |
| 2020_NPS0048730 | 2020_NPS0048731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048730 |
| 2020_NPS0048732 | 2020_NPS0048733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048732 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0048734 | 2020_NPS0048735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048734 |
| 2020_NPS0048736 | 2020_NPS0048737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048736 |
| 2020_NPS0048738 | 2020_NPS0048739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048738 |
| 2020_NPS0048740 | 2020_NPS0048741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048740 |
| 2020_NPS0048742 | 2020_NPS0048743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048742 |
| 2020_NPS0048744 | 2020_NPS0048745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048744 |
| 2020_NPS0048746 | 2020_NPS0048747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048746 |
| 2020_NPS0048748 | 2020_NPS0048749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048748 |
| 2020_NPS0048750 | 2020_NPS0048751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048750 |
| 2020_NPS0048752 | 2020_NPS0048753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048752 |
| 2020_NPS0048754 | 2020_NPS0048755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048754 |
| 2020_NPS0048756 | 2020_NPS0048757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048756 |
| 2020_NPS0048758 | 2020_NPS0048759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048758 |
| 2020_NPS0048760 | 2020_NPS0048761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048760 |
| 2020_NPS0048762 | 2020_NPS0048763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048762 |
| 2020_NPS0048764 | 2020_NPS0048765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048764 |
| 2020_NPS0048766 | 2020_NPS0048767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048766 |
| 2020_NPS0048768 | 2020_NPS0048769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048768 |
| 2020_NPS0048770 | 2020_NPS0048771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048770 |
| 2020_NPS0048772 | 2020_NPS0048773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048772 |
| 2020_NPS0048774 | 2020_NPS0048775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048774 |
| 2020_NPS0048776 | 2020_NPS0048777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048776 |
| 2020_NPS0048778 | 2020_NPS0048779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048778 |
| 2020_NPS0048780 | 2020_NPS0048781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048780 |
| 2020_NPS0048782 | 2020_NPS0048783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048782 |
| 2020_NPS0048784 | 2020_NPS0048785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048784 |
| 2020_NPS0048786 | 2020_NPS0048787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048786 |
| 2020_NPS0048788 | 2020_NPS0048789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048788 |
| 2020_NPS0048790 | 2020_NPS0048791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048790 |
| 2020_NPS0048792 | 2020_NPS0048793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048792 |
| 2020_NPS0048794 | 2020_NPS0048795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048794 |
| 2020_NPS0048796 | 2020_NPS0048797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048796 |
| 2020_NPS0048798 | 2020_NPS0048799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048798 |
| 2020_NPS0048800 | 2020_NPS0048801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048800 |
| 2020_NPS0048802 | 2020_NPS0048803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048802 |
| 2020_NPS0048804 | 2020_NPS0048805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048804 |
| 2020_NPS0048806 | 2020_NPS0048807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048806 |
| 2020_NPS0048808 | 2020_NPS0048809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048808 |
| 2020_NPS0048810 | 2020_NPS0048811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048810 |
| 2020_NPS0048812 | 2020_NPS0048813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048812 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0048814 | 2020_NPS0048815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048814 |
| 2020_NPS0048816 | 2020_NPS0048817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048816 |
| 2020_NPS0048818 | 2020_NPS0048819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048818 |
| 2020_NPS0048820 | 2020_NPS0048821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048820 |
| 2020_NPS0048822 | 2020_NPS0048823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048822 |
| 2020_NPS0048824 | 2020_NPS0048825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048824 |
| 2020_NPS0048826 | 2020_NPS0048827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048826 |
| 2020_NPS0048828 | 2020_NPS0048829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048828 |
| 2020_NPS0048830 | 2020_NPS0048831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048830 |
| 2020_NPS0048832 | 2020_NPS0048833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048832 |
| 2020_NPS0048834 | 2020_NPS0048835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048834 |
| 2020_NPS0048836 | 2020_NPS0048837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048836 |
| 2020_NPS0048838 | 2020_NPS0048839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048838 |
| 2020_NPS0048840 | 2020_NPS0048841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048840 |
| 2020_NPS0048841 | 2020_NPS0048842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048841 |
| 2020_NPS0048843 | 2020_NPS0048844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048843 |
| 2020_NPS0048845 | 2020_NPS0048846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048845 |
| 2020_NPS0048847 | 2020_NPS0048848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048847 |
| 2020_NPS0048849 | 2020_NPS0048850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048849 |
| 2020_NPS0048851 | 2020_NPS0048852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048851 |
| 2020_NPS0048853 | 2020_NPS0048854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048853 |
| 2020_NPS0048855 | 2020_NPS0048856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048855 |
| 2020_NPS0048857 | 2020_NPS0048858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048857 |
| 2020_NPS0048859 | 2020_NPS0048860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048859 |
| 2020_NPS0048861 | 2020_NPS0048862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048861 |
| 2020_NPS0048863 | 2020_NPS0048864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048863 |
| 2020_NPS0048865 | 2020_NPS0048866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048865 |
| 2020_NPS0048867 | 2020_NPS0048868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048867 |
| 2020_NPS0048869 | 2020_NPS0048870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048869 |
| 2020_NPS0048871 | 2020_NPS0048872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048871 |
| 2020_NPS0048873 | 2020_NPS0048874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048873 |
| 2020_NPS0048875 | 2020_NPS0048876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048875 |
| 2020_NPS0048877 | 2020_NPS0048878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048877 |
| 2020_NPS0048879 | 2020_NPS0048880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048879 |
| 2020_NPS0048881 | 2020_NPS0048882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048881 |
| 2020_NPS0048883 | 2020_NPS0048884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048883 |
| 2020_NPS0048885 | 2020_NPS0048886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048885 |
| 2020_NPS0048887 | 2020_NPS0048888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048887 |
| 2020_NPS0048889 | 2020_NPS0048890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048889 |
| 2020_NPS0048891 | 2020_NPS0048892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0048891 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0048893 | 2020_NPS0048894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048893 |
| 2020_NPS0048895 | 2020_NPS0048896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048895 |
| 2020_NPS0048897 | 2020_NPS0048898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048897 |
| 2020_NPS0048899 | 2020_NPS0048900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048899 |
| 2020_NPS0048901 | 2020_NPS0048902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048901 |
| 2020_NPS0048903 | 2020_NPS0048904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048903 |
| 2020_NPS0048905 | 2020_NPS0048906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048905 |
| 2020_NPS0048907 | 2020_NPS0048908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048907 |
| 2020_NPS0048909 | 2020_NPS0048910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048909 |
| 2020_NPS0048911 | 2020_NPS0048912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048911 |
| 2020_NPS0048913 | 2020_NPS0048914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048913 |
| 2020_NPS0048915 | 2020_NPS0048916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048915 |
| 2020_NPS0048917 | 2020_NPS0048918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048917 |
| 2020_NPS0048919 | 2020_NPS0048920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048919 |
| 2020_NPS0048921 | 2020_NPS0048922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048921 |
| 2020_NPS0048923 | 2020_NPS0048924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048923 |
| 2020_NPS0048925 | 2020_NPS0048926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048925 |
| 2020_NPS0048927 | 2020_NPS0048928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048927 |
| 2020_NPS0048929 | 2020_NPS0048930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048929 |
| 2020_NPS0048931 | 2020_NPS0048932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048931 |
| 2020_NPS0048933 | 2020_NPS0048934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048933 |
| 2020_NPS0048935 | 2020_NPS0048936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048935 |
| 2020_NPS0048937 | 2020_NPS0048938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048937 |
| 2020_NPS0048939 | 2020_NPS0048939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048939 |
| 2020_NPS0048940 | 2020_NPS0048941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048940 |
| 2020_NPS0048942 | 2020_NPS0048943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048942 |
| 2020_NPS0048944 | 2020_NPS0048945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048944 |
| 2020_NPS0048946 | 2020_NPS0048947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048946 |
| 2020_NPS0048948 | 2020_NPS0048949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048948 |
| 2020_NPS0048950 | 2020_NPS0048951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048950 |
| 2020_NPS0048952 | 2020_NPS0048953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048952 |
| 2020_NPS0048954 | 2020_NPS0048955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048954 |
| 2020_NPS0048956 | 2020_NPS0048957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048956 |
| 2020_NPS0048958 | 2020_NPS0048959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048958 |
| 2020_NPS0048960 | 2020_NPS0048961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048960 |
| 2020_NPS0048962 | 2020_NPS0048963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048962 |
| 2020_NPS0048964 | 2020_NPS0048964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048964 |
| 2020_NPS0048965 | 2020_NPS0048965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048965 |
| 2020_NPS0048966 | 2020_NPS0048967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048966 |
| 2020_NPS0048968 | 2020_NPS0048969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0048968 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0048970 | 2020_NPS0048971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048970 |
| 2020_NPS0048972 | 2020_NPS0048973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048972 |
| 2020_NPS0048974 | 2020_NPS0048975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048974 |
| 2020_NPS0048975 | 2020_NPS0048976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048975 |
| 2020_NPS0048977 | 2020_NPS0048978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048977 |
| 2020_NPS0048979 | 2020_NPS0048980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048979 |
| 2020_NPS0048981 | 2020_NPS0048982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048981 |
| 2020_NPS0048983 | 2020_NPS0048984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048983 |
| 2020_NPS0048985 | 2020_NPS0048986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048985 |
| 2020_NPS0048987 | 2020_NPS0048988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048987 |
| 2020_NPS0048989 | 2020_NPS0048990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048989 |
| 2020_NPS0048991 | 2020_NPS0048992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048991 |
| 2020_NPS0048993 | 2020_NPS0048994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048993 |
| 2020_NPS0048995 | 2020_NPS0048996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048995 |
| 2020_NPS0048997 | 2020_NPS0048998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048997 |
| 2020_NPS0048999 | 2020_NPS0049000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0048999 |
| 2020_NPS0049001 | 2020_NPS0049002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049001 |
| 2020_NPS0049003 | 2020_NPS0049004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049003 |
| 2020_NPS0049005 | 2020_NPS0049006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049005 |
| 2020_NPS0049007 | 2020_NPS0049008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049007 |
| 2020_NPS0049009 | 2020_NPS0049010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049009 |
| 2020_NPS0049011 | 2020_NPS0049012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049011 |
| 2020_NPS0049013 | 2020_NPS0049014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049013 |
| 2020_NPS0049015 | 2020_NPS0049016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049015 |
| 2020_NPS0049017 | 2020_NPS0049018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049017 |
| 2020_NPS0049019 | 2020_NPS0049020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049019 |
| 2020_NPS0049021 | 2020_NPS0049022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049021 |
| 2020_NPS0049023 | 2020_NPS0049024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049023 |
| 2020_NPS0049025 | 2020_NPS0049026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049025 |
| 2020_NPS0049027 | 2020_NPS0049028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049027 |
| 2020_NPS0049029 | 2020_NPS0049030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049029 |
| 2020_NPS0049031 | 2020_NPS0049032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049031 |
| 2020_NPS0049033 | 2020_NPS0049034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049033 |
| 2020_NPS0049035 | 2020_NPS0049036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049035 |
| 2020_NPS0049037 | 2020_NPS0049038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049037 |
| 2020_NPS0049039 | 2020_NPS0049040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049039 |
| 2020_NPS0049041 | 2020_NPS0049042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049041 |
| 2020_NPS0049043 | 2020_NPS0049044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049043 |
| 2020_NPS0049045 | 2020_NPS0049046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049045 |
| 2020_NPS0049047 | 2020_NPS0049048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0049047 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0049049 | 2020_NPS0049050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049049 |
| 2020_NPS0049051 | 2020_NPS0049052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049051 |
| 2020_NPS0049053 | 2020_NPS0049054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049053 |
| 2020_NPS0049055 | 2020_NPS0049056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049055 |
| 2020_NPS0049057 | 2020_NPS0049058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049057 |
| 2020_NPS0049059 | 2020_NPS0049060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049059 |
| 2020_NPS0049061 | 2020_NPS0049062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049061 |
| 2020_NPS0049063 | 2020_NPS0049064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049063 |
| 2020_NPS0049065 | 2020_NPS0049066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049065 |
| 2020_NPS0049067 | 2020_NPS0049068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049067 |
| 2020_NPS0049069 | 2020_NPS0049070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049069 |
| 2020_NPS0049071 | 2020_NPS0049072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049071 |
| 2020_NPS0049073 | 2020_NPS0049074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049073 |
| 2020_NPS0049075 | 2020_NPS0049076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049075 |
| 2020_NPS0049077 | 2020_NPS0049078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049077 |
| 2020_NPS0049079 | 2020_NPS0049080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049079 |
| 2020_NPS0049081 | 2020_NPS0049082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049081 |
| 2020_NPS0049083 | 2020_NPS0049083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049083 |
| 2020_NPS0049084 | 2020_NPS0049085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049084 |
| 2020_NPS0049086 | 2020_NPS0049087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049086 |
| 2020_NPS0049088 | 2020_NPS0049089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049088 |
| 2020_NPS0049090 | 2020_NPS0049091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049090 |
| 2020_NPS0049092 | 2020_NPS0049093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049092 |
| 2020_NPS0049094 | 2020_NPS0049095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049094 |
| 2020_NPS0049096 | 2020_NPS0049097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049096 |
| 2020_NPS0049098 | 2020_NPS0049099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049098 |
| 2020_NPS0049100 | 2020_NPS0049101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049100 |
| 2020_NPS0049102 | 2020_NPS0049103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049102 |
| 2020_NPS0049104 | 2020_NPS0049105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049104 |
| 2020_NPS0049106 | 2020_NPS0049107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049106 |
| 2020_NPS0049108 | 2020_NPS0049109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049108 |
| 2020_NPS0049110 | 2020_NPS0049111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049110 |
| 2020_NPS0049112 | 2020_NPS0049113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049112 |
| 2020_NPS0049114 | 2020_NPS0049115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049114 |
| 2020_NPS0049116 | 2020_NPS0049117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049116 |
| 2020_NPS0049118 | 2020_NPS0049119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049118 |
| 2020_NPS0049120 | 2020_NPS0049121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049120 |
| 2020_NPS0049122 | 2020_NPS0049123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049122 |
| 2020_NPS0049124 | 2020_NPS0049125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049124 |
| 2020_NPS0049126 | 2020_NPS0049127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049126 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0049128 | 2020_NPS0049129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049128 |
| 2020_NPS0049130 | 2020_NPS0049131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049130 |
| 2020_NPS0049132 | 2020_NPS0049133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049132 |
| 2020_NPS0049134 | 2020_NPS0049135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049134 |
| 2020_NPS0049136 | 2020_NPS0049137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0049136 |
| 2020_NPS0049138 | 2020_NPS0049139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0049138 |
| 2020_NPS0049140 | 2020_NPS0049141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049140 |
| 2020_NPS0049142 | 2020_NPS0049143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049142 |
| 2020_NPS0049144 | 2020_NPS0049145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0049144 |
| 2020_NPS0049146 | 2020_NPS0049147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049146 |
| 2020_NPS0049148 | 2020_NPS0049149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049148 |
| 2020_NPS0049150 | 2020_NPS0049151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049150 |
| 2020_NPS0049152 | 2020_NPS0049153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049152 |
| 2020_NPS0049154 | 2020_NPS0049155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049154 |
| 2020_NPS0049156 | 2020_NPS0049157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049156 |
| 2020_NPS0049158 | 2020_NPS0049159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049158 |
| 2020_NPS0049160 | 2020_NPS0049161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049160 |
| 2020_NPS0049162 | 2020_NPS0049163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049162 |
| 2020_NPS0049164 | 2020_NPS0049165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049164 |
| 2020_NPS0049166 | 2020_NPS0049167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049166 |
| 2020_NPS0049168 | 2020_NPS0049169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049168 |
| 2020_NPS0049170 | 2020_NPS0049171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049170 |
| 2020_NPS0049172 | 2020_NPS0049173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049172 |
| 2020_NPS0049174 | 2020_NPS0049175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049174 |
| 2020_NPS0049176 | 2020_NPS0049177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049176 |
| 2020_NPS0049178 | 2020_NPS0049178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049178 |
| 2020_NPS0049179 | 2020_NPS0049180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049179 |
| 2020_NPS0049181 | 2020_NPS0049182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049181 |
| 2020_NPS0049183 | 2020_NPS0049184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049183 |
| 2020_NPS0049185 | 2020_NPS0049186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049185 |
| 2020_NPS0049187 | 2020_NPS0049188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049187 |
| 2020_NPS0049189 | 2020_NPS0049190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049189 |
| 2020_NPS0049191 | 2020_NPS0049192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049191 |
| 2020_NPS0049193 | 2020_NPS0049194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049193 |
| 2020_NPS0049195 | 2020_NPS0049196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049195 |
| 2020_NPS0049197 | 2020_NPS0049198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049197 |
| 2020_NPS0049199 | 2020_NPS0049200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049199 |
| 2020_NPS0049201 | 2020_NPS0049202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049201 |
| 2020_NPS0049203 | 2020_NPS0049204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049203 |
| 2020_NPS0049205 | 2020_NPS0049206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049205 |

| 2020_NPS0049207 | 2020_NPS0049208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049207 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0049209 | 2020_NPS0049210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049209 |
| 2020_NPS0049211 | 2020_NPS0049212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049211 |
| 2020_NPS0049213 | 2020_NPS0049214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049213 |
| 2020_NPS0049215 | 2020_NPS0049216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049215 |
| 2020_NPS0049217 | 2020_NPS0049218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049217 |
| 2020_NPS0049219 | 2020_NPS0049220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049219 |
| 2020_NPS0049221 | 2020_NPS0049222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049221 |
| 2020_NPS0049223 | 2020_NPS0049224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049223 |
| 2020_NPS0049225 | 2020_NPS0049226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049225 |
| 2020_NPS0049227 | 2020_NPS0049228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049227 |
| 2020_NPS0049229 | 2020_NPS0049230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049229 |
| 2020_NPS0049231 | 2020_NPS0049232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049231 |
| 2020_NPS0049233 | 2020_NPS0049234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049233 |
| 2020_NPS0049235 | 2020_NPS0049236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049235 |
| 2020_NPS0049237 | 2020_NPS0049238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049237 |
| 2020_NPS0049239 | 2020_NPS0049240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049239 |
| 2020_NPS0049241 | 2020_NPS0049242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049241 |
| 2020_NPS0049243 | 2020_NPS0049244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049243 |
| 2020_NPS0049245 | 2020_NPS0049246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049245 |
| 2020_NPS0049247 | 2020_NPS0049248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049247 |
| 2020_NPS0049249 | 2020_NPS0049250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049249 |
| 2020_NPS0049251 | 2020_NPS0049252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049251 |
| 2020_NPS0049253 | 2020_NPS0049254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049253 |
| 2020_NPS0049255 | 2020_NPS0049256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049255 |
| 2020_NPS0049257 | 2020_NPS0049258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049257 |
| 2020_NPS0049259 | 2020_NPS0049260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049259 |
| 2020_NPS0049261 | 2020_NPS0049262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049261 |
| 2020_NPS0049263 | 2020_NPS0049264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049263 |
| 2020_NPS0049265 | 2020_NPS0049266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049265 |
| 2020_NPS0049267 | 2020_NPS0049268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049267 |
| 2020_NPS0049269 | 2020_NPS0049270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049269 |
| 2020_NPS0049271 | 2020_NPS0049272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049271 |
| 2020_NPS0049273 | 2020_NPS0049274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049273 |
| 2020_NPS0049275 | 2020_NPS0049276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049275 |
| 2020_NPS0049277 | 2020_NPS0049278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049277 |
| 2020_NPS0049279 | 2020_NPS0049280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049279 |
| 2020_NPS0049281 | 2020_NPS0049282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049281 |
| 2020_NPS0049283 | 2020_NPS0049284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049283 |
| 2020_NPS0049285 | 2020_NPS0049286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049285 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0049287 | 2020_NPS0049288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049287 |
| 2020_NPS0049289 | 2020_NPS0049290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049289 |
| 2020_NPS0049291 | 2020_NPS0049292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049291 |
| 2020_NPS0049293 | 2020_NPS0049294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049293 |
| 2020_NPS0049295 | 2020_NPS0049296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049295 |
| 2020_NPS0049297 | 2020_NPS0049298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049297 |
| 2020_NPS0049299 | 2020_NPS0049300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049299 |
| 2020_NPS0049301 | 2020_NPS0049302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049301 |
| 2020_NPS0049303 | 2020_NPS0049304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049303 |
| 2020_NPS0049305 | 2020_NPS0049306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049305 |
| 2020_NPS0049307 | 2020_NPS0049308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049307 |
| 2020_NPS0049309 | 2020_NPS0049310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049309 |
| 2020_NPS0049311 | 2020_NPS0049312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049311 |
| 2020_NPS0049313 | 2020_NPS0049314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049313 |
| 2020_NPS0049315 | 2020_NPS0049316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049315 |
| 2020_NPS0049317 | 2020_NPS0049317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049317 |
| 2020_NPS0049318 | 2020_NPS0049319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049318 |
| 2020_NPS0049320 | 2020_NPS0049321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049320 |
| 2020_NPS0049322 | 2020_NPS0049323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049322 |
| 2020_NPS0049324 | 2020_NPS0049325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049324 |
| 2020_NPS0049326 | 2020_NPS0049327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049326 |
| 2020_NPS0049328 | 2020_NPS0049329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049328 |
| 2020_NPS0049330 | 2020_NPS0049331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049330 |
| 2020_NPS0049332 | 2020_NPS0049333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049332 |
| 2020_NPS0049334 | 2020_NPS0049335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049334 |
| 2020_NPS0049336 | 2020_NPS0049337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049336 |
| 2020_NPS0049338 | 2020_NPS0049339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049338 |
| 2020_NPS0049340 | 2020_NPS0049341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049340 |
| 2020_NPS0049342 | 2020_NPS0049343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049342 |
| 2020_NPS0049344 | 2020_NPS0049345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049344 |
| 2020_NPS0049346 | 2020_NPS0049347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049346 |
| 2020_NPS0049348 | 2020_NPS0049349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049348 |
| 2020_NPS0049350 | 2020_NPS0049351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049350 |
| 2020_NPS0049352 | 2020_NPS0049353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049352 |
| 2020_NPS0049354 | 2020_NPS0049355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049354 |
| 2020_NPS0049356 | 2020_NPS0049357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049356 |
| 2020_NPS0049358 | 2020_NPS0049359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049358 |
| 2020_NPS0049360 | 2020_NPS0049361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049360 |
| 2020_NPS0049362 | 2020_NPS0049363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049362 |
| 2020_NPS0049364 | 2020_NPS0049365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049364 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0049366 | 2020_NPS0049366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049366 |
| 2020_NPS0049367 | 2020_NPS0049370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049367 |
| 2020_NPS0049371 | 2020_NPS0049372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049371 |
| 2020_NPS0049373 | 2020_NPS0049374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049373 |
| 2020_NPS0049375 | 2020_NPS0049376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049375 |
| 2020_NPS0049377 | 2020_NPS0049378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049377 |
| 2020_NPS0049379 | 2020_NPS0049380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049379 |
| 2020_NPS0049381 | 2020_NPS0049382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049381 |
| 2020_NPS0049383 | 2020_NPS0049384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049383 |
| 2020_NPS0049385 | 2020_NPS0049386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049385 |
| 2020_NPS0049387 | 2020_NPS0049388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049387 |
| 2020_NPS0049389 | 2020_NPS0049390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049389 |
| 2020_NPS0049391 | 2020_NPS0049392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049391 |
| 2020_NPS0049393 | 2020_NPS0049394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049393 |
| 2020_NPS0049395 | 2020_NPS0049396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049395 |
| 2020_NPS0049397 | 2020_NPS0049398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049397 |
| 2020_NPS0049399 | 2020_NPS0049399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049399 |
| 2020_NPS0049400 | 2020_NPS0049401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049400 |
| 2020_NPS0049402 | 2020_NPS0049403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049402 |
| 2020_NPS0049404 | 2020_NPS0049405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049404 |
| 2020_NPS0049406 | 2020_NPS0049407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049406 |
| 2020_NPS0049408 | 2020_NPS0049409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049408 |
| 2020_NPS0049410 | 2020_NPS0049411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049410 |
| 2020_NPS0049412 | 2020_NPS0049413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049412 |
| 2020_NPS0049414 | 2020_NPS0049415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049414 |
| 2020_NPS0049416 | 2020_NPS0049417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049416 |
| 2020_NPS0049418 | 2020_NPS0049419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049418 |
| 2020_NPS0049420 | 2020_NPS0049421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049420 |
| 2020_NPS0049422 | 2020_NPS0049423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049422 |
| 2020_NPS0049424 | 2020_NPS0049425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049424 |
| 2020_NPS0049426 | 2020_NPS0049426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049426 |
| 2020_NPS0049427 | 2020_NPS0049427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049427 |
| 2020_NPS0049428 | 2020_NPS0049428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049428 |
| 2020_NPS0049429 | 2020_NPS0049430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049429 |
| 2020_NPS0049431 | 2020_NPS0049432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049431 |
| 2020_NPS0049433 | 2020_NPS0049434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049433 |
| 2020_NPS0049435 | 2020_NPS0049436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049435 |
| 2020_NPS0049437 | 2020_NPS0049438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049437 |
| 2020_NPS0049439 | 2020_NPS0049440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049439 |
| 2020_NPS0049441 | 2020_NPS0049442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049441 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0049443 | 2020_NPS0049444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049443 |
| 2020_NPS0049445 | 2020_NPS0049446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049445 |
| 2020_NPS0049447 | 2020_NPS0049448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049447 |
| 2020_NPS0049449 | 2020_NPS0049450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049449 |
| 2020_NPS0049451 | 2020_NPS0049452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049451 |
| 2020_NPS0049453 | 2020_NPS0049454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049453 |
| 2020_NPS0049455 | 2020_NPS0049456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049455 |
| 2020_NPS0049457 | 2020_NPS0049458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049457 |
| 2020_NPS0049459 | 2020_NPS0049460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049459 |
| 2020_NPS0049461 | 2020_NPS0049462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049461 |
| 2020_NPS0049463 | 2020_NPS0049464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049463 |
| 2020_NPS0049465 | 2020_NPS0049466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049465 |
| 2020_NPS0049467 | 2020_NPS0049468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049467 |
| 2020_NPS0049469 | 2020_NPS0049470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049469 |
| 2020_NPS0049471 | 2020_NPS0049472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049471 |
| 2020_NPS0049473 | 2020_NPS0049474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049473 |
| 2020_NPS0049475 | 2020_NPS0049476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049475 |
| 2020_NPS0049477 | 2020_NPS0049478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049477 |
| 2020_NPS0049479 | 2020_NPS0049480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049479 |
| 2020_NPS0049481 | 2020_NPS0049482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049481 |
| 2020_NPS0049483 | 2020_NPS0049484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049483 |
| 2020_NPS0049485 | 2020_NPS0049486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049485 |
| 2020_NPS0049487 | 2020_NPS0049488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049487 |
| 2020_NPS0049489 | 2020_NPS0049490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049489 |
| 2020_NPS0049491 | 2020_NPS0049492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049491 |
| 2020_NPS0049493 | 2020_NPS0049493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049493 |
| 2020_NPS0049494 | 2020_NPS0049495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049494 |
| 2020_NPS0049496 | 2020_NPS0049497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049496 |
| 2020_NPS0049498 | 2020_NPS0049499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049498 |
| 2020_NPS0049500 | 2020_NPS0049501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049500 |
| 2020_NPS0049502 | 2020_NPS0049503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049502 |
| 2020_NPS0049504 | 2020_NPS0049505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049504 |
| 2020_NPS0049506 | 2020_NPS0049507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049506 |
| 2020_NPS0049508 | 2020_NPS0049509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049508 |
| 2020_NPS0049510 | 2020_NPS0049511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049510 |
| 2020_NPS0049512 | 2020_NPS0049513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049512 |
| 2020_NPS0049514 | 2020_NPS0049515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049514 |
| 2020_NPS0049516 | 2020_NPS0049517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049516 |
| 2020_NPS0049518 | 2020_NPS0049519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049518 |
| 2020_NPS0049520 | 2020_NPS0049521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049520 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0049522 | 2020_NPS0049523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049522 |
| 2020_NPS0049524 | 2020_NPS0049525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049524 |
| 2020_NPS0049526 | 2020_NPS0049527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049526 |
| 2020_NPS0049528 | 2020_NPS0049529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049528 |
| 2020_NPS0049530 | 2020_NPS0049531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049530 |
| 2020_NPS0049532 | 2020_NPS0049533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049532 |
| 2020_NPS0049534 | 2020_NPS0049535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049534 |
| 2020_NPS0049536 | 2020_NPS0049537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049536 |
| 2020_NPS0049538 | 2020_NPS0049539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049538 |
| 2020_NPS0049540 | 2020_NPS0049541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049540 |
| 2020_NPS0049542 | 2020_NPS0049543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049542 |
| 2020_NPS0049544 | 2020_NPS0049545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049544 |
| 2020_NPS0049546 | 2020_NPS0049547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049546 |
| 2020_NPS0049548 | 2020_NPS0049549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049548 |
| 2020_NPS0049550 | 2020_NPS0049551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049550 |
| 2020_NPS0049552 | 2020_NPS0049553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049552 |
| 2020_NPS0049554 | 2020_NPS0049555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049554 |
| 2020_NPS0049556 | 2020_NPS0049557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049556 |
| 2020_NPS0049558 | 2020_NPS0049559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049558 |
| 2020_NPS0049560 | 2020_NPS0049561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049560 |
| 2020_NPS0049562 | 2020_NPS0049563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049562 |
| 2020_NPS0049564 | 2020_NPS0049565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049564 |
| 2020_NPS0049566 | 2020_NPS0049567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049566 |
| 2020_NPS0049568 | 2020_NPS0049569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049568 |
| 2020_NPS0049570 | 2020_NPS0049571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049570 |
| 2020_NPS0049572 | 2020_NPS0049573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049572 |
| 2020_NPS0049574 | 2020_NPS0049575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049574 |
| 2020_NPS0049576 | 2020_NPS0049577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049576 |
| 2020_NPS0049578 | 2020_NPS0049579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049578 |
| 2020_NPS0049580 | 2020_NPS0049581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049580 |
| 2020_NPS0049582 | 2020_NPS0049583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049582 |
| 2020_NPS0049584 | 2020_NPS0049585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049584 |
| 2020_NPS0049586 | 2020_NPS0049587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049586 |
| 2020_NPS0049588 | 2020_NPS0049589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049588 |
| 2020_NPS0049590 | 2020_NPS0049591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049590 |
| 2020_NPS0049592 | 2020_NPS0049593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049592 |
| 2020_NPS0049594 | 2020_NPS0049595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049594 |
| 2020_NPS0049596 | 2020_NPS0049597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049596 |
| 2020_NPS0049598 | 2020_NPS0049599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049598 |
| 2020_NPS0049600 | 2020_NPS0049601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049600 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0049602 | 2020_NPS0049603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049602 |
| 2020_NPS0049604 | 2020_NPS0049605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049604 |
| 2020_NPS0049606 | 2020_NPS0049607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049606 |
| 2020_NPS0049608 | 2020_NPS0049609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049608 |
| 2020_NPS0049610 | 2020_NPS0049611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049610 |
| 2020_NPS0049612 | 2020_NPS0049612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049612 |
| 2020_NPS0049613 | 2020_NPS0049614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049613 |
| 2020_NPS0049615 | 2020_NPS0049616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049615 |
| 2020_NPS0049617 | 2020_NPS0049618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049617 |
| 2020_NPS0049619 | 2020_NPS0049620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049619 |
| 2020_NPS0049621 | 2020_NPS0049622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049621 |
| 2020_NPS0049623 | 2020_NPS0049624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049623 |
| 2020_NPS0049625 | 2020_NPS0049626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049625 |
| 2020_NPS0049627 | 2020_NPS0049628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049627 |
| 2020_NPS0049629 | 2020_NPS0049630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049629 |
| 2020_NPS0049631 | 2020_NPS0049632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049631 |
| 2020_NPS0049633 | 2020_NPS0049634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049633 |
| 2020_NPS0049635 | 2020_NPS0049636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049635 |
| 2020_NPS0049637 | 2020_NPS0049638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049637 |
| 2020_NPS0049639 | 2020_NPS0049640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049639 |
| 2020_NPS0049641 | 2020_NPS0049642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049641 |
| 2020_NPS0049643 | 2020_NPS0049644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049643 |
| 2020_NPS0049645 | 2020_NPS0049646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049645 |
| 2020_NPS0049647 | 2020_NPS0049648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049647 |
| 2020_NPS0049649 | 2020_NPS0049650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049649 |
| 2020_NPS0049651 | 2020_NPS0049651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049651 |
| 2020_NPS0049652 | 2020_NPS0049653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049652 |
| 2020_NPS0049654 | 2020_NPS0049655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049654 |
| 2020_NPS0049656 | 2020_NPS0049657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049656 |
| 2020_NPS0049658 | 2020_NPS0049659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049658 |
| 2020_NPS0049660 | 2020_NPS0049661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049660 |
| 2020_NPS0049662 | 2020_NPS0049663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049662 |
| 2020_NPS0049664 | 2020_NPS0049665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049664 |
| 2020_NPS0049666 | 2020_NPS0049667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049666 |
| 2020_NPS0049668 | 2020_NPS0049669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049668 |
| 2020_NPS0049670 | 2020_NPS0049671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049670 |
| 2020_NPS0049672 | 2020_NPS0049673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049672 |
| 2020_NPS0049674 | 2020_NPS0049675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049674 |
| 2020_NPS0049676 | 2020_NPS0049677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049676 |
| 2020_NPS0049678 | 2020_NPS0049679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049678 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0049680 | 2020_ NPS0049681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049680 |
| 2020_ NPS0049682 | 2020_ NPS0049683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_ NPS0049682 |
| 2020_ NPS0049684 | 2020_ NPS0049685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049684 |
| 2020_ NPS0049686 | 2020_ NPS0049687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049686 |
| 2020_ NPS0049688 | 2020_ NPS0049689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_ NPS0049688 |
| 2020_ NPS0049690 | 2020_ NPS0049691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049690 |
| 2020_ NPS0049692 | 2020_ NPS0049693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049692 |
| 2020_ NPS0049694 | 2020_ NPS0049695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049694 |
| 2020_ NPS0049696 | 2020_ NPS0049697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049696 |
| 2020_ NPS0049698 | 2020_ NPS0049699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049698 |
| 2020_ NPS0049700 | 2020_ NPS0049701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049700 |
| 2020_ NPS0049702 | 2020_ NPS0049703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049702 |
| 2020_ NPS0049704 | 2020_ NPS0049705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049704 |
| 2020_ NPS0049706 | 2020_ NPS0049707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049706 |
| 2020_ NPS0049708 | 2020_ NPS0049709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049708 |
| 2020_ NPS0049710 | 2020_ NPS0049711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049710 |
| 2020_ NPS0049712 | 2020_ NPS0049713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049712 |
| 2020_ NPS0049714 | 2020_ NPS0049715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049714 |
| 2020_ NPS0049716 | 2020_ NPS0049717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049716 |
| 2020_ NPS0049718 | 2020_ NPS0049719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049718 |
| 2020_ NPS0049720 | 2020_ NPS0049721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049720 |
| 2020_ NPS0049722 | 2020_ NPS0049723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049722 |
| 2020_ NPS0049724 | 2020_ NPS0049725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049724 |
| 2020_ NPS0049726 | 2020_ NPS0049727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049726 |
| 2020_ NPS0049728 | 2020_ NPS0049729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049728 |
| 2020_ NPS0049730 | 2020_ NPS0049731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049730 |
| 2020_ NPS0049732 | 2020_ NPS0049733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049732 |
| 2020_ NPS0049734 | 2020_ NPS0049735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049734 |
| 2020_ NPS0049736 | 2020_ NPS0049737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049736 |
| 2020_ NPS0049738 | 2020_ NPS0049739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049738 |
| 2020_ NPS0049740 | 2020_ NPS0049741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049740 |
| 2020_ NPS0049742 | 2020_ NPS0049743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049742 |
| 2020_ NPS0049744 | 2020_ NPS0049745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049744 |
| 2020_ NPS0049746 | 2020_ NPS0049747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049746 |
| 2020_ NPS0049748 | 2020_ NPS0049748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049748 |
| 2020_ NPS0049749 | 2020_ NPS0049750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049749 |
| 2020_ NPS0049751 | 2020_ NPS0049752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049751 |
| 2020_ NPS0049753 | 2020_ NPS0049754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049753 |
| 2020_ NPS0049755 | 2020_ NPS0049756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049755 |
| 2020_ NPS0049757 | 2020_ NPS0049758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0049757 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0049759 | 2020_NPS0049759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049759 |
| 2020_NPS0049760 | 2020_NPS0049761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049760 |
| 2020_NPS0049762 | 2020_NPS0049763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049762 |
| 2020_NPS0049764 | 2020_NPS0049765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049764 |
| 2020_NPS0049766 | 2020_NPS0049767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049766 |
| 2020_NPS0049768 | 2020_NPS0049769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0049768 |
| 2020_NPS0049770 | 2020_NPS0049771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049770 |
| 2020_NPS0049772 | 2020_NPS0049773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049772 |
| 2020_NPS0049774 | 2020_NPS0049775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049774 |
| 2020_NPS0049776 | 2020_NPS0049777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049776 |
| 2020_NPS0049778 | 2020_NPS0049779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049778 |
| 2020_NPS0049780 | 2020_NPS0049781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049780 |
| 2020_NPS0049782 | 2020_NPS0049783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049782 |
| 2020_NPS0049784 | 2020_NPS0049785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049784 |
| 2020_NPS0049786 | 2020_NPS0049787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049786 |
| 2020_NPS0049788 | 2020_NPS0049789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049788 |
| 2020_NPS0049790 | 2020_NPS0049791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049790 |
| 2020_NPS0049792 | 2020_NPS0049793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049792 |
| 2020_NPS0049794 | 2020_NPS0049795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049794 |
| 2020_NPS0049796 | 2020_NPS0049797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049796 |
| 2020_NPS0049798 | 2020_NPS0049799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049798 |
| 2020_NPS0049800 | 2020_NPS0049801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049800 |
| 2020_NPS0049802 | 2020_NPS0049803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049802 |
| 2020_NPS0049804 | 2020_NPS0049805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049804 |
| 2020_NPS0049806 | 2020_NPS0049807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049806 |
| 2020_NPS0049808 | 2020_NPS0049809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049808 |
| 2020_NPS0049810 | 2020_NPS0049811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049810 |
| 2020_NPS0049812 | 2020_NPS0049813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049812 |
| 2020_NPS0049814 | 2020_NPS0049815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049814 |
| 2020_NPS0049816 | 2020_NPS0049817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049816 |
| 2020_NPS0049818 | 2020_NPS0049819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049818 |
| 2020_NPS0049820 | 2020_NPS0049821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049820 |
| 2020_NPS0049822 | 2020_NPS0049823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049822 |
| 2020_NPS0049824 | 2020_NPS0049825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049824 |
| 2020_NPS0049826 | 2020_NPS0049827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049826 |
| 2020_NPS0049828 | 2020_NPS0049829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049828 |
| 2020_NPS0049830 | 2020_NPS0049831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049830 |
| 2020_NPS0049832 | 2020_NPS0049833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049832 |
| 2020_NPS0049834 | 2020_NPS0049835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049834 |
| 2020_NPS0049836 | 2020_NPS0049836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049836 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0049837 | 2020_ NPS0049838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049837 |
| 2020_ NPS0049839 | 2020_ NPS0049839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049839 |
| 2020_ NPS0049840 | 2020_ NPS0049841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049840 |
| 2020_ NPS0049842 | 2020_ NPS0049843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049842 |
| 2020_ NPS0049844 | 2020_ NPS0049845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049844 |
| 2020_ NPS0049846 | 2020_ NPS0049847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049846 |
| 2020_ NPS0049848 | 2020_ NPS0049849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049848 |
| 2020_ NPS0049850 | 2020_ NPS0049851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049850 |
| 2020_ NPS0049852 | 2020_ NPS0049853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049852 |
| 2020_ NPS0049854 | 2020_ NPS0049855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049854 |
| 2020_ NPS0049856 | 2020_ NPS0049857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049856 |
| 2020_ NPS0049858 | 2020_ NPS0049859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049858 |
| 2020_ NPS0049860 | 2020_ NPS0049861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049860 |
| 2020_ NPS0049862 | 2020_ NPS0049863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049862 |
| 2020_ NPS0049864 | 2020_ NPS0049865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049864 |
| 2020_ NPS0049866 | 2020_ NPS0049867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049866 |
| 2020_ NPS0049868 | 2020_ NPS0049869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049868 |
| 2020_ NPS0049870 | 2020_ NPS0049871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049870 |
| 2020_ NPS0049872 | 2020_ NPS0049873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049872 |
| 2020_ NPS0049874 | 2020_ NPS0049875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049874 |
| 2020_ NPS0049876 | 2020_ NPS0049877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049876 |
| 2020_ NPS0049878 | 2020_ NPS0049879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049878 |
| 2020_ NPS0049880 | 2020_ NPS0049881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049880 |
| 2020_ NPS0049882 | 2020_ NPS0049883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049882 |
| 2020_ NPS0049884 | 2020_ NPS0049885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049884 |
| 2020_ NPS0049886 | 2020_ NPS0049887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049886 |
| 2020_ NPS0049888 | 2020_ NPS0049889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049888 |
| 2020_ NPS0049890 | 2020_ NPS0049891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049890 |
| 2020_ NPS0049892 | 2020_ NPS0049893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049892 |
| 2020_ NPS0049894 | 2020_ NPS0049895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049894 |
| 2020_ NPS0049896 | 2020_ NPS0049897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049896 |
| 2020_ NPS0049898 | 2020_ NPS0049899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049898 |
| 2020_ NPS0049900 | 2020_ NPS0049901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049900 |
| 2020_ NPS0049902 | 2020_ NPS0049903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049902 |
| 2020_ NPS0049904 | 2020_ NPS0049905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049904 |
| 2020_ NPS0049906 | 2020_ NPS0049907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049906 |
| 2020_ NPS0049908 | 2020_ NPS0049909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049908 |
| 2020_ NPS0049910 | 2020_ NPS0049911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049910 |
| 2020_ NPS0049912 | 2020_ NPS0049913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049912 |
| 2020_ NPS0049914 | 2020_ NPS0049915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0049914 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0049916 | 2020_NPS0049917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049916 |
| 2020_NPS0049918 | 2020_NPS0049919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049918 |
| 2020_NPS0049920 | 2020_NPS0049921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049920 |
| 2020_NPS0049922 | 2020_NPS0049923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049922 |
| 2020_NPS0049924 | 2020_NPS0049925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049924 |
| 2020_NPS0049926 | 2020_NPS0049926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049926 |
| 2020_NPS0049927 | 2020_NPS0049928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049927 |
| 2020_NPS0049929 | 2020_NPS0049930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049929 |
| 2020_NPS0049931 | 2020_NPS0049932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049931 |
| 2020_NPS0049933 | 2020_NPS0049934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049933 |
| 2020_NPS0049935 | 2020_NPS0049936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049935 |
| 2020_NPS0049937 | 2020_NPS0049938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049937 |
| 2020_NPS0049939 | 2020_NPS0049940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049939 |
| 2020_NPS0049941 | 2020_NPS0049942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049941 |
| 2020_NPS0049943 | 2020_NPS0049944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049943 |
| 2020_NPS0049945 | 2020_NPS0049946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049945 |
| 2020_NPS0049947 | 2020_NPS0049948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049947 |
| 2020_NPS0049949 | 2020_NPS0049950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049949 |
| 2020_NPS0049951 | 2020_NPS0049952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049951 |
| 2020_NPS0049953 | 2020_NPS0049954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049953 |
| 2020_NPS0049955 | 2020_NPS0049956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049955 |
| 2020_NPS0049957 | 2020_NPS0049958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049957 |
| 2020_NPS0049959 | 2020_NPS0049960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049959 |
| 2020_NPS0049961 | 2020_NPS0049962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049961 |
| 2020_NPS0049963 | 2020_NPS0049964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049963 |
| 2020_NPS0049965 | 2020_NPS0049966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049965 |
| 2020_NPS0049967 | 2020_NPS0049968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049967 |
| 2020_NPS0049969 | 2020_NPS0049970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049969 |
| 2020_NPS0049971 | 2020_NPS0049972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049971 |
| 2020_NPS0049973 | 2020_NPS0049974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049973 |
| 2020_NPS0049975 | 2020_NPS0049975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049975 |
| 2020_NPS0049976 | 2020_NPS0049977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049976 |
| 2020_NPS0049978 | 2020_NPS0049979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049978 |
| 2020_NPS0049980 | 2020_NPS0049981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049980 |
| 2020_NPS0049982 | 2020_NPS0049983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049982 |
| 2020_NPS0049984 | 2020_NPS0049985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049984 |
| 2020_NPS0049986 | 2020_NPS0049987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049986 |
| 2020_NPS0049988 | 2020_NPS0049989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049988 |
| 2020_NPS0049990 | 2020_NPS0049991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049990 |
| 2020_NPS0049992 | 2020_NPS0049993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0049992 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0049994 | 2020_NPS0049995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049994 |
| 2020_NPS0049996 | 2020_NPS0049997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049996 |
| 2020_NPS0049998 | 2020_NPS0049999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0049998 |
| 2020_NPS0050000 | 2020_NPS0050001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050000 |
| 2020_NPS0050002 | 2020_NPS0050003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050002 |
| 2020_NPS0050004 | 2020_NPS0050005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050004 |
| 2020_NPS0050006 | 2020_NPS0050007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050006 |
| 2020_NPS0050008 | 2020_NPS0050009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050008 |
| 2020_NPS0050010 | 2020_NPS0050011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050010 |
| 2020_NPS0050012 | 2020_NPS0050013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050012 |
| 2020_NPS0050014 | 2020_NPS0050015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050014 |
| 2020_NPS0050016 | 2020_NPS0050017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050016 |
| 2020_NPS0050018 | 2020_NPS0050019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050018 |
| 2020_NPS0050020 | 2020_NPS0050021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050020 |
| 2020_NPS0050022 | 2020_NPS0050023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050022 |
| 2020_NPS0050024 | 2020_NPS0050025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050024 |
| 2020_NPS0050026 | 2020_NPS0050027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050026 |
| 2020_NPS0050028 | 2020_NPS0050029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050028 |
| 2020_NPS0050030 | 2020_NPS0050031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050030 |
| 2020_NPS0050032 | 2020_NPS0050032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050032 |
| 2020_NPS0050033 | 2020_NPS0050034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050033 |
| 2020_NPS0050035 | 2020_NPS0050036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050035 |
| 2020_NPS0050037 | 2020_NPS0050038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050037 |
| 2020_NPS0050039 | 2020_NPS0050040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050039 |
| 2020_NPS0050041 | 2020_NPS0050042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050041 |
| 2020_NPS0050043 | 2020_NPS0050044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050043 |
| 2020_NPS0050045 | 2020_NPS0050046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050045 |
| 2020_NPS0050047 | 2020_NPS0050048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050047 |
| 2020_NPS0050049 | 2020_NPS0050050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050049 |
| 2020_NPS0050051 | 2020_NPS0050052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050051 |
| 2020_NPS0050053 | 2020_NPS0050054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050053 |
| 2020_NPS0050055 | 2020_NPS0050056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050055 |
| 2020_NPS0050057 | 2020_NPS0050058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050057 |
| 2020_NPS0050059 | 2020_NPS0050060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050059 |
| 2020_NPS0050061 | 2020_NPS0050062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050061 |
| 2020_NPS0050063 | 2020_NPS0050064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050063 |
| 2020_NPS0050065 | 2020_NPS0050066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050065 |
| 2020_NPS0050067 | 2020_NPS0050067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050067 |
| 2020_NPS0050068 | 2020_NPS0050069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050068 |
| 2020_NPS0050070 | 2020_NPS0050071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050070 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0050072 | 2020_NPS0050073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050072 |
| 2020_NPS0050074 | 2020_NPS0050075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050074 |
| 2020_NPS0050076 | 2020_NPS0050077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050076 |
| 2020_NPS0050078 | 2020_NPS0050079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050078 |
| 2020_NPS0050080 | 2020_NPS0050081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0050080 |
| 2020_NPS0050082 | 2020_NPS0050083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050082 |
| 2020_NPS0050084 | 2020_NPS0050085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050084 |
| 2020_NPS0050086 | 2020_NPS0050087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050086 |
| 2020_NPS0050088 | 2020_NPS0050089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050088 |
| 2020_NPS0050090 | 2020_NPS0050091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050090 |
| 2020_NPS0050092 | 2020_NPS0050093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050092 |
| 2020_NPS0050094 | 2020_NPS0050095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050094 |
| 2020_NPS0050096 | 2020_NPS0050097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050096 |
| 2020_NPS0050098 | 2020_NPS0050099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050098 |
| 2020_NPS0050100 | 2020_NPS0050101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050100 |
| 2020_NPS0050102 | 2020_NPS0050103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050102 |
| 2020_NPS0050104 | 2020_NPS0050105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050104 |
| 2020_NPS0050106 | 2020_NPS0050107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050106 |
| 2020_NPS0050108 | 2020_NPS0050108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050108 |
| 2020_NPS0050109 | 2020_NPS0050110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050109 |
| 2020_NPS0050111 | 2020_NPS0050112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050111 |
| 2020_NPS0050113 | 2020_NPS0050114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050113 |
| 2020_NPS0050115 | 2020_NPS0050116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050115 |
| 2020_NPS0050117 | 2020_NPS0050118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050117 |
| 2020_NPS0050119 | 2020_NPS0050120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050119 |
| 2020_NPS0050121 | 2020_NPS0050122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050121 |
| 2020_NPS0050123 | 2020_NPS0050124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050123 |
| 2020_NPS0050125 | 2020_NPS0050126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050125 |
| 2020_NPS0050127 | 2020_NPS0050128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050127 |
| 2020_NPS0050129 | 2020_NPS0050130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050129 |
| 2020_NPS0050131 | 2020_NPS0050132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050131 |
| 2020_NPS0050133 | 2020_NPS0050134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050133 |
| 2020_NPS0050135 | 2020_NPS0050136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050135 |
| 2020_NPS0050137 | 2020_NPS0050138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050137 |
| 2020_NPS0050139 | 2020_NPS0050140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050139 |
| 2020_NPS0050141 | 2020_NPS0050142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050141 |
| 2020_NPS0050143 | 2020_NPS0050144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050143 |
| 2020_NPS0050145 | 2020_NPS0050146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050145 |
| 2020_NPS0050147 | 2020_NPS0050148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050147 |
| 2020_NPS0050149 | 2020_NPS0050150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050149 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0050151 | 2020_NPS0050152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050151 |
| 2020_NPS0050153 | 2020_NPS0050154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050153 |
| 2020_NPS0050155 | 2020_NPS0050156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050155 |
| 2020_NPS0050157 | 2020_NPS0050158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050157 |
| 2020_NPS0050159 | 2020_NPS0050160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0050159 |
| 2020_NPS0050161 | 2020_NPS0050162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050161 |
| 2020_NPS0050163 | 2020_NPS0050164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050163 |
| 2020_NPS0050165 | 2020_NPS0050166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050165 |
| 2020_NPS0050167 | 2020_NPS0050168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050167 |
| 2020_NPS0050169 | 2020_NPS0050170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050169 |
| 2020_NPS0050171 | 2020_NPS0050172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050171 |
| 2020_NPS0050173 | 2020_NPS0050174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050173 |
| 2020_NPS0050175 | 2020_NPS0050176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050175 |
| 2020_NPS0050177 | 2020_NPS0050178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050177 |
| 2020_NPS0050179 | 2020_NPS0050180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050179 |
| 2020_NPS0050181 | 2020_NPS0050182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050181 |
| 2020_NPS0050183 | 2020_NPS0050184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050183 |
| 2020_NPS0050185 | 2020_NPS0050186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050185 |
| 2020_NPS0050187 | 2020_NPS0050188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050187 |
| 2020_NPS0050189 | 2020_NPS0050189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050189 |
| 2020_NPS0050190 | 2020_NPS0050191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050190 |
| 2020_NPS0050192 | 2020_NPS0050193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050192 |
| 2020_NPS0050194 | 2020_NPS0050195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050194 |
| 2020_NPS0050196 | 2020_NPS0050197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050196 |
| 2020_NPS0050198 | 2020_NPS0050199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050198 |
| 2020_NPS0050200 | 2020_NPS0050201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050200 |
| 2020_NPS0050202 | 2020_NPS0050203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050202 |
| 2020_NPS0050204 | 2020_NPS0050205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050204 |
| 2020_NPS0050206 | 2020_NPS0050207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050206 |
| 2020_NPS0050208 | 2020_NPS0050208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050208 |
| 2020_NPS0050209 | 2020_NPS0050210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050209 |
| 2020_NPS0050211 | 2020_NPS0050212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050211 |
| 2020_NPS0050213 | 2020_NPS0050214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050213 |
| 2020_NPS0050215 | 2020_NPS0050216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050215 |
| 2020_NPS0050217 | 2020_NPS0050218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050217 |
| 2020_NPS0050219 | 2020_NPS0050220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050219 |
| 2020_NPS0050221 | 2020_NPS0050222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050221 |
| 2020_NPS0050223 | 2020_NPS0050224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050223 |
| 2020_NPS0050225 | 2020_NPS0050226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050225 |
| 2020_NPS0050227 | 2020_NPS0050228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050227 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0050229 | 2020_NPS0050230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050229 |
| 2020_NPS0050231 | 2020_NPS0050232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050231 |
| 2020_NPS0050233 | 2020_NPS0050234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050233 |
| 2020_NPS0050235 | 2020_NPS0050236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050235 |
| 2020_NPS0050237 | 2020_NPS0050238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050237 |
| 2020_NPS0050239 | 2020_NPS0050240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050239 |
| 2020_NPS0050241 | 2020_NPS0050242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050241 |
| 2020_NPS0050243 | 2020_NPS0050244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050243 |
| 2020_NPS0050245 | 2020_NPS0050246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050245 |
| 2020_NPS0050247 | 2020_NPS0050248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050247 |
| 2020_NPS0050249 | 2020_NPS0050250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050249 |
| 2020_NPS0050251 | 2020_NPS0050252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050251 |
| 2020_NPS0050253 | 2020_NPS0050254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050253 |
| 2020_NPS0050255 | 2020_NPS0050256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050255 |
| 2020_NPS0050257 | 2020_NPS0050258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050257 |
| 2020_NPS0050259 | 2020_NPS0050260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050259 |
| 2020_NPS0050261 | 2020_NPS0050262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050261 |
| 2020_NPS0050263 | 2020_NPS0050264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050263 |
| 2020_NPS0050265 | 2020_NPS0050266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050265 |
| 2020_NPS0050267 | 2020_NPS0050268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050267 |
| 2020_NPS0050269 | 2020_NPS0050270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050269 |
| 2020_NPS0050271 | 2020_NPS0050272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050271 |
| 2020_NPS0050273 | 2020_NPS0050274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050273 |
| 2020_NPS0050275 | 2020_NPS0050276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050275 |
| 2020_NPS0050277 | 2020_NPS0050278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050277 |
| 2020_NPS0050279 | 2020_NPS0050280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050279 |
| 2020_NPS0050281 | 2020_NPS0050282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050281 |
| 2020_NPS0050283 | 2020_NPS0050284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050283 |
| 2020_NPS0050285 | 2020_NPS0050286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050285 |
| 2020_NPS0050287 | 2020_NPS0050288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050287 |
| 2020_NPS0050289 | 2020_NPS0050290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050289 |
| 2020_NPS0050291 | 2020_NPS0050292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050291 |
| 2020_NPS0050293 | 2020_NPS0050294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050293 |
| 2020_NPS0050295 | 2020_NPS0050296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050295 |
| 2020_NPS0050297 | 2020_NPS0050298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050297 |
| 2020_NPS0050299 | 2020_NPS0050300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050299 |
| 2020_NPS0050301 | 2020_NPS0050302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050301 |
| 2020_NPS0050303 | 2020_NPS0050304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050303 |
| 2020_NPS0050305 | 2020_NPS0050306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050305 |
| 2020_NPS0050307 | 2020_NPS0050308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050307 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0050309 | 2020_NPS0050310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050309 |
| 2020_NPS0050311 | 2020_NPS0050311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050311 |
| 2020_NPS0050312 | 2020_NPS0050313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050312 |
| 2020_NPS0050314 | 2020_NPS0050315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050314 |
| 2020_NPS0050316 | 2020_NPS0050317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050316 |
| 2020_NPS0050318 | 2020_NPS0050319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050318 |
| 2020_NPS0050320 | 2020_NPS0050321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050320 |
| 2020_NPS0050322 | 2020_NPS0050323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050322 |
| 2020_NPS0050324 | 2020_NPS0050325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050324 |
| 2020_NPS0050326 | 2020_NPS0050327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050326 |
| 2020_NPS0050328 | 2020_NPS0050329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050328 |
| 2020_NPS0050330 | 2020_NPS0050331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050330 |
| 2020_NPS0050332 | 2020_NPS0050333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050332 |
| 2020_NPS0050334 | 2020_NPS0050335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050334 |
| 2020_NPS0050336 | 2020_NPS0050337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050336 |
| 2020_NPS0050338 | 2020_NPS0050339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050338 |
| 2020_NPS0050340 | 2020_NPS0050341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050340 |
| 2020_NPS0050342 | 2020_NPS0050343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050342 |
| 2020_NPS0050344 | 2020_NPS0050345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050344 |
| 2020_NPS0050346 | 2020_NPS0050346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050346 |
| 2020_NPS0050347 | 2020_NPS0050348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050347 |
| 2020_NPS0050349 | 2020_NPS0050350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050349 |
| 2020_NPS0050351 | 2020_NPS0050352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050351 |
| 2020_NPS0050353 | 2020_NPS0050354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050353 |
| 2020_NPS0050355 | 2020_NPS0050356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050355 |
| 2020_NPS0050357 | 2020_NPS0050358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050357 |
| 2020_NPS0050359 | 2020_NPS0050360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050359 |
| 2020_NPS0050361 | 2020_NPS0050362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050361 |
| 2020_NPS0050363 | 2020_NPS0050364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050363 |
| 2020_NPS0050365 | 2020_NPS0050366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050365 |
| 2020_NPS0050367 | 2020_NPS0050368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050367 |
| 2020_NPS0050369 | 2020_NPS0050370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050369 |
| 2020_NPS0050371 | 2020_NPS0050372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050371 |
| 2020_NPS0050373 | 2020_NPS0050374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050373 |
| 2020_NPS0050375 | 2020_NPS0050376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050375 |
| 2020_NPS0050377 | 2020_NPS0050377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050377 |
| 2020_NPS0050378 | 2020_NPS0050379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050378 |
| 2020_NPS0050380 | 2020_NPS0050381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050380 |
| 2020_NPS0050382 | 2020_NPS0050383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050382 |
| 2020_NPS0050384 | 2020_NPS0050385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050384 |

| 2020_NPS0050386 | 2020_NPS0050387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050386 |
| 2020_NPS0050388 | 2020_NPS0050389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050388 |
| 2020_NPS0050390 | 2020_NPS0050391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050390 |
| 2020_NPS0050392 | 2020_NPS0050393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050392 |
| 2020_NPS0050394 | 2020_NPS0050395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050394 |
| 2020_NPS0050396 | 2020_NPS0050397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050396 |
| 2020_NPS0050398 | 2020_NPS0050399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050398 |
| 2020_NPS0050400 | 2020_NPS0050401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050400 |
| 2020_NPS0050402 | 2020_NPS0050403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050402 |
| 2020_NPS0050404 | 2020_NPS0050405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050404 |
| 2020_NPS0050406 | 2020_NPS0050407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050406 |
| 2020_NPS0050408 | 2020_NPS0050409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050408 |
| 2020_NPS0050410 | 2020_NPS0050410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050410 |
| 2020_NPS0050411 | 2020_NPS0050412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050411 |
| 2020_NPS0050413 | 2020_NPS0050414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050413 |
| 2020_NPS0050415 | 2020_NPS0050416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050415 |
| 2020_NPS0050417 | 2020_NPS0050418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050417 |
| 2020_NPS0050419 | 2020_NPS0050420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050419 |
| 2020_NPS0050421 | 2020_NPS0050422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050421 |
| 2020_NPS0050423 | 2020_NPS0050424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050423 |
| 2020_NPS0050425 | 2020_NPS0050426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050425 |
| 2020_NPS0050427 | 2020_NPS0050428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050427 |
| 2020_NPS0050429 | 2020_NPS0050429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050429 |
| 2020_NPS0050430 | 2020_NPS0050431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050430 |
| 2020_NPS0050432 | 2020_NPS0050433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050432 |
| 2020_NPS0050434 | 2020_NPS0050435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050434 |
| 2020_NPS0050436 | 2020_NPS0050437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050436 |
| 2020_NPS0050438 | 2020_NPS0050439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050438 |
| 2020_NPS0050440 | 2020_NPS0050441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050440 |
| 2020_NPS0050442 | 2020_NPS0050443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050442 |
| 2020_NPS0050444 | 2020_NPS0050445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050444 |
| 2020_NPS0050446 | 2020_NPS0050447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050446 |
| 2020_NPS0050448 | 2020_NPS0050449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050448 |
| 2020_NPS0050450 | 2020_NPS0050451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050450 |
| 2020_NPS0050452 | 2020_NPS0050453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050452 |
| 2020_NPS0050454 | 2020_NPS0050455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050454 |
| 2020_NPS0050456 | 2020_NPS0050457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050456 |
| 2020_NPS0050458 | 2020_NPS0050459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050458 |
| 2020_NPS0050460 | 2020_NPS0050461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050460 |
| 2020_NPS0050462 | 2020_NPS0050463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050462 |

| 2020_NPS0050464 | 2020_NPS0050465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050464 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0050466 | 2020_NPS0050467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050466 |
| 2020_NPS0050468 | 2020_NPS0050469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050468 |
| 2020_NPS0050470 | 2020_NPS0050471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050470 |
| 2020_NPS0050472 | 2020_NPS0050473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0050472 |
| 2020_NPS0050474 | 2020_NPS0050475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0050474 |
| 2020_NPS0050476 | 2020_NPS0050477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050476 |
| 2020_NPS0050478 | 2020_NPS0050479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050478 |
| 2020_NPS0050480 | 2020_NPS0050481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050480 |
| 2020_NPS0050482 | 2020_NPS0050483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050482 |
| 2020_NPS0050484 | 2020_NPS0050485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050484 |
| 2020_NPS0050486 | 2020_NPS0050487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050486 |
| 2020_NPS0050488 | 2020_NPS0050489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050488 |
| 2020_NPS0050490 | 2020_NPS0050491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050490 |
| 2020_NPS0050492 | 2020_NPS0050493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050492 |
| 2020_NPS0050494 | 2020_NPS0050495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050494 |
| 2020_NPS0050496 | 2020_NPS0050497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050496 |
| 2020_NPS0050498 | 2020_NPS0050499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050498 |
| 2020_NPS0050500 | 2020_NPS0050500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050500 |
| 2020_NPS0050501 | 2020_NPS0050502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050501 |
| 2020_NPS0050503 | 2020_NPS0050504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050503 |
| 2020_NPS0050505 | 2020_NPS0050506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050505 |
| 2020_NPS0050507 | 2020_NPS0050508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050507 |
| 2020_NPS0050509 | 2020_NPS0050510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050509 |
| 2020_NPS0050511 | 2020_NPS0050512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050511 |
| 2020_NPS0050513 | 2020_NPS0050514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050513 |
| 2020_NPS0050515 | 2020_NPS0050516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050515 |
| 2020_NPS0050517 | 2020_NPS0050518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050517 |
| 2020_NPS0050519 | 2020_NPS0050520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050519 |
| 2020_NPS0050521 | 2020_NPS0050522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050521 |
| 2020_NPS0050523 | 2020_NPS0050524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050523 |
| 2020_NPS0050525 | 2020_NPS0050526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050525 |
| 2020_NPS0050527 | 2020_NPS0050528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050527 |
| 2020_NPS0050529 | 2020_NPS0050530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050529 |
| 2020_NPS0050531 | 2020_NPS0050532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050531 |
| 2020_NPS0050533 | 2020_NPS0050534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050533 |
| 2020_NPS0050535 | 2020_NPS0050536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050535 |
| 2020_NPS0050537 | 2020_NPS0050538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050537 |
| 2020_NPS0050539 | 2020_NPS0050540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050539 |
| 2020_NPS0050541 | 2020_NPS0050542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050541 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0050543 | 2020_NPS0050544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050543 |
| 2020_NPS0050545 | 2020_NPS0050546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050545 |
| 2020_NPS0050547 | 2020_NPS0050548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050547 |
| 2020_NPS0050549 | 2020_NPS0050550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050549 |
| 2020_NPS0050551 | 2020_NPS0050552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050551 |
| 2020_NPS0050553 | 2020_NPS0050554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050553 |
| 2020_NPS0050555 | 2020_NPS0050556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050555 |
| 2020_NPS0050557 | 2020_NPS0050558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050557 |
| 2020_NPS0050559 | 2020_NPS0050560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050559 |
| 2020_NPS0050561 | 2020_NPS0050562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050561 |
| 2020_NPS0050563 | 2020_NPS0050564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050563 |
| 2020_NPS0050565 | 2020_NPS0050566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050565 |
| 2020_NPS0050567 | 2020_NPS0050568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050567 |
| 2020_NPS0050569 | 2020_NPS0050570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050569 |
| 2020_NPS0050571 | 2020_NPS0050572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050571 |
| 2020_NPS0050573 | 2020_NPS0050574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050573 |
| 2020_NPS0050575 | 2020_NPS0050576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050575 |
| 2020_NPS0050577 | 2020_NPS0050578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050577 |
| 2020_NPS0050579 | 2020_NPS0050580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050579 |
| 2020_NPS0050581 | 2020_NPS0050581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050581 |
| 2020_NPS0050582 | 2020_NPS0050583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050582 |
| 2020_NPS0050584 | 2020_NPS0050585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050584 |
| 2020_NPS0050586 | 2020_NPS0050587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050586 |
| 2020_NPS0050588 | 2020_NPS0050589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050588 |
| 2020_NPS0050590 | 2020_NPS0050591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050590 |
| 2020_NPS0050592 | 2020_NPS0050593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050592 |
| 2020_NPS0050594 | 2020_NPS0050595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050594 |
| 2020_NPS0050596 | 2020_NPS0050597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050596 |
| 2020_NPS0050598 | 2020_NPS0050598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050598 |
| 2020_NPS0050599 | 2020_NPS0050600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050599 |
| 2020_NPS0050601 | 2020_NPS0050602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050601 |
| 2020_NPS0050603 | 2020_NPS0050604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050603 |
| 2020_NPS0050605 | 2020_NPS0050606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050605 |
| 2020_NPS0050607 | 2020_NPS0050608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050607 |
| 2020_NPS0050609 | 2020_NPS0050609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050609 |
| 2020_NPS0050610 | 2020_NPS0050611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050610 |
| 2020_NPS0050612 | 2020_NPS0050613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050612 |
| 2020_NPS0050614 | 2020_NPS0050615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050614 |
| 2020_NPS0050616 | 2020_NPS0050617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050616 |
| 2020_NPS0050618 | 2020_NPS0050619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050618 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0050620 | 2020_NPS0050621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050620 |
| 2020_NPS0050622 | 2020_NPS0050623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050622 |
| 2020_NPS0050624 | 2020_NPS0050625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050624 |
| 2020_NPS0050626 | 2020_NPS0050627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050626 |
| 2020_NPS0050628 | 2020_NPS0050629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050628 |
| 2020_NPS0050630 | 2020_NPS0050631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050630 |
| 2020_NPS0050632 | 2020_NPS0050633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050632 |
| 2020_NPS0050634 | 2020_NPS0050635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050634 |
| 2020_NPS0050636 | 2020_NPS0050637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050636 |
| 2020_NPS0050638 | 2020_NPS0050639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050638 |
| 2020_NPS0050640 | 2020_NPS0050641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050640 |
| 2020_NPS0050642 | 2020_NPS0050643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050642 |
| 2020_NPS0050644 | 2020_NPS0050645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050644 |
| 2020_NPS0050646 | 2020_NPS0050647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050646 |
| 2020_NPS0050648 | 2020_NPS0050649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050648 |
| 2020_NPS0050650 | 2020_NPS0050651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050650 |
| 2020_NPS0050652 | 2020_NPS0050653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050652 |
| 2020_NPS0050654 | 2020_NPS0050655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050654 |
| 2020_NPS0050656 | 2020_NPS0050657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050656 |
| 2020_NPS0050658 | 2020_NPS0050659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050658 |
| 2020_NPS0050660 | 2020_NPS0050661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050660 |
| 2020_NPS0050662 | 2020_NPS0050663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050662 |
| 2020_NPS0050664 | 2020_NPS0050665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050664 |
| 2020_NPS0050666 | 2020_NPS0050667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050666 |
| 2020_NPS0050668 | 2020_NPS0050669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050668 |
| 2020_NPS0050670 | 2020_NPS0050671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050670 |
| 2020_NPS0050672 | 2020_NPS0050673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050672 |
| 2020_NPS0050674 | 2020_NPS0050675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050674 |
| 2020_NPS0050676 | 2020_NPS0050677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050676 |
| 2020_NPS0050678 | 2020_NPS0050679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050678 |
| 2020_NPS0050680 | 2020_NPS0050681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050680 |
| 2020_NPS0050682 | 2020_NPS0050682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050682 |
| 2020_NPS0050683 | 2020_NPS0050684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050683 |
| 2020_NPS0050685 | 2020_NPS0050686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050685 |
| 2020_NPS0050687 | 2020_NPS0050688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050687 |
| 2020_NPS0050689 | 2020_NPS0050690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050689 |
| 2020_NPS0050691 | 2020_NPS0050692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050691 |
| 2020_NPS0050693 | 2020_NPS0050694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050693 |
| 2020_NPS0050695 | 2020_NPS0050696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050695 |
| 2020_NPS0050697 | 2020_NPS0050698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050697 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0050699 | 2020_NPS0050700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050699 |
| 2020_NPS0050701 | 2020_NPS0050702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050701 |
| 2020_NPS0050703 | 2020_NPS0050704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050703 |
| 2020_NPS0050705 | 2020_NPS0050706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050705 |
| 2020_NPS0050707 | 2020_NPS0050708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050707 |
| 2020_NPS0050709 | 2020_NPS0050710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050709 |
| 2020_NPS0050711 | 2020_NPS0050712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050711 |
| 2020_NPS0050713 | 2020_NPS0050714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050713 |
| 2020_NPS0050715 | 2020_NPS0050716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050715 |
| 2020_NPS0050717 | 2020_NPS0050718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050717 |
| 2020_NPS0050719 | 2020_NPS0050720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050719 |
| 2020_NPS0050721 | 2020_NPS0050722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050721 |
| 2020_NPS0050723 | 2020_NPS0050724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050723 |
| 2020_NPS0050725 | 2020_NPS0050726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050725 |
| 2020_NPS0050727 | 2020_NPS0050728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050727 |
| 2020_NPS0050729 | 2020_NPS0050730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050729 |
| 2020_NPS0050731 | 2020_NPS0050732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050731 |
| 2020_NPS0050733 | 2020_NPS0050734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050733 |
| 2020_NPS0050735 | 2020_NPS0050736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050735 |
| 2020_NPS0050737 | 2020_NPS0050738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050737 |
| 2020_NPS0050739 | 2020_NPS0050740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050739 |
| 2020_NPS0050741 | 2020_NPS0050742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050741 |
| 2020_NPS0050743 | 2020_NPS0050744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050743 |
| 2020_NPS0050745 | 2020_NPS0050746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050745 |
| 2020_NPS0050747 | 2020_NPS0050748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050747 |
| 2020_NPS0050749 | 2020_NPS0050750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050749 |
| 2020_NPS0050751 | 2020_NPS0050752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050751 |
| 2020_NPS0050753 | 2020_NPS0050754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050753 |
| 2020_NPS0050755 | 2020_NPS0050756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050755 |
| 2020_NPS0050757 | 2020_NPS0050758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050757 |
| 2020_NPS0050759 | 2020_NPS0050760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050759 |
| 2020_NPS0050761 | 2020_NPS0050761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050761 |
| 2020_NPS0050762 | 2020_NPS0050763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050762 |
| 2020_NPS0050764 | 2020_NPS0050765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050764 |
| 2020_NPS0050766 | 2020_NPS0050767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050766 |
| 2020_NPS0050768 | 2020_NPS0050769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050768 |
| 2020_NPS0050770 | 2020_NPS0050771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050770 |
| 2020_NPS0050772 | 2020_NPS0050773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050772 |
| 2020_NPS0050774 | 2020_NPS0050775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050774 |
| 2020_NPS0050776 | 2020_NPS0050777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050776 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS050778 | 2020_NPS050779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050778 |
| 2020_NPS050780 | 2020_NPS050781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050780 |
| 2020_NPS050782 | 2020_NPS050783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050782 |
| 2020_NPS050784 | 2020_NPS050785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050784 |
| 2020_NPS050786 | 2020_NPS050787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050786 |
| 2020_NPS050788 | 2020_NPS050789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050788 |
| 2020_NPS050790 | 2020_NPS050791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050790 |
| 2020_NPS050792 | 2020_NPS050793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050792 |
| 2020_NPS050794 | 2020_NPS050795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050794 |
| 2020_NPS050796 | 2020_NPS050797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050796 |
| 2020_NPS050798 | 2020_NPS050799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050798 |
| 2020_NPS050800 | 2020_NPS050801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050800 |
| 2020_NPS050802 | 2020_NPS050803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050802 |
| 2020_NPS050804 | 2020_NPS050805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050804 |
| 2020_NPS050806 | 2020_NPS050807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050806 |
| 2020_NPS050808 | 2020_NPS050809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050808 |
| 2020_NPS050810 | 2020_NPS050811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050810 |
| 2020_NPS050812 | 2020_NPS050813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050812 |
| 2020_NPS050814 | 2020_NPS050815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050814 |
| 2020_NPS050816 | 2020_NPS050817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050816 |
| 2020_NPS050818 | 2020_NPS050819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050818 |
| 2020_NPS050820 | 2020_NPS050821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050820 |
| 2020_NPS050822 | 2020_NPS050823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050822 |
| 2020_NPS050824 | 2020_NPS050825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050824 |
| 2020_NPS050826 | 2020_NPS050827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050826 |
| 2020_NPS050828 | 2020_NPS050829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050828 |
| 2020_NPS050830 | 2020_NPS050831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050830 |
| 2020_NPS050832 | 2020_NPS050833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050832 |
| 2020_NPS050834 | 2020_NPS050835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050834 |
| 2020_NPS050836 | 2020_NPS050837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050836 |
| 2020_NPS050838 | 2020_NPS050839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050838 |
| 2020_NPS050840 | 2020_NPS050841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050840 |
| 2020_NPS050842 | 2020_NPS050843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050842 |
| 2020_NPS050844 | 2020_NPS050845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050844 |
| 2020_NPS050846 | 2020_NPS050847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050846 |
| 2020_NPS050848 | 2020_NPS050849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050848 |
| 2020_NPS050850 | 2020_NPS050851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050850 |
| 2020_NPS050852 | 2020_NPS050853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050852 |
| 2020_NPS050854 | 2020_NPS050855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050854 |
| 2020_NPS050856 | 2020_NPS050857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS050856 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0050858 | 2020_NPS0050859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050858 |
| 2020_NPS0050860 | 2020_NPS0050861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050860 |
| 2020_NPS0050862 | 2020_NPS0050863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050862 |
| 2020_NPS0050864 | 2020_NPS0050865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050864 |
| 2020_NPS0050866 | 2020_NPS0050867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050866 |
| 2020_NPS0050868 | 2020_NPS0050869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050868 |
| 2020_NPS0050870 | 2020_NPS0050871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050870 |
| 2020_NPS0050872 | 2020_NPS0050873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050872 |
| 2020_NPS0050874 | 2020_NPS0050875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050874 |
| 2020_NPS0050876 | 2020_NPS0050877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050876 |
| 2020_NPS0050878 | 2020_NPS0050879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050878 |
| 2020_NPS0050880 | 2020_NPS0050881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050880 |
| 2020_NPS0050882 | 2020_NPS0050883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050882 |
| 2020_NPS0050884 | 2020_NPS0050885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050884 |
| 2020_NPS0050886 | 2020_NPS0050887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050886 |
| 2020_NPS0050888 | 2020_NPS0050889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050888 |
| 2020_NPS0050890 | 2020_NPS0050891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050890 |
| 2020_NPS0050892 | 2020_NPS0050893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050892 |
| 2020_NPS0050894 | 2020_NPS0050895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050894 |
| 2020_NPS0050896 | 2020_NPS0050897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050896 |
| 2020_NPS0050898 | 2020_NPS0050899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050898 |
| 2020_NPS0050900 | 2020_NPS0050901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050900 |
| 2020_NPS0050902 | 2020_NPS0050903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050902 |
| 2020_NPS0050904 | 2020_NPS0050905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050904 |
| 2020_NPS0050906 | 2020_NPS0050907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050906 |
| 2020_NPS0050908 | 2020_NPS0050909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050908 |
| 2020_NPS0050910 | 2020_NPS0050911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050910 |
| 2020_NPS0050912 | 2020_NPS0050913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050912 |
| 2020_NPS0050914 | 2020_NPS0050915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050914 |
| 2020_NPS0050916 | 2020_NPS0050917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050916 |
| 2020_NPS0050918 | 2020_NPS0050919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050918 |
| 2020_NPS0050920 | 2020_NPS0050921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050920 |
| 2020_NPS0050922 | 2020_NPS0050923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050922 |
| 2020_NPS0050924 | 2020_NPS0050925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050924 |
| 2020_NPS0050926 | 2020_NPS0050927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050926 |
| 2020_NPS0050928 | 2020_NPS0050929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050928 |
| 2020_NPS0050930 | 2020_NPS0050931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050930 |
| 2020_NPS0050932 | 2020_NPS0050933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050932 |
| 2020_NPS0050934 | 2020_NPS0050935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050934 |
| 2020_NPS0050936 | 2020_NPS0050937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0050936 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0050938 | 2020_NPS0050939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050938 |
| 2020_NPS0050940 | 2020_NPS0050941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050940 |
| 2020_NPS0050942 | 2020_NPS0050943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050942 |
| 2020_NPS0050944 | 2020_NPS0050945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050944 |
| 2020_NPS0050946 | 2020_NPS0050946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050946 |
| 2020_NPS0050947 | 2020_NPS0050948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050947 |
| 2020_NPS0050949 | 2020_NPS0050950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050949 |
| 2020_NPS0050951 | 2020_NPS0050951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050951 |
| 2020_NPS0050952 | 2020_NPS0050953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050952 |
| 2020_NPS0050954 | 2020_NPS0050955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050954 |
| 2020_NPS0050956 | 2020_NPS0050957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050956 |
| 2020_NPS0050958 | 2020_NPS0050959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050958 |
| 2020_NPS0050960 | 2020_NPS0050961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050960 |
| 2020_NPS0050962 | 2020_NPS0050963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050962 |
| 2020_NPS0050964 | 2020_NPS0050965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050964 |
| 2020_NPS0050966 | 2020_NPS0050967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050966 |
| 2020_NPS0050968 | 2020_NPS0050969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050968 |
| 2020_NPS0050970 | 2020_NPS0050971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050970 |
| 2020_NPS0050972 | 2020_NPS0050973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050972 |
| 2020_NPS0050974 | 2020_NPS0050975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050974 |
| 2020_NPS0050976 | 2020_NPS0050977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050976 |
| 2020_NPS0050978 | 2020_NPS0050979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050978 |
| 2020_NPS0050980 | 2020_NPS0050981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050980 |
| 2020_NPS0050982 | 2020_NPS0050982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050982 |
| 2020_NPS0050983 | 2020_NPS0050983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050983 |
| 2020_NPS0050984 | 2020_NPS0050985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050984 |
| 2020_NPS0050986 | 2020_NPS0050987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050986 |
| 2020_NPS0050988 | 2020_NPS0050989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050988 |
| 2020_NPS0050990 | 2020_NPS0050991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050990 |
| 2020_NPS0050992 | 2020_NPS0050993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050992 |
| 2020_NPS0050994 | 2020_NPS0050995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050994 |
| 2020_NPS0050996 | 2020_NPS0050997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050996 |
| 2020_NPS0050998 | 2020_NPS0050999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0050998 |
| 2020_NPS0051000 | 2020_NPS0051001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051000 |
| 2020_NPS0051002 | 2020_NPS0051003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051002 |
| 2020_NPS0051004 | 2020_NPS0051005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051004 |
| 2020_NPS0051006 | 2020_NPS0051007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051006 |
| 2020_NPS0051008 | 2020_NPS0051009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051008 |
| 2020_NPS0051010 | 2020_NPS0051011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051010 |
| 2020_NPS0051012 | 2020_NPS0051013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0051014 | 2020_NPS0051015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051014 |
| 2020_NPS0051016 | 2020_NPS0051017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051016 |
| 2020_NPS0051018 | 2020_NPS0051019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051018 |
| 2020_NPS0051020 | 2020_NPS0051021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051020 |
| 2020_NPS0051022 | 2020_NPS0051023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051022 |
| 2020_NPS0051024 | 2020_NPS0051025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051024 |
| 2020_NPS0051026 | 2020_NPS0051027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051026 |
| 2020_NPS0051028 | 2020_NPS0051029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051028 |
| 2020_NPS0051030 | 2020_NPS0051031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051030 |
| 2020_NPS0051032 | 2020_NPS0051032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051032 |
| 2020_NPS0051033 | 2020_NPS0051034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051033 |
| 2020_NPS0051035 | 2020_NPS0051036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051035 |
| 2020_NPS0051037 | 2020_NPS0051038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051037 |
| 2020_NPS0051039 | 2020_NPS0051040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051039 |
| 2020_NPS0051041 | 2020_NPS0051042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051041 |
| 2020_NPS0051043 | 2020_NPS0051044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051043 |
| 2020_NPS0051045 | 2020_NPS0051046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051045 |
| 2020_NPS0051047 | 2020_NPS0051048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051047 |
| 2020_NPS0051049 | 2020_NPS0051050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051049 |
| 2020_NPS0051051 | 2020_NPS0051052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051051 |
| 2020_NPS0051053 | 2020_NPS0051054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051053 |
| 2020_NPS0051055 | 2020_NPS0051056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051055 |
| 2020_NPS0051057 | 2020_NPS0051058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051057 |
| 2020_NPS0051059 | 2020_NPS0051060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051059 |
| 2020_NPS0051061 | 2020_NPS0051062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051061 |
| 2020_NPS0051063 | 2020_NPS0051064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051063 |
| 2020_NPS0051065 | 2020_NPS0051066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051065 |
| 2020_NPS0051067 | 2020_NPS0051068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051067 |
| 2020_NPS0051069 | 2020_NPS0051070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051069 |
| 2020_NPS0051071 | 2020_NPS0051072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051071 |
| 2020_NPS0051073 | 2020_NPS0051074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051073 |
| 2020_NPS0051075 | 2020_NPS0051076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051075 |
| 2020_NPS0051077 | 2020_NPS0051078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051077 |
| 2020_NPS0051079 | 2020_NPS0051080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051079 |
| 2020_NPS0051081 | 2020_NPS0051082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051081 |
| 2020_NPS0051083 | 2020_NPS0051084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051083 |
| 2020_NPS0051085 | 2020_NPS0051086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051085 |
| 2020_NPS0051087 | 2020_NPS0051088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051087 |
| 2020_NPS0051089 | 2020_NPS0051090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051089 |
| 2020_NPS0051091 | 2020_NPS0051092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051091 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0051093 | 2020_NPS0051094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051093 |
| 2020_NPS0051095 | 2020_NPS0051096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051095 |
| 2020_NPS0051097 | 2020_NPS0051098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051097 |
| 2020_NPS0051099 | 2020_NPS0051100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051099 |
| 2020_NPS0051101 | 2020_NPS0051102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051101 |
| 2020_NPS0051103 | 2020_NPS0051104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051103 |
| 2020_NPS0051105 | 2020_NPS0051106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051105 |
| 2020_NPS0051107 | 2020_NPS0051108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051107 |
| 2020_NPS0051109 | 2020_NPS0051110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051109 |
| 2020_NPS0051111 | 2020_NPS0051112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051111 |
| 2020_NPS0051113 | 2020_NPS0051114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051113 |
| 2020_NPS0051115 | 2020_NPS0051116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051115 |
| 2020_NPS0051117 | 2020_NPS0051118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051117 |
| 2020_NPS0051119 | 2020_NPS0051120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051119 |
| 2020_NPS0051121 | 2020_NPS0051122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051121 |
| 2020_NPS0051123 | 2020_NPS0051124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051123 |
| 2020_NPS0051125 | 2020_NPS0051126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051125 |
| 2020_NPS0051127 | 2020_NPS0051128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051127 |
| 2020_NPS0051129 | 2020_NPS0051130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051129 |
| 2020_NPS0051131 | 2020_NPS0051132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051131 |
| 2020_NPS0051133 | 2020_NPS0051134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051133 |
| 2020_NPS0051135 | 2020_NPS0051135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051135 |
| 2020_NPS0051136 | 2020_NPS0051137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051136 |
| 2020_NPS0051138 | 2020_NPS0051139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051138 |
| 2020_NPS0051140 | 2020_NPS0051141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051140 |
| 2020_NPS0051142 | 2020_NPS0051143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051142 |
| 2020_NPS0051144 | 2020_NPS0051145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051144 |
| 2020_NPS0051146 | 2020_NPS0051147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051146 |
| 2020_NPS0051148 | 2020_NPS0051149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051148 |
| 2020_NPS0051150 | 2020_NPS0051151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051150 |
| 2020_NPS0051152 | 2020_NPS0051153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051152 |
| 2020_NPS0051154 | 2020_NPS0051155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051154 |
| 2020_NPS0051156 | 2020_NPS0051157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051156 |
| 2020_NPS0051158 | 2020_NPS0051159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051158 |
| 2020_NPS0051160 | 2020_NPS0051161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051160 |
| 2020_NPS0051162 | 2020_NPS0051162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051162 |
| 2020_NPS0051163 | 2020_NPS0051164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051163 |
| 2020_NPS0051165 | 2020_NPS0051166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051165 |
| 2020_NPS0051167 | 2020_NPS0051168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051167 |
| 2020_NPS0051169 | 2020_NPS0051170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051169 |

| 2020_NPS0051171 | 2020_NPS0051172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051171 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0051173 | 2020_NPS0051174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051173 |
| 2020_NPS0051175 | 2020_NPS0051176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051175 |
| 2020_NPS0051177 | 2020_NPS0051178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051177 |
| 2020_NPS0051179 | 2020_NPS0051180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051179 |
| 2020_NPS0051181 | 2020_NPS0051182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051181 |
| 2020_NPS0051183 | 2020_NPS0051184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051183 |
| 2020_NPS0051185 | 2020_NPS0051185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051185 |
| 2020_NPS0051186 | 2020_NPS0051187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051186 |
| 2020_NPS0051188 | 2020_NPS0051189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051188 |
| 2020_NPS0051190 | 2020_NPS0051191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051190 |
| 2020_NPS0051192 | 2020_NPS0051193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051192 |
| 2020_NPS0051194 | 2020_NPS0051195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051194 |
| 2020_NPS0051196 | 2020_NPS0051197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051196 |
| 2020_NPS0051198 | 2020_NPS0051199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051198 |
| 2020_NPS0051200 | 2020_NPS0051201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051200 |
| 2020_NPS0051202 | 2020_NPS0051203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051202 |
| 2020_NPS0051204 | 2020_NPS0051205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051204 |
| 2020_NPS0051206 | 2020_NPS0051207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051206 |
| 2020_NPS0051208 | 2020_NPS0051209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051208 |
| 2020_NPS0051210 | 2020_NPS0051211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051210 |
| 2020_NPS0051212 | 2020_NPS0051212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051212 |
| 2020_NPS0051213 | 2020_NPS0051214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051213 |
| 2020_NPS0051215 | 2020_NPS0051216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051215 |
| 2020_NPS0051217 | 2020_NPS0051218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051217 |
| 2020_NPS0051219 | 2020_NPS0051220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051219 |
| 2020_NPS0051221 | 2020_NPS0051222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051221 |
| 2020_NPS0051223 | 2020_NPS0051224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051223 |
| 2020_NPS0051225 | 2020_NPS0051226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051225 |
| 2020_NPS0051227 | 2020_NPS0051228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051227 |
| 2020_NPS0051229 | 2020_NPS0051230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051229 |
| 2020_NPS0051231 | 2020_NPS0051232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051231 |
| 2020_NPS0051233 | 2020_NPS0051234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051233 |
| 2020_NPS0051235 | 2020_NPS0051236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051235 |
| 2020_NPS0051237 | 2020_NPS0051238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051237 |
| 2020_NPS0051239 | 2020_NPS0051240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051239 |
| 2020_NPS0051241 | 2020_NPS0051242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051241 |
| 2020_NPS0051243 | 2020_NPS0051244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051243 |
| 2020_NPS0051245 | 2020_NPS0051246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051245 |
| 2020_NPS0051247 | 2020_NPS0051248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051247 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0051249 | 2020_NPS0051250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051249 |
| 2020_NPS0051251 | 2020_NPS0051251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051251 |
| 2020_NPS0051252 | 2020_NPS0051253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051252 |
| 2020_NPS0051254 | 2020_NPS0051255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051254 |
| 2020_NPS0051256 | 2020_NPS0051256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051256 |
| 2020_NPS0051257 | 2020_NPS0051258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051257 |
| 2020_NPS0051259 | 2020_NPS0051260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051259 |
| 2020_NPS0051261 | 2020_NPS0051262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051261 |
| 2020_NPS0051263 | 2020_NPS0051264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051263 |
| 2020_NPS0051265 | 2020_NPS0051266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051265 |
| 2020_NPS0051267 | 2020_NPS0051268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051267 |
| 2020_NPS0051269 | 2020_NPS0051270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051269 |
| 2020_NPS0051271 | 2020_NPS0051272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051271 |
| 2020_NPS0051273 | 2020_NPS0051274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051273 |
| 2020_NPS0051275 | 2020_NPS0051276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051275 |
| 2020_NPS0051277 | 2020_NPS0051277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051277 |
| 2020_NPS0051278 | 2020_NPS0051279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051278 |
| 2020_NPS0051280 | 2020_NPS0051281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051280 |
| 2020_NPS0051282 | 2020_NPS0051283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051282 |
| 2020_NPS0051284 | 2020_NPS0051285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051284 |
| 2020_NPS0051286 | 2020_NPS0051287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051286 |
| 2020_NPS0051288 | 2020_NPS0051288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051288 |
| 2020_NPS0051289 | 2020_NPS0051290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051289 |
| 2020_NPS0051291 | 2020_NPS0051292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051291 |
| 2020_NPS0051293 | 2020_NPS0051294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051293 |
| 2020_NPS0051295 | 2020_NPS0051296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051295 |
| 2020_NPS0051297 | 2020_NPS0051298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051297 |
| 2020_NPS0051299 | 2020_NPS0051300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051299 |
| 2020_NPS0051301 | 2020_NPS0051302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051301 |
| 2020_NPS0051303 | 2020_NPS0051304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051303 |
| 2020_NPS0051305 | 2020_NPS0051306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051305 |
| 2020_NPS0051307 | 2020_NPS0051308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051307 |
| 2020_NPS0051309 | 2020_NPS0051310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051309 |
| 2020_NPS0051311 | 2020_NPS0051312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051311 |
| 2020_NPS0051313 | 2020_NPS0051314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051313 |
| 2020_NPS0051315 | 2020_NPS0051316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051315 |
| 2020_NPS0051317 | 2020_NPS0051318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051317 |
| 2020_NPS0051319 | 2020_NPS0051320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051319 |
| 2020_NPS0051321 | 2020_NPS0051322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051321 |
| 2020_NPS0051323 | 2020_NPS0051323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051323 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0051324 | 2020_NPS0051325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051324 |
| 2020_NPS0051326 | 2020_NPS0051326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051326 |
| 2020_NPS0051327 | 2020_NPS0051327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051327 |
| 2020_NPS0051328 | 2020_NPS0051328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051328 |
| 2020_NPS0051329 | 2020_NPS0051330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051329 |
| 2020_NPS0051331 | 2020_NPS0051332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051331 |
| 2020_NPS0051333 | 2020_NPS0051334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051333 |
| 2020_NPS0051335 | 2020_NPS0051336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051335 |
| 2020_NPS0051337 | 2020_NPS0051338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051337 |
| 2020_NPS0051339 | 2020_NPS0051340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051339 |
| 2020_NPS0051341 | 2020_NPS0051342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051341 |
| 2020_NPS0051343 | 2020_NPS0051344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051343 |
| 2020_NPS0051345 | 2020_NPS0051346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051345 |
| 2020_NPS0051347 | 2020_NPS0051348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051347 |
| 2020_NPS0051349 | 2020_NPS0051350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051349 |
| 2020_NPS0051351 | 2020_NPS0051352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051351 |
| 2020_NPS0051353 | 2020_NPS0051354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051353 |
| 2020_NPS0051355 | 2020_NPS0051356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051355 |
| 2020_NPS0051357 | 2020_NPS0051358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051357 |
| 2020_NPS0051359 | 2020_NPS0051360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051359 |
| 2020_NPS0051361 | 2020_NPS0051362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051361 |
| 2020_NPS0051363 | 2020_NPS0051364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051363 |
| 2020_NPS0051365 | 2020_NPS0051366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051365 |
| 2020_NPS0051367 | 2020_NPS0051368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051367 |
| 2020_NPS0051369 | 2020_NPS0051370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051369 |
| 2020_NPS0051371 | 2020_NPS0051372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051371 |
| 2020_NPS0051373 | 2020_NPS0051374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051373 |
| 2020_NPS0051375 | 2020_NPS0051376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051375 |
| 2020_NPS0051377 | 2020_NPS0051378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051377 |
| 2020_NPS0051379 | 2020_NPS0051380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051379 |
| 2020_NPS0051381 | 2020_NPS0051382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051381 |
| 2020_NPS0051383 | 2020_NPS0051384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051383 |
| 2020_NPS0051385 | 2020_NPS0051386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051385 |
| 2020_NPS0051387 | 2020_NPS0051388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051387 |
| 2020_NPS0051389 | 2020_NPS0051390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051389 |
| 2020_NPS0051391 | 2020_NPS0051392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051391 |
| 2020_NPS0051393 | 2020_NPS0051394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051393 |
| 2020_NPS0051395 | 2020_NPS0051396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051395 |
| 2020_NPS0051397 | 2020_NPS0051398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051397 |
| 2020_NPS0051399 | 2020_NPS0051400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051399 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0051401 | 2020_NPS0051402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051401 |
| 2020_NPS0051403 | 2020_NPS0051404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051403 |
| 2020_NPS0051405 | 2020_NPS0051406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051405 |
| 2020_NPS0051407 | 2020_NPS0051408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051407 |
| 2020_NPS0051409 | 2020_NPS0051410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0051409 |
| 2020_NPS0051411 | 2020_NPS0051412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051411 |
| 2020_NPS0051413 | 2020_NPS0051414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051413 |
| 2020_NPS0051415 | 2020_NPS0051416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051415 |
| 2020_NPS0051417 | 2020_NPS0051418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051417 |
| 2020_NPS0051419 | 2020_NPS0051420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051419 |
| 2020_NPS0051421 | 2020_NPS0051422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051421 |
| 2020_NPS0051423 | 2020_NPS0051424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051423 |
| 2020_NPS0051425 | 2020_NPS0051426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051425 |
| 2020_NPS0051427 | 2020_NPS0051428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051427 |
| 2020_NPS0051429 | 2020_NPS0051430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051429 |
| 2020_NPS0051431 | 2020_NPS0051432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051431 |
| 2020_NPS0051433 | 2020_NPS0051434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051433 |
| 2020_NPS0051435 | 2020_NPS0051436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051435 |
| 2020_NPS0051437 | 2020_NPS0051438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051437 |
| 2020_NPS0051439 | 2020_NPS0051440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051439 |
| 2020_NPS0051441 | 2020_NPS0051442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051441 |
| 2020_NPS0051443 | 2020_NPS0051444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051443 |
| 2020_NPS0051445 | 2020_NPS0051446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051445 |
| 2020_NPS0051447 | 2020_NPS0051448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051447 |
| 2020_NPS0051449 | 2020_NPS0051450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051449 |
| 2020_NPS0051451 | 2020_NPS0051452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051451 |
| 2020_NPS0051453 | 2020_NPS0051454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051453 |
| 2020_NPS0051455 | 2020_NPS0051456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051455 |
| 2020_NPS0051457 | 2020_NPS0051458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051457 |
| 2020_NPS0051459 | 2020_NPS0051460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051459 |
| 2020_NPS0051461 | 2020_NPS0051462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051461 |
| 2020_NPS0051463 | 2020_NPS0051464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051463 |
| 2020_NPS0051465 | 2020_NPS0051465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051465 |
| 2020_NPS0051466 | 2020_NPS0051467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051466 |
| 2020_NPS0051468 | 2020_NPS0051469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051468 |
| 2020_NPS0051470 | 2020_NPS0051471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051470 |
| 2020_NPS0051472 | 2020_NPS0051473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051472 |
| 2020_NPS0051474 | 2020_NPS0051475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051474 |
| 2020_NPS0051476 | 2020_NPS0051477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051476 |
| 2020_NPS0051478 | 2020_NPS0051479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051478 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0051480 | 2020_NPS0051481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051480 |
| 2020_NPS0051482 | 2020_NPS0051483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051482 |
| 2020_NPS0051484 | 2020_NPS0051485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051484 |
| 2020_NPS0051486 | 2020_NPS0051487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051486 |
| 2020_NPS0051488 | 2020_NPS0051489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051488 |
| 2020_NPS0051490 | 2020_NPS0051491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051490 |
| 2020_NPS0051492 | 2020_NPS0051493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051492 |
| 2020_NPS0051494 | 2020_NPS0051495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051494 |
| 2020_NPS0051496 | 2020_NPS0051497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051496 |
| 2020_NPS0051498 | 2020_NPS0051499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051498 |
| 2020_NPS0051500 | 2020_NPS0051501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051500 |
| 2020_NPS0051502 | 2020_NPS0051503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051502 |
| 2020_NPS0051504 | 2020_NPS0051505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051504 |
| 2020_NPS0051506 | 2020_NPS0051507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051506 |
| 2020_NPS0051508 | 2020_NPS0051509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051508 |
| 2020_NPS0051510 | 2020_NPS0051511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051510 |
| 2020_NPS0051512 | 2020_NPS0051512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051512 |
| 2020_NPS0051513 | 2020_NPS0051514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051513 |
| 2020_NPS0051515 | 2020_NPS0051516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051515 |
| 2020_NPS0051517 | 2020_NPS0051518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051517 |
| 2020_NPS0051519 | 2020_NPS0051520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051519 |
| 2020_NPS0051521 | 2020_NPS0051522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051521 |
| 2020_NPS0051523 | 2020_NPS0051524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051523 |
| 2020_NPS0051525 | 2020_NPS0051526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051525 |
| 2020_NPS0051527 | 2020_NPS0051528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051527 |
| 2020_NPS0051529 | 2020_NPS0051530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051529 |
| 2020_NPS0051531 | 2020_NPS0051532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051531 |
| 2020_NPS0051533 | 2020_NPS0051534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051533 |
| 2020_NPS0051535 | 2020_NPS0051536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051535 |
| 2020_NPS0051537 | 2020_NPS0051538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051537 |
| 2020_NPS0051539 | 2020_NPS0051540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051539 |
| 2020_NPS0051541 | 2020_NPS0051542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051541 |
| 2020_NPS0051543 | 2020_NPS0051544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051543 |
| 2020_NPS0051545 | 2020_NPS0051546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051545 |
| 2020_NPS0051547 | 2020_NPS0051548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051547 |
| 2020_NPS0051549 | 2020_NPS0051550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051549 |
| 2020_NPS0051551 | 2020_NPS0051552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051551 |
| 2020_NPS0051553 | 2020_NPS0051554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051553 |
| 2020_NPS0051555 | 2020_NPS0051556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051555 |
| 2020_NPS0051557 | 2020_NPS0051558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051557 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0051559 | 2020_NPS0051560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051559 |
| 2020_NPS0051561 | 2020_NPS0051562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051561 |
| 2020_NPS0051563 | 2020_NPS0051564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051563 |
| 2020_NPS0051565 | 2020_NPS0051566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051565 |
| 2020_NPS0051567 | 2020_NPS0051568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051567 |
| 2020_NPS0051569 | 2020_NPS0051570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | 2020_NPS0051569 |
| 2020_NPS0051571 | 2020_NPS0051572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051571 |
| 2020_NPS0051573 | 2020_NPS0051574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051573 |
| 2020_NPS0051575 | 2020_NPS0051576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051575 |
| 2020_NPS0051577 | 2020_NPS0051578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051577 |
| 2020_NPS0051579 | 2020_NPS0051580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051579 |
| 2020_NPS0051581 | 2020_NPS0051582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051581 |
| 2020_NPS0051583 | 2020_NPS0051584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051583 |
| 2020_NPS0051585 | 2020_NPS0051586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051585 |
| 2020_NPS0051587 | 2020_NPS0051588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051587 |
| 2020_NPS0051589 | 2020_NPS0051590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051589 |
| 2020_NPS0051591 | 2020_NPS0051592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051591 |
| 2020_NPS0051593 | 2020_NPS0051594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051593 |
| 2020_NPS0051595 | 2020_NPS0051596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051595 |
| 2020_NPS0051597 | 2020_NPS0051598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051597 |
| 2020_NPS0051599 | 2020_NPS0051600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051599 |
| 2020_NPS0051601 | 2020_NPS0051602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051601 |
| 2020_NPS0051603 | 2020_NPS0051604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051603 |
| 2020_NPS0051605 | 2020_NPS0051606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051605 |
| 2020_NPS0051607 | 2020_NPS0051608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051607 |
| 2020_NPS0051609 | 2020_NPS0051610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051609 |
| 2020_NPS0051611 | 2020_NPS0051612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051611 |
| 2020_NPS0051613 | 2020_NPS0051614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051613 |
| 2020_NPS0051615 | 2020_NPS0051616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051615 |
| 2020_NPS0051617 | 2020_NPS0051618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051617 |
| 2020_NPS0051619 | 2020_NPS0051620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051619 |
| 2020_NPS0051621 | 2020_NPS0051622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051621 |
| 2020_NPS0051623 | 2020_NPS0051624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051623 |
| 2020_NPS0051625 | 2020_NPS0051626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051625 |
| 2020_NPS0051627 | 2020_NPS0051628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051627 |
| 2020_NPS0051629 | 2020_NPS0051630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051629 |
| 2020_NPS0051631 | 2020_NPS0051632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051631 |
| 2020_NPS0051633 | 2020_NPS0051634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051633 |
| 2020_NPS0051635 | 2020_NPS0051636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051635 |
| 2020_NPS0051637 | 2020_NPS0051638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051637 |

| 2020_NPS0051639 | 2020_NPS0051640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051639 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0051641 | 2020_NPS0051642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051641 |
| 2020_NPS0051643 | 2020_NPS0051644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051643 |
| 2020_NPS0051645 | 2020_NPS0051646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051645 |
| 2020_NPS0051647 | 2020_NPS0051648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051647 |
| 2020_NPS0051649 | 2020_NPS0051650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051649 |
| 2020_NPS0051651 | 2020_NPS0051652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051651 |
| 2020_NPS0051653 | 2020_NPS0051654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051653 |
| 2020_NPS0051655 | 2020_NPS0051656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051655 |
| 2020_NPS0051657 | 2020_NPS0051658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051657 |
| 2020_NPS0051659 | 2020_NPS0051660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051659 |
| 2020_NPS0051661 | 2020_NPS0051662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051661 |
| 2020_NPS0051663 | 2020_NPS0051664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051663 |
| 2020_NPS0051665 | 2020_NPS0051666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051665 |
| 2020_NPS0051667 | 2020_NPS0051668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051667 |
| 2020_NPS0051669 | 2020_NPS0051670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051669 |
| 2020_NPS0051671 | 2020_NPS0051672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051671 |
| 2020_NPS0051673 | 2020_NPS0051674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051673 |
| 2020_NPS0051675 | 2020_NPS0051676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051675 |
| 2020_NPS0051677 | 2020_NPS0051678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051677 |
| 2020_NPS0051679 | 2020_NPS0051680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051679 |
| 2020_NPS0051681 | 2020_NPS0051682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051681 |
| 2020_NPS0051683 | 2020_NPS0051684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051683 |
| 2020_NPS0051685 | 2020_NPS0051686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051685 |
| 2020_NPS0051687 | 2020_NPS0051688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051687 |
| 2020_NPS0051689 | 2020_NPS0051690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051689 |
| 2020_NPS0051691 | 2020_NPS0051692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051691 |
| 2020_NPS0051693 | 2020_NPS0051694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051693 |
| 2020_NPS0051695 | 2020_NPS0051696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051695 |
| 2020_NPS0051697 | 2020_NPS0051698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051697 |
| 2020_NPS0051699 | 2020_NPS0051700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051699 |
| 2020_NPS0051701 | 2020_NPS0051702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051701 |
| 2020_NPS0051703 | 2020_NPS0051704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051703 |
| 2020_NPS0051705 | 2020_NPS0051706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051705 |
| 2020_NPS0051707 | 2020_NPS0051708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051707 |
| 2020_NPS0051709 | 2020_NPS0051710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051709 |
| 2020_NPS0051711 | 2020_NPS0051712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051711 |
| 2020_NPS0051713 | 2020_NPS0051714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051713 |
| 2020_NPS0051715 | 2020_NPS0051716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051715 |
| 2020_NPS0051717 | 2020_NPS0051718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0051717 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0051719 | 2020_NPS0051720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051719 |
| 2020_NPS0051721 | 2020_NPS0051722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051721 |
| 2020_NPS0051723 | 2020_NPS0051724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051723 |
| 2020_NPS0051725 | 2020_NPS0051726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051725 |
| 2020_NPS0051727 | 2020_NPS0051728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051727 |
| 2020_NPS0051729 | 2020_NPS0051730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051729 |
| 2020_NPS0051731 | 2020_NPS0051732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051731 |
| 2020_NPS0051733 | 2020_NPS0051734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051733 |
| 2020_NPS0051735 | 2020_NPS0051736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051735 |
| 2020_NPS0051737 | 2020_NPS0051738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051737 |
| 2020_NPS0051739 | 2020_NPS0051740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051739 |
| 2020_NPS0051741 | 2020_NPS0051742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051741 |
| 2020_NPS0051743 | 2020_NPS0051744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051743 |
| 2020_NPS0051745 | 2020_NPS0051746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051745 |
| 2020_NPS0051747 | 2020_NPS0051748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051747 |
| 2020_NPS0051749 | 2020_NPS0051750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051749 |
| 2020_NPS0051751 | 2020_NPS0051752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051751 |
| 2020_NPS0051753 | 2020_NPS0051754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051753 |
| 2020_NPS0051755 | 2020_NPS0051756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051755 |
| 2020_NPS0051757 | 2020_NPS0051758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051757 |
| 2020_NPS0051759 | 2020_NPS0051760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051759 |
| 2020_NPS0051761 | 2020_NPS0051762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051761 |
| 2020_NPS0051763 | 2020_NPS0051764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051763 |
| 2020_NPS0051765 | 2020_NPS0051766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051765 |
| 2020_NPS0051767 | 2020_NPS0051768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051767 |
| 2020_NPS0051769 | 2020_NPS0051770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051769 |
| 2020_NPS0051771 | 2020_NPS0051772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051771 |
| 2020_NPS0051773 | 2020_NPS0051774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051773 |
| 2020_NPS0051775 | 2020_NPS0051776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051775 |
| 2020_NPS0051777 | 2020_NPS0051778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051777 |
| 2020_NPS0051779 | 2020_NPS0051780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051779 |
| 2020_NPS0051781 | 2020_NPS0051782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051781 |
| 2020_NPS0051783 | 2020_NPS0051784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051783 |
| 2020_NPS0051785 | 2020_NPS0051786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051785 |
| 2020_NPS0051787 | 2020_NPS0051788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051787 |
| 2020_NPS0051789 | 2020_NPS0051790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051789 |
| 2020_NPS0051791 | 2020_NPS0051792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051791 |
| 2020_NPS0051793 | 2020_NPS0051793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051793 |
| 2020_NPS0051794 | 2020_NPS0051795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051794 |
| 2020_NPS0051796 | 2020_NPS0051797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0051796 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0051798 | 2020_NPS0051799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051798 |
| 2020_NPS0051800 | 2020_NPS0051801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051800 |
| 2020_NPS0051802 | 2020_NPS0051803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051802 |
| 2020_NPS0051804 | 2020_NPS0051805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051804 |
| 2020_NPS0051806 | 2020_NPS0051807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051806 |
| 2020_NPS0051808 | 2020_NPS0051809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051808 |
| 2020_NPS0051810 | 2020_NPS0051811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051810 |
| 2020_NPS0051812 | 2020_NPS0051813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051812 |
| 2020_NPS0051814 | 2020_NPS0051815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051814 |
| 2020_NPS0051816 | 2020_NPS0051817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051816 |
| 2020_NPS0051818 | 2020_NPS0051819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051818 |
| 2020_NPS0051820 | 2020_NPS0051821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051820 |
| 2020_NPS0051822 | 2020_NPS0051823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051822 |
| 2020_NPS0051824 | 2020_NPS0051825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051824 |
| 2020_NPS0051826 | 2020_NPS0051827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051826 |
| 2020_NPS0051828 | 2020_NPS0051829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051828 |
| 2020_NPS0051830 | 2020_NPS0051831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051830 |
| 2020_NPS0051832 | 2020_NPS0051833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051832 |
| 2020_NPS0051834 | 2020_NPS0051835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051834 |
| 2020_NPS0051836 | 2020_NPS0051837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051836 |
| 2020_NPS0051838 | 2020_NPS0051839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051838 |
| 2020_NPS0051840 | 2020_NPS0051841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051840 |
| 2020_NPS0051842 | 2020_NPS0051843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051842 |
| 2020_NPS0051844 | 2020_NPS0051845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051844 |
| 2020_NPS0051846 | 2020_NPS0051847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051846 |
| 2020_NPS0051848 | 2020_NPS0051849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051848 |
| 2020_NPS0051850 | 2020_NPS0051851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051850 |
| 2020_NPS0051852 | 2020_NPS0051853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051852 |
| 2020_NPS0051854 | 2020_NPS0051855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051854 |
| 2020_NPS0051856 | 2020_NPS0051857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051856 |
| 2020_NPS0051858 | 2020_NPS0051859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051858 |
| 2020_NPS0051860 | 2020_NPS0051861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051860 |
| 2020_NPS0051862 | 2020_NPS0051863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051862 |
| 2020_NPS0051864 | 2020_NPS0051865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051864 |
| 2020_NPS0051866 | 2020_NPS0051867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051866 |
| 2020_NPS0051868 | 2020_NPS0051869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051868 |
| 2020_NPS0051870 | 2020_NPS0051871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051870 |
| 2020_NPS0051872 | 2020_NPS0051873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051872 |
| 2020_NPS0051874 | 2020_NPS0051875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051874 |
| 2020_NPS0051876 | 2020_NPS0051877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051876 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0051878 | 2020_NPS0051879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051878 |
| 2020_NPS0051880 | 2020_NPS0051881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051880 |
| 2020_NPS0051882 | 2020_NPS0051883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051882 |
| 2020_NPS0051884 | 2020_NPS0051885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051884 |
| 2020_NPS0051886 | 2020_NPS0051887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0051886 |
| 2020_NPS0051888 | 2020_NPS0051889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0051888 |
| 2020_NPS0051890 | 2020_NPS0051891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0051890 |
| 2020_NPS0051892 | 2020_NPS0051893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051892 |
| 2020_NPS0051894 | 2020_NPS0051895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051894 |
| 2020_NPS0051896 | 2020_NPS0051897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051896 |
| 2020_NPS0051898 | 2020_NPS0051899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051898 |
| 2020_NPS0051900 | 2020_NPS0051901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051900 |
| 2020_NPS0051902 | 2020_NPS0051903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051902 |
| 2020_NPS0051904 | 2020_NPS0051905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051904 |
| 2020_NPS0051906 | 2020_NPS0051907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051906 |
| 2020_NPS0051908 | 2020_NPS0051909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051908 |
| 2020_NPS0051910 | 2020_NPS0051911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051910 |
| 2020_NPS0051912 | 2020_NPS0051913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051912 |
| 2020_NPS0051914 | 2020_NPS0051915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051914 |
| 2020_NPS0051916 | 2020_NPS0051917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051916 |
| 2020_NPS0051918 | 2020_NPS0051919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051918 |
| 2020_NPS0051920 | 2020_NPS0051921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051920 |
| 2020_NPS0051922 | 2020_NPS0051923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051922 |
| 2020_NPS0051924 | 2020_NPS0051925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051924 |
| 2020_NPS0051926 | 2020_NPS0051927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0051926 |
| 2020_NPS0051928 | 2020_NPS0051929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0051928 |
| 2020_NPS0051930 | 2020_NPS0051931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051930 |
| 2020_NPS0051932 | 2020_NPS0051933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051932 |
| 2020_NPS0051934 | 2020_NPS0051935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051934 |
| 2020_NPS0051936 | 2020_NPS0051937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051936 |
| 2020_NPS0051938 | 2020_NPS0051939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051938 |
| 2020_NPS0051940 | 2020_NPS0051941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051940 |
| 2020_NPS0051942 | 2020_NPS0051943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051942 |
| 2020_NPS0051944 | 2020_NPS0051945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051944 |
| 2020_NPS0051946 | 2020_NPS0051947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051946 |
| 2020_NPS0051948 | 2020_NPS0051949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051948 |
| 2020_NPS0051950 | 2020_NPS0051951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051950 |
| 2020_NPS0051952 | 2020_NPS0051953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051952 |
| 2020_NPS0051954 | 2020_NPS0051955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051954 |
| 2020_NPS0051956 | 2020_NPS0051956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051956 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0051957 | 2020_NPS0051958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051957 |
| 2020_NPS0051959 | 2020_NPS0051960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051959 |
| 2020_NPS0051961 | 2020_NPS0051962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051961 |
| 2020_NPS0051963 | 2020_NPS0051964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051963 |
| 2020_NPS0051965 | 2020_NPS0051966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051965 |
| 2020_NPS0051967 | 2020_NPS0051968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0051967 |
| 2020_NPS0051969 | 2020_NPS0051970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051969 |
| 2020_NPS0051971 | 2020_NPS0051972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051971 |
| 2020_NPS0051973 | 2020_NPS0051974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051973 |
| 2020_NPS0051975 | 2020_NPS0051976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051975 |
| 2020_NPS0051977 | 2020_NPS0051978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051977 |
| 2020_NPS0051979 | 2020_NPS0051980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051979 |
| 2020_NPS0051981 | 2020_NPS0051982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051981 |
| 2020_NPS0051983 | 2020_NPS0051984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051983 |
| 2020_NPS0051985 | 2020_NPS0051986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051985 |
| 2020_NPS0051987 | 2020_NPS0051988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051987 |
| 2020_NPS0051989 | 2020_NPS0051990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051989 |
| 2020_NPS0051991 | 2020_NPS0051992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051991 |
| 2020_NPS0051993 | 2020_NPS0051994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051993 |
| 2020_NPS0051995 | 2020_NPS0051996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051995 |
| 2020_NPS0051997 | 2020_NPS0051998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051997 |
| 2020_NPS0051999 | 2020_NPS0052000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0051999 |
| 2020_NPS0052001 | 2020_NPS0052002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052001 |
| 2020_NPS0052003 | 2020_NPS0052004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052003 |
| 2020_NPS0052005 | 2020_NPS0052006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052005 |
| 2020_NPS0052007 | 2020_NPS0052008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052007 |
| 2020_NPS0052009 | 2020_NPS0052010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052009 |
| 2020_NPS0052011 | 2020_NPS0052012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052011 |
| 2020_NPS0052013 | 2020_NPS0052014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052013 |
| 2020_NPS0052015 | 2020_NPS0052016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052015 |
| 2020_NPS0052017 | 2020_NPS0052018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052017 |
| 2020_NPS0052019 | 2020_NPS0052020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052019 |
| 2020_NPS0052021 | 2020_NPS0052022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052021 |
| 2020_NPS0052023 | 2020_NPS0052024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052023 |
| 2020_NPS0052025 | 2020_NPS0052026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052025 |
| 2020_NPS0052027 | 2020_NPS0052028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052027 |
| 2020_NPS0052029 | 2020_NPS0052030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052029 |
| 2020_NPS0052031 | 2020_NPS0052032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052031 |
| 2020_NPS0052033 | 2020_NPS0052034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052033 |
| 2020_NPS0052035 | 2020_NPS0052036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052035 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0052037 | 2020_NPS0052038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052037 |
| 2020_NPS0052039 | 2020_NPS0052040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052039 |
| 2020_NPS0052041 | 2020_NPS0052042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052041 |
| 2020_NPS0052043 | 2020_NPS0052044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052043 |
| 2020_NPS0052045 | 2020_NPS0052046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0052045 |
| 2020_NPS0052047 | 2020_NPS0052048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0052047 |
| 2020_NPS0052049 | 2020_NPS0052050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052049 |
| 2020_NPS0052051 | 2020_NPS0052052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052051 |
| 2020_NPS0052053 | 2020_NPS0052054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052053 |
| 2020_NPS0052055 | 2020_NPS0052056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052055 |
| 2020_NPS0052057 | 2020_NPS0052058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052057 |
| 2020_NPS0052059 | 2020_NPS0052060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052059 |
| 2020_NPS0052061 | 2020_NPS0052062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052061 |
| 2020_NPS0052063 | 2020_NPS0052064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052063 |
| 2020_NPS0052065 | 2020_NPS0052066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052065 |
| 2020_NPS0052067 | 2020_NPS0052068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052067 |
| 2020_NPS0052069 | 2020_NPS0052070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052069 |
| 2020_NPS0052071 | 2020_NPS0052072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052071 |
| 2020_NPS0052073 | 2020_NPS0052074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052073 |
| 2020_NPS0052075 | 2020_NPS0052076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052075 |
| 2020_NPS0052077 | 2020_NPS0052078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052077 |
| 2020_NPS0052079 | 2020_NPS0052080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052079 |
| 2020_NPS0052081 | 2020_NPS0052082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052081 |
| 2020_NPS0052083 | 2020_NPS0052084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052083 |
| 2020_NPS0052085 | 2020_NPS0052086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052085 |
| 2020_NPS0052087 | 2020_NPS0052088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052087 |
| 2020_NPS0052089 | 2020_NPS0052090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052089 |
| 2020_NPS0052091 | 2020_NPS0052092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052091 |
| 2020_NPS0052093 | 2020_NPS0052094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052093 |
| 2020_NPS0052095 | 2020_NPS0052096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052095 |
| 2020_NPS0052097 | 2020_NPS0052098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052097 |
| 2020_NPS0052099 | 2020_NPS0052100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052099 |
| 2020_NPS0052101 | 2020_NPS0052102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052101 |
| 2020_NPS0052103 | 2020_NPS0052104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052103 |
| 2020_NPS0052105 | 2020_NPS0052106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052105 |
| 2020_NPS0052107 | 2020_NPS0052108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052107 |
| 2020_NPS0052109 | 2020_NPS0052110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052109 |
| 2020_NPS0052111 | 2020_NPS0052112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052111 |
| 2020_NPS0052113 | 2020_NPS0052114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052113 |
| 2020_NPS0052115 | 2020_NPS0052116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052115 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0052117 | 2020_NPS0052118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052117 |
| 2020_NPS0052119 | 2020_NPS0052120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052119 |
| 2020_NPS0052121 | 2020_NPS0052122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052121 |
| 2020_NPS0052123 | 2020_NPS0052124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052123 |
| 2020_NPS0052125 | 2020_NPS0052126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052125 |
| 2020_NPS0052127 | 2020_NPS0052128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052127 |
| 2020_NPS0052129 | 2020_NPS0052130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052129 |
| 2020_NPS0052131 | 2020_NPS0052132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052131 |
| 2020_NPS0052133 | 2020_NPS0052134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052133 |
| 2020_NPS0052135 | 2020_NPS0052136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052135 |
| 2020_NPS0052137 | 2020_NPS0052138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052137 |
| 2020_NPS0052139 | 2020_NPS0052140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052139 |
| 2020_NPS0052141 | 2020_NPS0052142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052141 |
| 2020_NPS0052143 | 2020_NPS0052144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052143 |
| 2020_NPS0052145 | 2020_NPS0052146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052145 |
| 2020_NPS0052147 | 2020_NPS0052148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052147 |
| 2020_NPS0052149 | 2020_NPS0052150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052149 |
| 2020_NPS0052151 | 2020_NPS0052152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052151 |
| 2020_NPS0052153 | 2020_NPS0052154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052153 |
| 2020_NPS0052155 | 2020_NPS0052156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052155 |
| 2020_NPS0052157 | 2020_NPS0052158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052157 |
| 2020_NPS0052159 | 2020_NPS0052160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052159 |
| 2020_NPS0052161 | 2020_NPS0052162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052161 |
| 2020_NPS0052163 | 2020_NPS0052164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052163 |
| 2020_NPS0052165 | 2020_NPS0052166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052165 |
| 2020_NPS0052167 | 2020_NPS0052168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052167 |
| 2020_NPS0052169 | 2020_NPS0052170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052169 |
| 2020_NPS0052171 | 2020_NPS0052172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052171 |
| 2020_NPS0052173 | 2020_NPS0052174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052173 |
| 2020_NPS0052175 | 2020_NPS0052176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052175 |
| 2020_NPS0052177 | 2020_NPS0052178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052177 |
| 2020_NPS0052179 | 2020_NPS0052180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052179 |
| 2020_NPS0052181 | 2020_NPS0052182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052181 |
| 2020_NPS0052183 | 2020_NPS0052184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052183 |
| 2020_NPS0052185 | 2020_NPS0052186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052185 |
| 2020_NPS0052187 | 2020_NPS0052188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052187 |
| 2020_NPS0052189 | 2020_NPS0052190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052189 |
| 2020_NPS0052191 | 2020_NPS0052192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052191 |
| 2020_NPS0052193 | 2020_NPS0052194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052193 |
| 2020_NPS0052195 | 2020_NPS0052196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052195 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0052197 | 2020_NPS0052198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052197 |
| 2020_NPS0052199 | 2020_NPS0052200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052199 |
| 2020_NPS0052201 | 2020_NPS0052202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052201 |
| 2020_NPS0052203 | 2020_NPS0052204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052203 |
| 2020_NPS0052205 | 2020_NPS0052206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052205 |
| 2020_NPS0052207 | 2020_NPS0052208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052207 |
| 2020_NPS0052209 | 2020_NPS0052210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052209 |
| 2020_NPS0052211 | 2020_NPS0052212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052211 |
| 2020_NPS0052213 | 2020_NPS0052214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052213 |
| 2020_NPS0052215 | 2020_NPS0052216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052215 |
| 2020_NPS0052217 | 2020_NPS0052218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052217 |
| 2020_NPS0052219 | 2020_NPS0052220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052219 |
| 2020_NPS0052221 | 2020_NPS0052222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052221 |
| 2020_NPS0052223 | 2020_NPS0052224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052223 |
| 2020_NPS0052225 | 2020_NPS0052226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052225 |
| 2020_NPS0052227 | 2020_NPS0052228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052227 |
| 2020_NPS0052229 | 2020_NPS0052230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052229 |
| 2020_NPS0052231 | 2020_NPS0052232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052231 |
| 2020_NPS0052233 | 2020_NPS0052234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052233 |
| 2020_NPS0052235 | 2020_NPS0052236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052235 |
| 2020_NPS0052237 | 2020_NPS0052238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052237 |
| 2020_NPS0052239 | 2020_NPS0052240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052239 |
| 2020_NPS0052241 | 2020_NPS0052242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052241 |
| 2020_NPS0052243 | 2020_NPS0052244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052243 |
| 2020_NPS0052245 | 2020_NPS0052246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052245 |
| 2020_NPS0052247 | 2020_NPS0052248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052247 |
| 2020_NPS0052249 | 2020_NPS0052250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052249 |
| 2020_NPS0052251 | 2020_NPS0052252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052251 |
| 2020_NPS0052253 | 2020_NPS0052254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052253 |
| 2020_NPS0052255 | 2020_NPS0052256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052255 |
| 2020_NPS0052257 | 2020_NPS0052258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052257 |
| 2020_NPS0052259 | 2020_NPS0052260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052259 |
| 2020_NPS0052261 | 2020_NPS0052262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052261 |
| 2020_NPS0052263 | 2020_NPS0052264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052263 |
| 2020_NPS0052265 | 2020_NPS0052266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052265 |
| 2020_NPS0052267 | 2020_NPS0052268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052267 |
| 2020_NPS0052269 | 2020_NPS0052270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052269 |
| 2020_NPS0052271 | 2020_NPS0052272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052271 |
| 2020_NPS0052273 | 2020_NPS0052274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052273 |
| 2020_NPS0052275 | 2020_NPS0052276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052275 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0052277 | 2020_NPS0052278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052277 |
| 2020_NPS0052279 | 2020_NPS0052280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052279 |
| 2020_NPS0052281 | 2020_NPS0052282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052281 |
| 2020_NPS0052283 | 2020_NPS0052284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052283 |
| 2020_NPS0052285 | 2020_NPS0052286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052285 |
| 2020_NPS0052287 | 2020_NPS0052288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0052287 |
| 2020_NPS0052289 | 2020_NPS0052290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0052289 |
| 2020_NPS0052291 | 2020_NPS0052292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052291 |
| 2020_NPS0052293 | 2020_NPS0052294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052293 |
| 2020_NPS0052295 | 2020_NPS0052296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052295 |
| 2020_NPS0052297 | 2020_NPS0052298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052297 |
| 2020_NPS0052299 | 2020_NPS0052300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052299 |
| 2020_NPS0052301 | 2020_NPS0052302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052301 |
| 2020_NPS0052303 | 2020_NPS0052304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052303 |
| 2020_NPS0052305 | 2020_NPS0052306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052305 |
| 2020_NPS0052307 | 2020_NPS0052308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052307 |
| 2020_NPS0052309 | 2020_NPS0052310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052309 |
| 2020_NPS0052311 | 2020_NPS0052312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052311 |
| 2020_NPS0052313 | 2020_NPS0052314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052313 |
| 2020_NPS0052315 | 2020_NPS0052316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052315 |
| 2020_NPS0052317 | 2020_NPS0052318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052317 |
| 2020_NPS0052319 | 2020_NPS0052320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052319 |
| 2020_NPS0052321 | 2020_NPS0052322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052321 |
| 2020_NPS0052323 | 2020_NPS0052324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052323 |
| 2020_NPS0052325 | 2020_NPS0052326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052325 |
| 2020_NPS0052327 | 2020_NPS0052328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052327 |
| 2020_NPS0052329 | 2020_NPS0052330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052329 |
| 2020_NPS0052331 | 2020_NPS0052332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052331 |
| 2020_NPS0052333 | 2020_NPS0052334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052333 |
| 2020_NPS0052335 | 2020_NPS0052336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052335 |
| 2020_NPS0052337 | 2020_NPS0052338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052337 |
| 2020_NPS0052339 | 2020_NPS0052340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052339 |
| 2020_NPS0052341 | 2020_NPS0052342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052341 |
| 2020_NPS0052343 | 2020_NPS0052344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052343 |
| 2020_NPS0052345 | 2020_NPS0052346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052345 |
| 2020_NPS0052347 | 2020_NPS0052348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052347 |
| 2020_NPS0052349 | 2020_NPS0052350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052349 |
| 2020_NPS0052351 | 2020_NPS0052352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052351 |
| 2020_NPS0052353 | 2020_NPS0052354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052353 |
| 2020_NPS0052355 | 2020_NPS0052356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052355 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0052357 | 2020_NPS0052358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052357 |
| 2020_NPS0052359 | 2020_NPS0052360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052359 |
| 2020_NPS0052361 | 2020_NPS0052362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052361 |
| 2020_NPS0052363 | 2020_NPS0052364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052363 |
| 2020_NPS0052365 | 2020_NPS0052366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052365 |
| 2020_NPS0052367 | 2020_NPS0052368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052367 |
| 2020_NPS0052369 | 2020_NPS0052370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052369 |
| 2020_NPS0052371 | 2020_NPS0052372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052371 |
| 2020_NPS0052373 | 2020_NPS0052374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052373 |
| 2020_NPS0052375 | 2020_NPS0052376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052375 |
| 2020_NPS0052377 | 2020_NPS0052378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052377 |
| 2020_NPS0052379 | 2020_NPS0052380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052379 |
| 2020_NPS0052381 | 2020_NPS0052382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052381 |
| 2020_NPS0052383 | 2020_NPS0052384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052383 |
| 2020_NPS0052385 | 2020_NPS0052386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052385 |
| 2020_NPS0052387 | 2020_NPS0052388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052387 |
| 2020_NPS0052389 | 2020_NPS0052390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052389 |
| 2020_NPS0052391 | 2020_NPS0052392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052391 |
| 2020_NPS0052393 | 2020_NPS0052394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052393 |
| 2020_NPS0052395 | 2020_NPS0052396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052395 |
| 2020_NPS0052397 | 2020_NPS0052398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052397 |
| 2020_NPS0052399 | 2020_NPS0052400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052399 |
| 2020_NPS0052401 | 2020_NPS0052402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052401 |
| 2020_NPS0052403 | 2020_NPS0052404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052403 |
| 2020_NPS0052405 | 2020_NPS0052406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052405 |
| 2020_NPS0052407 | 2020_NPS0052408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052407 |
| 2020_NPS0052409 | 2020_NPS0052410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052409 |
| 2020_NPS0052411 | 2020_NPS0052412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052411 |
| 2020_NPS0052413 | 2020_NPS0052414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052413 |
| 2020_NPS0052415 | 2020_NPS0052416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052415 |
| 2020_NPS0052417 | 2020_NPS0052418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052417 |
| 2020_NPS0052419 | 2020_NPS0052420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052419 |
| 2020_NPS0052421 | 2020_NPS0052422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052421 |
| 2020_NPS0052423 | 2020_NPS0052424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052423 |
| 2020_NPS0052425 | 2020_NPS0052426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052425 |
| 2020_NPS0052427 | 2020_NPS0052428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052427 |
| 2020_NPS0052429 | 2020_NPS0052430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052429 |
| 2020_NPS0052431 | 2020_NPS0052432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052431 |
| 2020_NPS0052433 | 2020_NPS0052434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052433 |
| 2020_NPS0052435 | 2020_NPS0052436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052435 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0052437 | 2020_NPS0052438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052437 |
| 2020_NPS0052439 | 2020_NPS0052440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052439 |
| 2020_NPS0052441 | 2020_NPS0052442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052441 |
| 2020_NPS0052443 | 2020_NPS0052444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052443 |
| 2020_NPS0052445 | 2020_NPS0052446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052445 |
| 2020_NPS0052447 | 2020_NPS0052448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052447 |
| 2020_NPS0052449 | 2020_NPS0052450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052449 |
| 2020_NPS0052451 | 2020_NPS0052452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052451 |
| 2020_NPS0052453 | 2020_NPS0052454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052453 |
| 2020_NPS0052455 | 2020_NPS0052456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052455 |
| 2020_NPS0052457 | 2020_NPS0052458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052457 |
| 2020_NPS0052459 | 2020_NPS0052460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052459 |
| 2020_NPS0052461 | 2020_NPS0052462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052461 |
| 2020_NPS0052463 | 2020_NPS0052464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052463 |
| 2020_NPS0052465 | 2020_NPS0052466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052465 |
| 2020_NPS0052467 | 2020_NPS0052468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052467 |
| 2020_NPS0052469 | 2020_NPS0052470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052469 |
| 2020_NPS0052471 | 2020_NPS0052472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052471 |
| 2020_NPS0052473 | 2020_NPS0052474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052473 |
| 2020_NPS0052475 | 2020_NPS0052476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052475 |
| 2020_NPS0052477 | 2020_NPS0052478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052477 |
| 2020_NPS0052479 | 2020_NPS0052480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052479 |
| 2020_NPS0052481 | 2020_NPS0052482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052481 |
| 2020_NPS0052483 | 2020_NPS0052484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052483 |
| 2020_NPS0052485 | 2020_NPS0052486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052485 |
| 2020_NPS0052487 | 2020_NPS0052488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052487 |
| 2020_NPS0052489 | 2020_NPS0052490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052489 |
| 2020_NPS0052491 | 2020_NPS0052492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052491 |
| 2020_NPS0052493 | 2020_NPS0052494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052493 |
| 2020_NPS0052495 | 2020_NPS0052496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052495 |
| 2020_NPS0052497 | 2020_NPS0052498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052497 |
| 2020_NPS0052499 | 2020_NPS0052500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052499 |
| 2020_NPS0052501 | 2020_NPS0052502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052501 |
| 2020_NPS0052503 | 2020_NPS0052504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052503 |
| 2020_NPS0052505 | 2020_NPS0052506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052505 |
| 2020_NPS0052507 | 2020_NPS0052508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052507 |
| 2020_NPS0052509 | 2020_NPS0052510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052509 |
| 2020_NPS0052511 | 2020_NPS0052512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052511 |
| 2020_NPS0052513 | 2020_NPS0052514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052513 |
| 2020_NPS0052515 | 2020_NPS0052516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052515 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0052517 | 2020_NPS0052518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052517 |
| 2020_NPS0052519 | 2020_NPS0052520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052519 |
| 2020_NPS0052521 | 2020_NPS0052522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052521 |
| 2020_NPS0052523 | 2020_NPS0052524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052523 |
| 2020_NPS0052525 | 2020_NPS0052526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052525 |
| 2020_NPS0052527 | 2020_NPS0052528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0052527 |
| 2020_NPS0052529 | 2020_NPS0052529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052529 |
| 2020_NPS0052530 | 2020_NPS0052531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052530 |
| 2020_NPS0052532 | 2020_NPS0052533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052532 |
| 2020_NPS0052534 | 2020_NPS0052535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052534 |
| 2020_NPS0052536 | 2020_NPS0052537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052536 |
| 2020_NPS0052538 | 2020_NPS0052539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052538 |
| 2020_NPS0052540 | 2020_NPS0052541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052540 |
| 2020_NPS0052542 | 2020_NPS0052543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052542 |
| 2020_NPS0052544 | 2020_NPS0052545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052544 |
| 2020_NPS0052546 | 2020_NPS0052547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052546 |
| 2020_NPS0052548 | 2020_NPS0052549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052548 |
| 2020_NPS0052550 | 2020_NPS0052551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052550 |
| 2020_NPS0052552 | 2020_NPS0052553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052552 |
| 2020_NPS0052554 | 2020_NPS0052555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052554 |
| 2020_NPS0052556 | 2020_NPS0052557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052556 |
| 2020_NPS0052558 | 2020_NPS0052559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052558 |
| 2020_NPS0052560 | 2020_NPS0052561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052560 |
| 2020_NPS0052562 | 2020_NPS0052563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052562 |
| 2020_NPS0052564 | 2020_NPS0052565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052564 |
| 2020_NPS0052566 | 2020_NPS0052567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052566 |
| 2020_NPS0052568 | 2020_NPS0052569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052568 |
| 2020_NPS0052570 | 2020_NPS0052571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052570 |
| 2020_NPS0052572 | 2020_NPS0052573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052572 |
| 2020_NPS0052574 | 2020_NPS0052575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052574 |
| 2020_NPS0052576 | 2020_NPS0052577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052576 |
| 2020_NPS0052578 | 2020_NPS0052579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052578 |
| 2020_NPS0052580 | 2020_NPS0052581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052580 |
| 2020_NPS0052582 | 2020_NPS0052583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052582 |
| 2020_NPS0052584 | 2020_NPS0052585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052584 |
| 2020_NPS0052586 | 2020_NPS0052587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052586 |
| 2020_NPS0052588 | 2020_NPS0052589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052588 |
| 2020_NPS0052590 | 2020_NPS0052591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052590 |
| 2020_NPS0052592 | 2020_NPS0052593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052592 |
| 2020_NPS0052594 | 2020_NPS0052595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052594 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0052596 | 2020_NPS0052597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052596 |
| 2020_NPS0052598 | 2020_NPS0052599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052598 |
| 2020_NPS0052600 | 2020_NPS0052601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052600 |
| 2020_NPS0052602 | 2020_NPS0052603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052602 |
| 2020_NPS0052604 | 2020_NPS0052605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0052604 |
| 2020_NPS0052606 | 2020_NPS0052607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0052606 |
| 2020_NPS0052608 | 2020_NPS0052609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0052608 |
| 2020_NPS0052610 | 2020_NPS0052611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052610 |
| 2020_NPS0052612 | 2020_NPS0052613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052612 |
| 2020_NPS0052614 | 2020_NPS0052615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052614 |
| 2020_NPS0052616 | 2020_NPS0052617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052616 |
| 2020_NPS0052618 | 2020_NPS0052619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052618 |
| 2020_NPS0052620 | 2020_NPS0052621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052620 |
| 2020_NPS0052622 | 2020_NPS0052623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052622 |
| 2020_NPS0052624 | 2020_NPS0052625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052624 |
| 2020_NPS0052626 | 2020_NPS0052627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052626 |
| 2020_NPS0052628 | 2020_NPS0052629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052628 |
| 2020_NPS0052630 | 2020_NPS0052631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052630 |
| 2020_NPS0052632 | 2020_NPS0052633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052632 |
| 2020_NPS0052634 | 2020_NPS0052635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052634 |
| 2020_NPS0052636 | 2020_NPS0052637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052636 |
| 2020_NPS0052638 | 2020_NPS0052639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052638 |
| 2020_NPS0052640 | 2020_NPS0052641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052640 |
| 2020_NPS0052642 | 2020_NPS0052643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052642 |
| 2020_NPS0052644 | 2020_NPS0052645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052644 |
| 2020_NPS0052646 | 2020_NPS0052647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052646 |
| 2020_NPS0052648 | 2020_NPS0052648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052648 |
| 2020_NPS0052649 | 2020_NPS0052650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052649 |
| 2020_NPS0052651 | 2020_NPS0052652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052651 |
| 2020_NPS0052653 | 2020_NPS0052654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052653 |
| 2020_NPS0052655 | 2020_NPS0052656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052655 |
| 2020_NPS0052657 | 2020_NPS0052658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052657 |
| 2020_NPS0052659 | 2020_NPS0052660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052659 |
| 2020_NPS0052661 | 2020_NPS0052661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052661 |
| 2020_NPS0052662 | 2020_NPS0052663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052662 |
| 2020_NPS0052664 | 2020_NPS0052665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052664 |
| 2020_NPS0052666 | 2020_NPS0052667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052666 |
| 2020_NPS0052668 | 2020_NPS0052669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052668 |
| 2020_NPS0052670 | 2020_NPS0052671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052670 |
| 2020_NPS0052672 | 2020_NPS0052673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052672 |

| 2020_NPS0052674 | 2020_NPS0052675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052674 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0052676 | 2020_NPS0052677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052676 |
| 2020_NPS0052678 | 2020_NPS0052679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052678 |
| 2020_NPS0052680 | 2020_NPS0052681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052680 |
| 2020_NPS0052682 | 2020_NPS0052683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052682 |
| 2020_NPS0052684 | 2020_NPS0052685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0052684 |
| 2020_NPS0052686 | 2020_NPS0052687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052686 |
| 2020_NPS0052688 | 2020_NPS0052689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052688 |
| 2020_NPS0052690 | 2020_NPS0052691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052690 |
| 2020_NPS0052692 | 2020_NPS0052693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052692 |
| 2020_NPS0052694 | 2020_NPS0052695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052694 |
| 2020_NPS0052696 | 2020_NPS0052697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052696 |
| 2020_NPS0052698 | 2020_NPS0052699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052698 |
| 2020_NPS0052700 | 2020_NPS0052701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052700 |
| 2020_NPS0052702 | 2020_NPS0052703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052702 |
| 2020_NPS0052704 | 2020_NPS0052705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052704 |
| 2020_NPS0052706 | 2020_NPS0052707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052706 |
| 2020_NPS0052708 | 2020_NPS0052709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052708 |
| 2020_NPS0052710 | 2020_NPS0052711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052710 |
| 2020_NPS0052712 | 2020_NPS0052713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052712 |
| 2020_NPS0052714 | 2020_NPS0052715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052714 |
| 2020_NPS0052716 | 2020_NPS0052717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052716 |
| 2020_NPS0052718 | 2020_NPS0052719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052718 |
| 2020_NPS0052720 | 2020_NPS0052721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052720 |
| 2020_NPS0052722 | 2020_NPS0052722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052722 |
| 2020_NPS0052723 | 2020_NPS0052724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052723 |
| 2020_NPS0052725 | 2020_NPS0052726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052725 |
| 2020_NPS0052727 | 2020_NPS0052728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052727 |
| 2020_NPS0052729 | 2020_NPS0052730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052729 |
| 2020_NPS0052731 | 2020_NPS0052732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052731 |
| 2020_NPS0052733 | 2020_NPS0052734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052733 |
| 2020_NPS0052735 | 2020_NPS0052736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052735 |
| 2020_NPS0052737 | 2020_NPS0052738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052737 |
| 2020_NPS0052739 | 2020_NPS0052740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052739 |
| 2020_NPS0052741 | 2020_NPS0052742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052741 |
| 2020_NPS0052743 | 2020_NPS0052744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052743 |
| 2020_NPS0052745 | 2020_NPS0052746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052745 |
| 2020_NPS0052747 | 2020_NPS0052748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052747 |
| 2020_NPS0052749 | 2020_NPS0052750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052749 |
| 2020_NPS0052751 | 2020_NPS0052752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052751 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0052753 | 2020_NPS0052754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052753 |
| 2020_NPS0052755 | 2020_NPS0052756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052755 |
| 2020_NPS0052757 | 2020_NPS0052758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052757 |
| 2020_NPS0052759 | 2020_NPS0052760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052759 |
| 2020_NPS0052761 | 2020_NPS0052762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0052761 |
| 2020_NPS0052763 | 2020_NPS0052764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0052763 |
| 2020_NPS0052765 | 2020_NPS0052766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052765 |
| 2020_NPS0052767 | 2020_NPS0052768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052767 |
| 2020_NPS0052769 | 2020_NPS0052770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052769 |
| 2020_NPS0052771 | 2020_NPS0052772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052771 |
| 2020_NPS0052773 | 2020_NPS0052774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052773 |
| 2020_NPS0052775 | 2020_NPS0052776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052775 |
| 2020_NPS0052777 | 2020_NPS0052778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052777 |
| 2020_NPS0052779 | 2020_NPS0052780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052779 |
| 2020_NPS0052781 | 2020_NPS0052782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052781 |
| 2020_NPS0052783 | 2020_NPS0052784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052783 |
| 2020_NPS0052785 | 2020_NPS0052786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052785 |
| 2020_NPS0052787 | 2020_NPS0052788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052787 |
| 2020_NPS0052789 | 2020_NPS0052790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052789 |
| 2020_NPS0052791 | 2020_NPS0052792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052791 |
| 2020_NPS0052793 | 2020_NPS0052794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052793 |
| 2020_NPS0052795 | 2020_NPS0052796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052795 |
| 2020_NPS0052797 | 2020_NPS0052798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052797 |
| 2020_NPS0052799 | 2020_NPS0052800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052799 |
| 2020_NPS0052801 | 2020_NPS0052802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052801 |
| 2020_NPS0052803 | 2020_NPS0052804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052803 |
| 2020_NPS0052805 | 2020_NPS0052806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052805 |
| 2020_NPS0052807 | 2020_NPS0052808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052807 |
| 2020_NPS0052809 | 2020_NPS0052810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052809 |
| 2020_NPS0052811 | 2020_NPS0052812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052811 |
| 2020_NPS0052813 | 2020_NPS0052814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052813 |
| 2020_NPS0052815 | 2020_NPS0052816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052815 |
| 2020_NPS0052817 | 2020_NPS0052818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052817 |
| 2020_NPS0052819 | 2020_NPS0052820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052819 |
| 2020_NPS0052821 | 2020_NPS0052822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052821 |
| 2020_NPS0052823 | 2020_NPS0052824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052823 |
| 2020_NPS0052825 | 2020_NPS0052826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052825 |
| 2020_NPS0052827 | 2020_NPS0052828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052827 |
| 2020_NPS0052829 | 2020_NPS0052830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052829 |
| 2020_NPS0052831 | 2020_NPS0052832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052831 |

| 2020_NPS0052833 | 2020_NPS0052834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052833 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0052835 | 2020_NPS0052836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052835 |
| 2020_NPS0052837 | 2020_NPS0052838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052837 |
| 2020_NPS0052839 | 2020_NPS0052840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052839 |
| 2020_NPS0052841 | 2020_NPS0052842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052841 |
| 2020_NPS0052843 | 2020_NPS0052844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052843 |
| 2020_NPS0052845 | 2020_NPS0052846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052845 |
| 2020_NPS0052847 | 2020_NPS0052848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052847 |
| 2020_NPS0052849 | 2020_NPS0052850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052849 |
| 2020_NPS0052850 | 2020_NPS0052851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052850 |
| 2020_NPS0052852 | 2020_NPS0052853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052852 |
| 2020_NPS0052854 | 2020_NPS0052855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052854 |
| 2020_NPS0052856 | 2020_NPS0052857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052856 |
| 2020_NPS0052858 | 2020_NPS0052859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052858 |
| 2020_NPS0052860 | 2020_NPS0052861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052860 |
| 2020_NPS0052862 | 2020_NPS0052863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052862 |
| 2020_NPS0052864 | 2020_NPS0052865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052864 |
| 2020_NPS0052866 | 2020_NPS0052867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052866 |
| 2020_NPS0052868 | 2020_NPS0052869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052868 |
| 2020_NPS0052870 | 2020_NPS0052871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052870 |
| 2020_NPS0052872 | 2020_NPS0052873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052872 |
| 2020_NPS0052874 | 2020_NPS0052875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052874 |
| 2020_NPS0052876 | 2020_NPS0052877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052876 |
| 2020_NPS0052878 | 2020_NPS0052879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052878 |
| 2020_NPS0052880 | 2020_NPS0052881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052880 |
| 2020_NPS0052882 | 2020_NPS0052883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052882 |
| 2020_NPS0052884 | 2020_NPS0052885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052884 |
| 2020_NPS0052886 | 2020_NPS0052887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052886 |
| 2020_NPS0052888 | 2020_NPS0052889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052888 |
| 2020_NPS0052890 | 2020_NPS0052890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052890 |
| 2020_NPS0052891 | 2020_NPS0052892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052891 |
| 2020_NPS0052893 | 2020_NPS0052894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052893 |
| 2020_NPS0052895 | 2020_NPS0052896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052895 |
| 2020_NPS0052897 | 2020_NPS0052898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052897 |
| 2020_NPS0052899 | 2020_NPS0052900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052899 |
| 2020_NPS0052901 | 2020_NPS0052902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052901 |
| 2020_NPS0052903 | 2020_NPS0052904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052903 |
| 2020_NPS0052905 | 2020_NPS0052906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052905 |
| 2020_NPS0052907 | 2020_NPS0052908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052907 |
| 2020_NPS0052909 | 2020_NPS0052910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0052909 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0052911 | 2020_NPS0052912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052911 |
| 2020_NPS0052913 | 2020_NPS0052914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052913 |
| 2020_NPS0052915 | 2020_NPS0052916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052915 |
| 2020_NPS0052917 | 2020_NPS0052918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052917 |
| 2020_NPS0052919 | 2020_NPS0052920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052919 |
| 2020_NPS0052921 | 2020_NPS0052922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052921 |
| 2020_NPS0052923 | 2020_NPS0052924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052923 |
| 2020_NPS0052925 | 2020_NPS0052926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052925 |
| 2020_NPS0052927 | 2020_NPS0052928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052927 |
| 2020_NPS0052929 | 2020_NPS0052930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052929 |
| 2020_NPS0052931 | 2020_NPS0052932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052931 |
| 2020_NPS0052933 | 2020_NPS0052934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052933 |
| 2020_NPS0052935 | 2020_NPS0052936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052935 |
| 2020_NPS0052937 | 2020_NPS0052938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052937 |
| 2020_NPS0052939 | 2020_NPS0052940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052939 |
| 2020_NPS0052941 | 2020_NPS0052942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052941 |
| 2020_NPS0052943 | 2020_NPS0052943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052943 |
| 2020_NPS0052944 | 2020_NPS0052945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052944 |
| 2020_NPS0052946 | 2020_NPS0052947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052946 |
| 2020_NPS0052948 | 2020_NPS0052949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052948 |
| 2020_NPS0052950 | 2020_NPS0052951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052950 |
| 2020_NPS0052952 | 2020_NPS0052953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052952 |
| 2020_NPS0052954 | 2020_NPS0052955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052954 |
| 2020_NPS0052956 | 2020_NPS0052957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052956 |
| 2020_NPS0052958 | 2020_NPS0052959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052958 |
| 2020_NPS0052960 | 2020_NPS0052961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052960 |
| 2020_NPS0052962 | 2020_NPS0052962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052962 |
| 2020_NPS0052963 | 2020_NPS0052964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052963 |
| 2020_NPS0052965 | 2020_NPS0052966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052965 |
| 2020_NPS0052967 | 2020_NPS0052968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052967 |
| 2020_NPS0052969 | 2020_NPS0052970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052969 |
| 2020_NPS0052971 | 2020_NPS0052972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052971 |
| 2020_NPS0052973 | 2020_NPS0052974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052973 |
| 2020_NPS0052975 | 2020_NPS0052976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052975 |
| 2020_NPS0052977 | 2020_NPS0052978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052977 |
| 2020_NPS0052979 | 2020_NPS0052980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052979 |
| 2020_NPS0052981 | 2020_NPS0052982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052981 |
| 2020_NPS0052983 | 2020_NPS0052984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052983 |
| 2020_NPS0052985 | 2020_NPS0052986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052985 |
| 2020_NPS0052987 | 2020_NPS0052988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052987 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0052989 | 2020_NPS0052990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052989 |
| 2020_NPS0052991 | 2020_NPS0052992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052991 |
| 2020_NPS0052993 | 2020_NPS0052994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052993 |
| 2020_NPS0052995 | 2020_NPS0052996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052995 |
| 2020_NPS0052997 | 2020_NPS0052998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0052997 |
| 2020_NPS0052999 | 2020_NPS0053000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0052999 |
| 2020_NPS0053001 | 2020_NPS0053002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053001 |
| 2020_NPS0053003 | 2020_NPS0053004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053003 |
| 2020_NPS0053005 | 2020_NPS0053005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053005 |
| 2020_NPS0053006 | 2020_NPS0053007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053006 |
| 2020_NPS0053008 | 2020_NPS0053009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053008 |
| 2020_NPS0053010 | 2020_NPS0053011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053010 |
| 2020_NPS0053012 | 2020_NPS0053013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053012 |
| 2020_NPS0053014 | 2020_NPS0053015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053014 |
| 2020_NPS0053016 | 2020_NPS0053017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053016 |
| 2020_NPS0053018 | 2020_NPS0053019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053018 |
| 2020_NPS0053020 | 2020_NPS0053021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053020 |
| 2020_NPS0053022 | 2020_NPS0053023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053022 |
| 2020_NPS0053024 | 2020_NPS0053025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053024 |
| 2020_NPS0053026 | 2020_NPS0053027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053026 |
| 2020_NPS0053028 | 2020_NPS0053029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053028 |
| 2020_NPS0053030 | 2020_NPS0053031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053030 |
| 2020_NPS0053032 | 2020_NPS0053033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053032 |
| 2020_NPS0053034 | 2020_NPS0053035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053034 |
| 2020_NPS0053036 | 2020_NPS0053037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053036 |
| 2020_NPS0053038 | 2020_NPS0053039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053038 |
| 2020_NPS0053040 | 2020_NPS0053041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053040 |
| 2020_NPS0053042 | 2020_NPS0053043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053042 |
| 2020_NPS0053044 | 2020_NPS0053045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053044 |
| 2020_NPS0053046 | 2020_NPS0053046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053046 |
| 2020_NPS0053047 | 2020_NPS0053048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053047 |
| 2020_NPS0053049 | 2020_NPS0053050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053049 |
| 2020_NPS0053051 | 2020_NPS0053052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053051 |
| 2020_NPS0053053 | 2020_NPS0053054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053053 |
| 2020_NPS0053055 | 2020_NPS0053056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053055 |
| 2020_NPS0053057 | 2020_NPS0053058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053057 |
| 2020_NPS0053059 | 2020_NPS0053060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053059 |
| 2020_NPS0053061 | 2020_NPS0053062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053061 |
| 2020_NPS0053063 | 2020_NPS0053064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053063 |
| 2020_NPS0053065 | 2020_NPS0053066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053065 |

| 2020_NPS0053067 | 2020_NPS0053068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053067 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0053069 | 2020_NPS0053070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053069 |
| 2020_NPS0053071 | 2020_NPS0053072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053071 |
| 2020_NPS0053073 | 2020_NPS0053074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053073 |
| 2020_NPS0053075 | 2020_NPS0053076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053075 |
| 2020_NPS0053077 | 2020_NPS0053078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053077 |
| 2020_NPS0053079 | 2020_NPS0053080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053079 |
| 2020_NPS0053081 | 2020_NPS0053082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053081 |
| 2020_NPS0053083 | 2020_NPS0053084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053083 |
| 2020_NPS0053085 | 2020_NPS0053086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053085 |
| 2020_NPS0053087 | 2020_NPS0053088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053087 |
| 2020_NPS0053089 | 2020_NPS0053090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053089 |
| 2020_NPS0053091 | 2020_NPS0053091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053091 |
| 2020_NPS0053092 | 2020_NPS0053093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053092 |
| 2020_NPS0053094 | 2020_NPS0053095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053094 |
| 2020_NPS0053096 | 2020_NPS0053097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053096 |
| 2020_NPS0053098 | 2020_NPS0053099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053098 |
| 2020_NPS0053100 | 2020_NPS0053101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053100 |
| 2020_NPS0053102 | 2020_NPS0053103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053102 |
| 2020_NPS0053104 | 2020_NPS0053105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053104 |
| 2020_NPS0053106 | 2020_NPS0053107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053106 |
| 2020_NPS0053108 | 2020_NPS0053109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053108 |
| 2020_NPS0053110 | 2020_NPS0053111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053110 |
| 2020_NPS0053112 | 2020_NPS0053113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053112 |
| 2020_NPS0053114 | 2020_NPS0053115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053114 |
| 2020_NPS0053116 | 2020_NPS0053117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053116 |
| 2020_NPS0053118 | 2020_NPS0053119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053118 |
| 2020_NPS0053120 | 2020_NPS0053121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053120 |
| 2020_NPS0053122 | 2020_NPS0053123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053122 |
| 2020_NPS0053124 | 2020_NPS0053125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053124 |
| 2020_NPS0053126 | 2020_NPS0053127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053126 |
| 2020_NPS0053128 | 2020_NPS0053129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053128 |
| 2020_NPS0053130 | 2020_NPS0053130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053130 |
| 2020_NPS0053131 | 2020_NPS0053132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053131 |
| 2020_NPS0053133 | 2020_NPS0053134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053133 |
| 2020_NPS0053135 | 2020_NPS0053136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053135 |
| 2020_NPS0053137 | 2020_NPS0053138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053137 |
| 2020_NPS0053139 | 2020_NPS0053140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053139 |
| 2020_NPS0053141 | 2020_NPS0053142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053141 |
| 2020_NPS0053143 | 2020_NPS0053144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053143 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0053145 | 2020_NPS0053146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053145 |
| 2020_NPS0053147 | 2020_NPS0053148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053147 |
| 2020_NPS0053149 | 2020_NPS0053150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053149 |
| 2020_NPS0053151 | 2020_NPS0053152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053151 |
| 2020_NPS0053153 | 2020_NPS0053153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053153 |
| 2020_NPS0053154 | 2020_NPS0053155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053154 |
| 2020_NPS0053156 | 2020_NPS0053157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053156 |
| 2020_NPS0053158 | 2020_NPS0053159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053158 |
| 2020_NPS0053160 | 2020_NPS0053161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053160 |
| 2020_NPS0053162 | 2020_NPS0053163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053162 |
| 2020_NPS0053164 | 2020_NPS0053164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053164 |
| 2020_NPS0053165 | 2020_NPS0053166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053165 |
| 2020_NPS0053167 | 2020_NPS0053168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053167 |
| 2020_NPS0053169 | 2020_NPS0053170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053169 |
| 2020_NPS0053171 | 2020_NPS0053172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053171 |
| 2020_NPS0053173 | 2020_NPS0053174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053173 |
| 2020_NPS0053175 | 2020_NPS0053176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053175 |
| 2020_NPS0053177 | 2020_NPS0053178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053177 |
| 2020_NPS0053179 | 2020_NPS0053180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053179 |
| 2020_NPS0053181 | 2020_NPS0053182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053181 |
| 2020_NPS0053183 | 2020_NPS0053184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053183 |
| 2020_NPS0053185 | 2020_NPS0053186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053185 |
| 2020_NPS0053187 | 2020_NPS0053188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053187 |
| 2020_NPS0053189 | 2020_NPS0053190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053189 |
| 2020_NPS0053191 | 2020_NPS0053192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053191 |
| 2020_NPS0053193 | 2020_NPS0053194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053193 |
| 2020_NPS0053195 | 2020_NPS0053196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053195 |
| 2020_NPS0053197 | 2020_NPS0053198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053197 |
| 2020_NPS0053199 | 2020_NPS0053200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053199 |
| 2020_NPS0053201 | 2020_NPS0053202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053201 |
| 2020_NPS0053203 | 2020_NPS0053204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053203 |
| 2020_NPS0053205 | 2020_NPS0053206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053205 |
| 2020_NPS0053207 | 2020_NPS0053208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053207 |
| 2020_NPS0053209 | 2020_NPS0053210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053209 |
| 2020_NPS0053211 | 2020_NPS0053212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053211 |
| 2020_NPS0053213 | 2020_NPS0053214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053213 |
| 2020_NPS0053215 | 2020_NPS0053216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053215 |
| 2020_NPS0053217 | 2020_NPS0053218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053217 |
| 2020_NPS0053219 | 2020_NPS0053220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053219 |
| 2020_NPS0053221 | 2020_NPS0053222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053221 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0053223 | 2020_NPS0053224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053223 |
| 2020_NPS0053225 | 2020_NPS0053226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053225 |
| 2020_NPS0053227 | 2020_NPS0053228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053227 |
| 2020_NPS0053229 | 2020_NPS0053230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053229 |
| 2020_NPS0053231 | 2020_NPS0053232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053231 |
| 2020_NPS0053233 | 2020_NPS0053234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053233 |
| 2020_NPS0053235 | 2020_NPS0053236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053235 |
| 2020_NPS0053237 | 2020_NPS0053238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053237 |
| 2020_NPS0053239 | 2020_NPS0053240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053239 |
| 2020_NPS0053241 | 2020_NPS0053242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053241 |
| 2020_NPS0053243 | 2020_NPS0053244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053243 |
| 2020_NPS0053245 | 2020_NPS0053246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053245 |
| 2020_NPS0053247 | 2020_NPS0053248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053247 |
| 2020_NPS0053249 | 2020_NPS0053250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053249 |
| 2020_NPS0053251 | 2020_NPS0053252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053251 |
| 2020_NPS0053253 | 2020_NPS0053254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053253 |
| 2020_NPS0053255 | 2020_NPS0053256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053255 |
| 2020_NPS0053257 | 2020_NPS0053258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053257 |
| 2020_NPS0053259 | 2020_NPS0053260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053259 |
| 2020_NPS0053261 | 2020_NPS0053262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053261 |
| 2020_NPS0053263 | 2020_NPS0053264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053263 |
| 2020_NPS0053265 | 2020_NPS0053266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053265 |
| 2020_NPS0053267 | 2020_NPS0053268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053267 |
| 2020_NPS0053269 | 2020_NPS0053270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053269 |
| 2020_NPS0053271 | 2020_NPS0053272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053271 |
| 2020_NPS0053273 | 2020_NPS0053274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053273 |
| 2020_NPS0053275 | 2020_NPS0053276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053275 |
| 2020_NPS0053277 | 2020_NPS0053278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053277 |
| 2020_NPS0053279 | 2020_NPS0053280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053279 |
| 2020_NPS0053281 | 2020_NPS0053282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053281 |
| 2020_NPS0053283 | 2020_NPS0053284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053283 |
| 2020_NPS0053285 | 2020_NPS0053286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053285 |
| 2020_NPS0053287 | 2020_NPS0053288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053287 |
| 2020_NPS0053289 | 2020_NPS0053290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053289 |
| 2020_NPS0053291 | 2020_NPS0053292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053291 |
| 2020_NPS0053293 | 2020_NPS0053294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053293 |
| 2020_NPS0053295 | 2020_NPS0053296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053295 |
| 2020_NPS0053297 | 2020_NPS0053298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053297 |
| 2020_NPS0053299 | 2020_NPS0053300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053299 |
| 2020_NPS0053300 | 2020_NPS0053301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053300 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0053302 | 2020_NPS0053303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053302 |
| 2020_NPS0053304 | 2020_NPS0053305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053304 |
| 2020_NPS0053306 | 2020_NPS0053307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053306 |
| 2020_NPS0053308 | 2020_NPS0053309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053308 |
| 2020_NPS0053310 | 2020_NPS0053311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053310 |
| 2020_NPS0053312 | 2020_NPS0053313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053312 |
| 2020_NPS0053314 | 2020_NPS0053315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053314 |
| 2020_NPS0053316 | 2020_NPS0053317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053316 |
| 2020_NPS0053318 | 2020_NPS0053319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053318 |
| 2020_NPS0053320 | 2020_NPS0053321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053320 |
| 2020_NPS0053322 | 2020_NPS0053323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053322 |
| 2020_NPS0053324 | 2020_NPS0053325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053324 |
| 2020_NPS0053326 | 2020_NPS0053327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053326 |
| 2020_NPS0053328 | 2020_NPS0053329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053328 |
| 2020_NPS0053330 | 2020_NPS0053331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053330 |
| 2020_NPS0053332 | 2020_NPS0053333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053332 |
| 2020_NPS0053334 | 2020_NPS0053335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053334 |
| 2020_NPS0053336 | 2020_NPS0053337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053336 |
| 2020_NPS0053338 | 2020_NPS0053339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053338 |
| 2020_NPS0053340 | 2020_NPS0053341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053340 |
| 2020_NPS0053342 | 2020_NPS0053343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053342 |
| 2020_NPS0053344 | 2020_NPS0053345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053344 |
| 2020_NPS0053346 | 2020_NPS0053347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053346 |
| 2020_NPS0053348 | 2020_NPS0053349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053348 |
| 2020_NPS0053350 | 2020_NPS0053351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053350 |
| 2020_NPS0053352 | 2020_NPS0053353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053352 |
| 2020_NPS0053354 | 2020_NPS0053355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053354 |
| 2020_NPS0053355 | 2020_NPS0053356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053355 |
| 2020_NPS0053357 | 2020_NPS0053358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053357 |
| 2020_NPS0053359 | 2020_NPS0053360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053359 |
| 2020_NPS0053361 | 2020_NPS0053362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053361 |
| 2020_NPS0053363 | 2020_NPS0053364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053363 |
| 2020_NPS0053365 | 2020_NPS0053366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053365 |
| 2020_NPS0053367 | 2020_NPS0053368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053367 |
| 2020_NPS0053369 | 2020_NPS0053370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053369 |
| 2020_NPS0053371 | 2020_NPS0053372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053371 |
| 2020_NPS0053373 | 2020_NPS0053374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053373 |
| 2020_NPS0053375 | 2020_NPS0053375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053375 |
| 2020_NPS0053376 | 2020_NPS0053377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053376 |
| 2020_NPS0053378 | 2020_NPS0053379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0053378 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0053380 | 2020_NPS0053381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053380 |
| 2020_NPS0053382 | 2020_NPS0053383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053382 |
| 2020_NPS0053384 | 2020_NPS0053385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053384 |
| 2020_NPS0053386 | 2020_NPS0053387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053386 |
| 2020_NPS0053388 | 2020_NPS0053389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053388 |
| 2020_NPS0053390 | 2020_NPS0053391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053390 |
| 2020_NPS0053392 | 2020_NPS0053393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053392 |
| 2020_NPS0053394 | 2020_NPS0053395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053394 |
| 2020_NPS0053396 | 2020_NPS0053397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053396 |
| 2020_NPS0053398 | 2020_NPS0053399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053398 |
| 2020_NPS0053400 | 2020_NPS0053401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053400 |
| 2020_NPS0053402 | 2020_NPS0053403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053402 |
| 2020_NPS0053404 | 2020_NPS0053405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053404 |
| 2020_NPS0053406 | 2020_NPS0053407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053406 |
| 2020_NPS0053408 | 2020_NPS0053409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053408 |
| 2020_NPS0053410 | 2020_NPS0053411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053410 |
| 2020_NPS0053412 | 2020_NPS0053413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053412 |
| 2020_NPS0053414 | 2020_NPS0053415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053414 |
| 2020_NPS0053416 | 2020_NPS0053417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053416 |
| 2020_NPS0053418 | 2020_NPS0053419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053418 |
| 2020_NPS0053420 | 2020_NPS0053421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053420 |
| 2020_NPS0053422 | 2020_NPS0053423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053422 |
| 2020_NPS0053424 | 2020_NPS0053425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053424 |
| 2020_NPS0053426 | 2020_NPS0053427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053426 |
| 2020_NPS0053428 | 2020_NPS0053429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053428 |
| 2020_NPS0053430 | 2020_NPS0053431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053430 |
| 2020_NPS0053432 | 2020_NPS0053433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053432 |
| 2020_NPS0053434 | 2020_NPS0053435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053434 |
| 2020_NPS0053436 | 2020_NPS0053437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053436 |
| 2020_NPS0053438 | 2020_NPS0053439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053438 |
| 2020_NPS0053440 | 2020_NPS0053441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053440 |
| 2020_NPS0053442 | 2020_NPS0053443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053442 |
| 2020_NPS0053444 | 2020_NPS0053445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053444 |
| 2020_NPS0053446 | 2020_NPS0053447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053446 |
| 2020_NPS0053448 | 2020_NPS0053449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053448 |
| 2020_NPS0053450 | 2020_NPS0053451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053450 |
| 2020_NPS0053452 | 2020_NPS0053453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053452 |
| 2020_NPS0053454 | 2020_NPS0053455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053454 |
| 2020_NPS0053456 | 2020_NPS0053457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053456 |
| 2020_NPS0053458 | 2020_NPS0053459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053458 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0053460 | 2020_NPS0053461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053460 |
| 2020_NPS0053462 | 2020_NPS0053463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053462 |
| 2020_NPS0053464 | 2020_NPS0053465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053464 |
| 2020_NPS0053466 | 2020_NPS0053467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053466 |
| 2020_NPS0053468 | 2020_NPS0053469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053468 |
| 2020_NPS0053470 | 2020_NPS0053471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053470 |
| 2020_NPS0053472 | 2020_NPS0053473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053472 |
| 2020_NPS0053474 | 2020_NPS0053475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053474 |
| 2020_NPS0053476 | 2020_NPS0053477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053476 |
| 2020_NPS0053478 | 2020_NPS0053479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053478 |
| 2020_NPS0053480 | 2020_NPS0053481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053480 |
| 2020_NPS0053482 | 2020_NPS0053483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053482 |
| 2020_NPS0053484 | 2020_NPS0053485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053484 |
| 2020_NPS0053486 | 2020_NPS0053487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053486 |
| 2020_NPS0053488 | 2020_NPS0053489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053488 |
| 2020_NPS0053490 | 2020_NPS0053490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053490 |
| 2020_NPS0053491 | 2020_NPS0053492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053491 |
| 2020_NPS0053493 | 2020_NPS0053494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053493 |
| 2020_NPS0053495 | 2020_NPS0053496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053495 |
| 2020_NPS0053497 | 2020_NPS0053498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053497 |
| 2020_NPS0053499 | 2020_NPS0053500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053499 |
| 2020_NPS0053501 | 2020_NPS0053502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053501 |
| 2020_NPS0053503 | 2020_NPS0053504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053503 |
| 2020_NPS0053505 | 2020_NPS0053506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053505 |
| 2020_NPS0053507 | 2020_NPS0053508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053507 |
| 2020_NPS0053509 | 2020_NPS0053510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053509 |
| 2020_NPS0053511 | 2020_NPS0053512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053511 |
| 2020_NPS0053513 | 2020_NPS0053514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053513 |
| 2020_NPS0053515 | 2020_NPS0053516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053515 |
| 2020_NPS0053517 | 2020_NPS0053518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053517 |
| 2020_NPS0053519 | 2020_NPS0053520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053519 |
| 2020_NPS0053521 | 2020_NPS0053522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053521 |
| 2020_NPS0053523 | 2020_NPS0053524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053523 |
| 2020_NPS0053525 | 2020_NPS0053526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053525 |
| 2020_NPS0053527 | 2020_NPS0053528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053527 |
| 2020_NPS0053529 | 2020_NPS0053530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053529 |
| 2020_NPS0053531 | 2020_NPS0053532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053531 |
| 2020_NPS0053533 | 2020_NPS0053534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053533 |
| 2020_NPS0053535 | 2020_NPS0053536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053535 |
| 2020_NPS0053537 | 2020_NPS0053538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053537 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0053539 | 2020_NPS0053540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053539 |
| 2020_NPS0053541 | 2020_NPS0053541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053541 |
| 2020_NPS0053542 | 2020_NPS0053543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053542 |
| 2020_NPS0053544 | 2020_NPS0053545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053544 |
| 2020_NPS0053546 | 2020_NPS0053547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053546 |
| 2020_NPS0053548 | 2020_NPS0053548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0053548 |
| 2020_NPS0053549 | 2020_NPS0053550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053549 |
| 2020_NPS0053551 | 2020_NPS0053552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053551 |
| 2020_NPS0053553 | 2020_NPS0053554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053553 |
| 2020_NPS0053555 | 2020_NPS0053556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053555 |
| 2020_NPS0053557 | 2020_NPS0053558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053557 |
| 2020_NPS0053559 | 2020_NPS0053560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053559 |
| 2020_NPS0053561 | 2020_NPS0053562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053561 |
| 2020_NPS0053563 | 2020_NPS0053564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053563 |
| 2020_NPS0053565 | 2020_NPS0053566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053565 |
| 2020_NPS0053567 | 2020_NPS0053568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053567 |
| 2020_NPS0053569 | 2020_NPS0053570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053569 |
| 2020_NPS0053571 | 2020_NPS0053572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053571 |
| 2020_NPS0053573 | 2020_NPS0053574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053573 |
| 2020_NPS0053575 | 2020_NPS0053576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053575 |
| 2020_NPS0053577 | 2020_NPS0053578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053577 |
| 2020_NPS0053579 | 2020_NPS0053580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053579 |
| 2020_NPS0053581 | 2020_NPS0053582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053581 |
| 2020_NPS0053583 | 2020_NPS0053584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053583 |
| 2020_NPS0053585 | 2020_NPS0053586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053585 |
| 2020_NPS0053587 | 2020_NPS0053588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053587 |
| 2020_NPS0053589 | 2020_NPS0053590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053589 |
| 2020_NPS0053591 | 2020_NPS0053592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053591 |
| 2020_NPS0053593 | 2020_NPS0053594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053593 |
| 2020_NPS0053595 | 2020_NPS0053596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053595 |
| 2020_NPS0053597 | 2020_NPS0053598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053597 |
| 2020_NPS0053599 | 2020_NPS0053600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053599 |
| 2020_NPS0053601 | 2020_NPS0053602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053601 |
| 2020_NPS0053603 | 2020_NPS0053604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053603 |
| 2020_NPS0053605 | 2020_NPS0053606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053605 |
| 2020_NPS0053607 | 2020_NPS0053608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053607 |
| 2020_NPS0053609 | 2020_NPS0053610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053609 |
| 2020_NPS0053611 | 2020_NPS0053612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053611 |
| 2020_NPS0053613 | 2020_NPS0053614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053613 |
| 2020_NPS0053615 | 2020_NPS0053616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0053617 | 2020_NPS0053618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053617 |
| 2020_NPS0053619 | 2020_NPS0053620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053619 |
| 2020_NPS0053621 | 2020_NPS0053622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053621 |
| 2020_NPS0053623 | 2020_NPS0053624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053623 |
| 2020_NPS0053625 | 2020_NPS0053626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053625 |
| 2020_NPS0053627 | 2020_NPS0053628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0053627 |
| 2020_NPS0053629 | 2020_NPS0053630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053629 |
| 2020_NPS0053631 | 2020_NPS0053632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053631 |
| 2020_NPS0053633 | 2020_NPS0053634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053633 |
| 2020_NPS0053635 | 2020_NPS0053636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053635 |
| 2020_NPS0053637 | 2020_NPS0053638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053637 |
| 2020_NPS0053639 | 2020_NPS0053640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053639 |
| 2020_NPS0053641 | 2020_NPS0053642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053641 |
| 2020_NPS0053643 | 2020_NPS0053644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053643 |
| 2020_NPS0053645 | 2020_NPS0053646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053645 |
| 2020_NPS0053647 | 2020_NPS0053648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053647 |
| 2020_NPS0053649 | 2020_NPS0053650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053649 |
| 2020_NPS0053651 | 2020_NPS0053652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053651 |
| 2020_NPS0053653 | 2020_NPS0053654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053653 |
| 2020_NPS0053655 | 2020_NPS0053656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053655 |
| 2020_NPS0053657 | 2020_NPS0053658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053657 |
| 2020_NPS0053659 | 2020_NPS0053660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053659 |
| 2020_NPS0053661 | 2020_NPS0053662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053661 |
| 2020_NPS0053663 | 2020_NPS0053664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053663 |
| 2020_NPS0053665 | 2020_NPS0053666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053665 |
| 2020_NPS0053667 | 2020_NPS0053668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053667 |
| 2020_NPS0053669 | 2020_NPS0053670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053669 |
| 2020_NPS0053671 | 2020_NPS0053672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053671 |
| 2020_NPS0053673 | 2020_NPS0053674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053673 |
| 2020_NPS0053675 | 2020_NPS0053676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053675 |
| 2020_NPS0053677 | 2020_NPS0053678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053677 |
| 2020_NPS0053679 | 2020_NPS0053680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053679 |
| 2020_NPS0053681 | 2020_NPS0053682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053681 |
| 2020_NPS0053683 | 2020_NPS0053684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053683 |
| 2020_NPS0053685 | 2020_NPS0053686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053685 |
| 2020_NPS0053687 | 2020_NPS0053688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053687 |
| 2020_NPS0053689 | 2020_NPS0053690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053689 |
| 2020_NPS0053691 | 2020_NPS0053692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053691 |
| 2020_NPS0053693 | 2020_NPS0053694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053693 |
| 2020_NPS0053695 | 2020_NPS0053696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053695 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0053697 | 2020_NPS0053698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053697 |
| 2020_NPS0053699 | 2020_NPS0053700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053699 |
| 2020_NPS0053701 | 2020_NPS0053702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053701 |
| 2020_NPS0053703 | 2020_NPS0053704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053703 |
| 2020_NPS0053705 | 2020_NPS0053706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053705 |
| 2020_NPS0053707 | 2020_NPS0053708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053707 |
| 2020_NPS0053709 | 2020_NPS0053710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053709 |
| 2020_NPS0053711 | 2020_NPS0053712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053711 |
| 2020_NPS0053713 | 2020_NPS0053714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053713 |
| 2020_NPS0053715 | 2020_NPS0053716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053715 |
| 2020_NPS0053717 | 2020_NPS0053718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053717 |
| 2020_NPS0053719 | 2020_NPS0053720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053719 |
| 2020_NPS0053721 | 2020_NPS0053722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053721 |
| 2020_NPS0053723 | 2020_NPS0053724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053723 |
| 2020_NPS0053725 | 2020_NPS0053726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053725 |
| 2020_NPS0053727 | 2020_NPS0053728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053727 |
| 2020_NPS0053729 | 2020_NPS0053730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053729 |
| 2020_NPS0053731 | 2020_NPS0053732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053731 |
| 2020_NPS0053733 | 2020_NPS0053734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053733 |
| 2020_NPS0053735 | 2020_NPS0053736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053735 |
| 2020_NPS0053737 | 2020_NPS0053738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053737 |
| 2020_NPS0053739 | 2020_NPS0053740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053739 |
| 2020_NPS0053741 | 2020_NPS0053742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053741 |
| 2020_NPS0053743 | 2020_NPS0053744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053743 |
| 2020_NPS0053745 | 2020_NPS0053746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053745 |
| 2020_NPS0053747 | 2020_NPS0053748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053747 |
| 2020_NPS0053749 | 2020_NPS0053750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053749 |
| 2020_NPS0053751 | 2020_NPS0053752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053751 |
| 2020_NPS0053753 | 2020_NPS0053754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053753 |
| 2020_NPS0053755 | 2020_NPS0053756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053755 |
| 2020_NPS0053757 | 2020_NPS0053758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053757 |
| 2020_NPS0053759 | 2020_NPS0053760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053759 |
| 2020_NPS0053761 | 2020_NPS0053762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053761 |
| 2020_NPS0053763 | 2020_NPS0053764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053763 |
| 2020_NPS0053765 | 2020_NPS0053766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053765 |
| 2020_NPS0053767 | 2020_NPS0053768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053767 |
| 2020_NPS0053769 | 2020_NPS0053770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053769 |
| 2020_NPS0053771 | 2020_NPS0053772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053771 |
| 2020_NPS0053773 | 2020_NPS0053774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053773 |
| 2020_NPS0053775 | 2020_NPS0053776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053775 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0053777 | 2020_NPS0053778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053777 |
| 2020_NPS0053779 | 2020_NPS0053780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053779 |
| 2020_NPS0053781 | 2020_NPS0053782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053781 |
| 2020_NPS0053783 | 2020_NPS0053784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053783 |
| 2020_NPS0053785 | 2020_NPS0053786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053785 |
| 2020_NPS0053787 | 2020_NPS0053788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053787 |
| 2020_NPS0053789 | 2020_NPS0053790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053789 |
| 2020_NPS0053791 | 2020_NPS0053792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053791 |
| 2020_NPS0053793 | 2020_NPS0053794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053793 |
| 2020_NPS0053795 | 2020_NPS0053796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053795 |
| 2020_NPS0053797 | 2020_NPS0053798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053797 |
| 2020_NPS0053799 | 2020_NPS0053800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053799 |
| 2020_NPS0053801 | 2020_NPS0053802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053801 |
| 2020_NPS0053803 | 2020_NPS0053804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053803 |
| 2020_NPS0053805 | 2020_NPS0053806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053805 |
| 2020_NPS0053807 | 2020_NPS0053808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053807 |
| 2020_NPS0053809 | 2020_NPS0053810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053809 |
| 2020_NPS0053811 | 2020_NPS0053812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053811 |
| 2020_NPS0053813 | 2020_NPS0053814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053813 |
| 2020_NPS0053815 | 2020_NPS0053816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053815 |
| 2020_NPS0053817 | 2020_NPS0053818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053817 |
| 2020_NPS0053819 | 2020_NPS0053820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053819 |
| 2020_NPS0053821 | 2020_NPS0053822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053821 |
| 2020_NPS0053823 | 2020_NPS0053824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053823 |
| 2020_NPS0053825 | 2020_NPS0053826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053825 |
| 2020_NPS0053827 | 2020_NPS0053828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053827 |
| 2020_NPS0053829 | 2020_NPS0053830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053829 |
| 2020_NPS0053831 | 2020_NPS0053832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053831 |
| 2020_NPS0053833 | 2020_NPS0053834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053833 |
| 2020_NPS0053835 | 2020_NPS0053836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053835 |
| 2020_NPS0053837 | 2020_NPS0053838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053837 |
| 2020_NPS0053839 | 2020_NPS0053840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053839 |
| 2020_NPS0053841 | 2020_NPS0053842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053841 |
| 2020_NPS0053843 | 2020_NPS0053844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053843 |
| 2020_NPS0053845 | 2020_NPS0053846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053845 |
| 2020_NPS0053847 | 2020_NPS0053848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053847 |
| 2020_NPS0053849 | 2020_NPS0053850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053849 |
| 2020_NPS0053851 | 2020_NPS0053852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053851 |
| 2020_NPS0053853 | 2020_NPS0053854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053853 |
| 2020_NPS0053855 | 2020_NPS0053856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053855 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0053857 | 2020_NPS0053858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053857 |
| 2020_NPS0053859 | 2020_NPS0053860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053859 |
| 2020_NPS0053861 | 2020_NPS0053862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053861 |
| 2020_NPS0053863 | 2020_NPS0053864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053863 |
| 2020_NPS0053865 | 2020_NPS0053865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053865 |
| 2020_NPS0053866 | 2020_NPS0053867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053866 |
| 2020_NPS0053868 | 2020_NPS0053869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053868 |
| 2020_NPS0053870 | 2020_NPS0053871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053870 |
| 2020_NPS0053872 | 2020_NPS0053873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053872 |
| 2020_NPS0053874 | 2020_NPS0053875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053874 |
| 2020_NPS0053876 | 2020_NPS0053877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053876 |
| 2020_NPS0053878 | 2020_NPS0053879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053878 |
| 2020_NPS0053880 | 2020_NPS0053881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053880 |
| 2020_NPS0053882 | 2020_NPS0053883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053882 |
| 2020_NPS0053884 | 2020_NPS0053885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053884 |
| 2020_NPS0053886 | 2020_NPS0053887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053886 |
| 2020_NPS0053888 | 2020_NPS0053889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053888 |
| 2020_NPS0053890 | 2020_NPS0053891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053890 |
| 2020_NPS0053892 | 2020_NPS0053893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053892 |
| 2020_NPS0053894 | 2020_NPS0053895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053894 |
| 2020_NPS0053896 | 2020_NPS0053897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053896 |
| 2020_NPS0053898 | 2020_NPS0053899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053898 |
| 2020_NPS0053900 | 2020_NPS0053901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053900 |
| 2020_NPS0053902 | 2020_NPS0053903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053902 |
| 2020_NPS0053904 | 2020_NPS0053905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053904 |
| 2020_NPS0053906 | 2020_NPS0053907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053906 |
| 2020_NPS0053908 | 2020_NPS0053909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053908 |
| 2020_NPS0053910 | 2020_NPS0053911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053910 |
| 2020_NPS0053912 | 2020_NPS0053912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053912 |
| 2020_NPS0053913 | 2020_NPS0053914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053913 |
| 2020_NPS0053915 | 2020_NPS0053916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053915 |
| 2020_NPS0053917 | 2020_NPS0053917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053917 |
| 2020_NPS0053918 | 2020_NPS0053918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053918 |
| 2020_NPS0053919 | 2020_NPS0053919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053919 |
| 2020_NPS0053920 | 2020_NPS0053920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053920 |
| 2020_NPS0053921 | 2020_NPS0053921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053921 |
| 2020_NPS0053922 | 2020_NPS0053922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053922 |
| 2020_NPS0053923 | 2020_NPS0053923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053923 |
| 2020_NPS0053924 | 2020_NPS0053924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053924 |
| 2020_NPS0053925 | 2020_NPS0053926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053925 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0053927 | 2020_NPS0053928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053927 |
| 2020_NPS0053929 | 2020_NPS0053930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053929 |
| 2020_NPS0053931 | 2020_NPS0053932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053931 |
| 2020_NPS0053933 | 2020_NPS0053934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053933 |
| 2020_NPS0053935 | 2020_NPS0053936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053935 |
| 2020_NPS0053937 | 2020_NPS0053938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0053937 |
| 2020_NPS0053939 | 2020_NPS0053939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053939 |
| 2020_NPS0053940 | 2020_NPS0053941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053940 |
| 2020_NPS0053942 | 2020_NPS0053943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053942 |
| 2020_NPS0053944 | 2020_NPS0053945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053944 |
| 2020_NPS0053946 | 2020_NPS0053946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053946 |
| 2020_NPS0053947 | 2020_NPS0053947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053947 |
| 2020_NPS0053948 | 2020_NPS0053949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053948 |
| 2020_NPS0053950 | 2020_NPS0053951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053950 |
| 2020_NPS0053952 | 2020_NPS0053953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053952 |
| 2020_NPS0053954 | 2020_NPS0053955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053954 |
| 2020_NPS0053956 | 2020_NPS0053957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053956 |
| 2020_NPS0053958 | 2020_NPS0053958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053958 |
| 2020_NPS0053959 | 2020_NPS0053959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053959 |
| 2020_NPS0053960 | 2020_NPS0053961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053960 |
| 2020_NPS0053962 | 2020_NPS0053963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053962 |
| 2020_NPS0053964 | 2020_NPS0053965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053964 |
| 2020_NPS0053966 | 2020_NPS0053966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053966 |
| 2020_NPS0053967 | 2020_NPS0053967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053967 |
| 2020_NPS0053968 | 2020_NPS0053968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053968 |
| 2020_NPS0053969 | 2020_NPS0053969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053969 |
| 2020_NPS0053970 | 2020_NPS0053971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053970 |
| 2020_NPS0053972 | 2020_NPS0053973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053972 |
| 2020_NPS0053974 | 2020_NPS0053975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053974 |
| 2020_NPS0053976 | 2020_NPS0053976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053976 |
| 2020_NPS0053977 | 2020_NPS0053978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053977 |
| 2020_NPS0053979 | 2020_NPS0053980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053979 |
| 2020_NPS0053981 | 2020_NPS0053982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053981 |
| 2020_NPS0053983 | 2020_NPS0053984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053983 |
| 2020_NPS0053985 | 2020_NPS0053986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053985 |
| 2020_NPS0053987 | 2020_NPS0053988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053987 |
| 2020_NPS0053989 | 2020_NPS0053990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053989 |
| 2020_NPS0053991 | 2020_NPS0053991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053991 |
| 2020_NPS0053992 | 2020_NPS0053992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053992 |
| 2020_NPS0053993 | 2020_NPS0053994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053993 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0053995 | 2020_NPS0053995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053995 |
| 2020_NPS0053996 | 2020_NPS0053996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053996 |
| 2020_NPS0053997 | 2020_NPS0053998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053997 |
| 2020_NPS0053999 | 2020_NPS0054000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0053999 |
| 2020_NPS0054001 | 2020_NPS0054002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054001 |
| 2020_NPS0054003 | 2020_NPS0054004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054003 |
| 2020_NPS0054005 | 2020_NPS0054006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054005 |
| 2020_NPS0054006 | 2020_NPS0054007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054006 |
| 2020_NPS0054008 | 2020_NPS0054008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054008 |
| 2020_NPS0054009 | 2020_NPS0054010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054009 |
| 2020_NPS0054011 | 2020_NPS0054012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054011 |
| 2020_NPS0054013 | 2020_NPS0054014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054013 |
| 2020_NPS0054015 | 2020_NPS0054016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054015 |
| 2020_NPS0054017 | 2020_NPS0054018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054017 |
| 2020_NPS0054019 | 2020_NPS0054020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054019 |
| 2020_NPS0054021 | 2020_NPS0054022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054021 |
| 2020_NPS0054023 | 2020_NPS0054024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054023 |
| 2020_NPS0054025 | 2020_NPS0054026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054025 |
| 2020_NPS0054027 | 2020_NPS0054028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054027 |
| 2020_NPS0054029 | 2020_NPS0054030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054029 |
| 2020_NPS0054031 | 2020_NPS0054032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054031 |
| 2020_NPS0054033 | 2020_NPS0054033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054033 |
| 2020_NPS0054034 | 2020_NPS0054035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054034 |
| 2020_NPS0054036 | 2020_NPS0054036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054036 |
| 2020_NPS0054037 | 2020_NPS0054037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054037 |
| 2020_NPS0054038 | 2020_NPS0054038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054038 |
| 2020_NPS0054039 | 2020_NPS0054040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054039 |
| 2020_NPS0054041 | 2020_NPS0054042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054041 |
| 2020_NPS0054043 | 2020_NPS0054044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054043 |
| 2020_NPS0054045 | 2020_NPS0054045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054045 |
| 2020_NPS0054046 | 2020_NPS0054047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054046 |
| 2020_NPS0054048 | 2020_NPS0054049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054048 |
| 2020_NPS0054050 | 2020_NPS0054050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054050 |
| 2020_NPS0054051 | 2020_NPS0054052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054051 |
| 2020_NPS0054053 | 2020_NPS0054054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054053 |
| 2020_NPS0054055 | 2020_NPS0054056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054055 |
| 2020_NPS0054057 | 2020_NPS0054058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054057 |
| 2020_NPS0054059 | 2020_NPS0054060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054059 |
| 2020_NPS0054061 | 2020_NPS0054062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054061 |
| 2020_NPS0054063 | 2020_NPS0054064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0054065 | 2020_NPS0054066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054065 |
| 2020_NPS0054067 | 2020_NPS0054068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054067 |
| 2020_NPS0054069 | 2020_NPS0054069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054069 |
| 2020_NPS0054070 | 2020_NPS0054071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054070 |
| 2020_NPS0054072 | 2020_NPS0054073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054072 |
| 2020_NPS0054074 | 2020_NPS0054075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054074 |
| 2020_NPS0054076 | 2020_NPS0054077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054076 |
| 2020_NPS0054078 | 2020_NPS0054079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054078 |
| 2020_NPS0054080 | 2020_NPS0054081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054080 |
| 2020_NPS0054082 | 2020_NPS0054083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054082 |
| 2020_NPS0054084 | 2020_NPS0054085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054084 |
| 2020_NPS0054086 | 2020_NPS0054087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054086 |
| 2020_NPS0054088 | 2020_NPS0054089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054088 |
| 2020_NPS0054090 | 2020_NPS0054091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054090 |
| 2020_NPS0054092 | 2020_NPS0054093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054092 |
| 2020_NPS0054094 | 2020_NPS0054095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054094 |
| 2020_NPS0054096 | 2020_NPS0054097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054096 |
| 2020_NPS0054098 | 2020_NPS0054099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054098 |
| 2020_NPS0054100 | 2020_NPS0054101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054100 |
| 2020_NPS0054102 | 2020_NPS0054103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054102 |
| 2020_NPS0054104 | 2020_NPS0054105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054104 |
| 2020_NPS0054106 | 2020_NPS0054107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054106 |
| 2020_NPS0054108 | 2020_NPS0054109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054108 |
| 2020_NPS0054110 | 2020_NPS0054111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054110 |
| 2020_NPS0054112 | 2020_NPS0054113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054112 |
| 2020_NPS0054114 | 2020_NPS0054115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054114 |
| 2020_NPS0054116 | 2020_NPS0054116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054115 |
| 2020_NPS0054117 | 2020_NPS0054117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054117 |
| 2020_NPS0054118 | 2020_NPS0054119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054118 |
| 2020_NPS0054120 | 2020_NPS0054121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054120 |
| 2020_NPS0054122 | 2020_NPS0054123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054122 |
| 2020_NPS0054124 | 2020_NPS0054125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054124 |
| 2020_NPS0054126 | 2020_NPS0054127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054126 |
| 2020_NPS0054128 | 2020_NPS0054128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054128 |
| 2020_NPS0054129 | 2020_NPS0054130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054129 |
| 2020_NPS0054131 | 2020_NPS0054132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054131 |
| 2020_NPS0054133 | 2020_NPS0054134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054133 |
| 2020_NPS0054135 | 2020_NPS0054135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054135 |
| 2020_NPS0054136 | 2020_NPS0054137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054136 |
| 2020_NPS0054138 | 2020_NPS0054139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054138 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0054140 | 2020_NPS0054140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054140 |
| 2020_NPS0054141 | 2020_NPS0054141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054141 |
| 2020_NPS0054142 | 2020_NPS0054142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054142 |
| 2020_NPS0054143 | 2020_NPS0054143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054143 |
| 2020_NPS0054144 | 2020_NPS0054144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0054144 |
| 2020_NPS0054145 | 2020_NPS0054145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0054145 |
| 2020_NPS0054146 | 2020_NPS0054147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054146 |
| 2020_NPS0054148 | 2020_NPS0054149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054148 |
| 2020_NPS0054150 | 2020_NPS0054151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054150 |
| 2020_NPS0054152 | 2020_NPS0054153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054152 |
| 2020_NPS0054154 | 2020_NPS0054155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054154 |
| 2020_NPS0054156 | 2020_NPS0054156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054156 |
| 2020_NPS0054157 | 2020_NPS0054158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054157 |
| 2020_NPS0054159 | 2020_NPS0054159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054159 |
| 2020_NPS0054160 | 2020_NPS0054161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054160 |
| 2020_NPS0054162 | 2020_NPS0054162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054162 |
| 2020_NPS0054163 | 2020_NPS0054164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054163 |
| 2020_NPS0054165 | 2020_NPS0054166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054165 |
| 2020_NPS0054167 | 2020_NPS0054167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054167 |
| 2020_NPS0054168 | 2020_NPS0054169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054168 |
| 2020_NPS0054170 | 2020_NPS0054171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054170 |
| 2020_NPS0054172 | 2020_NPS0054173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054172 |
| 2020_NPS0054174 | 2020_NPS0054175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054174 |
| 2020_NPS0054176 | 2020_NPS0054177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054176 |
| 2020_NPS0054178 | 2020_NPS0054178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054178 |
| 2020_NPS0054179 | 2020_NPS0054180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054179 |
| 2020_NPS0054181 | 2020_NPS0054181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054181 |
| 2020_NPS0054182 | 2020_NPS0054183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054182 |
| 2020_NPS0054184 | 2020_NPS0054185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054184 |
| 2020_NPS0054186 | 2020_NPS0054186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054186 |
| 2020_NPS0054187 | 2020_NPS0054188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054187 |
| 2020_NPS0054189 | 2020_NPS0054190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054189 |
| 2020_NPS0054191 | 2020_NPS0054192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054191 |
| 2020_NPS0054193 | 2020_NPS0054194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054193 |
| 2020_NPS0054195 | 2020_NPS0054196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054195 |
| 2020_NPS0054197 | 2020_NPS0054197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054197 |
| 2020_NPS0054198 | 2020_NPS0054199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054198 |
| 2020_NPS0054200 | 2020_NPS0054201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054200 |
| 2020_NPS0054202 | 2020_NPS0054203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054202 |
| 2020_NPS0054204 | 2020_NPS0054205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054204 |

| 2020_NPS0054206 | 2020_NPS0054207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054206 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0054208 | 2020_NPS0054208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054208 |
| 2020_NPS0054209 | 2020_NPS0054209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054209 |
| 2020_NPS0054211 | 2020_NPS0054212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054211 |
| 2020_NPS0054213 | 2020_NPS0054214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054213 |
| 2020_NPS0054215 | 2020_NPS0054216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054215 |
| 2020_NPS0054217 | 2020_NPS0054217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054217 |
| 2020_NPS0054218 | 2020_NPS0054218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054218 |
| 2020_NPS0054219 | 2020_NPS0054219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054219 |
| 2020_NPS0054221 | 2020_NPS0054222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054221 |
| 2020_NPS0054223 | 2020_NPS0054224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054223 |
| 2020_NPS0054225 | 2020_NPS0054226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054225 |
| 2020_NPS0054227 | 2020_NPS0054228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054227 |
| 2020_NPS0054229 | 2020_NPS0054230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054229 |
| 2020_NPS0054231 | 2020_NPS0054232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054231 |
| 2020_NPS0054233 | 2020_NPS0054234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054233 |
| 2020_NPS0054235 | 2020_NPS0054235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054235 |
| 2020_NPS0054236 | 2020_NPS0054237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054236 |
| 2020_NPS0054238 | 2020_NPS0054239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054238 |
| 2020_NPS0054240 | 2020_NPS0054241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054240 |
| 2020_NPS0054242 | 2020_NPS0054243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054242 |
| 2020_NPS0054244 | 2020_NPS0054245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054244 |
| 2020_NPS0054246 | 2020_NPS0054247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054246 |
| 2020_NPS0054248 | 2020_NPS0054249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054248 |
| 2020_NPS0054250 | 2020_NPS0054251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054250 |
| 2020_NPS0054252 | 2020_NPS0054253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054252 |
| 2020_NPS0054254 | 2020_NPS0054255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054254 |
| 2020_NPS0054256 | 2020_NPS0054257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054256 |
| 2020_NPS0054258 | 2020_NPS0054259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054258 |
| 2020_NPS0054260 | 2020_NPS0054261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054260 |
| 2020_NPS0054262 | 2020_NPS0054263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054262 |
| 2020_NPS0054264 | 2020_NPS0054265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054264 |
| 2020_NPS0054266 | 2020_NPS0054267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054266 |
| 2020_NPS0054268 | 2020_NPS0054268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054268 |
| 2020_NPS0054269 | 2020_NPS0054270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054269 |
| 2020_NPS0054271 | 2020_NPS0054272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054271 |
| 2020_NPS0054273 | 2020_NPS0054274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054273 |
| 2020_NPS0054275 | 2020_NPS0054275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054275 |
| 2020_NPS0054276 | 2020_NPS0054279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054276 |
| 2020_NPS0054280 | 2020_NPS0054281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054280 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0054282 | 2020_NPS0054283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054282 |
| 2020_NPS0054284 | 2020_NPS0054285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054284 |
| 2020_NPS0054286 | 2020_NPS0054287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054286 |
| 2020_NPS0054288 | 2020_NPS0054289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054288 |
| 2020_NPS0054290 | 2020_NPS0054291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054290 |
| 2020_NPS0054292 | 2020_NPS0054292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054292 |
| 2020_NPS0054293 | 2020_NPS0054294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054293 |
| 2020_NPS0054295 | 2020_NPS0054296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054295 |
| 2020_NPS0054297 | 2020_NPS0054297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054297 |
| 2020_NPS0054298 | 2020_NPS0054299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054298 |
| 2020_NPS0054300 | 2020_NPS0054301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054300 |
| 2020_NPS0054302 | 2020_NPS0054303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054302 |
| 2020_NPS0054304 | 2020_NPS0054305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054304 |
| 2020_NPS0054306 | 2020_NPS0054306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054306 |
| 2020_NPS0054307 | 2020_NPS0054308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054307 |
| 2020_NPS0054309 | 2020_NPS0054310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054309 |
| 2020_NPS0054311 | 2020_NPS0054312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054311 |
| 2020_NPS0054313 | 2020_NPS0054314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054313 |
| 2020_NPS0054315 | 2020_NPS0054316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054315 |
| 2020_NPS0054317 | 2020_NPS0054318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054317 |
| 2020_NPS0054319 | 2020_NPS0054320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054319 |
| 2020_NPS0054321 | 2020_NPS0054322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054321 |
| 2020_NPS0054323 | 2020_NPS0054323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054323 |
| 2020_NPS0054324 | 2020_NPS0054325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054324 |
| 2020_NPS0054326 | 2020_NPS0054326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054326 |
| 2020_NPS0054327 | 2020_NPS0054328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054327 |
| 2020_NPS0054329 | 2020_NPS0054330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054329 |
| 2020_NPS0054331 | 2020_NPS0054332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054331 |
| 2020_NPS0054333 | 2020_NPS0054334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054333 |
| 2020_NPS0054335 | 2020_NPS0054336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054335 |
| 2020_NPS0054337 | 2020_NPS0054338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054337 |
| 2020_NPS0054339 | 2020_NPS0054340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054339 |
| 2020_NPS0054341 | 2020_NPS0054341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054341 |
| 2020_NPS0054342 | 2020_NPS0054343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054342 |
| 2020_NPS0054344 | 2020_NPS0054345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054344 |
| 2020_NPS0054346 | 2020_NPS0054346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054346 |
| 2020_NPS0054347 | 2020_NPS0054348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054347 |
| 2020_NPS0054349 | 2020_NPS0054350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054349 |
| 2020_NPS0054351 | 2020_NPS0054351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054351 |
| 2020_NPS0054352 | 2020_NPS0054353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054352 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0054354 | 2020_NPS0054355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054354 |
| 2020_NPS0054356 | 2020_NPS0054357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054356 |
| 2020_NPS0054358 | 2020_NPS0054359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054358 |
| 2020_NPS0054360 | 2020_NPS0054361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054360 |
| 2020_NPS0054361 | 2020_NPS0054362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054361 |
| 2020_NPS0054363 | 2020_NPS0054364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054363 |
| 2020_NPS0054365 | 2020_NPS0054366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054365 |
| 2020_NPS0054367 | 2020_NPS0054368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054367 |
| 2020_NPS0054369 | 2020_NPS0054370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054369 |
| 2020_NPS0054371 | 2020_NPS0054372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054371 |
| 2020_NPS0054373 | 2020_NPS0054374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054373 |
| 2020_NPS0054375 | 2020_NPS0054376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054375 |
| 2020_NPS0054377 | 2020_NPS0054378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054377 |
| 2020_NPS0054379 | 2020_NPS0054380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054379 |
| 2020_NPS0054381 | 2020_NPS0054382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054381 |
| 2020_NPS0054383 | 2020_NPS0054384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054383 |
| 2020_NPS0054385 | 2020_NPS0054386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054385 |
| 2020_NPS0054387 | 2020_NPS0054388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054387 |
| 2020_NPS0054389 | 2020_NPS0054390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054389 |
| 2020_NPS0054391 | 2020_NPS0054392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054391 |
| 2020_NPS0054393 | 2020_NPS0054393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054393 |
| 2020_NPS0054394 | 2020_NPS0054395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054394 |
| 2020_NPS0054396 | 2020_NPS0054397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054396 |
| 2020_NPS0054398 | 2020_NPS0054399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054398 |
| 2020_NPS0054400 | 2020_NPS0054401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054400 |
| 2020_NPS0054402 | 2020_NPS0054403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054402 |
| 2020_NPS0054404 | 2020_NPS0054404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054404 |
| 2020_NPS0054405 | 2020_NPS0054406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054405 |
| 2020_NPS0054407 | 2020_NPS0054408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054407 |
| 2020_NPS0054409 | 2020_NPS0054409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054409 |
| 2020_NPS0054410 | 2020_NPS0054411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054410 |
| 2020_NPS0054412 | 2020_NPS0054413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054412 |
| 2020_NPS0054414 | 2020_NPS0054415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054414 |
| 2020_NPS0054416 | 2020_NPS0054417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054416 |
| 2020_NPS0054418 | 2020_NPS0054419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054418 |
| 2020_NPS0054420 | 2020_NPS0054421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054420 |
| 2020_NPS0054422 | 2020_NPS0054423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054422 |
| 2020_NPS0054424 | 2020_NPS0054425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054424 |
| 2020_NPS0054426 | 2020_NPS0054427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054426 |
| 2020_NPS0054428 | 2020_NPS0054429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054428 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0054430 | 2020_NPS0054431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054430 |
| 2020_NPS0054432 | 2020_NPS0054433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054432 |
| 2020_NPS0054434 | 2020_NPS0054435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054434 |
| 2020_NPS0054436 | 2020_NPS0054437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054436 |
| 2020_NPS0054438 | 2020_NPS0054439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054438 |
| 2020_NPS0054440 | 2020_NPS0054441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054440 |
| 2020_NPS0054442 | 2020_NPS0054443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054442 |
| 2020_NPS0054444 | 2020_NPS0054445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054444 |
| 2020_NPS0054446 | 2020_NPS0054447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054446 |
| 2020_NPS0054448 | 2020_NPS0054448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054448 |
| 2020_NPS0054449 | 2020_NPS0054450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054449 |
| 2020_NPS0054451 | 2020_NPS0054452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054451 |
| 2020_NPS0054453 | 2020_NPS0054454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054453 |
| 2020_NPS0054455 | 2020_NPS0054456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054455 |
| 2020_NPS0054457 | 2020_NPS0054458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054457 |
| 2020_NPS0054459 | 2020_NPS0054460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054459 |
| 2020_NPS0054461 | 2020_NPS0054462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054461 |
| 2020_NPS0054463 | 2020_NPS0054464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054463 |
| 2020_NPS0054465 | 2020_NPS0054466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054465 |
| 2020_NPS0054467 | 2020_NPS0054468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054467 |
| 2020_NPS0054469 | 2020_NPS0054470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054469 |
| 2020_NPS0054471 | 2020_NPS0054472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054471 |
| 2020_NPS0054473 | 2020_NPS0054474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054473 |
| 2020_NPS0054475 | 2020_NPS0054476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054475 |
| 2020_NPS0054477 | 2020_NPS0054478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054477 |
| 2020_NPS0054479 | 2020_NPS0054480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054479 |
| 2020_NPS0054481 | 2020_NPS0054482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054481 |
| 2020_NPS0054483 | 2020_NPS0054484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054483 |
| 2020_NPS0054484 | 2020_NPS0054485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054484 |
| 2020_NPS0054486 | 2020_NPS0054487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054486 |
| 2020_NPS0054488 | 2020_NPS0054489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054488 |
| 2020_NPS0054490 | 2020_NPS0054490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054490 |
| 2020_NPS0054491 | 2020_NPS0054492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054491 |
| 2020_NPS0054493 | 2020_NPS0054494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054493 |
| 2020_NPS0054495 | 2020_NPS0054496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054495 |
| 2020_NPS0054497 | 2020_NPS0054498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054497 |
| 2020_NPS0054499 | 2020_NPS0054500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054499 |
| 2020_NPS0054501 | 2020_NPS0054502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054501 |
| 2020_NPS0054503 | 2020_NPS0054504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054503 |
| 2020_NPS0054505 | 2020_NPS0054506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054505 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0054507 | 2020_ NPS0054508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054507 |
| 2020_ NPS0054509 | 2020_ NPS0054510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054509 |
| 2020_ NPS0054511 | 2020_ NPS0054512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054511 |
| 2020_ NPS0054513 | 2020_ NPS0054514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054513 |
| 2020_ NPS0054515 | 2020_ NPS0054516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054515 |
| 2020_ NPS0054517 | 2020_ NPS0054518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054517 |
| 2020_ NPS0054519 | 2020_ NPS0054520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054519 |
| 2020_ NPS0054521 | 2020_ NPS0054522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054521 |
| 2020_ NPS0054523 | 2020_ NPS0054524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054523 |
| 2020_ NPS0054525 | 2020_ NPS0054526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054525 |
| 2020_ NPS0054527 | 2020_ NPS0054528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054527 |
| 2020_ NPS0054529 | 2020_ NPS0054530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054529 |
| 2020_ NPS0054531 | 2020_ NPS0054531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054531 |
| 2020_ NPS0054532 | 2020_ NPS0054533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054532 |
| 2020_ NPS0054534 | 2020_ NPS0054535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054534 |
| 2020_ NPS0054536 | 2020_ NPS0054537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054536 |
| 2020_ NPS0054538 | 2020_ NPS0054539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054538 |
| 2020_ NPS0054540 | 2020_ NPS0054541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054540 |
| 2020_ NPS0054542 | 2020_ NPS0054543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054542 |
| 2020_ NPS0054544 | 2020_ NPS0054545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054544 |
| 2020_ NPS0054546 | 2020_ NPS0054547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054546 |
| 2020_ NPS0054548 | 2020_ NPS0054549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054548 |
| 2020_ NPS0054550 | 2020_ NPS0054551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054550 |
| 2020_ NPS0054552 | 2020_ NPS0054553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054552 |
| 2020_ NPS0054554 | 2020_ NPS0054555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054554 |
| 2020_ NPS0054556 | 2020_ NPS0054557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054556 |
| 2020_ NPS0054558 | 2020_ NPS0054559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054558 |
| 2020_ NPS0054560 | 2020_ NPS0054561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054560 |
| 2020_ NPS0054562 | 2020_ NPS0054563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054562 |
| 2020_ NPS0054564 | 2020_ NPS0054565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054564 |
| 2020_ NPS0054566 | 2020_ NPS0054567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054566 |
| 2020_ NPS0054568 | 2020_ NPS0054569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054568 |
| 2020_ NPS0054570 | 2020_ NPS0054571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054570 |
| 2020_ NPS0054572 | 2020_ NPS0054573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054572 |
| 2020_ NPS0054574 | 2020_ NPS0054574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054574 |
| 2020_ NPS0054575 | 2020_ NPS0054576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054575 |
| 2020_ NPS0054577 | 2020_ NPS0054578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054577 |
| 2020_ NPS0054579 | 2020_ NPS0054579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054579 |
| 2020_ NPS0054580 | 2020_ NPS0054580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054580 |
| 2020_ NPS0054581 | 2020_ NPS0054581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0054581 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0054582 | 2020_NPS0054582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054582 |
| 2020_NPS0054583 | 2020_NPS0054584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054583 |
| 2020_NPS0054585 | 2020_NPS0054586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054585 |
| 2020_NPS0054587 | 2020_NPS0054588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054587 |
| 2020_NPS0054589 | 2020_NPS0054590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054589 |
| 2020_NPS0054591 | 2020_NPS0054592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054591 |
| 2020_NPS0054593 | 2020_NPS0054594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054593 |
| 2020_NPS0054595 | 2020_NPS0054596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054595 |
| 2020_NPS0054597 | 2020_NPS0054597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054597 |
| 2020_NPS0054598 | 2020_NPS0054599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054598 |
| 2020_NPS0054600 | 2020_NPS0054601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054600 |
| 2020_NPS0054602 | 2020_NPS0054603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054602 |
| 2020_NPS0054604 | 2020_NPS0054605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054604 |
| 2020_NPS0054606 | 2020_NPS0054606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054606 |
| 2020_NPS0054607 | 2020_NPS0054607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054607 |
| 2020_NPS0054608 | 2020_NPS0054609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054608 |
| 2020_NPS0054610 | 2020_NPS0054611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054610 |
| 2020_NPS0054612 | 2020_NPS0054612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054612 |
| 2020_NPS0054613 | 2020_NPS0054614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054613 |
| 2020_NPS0054615 | 2020_NPS0054615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054615 |
| 2020_NPS0054616 | 2020_NPS0054617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054616 |
| 2020_NPS0054618 | 2020_NPS0054619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054618 |
| 2020_NPS0054620 | 2020_NPS0054621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054620 |
| 2020_NPS0054622 | 2020_NPS0054623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054622 |
| 2020_NPS0054624 | 2020_NPS0054625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054624 |
| 2020_NPS0054626 | 2020_NPS0054627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054626 |
| 2020_NPS0054628 | 2020_NPS0054629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054628 |
| 2020_NPS0054630 | 2020_NPS0054631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054630 |
| 2020_NPS0054632 | 2020_NPS0054633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054632 |
| 2020_NPS0054634 | 2020_NPS0054635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054634 |
| 2020_NPS0054636 | 2020_NPS0054637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054636 |
| 2020_NPS0054638 | 2020_NPS0054639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054638 |
| 2020_NPS0054640 | 2020_NPS0054641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054640 |
| 2020_NPS0054642 | 2020_NPS0054643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054642 |
| 2020_NPS0054644 | 2020_NPS0054645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054644 |
| 2020_NPS0054646 | 2020_NPS0054647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054646 |
| 2020_NPS0054648 | 2020_NPS0054649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054648 |
| 2020_NPS0054650 | 2020_NPS0054651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054650 |
| 2020_NPS0054652 | 2020_NPS0054653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054652 |
| 2020_NPS0054654 | 2020_NPS0054655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054654 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0054656 | 2020_NPS0054657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054656 |
| 2020_NPS0054658 | 2020_NPS0054658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054658 |
| 2020_NPS0054659 | 2020_NPS0054660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054659 |
| 2020_NPS0054661 | 2020_NPS0054662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054661 |
| 2020_NPS0054663 | 2020_NPS0054664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054663 |
| 2020_NPS0054665 | 2020_NPS0054666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054665 |
| 2020_NPS0054667 | 2020_NPS0054668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054667 |
| 2020_NPS0054669 | 2020_NPS0054670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054669 |
| 2020_NPS0054671 | 2020_NPS0054672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054671 |
| 2020_NPS0054673 | 2020_NPS0054674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054673 |
| 2020_NPS0054675 | 2020_NPS0054676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054675 |
| 2020_NPS0054677 | 2020_NPS0054678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054677 |
| 2020_NPS0054679 | 2020_NPS0054680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054679 |
| 2020_NPS0054681 | 2020_NPS0054682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054681 |
| 2020_NPS0054683 | 2020_NPS0054684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054683 |
| 2020_NPS0054685 | 2020_NPS0054686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054685 |
| 2020_NPS0054687 | 2020_NPS0054687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054687 |
| 2020_NPS0054688 | 2020_NPS0054689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054688 |
| 2020_NPS0054690 | 2020_NPS0054691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054690 |
| 2020_NPS0054692 | 2020_NPS0054693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054692 |
| 2020_NPS0054694 | 2020_NPS0054695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054694 |
| 2020_NPS0054696 | 2020_NPS0054697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054696 |
| 2020_NPS0054698 | 2020_NPS0054698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054698 |
| 2020_NPS0054699 | 2020_NPS0054700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054699 |
| 2020_NPS0054701 | 2020_NPS0054702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054701 |
| 2020_NPS0054703 | 2020_NPS0054704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054703 |
| 2020_NPS0054705 | 2020_NPS0054706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054705 |
| 2020_NPS0054707 | 2020_NPS0054708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054707 |
| 2020_NPS0054709 | 2020_NPS0054710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054709 |
| 2020_NPS0054711 | 2020_NPS0054712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054711 |
| 2020_NPS0054713 | 2020_NPS0054714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054713 |
| 2020_NPS0054715 | 2020_NPS0054716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054715 |
| 2020_NPS0054717 | 2020_NPS0054718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054717 |
| 2020_NPS0054719 | 2020_NPS0054720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054719 |
| 2020_NPS0054721 | 2020_NPS0054722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054721 |
| 2020_NPS0054723 | 2020_NPS0054724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054723 |
| 2020_NPS0054725 | 2020_NPS0054726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054725 |
| 2020_NPS0054727 | 2020_NPS0054728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054727 |
| 2020_NPS0054729 | 2020_NPS0054730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054729 |
| 2020_NPS0054731 | 2020_NPS0054731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054731 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0054732 | 2020_NPS0054733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054732 |
| 2020_NPS0054734 | 2020_NPS0054735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054734 |
| 2020_NPS0054736 | 2020_NPS0054737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054736 |
| 2020_NPS0054738 | 2020_NPS0054739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054738 |
| 2020_NPS0054740 | 2020_NPS0054741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054740 |
| 2020_NPS0054742 | 2020_NPS0054743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054742 |
| 2020_NPS0054744 | 2020_NPS0054745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054744 |
| 2020_NPS0054746 | 2020_NPS0054747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054746 |
| 2020_NPS0054748 | 2020_NPS0054749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054748 |
| 2020_NPS0054750 | 2020_NPS0054751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054750 |
| 2020_NPS0054752 | 2020_NPS0054753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054752 |
| 2020_NPS0054754 | 2020_NPS0054755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054754 |
| 2020_NPS0054756 | 2020_NPS0054757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054756 |
| 2020_NPS0054758 | 2020_NPS0054759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054758 |
| 2020_NPS0054760 | 2020_NPS0054761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054760 |
| 2020_NPS0054762 | 2020_NPS0054763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054762 |
| 2020_NPS0054764 | 2020_NPS0054765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054764 |
| 2020_NPS0054766 | 2020_NPS0054767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054766 |
| 2020_NPS0054768 | 2020_NPS0054769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054768 |
| 2020_NPS0054770 | 2020_NPS0054771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054770 |
| 2020_NPS0054772 | 2020_NPS0054773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054772 |
| 2020_NPS0054774 | 2020_NPS0054774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054774 |
| 2020_NPS0054775 | 2020_NPS0054775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054775 |
| 2020_NPS0054776 | 2020_NPS0054777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054776 |
| 2020_NPS0054778 | 2020_NPS0054779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054778 |
| 2020_NPS0054780 | 2020_NPS0054781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054780 |
| 2020_NPS0054782 | 2020_NPS0054783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054782 |
| 2020_NPS0054784 | 2020_NPS0054785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054784 |
| 2020_NPS0054786 | 2020_NPS0054787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054786 |
| 2020_NPS0054788 | 2020_NPS0054789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054788 |
| 2020_NPS0054790 | 2020_NPS0054790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054790 |
| 2020_NPS0054791 | 2020_NPS0054792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054791 |
| 2020_NPS0054793 | 2020_NPS0054794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054793 |
| 2020_NPS0054795 | 2020_NPS0054796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054795 |
| 2020_NPS0054797 | 2020_NPS0054797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054797 |
| 2020_NPS0054798 | 2020_NPS0054799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054798 |
| 2020_NPS0054800 | 2020_NPS0054801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054800 |
| 2020_NPS0054802 | 2020_NPS0054803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054802 |
| 2020_NPS0054804 | 2020_NPS0054805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054804 |
| 2020_NPS0054806 | 2020_NPS0054807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0054806 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0054808 | 2020_NPS0054809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054808 |
| 2020_NPS0054810 | 2020_NPS0054811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054810 |
| 2020_NPS0054812 | 2020_NPS0054813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054812 |
| 2020_NPS0054814 | 2020_NPS0054815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054814 |
| 2020_NPS0054816 | 2020_NPS0054817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054816 |
| 2020_NPS0054818 | 2020_NPS0054819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054818 |
| 2020_NPS0054820 | 2020_NPS0054821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054820 |
| 2020_NPS0054822 | 2020_NPS0054823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054822 |
| 2020_NPS0054824 | 2020_NPS0054825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054824 |
| 2020_NPS0054826 | 2020_NPS0054827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054826 |
| 2020_NPS0054828 | 2020_NPS0054829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054828 |
| 2020_NPS0054830 | 2020_NPS0054831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054830 |
| 2020_NPS0054832 | 2020_NPS0054833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054832 |
| 2020_NPS0054834 | 2020_NPS0054835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054834 |
| 2020_NPS0054836 | 2020_NPS0054837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054836 |
| 2020_NPS0054838 | 2020_NPS0054838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054838 |
| 2020_NPS0054839 | 2020_NPS0054840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054839 |
| 2020_NPS0054841 | 2020_NPS0054842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054841 |
| 2020_NPS0054843 | 2020_NPS0054844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054843 |
| 2020_NPS0054845 | 2020_NPS0054846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054845 |
| 2020_NPS0054847 | 2020_NPS0054847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054847 |
| 2020_NPS0054848 | 2020_NPS0054849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054848 |
| 2020_NPS0054850 | 2020_NPS0054851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054850 |
| 2020_NPS0054852 | 2020_NPS0054853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054852 |
| 2020_NPS0054854 | 2020_NPS0054855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054854 |
| 2020_NPS0054856 | 2020_NPS0054856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054856 |
| 2020_NPS0054857 | 2020_NPS0054858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054857 |
| 2020_NPS0054859 | 2020_NPS0054860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054859 |
| 2020_NPS0054861 | 2020_NPS0054862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054861 |
| 2020_NPS0054863 | 2020_NPS0054864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054863 |
| 2020_NPS0054865 | 2020_NPS0054866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054865 |
| 2020_NPS0054867 | 2020_NPS0054868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054867 |
| 2020_NPS0054869 | 2020_NPS0054870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054869 |
| 2020_NPS0054871 | 2020_NPS0054872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054871 |
| 2020_NPS0054873 | 2020_NPS0054874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054873 |
| 2020_NPS0054875 | 2020_NPS0054876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054875 |
| 2020_NPS0054877 | 2020_NPS0054878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054877 |
| 2020_NPS0054879 | 2020_NPS0054880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054879 |
| 2020_NPS0054881 | 2020_NPS0054882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054881 |
| 2020_NPS0054883 | 2020_NPS0054884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0054883 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0054885 | 2020_NPS0054886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054885 |
| 2020_NPS0054887 | 2020_NPS0054888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054887 |
| 2020_NPS0054889 | 2020_NPS0054890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054889 |
| 2020_NPS0054891 | 2020_NPS0054892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054891 |
| 2020_NPS0054893 | 2020_NPS0054894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0054893 |
| 2020_NPS0054895 | 2020_NPS0054896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0054895 |
| 2020_NPS0054897 | 2020_NPS0054898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0054897 |
| 2020_NPS0054899 | 2020_NPS0054900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054899 |
| 2020_NPS0054901 | 2020_NPS0054902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054901 |
| 2020_NPS0054903 | 2020_NPS0054904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054903 |
| 2020_NPS0054905 | 2020_NPS0054906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054905 |
| 2020_NPS0054907 | 2020_NPS0054908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054907 |
| 2020_NPS0054909 | 2020_NPS0054910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054909 |
| 2020_NPS0054911 | 2020_NPS0054912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054911 |
| 2020_NPS0054913 | 2020_NPS0054913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054913 |
| 2020_NPS0054914 | 2020_NPS0054915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054914 |
| 2020_NPS0054916 | 2020_NPS0054917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054916 |
| 2020_NPS0054918 | 2020_NPS0054919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054918 |
| 2020_NPS0054920 | 2020_NPS0054920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054920 |
| 2020_NPS0054921 | 2020_NPS0054922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054921 |
| 2020_NPS0054923 | 2020_NPS0054924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054923 |
| 2020_NPS0054925 | 2020_NPS0054926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054925 |
| 2020_NPS0054927 | 2020_NPS0054928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054927 |
| 2020_NPS0054929 | 2020_NPS0054930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054929 |
| 2020_NPS0054931 | 2020_NPS0054932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054931 |
| 2020_NPS0054933 | 2020_NPS0054934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054933 |
| 2020_NPS0054935 | 2020_NPS0054936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054935 |
| 2020_NPS0054937 | 2020_NPS0054938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054937 |
| 2020_NPS0054939 | 2020_NPS0054940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054939 |
| 2020_NPS0054941 | 2020_NPS0054942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054941 |
| 2020_NPS0054943 | 2020_NPS0054944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054943 |
| 2020_NPS0054945 | 2020_NPS0054946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054945 |
| 2020_NPS0054947 | 2020_NPS0054948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054947 |
| 2020_NPS0054949 | 2020_NPS0054950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054949 |
| 2020_NPS0054951 | 2020_NPS0054952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054951 |
| 2020_NPS0054953 | 2020_NPS0054954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054953 |
| 2020_NPS0054955 | 2020_NPS0054956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054955 |
| 2020_NPS0054957 | 2020_NPS0054958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054957 |
| 2020_NPS0054959 | 2020_NPS0054960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054959 |
| 2020_NPS0054961 | 2020_NPS0054962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054961 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0054963 | 2020_NPS0054964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054963 |
| 2020_NPS0054965 | 2020_NPS0054965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054965 |
| 2020_NPS0054966 | 2020_NPS0054966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054966 |
| 2020_NPS0054967 | 2020_NPS0054967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054967 |
| 2020_NPS0054968 | 2020_NPS0054969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054968 |
| 2020_NPS0054970 | 2020_NPS0054970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054970 |
| 2020_NPS0054971 | 2020_NPS0054972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054971 |
| 2020_NPS0054973 | 2020_NPS0054974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054973 |
| 2020_NPS0054975 | 2020_NPS0054976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054975 |
| 2020_NPS0054977 | 2020_NPS0054978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054977 |
| 2020_NPS0054979 | 2020_NPS0054980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054979 |
| 2020_NPS0054981 | 2020_NPS0054982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054981 |
| 2020_NPS0054983 | 2020_NPS0054984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054983 |
| 2020_NPS0054985 | 2020_NPS0054986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054985 |
| 2020_NPS0054987 | 2020_NPS0054988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054987 |
| 2020_NPS0054989 | 2020_NPS0054990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054989 |
| 2020_NPS0054991 | 2020_NPS0054992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054991 |
| 2020_NPS0054993 | 2020_NPS0054994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054993 |
| 2020_NPS0054995 | 2020_NPS0054996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054995 |
| 2020_NPS0054997 | 2020_NPS0054998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054997 |
| 2020_NPS0054999 | 2020_NPS0055000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0054999 |
| 2020_NPS0055001 | 2020_NPS0055002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055001 |
| 2020_NPS0055003 | 2020_NPS0055004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055003 |
| 2020_NPS0055005 | 2020_NPS0055006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055005 |
| 2020_NPS0055007 | 2020_NPS0055008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055007 |
| 2020_NPS0055009 | 2020_NPS0055010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055009 |
| 2020_NPS0055011 | 2020_NPS0055012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055011 |
| 2020_NPS0055013 | 2020_NPS0055014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055013 |
| 2020_NPS0055015 | 2020_NPS0055016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055015 |
| 2020_NPS0055017 | 2020_NPS0055017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055017 |
| 2020_NPS0055018 | 2020_NPS0055019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055018 |
| 2020_NPS0055020 | 2020_NPS0055021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055020 |
| 2020_NPS0055022 | 2020_NPS0055023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055022 |
| 2020_NPS0055024 | 2020_NPS0055025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055024 |
| 2020_NPS0055026 | 2020_NPS0055027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055026 |
| 2020_NPS0055028 | 2020_NPS0055029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055028 |
| 2020_NPS0055030 | 2020_NPS0055031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055030 |
| 2020_NPS0055032 | 2020_NPS0055033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055032 |
| 2020_NPS0055034 | 2020_NPS0055035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055034 |
| 2020_NPS0055036 | 2020_NPS0055037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0055038 | 2020_NPS0055039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055038 |
| 2020_NPS0055040 | 2020_NPS0055041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055040 |
| 2020_NPS0055042 | 2020_NPS0055043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055042 |
| 2020_NPS0055043 | 2020_NPS0055044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055043 |
| 2020_NPS0055045 | 2020_NPS0055046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055045 |
| 2020_NPS0055047 | 2020_NPS0055048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055047 |
| 2020_NPS0055049 | 2020_NPS0055050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055049 |
| 2020_NPS0055051 | 2020_NPS0055052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055051 |
| 2020_NPS0055053 | 2020_NPS0055054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055053 |
| 2020_NPS0055055 | 2020_NPS0055056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055055 |
| 2020_NPS0055057 | 2020_NPS0055057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055057 |
| 2020_NPS0055058 | 2020_NPS0055059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055058 |
| 2020_NPS0055060 | 2020_NPS0055061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055060 |
| 2020_NPS0055062 | 2020_NPS0055063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055062 |
| 2020_NPS0055064 | 2020_NPS0055065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055064 |
| 2020_NPS0055066 | 2020_NPS0055067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055066 |
| 2020_NPS0055068 | 2020_NPS0055068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055068 |
| 2020_NPS0055069 | 2020_NPS0055070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055069 |
| 2020_NPS0055071 | 2020_NPS0055071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055071 |
| 2020_NPS0055072 | 2020_NPS0055073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055072 |
| 2020_NPS0055074 | 2020_NPS0055075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055074 |
| 2020_NPS0055076 | 2020_NPS0055077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055076 |
| 2020_NPS0055078 | 2020_NPS0055079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055078 |
| 2020_NPS0055080 | 2020_NPS0055081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055080 |
| 2020_NPS0055082 | 2020_NPS0055083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055082 |
| 2020_NPS0055084 | 2020_NPS0055085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055084 |
| 2020_NPS0055086 | 2020_NPS0055087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055086 |
| 2020_NPS0055088 | 2020_NPS0055089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055088 |
| 2020_NPS0055090 | 2020_NPS0055091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055090 |
| 2020_NPS0055092 | 2020_NPS0055093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055092 |
| 2020_NPS0055094 | 2020_NPS0055095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055094 |
| 2020_NPS0055096 | 2020_NPS0055097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055096 |
| 2020_NPS0055098 | 2020_NPS0055099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055098 |
| 2020_NPS0055100 | 2020_NPS0055101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055100 |
| 2020_NPS0055102 | 2020_NPS0055103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055102 |
| 2020_NPS0055104 | 2020_NPS0055104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055104 |
| 2020_NPS0055105 | 2020_NPS0055106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055105 |
| 2020_NPS0055107 | 2020_NPS0055108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055107 |
| 2020_NPS0055109 | 2020_NPS0055110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055109 |
| 2020_NPS0055111 | 2020_NPS0055112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055111 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS055113 | 2020_NPS055114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055113 |
| 2020_NPS055115 | 2020_NPS055116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055115 |
| 2020_NPS055117 | 2020_NPS055118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055117 |
| 2020_NPS055119 | 2020_NPS055120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055119 |
| 2020_NPS055121 | 2020_NPS055122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055121 |
| 2020_NPS055123 | 2020_NPS055125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055122 |
| 2020_NPS055124 | 2020_NPS055127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055126 |
| 2020_NPS055128 | 2020_NPS055129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055128 |
| 2020_NPS055130 | 2020_NPS055131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055130 |
| 2020_NPS055132 | 2020_NPS055133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055132 |
| 2020_NPS055134 | 2020_NPS055135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055134 |
| 2020_NPS055136 | 2020_NPS055137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055136 |
| 2020_NPS055138 | 2020_NPS055139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055138 |
| 2020_NPS055140 | 2020_NPS055141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055140 |
| 2020_NPS055142 | 2020_NPS055143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055142 |
| 2020_NPS055144 | 2020_NPS055145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055144 |
| 2020_NPS055146 | 2020_NPS055147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055146 |
| 2020_NPS055148 | 2020_NPS055149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055148 |
| 2020_NPS055150 | 2020_NPS055151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055150 |
| 2020_NPS055152 | 2020_NPS055153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055152 |
| 2020_NPS055154 | 2020_NPS055155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055154 |
| 2020_NPS055156 | 2020_NPS055157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055156 |
| 2020_NPS055158 | 2020_NPS055158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055158 |
| 2020_NPS055159 | 2020_NPS055160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055159 |
| 2020_NPS055161 | 2020_NPS055162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055161 |
| 2020_NPS055163 | 2020_NPS055164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055163 |
| 2020_NPS055165 | 2020_NPS055166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055165 |
| 2020_NPS055167 | 2020_NPS055168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055167 |
| 2020_NPS055169 | 2020_NPS055170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055169 |
| 2020_NPS055171 | 2020_NPS055172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055171 |
| 2020_NPS055173 | 2020_NPS055174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055173 |
| 2020_NPS055175 | 2020_NPS055176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055175 |
| 2020_NPS055177 | 2020_NPS055178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055177 |
| 2020_NPS055179 | 2020_NPS055180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055179 |
| 2020_NPS055181 | 2020_NPS055182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055181 |
| 2020_NPS055183 | 2020_NPS055184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055183 |
| 2020_NPS055185 | 2020_NPS055186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055185 |
| 2020_NPS055187 | 2020_NPS055188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055187 |
| 2020_NPS055189 | 2020_NPS055190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS055189 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS055191 | 2020_NPS055192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055191 |
| 2020_NPS055193 | 2020_NPS055194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055193 |
| 2020_NPS055195 | 2020_NPS055196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055195 |
| 2020_NPS055197 | 2020_NPS055198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055197 |
| 2020_NPS055198 | 2020_NPS055199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055198 |
| 2020_NPS055200 | 2020_NPS055201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055200 |
| 2020_NPS055202 | 2020_NPS055203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055202 |
| 2020_NPS055204 | 2020_NPS055205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055204 |
| 2020_NPS055206 | 2020_NPS055207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055206 |
| 2020_NPS055208 | 2020_NPS055209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055208 |
| 2020_NPS055210 | 2020_NPS055211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055210 |
| 2020_NPS055212 | 2020_NPS055213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055212 |
| 2020_NPS055214 | 2020_NPS055215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055214 |
| 2020_NPS055216 | 2020_NPS055217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055216 |
| 2020_NPS055218 | 2020_NPS055219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055218 |
| 2020_NPS055220 | 2020_NPS055221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055220 |
| 2020_NPS055222 | 2020_NPS055222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055222 |
| 2020_NPS055223 | 2020_NPS055224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055223 |
| 2020_NPS055225 | 2020_NPS055226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055225 |
| 2020_NPS055227 | 2020_NPS055228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055227 |
| 2020_NPS055229 | 2020_NPS055230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055229 |
| 2020_NPS055231 | 2020_NPS055232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055231 |
| 2020_NPS055233 | 2020_NPS055234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055233 |
| 2020_NPS055235 | 2020_NPS055236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055235 |
| 2020_NPS055237 | 2020_NPS055238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055237 |
| 2020_NPS055239 | 2020_NPS055239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055239 |
| 2020_NPS055240 | 2020_NPS055241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055240 |
| 2020_NPS055242 | 2020_NPS055243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055242 |
| 2020_NPS055244 | 2020_NPS055245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055244 |
| 2020_NPS055246 | 2020_NPS055247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055246 |
| 2020_NPS055248 | 2020_NPS055249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055248 |
| 2020_NPS055250 | 2020_NPS055250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055250 |
| 2020_NPS055251 | 2020_NPS055252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055251 |
| 2020_NPS055253 | 2020_NPS055254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055253 |
| 2020_NPS055255 | 2020_NPS055256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055255 |
| 2020_NPS055257 | 2020_NPS055258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055257 |
| 2020_NPS055259 | 2020_NPS055260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055259 |
| 2020_NPS055261 | 2020_NPS055262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055261 |
| 2020_NPS055263 | 2020_NPS055264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055263 |
| 2020_NPS055265 | 2020_NPS055266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS055265 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0055267 | 2020_NPS0055268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055267 |
| 2020_NPS0055269 | 2020_NPS0055270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055269 |
| 2020_NPS0055271 | 2020_NPS0055272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055271 |
| 2020_NPS0055273 | 2020_NPS0055274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055273 |
| 2020_NPS0055275 | 2020_NPS0055276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055275 |
| 2020_NPS0055277 | 2020_NPS0055278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055277 |
| 2020_NPS0055279 | 2020_NPS0055280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055279 |
| 2020_NPS0055281 | 2020_NPS0055282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055281 |
| 2020_NPS0055283 | 2020_NPS0055284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055283 |
| 2020_NPS0055285 | 2020_NPS0055286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055285 |
| 2020_NPS0055287 | 2020_NPS0055288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055287 |
| 2020_NPS0055289 | 2020_NPS0055290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055289 |
| 2020_NPS0055291 | 2020_NPS0055292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055291 |
| 2020_NPS0055293 | 2020_NPS0055293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055293 |
| 2020_NPS0055294 | 2020_NPS0055295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055294 |
| 2020_NPS0055296 | 2020_NPS0055297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055296 |
| 2020_NPS0055298 | 2020_NPS0055299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055298 |
| 2020_NPS0055300 | 2020_NPS0055301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055300 |
| 2020_NPS0055302 | 2020_NPS0055303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055302 |
| 2020_NPS0055304 | 2020_NPS0055305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055304 |
| 2020_NPS0055306 | 2020_NPS0055307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055306 |
| 2020_NPS0055308 | 2020_NPS0055309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055308 |
| 2020_NPS0055310 | 2020_NPS0055311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055310 |
| 2020_NPS0055312 | 2020_NPS0055313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055312 |
| 2020_NPS0055314 | 2020_NPS0055315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055314 |
| 2020_NPS0055316 | 2020_NPS0055317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055316 |
| 2020_NPS0055318 | 2020_NPS0055318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055318 |
| 2020_NPS0055319 | 2020_NPS0055320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055319 |
| 2020_NPS0055321 | 2020_NPS0055322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055321 |
| 2020_NPS0055323 | 2020_NPS0055324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055323 |
| 2020_NPS0055325 | 2020_NPS0055326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055325 |
| 2020_NPS0055327 | 2020_NPS0055328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055327 |
| 2020_NPS0055329 | 2020_NPS0055330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055329 |
| 2020_NPS0055331 | 2020_NPS0055332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055331 |
| 2020_NPS0055333 | 2020_NPS0055334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055333 |
| 2020_NPS0055335 | 2020_NPS0055336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055335 |
| 2020_NPS0055337 | 2020_NPS0055338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055337 |
| 2020_NPS0055339 | 2020_NPS0055340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055339 |
| 2020_NPS0055341 | 2020_NPS0055342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055341 |
| 2020_NPS0055343 | 2020_NPS0055344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055343 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0055345 | 2020_ NPS0055346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055345 |
| 2020_ NPS0055347 | 2020_ NPS0055348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055347 |
| 2020_ NPS0055349 | 2020_ NPS0055350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055349 |
| 2020_ NPS0055351 | 2020_ NPS0055352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055351 |
| 2020_ NPS0055353 | 2020_ NPS0055354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055353 |
| 2020_ NPS0055355 | 2020_ NPS0055355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055355 |
| 2020_ NPS0055356 | 2020_ NPS0055357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055356 |
| 2020_ NPS0055358 | 2020_ NPS0055359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055358 |
| 2020_ NPS0055360 | 2020_ NPS0055361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055360 |
| 2020_ NPS0055362 | 2020_ NPS0055363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055362 |
| 2020_ NPS0055364 | 2020_ NPS0055365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055364 |
| 2020_ NPS0055366 | 2020_ NPS0055367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055366 |
| 2020_ NPS0055368 | 2020_ NPS0055369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055368 |
| 2020_ NPS0055370 | 2020_ NPS0055371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055370 |
| 2020_ NPS0055372 | 2020_ NPS0055373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055372 |
| 2020_ NPS0055374 | 2020_ NPS0055375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055374 |
| 2020_ NPS0055376 | 2020_ NPS0055377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055376 |
| 2020_ NPS0055378 | 2020_ NPS0055379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055378 |
| 2020_ NPS0055380 | 2020_ NPS0055381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055380 |
| 2020_ NPS0055382 | 2020_ NPS0055383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055382 |
| 2020_ NPS0055384 | 2020_ NPS0055385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055384 |
| 2020_ NPS0055386 | 2020_ NPS0055387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055386 |
| 2020_ NPS0055388 | 2020_ NPS0055389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055388 |
| 2020_ NPS0055390 | 2020_ NPS0055391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055390 |
| 2020_ NPS0055392 | 2020_ NPS0055393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055392 |
| 2020_ NPS0055394 | 2020_ NPS0055395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055394 |
| 2020_ NPS0055396 | 2020_ NPS0055397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055396 |
| 2020_ NPS0055398 | 2020_ NPS0055399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055398 |
| 2020_ NPS0055400 | 2020_ NPS0055401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055400 |
| 2020_ NPS0055402 | 2020_ NPS0055403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055402 |
| 2020_ NPS0055404 | 2020_ NPS0055405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055404 |
| 2020_ NPS0055406 | 2020_ NPS0055407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055406 |
| 2020_ NPS0055408 | 2020_ NPS0055409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055408 |
| 2020_ NPS0055410 | 2020_ NPS0055411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055410 |
| 2020_ NPS0055412 | 2020_ NPS0055413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055412 |
| 2020_ NPS0055414 | 2020_ NPS0055415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055414 |
| 2020_ NPS0055416 | 2020_ NPS0055417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055416 |
| 2020_ NPS0055418 | 2020_ NPS0055419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055418 |
| 2020_ NPS0055420 | 2020_ NPS0055421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055420 |
| 2020_ NPS0055422 | 2020_ NPS0055423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055422 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0055424 | 2020_NPS0055425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055424 |
| 2020_NPS0055426 | 2020_NPS0055427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055426 |
| 2020_NPS0055428 | 2020_NPS0055428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055428 |
| 2020_NPS0055429 | 2020_NPS0055430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055429 |
| 2020_NPS0055431 | 2020_NPS0055431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055431 |
| 2020_NPS0055432 | 2020_NPS0055433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0055432 |
| 2020_NPS0055434 | 2020_NPS0055435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0055434 |
| 2020_NPS0055436 | 2020_NPS0055437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0055436 |
| 2020_NPS0055438 | 2020_NPS0055439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0055438 |
| 2020_NPS0055440 | 2020_NPS0055441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055440 |
| 2020_NPS0055442 | 2020_NPS0055443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055442 |
| 2020_NPS0055444 | 2020_NPS0055445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055444 |
| 2020_NPS0055446 | 2020_NPS0055447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055446 |
| 2020_NPS0055448 | 2020_NPS0055449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055448 |
| 2020_NPS0055450 | 2020_NPS0055451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055450 |
| 2020_NPS0055452 | 2020_NPS0055453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055452 |
| 2020_NPS0055454 | 2020_NPS0055455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055454 |
| 2020_NPS0055456 | 2020_NPS0055457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055456 |
| 2020_NPS0055458 | 2020_NPS0055459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055458 |
| 2020_NPS0055460 | 2020_NPS0055461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055460 |
| 2020_NPS0055462 | 2020_NPS0055463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055462 |
| 2020_NPS0055464 | 2020_NPS0055465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055464 |
| 2020_NPS0055466 | 2020_NPS0055467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055466 |
| 2020_NPS0055468 | 2020_NPS0055469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055468 |
| 2020_NPS0055470 | 2020_NPS0055471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055470 |
| 2020_NPS0055472 | 2020_NPS0055473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055472 |
| 2020_NPS0055474 | 2020_NPS0055475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055474 |
| 2020_NPS0055476 | 2020_NPS0055477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055476 |
| 2020_NPS0055478 | 2020_NPS0055479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055478 |
| 2020_NPS0055480 | 2020_NPS0055481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055480 |
| 2020_NPS0055482 | 2020_NPS0055483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055482 |
| 2020_NPS0055484 | 2020_NPS0055485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055484 |
| 2020_NPS0055486 | 2020_NPS0055487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055486 |
| 2020_NPS0055488 | 2020_NPS0055489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055488 |
| 2020_NPS0055490 | 2020_NPS0055491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055490 |
| 2020_NPS0055492 | 2020_NPS0055493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055492 |
| 2020_NPS0055494 | 2020_NPS0055495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055494 |
| 2020_NPS0055496 | 2020_NPS0055497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055496 |
| 2020_NPS0055498 | 2020_NPS0055499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055498 |
| 2020_NPS0055500 | 2020_NPS0055501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055500 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0055502 | 2020_NPS0055503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055502 |
| 2020_NPS0055504 | 2020_NPS0055505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055504 |
| 2020_NPS0055506 | 2020_NPS0055506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055506 |
| 2020_NPS0055507 | 2020_NPS0055508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055507 |
| 2020_NPS0055509 | 2020_NPS0055510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0055509 |
| 2020_NPS0055511 | 2020_NPS0055512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0055511 |
| 2020_NPS0055513 | 2020_NPS0055514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0055513 |
| 2020_NPS0055515 | 2020_NPS0055516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0055515 |
| 2020_NPS0055517 | 2020_NPS0055518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0055517 |
| 2020_NPS0055519 | 2020_NPS0055520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055519 |
| 2020_NPS0055521 | 2020_NPS0055522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055521 |
| 2020_NPS0055523 | 2020_NPS0055524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055523 |
| 2020_NPS0055525 | 2020_NPS0055526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055525 |
| 2020_NPS0055527 | 2020_NPS0055528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055527 |
| 2020_NPS0055529 | 2020_NPS0055530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055529 |
| 2020_NPS0055531 | 2020_NPS0055531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055531 |
| 2020_NPS0055532 | 2020_NPS0055532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055532 |
| 2020_NPS0055533 | 2020_NPS0055533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055533 |
| 2020_NPS0055534 | 2020_NPS0055535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055534 |
| 2020_NPS0055536 | 2020_NPS0055537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055536 |
| 2020_NPS0055538 | 2020_NPS0055539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055538 |
| 2020_NPS0055540 | 2020_NPS0055541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055540 |
| 2020_NPS0055542 | 2020_NPS0055543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055542 |
| 2020_NPS0055544 | 2020_NPS0055545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055544 |
| 2020_NPS0055546 | 2020_NPS0055547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055546 |
| 2020_NPS0055548 | 2020_NPS0055549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055548 |
| 2020_NPS0055550 | 2020_NPS0055551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055550 |
| 2020_NPS0055552 | 2020_NPS0055553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055552 |
| 2020_NPS0055554 | 2020_NPS0055555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055554 |
| 2020_NPS0055556 | 2020_NPS0055557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055556 |
| 2020_NPS0055558 | 2020_NPS0055559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055558 |
| 2020_NPS0055560 | 2020_NPS0055561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055560 |
| 2020_NPS0055562 | 2020_NPS0055562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055562 |
| 2020_NPS0055563 | 2020_NPS0055564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055563 |
| 2020_NPS0055565 | 2020_NPS0055566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055565 |
| 2020_NPS0055567 | 2020_NPS0055568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055567 |
| 2020_NPS0055569 | 2020_NPS0055570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055569 |
| 2020_NPS0055571 | 2020_NPS0055572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055571 |
| 2020_NPS0055573 | 2020_NPS0055574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055573 |
| 2020_NPS0055575 | 2020_NPS0055576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055575 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0055577 | 2020_NPS0055578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055577 |
| 2020_NPS0055579 | 2020_NPS0055580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055579 |
| 2020_NPS0055581 | 2020_NPS0055582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055581 |
| 2020_NPS0055583 | 2020_NPS0055584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055583 |
| 2020_NPS0055585 | 2020_NPS0055586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055585 |
| 2020_NPS0055587 | 2020_NPS0055588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055587 |
| 2020_NPS0055589 | 2020_NPS0055590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055589 |
| 2020_NPS0055591 | 2020_NPS0055592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055591 |
| 2020_NPS0055593 | 2020_NPS0055594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055593 |
| 2020_NPS0055595 | 2020_NPS0055596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055595 |
| 2020_NPS0055597 | 2020_NPS0055598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055597 |
| 2020_NPS0055599 | 2020_NPS0055600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055599 |
| 2020_NPS0055601 | 2020_NPS0055602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055601 |
| 2020_NPS0055603 | 2020_NPS0055604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055603 |
| 2020_NPS0055605 | 2020_NPS0055606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055605 |
| 2020_NPS0055607 | 2020_NPS0055608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055607 |
| 2020_NPS0055609 | 2020_NPS0055610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055609 |
| 2020_NPS0055611 | 2020_NPS0055612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055611 |
| 2020_NPS0055613 | 2020_NPS0055614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055613 |
| 2020_NPS0055615 | 2020_NPS0055616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055615 |
| 2020_NPS0055617 | 2020_NPS0055618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055617 |
| 2020_NPS0055619 | 2020_NPS0055620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055619 |
| 2020_NPS0055621 | 2020_NPS0055622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055621 |
| 2020_NPS0055623 | 2020_NPS0055624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055623 |
| 2020_NPS0055625 | 2020_NPS0055626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055625 |
| 2020_NPS0055627 | 2020_NPS0055628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055627 |
| 2020_NPS0055629 | 2020_NPS0055630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055629 |
| 2020_NPS0055631 | 2020_NPS0055632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055631 |
| 2020_NPS0055633 | 2020_NPS0055634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055633 |
| 2020_NPS0055635 | 2020_NPS0055636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055635 |
| 2020_NPS0055637 | 2020_NPS0055638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055637 |
| 2020_NPS0055639 | 2020_NPS0055640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055639 |
| 2020_NPS0055641 | 2020_NPS0055642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055641 |
| 2020_NPS0055643 | 2020_NPS0055644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055643 |
| 2020_NPS0055645 | 2020_NPS0055646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055645 |
| 2020_NPS0055647 | 2020_NPS0055648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055647 |
| 2020_NPS0055649 | 2020_NPS0055650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055649 |
| 2020_NPS0055651 | 2020_NPS0055651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055651 |
| 2020_NPS0055652 | 2020_NPS0055653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055652 |
| 2020_NPS0055654 | 2020_NPS0055655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055654 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0055656 | 2020_NPS0055657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055656 |
| 2020_NPS0055658 | 2020_NPS0055659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055658 |
| 2020_NPS0055660 | 2020_NPS0055661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055660 |
| 2020_NPS0055662 | 2020_NPS0055663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055662 |
| 2020_NPS0055664 | 2020_NPS0055665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0055664 |
| 2020_NPS0055666 | 2020_NPS0055667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0055666 |
| 2020_NPS0055668 | 2020_NPS0055669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0055668 |
| 2020_NPS0055670 | 2020_NPS0055671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055670 |
| 2020_NPS0055672 | 2020_NPS0055673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055672 |
| 2020_NPS0055674 | 2020_NPS0055675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055674 |
| 2020_NPS0055676 | 2020_NPS0055677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055676 |
| 2020_NPS0055678 | 2020_NPS0055679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055678 |
| 2020_NPS0055680 | 2020_NPS0055681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055680 |
| 2020_NPS0055682 | 2020_NPS0055683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055682 |
| 2020_NPS0055684 | 2020_NPS0055685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055684 |
| 2020_NPS0055686 | 2020_NPS0055687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055686 |
| 2020_NPS0055688 | 2020_NPS0055689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055688 |
| 2020_NPS0055690 | 2020_NPS0055691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055690 |
| 2020_NPS0055692 | 2020_NPS0055693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055692 |
| 2020_NPS0055694 | 2020_NPS0055695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055694 |
| 2020_NPS0055696 | 2020_NPS0055697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055696 |
| 2020_NPS0055698 | 2020_NPS0055699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055698 |
| 2020_NPS0055699 | 2020_NPS0055700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055699 |
| 2020_NPS0055701 | 2020_NPS0055702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055701 |
| 2020_NPS0055703 | 2020_NPS0055704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055703 |
| 2020_NPS0055705 | 2020_NPS0055706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055705 |
| 2020_NPS0055707 | 2020_NPS0055708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055707 |
| 2020_NPS0055709 | 2020_NPS0055710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055709 |
| 2020_NPS0055711 | 2020_NPS0055712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055711 |
| 2020_NPS0055713 | 2020_NPS0055714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055713 |
| 2020_NPS0055715 | 2020_NPS0055716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055715 |
| 2020_NPS0055717 | 2020_NPS0055717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055717 |
| 2020_NPS0055718 | 2020_NPS0055719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055718 |
| 2020_NPS0055720 | 2020_NPS0055721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055720 |
| 2020_NPS0055722 | 2020_NPS0055722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055722 |
| 2020_NPS0055723 | 2020_NPS0055724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055723 |
| 2020_NPS0055725 | 2020_NPS0055726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055725 |
| 2020_NPS0055727 | 2020_NPS0055728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055727 |
| 2020_NPS0055729 | 2020_NPS0055730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055729 |
| 2020_NPS0055731 | 2020_NPS0055732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055731 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0055733 | 2020_ NPS0055734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055733 |
| 2020_ NPS0055735 | 2020_ NPS0055736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055735 |
| 2020_ NPS0055737 | 2020_ NPS0055738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055737 |
| 2020_ NPS0055739 | 2020_ NPS0055740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055739 |
| 2020_ NPS0055741 | 2020_ NPS0055742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055741 |
| 2020_ NPS0055743 | 2020_ NPS0055744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0055743 |
| 2020_ NPS0055745 | 2020_ NPS0055746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055745 |
| 2020_ NPS0055747 | 2020_ NPS0055748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055747 |
| 2020_ NPS0055749 | 2020_ NPS0055750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055749 |
| 2020_ NPS0055751 | 2020_ NPS0055752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055751 |
| 2020_ NPS0055753 | 2020_ NPS0055754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055753 |
| 2020_ NPS0055755 | 2020_ NPS0055756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055755 |
| 2020_ NPS0055757 | 2020_ NPS0055758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055757 |
| 2020_ NPS0055759 | 2020_ NPS0055760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055759 |
| 2020_ NPS0055761 | 2020_ NPS0055762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055761 |
| 2020_ NPS0055763 | 2020_ NPS0055764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055763 |
| 2020_ NPS0055765 | 2020_ NPS0055766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055765 |
| 2020_ NPS0055767 | 2020_ NPS0055768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055767 |
| 2020_ NPS0055769 | 2020_ NPS0055770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055769 |
| 2020_ NPS0055771 | 2020_ NPS0055772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055771 |
| 2020_ NPS0055773 | 2020_ NPS0055774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055773 |
| 2020_ NPS0055775 | 2020_ NPS0055776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055775 |
| 2020_ NPS0055777 | 2020_ NPS0055778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055777 |
| 2020_ NPS0055779 | 2020_ NPS0055779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055779 |
| 2020_ NPS0055780 | 2020_ NPS0055781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055780 |
| 2020_ NPS0055782 | 2020_ NPS0055782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055782 |
| 2020_ NPS0055783 | 2020_ NPS0055783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055783 |
| 2020_ NPS0055784 | 2020_ NPS0055785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055784 |
| 2020_ NPS0055786 | 2020_ NPS0055787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055786 |
| 2020_ NPS0055788 | 2020_ NPS0055789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055788 |
| 2020_ NPS0055790 | 2020_ NPS0055791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055790 |
| 2020_ NPS0055792 | 2020_ NPS0055793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055792 |
| 2020_ NPS0055794 | 2020_ NPS0055795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055794 |
| 2020_ NPS0055796 | 2020_ NPS0055797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055796 |
| 2020_ NPS0055798 | 2020_ NPS0055799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055798 |
| 2020_ NPS0055800 | 2020_ NPS0055801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055800 |
| 2020_ NPS0055802 | 2020_ NPS0055803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055802 |
| 2020_ NPS0055804 | 2020_ NPS0055805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055804 |
| 2020_ NPS0055806 | 2020_ NPS0055807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055806 |
| 2020_ NPS0055808 | 2020_ NPS0055809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0055808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0055810 | 2020_NPS0055811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055810 |
| 2020_NPS0055812 | 2020_NPS0055813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055812 |
| 2020_NPS0055814 | 2020_NPS0055815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055814 |
| 2020_NPS0055816 | 2020_NPS0055817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055816 |
| 2020_NPS0055818 | 2020_NPS0055819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055818 |
| 2020_NPS0055820 | 2020_NPS0055821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055820 |
| 2020_NPS0055822 | 2020_NPS0055823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055822 |
| 2020_NPS0055824 | 2020_NPS0055825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055824 |
| 2020_NPS0055826 | 2020_NPS0055827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055826 |
| 2020_NPS0055828 | 2020_NPS0055829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055828 |
| 2020_NPS0055830 | 2020_NPS0055831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055830 |
| 2020_NPS0055832 | 2020_NPS0055833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055832 |
| 2020_NPS0055834 | 2020_NPS0055835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055834 |
| 2020_NPS0055836 | 2020_NPS0055837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055836 |
| 2020_NPS0055838 | 2020_NPS0055839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055838 |
| 2020_NPS0055840 | 2020_NPS0055841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055840 |
| 2020_NPS0055842 | 2020_NPS0055843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055842 |
| 2020_NPS0055844 | 2020_NPS0055845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055844 |
| 2020_NPS0055846 | 2020_NPS0055847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055846 |
| 2020_NPS0055848 | 2020_NPS0055849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055848 |
| 2020_NPS0055850 | 2020_NPS0055851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055850 |
| 2020_NPS0055852 | 2020_NPS0055853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055852 |
| 2020_NPS0055854 | 2020_NPS0055855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055854 |
| 2020_NPS0055856 | 2020_NPS0055857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055856 |
| 2020_NPS0055858 | 2020_NPS0055859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055858 |
| 2020_NPS0055860 | 2020_NPS0055861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055860 |
| 2020_NPS0055862 | 2020_NPS0055863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055862 |
| 2020_NPS0055864 | 2020_NPS0055865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055864 |
| 2020_NPS0055866 | 2020_NPS0055867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055866 |
| 2020_NPS0055868 | 2020_NPS0055869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055868 |
| 2020_NPS0055870 | 2020_NPS0055871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055870 |
| 2020_NPS0055872 | 2020_NPS0055873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055872 |
| 2020_NPS0055874 | 2020_NPS0055875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055874 |
| 2020_NPS0055876 | 2020_NPS0055877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055876 |
| 2020_NPS0055878 | 2020_NPS0055879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055878 |
| 2020_NPS0055880 | 2020_NPS0055881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055880 |
| 2020_NPS0055882 | 2020_NPS0055883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055882 |
| 2020_NPS0055884 | 2020_NPS0055885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055884 |
| 2020_NPS0055886 | 2020_NPS0055887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055886 |
| 2020_NPS0055888 | 2020_NPS0055889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0055888 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0055890 | 2020_NPS0055891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055890 |
| 2020_NPS0055892 | 2020_NPS0055893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055892 |
| 2020_NPS0055894 | 2020_NPS0055895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055894 |
| 2020_NPS0055896 | 2020_NPS0055898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055896 |
| 2020_NPS0055897 | 2020_NPS0055898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055897 |
| 2020_NPS0055899 | 2020_NPS0055900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055899 |
| 2020_NPS0055901 | 2020_NPS0055902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055901 |
| 2020_NPS0055903 | 2020_NPS0055904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055903 |
| 2020_NPS0055905 | 2020_NPS0055906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055905 |
| 2020_NPS0055907 | 2020_NPS0055908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055907 |
| 2020_NPS0055909 | 2020_NPS0055930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055909 |
| 2020_NPS0055911 | 2020_NPS0055912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055911 |
| 2020_NPS0055913 | 2020_NPS0055914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055913 |
| 2020_NPS0055915 | 2020_NPS0055916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055915 |
| 2020_NPS0055917 | 2020_NPS0055918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055917 |
| 2020_NPS0055919 | 2020_NPS0055920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055919 |
| 2020_NPS0055921 | 2020_NPS0055922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055921 |
| 2020_NPS0055923 | 2020_NPS0055924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055923 |
| 2020_NPS0055925 | 2020_NPS0055926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055925 |
| 2020_NPS0055927 | 2020_NPS0055928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055927 |
| 2020_NPS0055929 | 2020_NPS0055930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055929 |
| 2020_NPS0055931 | 2020_NPS0055932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055931 |
| 2020_NPS0055933 | 2020_NPS0055934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055933 |
| 2020_NPS0055935 | 2020_NPS0055936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055935 |
| 2020_NPS0055937 | 2020_NPS0055938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055937 |
| 2020_NPS0055939 | 2020_NPS0055940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055939 |
| 2020_NPS0055941 | 2020_NPS0055942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055941 |
| 2020_NPS0055943 | 2020_NPS0055944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055943 |
| 2020_NPS0055945 | 2020_NPS0055946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055945 |
| 2020_NPS0055947 | 2020_NPS0055948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055947 |
| 2020_NPS0055949 | 2020_NPS0055950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055949 |
| 2020_NPS0055951 | 2020_NPS0055952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055951 |
| 2020_NPS0055953 | 2020_NPS0055954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055953 |
| 2020_NPS0055955 | 2020_NPS0055956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055955 |
| 2020_NPS0055957 | 2020_NPS0055958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055957 |
| 2020_NPS0055959 | 2020_NPS0055960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055959 |
| 2020_NPS0055961 | 2020_NPS0055962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055961 |
| 2020_NPS0055963 | 2020_NPS0055964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055963 |
| 2020_NPS0055965 | 2020_NPS0055966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055965 |
| 2020_NPS0055967 | 2020_NPS0055968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055967 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0055969 | 2020_NPS0055970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055969 |
| 2020_NPS0055971 | 2020_NPS0055972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | 2020_NPS0055971 |
| 2020_NPS0055973 | 2020_NPS0055974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | 2020_NPS0055973 |
| 2020_NPS0055975 | 2020_NPS0055976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | 2020_NPS0055975 |
| 2020_NPS0055977 | 2020_NPS0055977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | 2020_NPS0055977 |
| 2020_NPS0055978 | 2020_NPS0055979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | 2020_NPS0055978 |
| 2020_NPS0055980 | 2020_NPS0055981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055980 |
| 2020_NPS0055982 | 2020_NPS0055983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055982 |
| 2020_NPS0055984 | 2020_NPS0055985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055984 |
| 2020_NPS0055986 | 2020_NPS0055987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055986 |
| 2020_NPS0055988 | 2020_NPS0055989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055988 |
| 2020_NPS0055990 | 2020_NPS0055991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055990 |
| 2020_NPS0055992 | 2020_NPS0055993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055992 |
| 2020_NPS0055994 | 2020_NPS0055995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055994 |
| 2020_NPS0055996 | 2020_NPS0055997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055996 |
| 2020_NPS0055998 | 2020_NPS0055999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0055998 |
| 2020_NPS0056000 | 2020_NPS0056001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056000 |
| 2020_NPS0056002 | 2020_NPS0056003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056002 |
| 2020_NPS0056004 | 2020_NPS0056005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056004 |
| 2020_NPS0056006 | 2020_NPS0056007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056006 |
| 2020_NPS0056008 | 2020_NPS0056009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056008 |
| 2020_NPS0056010 | 2020_NPS0056011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056010 |
| 2020_NPS0056012 | 2020_NPS0056013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056012 |
| 2020_NPS0056014 | 2020_NPS0056015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056014 |
| 2020_NPS0056016 | 2020_NPS0056017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056016 |
| 2020_NPS0056018 | 2020_NPS0056019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056018 |
| 2020_NPS0056020 | 2020_NPS0056021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056020 |
| 2020_NPS0056022 | 2020_NPS0056023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056022 |
| 2020_NPS0056024 | 2020_NPS0056025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056024 |
| 2020_NPS0056026 | 2020_NPS0056027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056026 |
| 2020_NPS0056028 | 2020_NPS0056029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056028 |
| 2020_NPS0056030 | 2020_NPS0056031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056030 |
| 2020_NPS0056032 | 2020_NPS0056033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056032 |
| 2020_NPS0056034 | 2020_NPS0056035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056034 |
| 2020_NPS0056036 | 2020_NPS0056037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056036 |
| 2020_NPS0056038 | 2020_NPS0056039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056038 |
| 2020_NPS0056040 | 2020_NPS0056041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056040 |
| 2020_NPS0056042 | 2020_NPS0056043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056042 |
| 2020_NPS0056044 | 2020_NPS0056045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056044 |
| 2020_NPS0056046 | 2020_NPS0056047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056046 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0056048 | 2020_NPS0056049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056048 |
| 2020_NPS0056050 | 2020_NPS0056051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056050 |
| 2020_NPS0056052 | 2020_NPS0056053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056052 |
| 2020_NPS0056054 | 2020_NPS0056055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056054 |
| 2020_NPS0056056 | 2020_NPS0056057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056056 |
| 2020_NPS0056058 | 2020_NPS0056059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056058 |
| 2020_NPS0056060 | 2020_NPS0056061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056060 |
| 2020_NPS0056062 | 2020_NPS0056063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056062 |
| 2020_NPS0056064 | 2020_NPS0056065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056064 |
| 2020_NPS0056066 | 2020_NPS0056067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056066 |
| 2020_NPS0056068 | 2020_NPS0056069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056068 |
| 2020_NPS0056070 | 2020_NPS0056071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056070 |
| 2020_NPS0056072 | 2020_NPS0056073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056072 |
| 2020_NPS0056074 | 2020_NPS0056075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056074 |
| 2020_NPS0056076 | 2020_NPS0056077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056076 |
| 2020_NPS0056078 | 2020_NPS0056079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056078 |
| 2020_NPS0056080 | 2020_NPS0056081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056080 |
| 2020_NPS0056082 | 2020_NPS0056083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056082 |
| 2020_NPS0056084 | 2020_NPS0056085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056084 |
| 2020_NPS0056086 | 2020_NPS0056087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056086 |
| 2020_NPS0056088 | 2020_NPS0056089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056088 |
| 2020_NPS0056090 | 2020_NPS0056091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056090 |
| 2020_NPS0056092 | 2020_NPS0056093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056092 |
| 2020_NPS0056094 | 2020_NPS0056095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056094 |
| 2020_NPS0056096 | 2020_NPS0056097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056096 |
| 2020_NPS0056098 | 2020_NPS0056099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056098 |
| 2020_NPS0056100 | 2020_NPS0056101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056100 |
| 2020_NPS0056102 | 2020_NPS0056103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056102 |
| 2020_NPS0056104 | 2020_NPS0056105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056104 |
| 2020_NPS0056106 | 2020_NPS0056107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056106 |
| 2020_NPS0056108 | 2020_NPS0056109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056108 |
| 2020_NPS0056110 | 2020_NPS0056111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056110 |
| 2020_NPS0056112 | 2020_NPS0056113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056112 |
| 2020_NPS0056114 | 2020_NPS0056115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056114 |
| 2020_NPS0056116 | 2020_NPS0056117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056116 |
| 2020_NPS0056118 | 2020_NPS0056119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056118 |
| 2020_NPS0056120 | 2020_NPS0056121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056120 |
| 2020_NPS0056122 | 2020_NPS0056123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056122 |
| 2020_NPS0056124 | 2020_NPS0056125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056124 |
| 2020_NPS0056126 | 2020_NPS0056127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056126 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0056128 | 2020_NPS0056129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056128 |
| 2020_NPS0056130 | 2020_NPS0056131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056130 |
| 2020_NPS0056132 | 2020_NPS0056133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056132 |
| 2020_NPS0056134 | 2020_NPS0056135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056134 |
| 2020_NPS0056136 | 2020_NPS0056137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056136 |
| 2020_NPS0056138 | 2020_NPS0056139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056138 |
| 2020_NPS0056140 | 2020_NPS0056141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056140 |
| 2020_NPS0056142 | 2020_NPS0056143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056142 |
| 2020_NPS0056144 | 2020_NPS0056145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056144 |
| 2020_NPS0056146 | 2020_NPS0056147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056146 |
| 2020_NPS0056148 | 2020_NPS0056149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056148 |
| 2020_NPS0056150 | 2020_NPS0056151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056150 |
| 2020_NPS0056152 | 2020_NPS0056153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056152 |
| 2020_NPS0056154 | 2020_NPS0056155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056154 |
| 2020_NPS0056156 | 2020_NPS0056157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056156 |
| 2020_NPS0056158 | 2020_NPS0056159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056158 |
| 2020_NPS0056160 | 2020_NPS0056161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056160 |
| 2020_NPS0056162 | 2020_NPS0056163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056162 |
| 2020_NPS0056164 | 2020_NPS0056165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056164 |
| 2020_NPS0056166 | 2020_NPS0056167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056166 |
| 2020_NPS0056168 | 2020_NPS0056169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056168 |
| 2020_NPS0056170 | 2020_NPS0056171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056170 |
| 2020_NPS0056172 | 2020_NPS0056173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056172 |
| 2020_NPS0056174 | 2020_NPS0056175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056174 |
| 2020_NPS0056176 | 2020_NPS0056177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056176 |
| 2020_NPS0056178 | 2020_NPS0056179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056178 |
| 2020_NPS0056180 | 2020_NPS0056181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056180 |
| 2020_NPS0056182 | 2020_NPS0056183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056182 |
| 2020_NPS0056184 | 2020_NPS0056185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056184 |
| 2020_NPS0056186 | 2020_NPS0056187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056186 |
| 2020_NPS0056188 | 2020_NPS0056189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056188 |
| 2020_NPS0056190 | 2020_NPS0056191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056190 |
| 2020_NPS0056192 | 2020_NPS0056193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056192 |
| 2020_NPS0056194 | 2020_NPS0056195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056194 |
| 2020_NPS0056196 | 2020_NPS0056197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056196 |
| 2020_NPS0056198 | 2020_NPS0056199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056198 |
| 2020_NPS0056200 | 2020_NPS0056201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056200 |
| 2020_NPS0056202 | 2020_NPS0056203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056202 |
| 2020_NPS0056204 | 2020_NPS0056205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056204 |
| 2020_NPS0056206 | 2020_NPS0056207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056206 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0056208 | 2020_NPS0056209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056208 |
| 2020_NPS0056210 | 2020_NPS0056211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056210 |
| 2020_NPS0056212 | 2020_NPS0056212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056212 |
| 2020_NPS0056213 | 2020_NPS0056214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056213 |
| 2020_NPS0056215 | 2020_NPS0056216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056215 |
| 2020_NPS0056217 | 2020_NPS0056218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056217 |
| 2020_NPS0056219 | 2020_NPS0056220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056219 |
| 2020_NPS0056221 | 2020_NPS0056222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056221 |
| 2020_NPS0056223 | 2020_NPS0056224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056223 |
| 2020_NPS0056225 | 2020_NPS0056226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056225 |
| 2020_NPS0056227 | 2020_NPS0056228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056227 |
| 2020_NPS0056229 | 2020_NPS0056230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056229 |
| 2020_NPS0056231 | 2020_NPS0056232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056231 |
| 2020_NPS0056233 | 2020_NPS0056234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056233 |
| 2020_NPS0056235 | 2020_NPS0056236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056235 |
| 2020_NPS0056237 | 2020_NPS0056238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056237 |
| 2020_NPS0056239 | 2020_NPS0056240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056239 |
| 2020_NPS0056241 | 2020_NPS0056242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056241 |
| 2020_NPS0056243 | 2020_NPS0056244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056243 |
| 2020_NPS0056245 | 2020_NPS0056246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056245 |
| 2020_NPS0056247 | 2020_NPS0056248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056247 |
| 2020_NPS0056249 | 2020_NPS0056250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056249 |
| 2020_NPS0056251 | 2020_NPS0056252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056251 |
| 2020_NPS0056253 | 2020_NPS0056254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056253 |
| 2020_NPS0056255 | 2020_NPS0056256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056255 |
| 2020_NPS0056257 | 2020_NPS0056258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056257 |
| 2020_NPS0056259 | 2020_NPS0056260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056259 |
| 2020_NPS0056261 | 2020_NPS0056262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056261 |
| 2020_NPS0056263 | 2020_NPS0056264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056263 |
| 2020_NPS0056265 | 2020_NPS0056266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056265 |
| 2020_NPS0056267 | 2020_NPS0056268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056267 |
| 2020_NPS0056269 | 2020_NPS0056270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056269 |
| 2020_NPS0056271 | 2020_NPS0056272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056271 |
| 2020_NPS0056273 | 2020_NPS0056274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056273 |
| 2020_NPS0056275 | 2020_NPS0056276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056275 |
| 2020_NPS0056277 | 2020_NPS0056278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056277 |
| 2020_NPS0056279 | 2020_NPS0056280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056279 |
| 2020_NPS0056281 | 2020_NPS0056282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056281 |
| 2020_NPS0056283 | 2020_NPS0056284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056283 |
| 2020_NPS0056285 | 2020_NPS0056286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056285 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0056287 | 2020_NPS0056288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056287 |
| 2020_NPS0056289 | 2020_NPS0056290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056289 |
| 2020_NPS0056291 | 2020_NPS0056292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056291 |
| 2020_NPS0056293 | 2020_NPS0056294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056293 |
| 2020_NPS0056295 | 2020_NPS0056296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056295 |
| 2020_NPS0056297 | 2020_NPS0056298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056297 |
| 2020_NPS0056299 | 2020_NPS0056300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056299 |
| 2020_NPS0056301 | 2020_NPS0056302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056301 |
| 2020_NPS0056303 | 2020_NPS0056304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056303 |
| 2020_NPS0056305 | 2020_NPS0056306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056305 |
| 2020_NPS0056307 | 2020_NPS0056308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056307 |
| 2020_NPS0056309 | 2020_NPS0056310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056309 |
| 2020_NPS0056311 | 2020_NPS0056312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056311 |
| 2020_NPS0056313 | 2020_NPS0056314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056313 |
| 2020_NPS0056315 | 2020_NPS0056316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056315 |
| 2020_NPS0056317 | 2020_NPS0056318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056317 |
| 2020_NPS0056319 | 2020_NPS0056320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056319 |
| 2020_NPS0056321 | 2020_NPS0056322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056321 |
| 2020_NPS0056323 | 2020_NPS0056324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056323 |
| 2020_NPS0056325 | 2020_NPS0056325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056325 |
| 2020_NPS0056326 | 2020_NPS0056327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056326 |
| 2020_NPS0056328 | 2020_NPS0056329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056328 |
| 2020_NPS0056330 | 2020_NPS0056331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056330 |
| 2020_NPS0056332 | 2020_NPS0056333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056332 |
| 2020_NPS0056334 | 2020_NPS0056335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056334 |
| 2020_NPS0056336 | 2020_NPS0056337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056336 |
| 2020_NPS0056338 | 2020_NPS0056339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056338 |
| 2020_NPS0056340 | 2020_NPS0056341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056340 |
| 2020_NPS0056342 | 2020_NPS0056343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056342 |
| 2020_NPS0056344 | 2020_NPS0056345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056344 |
| 2020_NPS0056346 | 2020_NPS0056347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056346 |
| 2020_NPS0056348 | 2020_NPS0056349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056348 |
| 2020_NPS0056350 | 2020_NPS0056351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056350 |
| 2020_NPS0056352 | 2020_NPS0056353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056352 |
| 2020_NPS0056354 | 2020_NPS0056355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056354 |
| 2020_NPS0056356 | 2020_NPS0056357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056356 |
| 2020_NPS0056358 | 2020_NPS0056359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056358 |
| 2020_NPS0056360 | 2020_NPS0056361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056360 |
| 2020_NPS0056362 | 2020_NPS0056363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056362 |
| 2020_NPS0056364 | 2020_NPS0056365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056364 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0056366 | 2020_NPS0056367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056366 |
| 2020_NPS0056368 | 2020_NPS0056369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056368 |
| 2020_NPS0056370 | 2020_NPS0056371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056370 |
| 2020_NPS0056372 | 2020_NPS0056373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056372 |
| 2020_NPS0056374 | 2020_NPS0056375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056374 |
| 2020_NPS0056376 | 2020_NPS0056377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056376 |
| 2020_NPS0056378 | 2020_NPS0056379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056378 |
| 2020_NPS0056380 | 2020_NPS0056381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056380 |
| 2020_NPS0056382 | 2020_NPS0056383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056382 |
| 2020_NPS0056384 | 2020_NPS0056385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056384 |
| 2020_NPS0056386 | 2020_NPS0056387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056386 |
| 2020_NPS0056388 | 2020_NPS0056389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056388 |
| 2020_NPS0056390 | 2020_NPS0056391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056390 |
| 2020_NPS0056392 | 2020_NPS0056393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056392 |
| 2020_NPS0056394 | 2020_NPS0056395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056394 |
| 2020_NPS0056396 | 2020_NPS0056397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056396 |
| 2020_NPS0056398 | 2020_NPS0056399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056398 |
| 2020_NPS0056400 | 2020_NPS0056401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056400 |
| 2020_NPS0056402 | 2020_NPS0056403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056402 |
| 2020_NPS0056404 | 2020_NPS0056405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056404 |
| 2020_NPS0056406 | 2020_NPS0056407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056406 |
| 2020_NPS0056408 | 2020_NPS0056409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056408 |
| 2020_NPS0056410 | 2020_NPS0056411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056410 |
| 2020_NPS0056412 | 2020_NPS0056413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056412 |
| 2020_NPS0056414 | 2020_NPS0056415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056414 |
| 2020_NPS0056416 | 2020_NPS0056417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056416 |
| 2020_NPS0056418 | 2020_NPS0056419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056418 |
| 2020_NPS0056420 | 2020_NPS0056421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056420 |
| 2020_NPS0056422 | 2020_NPS0056423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056422 |
| 2020_NPS0056424 | 2020_NPS0056425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056424 |
| 2020_NPS0056426 | 2020_NPS0056427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056426 |
| 2020_NPS0056428 | 2020_NPS0056429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056428 |
| 2020_NPS0056430 | 2020_NPS0056430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056430 |
| 2020_NPS0056431 | 2020_NPS0056432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056431 |
| 2020_NPS0056433 | 2020_NPS0056434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056433 |
| 2020_NPS0056435 | 2020_NPS0056436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056435 |
| 2020_NPS0056437 | 2020_NPS0056438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056437 |
| 2020_NPS0056439 | 2020_NPS0056440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056439 |
| 2020_NPS0056441 | 2020_NPS0056442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056441 |
| 2020_NPS0056443 | 2020_NPS0056444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056443 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0056445 | 2020_ NPS0056446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056445 |
| 2020_ NPS0056447 | 2020_ NPS0056448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056447 |
| 2020_ NPS0056449 | 2020_ NPS0056450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056449 |
| 2020_ NPS0056451 | 2020_ NPS0056452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056451 |
| 2020_ NPS0056453 | 2020_ NPS0056454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056453 |
| 2020_ NPS0056455 | 2020_ NPS0056456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056455 |
| 2020_ NPS0056457 | 2020_ NPS0056458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056457 |
| 2020_ NPS0056459 | 2020_ NPS0056460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056459 |
| 2020_ NPS0056461 | 2020_ NPS0056462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056461 |
| 2020_ NPS0056463 | 2020_ NPS0056464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056463 |
| 2020_ NPS0056465 | 2020_ NPS0056466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056465 |
| 2020_ NPS0056467 | 2020_ NPS0056468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056467 |
| 2020_ NPS0056469 | 2020_ NPS0056470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056469 |
| 2020_ NPS0056471 | 2020_ NPS0056472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056471 |
| 2020_ NPS0056473 | 2020_ NPS0056474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056473 |
| 2020_ NPS0056475 | 2020_ NPS0056476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056475 |
| 2020_ NPS0056477 | 2020_ NPS0056478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056477 |
| 2020_ NPS0056479 | 2020_ NPS0056480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056479 |
| 2020_ NPS0056481 | 2020_ NPS0056482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056481 |
| 2020_ NPS0056483 | 2020_ NPS0056484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056483 |
| 2020_ NPS0056485 | 2020_ NPS0056486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056485 |
| 2020_ NPS0056487 | 2020_ NPS0056488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056487 |
| 2020_ NPS0056489 | 2020_ NPS0056490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056489 |
| 2020_ NPS0056491 | 2020_ NPS0056492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056491 |
| 2020_ NPS0056493 | 2020_ NPS0056494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056493 |
| 2020_ NPS0056495 | 2020_ NPS0056496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056495 |
| 2020_ NPS0056497 | 2020_ NPS0056498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056497 |
| 2020_ NPS0056499 | 2020_ NPS0056500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056499 |
| 2020_ NPS0056501 | 2020_ NPS0056502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056501 |
| 2020_ NPS0056503 | 2020_ NPS0056504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056503 |
| 2020_ NPS0056505 | 2020_ NPS0056506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056505 |
| 2020_ NPS0056507 | 2020_ NPS0056508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056507 |
| 2020_ NPS0056509 | 2020_ NPS0056510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056509 |
| 2020_ NPS0056511 | 2020_ NPS0056512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056511 |
| 2020_ NPS0056513 | 2020_ NPS0056514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056513 |
| 2020_ NPS0056515 | 2020_ NPS0056516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056515 |
| 2020_ NPS0056517 | 2020_ NPS0056518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056517 |
| 2020_ NPS0056519 | 2020_ NPS0056520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056519 |
| 2020_ NPS0056521 | 2020_ NPS0056522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056521 |
| 2020_ NPS0056523 | 2020_ NPS0056524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0056523 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0056525 | 2020_NPS0056526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056525 |
| 2020_NPS0056527 | 2020_NPS0056528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056527 |
| 2020_NPS0056529 | 2020_NPS0056530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056529 |
| 2020_NPS0056531 | 2020_NPS0056532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056531 |
| 2020_NPS0056533 | 2020_NPS0056534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056533 |
| 2020_NPS0056535 | 2020_NPS0056536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056535 |
| 2020_NPS0056537 | 2020_NPS0056538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056537 |
| 2020_NPS0056539 | 2020_NPS0056540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056539 |
| 2020_NPS0056541 | 2020_NPS0056542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056541 |
| 2020_NPS0056543 | 2020_NPS0056544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056543 |
| 2020_NPS0056545 | 2020_NPS0056546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056545 |
| 2020_NPS0056547 | 2020_NPS0056548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056547 |
| 2020_NPS0056549 | 2020_NPS0056550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056549 |
| 2020_NPS0056551 | 2020_NPS0056552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056551 |
| 2020_NPS0056553 | 2020_NPS0056554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056553 |
| 2020_NPS0056555 | 2020_NPS0056556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056555 |
| 2020_NPS0056557 | 2020_NPS0056558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056557 |
| 2020_NPS0056559 | 2020_NPS0056560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056559 |
| 2020_NPS0056561 | 2020_NPS0056562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056561 |
| 2020_NPS0056563 | 2020_NPS0056564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056563 |
| 2020_NPS0056565 | 2020_NPS0056566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056565 |
| 2020_NPS0056567 | 2020_NPS0056568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056567 |
| 2020_NPS0056569 | 2020_NPS0056570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056569 |
| 2020_NPS0056571 | 2020_NPS0056572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056571 |
| 2020_NPS0056573 | 2020_NPS0056574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056573 |
| 2020_NPS0056575 | 2020_NPS0056576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056575 |
| 2020_NPS0056577 | 2020_NPS0056578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056577 |
| 2020_NPS0056579 | 2020_NPS0056580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056579 |
| 2020_NPS0056581 | 2020_NPS0056582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056581 |
| 2020_NPS0056583 | 2020_NPS0056584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056583 |
| 2020_NPS0056585 | 2020_NPS0056586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056585 |
| 2020_NPS0056587 | 2020_NPS0056588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056587 |
| 2020_NPS0056589 | 2020_NPS0056590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056589 |
| 2020_NPS0056591 | 2020_NPS0056592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056591 |
| 2020_NPS0056593 | 2020_NPS0056594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056593 |
| 2020_NPS0056595 | 2020_NPS0056596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056595 |
| 2020_NPS0056597 | 2020_NPS0056598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056597 |
| 2020_NPS0056599 | 2020_NPS0056600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056599 |
| 2020_NPS0056601 | 2020_NPS0056602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056601 |
| 2020_NPS0056603 | 2020_NPS0056604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056603 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0056605 | 2020_NPS0056606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056605 |
| 2020_NPS0056607 | 2020_NPS0056608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056607 |
| 2020_NPS0056609 | 2020_NPS0056610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056609 |
| 2020_NPS0056611 | 2020_NPS0056612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056611 |
| 2020_NPS0056613 | 2020_NPS0056614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0056613 |
| 2020_NPS0056615 | 2020_NPS0056616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056615 |
| 2020_NPS0056617 | 2020_NPS0056618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056617 |
| 2020_NPS0056619 | 2020_NPS0056620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056619 |
| 2020_NPS0056621 | 2020_NPS0056622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056621 |
| 2020_NPS0056623 | 2020_NPS0056624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056623 |
| 2020_NPS0056625 | 2020_NPS0056626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056625 |
| 2020_NPS0056627 | 2020_NPS0056628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056627 |
| 2020_NPS0056629 | 2020_NPS0056630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056629 |
| 2020_NPS0056631 | 2020_NPS0056632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056631 |
| 2020_NPS0056633 | 2020_NPS0056634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056633 |
| 2020_NPS0056635 | 2020_NPS0056636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056635 |
| 2020_NPS0056637 | 2020_NPS0056638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056637 |
| 2020_NPS0056639 | 2020_NPS0056640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056639 |
| 2020_NPS0056641 | 2020_NPS0056642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056641 |
| 2020_NPS0056643 | 2020_NPS0056644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056643 |
| 2020_NPS0056645 | 2020_NPS0056646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056645 |
| 2020_NPS0056647 | 2020_NPS0056648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056647 |
| 2020_NPS0056649 | 2020_NPS0056650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056649 |
| 2020_NPS0056651 | 2020_NPS0056652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056651 |
| 2020_NPS0056653 | 2020_NPS0056654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056653 |
| 2020_NPS0056655 | 2020_NPS0056656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056655 |
| 2020_NPS0056657 | 2020_NPS0056658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056657 |
| 2020_NPS0056659 | 2020_NPS0056660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056659 |
| 2020_NPS0056661 | 2020_NPS0056662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056661 |
| 2020_NPS0056663 | 2020_NPS0056664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056663 |
| 2020_NPS0056665 | 2020_NPS0056666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056665 |
| 2020_NPS0056667 | 2020_NPS0056668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056667 |
| 2020_NPS0056669 | 2020_NPS0056670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056669 |
| 2020_NPS0056671 | 2020_NPS0056672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056671 |
| 2020_NPS0056673 | 2020_NPS0056674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056673 |
| 2020_NPS0056675 | 2020_NPS0056676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056675 |
| 2020_NPS0056677 | 2020_NPS0056678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056677 |
| 2020_NPS0056679 | 2020_NPS0056680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056679 |
| 2020_NPS0056681 | 2020_NPS0056682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056681 |
| 2020_NPS0056683 | 2020_NPS0056684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056683 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0056685 | 2020_NPS0056686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056685 |
| 2020_NPS0056687 | 2020_NPS0056688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056687 |
| 2020_NPS0056689 | 2020_NPS0056690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056689 |
| 2020_NPS0056691 | 2020_NPS0056692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056691 |
| 2020_NPS0056693 | 2020_NPS0056694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056693 |
| 2020_NPS0056695 | 2020_NPS0056696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056695 |
| 2020_NPS0056697 | 2020_NPS0056698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056697 |
| 2020_NPS0056699 | 2020_NPS0056700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056699 |
| 2020_NPS0056701 | 2020_NPS0056702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056701 |
| 2020_NPS0056703 | 2020_NPS0056704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056703 |
| 2020_NPS0056705 | 2020_NPS0056706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056705 |
| 2020_NPS0056707 | 2020_NPS0056708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056707 |
| 2020_NPS0056709 | 2020_NPS0056710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056709 |
| 2020_NPS0056711 | 2020_NPS0056712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056711 |
| 2020_NPS0056713 | 2020_NPS0056714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056713 |
| 2020_NPS0056715 | 2020_NPS0056716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056715 |
| 2020_NPS0056717 | 2020_NPS0056718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056717 |
| 2020_NPS0056719 | 2020_NPS0056720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056719 |
| 2020_NPS0056721 | 2020_NPS0056722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056721 |
| 2020_NPS0056723 | 2020_NPS0056724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056723 |
| 2020_NPS0056725 | 2020_NPS0056726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056725 |
| 2020_NPS0056727 | 2020_NPS0056728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056727 |
| 2020_NPS0056729 | 2020_NPS0056730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056729 |
| 2020_NPS0056731 | 2020_NPS0056732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056731 |
| 2020_NPS0056733 | 2020_NPS0056734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056733 |
| 2020_NPS0056735 | 2020_NPS0056736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056735 |
| 2020_NPS0056737 | 2020_NPS0056738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056737 |
| 2020_NPS0056739 | 2020_NPS0056740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056739 |
| 2020_NPS0056741 | 2020_NPS0056742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056741 |
| 2020_NPS0056743 | 2020_NPS0056744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056743 |
| 2020_NPS0056745 | 2020_NPS0056746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056745 |
| 2020_NPS0056747 | 2020_NPS0056748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056747 |
| 2020_NPS0056749 | 2020_NPS0056750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056749 |
| 2020_NPS0056751 | 2020_NPS0056752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056751 |
| 2020_NPS0056753 | 2020_NPS0056754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056753 |
| 2020_NPS0056755 | 2020_NPS0056756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056755 |
| 2020_NPS0056757 | 2020_NPS0056758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056757 |
| 2020_NPS0056759 | 2020_NPS0056760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056759 |
| 2020_NPS0056761 | 2020_NPS0056762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056761 |
| 2020_NPS0056763 | 2020_NPS0056764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056763 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0056765 | 2020_NPS0056766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056765 |
| 2020_NPS0056767 | 2020_NPS0056768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056767 |
| 2020_NPS0056769 | 2020_NPS0056770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056769 |
| 2020_NPS0056771 | 2020_NPS0056772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056771 |
| 2020_NPS0056773 | 2020_NPS0056774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056773 |
| 2020_NPS0056775 | 2020_NPS0056776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056775 |
| 2020_NPS0056777 | 2020_NPS0056778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056777 |
| 2020_NPS0056779 | 2020_NPS0056780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056779 |
| 2020_NPS0056781 | 2020_NPS0056782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056781 |
| 2020_NPS0056783 | 2020_NPS0056784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056783 |
| 2020_NPS0056785 | 2020_NPS0056786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056785 |
| 2020_NPS0056787 | 2020_NPS0056788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056787 |
| 2020_NPS0056789 | 2020_NPS0056790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056789 |
| 2020_NPS0056791 | 2020_NPS0056792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056791 |
| 2020_NPS0056793 | 2020_NPS0056794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056793 |
| 2020_NPS0056795 | 2020_NPS0056796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056795 |
| 2020_NPS0056797 | 2020_NPS0056798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056797 |
| 2020_NPS0056799 | 2020_NPS0056800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056799 |
| 2020_NPS0056801 | 2020_NPS0056802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056801 |
| 2020_NPS0056803 | 2020_NPS0056804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056803 |
| 2020_NPS0056805 | 2020_NPS0056806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056805 |
| 2020_NPS0056807 | 2020_NPS0056808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056807 |
| 2020_NPS0056809 | 2020_NPS0056809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056809 |
| 2020_NPS0056810 | 2020_NPS0056811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056810 |
| 2020_NPS0056812 | 2020_NPS0056813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056812 |
| 2020_NPS0056814 | 2020_NPS0056815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056814 |
| 2020_NPS0056816 | 2020_NPS0056817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056816 |
| 2020_NPS0056818 | 2020_NPS0056819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056818 |
| 2020_NPS0056820 | 2020_NPS0056821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056820 |
| 2020_NPS0056822 | 2020_NPS0056823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056822 |
| 2020_NPS0056824 | 2020_NPS0056825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056824 |
| 2020_NPS0056826 | 2020_NPS0056827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056826 |
| 2020_NPS0056828 | 2020_NPS0056829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056828 |
| 2020_NPS0056830 | 2020_NPS0056831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056830 |
| 2020_NPS0056832 | 2020_NPS0056833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056832 |
| 2020_NPS0056834 | 2020_NPS0056835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056834 |
| 2020_NPS0056836 | 2020_NPS0056837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056836 |
| 2020_NPS0056838 | 2020_NPS0056839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056838 |
| 2020_NPS0056840 | 2020_NPS0056841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056840 |
| 2020_NPS0056842 | 2020_NPS0056843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056842 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0056844 | 2020_NPS0056845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056844 |
| 2020_NPS0056846 | 2020_NPS0056847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056846 |
| 2020_NPS0056848 | 2020_NPS0056849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056848 |
| 2020_NPS0056850 | 2020_NPS0056851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056850 |
| 2020_NPS0056852 | 2020_NPS0056853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0056852 |
| 2020_NPS0056854 | 2020_NPS0056855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056854 |
| 2020_NPS0056856 | 2020_NPS0056857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056856 |
| 2020_NPS0056858 | 2020_NPS0056859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056858 |
| 2020_NPS0056860 | 2020_NPS0056861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056860 |
| 2020_NPS0056862 | 2020_NPS0056863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056862 |
| 2020_NPS0056864 | 2020_NPS0056865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056864 |
| 2020_NPS0056866 | 2020_NPS0056867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056866 |
| 2020_NPS0056868 | 2020_NPS0056869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056868 |
| 2020_NPS0056870 | 2020_NPS0056871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056870 |
| 2020_NPS0056872 | 2020_NPS0056873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056872 |
| 2020_NPS0056874 | 2020_NPS0056875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056874 |
| 2020_NPS0056876 | 2020_NPS0056877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056876 |
| 2020_NPS0056878 | 2020_NPS0056879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056878 |
| 2020_NPS0056880 | 2020_NPS0056881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056880 |
| 2020_NPS0056882 | 2020_NPS0056883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056882 |
| 2020_NPS0056884 | 2020_NPS0056885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056884 |
| 2020_NPS0056886 | 2020_NPS0056887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056886 |
| 2020_NPS0056888 | 2020_NPS0056889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056888 |
| 2020_NPS0056890 | 2020_NPS0056891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056890 |
| 2020_NPS0056892 | 2020_NPS0056893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056892 |
| 2020_NPS0056894 | 2020_NPS0056895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056894 |
| 2020_NPS0056896 | 2020_NPS0056897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056896 |
| 2020_NPS0056898 | 2020_NPS0056899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056898 |
| 2020_NPS0056900 | 2020_NPS0056901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056900 |
| 2020_NPS0056902 | 2020_NPS0056903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056902 |
| 2020_NPS0056904 | 2020_NPS0056905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056904 |
| 2020_NPS0056906 | 2020_NPS0056907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056906 |
| 2020_NPS0056908 | 2020_NPS0056909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056908 |
| 2020_NPS0056910 | 2020_NPS0056911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056910 |
| 2020_NPS0056912 | 2020_NPS0056913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056912 |
| 2020_NPS0056914 | 2020_NPS0056915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056914 |
| 2020_NPS0056916 | 2020_NPS0056916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056916 |
| 2020_NPS0056917 | 2020_NPS0056918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056917 |
| 2020_NPS0056919 | 2020_NPS0056920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056919 |
| 2020_NPS0056921 | 2020_NPS0056922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0056921 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0056923 | 2020_NPS0056924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056923 |
| 2020_NPS0056925 | 2020_NPS0056926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056925 |
| 2020_NPS0056927 | 2020_NPS0056928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056927 |
| 2020_NPS0056929 | 2020_NPS0056930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056929 |
| 2020_NPS0056931 | 2020_NPS0056932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056931 |
| 2020_NPS0056933 | 2020_NPS0056934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056933 |
| 2020_NPS0056935 | 2020_NPS0056936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056935 |
| 2020_NPS0056937 | 2020_NPS0056938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056937 |
| 2020_NPS0056939 | 2020_NPS0056940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056939 |
| 2020_NPS0056941 | 2020_NPS0056942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056941 |
| 2020_NPS0056943 | 2020_NPS0056944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056943 |
| 2020_NPS0056945 | 2020_NPS0056946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056945 |
| 2020_NPS0056947 | 2020_NPS0056948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056947 |
| 2020_NPS0056949 | 2020_NPS0056950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056949 |
| 2020_NPS0056951 | 2020_NPS0056952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056951 |
| 2020_NPS0056953 | 2020_NPS0056954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056953 |
| 2020_NPS0056955 | 2020_NPS0056956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056955 |
| 2020_NPS0056957 | 2020_NPS0056958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056957 |
| 2020_NPS0056959 | 2020_NPS0056960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056959 |
| 2020_NPS0056961 | 2020_NPS0056962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056961 |
| 2020_NPS0056963 | 2020_NPS0056964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056963 |
| 2020_NPS0056965 | 2020_NPS0056966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056965 |
| 2020_NPS0056967 | 2020_NPS0056968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056967 |
| 2020_NPS0056969 | 2020_NPS0056970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056969 |
| 2020_NPS0056971 | 2020_NPS0056972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056971 |
| 2020_NPS0056973 | 2020_NPS0056974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056973 |
| 2020_NPS0056975 | 2020_NPS0056976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056975 |
| 2020_NPS0056977 | 2020_NPS0056978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056977 |
| 2020_NPS0056979 | 2020_NPS0056979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056979 |
| 2020_NPS0056980 | 2020_NPS0056981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056980 |
| 2020_NPS0056982 | 2020_NPS0056983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056982 |
| 2020_NPS0056984 | 2020_NPS0056985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056984 |
| 2020_NPS0056986 | 2020_NPS0056987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056986 |
| 2020_NPS0056988 | 2020_NPS0056989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056988 |
| 2020_NPS0056990 | 2020_NPS0056991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056990 |
| 2020_NPS0056992 | 2020_NPS0056993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056992 |
| 2020_NPS0056994 | 2020_NPS0056995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056994 |
| 2020_NPS0056996 | 2020_NPS0056997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056996 |
| 2020_NPS0056998 | 2020_NPS0056999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0056998 |
| 2020_NPS0057000 | 2020_NPS0057001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0057002 | 2020_NPS0057003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057002 |
| 2020_NPS0057004 | 2020_NPS0057005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057004 |
| 2020_NPS0057006 | 2020_NPS0057007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057006 |
| 2020_NPS0057008 | 2020_NPS0057009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057008 |
| 2020_NPS0057010 | 2020_NPS0057011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0057010 |
| 2020_NPS0057012 | 2020_NPS0057013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0057012 |
| 2020_NPS0057014 | 2020_NPS0057015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057014 |
| 2020_NPS0057016 | 2020_NPS0057017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057016 |
| 2020_NPS0057017 | 2020_NPS0057018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057017 |
| 2020_NPS0057019 | 2020_NPS0057020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057019 |
| 2020_NPS0057021 | 2020_NPS0057022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057021 |
| 2020_NPS0057023 | 2020_NPS0057024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057023 |
| 2020_NPS0057025 | 2020_NPS0057026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057025 |
| 2020_NPS0057027 | 2020_NPS0057028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057027 |
| 2020_NPS0057029 | 2020_NPS0057030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057029 |
| 2020_NPS0057031 | 2020_NPS0057032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057031 |
| 2020_NPS0057033 | 2020_NPS0057034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057033 |
| 2020_NPS0057035 | 2020_NPS0057036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057035 |
| 2020_NPS0057037 | 2020_NPS0057038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057037 |
| 2020_NPS0057039 | 2020_NPS0057040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057039 |
| 2020_NPS0057041 | 2020_NPS0057042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057041 |
| 2020_NPS0057043 | 2020_NPS0057044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057043 |
| 2020_NPS0057045 | 2020_NPS0057046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057045 |
| 2020_NPS0057047 | 2020_NPS0057048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057047 |
| 2020_NPS0057049 | 2020_NPS0057050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057049 |
| 2020_NPS0057051 | 2020_NPS0057052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057051 |
| 2020_NPS0057053 | 2020_NPS0057054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057053 |
| 2020_NPS0057055 | 2020_NPS0057056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057055 |
| 2020_NPS0057057 | 2020_NPS0057058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057057 |
| 2020_NPS0057059 | 2020_NPS0057060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057059 |
| 2020_NPS0057061 | 2020_NPS0057062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057061 |
| 2020_NPS0057063 | 2020_NPS0057064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057063 |
| 2020_NPS0057065 | 2020_NPS0057066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057065 |
| 2020_NPS0057067 | 2020_NPS0057068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057067 |
| 2020_NPS0057069 | 2020_NPS0057070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057069 |
| 2020_NPS0057071 | 2020_NPS0057072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057071 |
| 2020_NPS0057073 | 2020_NPS0057074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057073 |
| 2020_NPS0057075 | 2020_NPS0057076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057075 |
| 2020_NPS0057077 | 2020_NPS0057078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057077 |
| 2020_NPS0057079 | 2020_NPS0057080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057079 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0057081 | 2020_NPS0057082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057081 |
| 2020_NPS0057083 | 2020_NPS0057084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057083 |
| 2020_NPS0057085 | 2020_NPS0057086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057085 |
| 2020_NPS0057087 | 2020_NPS0057088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057087 |
| 2020_NPS0057089 | 2020_NPS0057090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057089 |
| 2020_NPS0057091 | 2020_NPS0057092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057091 |
| 2020_NPS0057093 | 2020_NPS0057094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057093 |
| 2020_NPS0057095 | 2020_NPS0057096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057095 |
| 2020_NPS0057097 | 2020_NPS0057098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057097 |
| 2020_NPS0057099 | 2020_NPS0057100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057099 |
| 2020_NPS0057101 | 2020_NPS0057102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057101 |
| 2020_NPS0057103 | 2020_NPS0057103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057103 |
| 2020_NPS0057104 | 2020_NPS0057105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057104 |
| 2020_NPS0057106 | 2020_NPS0057107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057106 |
| 2020_NPS0057108 | 2020_NPS0057109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057108 |
| 2020_NPS0057110 | 2020_NPS0057111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057110 |
| 2020_NPS0057112 | 2020_NPS0057113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057112 |
| 2020_NPS0057114 | 2020_NPS0057115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057114 |
| 2020_NPS0057116 | 2020_NPS0057117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057116 |
| 2020_NPS0057118 | 2020_NPS0057119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057118 |
| 2020_NPS0057120 | 2020_NPS0057121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057120 |
| 2020_NPS0057122 | 2020_NPS0057123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057122 |
| 2020_NPS0057124 | 2020_NPS0057125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057124 |
| 2020_NPS0057126 | 2020_NPS0057127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057126 |
| 2020_NPS0057128 | 2020_NPS0057129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057128 |
| 2020_NPS0057130 | 2020_NPS0057131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057130 |
| 2020_NPS0057132 | 2020_NPS0057133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057132 |
| 2020_NPS0057134 | 2020_NPS0057135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057134 |
| 2020_NPS0057136 | 2020_NPS0057137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057136 |
| 2020_NPS0057138 | 2020_NPS0057139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057138 |
| 2020_NPS0057140 | 2020_NPS0057141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057140 |
| 2020_NPS0057142 | 2020_NPS0057143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057142 |
| 2020_NPS0057144 | 2020_NPS0057145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057144 |
| 2020_NPS0057146 | 2020_NPS0057147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057146 |
| 2020_NPS0057148 | 2020_NPS0057149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057148 |
| 2020_NPS0057150 | 2020_NPS0057151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057150 |
| 2020_NPS0057152 | 2020_NPS0057152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057152 |
| 2020_NPS0057153 | 2020_NPS0057154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057153 |
| 2020_NPS0057155 | 2020_NPS0057156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057155 |
| 2020_NPS0057157 | 2020_NPS0057158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057157 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0057159 | 2020_NPS0057160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057159 |
| 2020_NPS0057161 | 2020_NPS0057161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057161 |
| 2020_NPS0057162 | 2020_NPS0057163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057162 |
| 2020_NPS0057164 | 2020_NPS0057165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057164 |
| 2020_NPS0057166 | 2020_NPS0057167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057166 |
| 2020_NPS0057168 | 2020_NPS0057169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057168 |
| 2020_NPS0057170 | 2020_NPS0057171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057170 |
| 2020_NPS0057172 | 2020_NPS0057173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057172 |
| 2020_NPS0057174 | 2020_NPS0057175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057174 |
| 2020_NPS0057176 | 2020_NPS0057177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057176 |
| 2020_NPS0057178 | 2020_NPS0057179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057178 |
| 2020_NPS0057180 | 2020_NPS0057180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057180 |
| 2020_NPS0057181 | 2020_NPS0057182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057181 |
| 2020_NPS0057183 | 2020_NPS0057184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057183 |
| 2020_NPS0057185 | 2020_NPS0057186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057185 |
| 2020_NPS0057187 | 2020_NPS0057188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057187 |
| 2020_NPS0057189 | 2020_NPS0057190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057189 |
| 2020_NPS0057191 | 2020_NPS0057192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057191 |
| 2020_NPS0057193 | 2020_NPS0057194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057193 |
| 2020_NPS0057195 | 2020_NPS0057196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057195 |
| 2020_NPS0057197 | 2020_NPS0057198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057197 |
| 2020_NPS0057199 | 2020_NPS0057200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057199 |
| 2020_NPS0057201 | 2020_NPS0057202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057201 |
| 2020_NPS0057203 | 2020_NPS0057204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057203 |
| 2020_NPS0057205 | 2020_NPS0057206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057205 |
| 2020_NPS0057207 | 2020_NPS0057208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057207 |
| 2020_NPS0057209 | 2020_NPS0057210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057209 |
| 2020_NPS0057211 | 2020_NPS0057212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057211 |
| 2020_NPS0057213 | 2020_NPS0057214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057213 |
| 2020_NPS0057215 | 2020_NPS0057216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057215 |
| 2020_NPS0057217 | 2020_NPS0057218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057217 |
| 2020_NPS0057219 | 2020_NPS0057220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057219 |
| 2020_NPS0057221 | 2020_NPS0057222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057221 |
| 2020_NPS0057223 | 2020_NPS0057224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057223 |
| 2020_NPS0057225 | 2020_NPS0057226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057225 |
| 2020_NPS0057227 | 2020_NPS0057228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057227 |
| 2020_NPS0057229 | 2020_NPS0057230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057229 |
| 2020_NPS0057231 | 2020_NPS0057232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057231 |
| 2020_NPS0057233 | 2020_NPS0057234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057233 |
| 2020_NPS0057235 | 2020_NPS0057236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057235 |

| 2020_NPS0057237 | 2020_NPS0057238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057237 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0057239 | 2020_NPS0057240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057239 |
| 2020_NPS0057241 | 2020_NPS0057242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057241 |
| 2020_NPS0057243 | 2020_NPS0057244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057243 |
| 2020_NPS0057245 | 2020_NPS0057246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | | Public Comment on the Proposed Rule | 2020_NPS0057245 |
| 2020_NPS0057247 | 2020_NPS0057248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | | Public Comment on the Proposed Rule | 2020_NPS0057247 |
| 2020_NPS0057249 | 2020_NPS0057250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057249 |
| 2020_NPS0057251 | 2020_NPS0057252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057251 |
| 2020_NPS0057253 | 2020_NPS0057254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057253 |
| 2020_NPS0057255 | 2020_NPS0057256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057255 |
| 2020_NPS0057257 | 2020_NPS0057258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057257 |
| 2020_NPS0057259 | 2020_NPS0057260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057259 |
| 2020_NPS0057261 | 2020_NPS0057262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057261 |
| 2020_NPS0057263 | 2020_NPS0057264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057263 |
| 2020_NPS0057265 | 2020_NPS0057266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057265 |
| 2020_NPS0057267 | 2020_NPS0057268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057267 |
| 2020_NPS0057269 | 2020_NPS0057270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057269 |
| 2020_NPS0057271 | 2020_NPS0057272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057271 |
| 2020_NPS0057273 | 2020_NPS0057274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057273 |
| 2020_NPS0057275 | 2020_NPS0057276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057275 |
| 2020_NPS0057277 | 2020_NPS0057278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057277 |
| 2020_NPS0057279 | 2020_NPS0057280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057279 |
| 2020_NPS0057281 | 2020_NPS0057282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057281 |
| 2020_NPS0057283 | 2020_NPS0057284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057283 |
| 2020_NPS0057285 | 2020_NPS0057286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057285 |
| 2020_NPS0057287 | 2020_NPS0057288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057287 |
| 2020_NPS0057289 | 2020_NPS0057290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057289 |
| 2020_NPS0057291 | 2020_NPS0057292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057291 |
| 2020_NPS0057293 | 2020_NPS0057294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057293 |
| 2020_NPS0057295 | 2020_NPS0057296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057295 |
| 2020_NPS0057297 | 2020_NPS0057298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057297 |
| 2020_NPS0057299 | 2020_NPS0057300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057299 |
| 2020_NPS0057301 | 2020_NPS0057302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057301 |
| 2020_NPS0057303 | 2020_NPS0057304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057303 |
| 2020_NPS0057305 | 2020_NPS0057306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057305 |
| 2020_NPS0057307 | 2020_NPS0057308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057307 |
| 2020_NPS0057309 | 2020_NPS0057310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057309 |
| 2020_NPS0057311 | 2020_NPS0057312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057311 |
| 2020_NPS0057313 | 2020_NPS0057314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057313 |
| 2020_NPS0057315 | 2020_NPS0057316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057315 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0057317 | 2020_NPS0057318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057317 |
| 2020_NPS0057319 | 2020_NPS0057320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057319 |
| 2020_NPS0057321 | 2020_NPS0057322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057321 |
| 2020_NPS0057323 | 2020_NPS0057324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057323 |
| 2020_NPS0057325 | 2020_NPS0057326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057325 |
| 2020_NPS0057327 | 2020_NPS0057328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057327 |
| 2020_NPS0057329 | 2020_NPS0057330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057329 |
| 2020_NPS0057331 | 2020_NPS0057332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057331 |
| 2020_NPS0057333 | 2020_NPS0057334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057333 |
| 2020_NPS0057335 | 2020_NPS0057336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057335 |
| 2020_NPS0057337 | 2020_NPS0057338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057337 |
| 2020_NPS0057339 | 2020_NPS0057339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057339 |
| 2020_NPS0057340 | 2020_NPS0057341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057340 |
| 2020_NPS0057342 | 2020_NPS0057343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057342 |
| 2020_NPS0057344 | 2020_NPS0057345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057344 |
| 2020_NPS0057346 | 2020_NPS0057347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057346 |
| 2020_NPS0057348 | 2020_NPS0057349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057348 |
| 2020_NPS0057350 | 2020_NPS0057351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057350 |
| 2020_NPS0057352 | 2020_NPS0057353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057352 |
| 2020_NPS0057354 | 2020_NPS0057355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057354 |
| 2020_NPS0057356 | 2020_NPS0057357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057356 |
| 2020_NPS0057358 | 2020_NPS0057359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057358 |
| 2020_NPS0057360 | 2020_NPS0057361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057360 |
| 2020_NPS0057362 | 2020_NPS0057362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057362 |
| 2020_NPS0057363 | 2020_NPS0057364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057363 |
| 2020_NPS0057365 | 2020_NPS0057366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057365 |
| 2020_NPS0057367 | 2020_NPS0057368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057367 |
| 2020_NPS0057369 | 2020_NPS0057370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057369 |
| 2020_NPS0057371 | 2020_NPS0057372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057371 |
| 2020_NPS0057373 | 2020_NPS0057374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057373 |
| 2020_NPS0057375 | 2020_NPS0057376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057375 |
| 2020_NPS0057377 | 2020_NPS0057378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057377 |
| 2020_NPS0057379 | 2020_NPS0057380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057379 |
| 2020_NPS0057381 | 2020_NPS0057382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057381 |
| 2020_NPS0057383 | 2020_NPS0057384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057383 |
| 2020_NPS0057385 | 2020_NPS0057386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057385 |
| 2020_NPS0057387 | 2020_NPS0057388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057387 |
| 2020_NPS0057389 | 2020_NPS0057390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057389 |
| 2020_NPS0057391 | 2020_NPS0057392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057391 |
| 2020_NPS0057393 | 2020_NPS0057394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057393 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0057395 | 2020_NPS0057396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057395 |
| 2020_NPS0057397 | 2020_NPS0057398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057397 |
| 2020_NPS0057399 | 2020_NPS0057400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057399 |
| 2020_NPS0057401 | 2020_NPS0057402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057401 |
| 2020_NPS0057402 | 2020_NPS0057403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057402 |
| 2020_NPS0057404 | 2020_NPS0057405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057404 |
| 2020_NPS0057406 | 2020_NPS0057407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057406 |
| 2020_NPS0057408 | 2020_NPS0057409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057408 |
| 2020_NPS0057410 | 2020_NPS0057411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057410 |
| 2020_NPS0057412 | 2020_NPS0057413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057412 |
| 2020_NPS0057414 | 2020_NPS0057415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057414 |
| 2020_NPS0057416 | 2020_NPS0057417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057416 |
| 2020_NPS0057418 | 2020_NPS0057419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057418 |
| 2020_NPS0057420 | 2020_NPS0057421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057420 |
| 2020_NPS0057422 | 2020_NPS0057423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057422 |
| 2020_NPS0057424 | 2020_NPS0057425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057424 |
| 2020_NPS0057426 | 2020_NPS0057427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057426 |
| 2020_NPS0057428 | 2020_NPS0057429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057428 |
| 2020_NPS0057430 | 2020_NPS0057431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057430 |
| 2020_NPS0057432 | 2020_NPS0057433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057432 |
| 2020_NPS0057434 | 2020_NPS0057435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057434 |
| 2020_NPS0057436 | 2020_NPS0057437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057436 |
| 2020_NPS0057438 | 2020_NPS0057439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057438 |
| 2020_NPS0057440 | 2020_NPS0057441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057440 |
| 2020_NPS0057442 | 2020_NPS0057443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057442 |
| 2020_NPS0057444 | 2020_NPS0057445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057444 |
| 2020_NPS0057446 | 2020_NPS0057447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057446 |
| 2020_NPS0057448 | 2020_NPS0057449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057448 |
| 2020_NPS0057450 | 2020_NPS0057451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057450 |
| 2020_NPS0057452 | 2020_NPS0057453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057452 |
| 2020_NPS0057454 | 2020_NPS0057455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057454 |
| 2020_NPS0057456 | 2020_NPS0057457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057456 |
| 2020_NPS0057458 | 2020_NPS0057459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057458 |
| 2020_NPS0057460 | 2020_NPS0057461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057460 |
| 2020_NPS0057462 | 2020_NPS0057463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057462 |
| 2020_NPS0057464 | 2020_NPS0057465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057464 |
| 2020_NPS0057466 | 2020_NPS0057467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057466 |
| 2020_NPS0057468 | 2020_NPS0057469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057468 |
| 2020_NPS0057470 | 2020_NPS0057471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057470 |
| 2020_NPS0057472 | 2020_NPS0057473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057472 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0057474 | 2020_NPS0057475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057474 |
| 2020_NPS0057476 | 2020_NPS0057477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057476 |
| 2020_NPS0057478 | 2020_NPS0057479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057478 |
| 2020_NPS0057480 | 2020_NPS0057481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057480 |
| 2020_NPS0057482 | 2020_NPS0057483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057482 |
| 2020_NPS0057484 | 2020_NPS0057485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057484 |
| 2020_NPS0057486 | 2020_NPS0057487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057486 |
| 2020_NPS0057488 | 2020_NPS0057489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057488 |
| 2020_NPS0057490 | 2020_NPS0057491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057490 |
| 2020_NPS0057492 | 2020_NPS0057493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057492 |
| 2020_NPS0057494 | 2020_NPS0057495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057494 |
| 2020_NPS0057496 | 2020_NPS0057497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057496 |
| 2020_NPS0057498 | 2020_NPS0057499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057498 |
| 2020_NPS0057500 | 2020_NPS0057501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057500 |
| 2020_NPS0057502 | 2020_NPS0057503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057502 |
| 2020_NPS0057504 | 2020_NPS0057505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057504 |
| 2020_NPS0057506 | 2020_NPS0057507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057506 |
| 2020_NPS0057508 | 2020_NPS0057509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057508 |
| 2020_NPS0057510 | 2020_NPS0057511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057510 |
| 2020_NPS0057512 | 2020_NPS0057513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057512 |
| 2020_NPS0057514 | 2020_NPS0057515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057514 |
| 2020_NPS0057516 | 2020_NPS0057517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057516 |
| 2020_NPS0057518 | 2020_NPS0057519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057518 |
| 2020_NPS0057520 | 2020_NPS0057521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057520 |
| 2020_NPS0057522 | 2020_NPS0057523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057522 |
| 2020_NPS0057524 | 2020_NPS0057525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057524 |
| 2020_NPS0057526 | 2020_NPS0057527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057526 |
| 2020_NPS0057528 | 2020_NPS0057529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057528 |
| 2020_NPS0057530 | 2020_NPS0057531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057530 |
| 2020_NPS0057532 | 2020_NPS0057533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057532 |
| 2020_NPS0057534 | 2020_NPS0057534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057534 |
| 2020_NPS0057535 | 2020_NPS0057536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057535 |
| 2020_NPS0057537 | 2020_NPS0057538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057537 |
| 2020_NPS0057539 | 2020_NPS0057540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057539 |
| 2020_NPS0057541 | 2020_NPS0057542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057541 |
| 2020_NPS0057543 | 2020_NPS0057544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057543 |
| 2020_NPS0057545 | 2020_NPS0057546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057545 |
| 2020_NPS0057547 | 2020_NPS0057548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057547 |
| 2020_NPS0057549 | 2020_NPS0057550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057549 |
| 2020_NPS0057551 | 2020_NPS0057552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057551 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0057553 | 2020_NPS0057554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057553 |
| 2020_NPS0057555 | 2020_NPS0057556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057555 |
| 2020_NPS0057557 | 2020_NPS0057558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057557 |
| 2020_NPS0057559 | 2020_NPS0057560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057559 |
| 2020_NPS0057561 | 2020_NPS0057562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057561 |
| 2020_NPS0057563 | 2020_NPS0057564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057563 |
| 2020_NPS0057565 | 2020_NPS0057565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057565 |
| 2020_NPS0057566 | 2020_NPS0057567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057566 |
| 2020_NPS0057568 | 2020_NPS0057569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057568 |
| 2020_NPS0057570 | 2020_NPS0057571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057570 |
| 2020_NPS0057572 | 2020_NPS0057573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057572 |
| 2020_NPS0057574 | 2020_NPS0057575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057574 |
| 2020_NPS0057576 | 2020_NPS0057577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057576 |
| 2020_NPS0057578 | 2020_NPS0057579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057578 |
| 2020_NPS0057580 | 2020_NPS0057581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057580 |
| 2020_NPS0057582 | 2020_NPS0057583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057582 |
| 2020_NPS0057584 | 2020_NPS0057584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057584 |
| 2020_NPS0057585 | 2020_NPS0057586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057585 |
| 2020_NPS0057587 | 2020_NPS0057588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057587 |
| 2020_NPS0057589 | 2020_NPS0057590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057589 |
| 2020_NPS0057591 | 2020_NPS0057592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057591 |
| 2020_NPS0057593 | 2020_NPS0057594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057593 |
| 2020_NPS0057595 | 2020_NPS0057596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057595 |
| 2020_NPS0057597 | 2020_NPS0057598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057597 |
| 2020_NPS0057599 | 2020_NPS0057600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057599 |
| 2020_NPS0057601 | 2020_NPS0057601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057601 |
| 2020_NPS0057602 | 2020_NPS0057603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057602 |
| 2020_NPS0057604 | 2020_NPS0057605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057604 |
| 2020_NPS0057606 | 2020_NPS0057607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057606 |
| 2020_NPS0057608 | 2020_NPS0057609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057608 |
| 2020_NPS0057610 | 2020_NPS0057611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057610 |
| 2020_NPS0057612 | 2020_NPS0057613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057612 |
| 2020_NPS0057614 | 2020_NPS0057615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057614 |
| 2020_NPS0057616 | 2020_NPS0057617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057616 |
| 2020_NPS0057618 | 2020_NPS0057619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057618 |
| 2020_NPS0057620 | 2020_NPS0057621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057620 |
| 2020_NPS0057622 | 2020_NPS0057623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057622 |
| 2020_NPS0057624 | 2020_NPS0057625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057624 |
| 2020_NPS0057626 | 2020_NPS0057627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057626 |
| 2020_NPS0057628 | 2020_NPS0057629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0057628 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0057630 | 2020_NPS0057631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057630 |
| 2020_NPS0057632 | 2020_NPS0057633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057632 |
| 2020_NPS0057634 | 2020_NPS0057635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057634 |
| 2020_NPS0057636 | 2020_NPS0057637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057636 |
| 2020_NPS0057638 | 2020_NPS0057639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057638 |
| 2020_NPS0057640 | 2020_NPS0057641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057640 |
| 2020_NPS0057642 | 2020_NPS0057643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057642 |
| 2020_NPS0057644 | 2020_NPS0057645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057644 |
| 2020_NPS0057646 | 2020_NPS0057647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057646 |
| 2020_NPS0057648 | 2020_NPS0057649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057648 |
| 2020_NPS0057650 | 2020_NPS0057651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057650 |
| 2020_NPS0057652 | 2020_NPS0057653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057652 |
| 2020_NPS0057654 | 2020_NPS0057655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057654 |
| 2020_NPS0057656 | 2020_NPS0057657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057656 |
| 2020_NPS0057658 | 2020_NPS0057659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057658 |
| 2020_NPS0057660 | 2020_NPS0057661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057660 |
| 2020_NPS0057662 | 2020_NPS0057663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057662 |
| 2020_NPS0057664 | 2020_NPS0057665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057664 |
| 2020_NPS0057666 | 2020_NPS0057667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057666 |
| 2020_NPS0057668 | 2020_NPS0057669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057668 |
| 2020_NPS0057670 | 2020_NPS0057671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057670 |
| 2020_NPS0057672 | 2020_NPS0057673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057672 |
| 2020_NPS0057674 | 2020_NPS0057675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057674 |
| 2020_NPS0057676 | 2020_NPS0057677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057676 |
| 2020_NPS0057678 | 2020_NPS0057679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057678 |
| 2020_NPS0057680 | 2020_NPS0057681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057680 |
| 2020_NPS0057682 | 2020_NPS0057683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057682 |
| 2020_NPS0057684 | 2020_NPS0057685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057684 |
| 2020_NPS0057686 | 2020_NPS0057686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057686 |
| 2020_NPS0057687 | 2020_NPS0057688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057687 |
| 2020_NPS0057689 | 2020_NPS0057690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057689 |
| 2020_NPS0057691 | 2020_NPS0057692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057691 |
| 2020_NPS0057693 | 2020_NPS0057694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057693 |
| 2020_NPS0057695 | 2020_NPS0057696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057695 |
| 2020_NPS0057697 | 2020_NPS0057698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057697 |
| 2020_NPS0057699 | 2020_NPS0057700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057699 |
| 2020_NPS0057701 | 2020_NPS0057702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057701 |
| 2020_NPS0057703 | 2020_NPS0057704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057703 |
| 2020_NPS0057705 | 2020_NPS0057706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057705 |
| 2020_NPS0057707 | 2020_NPS0057708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057707 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS057709 | 2020_NPS057710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057709 |
| 2020_NPS057711 | 2020_NPS057712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057711 |
| 2020_NPS057713 | 2020_NPS057714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057713 |
| 2020_NPS057715 | 2020_NPS057716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057715 |
| 2020_NPS057717 | 2020_NPS057718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057717 |
| 2020_NPS057719 | 2020_NPS057720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057719 |
| 2020_NPS057721 | 2020_NPS057722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057721 |
| 2020_NPS057723 | 2020_NPS057724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057723 |
| 2020_NPS057725 | 2020_NPS057726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057725 |
| 2020_NPS057727 | 2020_NPS057728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057727 |
| 2020_NPS057729 | 2020_NPS057730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057729 |
| 2020_NPS057731 | 2020_NPS057731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057731 |
| 2020_NPS057732 | 2020_NPS057733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057732 |
| 2020_NPS057734 | 2020_NPS057735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057734 |
| 2020_NPS057736 | 2020_NPS057737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057736 |
| 2020_NPS057738 | 2020_NPS057739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057738 |
| 2020_NPS057740 | 2020_NPS057741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057740 |
| 2020_NPS057742 | 2020_NPS057743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057742 |
| 2020_NPS057744 | 2020_NPS057745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057744 |
| 2020_NPS057746 | 2020_NPS057747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057746 |
| 2020_NPS057748 | 2020_NPS057749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057748 |
| 2020_NPS057750 | 2020_NPS057751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057750 |
| 2020_NPS057752 | 2020_NPS057753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057752 |
| 2020_NPS057754 | 2020_NPS057755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057754 |
| 2020_NPS057756 | 2020_NPS057757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057756 |
| 2020_NPS057758 | 2020_NPS057759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057758 |
| 2020_NPS057760 | 2020_NPS057761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057760 |
| 2020_NPS057762 | 2020_NPS057763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057762 |
| 2020_NPS057764 | 2020_NPS057765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057764 |
| 2020_NPS057766 | 2020_NPS057767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057766 |
| 2020_NPS057768 | 2020_NPS057769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057768 |
| 2020_NPS057770 | 2020_NPS057771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057770 |
| 2020_NPS057772 | 2020_NPS057773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057772 |
| 2020_NPS057774 | 2020_NPS057775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057774 |
| 2020_NPS057776 | 2020_NPS057777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057776 |
| 2020_NPS057778 | 2020_NPS057779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057778 |
| 2020_NPS057780 | 2020_NPS057781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057780 |
| 2020_NPS057782 | 2020_NPS057783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057782 |
| 2020_NPS057784 | 2020_NPS057785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057784 |
| 2020_NPS057786 | 2020_NPS057787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS057786 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0057789 | 2020_NPS0057789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057789 |
| 2020_NPS0057790 | 2020_NPS0057791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057790 |
| 2020_NPS0057792 | 2020_NPS0057793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057792 |
| 2020_NPS0057794 | 2020_NPS0057795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057794 |
| 2020_NPS0057796 | 2020_NPS0057796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057796 |
| 2020_NPS0057797 | 2020_NPS0057797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057797 |
| 2020_NPS0057798 | 2020_NPS0057798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057798 |
| 2020_NPS0057799 | 2020_NPS0057800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057799 |
| 2020_NPS0057801 | 2020_NPS0057802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057801 |
| 2020_NPS0057803 | 2020_NPS0057804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057803 |
| 2020_NPS0057805 | 2020_NPS0057806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057805 |
| 2020_NPS0057807 | 2020_NPS0057808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057807 |
| 2020_NPS0057809 | 2020_NPS0057810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057809 |
| 2020_NPS0057811 | 2020_NPS0057812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057811 |
| 2020_NPS0057813 | 2020_NPS0057814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057813 |
| 2020_NPS0057815 | 2020_NPS0057816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057815 |
| 2020_NPS0057817 | 2020_NPS0057818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057817 |
| 2020_NPS0057819 | 2020_NPS0057820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057819 |
| 2020_NPS0057821 | 2020_NPS0057822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057821 |
| 2020_NPS0057823 | 2020_NPS0057824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057823 |
| 2020_NPS0057825 | 2020_NPS0057826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057825 |
| 2020_NPS0057827 | 2020_NPS0057828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057827 |
| 2020_NPS0057829 | 2020_NPS0057830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057829 |
| 2020_NPS0057831 | 2020_NPS0057832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057831 |
| 2020_NPS0057833 | 2020_NPS0057834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057833 |
| 2020_NPS0057835 | 2020_NPS0057836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057835 |
| 2020_NPS0057837 | 2020_NPS0057838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057837 |
| 2020_NPS0057839 | 2020_NPS0057840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057839 |
| 2020_NPS0057841 | 2020_NPS0057842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057841 |
| 2020_NPS0057843 | 2020_NPS0057843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057843 |
| 2020_NPS0057844 | 2020_NPS0057845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057844 |
| 2020_NPS0057846 | 2020_NPS0057847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057846 |
| 2020_NPS0057848 | 2020_NPS0057849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057848 |
| 2020_NPS0057850 | 2020_NPS0057851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057850 |
| 2020_NPS0057852 | 2020_NPS0057853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057852 |
| 2020_NPS0057854 | 2020_NPS0057855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057854 |
| 2020_NPS0057856 | 2020_NPS0057857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057856 |
| 2020_NPS0057858 | 2020_NPS0057859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057858 |
| 2020_NPS0057860 | 2020_NPS0057861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057860 |
| 2020_NPS0057862 | 2020_NPS0057863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057862 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0057864 | 2020_NPS0057865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057864 |
| 2020_NPS0057866 | 2020_NPS0057867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057866 |
| 2020_NPS0057868 | 2020_NPS0057869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057868 |
| 2020_NPS0057870 | 2020_NPS0057871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057870 |
| 2020_NPS0057872 | 2020_NPS0057873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057872 |
| 2020_NPS0057874 | 2020_NPS0057875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057874 |
| 2020_NPS0057876 | 2020_NPS0057877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057876 |
| 2020_NPS0057878 | 2020_NPS0057878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057878 |
| 2020_NPS0057879 | 2020_NPS0057880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057879 |
| 2020_NPS0057881 | 2020_NPS0057882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057881 |
| 2020_NPS0057883 | 2020_NPS0057884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057883 |
| 2020_NPS0057885 | 2020_NPS0057885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057885 |
| 2020_NPS0057886 | 2020_NPS0057887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057886 |
| 2020_NPS0057888 | 2020_NPS0057889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057888 |
| 2020_NPS0057890 | 2020_NPS0057891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057890 |
| 2020_NPS0057892 | 2020_NPS0057893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057892 |
| 2020_NPS0057894 | 2020_NPS0057895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057894 |
| 2020_NPS0057896 | 2020_NPS0057897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057896 |
| 2020_NPS0057898 | 2020_NPS0057899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057898 |
| 2020_NPS0057900 | 2020_NPS0057901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057900 |
| 2020_NPS0057902 | 2020_NPS0057903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057902 |
| 2020_NPS0057904 | 2020_NPS0057904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057904 |
| 2020_NPS0057905 | 2020_NPS0057906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057905 |
| 2020_NPS0057907 | 2020_NPS0057908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057907 |
| 2020_NPS0057909 | 2020_NPS0057910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057909 |
| 2020_NPS0057911 | 2020_NPS0057912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057911 |
| 2020_NPS0057913 | 2020_NPS0057914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057913 |
| 2020_NPS0057915 | 2020_NPS0057916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057915 |
| 2020_NPS0057917 | 2020_NPS0057918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057917 |
| 2020_NPS0057919 | 2020_NPS0057920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057919 |
| 2020_NPS0057921 | 2020_NPS0057922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057921 |
| 2020_NPS0057923 | 2020_NPS0057924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057923 |
| 2020_NPS0057925 | 2020_NPS0057926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057925 |
| 2020_NPS0057927 | 2020_NPS0057928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057927 |
| 2020_NPS0057929 | 2020_NPS0057930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057929 |
| 2020_NPS0057931 | 2020_NPS0057932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057931 |
| 2020_NPS0057933 | 2020_NPS0057934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057933 |
| 2020_NPS0057935 | 2020_NPS0057936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057935 |
| 2020_NPS0057937 | 2020_NPS0057938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057937 |
| 2020_NPS0057939 | 2020_NPS0057940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0057939 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0057941 | 2020_NPS0057942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057941 |
| 2020_NPS0057943 | 2020_NPS0057944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057943 |
| 2020_NPS0057945 | 2020_NPS0057946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057945 |
| 2020_NPS0057947 | 2020_NPS0057948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057947 |
| 2020_NPS0057949 | 2020_NPS0057950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057949 |
| 2020_NPS0057951 | 2020_NPS0057952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057951 |
| 2020_NPS0057953 | 2020_NPS0057954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057953 |
| 2020_NPS0057955 | 2020_NPS0057956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057955 |
| 2020_NPS0057957 | 2020_NPS0057958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057957 |
| 2020_NPS0057959 | 2020_NPS0057960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057959 |
| 2020_NPS0057961 | 2020_NPS0057962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057961 |
| 2020_NPS0057963 | 2020_NPS0057964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057963 |
| 2020_NPS0057965 | 2020_NPS0057966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057965 |
| 2020_NPS0057967 | 2020_NPS0057967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057967 |
| 2020_NPS0057968 | 2020_NPS0057969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057968 |
| 2020_NPS0057970 | 2020_NPS0057971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057970 |
| 2020_NPS0057972 | 2020_NPS0057973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057972 |
| 2020_NPS0057974 | 2020_NPS0057975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057974 |
| 2020_NPS0057976 | 2020_NPS0057976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057976 |
| 2020_NPS0057977 | 2020_NPS0057978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057977 |
| 2020_NPS0057979 | 2020_NPS0057980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057979 |
| 2020_NPS0057981 | 2020_NPS0057982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057981 |
| 2020_NPS0057983 | 2020_NPS0057984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057983 |
| 2020_NPS0057985 | 2020_NPS0057985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057985 |
| 2020_NPS0057986 | 2020_NPS0057986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057986 |
| 2020_NPS0057987 | 2020_NPS0057988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057987 |
| 2020_NPS0057989 | 2020_NPS0057989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057989 |
| 2020_NPS0057990 | 2020_NPS0057991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057990 |
| 2020_NPS0057992 | 2020_NPS0057993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057992 |
| 2020_NPS0057994 | 2020_NPS0057995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057994 |
| 2020_NPS0057996 | 2020_NPS0057997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057996 |
| 2020_NPS0057998 | 2020_NPS0057999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0057998 |
| 2020_NPS0058000 | 2020_NPS0058001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058000 |
| 2020_NPS0058002 | 2020_NPS0058003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058002 |
| 2020_NPS0058004 | 2020_NPS0058005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058004 |
| 2020_NPS0058006 | 2020_NPS0058007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058006 |
| 2020_NPS0058008 | 2020_NPS0058009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058008 |
| 2020_NPS0058010 | 2020_NPS0058011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058010 |
| 2020_NPS0058012 | 2020_NPS0058013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058012 |
| 2020_NPS0058014 | 2020_NPS0058015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058014 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0058016 | 2020_NPS0058017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058016 |
| 2020_NPS0058018 | 2020_NPS0058019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058018 |
| 2020_NPS0058020 | 2020_NPS0058021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058020 |
| 2020_NPS0058022 | 2020_NPS0058023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058022 |
| 2020_NPS0058024 | 2020_NPS0058025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058024 |
| 2020_NPS0058026 | 2020_NPS0058027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058026 |
| 2020_NPS0058028 | 2020_NPS0058029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058028 |
| 2020_NPS0058030 | 2020_NPS0058031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058030 |
| 2020_NPS0058032 | 2020_NPS0058033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058032 |
| 2020_NPS0058034 | 2020_NPS0058035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058034 |
| 2020_NPS0058036 | 2020_NPS0058037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058036 |
| 2020_NPS0058038 | 2020_NPS0058039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058038 |
| 2020_NPS0058040 | 2020_NPS0058041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058040 |
| 2020_NPS0058042 | 2020_NPS0058043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058042 |
| 2020_NPS0058044 | 2020_NPS0058045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058044 |
| 2020_NPS0058046 | 2020_NPS0058046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058046 |
| 2020_NPS0058047 | 2020_NPS0058048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058047 |
| 2020_NPS0058049 | 2020_NPS0058050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058049 |
| 2020_NPS0058051 | 2020_NPS0058052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058051 |
| 2020_NPS0058053 | 2020_NPS0058054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058053 |
| 2020_NPS0058055 | 2020_NPS0058056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058055 |
| 2020_NPS0058057 | 2020_NPS0058058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058057 |
| 2020_NPS0058059 | 2020_NPS0058060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058059 |
| 2020_NPS0058061 | 2020_NPS0058062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058061 |
| 2020_NPS0058063 | 2020_NPS0058064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058063 |
| 2020_NPS0058065 | 2020_NPS0058066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058065 |
| 2020_NPS0058067 | 2020_NPS0058068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058067 |
| 2020_NPS0058069 | 2020_NPS0058070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058069 |
| 2020_NPS0058071 | 2020_NPS0058072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058071 |
| 2020_NPS0058073 | 2020_NPS0058074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058073 |
| 2020_NPS0058075 | 2020_NPS0058076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058075 |
| 2020_NPS0058077 | 2020_NPS0058078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058077 |
| 2020_NPS0058079 | 2020_NPS0058080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058079 |
| 2020_NPS0058081 | 2020_NPS0058082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058081 |
| 2020_NPS0058083 | 2020_NPS0058084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058083 |
| 2020_NPS0058085 | 2020_NPS0058086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058085 |
| 2020_NPS0058087 | 2020_NPS0058088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058087 |
| 2020_NPS0058089 | 2020_NPS0058090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058089 |
| 2020_NPS0058091 | 2020_NPS0058092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058091 |
| 2020_NPS0058093 | 2020_NPS0058094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058093 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0058095 | 2020_NPS0058096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058095 |
| 2020_NPS0058097 | 2020_NPS0058098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058097 |
| 2020_NPS0058098 | 2020_NPS0058099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058098 |
| 2020_NPS0058099 | 2020_NPS0058100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058099 |
| 2020_NPS0058101 | 2020_NPS0058102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058101 |
| 2020_NPS0058103 | 2020_NPS0058104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058103 |
| 2020_NPS0058105 | 2020_NPS0058106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058105 |
| 2020_NPS0058107 | 2020_NPS0058108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058107 |
| 2020_NPS0058109 | 2020_NPS0058110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058109 |
| 2020_NPS0058111 | 2020_NPS0058112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058111 |
| 2020_NPS0058113 | 2020_NPS0058114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058113 |
| 2020_NPS0058115 | 2020_NPS0058116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058115 |
| 2020_NPS0058117 | 2020_NPS0058118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058117 |
| 2020_NPS0058119 | 2020_NPS0058120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058119 |
| 2020_NPS0058121 | 2020_NPS0058122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058121 |
| 2020_NPS0058123 | 2020_NPS0058124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058123 |
| 2020_NPS0058125 | 2020_NPS0058126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058125 |
| 2020_NPS0058127 | 2020_NPS0058128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058127 |
| 2020_NPS0058129 | 2020_NPS0058130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058129 |
| 2020_NPS0058131 | 2020_NPS0058132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058131 |
| 2020_NPS0058133 | 2020_NPS0058134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058133 |
| 2020_NPS0058135 | 2020_NPS0058136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058135 |
| 2020_NPS0058137 | 2020_NPS0058138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058137 |
| 2020_NPS0058139 | 2020_NPS0058140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058139 |
| 2020_NPS0058141 | 2020_NPS0058142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058141 |
| 2020_NPS0058143 | 2020_NPS0058144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058143 |
| 2020_NPS0058145 | 2020_NPS0058146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058145 |
| 2020_NPS0058147 | 2020_NPS0058148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058147 |
| 2020_NPS0058149 | 2020_NPS0058150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058149 |
| 2020_NPS0058151 | 2020_NPS0058152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058151 |
| 2020_NPS0058153 | 2020_NPS0058154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058153 |
| 2020_NPS0058155 | 2020_NPS0058156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058155 |
| 2020_NPS0058157 | 2020_NPS0058157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058157 |
| 2020_NPS0058158 | 2020_NPS0058159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058158 |
| 2020_NPS0058160 | 2020_NPS0058161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058160 |
| 2020_NPS0058162 | 2020_NPS0058163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058162 |
| 2020_NPS0058164 | 2020_NPS0058165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058164 |
| 2020_NPS0058166 | 2020_NPS0058166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058166 |
| 2020_NPS0058167 | 2020_NPS0058168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058167 |
| 2020_NPS0058169 | 2020_NPS0058170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058169 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0058171 | 2020_NPS0058172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058171 |
| 2020_NPS0058173 | 2020_NPS0058174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058173 |
| 2020_NPS0058175 | 2020_NPS0058177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058175 |
| 2020_NPS0058176 | 2020_NPS0058177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058176 |
| 2020_NPS0058178 | 2020_NPS0058179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058178 |
| 2020_NPS0058179 | 2020_NPS0058181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058179 |
| 2020_NPS0058180 | 2020_NPS0058181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058180 |
| 2020_NPS0058182 | 2020_NPS0058183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058182 |
| 2020_NPS0058184 | 2020_NPS0058185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058184 |
| 2020_NPS0058186 | 2020_NPS0058187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058186 |
| 2020_NPS0058188 | 2020_NPS0058189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058188 |
| 2020_NPS0058190 | 2020_NPS0058191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058190 |
| 2020_NPS0058192 | 2020_NPS0058193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058192 |
| 2020_NPS0058194 | 2020_NPS0058195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058194 |
| 2020_NPS0058196 | 2020_NPS0058197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058196 |
| 2020_NPS0058198 | 2020_NPS0058199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058198 |
| 2020_NPS0058200 | 2020_NPS0058201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058200 |
| 2020_NPS0058202 | 2020_NPS0058202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058202 |
| 2020_NPS0058203 | 2020_NPS0058204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058203 |
| 2020_NPS0058205 | 2020_NPS0058206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058205 |
| 2020_NPS0058207 | 2020_NPS0058208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058207 |
| 2020_NPS0058209 | 2020_NPS0058210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058209 |
| 2020_NPS0058211 | 2020_NPS0058212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058211 |
| 2020_NPS0058213 | 2020_NPS0058214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058213 |
| 2020_NPS0058215 | 2020_NPS0058216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058215 |
| 2020_NPS0058217 | 2020_NPS0058218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058217 |
| 2020_NPS0058219 | 2020_NPS0058220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058219 |
| 2020_NPS0058221 | 2020_NPS0058222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058221 |
| 2020_NPS0058223 | 2020_NPS0058224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058223 |
| 2020_NPS0058225 | 2020_NPS0058226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058225 |
| 2020_NPS0058227 | 2020_NPS0058228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058227 |
| 2020_NPS0058229 | 2020_NPS0058229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058229 |
| 2020_NPS0058230 | 2020_NPS0058231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058230 |
| 2020_NPS0058232 | 2020_NPS0058233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058232 |
| 2020_NPS0058234 | 2020_NPS0058235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058234 |
| 2020_NPS0058236 | 2020_NPS0058236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058236 |
| 2020_NPS0058237 | 2020_NPS0058238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058237 |
| 2020_NPS0058239 | 2020_NPS0058239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058239 |
| 2020_NPS0058240 | 2020_NPS0058241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058240 |
| 2020_NPS0058242 | 2020_NPS0058243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058242 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0058244 | 2020_NPS0058245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058244 |
| 2020_NPS0058246 | 2020_NPS0058247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058246 |
| 2020_NPS0058248 | 2020_NPS0058249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058248 |
| 2020_NPS0058250 | 2020_NPS0058251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058250 |
| 2020_NPS0058252 | 2020_NPS0058253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058252 |
| 2020_NPS0058254 | 2020_NPS0058255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058254 |
| 2020_NPS0058256 | 2020_NPS0058257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058256 |
| 2020_NPS0058258 | 2020_NPS0058259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058258 |
| 2020_NPS0058260 | 2020_NPS0058261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058260 |
| 2020_NPS0058262 | 2020_NPS0058263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058262 |
| 2020_NPS0058264 | 2020_NPS0058265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058264 |
| 2020_NPS0058266 | 2020_NPS0058267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058266 |
| 2020_NPS0058268 | 2020_NPS0058269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058268 |
| 2020_NPS0058270 | 2020_NPS0058271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058270 |
| 2020_NPS0058272 | 2020_NPS0058273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058272 |
| 2020_NPS0058274 | 2020_NPS0058275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058274 |
| 2020_NPS0058276 | 2020_NPS0058277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058276 |
| 2020_NPS0058278 | 2020_NPS0058279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058278 |
| 2020_NPS0058280 | 2020_NPS0058281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058280 |
| 2020_NPS0058282 | 2020_NPS0058283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058282 |
| 2020_NPS0058284 | 2020_NPS0058285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058284 |
| 2020_NPS0058286 | 2020_NPS0058287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058286 |
| 2020_NPS0058288 | 2020_NPS0058289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058288 |
| 2020_NPS0058290 | 2020_NPS0058291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058290 |
| 2020_NPS0058292 | 2020_NPS0058293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058292 |
| 2020_NPS0058294 | 2020_NPS0058295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058294 |
| 2020_NPS0058296 | 2020_NPS0058297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058296 |
| 2020_NPS0058298 | 2020_NPS0058299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058298 |
| 2020_NPS0058300 | 2020_NPS0058301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058300 |
| 2020_NPS0058302 | 2020_NPS0058303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058302 |
| 2020_NPS0058304 | 2020_NPS0058305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058304 |
| 2020_NPS0058306 | 2020_NPS0058307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058306 |
| 2020_NPS0058308 | 2020_NPS0058309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058308 |
| 2020_NPS0058310 | 2020_NPS0058311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058310 |
| 2020_NPS0058312 | 2020_NPS0058313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058312 |
| 2020_NPS0058314 | 2020_NPS0058315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058314 |
| 2020_NPS0058316 | 2020_NPS0058317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058316 |
| 2020_NPS0058318 | 2020_NPS0058319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058318 |
| 2020_NPS0058320 | 2020_NPS0058321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058320 |
| 2020_NPS0058322 | 2020_NPS0058323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058322 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0058324 | 2020_NPS0058325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058324 |
| 2020_NPS0058326 | 2020_NPS0058327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058326 |
| 2020_NPS0058328 | 2020_NPS0058329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058328 |
| 2020_NPS0058330 | 2020_NPS0058331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058330 |
| 2020_NPS0058332 | 2020_NPS0058333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058332 |
| 2020_NPS0058334 | 2020_NPS0058335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058334 |
| 2020_NPS0058336 | 2020_NPS0058337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058336 |
| 2020_NPS0058338 | 2020_NPS0058339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058338 |
| 2020_NPS0058340 | 2020_NPS0058341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058340 |
| 2020_NPS0058342 | 2020_NPS0058343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058342 |
| 2020_NPS0058344 | 2020_NPS0058345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058344 |
| 2020_NPS0058346 | 2020_NPS0058347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058346 |
| 2020_NPS0058348 | 2020_NPS0058349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058348 |
| 2020_NPS0058350 | 2020_NPS0058351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058350 |
| 2020_NPS0058352 | 2020_NPS0058353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058352 |
| 2020_NPS0058354 | 2020_NPS0058355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058354 |
| 2020_NPS0058356 | 2020_NPS0058357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058356 |
| 2020_NPS0058358 | 2020_NPS0058359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058358 |
| 2020_NPS0058360 | 2020_NPS0058361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058360 |
| 2020_NPS0058362 | 2020_NPS0058363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058362 |
| 2020_NPS0058364 | 2020_NPS0058365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058364 |
| 2020_NPS0058366 | 2020_NPS0058367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058366 |
| 2020_NPS0058368 | 2020_NPS0058369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058368 |
| 2020_NPS0058370 | 2020_NPS0058371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058370 |
| 2020_NPS0058372 | 2020_NPS0058373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058372 |
| 2020_NPS0058374 | 2020_NPS0058375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058374 |
| 2020_NPS0058376 | 2020_NPS0058377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058376 |
| 2020_NPS0058378 | 2020_NPS0058379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058378 |
| 2020_NPS0058380 | 2020_NPS0058381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058380 |
| 2020_NPS0058382 | 2020_NPS0058382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058382 |
| 2020_NPS0058383 | 2020_NPS0058384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058383 |
| 2020_NPS0058385 | 2020_NPS0058386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058385 |
| 2020_NPS0058387 | 2020_NPS0058388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058387 |
| 2020_NPS0058389 | 2020_NPS0058390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058389 |
| 2020_NPS0058391 | 2020_NPS0058392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058391 |
| 2020_NPS0058393 | 2020_NPS0058394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058393 |
| 2020_NPS0058395 | 2020_NPS0058396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058395 |
| 2020_NPS0058397 | 2020_NPS0058398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058397 |
| 2020_NPS0058399 | 2020_NPS0058400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058399 |
| 2020_NPS0058401 | 2020_NPS0058402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058401 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0058403 | 2020_NPS0058404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058403 |
| 2020_NPS0058405 | 2020_NPS0058406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058405 |
| 2020_NPS0058407 | 2020_NPS0058408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058407 |
| 2020_NPS0058409 | 2020_NPS0058410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058409 |
| 2020_NPS0058411 | 2020_NPS0058412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058411 |
| 2020_NPS0058413 | 2020_NPS0058414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058413 |
| 2020_NPS0058415 | 2020_NPS0058416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058415 |
| 2020_NPS0058417 | 2020_NPS0058418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058417 |
| 2020_NPS0058419 | 2020_NPS0058420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058419 |
| 2020_NPS0058421 | 2020_NPS0058422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058421 |
| 2020_NPS0058423 | 2020_NPS0058424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058423 |
| 2020_NPS0058425 | 2020_NPS0058426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058425 |
| 2020_NPS0058427 | 2020_NPS0058428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058427 |
| 2020_NPS0058429 | 2020_NPS0058430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058429 |
| 2020_NPS0058431 | 2020_NPS0058431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058431 |
| 2020_NPS0058432 | 2020_NPS0058433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058432 |
| 2020_NPS0058434 | 2020_NPS0058435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058434 |
| 2020_NPS0058436 | 2020_NPS0058437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058436 |
| 2020_NPS0058438 | 2020_NPS0058439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058438 |
| 2020_NPS0058440 | 2020_NPS0058441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058440 |
| 2020_NPS0058442 | 2020_NPS0058443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058442 |
| 2020_NPS0058444 | 2020_NPS0058445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058444 |
| 2020_NPS0058446 | 2020_NPS0058447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058446 |
| 2020_NPS0058448 | 2020_NPS0058449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058448 |
| 2020_NPS0058450 | 2020_NPS0058451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058450 |
| 2020_NPS0058452 | 2020_NPS0058453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058452 |
| 2020_NPS0058454 | 2020_NPS0058455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058454 |
| 2020_NPS0058456 | 2020_NPS0058456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058456 |
| 2020_NPS0058457 | 2020_NPS0058458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058457 |
| 2020_NPS0058459 | 2020_NPS0058460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058459 |
| 2020_NPS0058461 | 2020_NPS0058462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058461 |
| 2020_NPS0058463 | 2020_NPS0058464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058463 |
| 2020_NPS0058465 | 2020_NPS0058466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058465 |
| 2020_NPS0058467 | 2020_NPS0058468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058467 |
| 2020_NPS0058469 | 2020_NPS0058470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058469 |
| 2020_NPS0058471 | 2020_NPS0058472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058471 |
| 2020_NPS0058473 | 2020_NPS0058474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058473 |
| 2020_NPS0058475 | 2020_NPS0058476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058475 |
| 2020_NPS0058477 | 2020_NPS0058478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058477 |
| 2020_NPS0058479 | 2020_NPS0058480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058479 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0058481 | 2020_NPS0058482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058481 |
| 2020_ NPS0058483 | 2020_NPS0058484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058483 |
| 2020_ NPS0058485 | 2020_NPS0058486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058485 |
| 2020_ NPS0058487 | 2020_NPS0058488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058487 |
| 2020_ NPS0058489 | 2020_NPS0058490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058489 |
| 2020_ NPS0058491 | 2020_NPS0058492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058491 |
| 2020_ NPS0058493 | 2020_NPS0058494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058493 |
| 2020_ NPS0058495 | 2020_NPS0058496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058495 |
| 2020_ NPS0058497 | 2020_NPS0058498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058497 |
| 2020_ NPS0058499 | 2020_NPS0058500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058499 |
| 2020_ NPS0058501 | 2020_NPS0058502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058501 |
| 2020_ NPS0058503 | 2020_NPS0058504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058503 |
| 2020_ NPS0058505 | 2020_NPS0058506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058505 |
| 2020_ NPS0058507 | 2020_NPS0058508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058507 |
| 2020_ NPS0058509 | 2020_NPS0058510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058509 |
| 2020_ NPS0058511 | 2020_NPS0058512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058511 |
| 2020_ NPS0058513 | 2020_NPS0058514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058513 |
| 2020_ NPS0058515 | 2020_NPS0058516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058515 |
| 2020_ NPS0058517 | 2020_NPS0058518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058517 |
| 2020_ NPS0058519 | 2020_NPS0058520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058519 |
| 2020_ NPS0058521 | 2020_NPS0058522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058521 |
| 2020_ NPS0058523 | 2020_NPS0058524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058523 |
| 2020_ NPS0058525 | 2020_NPS0058526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058525 |
| 2020_ NPS0058527 | 2020_NPS0058528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058527 |
| 2020_ NPS0058529 | 2020_NPS0058530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058529 |
| 2020_ NPS0058531 | 2020_NPS0058532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058531 |
| 2020_ NPS0058533 | 2020_NPS0058534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058533 |
| 2020_ NPS0058535 | 2020_NPS0058536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058535 |
| 2020_ NPS0058537 | 2020_NPS0058538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058537 |
| 2020_ NPS0058539 | 2020_NPS0058540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058539 |
| 2020_ NPS0058541 | 2020_NPS0058542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058541 |
| 2020_ NPS0058543 | 2020_NPS0058544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058543 |
| 2020_ NPS0058545 | 2020_NPS0058546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058545 |
| 2020_ NPS0058547 | 2020_NPS0058548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058547 |
| 2020_ NPS0058549 | 2020_NPS0058550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058549 |
| 2020_ NPS0058551 | 2020_NPS0058551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058551 |
| 2020_ NPS0058552 | 2020_NPS0058553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058552 |
| 2020_ NPS0058554 | 2020_NPS0058554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058554 |
| 2020_ NPS0058555 | 2020_NPS0058556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058555 |
| 2020_ NPS0058557 | 2020_NPS0058558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058557 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0058559 | 2020_NPS0058560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058559 |
| 2020_NPS0058561 | 2020_NPS0058562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058561 |
| 2020_NPS0058563 | 2020_NPS0058564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058563 |
| 2020_NPS0058565 | 2020_NPS0058566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058565 |
| 2020_NPS0058567 | 2020_NPS0058568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058567 |
| 2020_NPS0058569 | 2020_NPS0058570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058569 |
| 2020_NPS0058571 | 2020_NPS0058572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058571 |
| 2020_NPS0058573 | 2020_NPS0058574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058573 |
| 2020_NPS0058575 | 2020_NPS0058576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058575 |
| 2020_NPS0058577 | 2020_NPS0058578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058577 |
| 2020_NPS0058579 | 2020_NPS0058580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058579 |
| 2020_NPS0058581 | 2020_NPS0058582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058581 |
| 2020_NPS0058583 | 2020_NPS0058584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058583 |
| 2020_NPS0058585 | 2020_NPS0058586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058585 |
| 2020_NPS0058587 | 2020_NPS0058588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058587 |
| 2020_NPS0058589 | 2020_NPS0058590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058589 |
| 2020_NPS0058591 | 2020_NPS0058592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058591 |
| 2020_NPS0058593 | 2020_NPS0058594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058593 |
| 2020_NPS0058595 | 2020_NPS0058596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058595 |
| 2020_NPS0058597 | 2020_NPS0058598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058597 |
| 2020_NPS0058599 | 2020_NPS0058600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058599 |
| 2020_NPS0058601 | 2020_NPS0058602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058601 |
| 2020_NPS0058603 | 2020_NPS0058604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058603 |
| 2020_NPS0058605 | 2020_NPS0058605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058605 |
| 2020_NPS0058606 | 2020_NPS0058607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058606 |
| 2020_NPS0058608 | 2020_NPS0058609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058608 |
| 2020_NPS0058610 | 2020_NPS0058611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058610 |
| 2020_NPS0058612 | 2020_NPS0058613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058612 |
| 2020_NPS0058614 | 2020_NPS0058615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058614 |
| 2020_NPS0058616 | 2020_NPS0058617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058616 |
| 2020_NPS0058618 | 2020_NPS0058619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058618 |
| 2020_NPS0058620 | 2020_NPS0058621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058620 |
| 2020_NPS0058622 | 2020_NPS0058623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058622 |
| 2020_NPS0058624 | 2020_NPS0058625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058624 |
| 2020_NPS0058626 | 2020_NPS0058627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058626 |
| 2020_NPS0058628 | 2020_NPS0058629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058628 |
| 2020_NPS0058630 | 2020_NPS0058631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058630 |
| 2020_NPS0058632 | 2020_NPS0058633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058632 |
| 2020_NPS0058634 | 2020_NPS0058635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058634 |
| 2020_NPS0058636 | 2020_NPS0058637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058636 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0058638 | 2020_ NPS0058639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058638 |
| 2020_ NPS0058640 | 2020_ NPS0058641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058640 |
| 2020_ NPS0058642 | 2020_ NPS0058643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058642 |
| 2020_ NPS0058644 | 2020_ NPS0058645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058644 |
| 2020_ NPS0058646 | 2020_ NPS0058647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058646 |
| 2020_ NPS0058648 | 2020_ NPS0058649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058648 |
| 2020_ NPS0058650 | 2020_ NPS0058651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058650 |
| 2020_ NPS0058652 | 2020_ NPS0058653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058652 |
| 2020_ NPS0058654 | 2020_ NPS0058655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058654 |
| 2020_ NPS0058656 | 2020_ NPS0058657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058656 |
| 2020_ NPS0058658 | 2020_ NPS0058659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058658 |
| 2020_ NPS0058660 | 2020_ NPS0058661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058660 |
| 2020_ NPS0058662 | 2020_ NPS0058663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058662 |
| 2020_ NPS0058664 | 2020_ NPS0058665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058664 |
| 2020_ NPS0058666 | 2020_ NPS0058667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058666 |
| 2020_ NPS0058668 | 2020_ NPS0058669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058668 |
| 2020_ NPS0058670 | 2020_ NPS0058671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058670 |
| 2020_ NPS0058672 | 2020_ NPS0058673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058672 |
| 2020_ NPS0058674 | 2020_ NPS0058675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058674 |
| 2020_ NPS0058676 | 2020_ NPS0058677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058676 |
| 2020_ NPS0058678 | 2020_ NPS0058679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058678 |
| 2020_ NPS0058680 | 2020_ NPS0058681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058680 |
| 2020_ NPS0058682 | 2020_ NPS0058683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058682 |
| 2020_ NPS0058684 | 2020_ NPS0058685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058684 |
| 2020_ NPS0058686 | 2020_ NPS0058687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058686 |
| 2020_ NPS0058688 | 2020_ NPS0058689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058688 |
| 2020_ NPS0058690 | 2020_ NPS0058691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058690 |
| 2020_ NPS0058692 | 2020_ NPS0058693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058692 |
| 2020_ NPS0058694 | 2020_ NPS0058695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058694 |
| 2020_ NPS0058696 | 2020_ NPS0058697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058696 |
| 2020_ NPS0058698 | 2020_ NPS0058699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058698 |
| 2020_ NPS0058700 | 2020_ NPS0058701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058700 |
| 2020_ NPS0058702 | 2020_ NPS0058703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058702 |
| 2020_ NPS0058704 | 2020_ NPS0058705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058704 |
| 2020_ NPS0058706 | 2020_ NPS0058707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058706 |
| 2020_ NPS0058708 | 2020_ NPS0058709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058708 |
| 2020_ NPS0058710 | 2020_ NPS0058711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058710 |
| 2020_ NPS0058712 | 2020_ NPS0058713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058712 |
| 2020_ NPS0058714 | 2020_ NPS0058715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058714 |
| 2020_ NPS0058716 | 2020_ NPS0058717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0058716 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0058718 | 2020_NPS0058718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058718 |
| 2020_NPS0058719 | 2020_NPS0058720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058719 |
| 2020_NPS0058721 | 2020_NPS0058722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058721 |
| 2020_NPS0058723 | 2020_NPS0058724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058723 |
| 2020_NPS0058725 | 2020_NPS0058726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058725 |
| 2020_NPS0058727 | 2020_NPS0058728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058727 |
| 2020_NPS0058729 | 2020_NPS0058729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058729 |
| 2020_NPS0058730 | 2020_NPS0058731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058730 |
| 2020_NPS0058732 | 2020_NPS0058733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058732 |
| 2020_NPS0058734 | 2020_NPS0058735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058734 |
| 2020_NPS0058736 | 2020_NPS0058737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058736 |
| 2020_NPS0058738 | 2020_NPS0058739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058738 |
| 2020_NPS0058740 | 2020_NPS0058741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058740 |
| 2020_NPS0058742 | 2020_NPS0058743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058742 |
| 2020_NPS0058744 | 2020_NPS0058745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058744 |
| 2020_NPS0058746 | 2020_NPS0058747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058746 |
| 2020_NPS0058748 | 2020_NPS0058749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058748 |
| 2020_NPS0058750 | 2020_NPS0058751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058750 |
| 2020_NPS0058752 | 2020_NPS0058753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058752 |
| 2020_NPS0058754 | 2020_NPS0058755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058754 |
| 2020_NPS0058756 | 2020_NPS0058757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058756 |
| 2020_NPS0058758 | 2020_NPS0058759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058758 |
| 2020_NPS0058760 | 2020_NPS0058761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058760 |
| 2020_NPS0058762 | 2020_NPS0058763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058762 |
| 2020_NPS0058764 | 2020_NPS0058765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058764 |
| 2020_NPS0058766 | 2020_NPS0058767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058766 |
| 2020_NPS0058768 | 2020_NPS0058769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058768 |
| 2020_NPS0058770 | 2020_NPS0058771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058770 |
| 2020_NPS0058772 | 2020_NPS0058773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058772 |
| 2020_NPS0058774 | 2020_NPS0058775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058774 |
| 2020_NPS0058776 | 2020_NPS0058777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058776 |
| 2020_NPS0058778 | 2020_NPS0058778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058778 |
| 2020_NPS0058779 | 2020_NPS0058780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058779 |
| 2020_NPS0058781 | 2020_NPS0058782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058781 |
| 2020_NPS0058783 | 2020_NPS0058784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058783 |
| 2020_NPS0058785 | 2020_NPS0058786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058785 |
| 2020_NPS0058787 | 2020_NPS0058788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058787 |
| 2020_NPS0058789 | 2020_NPS0058790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058789 |
| 2020_NPS0058791 | 2020_NPS0058792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058791 |
| 2020_NPS0058793 | 2020_NPS0058794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058793 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0058795 | 2020_NPS0058796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058795 |
| 2020_NPS0058797 | 2020_NPS0058798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058797 |
| 2020_NPS0058799 | 2020_NPS0058800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058799 |
| 2020_NPS0058801 | 2020_NPS0058802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058801 |
| 2020_NPS0058803 | 2020_NPS0058804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058803 |
| 2020_NPS0058805 | 2020_NPS0058806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058805 |
| 2020_NPS0058807 | 2020_NPS0058808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058807 |
| 2020_NPS0058809 | 2020_NPS0058810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058809 |
| 2020_NPS0058811 | 2020_NPS0058812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058811 |
| 2020_NPS0058813 | 2020_NPS0058814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058813 |
| 2020_NPS0058815 | 2020_NPS0058816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058815 |
| 2020_NPS0058817 | 2020_NPS0058818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058817 |
| 2020_NPS0058819 | 2020_NPS0058820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058819 |
| 2020_NPS0058821 | 2020_NPS0058821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058821 |
| 2020_NPS0058822 | 2020_NPS0058823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058822 |
| 2020_NPS0058824 | 2020_NPS0058825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058824 |
| 2020_NPS0058826 | 2020_NPS0058827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058826 |
| 2020_NPS0058828 | 2020_NPS0058829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058828 |
| 2020_NPS0058830 | 2020_NPS0058830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058830 |
| 2020_NPS0058831 | 2020_NPS0058832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058831 |
| 2020_NPS0058833 | 2020_NPS0058834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058833 |
| 2020_NPS0058835 | 2020_NPS0058836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058835 |
| 2020_NPS0058837 | 2020_NPS0058837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058837 |
| 2020_NPS0058838 | 2020_NPS0058838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058838 |
| 2020_NPS0058839 | 2020_NPS0058841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058839 |
| 2020_NPS0058842 | 2020_NPS0058843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058842 |
| 2020_NPS0058844 | 2020_NPS0058845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058844 |
| 2020_NPS0058846 | 2020_NPS0058847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058846 |
| 2020_NPS0058848 | 2020_NPS0058848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058848 |
| 2020_NPS0058849 | 2020_NPS0058850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058849 |
| 2020_NPS0058851 | 2020_NPS0058852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058851 |
| 2020_NPS0058853 | 2020_NPS0058854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058853 |
| 2020_NPS0058855 | 2020_NPS0058856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058855 |
| 2020_NPS0058857 | 2020_NPS0058858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058857 |
| 2020_NPS0058859 | 2020_NPS0058860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058859 |
| 2020_NPS0058861 | 2020_NPS0058862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058861 |
| 2020_NPS0058863 | 2020_NPS0058864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058863 |
| 2020_NPS0058865 | 2020_NPS0058866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058865 |
| 2020_NPS0058867 | 2020_NPS0058868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058867 |
| 2020_NPS0058869 | 2020_NPS0058870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0058869 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0058871 | 2020_NPS0058872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058871 |
| 2020_NPS0058873 | 2020_NPS0058874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058873 |
| 2020_NPS0058875 | 2020_NPS0058876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058875 |
| 2020_NPS0058877 | 2020_NPS0058878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058877 |
| 2020_NPS0058879 | 2020_NPS0058880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058879 |
| 2020_NPS0058881 | 2020_NPS0058882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058881 |
| 2020_NPS0058883 | 2020_NPS0058884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058883 |
| 2020_NPS0058885 | 2020_NPS0058886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058885 |
| 2020_NPS0058887 | 2020_NPS0058888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058887 |
| 2020_NPS0058889 | 2020_NPS0058890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058889 |
| 2020_NPS0058891 | 2020_NPS0058892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058891 |
| 2020_NPS0058893 | 2020_NPS0058894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058893 |
| 2020_NPS0058895 | 2020_NPS0058896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058895 |
| 2020_NPS0058897 | 2020_NPS0058898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058897 |
| 2020_NPS0058899 | 2020_NPS0058900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058899 |
| 2020_NPS0058901 | 2020_NPS0058902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058901 |
| 2020_NPS0058903 | 2020_NPS0058904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058903 |
| 2020_NPS0058905 | 2020_NPS0058906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058905 |
| 2020_NPS0058907 | 2020_NPS0058908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058907 |
| 2020_NPS0058909 | 2020_NPS0058910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058909 |
| 2020_NPS0058911 | 2020_NPS0058912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058911 |
| 2020_NPS0058913 | 2020_NPS0058914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058913 |
| 2020_NPS0058915 | 2020_NPS0058916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058915 |
| 2020_NPS0058917 | 2020_NPS0058918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058917 |
| 2020_NPS0058919 | 2020_NPS0058920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058919 |
| 2020_NPS0058921 | 2020_NPS0058922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058921 |
| 2020_NPS0058923 | 2020_NPS0058924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058923 |
| 2020_NPS0058925 | 2020_NPS0058926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058925 |
| 2020_NPS0058927 | 2020_NPS0058928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058927 |
| 2020_NPS0058929 | 2020_NPS0058930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058929 |
| 2020_NPS0058931 | 2020_NPS0058932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058931 |
| 2020_NPS0058933 | 2020_NPS0058934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058933 |
| 2020_NPS0058935 | 2020_NPS0058936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058935 |
| 2020_NPS0058937 | 2020_NPS0058938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058937 |
| 2020_NPS0058939 | 2020_NPS0058940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058939 |
| 2020_NPS0058941 | 2020_NPS0058942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058941 |
| 2020_NPS0058943 | 2020_NPS0058944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058943 |
| 2020_NPS0058945 | 2020_NPS0058946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058945 |
| 2020_NPS0058947 | 2020_NPS0058948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058947 |
| 2020_NPS0058949 | 2020_NPS0058950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0058949 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0058951 | 2020_NPS0058952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058951 |
| 2020_NPS0058953 | 2020_NPS0058954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058953 |
| 2020_NPS0058955 | 2020_NPS0058956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058955 |
| 2020_NPS0058957 | 2020_NPS0058958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058957 |
| 2020_NPS0058959 | 2020_NPS0058960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058959 |
| 2020_NPS0058960 | 2020_NPS0058961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058960 |
| 2020_NPS0058962 | 2020_NPS0058963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058962 |
| 2020_NPS0058964 | 2020_NPS0058965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058964 |
| 2020_NPS0058966 | 2020_NPS0058967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058966 |
| 2020_NPS0058968 | 2020_NPS0058969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058968 |
| 2020_NPS0058970 | 2020_NPS0058971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058970 |
| 2020_NPS0058972 | 2020_NPS0058973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058972 |
| 2020_NPS0058974 | 2020_NPS0058975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058974 |
| 2020_NPS0058976 | 2020_NPS0058977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058976 |
| 2020_NPS0058978 | 2020_NPS0058979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058978 |
| 2020_NPS0058980 | 2020_NPS0058981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058980 |
| 2020_NPS0058982 | 2020_NPS0058983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058982 |
| 2020_NPS0058984 | 2020_NPS0058985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058984 |
| 2020_NPS0058986 | 2020_NPS0058987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058986 |
| 2020_NPS0058988 | 2020_NPS0058989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058988 |
| 2020_NPS0058990 | 2020_NPS0058991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058990 |
| 2020_NPS0058992 | 2020_NPS0058993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058992 |
| 2020_NPS0058994 | 2020_NPS0058995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058994 |
| 2020_NPS0058996 | 2020_NPS0058997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058996 |
| 2020_NPS0058998 | 2020_NPS0058999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0058998 |
| 2020_NPS0059000 | 2020_NPS0059001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059000 |
| 2020_NPS0059002 | 2020_NPS0059003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059002 |
| 2020_NPS0059004 | 2020_NPS0059005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059004 |
| 2020_NPS0059006 | 2020_NPS0059007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059006 |
| 2020_NPS0059008 | 2020_NPS0059009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059008 |
| 2020_NPS0059010 | 2020_NPS0059011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059010 |
| 2020_NPS0059012 | 2020_NPS0059013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059012 |
| 2020_NPS0059014 | 2020_NPS0059015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059014 |
| 2020_NPS0059016 | 2020_NPS0059017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059016 |
| 2020_NPS0059018 | 2020_NPS0059019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059018 |
| 2020_NPS0059020 | 2020_NPS0059021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059020 |
| 2020_NPS0059022 | 2020_NPS0059023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059022 |
| 2020_NPS0059024 | 2020_NPS0059025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059024 |
| 2020_NPS0059026 | 2020_NPS0059027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059026 |
| 2020_NPS0059028 | 2020_NPS0059029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0059028 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0059030 | 2020_NPS0059031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059030 |
| 2020_NPS0059032 | 2020_NPS0059033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059032 |
| 2020_NPS0059034 | 2020_NPS0059035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059034 |
| 2020_NPS0059036 | 2020_NPS0059037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059036 |
| 2020_NPS0059038 | 2020_NPS0059039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059038 |
| 2020_NPS0059040 | 2020_NPS0059041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059040 |
| 2020_NPS0059042 | 2020_NPS0059043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059042 |
| 2020_NPS0059044 | 2020_NPS0059045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059044 |
| 2020_NPS0059046 | 2020_NPS0059047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059046 |
| 2020_NPS0059048 | 2020_NPS0059049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059048 |
| 2020_NPS0059050 | 2020_NPS0059051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059050 |
| 2020_NPS0059052 | 2020_NPS0059053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059052 |
| 2020_NPS0059054 | 2020_NPS0059055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059054 |
| 2020_NPS0059056 | 2020_NPS0059057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059056 |
| 2020_NPS0059058 | 2020_NPS0059059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059058 |
| 2020_NPS0059060 | 2020_NPS0059061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059060 |
| 2020_NPS0059062 | 2020_NPS0059063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059062 |
| 2020_NPS0059064 | 2020_NPS0059065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059064 |
| 2020_NPS0059066 | 2020_NPS0059067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059066 |
| 2020_NPS0059068 | 2020_NPS0059069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059068 |
| 2020_NPS0059070 | 2020_NPS0059071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059070 |
| 2020_NPS0059072 | 2020_NPS0059073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059072 |
| 2020_NPS0059074 | 2020_NPS0059075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059074 |
| 2020_NPS0059076 | 2020_NPS0059077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059076 |
| 2020_NPS0059078 | 2020_NPS0059079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059078 |
| 2020_NPS0059080 | 2020_NPS0059081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059080 |
| 2020_NPS0059082 | 2020_NPS0059083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059082 |
| 2020_NPS0059084 | 2020_NPS0059085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059084 |
| 2020_NPS0059086 | 2020_NPS0059087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059086 |
| 2020_NPS0059088 | 2020_NPS0059089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059088 |
| 2020_NPS0059090 | 2020_NPS0059091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059090 |
| 2020_NPS0059092 | 2020_NPS0059093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059092 |
| 2020_NPS0059094 | 2020_NPS0059094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059094 |
| 2020_NPS0059095 | 2020_NPS0059096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059095 |
| 2020_NPS0059097 | 2020_NPS0059098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059097 |
| 2020_NPS0059099 | 2020_NPS0059100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059099 |
| 2020_NPS0059101 | 2020_NPS0059102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059101 |
| 2020_NPS0059103 | 2020_NPS0059104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059103 |
| 2020_NPS0059105 | 2020_NPS0059106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059105 |
| 2020_NPS0059107 | 2020_NPS0059108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059107 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0059109 | 2020_NPS0059109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059109 |
| 2020_NPS0059110 | 2020_NPS0059111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059110 |
| 2020_NPS0059112 | 2020_NPS0059113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059112 |
| 2020_NPS0059114 | 2020_NPS0059115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059114 |
| 2020_NPS0059116 | 2020_NPS0059117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059116 |
| 2020_NPS0059118 | 2020_NPS0059119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059118 |
| 2020_NPS0059120 | 2020_NPS0059121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059120 |
| 2020_NPS0059122 | 2020_NPS0059123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059122 |
| 2020_NPS0059124 | 2020_NPS0059125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059124 |
| 2020_NPS0059126 | 2020_NPS0059127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059126 |
| 2020_NPS0059128 | 2020_NPS0059129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059128 |
| 2020_NPS0059130 | 2020_NPS0059131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059130 |
| 2020_NPS0059132 | 2020_NPS0059133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059132 |
| 2020_NPS0059134 | 2020_NPS0059135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059134 |
| 2020_NPS0059136 | 2020_NPS0059137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059136 |
| 2020_NPS0059138 | 2020_NPS0059139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059138 |
| 2020_NPS0059140 | 2020_NPS0059141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059140 |
| 2020_NPS0059142 | 2020_NPS0059143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059142 |
| 2020_NPS0059144 | 2020_NPS0059145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059144 |
| 2020_NPS0059146 | 2020_NPS0059147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059146 |
| 2020_NPS0059148 | 2020_NPS0059149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059148 |
| 2020_NPS0059150 | 2020_NPS0059151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059150 |
| 2020_NPS0059152 | 2020_NPS0059153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059152 |
| 2020_NPS0059154 | 2020_NPS0059155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059154 |
| 2020_NPS0059156 | 2020_NPS0059157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059156 |
| 2020_NPS0059158 | 2020_NPS0059159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059158 |
| 2020_NPS0059160 | 2020_NPS0059161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059160 |
| 2020_NPS0059162 | 2020_NPS0059163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059162 |
| 2020_NPS0059164 | 2020_NPS0059165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059164 |
| 2020_NPS0059166 | 2020_NPS0059167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059166 |
| 2020_NPS0059168 | 2020_NPS0059169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059168 |
| 2020_NPS0059170 | 2020_NPS0059171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059170 |
| 2020_NPS0059172 | 2020_NPS0059173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059172 |
| 2020_NPS0059174 | 2020_NPS0059175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059174 |
| 2020_NPS0059176 | 2020_NPS0059177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059176 |
| 2020_NPS0059178 | 2020_NPS0059179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059178 |
| 2020_NPS0059180 | 2020_NPS0059181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059180 |
| 2020_NPS0059182 | 2020_NPS0059183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059182 |
| 2020_NPS0059184 | 2020_NPS0059185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059184 |
| 2020_NPS0059186 | 2020_NPS0059187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059186 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0059188 | 2020_NPS0059189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059188 |
| 2020_NPS0059190 | 2020_NPS0059191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059190 |
| 2020_NPS0059192 | 2020_NPS0059193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059192 |
| 2020_NPS0059194 | 2020_NPS0059195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059194 |
| 2020_NPS0059196 | 2020_NPS0059197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059196 |
| 2020_NPS0059198 | 2020_NPS0059199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059198 |
| 2020_NPS0059200 | 2020_NPS0059201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059200 |
| 2020_NPS0059202 | 2020_NPS0059203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059202 |
| 2020_NPS0059204 | 2020_NPS0059205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059204 |
| 2020_NPS0059206 | 2020_NPS0059207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059206 |
| 2020_NPS0059208 | 2020_NPS0059209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059208 |
| 2020_NPS0059210 | 2020_NPS0059211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059210 |
| 2020_NPS0059212 | 2020_NPS0059213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059212 |
| 2020_NPS0059214 | 2020_NPS0059215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059214 |
| 2020_NPS0059216 | 2020_NPS0059217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059216 |
| 2020_NPS0059218 | 2020_NPS0059219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059218 |
| 2020_NPS0059220 | 2020_NPS0059221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059220 |
| 2020_NPS0059222 | 2020_NPS0059223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059222 |
| 2020_NPS0059224 | 2020_NPS0059225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059224 |
| 2020_NPS0059226 | 2020_NPS0059227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059226 |
| 2020_NPS0059228 | 2020_NPS0059229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059228 |
| 2020_NPS0059230 | 2020_NPS0059231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059230 |
| 2020_NPS0059232 | 2020_NPS0059233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059232 |
| 2020_NPS0059234 | 2020_NPS0059235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059234 |
| 2020_NPS0059236 | 2020_NPS0059237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059236 |
| 2020_NPS0059238 | 2020_NPS0059239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059238 |
| 2020_NPS0059240 | 2020_NPS0059241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059240 |
| 2020_NPS0059242 | 2020_NPS0059243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059242 |
| 2020_NPS0059244 | 2020_NPS0059245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059244 |
| 2020_NPS0059246 | 2020_NPS0059247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059246 |
| 2020_NPS0059248 | 2020_NPS0059249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059248 |
| 2020_NPS0059250 | 2020_NPS0059251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059250 |
| 2020_NPS0059252 | 2020_NPS0059253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059252 |
| 2020_NPS0059254 | 2020_NPS0059255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059254 |
| 2020_NPS0059256 | 2020_NPS0059257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059256 |
| 2020_NPS0059258 | 2020_NPS0059259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059258 |
| 2020_NPS0059260 | 2020_NPS0059261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059260 |
| 2020_NPS0059262 | 2020_NPS0059263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059262 |
| 2020_NPS0059264 | 2020_NPS0059265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059264 |
| 2020_NPS0059266 | 2020_NPS0059267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059266 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0059269 | 2020_NPS0059269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059269 |
| 2020_NPS0059270 | 2020_NPS0059271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059270 |
| 2020_NPS0059272 | 2020_NPS0059273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059272 |
| 2020_NPS0059274 | 2020_NPS0059275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059274 |
| 2020_NPS0059276 | 2020_NPS0059277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059276 |
| 2020_NPS0059278 | 2020_NPS0059279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059278 |
| 2020_NPS0059280 | 2020_NPS0059281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059280 |
| 2020_NPS0059282 | 2020_NPS0059283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059282 |
| 2020_NPS0059284 | 2020_NPS0059285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059284 |
| 2020_NPS0059286 | 2020_NPS0059287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059286 |
| 2020_NPS0059288 | 2020_NPS0059289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059288 |
| 2020_NPS0059290 | 2020_NPS0059291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059290 |
| 2020_NPS0059292 | 2020_NPS0059293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059292 |
| 2020_NPS0059294 | 2020_NPS0059295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059294 |
| 2020_NPS0059296 | 2020_NPS0059296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059296 |
| 2020_NPS0059297 | 2020_NPS0059297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059297 |
| 2020_NPS0059298 | 2020_NPS0059298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059298 |
| 2020_NPS0059299 | 2020_NPS0059300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059299 |
| 2020_NPS0059301 | 2020_NPS0059302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059301 |
| 2020_NPS0059303 | 2020_NPS0059304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059303 |
| 2020_NPS0059305 | 2020_NPS0059306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059305 |
| 2020_NPS0059307 | 2020_NPS0059308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059307 |
| 2020_NPS0059309 | 2020_NPS0059310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059309 |
| 2020_NPS0059311 | 2020_NPS0059312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059311 |
| 2020_NPS0059313 | 2020_NPS0059314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059313 |
| 2020_NPS0059315 | 2020_NPS0059316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059315 |
| 2020_NPS0059317 | 2020_NPS0059318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059317 |
| 2020_NPS0059319 | 2020_NPS0059320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059319 |
| 2020_NPS0059321 | 2020_NPS0059322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059321 |
| 2020_NPS0059323 | 2020_NPS0059324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059323 |
| 2020_NPS0059325 | 2020_NPS0059326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059325 |
| 2020_NPS0059327 | 2020_NPS0059328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059327 |
| 2020_NPS0059329 | 2020_NPS0059330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059329 |
| 2020_NPS0059331 | 2020_NPS0059332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059331 |
| 2020_NPS0059333 | 2020_NPS0059334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059333 |
| 2020_NPS0059335 | 2020_NPS0059336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059335 |
| 2020_NPS0059337 | 2020_NPS0059338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059337 |
| 2020_NPS0059339 | 2020_NPS0059340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059339 |
| 2020_NPS0059341 | 2020_NPS0059342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059341 |
| 2020_NPS0059343 | 2020_NPS0059344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059343 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0059345 | 2020_NPS0059346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059345 |
| 2020_NPS0059347 | 2020_NPS0059348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059347 |
| 2020_NPS0059349 | 2020_NPS0059350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059349 |
| 2020_NPS0059351 | 2020_NPS0059352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059351 |
| 2020_NPS0059353 | 2020_NPS0059354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059353 |
| 2020_NPS0059355 | 2020_NPS0059356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059355 |
| 2020_NPS0059357 | 2020_NPS0059358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059357 |
| 2020_NPS0059359 | 2020_NPS0059359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059359 |
| 2020_NPS0059360 | 2020_NPS0059361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059360 |
| 2020_NPS0059362 | 2020_NPS0059363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059362 |
| 2020_NPS0059364 | 2020_NPS0059365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059364 |
| 2020_NPS0059366 | 2020_NPS0059367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059366 |
| 2020_NPS0059368 | 2020_NPS0059369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059368 |
| 2020_NPS0059370 | 2020_NPS0059371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059370 |
| 2020_NPS0059372 | 2020_NPS0059373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059372 |
| 2020_NPS0059374 | 2020_NPS0059375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059374 |
| 2020_NPS0059376 | 2020_NPS0059377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059376 |
| 2020_NPS0059378 | 2020_NPS0059379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059378 |
| 2020_NPS0059380 | 2020_NPS0059381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059380 |
| 2020_NPS0059382 | 2020_NPS0059383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059382 |
| 2020_NPS0059384 | 2020_NPS0059385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059384 |
| 2020_NPS0059386 | 2020_NPS0059387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059386 |
| 2020_NPS0059388 | 2020_NPS0059389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059388 |
| 2020_NPS0059390 | 2020_NPS0059391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059390 |
| 2020_NPS0059392 | 2020_NPS0059393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059392 |
| 2020_NPS0059394 | 2020_NPS0059394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059394 |
| 2020_NPS0059395 | 2020_NPS0059396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059395 |
| 2020_NPS0059397 | 2020_NPS0059398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059397 |
| 2020_NPS0059399 | 2020_NPS0059400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059399 |
| 2020_NPS0059401 | 2020_NPS0059402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059401 |
| 2020_NPS0059403 | 2020_NPS0059404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059403 |
| 2020_NPS0059405 | 2020_NPS0059406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059405 |
| 2020_NPS0059407 | 2020_NPS0059408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059407 |
| 2020_NPS0059409 | 2020_NPS0059410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059409 |
| 2020_NPS0059411 | 2020_NPS0059412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059411 |
| 2020_NPS0059413 | 2020_NPS0059414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059413 |
| 2020_NPS0059415 | 2020_NPS0059415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059415 |
| 2020_NPS0059416 | 2020_NPS0059417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059416 |
| 2020_NPS0059418 | 2020_NPS0059418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059418 |
| 2020_NPS0059419 | 2020_NPS0059420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059419 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0059421 | 2020_NPS0059422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059421 |
| 2020_NPS0059423 | 2020_NPS0059424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059423 |
| 2020_NPS0059425 | 2020_NPS0059426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059425 |
| 2020_NPS0059427 | 2020_NPS0059428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059427 |
| 2020_NPS0059429 | 2020_NPS0059430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059429 |
| 2020_NPS0059431 | 2020_NPS0059432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059431 |
| 2020_NPS0059433 | 2020_NPS0059434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059433 |
| 2020_NPS0059435 | 2020_NPS0059436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059435 |
| 2020_NPS0059437 | 2020_NPS0059438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059437 |
| 2020_NPS0059439 | 2020_NPS0059440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059439 |
| 2020_NPS0059441 | 2020_NPS0059442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059441 |
| 2020_NPS0059443 | 2020_NPS0059444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059443 |
| 2020_NPS0059445 | 2020_NPS0059446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059445 |
| 2020_NPS0059447 | 2020_NPS0059448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059447 |
| 2020_NPS0059449 | 2020_NPS0059450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059449 |
| 2020_NPS0059451 | 2020_NPS0059452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059451 |
| 2020_NPS0059453 | 2020_NPS0059454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059453 |
| 2020_NPS0059455 | 2020_NPS0059456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059455 |
| 2020_NPS0059457 | 2020_NPS0059458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059457 |
| 2020_NPS0059459 | 2020_NPS0059460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059459 |
| 2020_NPS0059461 | 2020_NPS0059462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059461 |
| 2020_NPS0059463 | 2020_NPS0059464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059463 |
| 2020_NPS0059465 | 2020_NPS0059466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059465 |
| 2020_NPS0059467 | 2020_NPS0059468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059467 |
| 2020_NPS0059469 | 2020_NPS0059470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059469 |
| 2020_NPS0059471 | 2020_NPS0059472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059471 |
| 2020_NPS0059473 | 2020_NPS0059474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059473 |
| 2020_NPS0059475 | 2020_NPS0059476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059475 |
| 2020_NPS0059477 | 2020_NPS0059478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059477 |
| 2020_NPS0059479 | 2020_NPS0059480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059479 |
| 2020_NPS0059481 | 2020_NPS0059482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059481 |
| 2020_NPS0059483 | 2020_NPS0059483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059483 |
| 2020_NPS0059484 | 2020_NPS0059485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059484 |
| 2020_NPS0059486 | 2020_NPS0059486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059486 |
| 2020_NPS0059487 | 2020_NPS0059488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059487 |
| 2020_NPS0059489 | 2020_NPS0059490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059489 |
| 2020_NPS0059491 | 2020_NPS0059492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059491 |
| 2020_NPS0059493 | 2020_NPS0059494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059493 |
| 2020_NPS0059495 | 2020_NPS0059496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059495 |
| 2020_NPS0059497 | 2020_NPS0059497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059497 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0059498 | 2020_NPS0059499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059498 |
| 2020_NPS0059500 | 2020_NPS0059501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059500 |
| 2020_NPS0059502 | 2020_NPS0059503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059502 |
| 2020_NPS0059504 | 2020_NPS0059505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059504 |
| 2020_NPS0059506 | 2020_NPS0059507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059506 |
| 2020_NPS0059508 | 2020_NPS0059509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059508 |
| 2020_NPS0059510 | 2020_NPS0059511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059510 |
| 2020_NPS0059512 | 2020_NPS0059512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059512 |
| 2020_NPS0059513 | 2020_NPS0059514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059513 |
| 2020_NPS0059515 | 2020_NPS0059516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059515 |
| 2020_NPS0059517 | 2020_NPS0059518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059517 |
| 2020_NPS0059519 | 2020_NPS0059520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059519 |
| 2020_NPS0059521 | 2020_NPS0059522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059521 |
| 2020_NPS0059523 | 2020_NPS0059524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059523 |
| 2020_NPS0059525 | 2020_NPS0059526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059525 |
| 2020_NPS0059527 | 2020_NPS0059528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059527 |
| 2020_NPS0059529 | 2020_NPS0059530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059529 |
| 2020_NPS0059531 | 2020_NPS0059532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059531 |
| 2020_NPS0059533 | 2020_NPS0059534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059533 |
| 2020_NPS0059535 | 2020_NPS0059536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059535 |
| 2020_NPS0059537 | 2020_NPS0059538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059537 |
| 2020_NPS0059539 | 2020_NPS0059540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059539 |
| 2020_NPS0059541 | 2020_NPS0059542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059541 |
| 2020_NPS0059543 | 2020_NPS0059544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059543 |
| 2020_NPS0059545 | 2020_NPS0059546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059545 |
| 2020_NPS0059547 | 2020_NPS0059548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059547 |
| 2020_NPS0059549 | 2020_NPS0059550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059549 |
| 2020_NPS0059551 | 2020_NPS0059552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059551 |
| 2020_NPS0059553 | 2020_NPS0059554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059553 |
| 2020_NPS0059555 | 2020_NPS0059556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059555 |
| 2020_NPS0059557 | 2020_NPS0059558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059557 |
| 2020_NPS0059559 | 2020_NPS0059560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059559 |
| 2020_NPS0059561 | 2020_NPS0059562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059561 |
| 2020_NPS0059563 | 2020_NPS0059564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059563 |
| 2020_NPS0059565 | 2020_NPS0059566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059565 |
| 2020_NPS0059567 | 2020_NPS0059567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059567 |
| 2020_NPS0059568 | 2020_NPS0059569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059568 |
| 2020_NPS0059570 | 2020_NPS0059571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059570 |
| 2020_NPS0059572 | 2020_NPS0059573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059572 |
| 2020_NPS0059574 | 2020_NPS0059575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0059574 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0059576 | 2020_NPS0059577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059576 |
| 2020_NPS0059578 | 2020_NPS0059579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059578 |
| 2020_NPS0059580 | 2020_NPS0059581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059580 |
| 2020_NPS0059582 | 2020_NPS0059583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059582 |
| 2020_NPS0059584 | 2020_NPS0059585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059584 |
| 2020_NPS0059586 | 2020_NPS0059587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059586 |
| 2020_NPS0059588 | 2020_NPS0059589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059588 |
| 2020_NPS0059590 | 2020_NPS0059591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059590 |
| 2020_NPS0059592 | 2020_NPS0059593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059592 |
| 2020_NPS0059594 | 2020_NPS0059594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059594 |
| 2020_NPS0059595 | 2020_NPS0059596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059595 |
| 2020_NPS0059597 | 2020_NPS0059598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059597 |
| 2020_NPS0059599 | 2020_NPS0059600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059599 |
| 2020_NPS0059601 | 2020_NPS0059602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059601 |
| 2020_NPS0059603 | 2020_NPS0059604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059603 |
| 2020_NPS0059605 | 2020_NPS0059606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059605 |
| 2020_NPS0059607 | 2020_NPS0059608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059607 |
| 2020_NPS0059609 | 2020_NPS0059610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059609 |
| 2020_NPS0059611 | 2020_NPS0059612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059611 |
| 2020_NPS0059613 | 2020_NPS0059614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059613 |
| 2020_NPS0059615 | 2020_NPS0059616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059615 |
| 2020_NPS0059617 | 2020_NPS0059618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059617 |
| 2020_NPS0059619 | 2020_NPS0059620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059619 |
| 2020_NPS0059621 | 2020_NPS0059622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059621 |
| 2020_NPS0059623 | 2020_NPS0059624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059623 |
| 2020_NPS0059625 | 2020_NPS0059625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059625 |
| 2020_NPS0059626 | 2020_NPS0059627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059626 |
| 2020_NPS0059628 | 2020_NPS0059629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059628 |
| 2020_NPS0059630 | 2020_NPS0059630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059630 |
| 2020_NPS0059631 | 2020_NPS0059632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059631 |
| 2020_NPS0059633 | 2020_NPS0059634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059633 |
| 2020_NPS0059635 | 2020_NPS0059636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059635 |
| 2020_NPS0059637 | 2020_NPS0059638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059637 |
| 2020_NPS0059639 | 2020_NPS0059640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059639 |
| 2020_NPS0059641 | 2020_NPS0059642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059641 |
| 2020_NPS0059643 | 2020_NPS0059644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059643 |
| 2020_NPS0059645 | 2020_NPS0059646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059645 |
| 2020_NPS0059647 | 2020_NPS0059648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059647 |
| 2020_NPS0059649 | 2020_NPS0059650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059649 |
| 2020_NPS0059651 | 2020_NPS0059652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059651 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0059653 | 2020_NPS0059654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059653 |
| 2020_NPS0059655 | 2020_NPS0059656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059655 |
| 2020_NPS0059657 | 2020_NPS0059658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059657 |
| 2020_NPS0059659 | 2020_NPS0059660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059659 |
| 2020_NPS0059661 | 2020_NPS0059662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059661 |
| 2020_NPS0059663 | 2020_NPS0059664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0059663 |
| 2020_NPS0059665 | 2020_NPS0059666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0059665 |
| 2020_NPS0059667 | 2020_NPS0059668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059667 |
| 2020_NPS0059669 | 2020_NPS0059670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059669 |
| 2020_NPS0059671 | 2020_NPS0059672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059671 |
| 2020_NPS0059673 | 2020_NPS0059674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059673 |
| 2020_NPS0059675 | 2020_NPS0059675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059675 |
| 2020_NPS0059676 | 2020_NPS0059677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059676 |
| 2020_NPS0059678 | 2020_NPS0059678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059678 |
| 2020_NPS0059679 | 2020_NPS0059680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059679 |
| 2020_NPS0059681 | 2020_NPS0059682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059681 |
| 2020_NPS0059683 | 2020_NPS0059684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059683 |
| 2020_NPS0059685 | 2020_NPS0059686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059685 |
| 2020_NPS0059687 | 2020_NPS0059688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059687 |
| 2020_NPS0059689 | 2020_NPS0059690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059689 |
| 2020_NPS0059691 | 2020_NPS0059692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059691 |
| 2020_NPS0059693 | 2020_NPS0059694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059693 |
| 2020_NPS0059695 | 2020_NPS0059696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059695 |
| 2020_NPS0059697 | 2020_NPS0059698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059697 |
| 2020_NPS0059699 | 2020_NPS0059699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059699 |
| 2020_NPS0059700 | 2020_NPS0059701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059700 |
| 2020_NPS0059702 | 2020_NPS0059703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059702 |
| 2020_NPS0059704 | 2020_NPS0059705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059704 |
| 2020_NPS0059706 | 2020_NPS0059707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059706 |
| 2020_NPS0059708 | 2020_NPS0059708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059708 |
| 2020_NPS0059709 | 2020_NPS0059710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059709 |
| 2020_NPS0059711 | 2020_NPS0059711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059711 |
| 2020_NPS0059712 | 2020_NPS0059713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059712 |
| 2020_NPS0059714 | 2020_NPS0059715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059714 |
| 2020_NPS0059716 | 2020_NPS0059717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059716 |
| 2020_NPS0059718 | 2020_NPS0059719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059718 |
| 2020_NPS0059720 | 2020_NPS0059721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059720 |
| 2020_NPS0059722 | 2020_NPS0059723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059722 |
| 2020_NPS0059724 | 2020_NPS0059725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059724 |
| 2020_NPS0059726 | 2020_NPS0059727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059726 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0059728 | 2020_NPS0059729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059728 |
| 2020_NPS0059730 | 2020_NPS0059731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059730 |
| 2020_NPS0059732 | 2020_NPS0059733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059732 |
| 2020_NPS0059734 | 2020_NPS0059735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059734 |
| 2020_NPS0059736 | 2020_NPS0059737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059736 |
| 2020_NPS0059738 | 2020_NPS0059739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059738 |
| 2020_NPS0059740 | 2020_NPS0059741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059740 |
| 2020_NPS0059742 | 2020_NPS0059743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059742 |
| 2020_NPS0059744 | 2020_NPS0059745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059744 |
| 2020_NPS0059746 | 2020_NPS0059747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059746 |
| 2020_NPS0059748 | 2020_NPS0059749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059748 |
| 2020_NPS0059750 | 2020_NPS0059750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059750 |
| 2020_NPS0059751 | 2020_NPS0059752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059751 |
| 2020_NPS0059753 | 2020_NPS0059754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059753 |
| 2020_NPS0059755 | 2020_NPS0059756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059755 |
| 2020_NPS0059757 | 2020_NPS0059758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059757 |
| 2020_NPS0059759 | 2020_NPS0059760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059759 |
| 2020_NPS0059761 | 2020_NPS0059762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059761 |
| 2020_NPS0059763 | 2020_NPS0059764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059763 |
| 2020_NPS0059765 | 2020_NPS0059766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059765 |
| 2020_NPS0059767 | 2020_NPS0059768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059767 |
| 2020_NPS0059769 | 2020_NPS0059769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059769 |
| 2020_NPS0059770 | 2020_NPS0059771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059770 |
| 2020_NPS0059772 | 2020_NPS0059773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059772 |
| 2020_NPS0059774 | 2020_NPS0059775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059774 |
| 2020_NPS0059776 | 2020_NPS0059777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059776 |
| 2020_NPS0059778 | 2020_NPS0059779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059778 |
| 2020_NPS0059780 | 2020_NPS0059781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059780 |
| 2020_NPS0059782 | 2020_NPS0059783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059782 |
| 2020_NPS0059784 | 2020_NPS0059785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059784 |
| 2020_NPS0059786 | 2020_NPS0059787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059786 |
| 2020_NPS0059788 | 2020_NPS0059789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059788 |
| 2020_NPS0059790 | 2020_NPS0059791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059790 |
| 2020_NPS0059792 | 2020_NPS0059793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059792 |
| 2020_NPS0059794 | 2020_NPS0059795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059794 |
| 2020_NPS0059796 | 2020_NPS0059797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059796 |
| 2020_NPS0059798 | 2020_NPS0059799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059798 |
| 2020_NPS0059800 | 2020_NPS0059801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059800 |
| 2020_NPS0059802 | 2020_NPS0059803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059802 |
| 2020_NPS0059804 | 2020_NPS0059805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0059806 | 2020_NPS0059807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059806 |
| 2020_NPS0059808 | 2020_NPS0059809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059808 |
| 2020_NPS0059810 | 2020_NPS0059811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059810 |
| 2020_NPS0059812 | 2020_NPS0059813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059812 |
| 2020_NPS0059814 | 2020_NPS0059815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059814 |
| 2020_NPS0059816 | 2020_NPS0059817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059816 |
| 2020_NPS0059818 | 2020_NPS0059819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059818 |
| 2020_NPS0059820 | 2020_NPS0059821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059820 |
| 2020_NPS0059822 | 2020_NPS0059823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059822 |
| 2020_NPS0059824 | 2020_NPS0059825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059824 |
| 2020_NPS0059826 | 2020_NPS0059827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059826 |
| 2020_NPS0059828 | 2020_NPS0059829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059828 |
| 2020_NPS0059830 | 2020_NPS0059831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059830 |
| 2020_NPS0059832 | 2020_NPS0059833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059832 |
| 2020_NPS0059834 | 2020_NPS0059835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059834 |
| 2020_NPS0059836 | 2020_NPS0059837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059836 |
| 2020_NPS0059838 | 2020_NPS0059839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059838 |
| 2020_NPS0059840 | 2020_NPS0059841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059840 |
| 2020_NPS0059842 | 2020_NPS0059843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059842 |
| 2020_NPS0059844 | 2020_NPS0059845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059844 |
| 2020_NPS0059846 | 2020_NPS0059847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059846 |
| 2020_NPS0059848 | 2020_NPS0059849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059848 |
| 2020_NPS0059850 | 2020_NPS0059851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059850 |
| 2020_NPS0059852 | 2020_NPS0059853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059852 |
| 2020_NPS0059854 | 2020_NPS0059855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059854 |
| 2020_NPS0059856 | 2020_NPS0059857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059856 |
| 2020_NPS0059858 | 2020_NPS0059859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059858 |
| 2020_NPS0059860 | 2020_NPS0059861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059860 |
| 2020_NPS0059862 | 2020_NPS0059863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059862 |
| 2020_NPS0059864 | 2020_NPS0059865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059864 |
| 2020_NPS0059866 | 2020_NPS0059866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059865 |
| 2020_NPS0059867 | 2020_NPS0059868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059867 |
| 2020_NPS0059869 | 2020_NPS0059870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059869 |
| 2020_NPS0059871 | 2020_NPS0059872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059871 |
| 2020_NPS0059873 | 2020_NPS0059874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059873 |
| 2020_NPS0059875 | 2020_NPS0059876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059875 |
| 2020_NPS0059877 | 2020_NPS0059878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059877 |
| 2020_NPS0059879 | 2020_NPS0059880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059879 |
| 2020_NPS0059881 | 2020_NPS0059882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059881 |
| 2020_NPS0059883 | 2020_NPS0059884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059883 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0059885 | 2020_NPS0059886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059885 |
| 2020_NPS0059887 | 2020_NPS0059888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059887 |
| 2020_NPS0059889 | 2020_NPS0059890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059889 |
| 2020_NPS0059891 | 2020_NPS0059892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059891 |
| 2020_NPS0059893 | 2020_NPS0059894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059893 |
| 2020_NPS0059895 | 2020_NPS0059896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059895 |
| 2020_NPS0059897 | 2020_NPS0059898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059897 |
| 2020_NPS0059899 | 2020_NPS0059900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059899 |
| 2020_NPS0059901 | 2020_NPS0059902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059901 |
| 2020_NPS0059903 | 2020_NPS0059904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059903 |
| 2020_NPS0059905 | 2020_NPS0059906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059905 |
| 2020_NPS0059907 | 2020_NPS0059908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059907 |
| 2020_NPS0059909 | 2020_NPS0059910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059909 |
| 2020_NPS0059911 | 2020_NPS0059912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059911 |
| 2020_NPS0059913 | 2020_NPS0059914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059913 |
| 2020_NPS0059915 | 2020_NPS0059916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059915 |
| 2020_NPS0059917 | 2020_NPS0059918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059917 |
| 2020_NPS0059919 | 2020_NPS0059920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059919 |
| 2020_NPS0059921 | 2020_NPS0059922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059921 |
| 2020_NPS0059923 | 2020_NPS0059924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059923 |
| 2020_NPS0059925 | 2020_NPS0059926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059925 |
| 2020_NPS0059927 | 2020_NPS0059928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059927 |
| 2020_NPS0059929 | 2020_NPS0059930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059929 |
| 2020_NPS0059931 | 2020_NPS0059932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059931 |
| 2020_NPS0059933 | 2020_NPS0059934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059933 |
| 2020_NPS0059935 | 2020_NPS0059936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059935 |
| 2020_NPS0059937 | 2020_NPS0059938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059937 |
| 2020_NPS0059939 | 2020_NPS0059940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059939 |
| 2020_NPS0059941 | 2020_NPS0059942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059941 |
| 2020_NPS0059943 | 2020_NPS0059944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059943 |
| 2020_NPS0059945 | 2020_NPS0059946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059945 |
| 2020_NPS0059947 | 2020_NPS0059948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059947 |
| 2020_NPS0059949 | 2020_NPS0059950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059949 |
| 2020_NPS0059951 | 2020_NPS0059952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059951 |
| 2020_NPS0059953 | 2020_NPS0059954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059953 |
| 2020_NPS0059955 | 2020_NPS0059956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059955 |
| 2020_NPS0059957 | 2020_NPS0059958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059957 |
| 2020_NPS0059959 | 2020_NPS0059960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059959 |
| 2020_NPS0059961 | 2020_NPS0059962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059961 |
| 2020_NPS0059963 | 2020_NPS0059964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059963 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0059965 | 2020_NPS0059966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059965 |
| 2020_NPS0059967 | 2020_NPS0059968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059967 |
| 2020_NPS0059969 | 2020_NPS0059970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059969 |
| 2020_NPS0059971 | 2020_NPS0059972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059971 |
| 2020_NPS0059973 | 2020_NPS0059974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059973 |
| 2020_NPS0059975 | 2020_NPS0059976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059975 |
| 2020_NPS0059977 | 2020_NPS0059978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059977 |
| 2020_NPS0059979 | 2020_NPS0059980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059979 |
| 2020_NPS0059981 | 2020_NPS0059982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059981 |
| 2020_NPS0059983 | 2020_NPS0059984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059983 |
| 2020_NPS0059985 | 2020_NPS0059986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059985 |
| 2020_NPS0059987 | 2020_NPS0059988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059987 |
| 2020_NPS0059989 | 2020_NPS0059990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059989 |
| 2020_NPS0059991 | 2020_NPS0059992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059991 |
| 2020_NPS0059993 | 2020_NPS0059994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059993 |
| 2020_NPS0059995 | 2020_NPS0059996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059995 |
| 2020_NPS0059997 | 2020_NPS0059998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059997 |
| 2020_NPS0059999 | 2020_NPS0060000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0059999 |
| 2020_NPS0060001 | 2020_NPS0060002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060001 |
| 2020_NPS0060003 | 2020_NPS0060004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060003 |
| 2020_NPS0060005 | 2020_NPS0060006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060005 |
| 2020_NPS0060007 | 2020_NPS0060008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060007 |
| 2020_NPS0060009 | 2020_NPS0060010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060009 |
| 2020_NPS0060011 | 2020_NPS0060012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060011 |
| 2020_NPS0060013 | 2020_NPS0060014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060013 |
| 2020_NPS0060015 | 2020_NPS0060016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060015 |
| 2020_NPS0060017 | 2020_NPS0060018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060017 |
| 2020_NPS0060019 | 2020_NPS0060020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060019 |
| 2020_NPS0060021 | 2020_NPS0060022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060021 |
| 2020_NPS0060023 | 2020_NPS0060024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060023 |
| 2020_NPS0060025 | 2020_NPS0060026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060025 |
| 2020_NPS0060027 | 2020_NPS0060028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060027 |
| 2020_NPS0060029 | 2020_NPS0060030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060029 |
| 2020_NPS0060031 | 2020_NPS0060032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060031 |
| 2020_NPS0060033 | 2020_NPS0060034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060033 |
| 2020_NPS0060035 | 2020_NPS0060036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060035 |
| 2020_NPS0060037 | 2020_NPS0060038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060037 |
| 2020_NPS0060039 | 2020_NPS0060040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060039 |
| 2020_NPS0060041 | 2020_NPS0060042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060041 |
| 2020_NPS0060043 | 2020_NPS0060044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060043 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0060045 | 2020_NPS0060045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060045 |
| 2020_NPS0060046 | 2020_NPS0060047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060046 |
| 2020_NPS0060048 | 2020_NPS0060049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060048 |
| 2020_NPS0060050 | 2020_NPS0060051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060050 |
| 2020_NPS0060052 | 2020_NPS0060053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060052 |
| 2020_NPS0060054 | 2020_NPS0060055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060054 |
| 2020_NPS0060056 | 2020_NPS0060057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060056 |
| 2020_NPS0060058 | 2020_NPS0060059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060058 |
| 2020_NPS0060060 | 2020_NPS0060061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060060 |
| 2020_NPS0060062 | 2020_NPS0060063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060062 |
| 2020_NPS0060064 | 2020_NPS0060065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060064 |
| 2020_NPS0060066 | 2020_NPS0060067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060066 |
| 2020_NPS0060068 | 2020_NPS0060069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060068 |
| 2020_NPS0060070 | 2020_NPS0060071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060070 |
| 2020_NPS0060072 | 2020_NPS0060073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060072 |
| 2020_NPS0060074 | 2020_NPS0060075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060074 |
| 2020_NPS0060076 | 2020_NPS0060077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060076 |
| 2020_NPS0060078 | 2020_NPS0060079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060078 |
| 2020_NPS0060080 | 2020_NPS0060081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060080 |
| 2020_NPS0060082 | 2020_NPS0060083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060082 |
| 2020_NPS0060084 | 2020_NPS0060085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060084 |
| 2020_NPS0060086 | 2020_NPS0060087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060086 |
| 2020_NPS0060088 | 2020_NPS0060089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060088 |
| 2020_NPS0060090 | 2020_NPS0060091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060090 |
| 2020_NPS0060092 | 2020_NPS0060093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060092 |
| 2020_NPS0060094 | 2020_NPS0060095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060094 |
| 2020_NPS0060096 | 2020_NPS0060097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060096 |
| 2020_NPS0060098 | 2020_NPS0060099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060098 |
| 2020_NPS0060100 | 2020_NPS0060101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060100 |
| 2020_NPS0060102 | 2020_NPS0060103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060102 |
| 2020_NPS0060104 | 2020_NPS0060105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060104 |
| 2020_NPS0060106 | 2020_NPS0060107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060106 |
| 2020_NPS0060108 | 2020_NPS0060109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060108 |
| 2020_NPS0060110 | 2020_NPS0060111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060110 |
| 2020_NPS0060112 | 2020_NPS0060113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060112 |
| 2020_NPS0060114 | 2020_NPS0060115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060114 |
| 2020_NPS0060116 | 2020_NPS0060117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060116 |
| 2020_NPS0060118 | 2020_NPS0060119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060118 |
| 2020_NPS0060120 | 2020_NPS0060121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060120 |
| 2020_NPS0060122 | 2020_NPS0060123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060122 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0060124 | 2020_NPS0060125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060124 |
| 2020_NPS0060126 | 2020_NPS0060127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060126 |
| 2020_NPS0060128 | 2020_NPS0060129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060128 |
| 2020_NPS0060130 | 2020_NPS0060131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060130 |
| 2020_NPS0060132 | 2020_NPS0060133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060132 |
| 2020_NPS0060134 | 2020_NPS0060135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060134 |
| 2020_NPS0060136 | 2020_NPS0060137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060136 |
| 2020_NPS0060138 | 2020_NPS0060139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060138 |
| 2020_NPS0060140 | 2020_NPS0060141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060140 |
| 2020_NPS0060142 | 2020_NPS0060143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060142 |
| 2020_NPS0060144 | 2020_NPS0060145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060144 |
| 2020_NPS0060146 | 2020_NPS0060146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060146 |
| 2020_NPS0060147 | 2020_NPS0060148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060147 |
| 2020_NPS0060149 | 2020_NPS0060150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060149 |
| 2020_NPS0060151 | 2020_NPS0060152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060151 |
| 2020_NPS0060153 | 2020_NPS0060154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060153 |
| 2020_NPS0060155 | 2020_NPS0060156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060155 |
| 2020_NPS0060157 | 2020_NPS0060158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060157 |
| 2020_NPS0060159 | 2020_NPS0060160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060159 |
| 2020_NPS0060161 | 2020_NPS0060162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060161 |
| 2020_NPS0060163 | 2020_NPS0060164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060163 |
| 2020_NPS0060165 | 2020_NPS0060166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060165 |
| 2020_NPS0060167 | 2020_NPS0060168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060167 |
| 2020_NPS0060169 | 2020_NPS0060170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060169 |
| 2020_NPS0060171 | 2020_NPS0060172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060171 |
| 2020_NPS0060173 | 2020_NPS0060174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060173 |
| 2020_NPS0060175 | 2020_NPS0060176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060175 |
| 2020_NPS0060177 | 2020_NPS0060178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060177 |
| 2020_NPS0060179 | 2020_NPS0060180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060179 |
| 2020_NPS0060181 | 2020_NPS0060182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060181 |
| 2020_NPS0060183 | 2020_NPS0060184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060183 |
| 2020_NPS0060185 | 2020_NPS0060186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060185 |
| 2020_NPS0060187 | 2020_NPS0060188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060187 |
| 2020_NPS0060189 | 2020_NPS0060190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060189 |
| 2020_NPS0060191 | 2020_NPS0060192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060191 |
| 2020_NPS0060193 | 2020_NPS0060194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060193 |
| 2020_NPS0060195 | 2020_NPS0060196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060195 |
| 2020_NPS0060197 | 2020_NPS0060198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060197 |
| 2020_NPS0060199 | 2020_NPS0060200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060199 |
| 2020_NPS0060201 | 2020_NPS0060202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060201 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0060203 | 2020_NPS0060204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060203 |
| 2020_NPS0060205 | 2020_NPS0060206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060205 |
| 2020_NPS0060207 | 2020_NPS0060208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060207 |
| 2020_NPS0060209 | 2020_NPS0060210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060209 |
| 2020_NPS0060211 | 2020_NPS0060212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0060211 |
| 2020_NPS0060213 | 2020_NPS0060214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0060213 |
| 2020_NPS0060215 | 2020_NPS0060216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060215 |
| 2020_NPS0060217 | 2020_NPS0060218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060217 |
| 2020_NPS0060219 | 2020_NPS0060220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060219 |
| 2020_NPS0060221 | 2020_NPS0060222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060221 |
| 2020_NPS0060223 | 2020_NPS0060224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060223 |
| 2020_NPS0060225 | 2020_NPS0060226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060225 |
| 2020_NPS0060227 | 2020_NPS0060228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060227 |
| 2020_NPS0060229 | 2020_NPS0060229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060229 |
| 2020_NPS0060230 | 2020_NPS0060231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060230 |
| 2020_NPS0060232 | 2020_NPS0060233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060232 |
| 2020_NPS0060234 | 2020_NPS0060235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060234 |
| 2020_NPS0060236 | 2020_NPS0060237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060236 |
| 2020_NPS0060238 | 2020_NPS0060239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060238 |
| 2020_NPS0060240 | 2020_NPS0060241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060240 |
| 2020_NPS0060242 | 2020_NPS0060243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060242 |
| 2020_NPS0060244 | 2020_NPS0060245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060244 |
| 2020_NPS0060246 | 2020_NPS0060247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060246 |
| 2020_NPS0060248 | 2020_NPS0060248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060248 |
| 2020_NPS0060249 | 2020_NPS0060250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060249 |
| 2020_NPS0060251 | 2020_NPS0060252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060251 |
| 2020_NPS0060253 | 2020_NPS0060254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060253 |
| 2020_NPS0060255 | 2020_NPS0060256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060255 |
| 2020_NPS0060257 | 2020_NPS0060258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060257 |
| 2020_NPS0060259 | 2020_NPS0060260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060259 |
| 2020_NPS0060261 | 2020_NPS0060262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060261 |
| 2020_NPS0060263 | 2020_NPS0060264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060263 |
| 2020_NPS0060265 | 2020_NPS0060266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060265 |
| 2020_NPS0060267 | 2020_NPS0060268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060267 |
| 2020_NPS0060269 | 2020_NPS0060270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060269 |
| 2020_NPS0060271 | 2020_NPS0060272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060271 |
| 2020_NPS0060273 | 2020_NPS0060274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060273 |
| 2020_NPS0060275 | 2020_NPS0060276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060275 |
| 2020_NPS0060277 | 2020_NPS0060278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060277 |
| 2020_NPS0060279 | 2020_NPS0060280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060279 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0060281 | 2020_NPS0060282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060281 |
| 2020_NPS0060283 | 2020_NPS0060284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060283 |
| 2020_NPS0060285 | 2020_NPS0060286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060285 |
| 2020_NPS0060287 | 2020_NPS0060288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060287 |
| 2020_NPS0060289 | 2020_NPS0060290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0060289 |
| 2020_NPS0060291 | 2020_NPS0060292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0060291 |
| 2020_NPS0060293 | 2020_NPS0060294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060293 |
| 2020_NPS0060295 | 2020_NPS0060296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060295 |
| 2020_NPS0060297 | 2020_NPS0060298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060297 |
| 2020_NPS0060299 | 2020_NPS0060300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060299 |
| 2020_NPS0060301 | 2020_NPS0060302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060301 |
| 2020_NPS0060303 | 2020_NPS0060304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060303 |
| 2020_NPS0060305 | 2020_NPS0060306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060305 |
| 2020_NPS0060307 | 2020_NPS0060308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060307 |
| 2020_NPS0060309 | 2020_NPS0060310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060309 |
| 2020_NPS0060311 | 2020_NPS0060312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060311 |
| 2020_NPS0060313 | 2020_NPS0060314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060313 |
| 2020_NPS0060315 | 2020_NPS0060316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060315 |
| 2020_NPS0060317 | 2020_NPS0060318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060317 |
| 2020_NPS0060319 | 2020_NPS0060320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060319 |
| 2020_NPS0060321 | 2020_NPS0060322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060321 |
| 2020_NPS0060323 | 2020_NPS0060324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060323 |
| 2020_NPS0060325 | 2020_NPS0060326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060325 |
| 2020_NPS0060327 | 2020_NPS0060328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060327 |
| 2020_NPS0060329 | 2020_NPS0060330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060329 |
| 2020_NPS0060331 | 2020_NPS0060332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060331 |
| 2020_NPS0060333 | 2020_NPS0060334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060333 |
| 2020_NPS0060335 | 2020_NPS0060336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060335 |
| 2020_NPS0060337 | 2020_NPS0060338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060337 |
| 2020_NPS0060339 | 2020_NPS0060340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060339 |
| 2020_NPS0060341 | 2020_NPS0060342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060341 |
| 2020_NPS0060343 | 2020_NPS0060344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060343 |
| 2020_NPS0060345 | 2020_NPS0060346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060345 |
| 2020_NPS0060347 | 2020_NPS0060348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060347 |
| 2020_NPS0060349 | 2020_NPS0060350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060349 |
| 2020_NPS0060351 | 2020_NPS0060352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060351 |
| 2020_NPS0060353 | 2020_NPS0060354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060353 |
| 2020_NPS0060355 | 2020_NPS0060356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060355 |
| 2020_NPS0060357 | 2020_NPS0060358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060357 |
| 2020_NPS0060359 | 2020_NPS0060360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060359 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0060361 | 2020_NPS0060362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060361 |
| 2020_NPS0060363 | 2020_NPS0060363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060363 |
| 2020_NPS0060364 | 2020_NPS0060365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060364 |
| 2020_NPS0060366 | 2020_NPS0060367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060366 |
| 2020_NPS0060368 | 2020_NPS0060369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060368 |
| 2020_NPS0060370 | 2020_NPS0060371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060370 |
| 2020_NPS0060372 | 2020_NPS0060373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060372 |
| 2020_NPS0060374 | 2020_NPS0060375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060374 |
| 2020_NPS0060376 | 2020_NPS0060377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060376 |
| 2020_NPS0060378 | 2020_NPS0060379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060378 |
| 2020_NPS0060380 | 2020_NPS0060381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060380 |
| 2020_NPS0060382 | 2020_NPS0060383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060382 |
| 2020_NPS0060384 | 2020_NPS0060385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060384 |
| 2020_NPS0060386 | 2020_NPS0060387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060386 |
| 2020_NPS0060388 | 2020_NPS0060389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060388 |
| 2020_NPS0060390 | 2020_NPS0060391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060390 |
| 2020_NPS0060392 | 2020_NPS0060393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060392 |
| 2020_NPS0060394 | 2020_NPS0060395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060394 |
| 2020_NPS0060396 | 2020_NPS0060397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060396 |
| 2020_NPS0060398 | 2020_NPS0060399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060398 |
| 2020_NPS0060400 | 2020_NPS0060401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060400 |
| 2020_NPS0060402 | 2020_NPS0060403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060402 |
| 2020_NPS0060404 | 2020_NPS0060405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060404 |
| 2020_NPS0060406 | 2020_NPS0060407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060406 |
| 2020_NPS0060408 | 2020_NPS0060409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060408 |
| 2020_NPS0060410 | 2020_NPS0060411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060410 |
| 2020_NPS0060412 | 2020_NPS0060413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060412 |
| 2020_NPS0060414 | 2020_NPS0060415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060414 |
| 2020_NPS0060416 | 2020_NPS0060417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060416 |
| 2020_NPS0060418 | 2020_NPS0060419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060418 |
| 2020_NPS0060420 | 2020_NPS0060421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060420 |
| 2020_NPS0060422 | 2020_NPS0060423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060422 |
| 2020_NPS0060424 | 2020_NPS0060425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060424 |
| 2020_NPS0060426 | 2020_NPS0060427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060426 |
| 2020_NPS0060428 | 2020_NPS0060429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060428 |
| 2020_NPS0060430 | 2020_NPS0060431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060430 |
| 2020_NPS0060432 | 2020_NPS0060433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060432 |
| 2020_NPS0060434 | 2020_NPS0060435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060434 |
| 2020_NPS0060436 | 2020_NPS0060437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060436 |
| 2020_NPS0060438 | 2020_NPS0060439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060438 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0060440 | 2020_ NPS0060441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060440 |
| 2020_ NPS0060442 | 2020_ NPS0060443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060442 |
| 2020_ NPS0060444 | 2020_ NPS0060445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060444 |
| 2020_ NPS0060446 | 2020_ NPS0060447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060446 |
| 2020_ NPS0060448 | 2020_ NPS0060449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060448 |
| 2020_ NPS0060450 | 2020_ NPS0060451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060450 |
| 2020_ NPS0060452 | 2020_ NPS0060453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060452 |
| 2020_ NPS0060454 | 2020_ NPS0060455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060454 |
| 2020_ NPS0060456 | 2020_ NPS0060457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060456 |
| 2020_ NPS0060458 | 2020_ NPS0060459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060458 |
| 2020_ NPS0060460 | 2020_ NPS0060461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060460 |
| 2020_ NPS0060462 | 2020_ NPS0060463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060462 |
| 2020_ NPS0060464 | 2020_ NPS0060465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060464 |
| 2020_ NPS0060466 | 2020_ NPS0060467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060466 |
| 2020_ NPS0060468 | 2020_ NPS0060469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060468 |
| 2020_ NPS0060470 | 2020_ NPS0060471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060470 |
| 2020_ NPS0060472 | 2020_ NPS0060473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060472 |
| 2020_ NPS0060474 | 2020_ NPS0060475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060474 |
| 2020_ NPS0060476 | 2020_ NPS0060477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060476 |
| 2020_ NPS0060478 | 2020_ NPS0060479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060478 |
| 2020_ NPS0060480 | 2020_ NPS0060481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060480 |
| 2020_ NPS0060482 | 2020_ NPS0060483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060482 |
| 2020_ NPS0060484 | 2020_ NPS0060485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060484 |
| 2020_ NPS0060486 | 2020_ NPS0060487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060486 |
| 2020_ NPS0060488 | 2020_ NPS0060489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060488 |
| 2020_ NPS0060490 | 2020_ NPS0060491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060490 |
| 2020_ NPS0060492 | 2020_ NPS0060493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060492 |
| 2020_ NPS0060494 | 2020_ NPS0060495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060494 |
| 2020_ NPS0060496 | 2020_ NPS0060497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060496 |
| 2020_ NPS0060498 | 2020_ NPS0060499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060498 |
| 2020_ NPS0060500 | 2020_ NPS0060501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060500 |
| 2020_ NPS0060502 | 2020_ NPS0060503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060502 |
| 2020_ NPS0060504 | 2020_ NPS0060505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060504 |
| 2020_ NPS0060506 | 2020_ NPS0060507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060506 |
| 2020_ NPS0060508 | 2020_ NPS0060509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060508 |
| 2020_ NPS0060510 | 2020_ NPS0060511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060510 |
| 2020_ NPS0060512 | 2020_ NPS0060513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060512 |
| 2020_ NPS0060514 | 2020_ NPS0060515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060514 |
| 2020_ NPS0060516 | 2020_ NPS0060517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060516 |
| 2020_ NPS0060518 | 2020_ NPS0060519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060518 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0060520 | 2020_NPS0060521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060520 |
| 2020_NPS0060522 | 2020_NPS0060523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060522 |
| 2020_NPS0060524 | 2020_NPS0060525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060524 |
| 2020_NPS0060526 | 2020_NPS0060527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060526 |
| 2020_NPS0060528 | 2020_NPS0060529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060528 |
| 2020_NPS0060530 | 2020_NPS0060531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060530 |
| 2020_NPS0060532 | 2020_NPS0060533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060532 |
| 2020_NPS0060534 | 2020_NPS0060535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060534 |
| 2020_NPS0060536 | 2020_NPS0060537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060536 |
| 2020_NPS0060538 | 2020_NPS0060539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060538 |
| 2020_NPS0060540 | 2020_NPS0060541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060540 |
| 2020_NPS0060542 | 2020_NPS0060543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060542 |
| 2020_NPS0060544 | 2020_NPS0060545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060544 |
| 2020_NPS0060546 | 2020_NPS0060547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060546 |
| 2020_NPS0060548 | 2020_NPS0060549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060548 |
| 2020_NPS0060550 | 2020_NPS0060551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060550 |
| 2020_NPS0060552 | 2020_NPS0060553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060552 |
| 2020_NPS0060554 | 2020_NPS0060555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060554 |
| 2020_NPS0060556 | 2020_NPS0060557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060556 |
| 2020_NPS0060558 | 2020_NPS0060559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060558 |
| 2020_NPS0060560 | 2020_NPS0060561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060560 |
| 2020_NPS0060562 | 2020_NPS0060563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060562 |
| 2020_NPS0060564 | 2020_NPS0060565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060564 |
| 2020_NPS0060566 | 2020_NPS0060567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060566 |
| 2020_NPS0060568 | 2020_NPS0060569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060568 |
| 2020_NPS0060570 | 2020_NPS0060571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060570 |
| 2020_NPS0060572 | 2020_NPS0060573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060572 |
| 2020_NPS0060574 | 2020_NPS0060575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060574 |
| 2020_NPS0060576 | 2020_NPS0060577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060576 |
| 2020_NPS0060578 | 2020_NPS0060579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060578 |
| 2020_NPS0060580 | 2020_NPS0060581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060580 |
| 2020_NPS0060582 | 2020_NPS0060583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060582 |
| 2020_NPS0060584 | 2020_NPS0060585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060584 |
| 2020_NPS0060586 | 2020_NPS0060587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060586 |
| 2020_NPS0060588 | 2020_NPS0060589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060588 |
| 2020_NPS0060590 | 2020_NPS0060591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060590 |
| 2020_NPS0060592 | 2020_NPS0060593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060592 |
| 2020_NPS0060594 | 2020_NPS0060595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060594 |
| 2020_NPS0060596 | 2020_NPS0060597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060596 |
| 2020_NPS0060598 | 2020_NPS0060599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060598 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0060600 | 2020_ NPS0060601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060600 |
| 2020_ NPS0060602 | 2020_ NPS0060603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060602 |
| 2020_ NPS0060604 | 2020_ NPS0060605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060604 |
| 2020_ NPS0060606 | 2020_ NPS0060607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060606 |
| 2020_ NPS0060608 | 2020_ NPS0060609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060608 |
| 2020_ NPS0060610 | 2020_ NPS0060611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060610 |
| 2020_ NPS0060612 | 2020_ NPS0060613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060612 |
| 2020_ NPS0060614 | 2020_ NPS0060615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060614 |
| 2020_ NPS0060616 | 2020_ NPS0060617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060616 |
| 2020_ NPS0060618 | 2020_ NPS0060619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060618 |
| 2020_ NPS0060620 | 2020_ NPS0060621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060620 |
| 2020_ NPS0060622 | 2020_ NPS0060623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060622 |
| 2020_ NPS0060624 | 2020_ NPS0060625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060624 |
| 2020_ NPS0060626 | 2020_ NPS0060627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060626 |
| 2020_ NPS0060628 | 2020_ NPS0060629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060628 |
| 2020_ NPS0060630 | 2020_ NPS0060631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060630 |
| 2020_ NPS0060632 | 2020_ NPS0060633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060632 |
| 2020_ NPS0060634 | 2020_ NPS0060635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060634 |
| 2020_ NPS0060636 | 2020_ NPS0060637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060636 |
| 2020_ NPS0060638 | 2020_ NPS0060639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060638 |
| 2020_ NPS0060640 | 2020_ NPS0060641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060640 |
| 2020_ NPS0060642 | 2020_ NPS0060643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060642 |
| 2020_ NPS0060644 | 2020_ NPS0060645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060644 |
| 2020_ NPS0060646 | 2020_ NPS0060647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060646 |
| 2020_ NPS0060648 | 2020_ NPS0060649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060648 |
| 2020_ NPS0060650 | 2020_ NPS0060651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060650 |
| 2020_ NPS0060652 | 2020_ NPS0060653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060652 |
| 2020_ NPS0060654 | 2020_ NPS0060655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060654 |
| 2020_ NPS0060656 | 2020_ NPS0060657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060656 |
| 2020_ NPS0060658 | 2020_ NPS0060659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060658 |
| 2020_ NPS0060660 | 2020_ NPS0060661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060660 |
| 2020_ NPS0060662 | 2020_ NPS0060663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060662 |
| 2020_ NPS0060664 | 2020_ NPS0060665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060664 |
| 2020_ NPS0060666 | 2020_ NPS0060667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060666 |
| 2020_ NPS0060668 | 2020_ NPS0060669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060668 |
| 2020_ NPS0060670 | 2020_ NPS0060671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060670 |
| 2020_ NPS0060672 | 2020_ NPS0060673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060672 |
| 2020_ NPS0060674 | 2020_ NPS0060675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060674 |
| 2020_ NPS0060676 | 2020_ NPS0060677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060676 |
| 2020_ NPS0060678 | 2020_ NPS0060679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060678 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0060680 | 2020_NPS0060681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060680 |
| 2020_NPS0060682 | 2020_NPS0060683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060682 |
| 2020_NPS0060684 | 2020_NPS0060685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060684 |
| 2020_NPS0060686 | 2020_NPS0060687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060686 |
| 2020_NPS0060688 | 2020_NPS0060689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060688 |
| 2020_NPS0060690 | 2020_NPS0060691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060690 |
| 2020_NPS0060692 | 2020_NPS0060693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060692 |
| 2020_NPS0060694 | 2020_NPS0060695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060694 |
| 2020_NPS0060696 | 2020_NPS0060697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060696 |
| 2020_NPS0060698 | 2020_NPS0060699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060698 |
| 2020_NPS0060700 | 2020_NPS0060701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060700 |
| 2020_NPS0060702 | 2020_NPS0060703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060702 |
| 2020_NPS0060704 | 2020_NPS0060705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060704 |
| 2020_NPS0060706 | 2020_NPS0060707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060706 |
| 2020_NPS0060708 | 2020_NPS0060709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060708 |
| 2020_NPS0060710 | 2020_NPS0060711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060710 |
| 2020_NPS0060712 | 2020_NPS0060713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060712 |
| 2020_NPS0060714 | 2020_NPS0060715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060714 |
| 2020_NPS0060716 | 2020_NPS0060717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060716 |
| 2020_NPS0060718 | 2020_NPS0060719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060718 |
| 2020_NPS0060720 | 2020_NPS0060721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060720 |
| 2020_NPS0060722 | 2020_NPS0060723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060722 |
| 2020_NPS0060724 | 2020_NPS0060725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060724 |
| 2020_NPS0060726 | 2020_NPS0060727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060726 |
| 2020_NPS0060728 | 2020_NPS0060729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060728 |
| 2020_NPS0060730 | 2020_NPS0060731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060730 |
| 2020_NPS0060732 | 2020_NPS0060733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060732 |
| 2020_NPS0060734 | 2020_NPS0060735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060734 |
| 2020_NPS0060736 | 2020_NPS0060737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060736 |
| 2020_NPS0060738 | 2020_NPS0060739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060738 |
| 2020_NPS0060740 | 2020_NPS0060741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060740 |
| 2020_NPS0060742 | 2020_NPS0060743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060742 |
| 2020_NPS0060744 | 2020_NPS0060745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060744 |
| 2020_NPS0060746 | 2020_NPS0060747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060746 |
| 2020_NPS0060748 | 2020_NPS0060749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060748 |
| 2020_NPS0060750 | 2020_NPS0060751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060750 |
| 2020_NPS0060752 | 2020_NPS0060753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060752 |
| 2020_NPS0060754 | 2020_NPS0060755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060754 |
| 2020_NPS0060756 | 2020_NPS0060757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060756 |
| 2020_NPS0060758 | 2020_NPS0060759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060758 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0060760 | 2020_ NPS0060761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060760 |
| 2020_ NPS0060762 | 2020_ NPS0060763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060762 |
| 2020_ NPS0060764 | 2020_ NPS0060765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060764 |
| 2020_ NPS0060766 | 2020_ NPS0060767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060766 |
| 2020_ NPS0060768 | 2020_ NPS0060769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060768 |
| 2020_ NPS0060770 | 2020_ NPS0060771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060770 |
| 2020_ NPS0060772 | 2020_ NPS0060773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060772 |
| 2020_ NPS0060774 | 2020_ NPS0060775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060774 |
| 2020_ NPS0060776 | 2020_ NPS0060777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060776 |
| 2020_ NPS0060778 | 2020_ NPS0060779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060778 |
| 2020_ NPS0060780 | 2020_ NPS0060781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060780 |
| 2020_ NPS0060782 | 2020_ NPS0060783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060782 |
| 2020_ NPS0060784 | 2020_ NPS0060785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060784 |
| 2020_ NPS0060786 | 2020_ NPS0060787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060786 |
| 2020_ NPS0060788 | 2020_ NPS0060789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060788 |
| 2020_ NPS0060790 | 2020_ NPS0060791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060790 |
| 2020_ NPS0060792 | 2020_ NPS0060793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060792 |
| 2020_ NPS0060794 | 2020_ NPS0060795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060794 |
| 2020_ NPS0060796 | 2020_ NPS0060797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060796 |
| 2020_ NPS0060798 | 2020_ NPS0060799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060798 |
| 2020_ NPS0060800 | 2020_ NPS0060801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060800 |
| 2020_ NPS0060802 | 2020_ NPS0060803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060802 |
| 2020_ NPS0060804 | 2020_ NPS0060805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060804 |
| 2020_ NPS0060806 | 2020_ NPS0060807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060806 |
| 2020_ NPS0060808 | 2020_ NPS0060809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060808 |
| 2020_ NPS0060810 | 2020_ NPS0060811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060810 |
| 2020_ NPS0060812 | 2020_ NPS0060813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060812 |
| 2020_ NPS0060814 | 2020_ NPS0060815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060814 |
| 2020_ NPS0060816 | 2020_ NPS0060817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060816 |
| 2020_ NPS0060818 | 2020_ NPS0060819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060818 |
| 2020_ NPS0060820 | 2020_ NPS0060821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060820 |
| 2020_ NPS0060822 | 2020_ NPS0060823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060822 |
| 2020_ NPS0060824 | 2020_ NPS0060825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060824 |
| 2020_ NPS0060826 | 2020_ NPS0060827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060826 |
| 2020_ NPS0060828 | 2020_ NPS0060829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060828 |
| 2020_ NPS0060830 | 2020_ NPS0060831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060830 |
| 2020_ NPS0060832 | 2020_ NPS0060833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060832 |
| 2020_ NPS0060834 | 2020_ NPS0060835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060834 |
| 2020_ NPS0060836 | 2020_ NPS0060837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060836 |
| 2020_ NPS0060838 | 2020_ NPS0060839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0060838 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0060840 | 2020_NPS0060841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060840 |
| 2020_NPS0060842 | 2020_NPS0060843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060842 |
| 2020_NPS0060844 | 2020_NPS0060845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060844 |
| 2020_NPS0060846 | 2020_NPS0060847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060846 |
| 2020_NPS0060848 | 2020_NPS0060849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060848 |
| 2020_NPS0060850 | 2020_NPS0060851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060850 |
| 2020_NPS0060852 | 2020_NPS0060853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060852 |
| 2020_NPS0060854 | 2020_NPS0060855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060854 |
| 2020_NPS0060856 | 2020_NPS0060857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060856 |
| 2020_NPS0060858 | 2020_NPS0060859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060858 |
| 2020_NPS0060860 | 2020_NPS0060861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060860 |
| 2020_NPS0060862 | 2020_NPS0060863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060862 |
| 2020_NPS0060864 | 2020_NPS0060865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060864 |
| 2020_NPS0060866 | 2020_NPS0060867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060866 |
| 2020_NPS0060868 | 2020_NPS0060869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060868 |
| 2020_NPS0060870 | 2020_NPS0060871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060870 |
| 2020_NPS0060872 | 2020_NPS0060873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060872 |
| 2020_NPS0060874 | 2020_NPS0060875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060874 |
| 2020_NPS0060876 | 2020_NPS0060877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060876 |
| 2020_NPS0060878 | 2020_NPS0060879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060878 |
| 2020_NPS0060880 | 2020_NPS0060881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060880 |
| 2020_NPS0060882 | 2020_NPS0060883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060882 |
| 2020_NPS0060884 | 2020_NPS0060885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060884 |
| 2020_NPS0060886 | 2020_NPS0060887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060886 |
| 2020_NPS0060888 | 2020_NPS0060889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060888 |
| 2020_NPS0060890 | 2020_NPS0060891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060890 |
| 2020_NPS0060892 | 2020_NPS0060893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060892 |
| 2020_NPS0060894 | 2020_NPS0060895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060894 |
| 2020_NPS0060896 | 2020_NPS0060897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060896 |
| 2020_NPS0060898 | 2020_NPS0060899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060898 |
| 2020_NPS0060900 | 2020_NPS0060901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060900 |
| 2020_NPS0060902 | 2020_NPS0060903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060902 |
| 2020_NPS0060904 | 2020_NPS0060905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060904 |
| 2020_NPS0060906 | 2020_NPS0060907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060906 |
| 2020_NPS0060908 | 2020_NPS0060909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060908 |
| 2020_NPS0060910 | 2020_NPS0060911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060910 |
| 2020_NPS0060912 | 2020_NPS0060913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060912 |
| 2020_NPS0060914 | 2020_NPS0060915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060914 |
| 2020_NPS0060916 | 2020_NPS0060917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060916 |
| 2020_NPS0060918 | 2020_NPS0060919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0060918 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0060920 | 2020_NPS0060921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060920 |
| 2020_NPS0060922 | 2020_NPS0060923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060922 |
| 2020_NPS0060924 | 2020_NPS0060925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060924 |
| 2020_NPS0060926 | 2020_NPS0060927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060926 |
| 2020_NPS0060928 | 2020_NPS0060929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060928 |
| 2020_NPS0060930 | 2020_NPS0060931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060930 |
| 2020_NPS0060932 | 2020_NPS0060933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060932 |
| 2020_NPS0060934 | 2020_NPS0060935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060934 |
| 2020_NPS0060936 | 2020_NPS0060937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060936 |
| 2020_NPS0060938 | 2020_NPS0060939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060938 |
| 2020_NPS0060940 | 2020_NPS0060941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060940 |
| 2020_NPS0060942 | 2020_NPS0060943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060942 |
| 2020_NPS0060944 | 2020_NPS0060945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060944 |
| 2020_NPS0060946 | 2020_NPS0060947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060946 |
| 2020_NPS0060948 | 2020_NPS0060949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060948 |
| 2020_NPS0060950 | 2020_NPS0060951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060950 |
| 2020_NPS0060952 | 2020_NPS0060953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060952 |
| 2020_NPS0060954 | 2020_NPS0060955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060954 |
| 2020_NPS0060956 | 2020_NPS0060957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060956 |
| 2020_NPS0060958 | 2020_NPS0060959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060958 |
| 2020_NPS0060960 | 2020_NPS0060961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060960 |
| 2020_NPS0060962 | 2020_NPS0060963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060962 |
| 2020_NPS0060964 | 2020_NPS0060965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060964 |
| 2020_NPS0060966 | 2020_NPS0060967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060966 |
| 2020_NPS0060968 | 2020_NPS0060969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060968 |
| 2020_NPS0060970 | 2020_NPS0060971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060970 |
| 2020_NPS0060972 | 2020_NPS0060973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060972 |
| 2020_NPS0060974 | 2020_NPS0060975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060974 |
| 2020_NPS0060976 | 2020_NPS0060977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060976 |
| 2020_NPS0060978 | 2020_NPS0060979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060978 |
| 2020_NPS0060980 | 2020_NPS0060981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060980 |
| 2020_NPS0060982 | 2020_NPS0060983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060982 |
| 2020_NPS0060984 | 2020_NPS0060985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060984 |
| 2020_NPS0060986 | 2020_NPS0060987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060986 |
| 2020_NPS0060988 | 2020_NPS0060989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060988 |
| 2020_NPS0060990 | 2020_NPS0060991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060990 |
| 2020_NPS0060992 | 2020_NPS0060993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060992 |
| 2020_NPS0060994 | 2020_NPS0060995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060994 |
| 2020_NPS0060996 | 2020_NPS0060997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060996 |
| 2020_NPS0060998 | 2020_NPS0060999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0060998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0061000 | 2020_NPS0061001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061000 |
| 2020_NPS0061002 | 2020_NPS0061003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061002 |
| 2020_NPS0061004 | 2020_NPS0061005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061004 |
| 2020_NPS0061006 | 2020_NPS0061007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061006 |
| 2020_NPS0061008 | 2020_NPS0061009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0061008 |
| 2020_NPS0061010 | 2020_NPS0061011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061010 |
| 2020_NPS0061012 | 2020_NPS0061013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061012 |
| 2020_NPS0061014 | 2020_NPS0061015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061014 |
| 2020_NPS0061016 | 2020_NPS0061017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061016 |
| 2020_NPS0061018 | 2020_NPS0061019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061018 |
| 2020_NPS0061020 | 2020_NPS0061021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061020 |
| 2020_NPS0061022 | 2020_NPS0061023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061022 |
| 2020_NPS0061024 | 2020_NPS0061025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061024 |
| 2020_NPS0061026 | 2020_NPS0061027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061026 |
| 2020_NPS0061028 | 2020_NPS0061029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061028 |
| 2020_NPS0061030 | 2020_NPS0061031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061030 |
| 2020_NPS0061032 | 2020_NPS0061033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061032 |
| 2020_NPS0061034 | 2020_NPS0061035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061034 |
| 2020_NPS0061036 | 2020_NPS0061037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061036 |
| 2020_NPS0061038 | 2020_NPS0061039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061038 |
| 2020_NPS0061040 | 2020_NPS0061041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061040 |
| 2020_NPS0061042 | 2020_NPS0061043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061042 |
| 2020_NPS0061044 | 2020_NPS0061045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061044 |
| 2020_NPS0061046 | 2020_NPS0061047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0061046 |
| 2020_NPS0061048 | 2020_NPS0061049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061048 |
| 2020_NPS0061050 | 2020_NPS0061051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061050 |
| 2020_NPS0061052 | 2020_NPS0061053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061052 |
| 2020_NPS0061054 | 2020_NPS0061055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061054 |
| 2020_NPS0061056 | 2020_NPS0061057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061056 |
| 2020_NPS0061058 | 2020_NPS0061059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061058 |
| 2020_NPS0061060 | 2020_NPS0061061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061060 |
| 2020_NPS0061062 | 2020_NPS0061063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061062 |
| 2020_NPS0061064 | 2020_NPS0061065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061064 |
| 2020_NPS0061066 | 2020_NPS0061067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061066 |
| 2020_NPS0061068 | 2020_NPS0061069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061068 |
| 2020_NPS0061070 | 2020_NPS0061071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061070 |
| 2020_NPS0061072 | 2020_NPS0061073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061072 |
| 2020_NPS0061074 | 2020_NPS0061075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061074 |
| 2020_NPS0061076 | 2020_NPS0061077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061076 |
| 2020_NPS0061078 | 2020_NPS0061079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061078 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0061080 | 2020_NPS0061081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061080 |
| 2020_NPS0061082 | 2020_NPS0061083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061082 |
| 2020_NPS0061084 | 2020_NPS0061085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061084 |
| 2020_NPS0061086 | 2020_NPS0061087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061086 |
| 2020_NPS0061088 | 2020_NPS0061089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061088 |
| 2020_NPS0061090 | 2020_NPS0061091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061090 |
| 2020_NPS0061092 | 2020_NPS0061093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061092 |
| 2020_NPS0061094 | 2020_NPS0061095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061094 |
| 2020_NPS0061096 | 2020_NPS0061097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061096 |
| 2020_NPS0061098 | 2020_NPS0061099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061098 |
| 2020_NPS0061100 | 2020_NPS0061101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061100 |
| 2020_NPS0061102 | 2020_NPS0061103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061102 |
| 2020_NPS0061104 | 2020_NPS0061105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061104 |
| 2020_NPS0061106 | 2020_NPS0061107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061106 |
| 2020_NPS0061108 | 2020_NPS0061109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061108 |
| 2020_NPS0061110 | 2020_NPS0061111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061110 |
| 2020_NPS0061112 | 2020_NPS0061113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061112 |
| 2020_NPS0061114 | 2020_NPS0061115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061114 |
| 2020_NPS0061116 | 2020_NPS0061117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061116 |
| 2020_NPS0061118 | 2020_NPS0061119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061118 |
| 2020_NPS0061120 | 2020_NPS0061121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061120 |
| 2020_NPS0061122 | 2020_NPS0061123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061122 |
| 2020_NPS0061124 | 2020_NPS0061125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061124 |
| 2020_NPS0061126 | 2020_NPS0061127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061126 |
| 2020_NPS0061128 | 2020_NPS0061129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061128 |
| 2020_NPS0061130 | 2020_NPS0061131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061130 |
| 2020_NPS0061132 | 2020_NPS0061133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061132 |
| 2020_NPS0061134 | 2020_NPS0061135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061134 |
| 2020_NPS0061136 | 2020_NPS0061137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061136 |
| 2020_NPS0061138 | 2020_NPS0061139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061138 |
| 2020_NPS0061140 | 2020_NPS0061141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061140 |
| 2020_NPS0061142 | 2020_NPS0061143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061142 |
| 2020_NPS0061144 | 2020_NPS0061145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061144 |
| 2020_NPS0061146 | 2020_NPS0061147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061146 |
| 2020_NPS0061148 | 2020_NPS0061149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061148 |
| 2020_NPS0061150 | 2020_NPS0061151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061150 |
| 2020_NPS0061152 | 2020_NPS0061153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061152 |
| 2020_NPS0061154 | 2020_NPS0061155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061154 |
| 2020_NPS0061156 | 2020_NPS0061157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061156 |
| 2020_NPS0061158 | 2020_NPS0061159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061158 |

| 2020_NPS0061160 | 2020_NPS0061161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061160 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0061162 | 2020_NPS0061163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061162 |
| 2020_NPS0061164 | 2020_NPS0061165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061164 |
| 2020_NPS0061166 | 2020_NPS0061167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061166 |
| 2020_NPS0061168 | 2020_NPS0061169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061168 |
| 2020_NPS0061170 | 2020_NPS0061171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061170 |
| 2020_NPS0061172 | 2020_NPS0061173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061172 |
| 2020_NPS0061174 | 2020_NPS0061175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061174 |
| 2020_NPS0061176 | 2020_NPS0061177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061176 |
| 2020_NPS0061178 | 2020_NPS0061179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061178 |
| 2020_NPS0061180 | 2020_NPS0061181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061180 |
| 2020_NPS0061182 | 2020_NPS0061183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061182 |
| 2020_NPS0061184 | 2020_NPS0061185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061184 |
| 2020_NPS0061186 | 2020_NPS0061187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061186 |
| 2020_NPS0061188 | 2020_NPS0061189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061188 |
| 2020_NPS0061190 | 2020_NPS0061191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061190 |
| 2020_NPS0061192 | 2020_NPS0061193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061192 |
| 2020_NPS0061194 | 2020_NPS0061195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061194 |
| 2020_NPS0061196 | 2020_NPS0061197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061196 |
| 2020_NPS0061198 | 2020_NPS0061199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061198 |
| 2020_NPS0061200 | 2020_NPS0061201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061200 |
| 2020_NPS0061202 | 2020_NPS0061203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061202 |
| 2020_NPS0061204 | 2020_NPS0061205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061204 |
| 2020_NPS0061206 | 2020_NPS0061207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061206 |
| 2020_NPS0061208 | 2020_NPS0061209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061208 |
| 2020_NPS0061210 | 2020_NPS0061211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061210 |
| 2020_NPS0061212 | 2020_NPS0061213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061212 |
| 2020_NPS0061214 | 2020_NPS0061215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061214 |
| 2020_NPS0061216 | 2020_NPS0061217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061216 |
| 2020_NPS0061218 | 2020_NPS0061219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061218 |
| 2020_NPS0061220 | 2020_NPS0061221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061220 |
| 2020_NPS0061222 | 2020_NPS0061223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061222 |
| 2020_NPS0061224 | 2020_NPS0061225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061224 |
| 2020_NPS0061226 | 2020_NPS0061227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061226 |
| 2020_NPS0061228 | 2020_NPS0061229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061228 |
| 2020_NPS0061230 | 2020_NPS0061231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061230 |
| 2020_NPS0061232 | 2020_NPS0061233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061232 |
| 2020_NPS0061234 | 2020_NPS0061235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061234 |
| 2020_NPS0061236 | 2020_NPS0061237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061236 |
| 2020_NPS0061238 | 2020_NPS0061239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061238 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0061240 | 2020_NPS0061241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061240 |
| 2020_NPS0061242 | 2020_NPS0061243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061242 |
| 2020_NPS0061244 | 2020_NPS0061245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061244 |
| 2020_NPS0061246 | 2020_NPS0061247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061246 |
| 2020_NPS0061248 | 2020_NPS0061249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061248 |
| 2020_NPS0061250 | 2020_NPS0061251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061250 |
| 2020_NPS0061252 | 2020_NPS0061253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061252 |
| 2020_NPS0061254 | 2020_NPS0061255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061254 |
| 2020_NPS0061256 | 2020_NPS0061257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061256 |
| 2020_NPS0061258 | 2020_NPS0061259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061258 |
| 2020_NPS0061260 | 2020_NPS0061261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061260 |
| 2020_NPS0061262 | 2020_NPS0061263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061262 |
| 2020_NPS0061264 | 2020_NPS0061265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061264 |
| 2020_NPS0061266 | 2020_NPS0061267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061266 |
| 2020_NPS0061268 | 2020_NPS0061269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061268 |
| 2020_NPS0061270 | 2020_NPS0061271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061270 |
| 2020_NPS0061272 | 2020_NPS0061273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061272 |
| 2020_NPS0061274 | 2020_NPS0061275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061274 |
| 2020_NPS0061276 | 2020_NPS0061277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061276 |
| 2020_NPS0061278 | 2020_NPS0061279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061278 |
| 2020_NPS0061280 | 2020_NPS0061281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061280 |
| 2020_NPS0061282 | 2020_NPS0061283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061282 |
| 2020_NPS0061284 | 2020_NPS0061285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061284 |
| 2020_NPS0061286 | 2020_NPS0061287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061286 |
| 2020_NPS0061288 | 2020_NPS0061289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061288 |
| 2020_NPS0061290 | 2020_NPS0061291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061290 |
| 2020_NPS0061292 | 2020_NPS0061293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061292 |
| 2020_NPS0061294 | 2020_NPS0061295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061294 |
| 2020_NPS0061296 | 2020_NPS0061297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061296 |
| 2020_NPS0061298 | 2020_NPS0061299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061298 |
| 2020_NPS0061300 | 2020_NPS0061301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061300 |
| 2020_NPS0061302 | 2020_NPS0061303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061302 |
| 2020_NPS0061304 | 2020_NPS0061305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061304 |
| 2020_NPS0061306 | 2020_NPS0061307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061306 |
| 2020_NPS0061308 | 2020_NPS0061309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061308 |
| 2020_NPS0061310 | 2020_NPS0061310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061310 |
| 2020_NPS0061311 | 2020_NPS0061312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061311 |
| 2020_NPS0061313 | 2020_NPS0061314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061313 |
| 2020_NPS0061315 | 2020_NPS0061316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061315 |
| 2020_NPS0061317 | 2020_NPS0061318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061317 |

| 2020_NPS0061319 | 2020_NPS0061320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061319 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0061321 | 2020_NPS0061322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061321 |
| 2020_NPS0061323 | 2020_NPS0061324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061323 |
| 2020_NPS0061325 | 2020_NPS0061326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061325 |
| 2020_NPS0061327 | 2020_NPS0061328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061327 |
| 2020_NPS0061329 | 2020_NPS0061330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061329 |
| 2020_NPS0061331 | 2020_NPS0061332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061331 |
| 2020_NPS0061333 | 2020_NPS0061334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061333 |
| 2020_NPS0061335 | 2020_NPS0061336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061335 |
| 2020_NPS0061337 | 2020_NPS0061338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061337 |
| 2020_NPS0061339 | 2020_NPS0061340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061339 |
| 2020_NPS0061341 | 2020_NPS0061342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061341 |
| 2020_NPS0061343 | 2020_NPS0061344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061343 |
| 2020_NPS0061345 | 2020_NPS0061346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061345 |
| 2020_NPS0061347 | 2020_NPS0061348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061347 |
| 2020_NPS0061349 | 2020_NPS0061350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061349 |
| 2020_NPS0061351 | 2020_NPS0061352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061351 |
| 2020_NPS0061353 | 2020_NPS0061354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061353 |
| 2020_NPS0061355 | 2020_NPS0061356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061355 |
| 2020_NPS0061357 | 2020_NPS0061358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061357 |
| 2020_NPS0061359 | 2020_NPS0061360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061359 |
| 2020_NPS0061361 | 2020_NPS0061362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061361 |
| 2020_NPS0061363 | 2020_NPS0061364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061363 |
| 2020_NPS0061365 | 2020_NPS0061366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061365 |
| 2020_NPS0061367 | 2020_NPS0061368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061367 |
| 2020_NPS0061369 | 2020_NPS0061370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061369 |
| 2020_NPS0061371 | 2020_NPS0061372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061371 |
| 2020_NPS0061373 | 2020_NPS0061373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061373 |
| 2020_NPS0061374 | 2020_NPS0061375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061374 |
| 2020_NPS0061376 | 2020_NPS0061376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061376 |
| 2020_NPS0061377 | 2020_NPS0061378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061377 |
| 2020_NPS0061379 | 2020_NPS0061380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061379 |
| 2020_NPS0061381 | 2020_NPS0061382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061381 |
| 2020_NPS0061383 | 2020_NPS0061384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061383 |
| 2020_NPS0061385 | 2020_NPS0061386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061385 |
| 2020_NPS0061387 | 2020_NPS0061388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061387 |
| 2020_NPS0061389 | 2020_NPS0061390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061389 |
| 2020_NPS0061391 | 2020_NPS0061392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061391 |
| 2020_NPS0061393 | 2020_NPS0061394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061393 |
| 2020_NPS0061395 | 2020_NPS0061396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061395 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0061397 | 2020_NPS0061398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061397 |
| 2020_NPS0061399 | 2020_NPS0061400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061399 |
| 2020_NPS0061401 | 2020_NPS0061402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061401 |
| 2020_NPS0061403 | 2020_NPS0061404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061403 |
| 2020_NPS0061405 | 2020_NPS0061406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061405 |
| 2020_NPS0061407 | 2020_NPS0061408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061407 |
| 2020_NPS0061409 | 2020_NPS0061410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061409 |
| 2020_NPS0061411 | 2020_NPS0061412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061411 |
| 2020_NPS0061413 | 2020_NPS0061415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061413 |
| 2020_NPS0061414 | 2020_NPS0061415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061414 |
| 2020_NPS0061416 | 2020_NPS0061417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061416 |
| 2020_NPS0061418 | 2020_NPS0061419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061418 |
| 2020_NPS0061420 | 2020_NPS0061421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061420 |
| 2020_NPS0061422 | 2020_NPS0061423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061422 |
| 2020_NPS0061424 | 2020_NPS0061425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061424 |
| 2020_NPS0061426 | 2020_NPS0061427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061426 |
| 2020_NPS0061428 | 2020_NPS0061429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061428 |
| 2020_NPS0061430 | 2020_NPS0061431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061430 |
| 2020_NPS0061432 | 2020_NPS0061433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061432 |
| 2020_NPS0061434 | 2020_NPS0061435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061434 |
| 2020_NPS0061436 | 2020_NPS0061437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061436 |
| 2020_NPS0061438 | 2020_NPS0061439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061438 |
| 2020_NPS0061440 | 2020_NPS0061441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061440 |
| 2020_NPS0061442 | 2020_NPS0061443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061442 |
| 2020_NPS0061444 | 2020_NPS0061445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061444 |
| 2020_NPS0061446 | 2020_NPS0061447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061446 |
| 2020_NPS0061448 | 2020_NPS0061449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061448 |
| 2020_NPS0061450 | 2020_NPS0061451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061450 |
| 2020_NPS0061452 | 2020_NPS0061453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061452 |
| 2020_NPS0061454 | 2020_NPS0061455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061454 |
| 2020_NPS0061456 | 2020_NPS0061457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061456 |
| 2020_NPS0061458 | 2020_NPS0061459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061458 |
| 2020_NPS0061460 | 2020_NPS0061461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061460 |
| 2020_NPS0061462 | 2020_NPS0061463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061462 |
| 2020_NPS0061464 | 2020_NPS0061465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061464 |
| 2020_NPS0061466 | 2020_NPS0061467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061466 |
| 2020_NPS0061468 | 2020_NPS0061469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061468 |
| 2020_NPS0061470 | 2020_NPS0061471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061470 |
| 2020_NPS0061472 | 2020_NPS0061473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061472 |
| 2020_NPS0061474 | 2020_NPS0061475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0061474 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0061476 | 2020_NPS0061477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061476 |
| 2020_NPS0061478 | 2020_NPS0061479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061478 |
| 2020_NPS0061480 | 2020_NPS0061481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061480 |
| 2020_NPS0061482 | 2020_NPS0061483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061482 |
| 2020_NPS0061484 | 2020_NPS0061485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061484 |
| 2020_NPS0061486 | 2020_NPS0061487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061486 |
| 2020_NPS0061488 | 2020_NPS0061489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061488 |
| 2020_NPS0061490 | 2020_NPS0061491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061490 |
| 2020_NPS0061492 | 2020_NPS0061493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061492 |
| 2020_NPS0061494 | 2020_NPS0061495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061494 |
| 2020_NPS0061496 | 2020_NPS0061497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061496 |
| 2020_NPS0061498 | 2020_NPS0061499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061498 |
| 2020_NPS0061500 | 2020_NPS0061501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061500 |
| 2020_NPS0061502 | 2020_NPS0061503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061502 |
| 2020_NPS0061504 | 2020_NPS0061505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061504 |
| 2020_NPS0061506 | 2020_NPS0061507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061506 |
| 2020_NPS0061508 | 2020_NPS0061509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061508 |
| 2020_NPS0061510 | 2020_NPS0061511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061510 |
| 2020_NPS0061512 | 2020_NPS0061513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061512 |
| 2020_NPS0061514 | 2020_NPS0061515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061514 |
| 2020_NPS0061516 | 2020_NPS0061517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061516 |
| 2020_NPS0061518 | 2020_NPS0061519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061518 |
| 2020_NPS0061520 | 2020_NPS0061521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061520 |
| 2020_NPS0061522 | 2020_NPS0061523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061522 |
| 2020_NPS0061524 | 2020_NPS0061525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061524 |
| 2020_NPS0061526 | 2020_NPS0061527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061526 |
| 2020_NPS0061528 | 2020_NPS0061529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061528 |
| 2020_NPS0061530 | 2020_NPS0061531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061530 |
| 2020_NPS0061532 | 2020_NPS0061533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061532 |
| 2020_NPS0061534 | 2020_NPS0061535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061534 |
| 2020_NPS0061536 | 2020_NPS0061537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061536 |
| 2020_NPS0061538 | 2020_NPS0061539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061538 |
| 2020_NPS0061540 | 2020_NPS0061541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061540 |
| 2020_NPS0061542 | 2020_NPS0061543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061542 |
| 2020_NPS0061544 | 2020_NPS0061545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061544 |
| 2020_NPS0061546 | 2020_NPS0061547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061546 |
| 2020_NPS0061548 | 2020_NPS0061549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061548 |
| 2020_NPS0061550 | 2020_NPS0061551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061550 |
| 2020_NPS0061552 | 2020_NPS0061553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061552 |
| 2020_NPS0061553 | 2020_NPS0061554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061553 |

| 2020_NPS0061555 | 2020_NPS0061556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061555 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0061557 | 2020_NPS0061558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061557 |
| 2020_NPS0061559 | 2020_NPS0061560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061559 |
| 2020_NPS0061561 | 2020_NPS0061562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061561 |
| 2020_NPS0061563 | 2020_NPS0061564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061563 |
| 2020_NPS0061565 | 2020_NPS0061566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061565 |
| 2020_NPS0061567 | 2020_NPS0061568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061567 |
| 2020_NPS0061569 | 2020_NPS0061570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061569 |
| 2020_NPS0061571 | 2020_NPS0061572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061571 |
| 2020_NPS0061573 | 2020_NPS0061574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061573 |
| 2020_NPS0061575 | 2020_NPS0061576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061575 |
| 2020_NPS0061577 | 2020_NPS0061578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061577 |
| 2020_NPS0061579 | 2020_NPS0061580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061579 |
| 2020_NPS0061581 | 2020_NPS0061582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061581 |
| 2020_NPS0061583 | 2020_NPS0061584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061583 |
| 2020_NPS0061585 | 2020_NPS0061586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061585 |
| 2020_NPS0061587 | 2020_NPS0061588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061587 |
| 2020_NPS0061589 | 2020_NPS0061590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061589 |
| 2020_NPS0061591 | 2020_NPS0061592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061591 |
| 2020_NPS0061593 | 2020_NPS0061594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061593 |
| 2020_NPS0061595 | 2020_NPS0061596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061595 |
| 2020_NPS0061597 | 2020_NPS0061598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061597 |
| 2020_NPS0061599 | 2020_NPS0061600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061599 |
| 2020_NPS0061601 | 2020_NPS0061602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061601 |
| 2020_NPS0061603 | 2020_NPS0061604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061603 |
| 2020_NPS0061605 | 2020_NPS0061606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061605 |
| 2020_NPS0061607 | 2020_NPS0061608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061607 |
| 2020_NPS0061609 | 2020_NPS0061610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061609 |
| 2020_NPS0061611 | 2020_NPS0061612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061611 |
| 2020_NPS0061613 | 2020_NPS0061614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061613 |
| 2020_NPS0061615 | 2020_NPS0061616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061615 |
| 2020_NPS0061617 | 2020_NPS0061618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061617 |
| 2020_NPS0061619 | 2020_NPS0061620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061619 |
| 2020_NPS0061621 | 2020_NPS0061622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061621 |
| 2020_NPS0061623 | 2020_NPS0061624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061623 |
| 2020_NPS0061625 | 2020_NPS0061626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061625 |
| 2020_NPS0061627 | 2020_NPS0061628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061627 |
| 2020_NPS0061629 | 2020_NPS0061630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061629 |
| 2020_NPS0061631 | 2020_NPS0061632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061631 |
| 2020_NPS0061633 | 2020_NPS0061634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061633 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0061635 | 2020_NPS0061636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061635 |
| 2020_ NPS0061637 | 2020_NPS0061638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061637 |
| 2020_ NPS0061639 | 2020_NPS0061640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061639 |
| 2020_ NPS0061641 | 2020_NPS0061642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061641 |
| 2020_ NPS0061643 | 2020_NPS0061644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0061643 |
| 2020_ NPS0061645 | 2020_NPS0061646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0061645 |
| 2020_ NPS0061647 | 2020_NPS0061648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061647 |
| 2020_ NPS0061649 | 2020_NPS0061650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061649 |
| 2020_ NPS0061651 | 2020_NPS0061652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061651 |
| 2020_ NPS0061653 | 2020_NPS0061654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061653 |
| 2020_ NPS0061655 | 2020_NPS0061656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061655 |
| 2020_ NPS0061657 | 2020_NPS0061658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061657 |
| 2020_ NPS0061659 | 2020_NPS0061660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061659 |
| 2020_ NPS0061661 | 2020_NPS0061662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061661 |
| 2020_ NPS0061663 | 2020_NPS0061664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061663 |
| 2020_ NPS0061665 | 2020_NPS0061666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061665 |
| 2020_ NPS0061667 | 2020_NPS0061668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061667 |
| 2020_ NPS0061669 | 2020_NPS0061670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061669 |
| 2020_ NPS0061671 | 2020_NPS0061672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061671 |
| 2020_ NPS0061673 | 2020_NPS0061674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061673 |
| 2020_ NPS0061675 | 2020_NPS0061676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061675 |
| 2020_ NPS0061677 | 2020_NPS0061678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061677 |
| 2020_ NPS0061679 | 2020_NPS0061680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061679 |
| 2020_ NPS0061681 | 2020_NPS0061682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061681 |
| 2020_ NPS0061683 | 2020_NPS0061683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0061683 |
| 2020_ NPS0061684 | 2020_NPS0061684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061684 |
| 2020_ NPS0061685 | 2020_NPS0061686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061685 |
| 2020_ NPS0061687 | 2020_NPS0061688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061687 |
| 2020_ NPS0061689 | 2020_NPS0061690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061689 |
| 2020_ NPS0061691 | 2020_NPS0061692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061691 |
| 2020_ NPS0061693 | 2020_NPS0061694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061693 |
| 2020_ NPS0061695 | 2020_NPS0061696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061695 |
| 2020_ NPS0061697 | 2020_NPS0061698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061697 |
| 2020_ NPS0061699 | 2020_NPS0061700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061699 |
| 2020_ NPS0061701 | 2020_NPS0061702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061701 |
| 2020_ NPS0061703 | 2020_NPS0061704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061703 |
| 2020_ NPS0061705 | 2020_NPS0061706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061705 |
| 2020_ NPS0061707 | 2020_NPS0061708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061707 |
| 2020_ NPS0061709 | 2020_NPS0061710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061709 |
| 2020_ NPS0061711 | 2020_NPS0061712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0061711 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0061713 | 2020_NPS0061714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061713 |
| 2020_NPS0061715 | 2020_NPS0061716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061715 |
| 2020_NPS0061717 | 2020_NPS0061718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061717 |
| 2020_NPS0061719 | 2020_NPS0061720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061719 |
| 2020_NPS0061721 | 2020_NPS0061722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061721 |
| 2020_NPS0061722 | 2020_NPS0061723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061722 |
| 2020_NPS0061724 | 2020_NPS0061725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061724 |
| 2020_NPS0061726 | 2020_NPS0061727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061726 |
| 2020_NPS0061728 | 2020_NPS0061729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061728 |
| 2020_NPS0061730 | 2020_NPS0061731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061730 |
| 2020_NPS0061732 | 2020_NPS0061733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061732 |
| 2020_NPS0061734 | 2020_NPS0061735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061734 |
| 2020_NPS0061736 | 2020_NPS0061737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061736 |
| 2020_NPS0061738 | 2020_NPS0061739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061738 |
| 2020_NPS0061740 | 2020_NPS0061741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061740 |
| 2020_NPS0061742 | 2020_NPS0061743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061742 |
| 2020_NPS0061744 | 2020_NPS0061745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061744 |
| 2020_NPS0061746 | 2020_NPS0061747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061746 |
| 2020_NPS0061748 | 2020_NPS0061749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061748 |
| 2020_NPS0061750 | 2020_NPS0061751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061750 |
| 2020_NPS0061752 | 2020_NPS0061752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061752 |
| 2020_NPS0061753 | 2020_NPS0061754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061753 |
| 2020_NPS0061755 | 2020_NPS0061756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061755 |
| 2020_NPS0061757 | 2020_NPS0061758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061757 |
| 2020_NPS0061759 | 2020_NPS0061760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061759 |
| 2020_NPS0061761 | 2020_NPS0061762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061761 |
| 2020_NPS0061763 | 2020_NPS0061764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061763 |
| 2020_NPS0061765 | 2020_NPS0061766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061765 |
| 2020_NPS0061767 | 2020_NPS0061768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061767 |
| 2020_NPS0061769 | 2020_NPS0061770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061769 |
| 2020_NPS0061771 | 2020_NPS0061772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061771 |
| 2020_NPS0061773 | 2020_NPS0061774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061773 |
| 2020_NPS0061775 | 2020_NPS0061776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061775 |
| 2020_NPS0061777 | 2020_NPS0061778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061777 |
| 2020_NPS0061779 | 2020_NPS0061780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061779 |
| 2020_NPS0061781 | 2020_NPS0061782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061781 |
| 2020_NPS0061783 | 2020_NPS0061784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061783 |
| 2020_NPS0061785 | 2020_NPS0061786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061785 |
| 2020_NPS0061787 | 2020_NPS0061788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061787 |
| 2020_NPS0061789 | 2020_NPS0061790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061789 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0061791 | 2020_NPS0061792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061791 |
| 2020_NPS0061793 | 2020_NPS0061793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061793 |
| 2020_NPS0061794 | 2020_NPS0061795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061794 |
| 2020_NPS0061796 | 2020_NPS0061797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061796 |
| 2020_NPS0061798 | 2020_NPS0061799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061798 |
| 2020_NPS0061800 | 2020_NPS0061801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061800 |
| 2020_NPS0061802 | 2020_NPS0061803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061802 |
| 2020_NPS0061804 | 2020_NPS0061805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061804 |
| 2020_NPS0061806 | 2020_NPS0061807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061806 |
| 2020_NPS0061808 | 2020_NPS0061809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061808 |
| 2020_NPS0061810 | 2020_NPS0061811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061810 |
| 2020_NPS0061812 | 2020_NPS0061813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061812 |
| 2020_NPS0061814 | 2020_NPS0061815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061814 |
| 2020_NPS0061816 | 2020_NPS0061817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061816 |
| 2020_NPS0061818 | 2020_NPS0061819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061818 |
| 2020_NPS0061820 | 2020_NPS0061821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061820 |
| 2020_NPS0061822 | 2020_NPS0061822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061822 |
| 2020_NPS0061823 | 2020_NPS0061824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061823 |
| 2020_NPS0061825 | 2020_NPS0061826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061825 |
| 2020_NPS0061827 | 2020_NPS0061828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061827 |
| 2020_NPS0061829 | 2020_NPS0061830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061829 |
| 2020_NPS0061831 | 2020_NPS0061832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061831 |
| 2020_NPS0061833 | 2020_NPS0061834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061833 |
| 2020_NPS0061835 | 2020_NPS0061836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061835 |
| 2020_NPS0061837 | 2020_NPS0061838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061837 |
| 2020_NPS0061839 | 2020_NPS0061840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061839 |
| 2020_NPS0061841 | 2020_NPS0061842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061841 |
| 2020_NPS0061843 | 2020_NPS0061844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061843 |
| 2020_NPS0061845 | 2020_NPS0061846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061845 |
| 2020_NPS0061847 | 2020_NPS0061848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061847 |
| 2020_NPS0061849 | 2020_NPS0061850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061849 |
| 2020_NPS0061851 | 2020_NPS0061851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061851 |
| 2020_NPS0061852 | 2020_NPS0061853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061852 |
| 2020_NPS0061854 | 2020_NPS0061855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061854 |
| 2020_NPS0061856 | 2020_NPS0061857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061856 |
| 2020_NPS0061858 | 2020_NPS0061859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061858 |
| 2020_NPS0061860 | 2020_NPS0061861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061860 |
| 2020_NPS0061862 | 2020_NPS0061863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061862 |
| 2020_NPS0061864 | 2020_NPS0061865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061864 |
| 2020_NPS0061866 | 2020_NPS0061867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0061866 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0061868 | 2020_NPS0061869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061868 |
| 2020_NPS0061870 | 2020_NPS0061871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061870 |
| 2020_NPS0061872 | 2020_NPS0061873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061872 |
| 2020_NPS0061874 | 2020_NPS0061875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061874 |
| 2020_NPS0061876 | 2020_NPS0061877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0061876 |
| 2020_NPS0061878 | 2020_NPS0061879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0061878 |
| 2020_NPS0061880 | 2020_NPS0061881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061880 |
| 2020_NPS0061882 | 2020_NPS0061883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061882 |
| 2020_NPS0061884 | 2020_NPS0061885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061884 |
| 2020_NPS0061886 | 2020_NPS0061887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061886 |
| 2020_NPS0061888 | 2020_NPS0061889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061888 |
| 2020_NPS0061890 | 2020_NPS0061891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061890 |
| 2020_NPS0061892 | 2020_NPS0061893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061892 |
| 2020_NPS0061894 | 2020_NPS0061895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061894 |
| 2020_NPS0061896 | 2020_NPS0061897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061896 |
| 2020_NPS0061898 | 2020_NPS0061899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061898 |
| 2020_NPS0061900 | 2020_NPS0061901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061900 |
| 2020_NPS0061902 | 2020_NPS0061903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061902 |
| 2020_NPS0061904 | 2020_NPS0061905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061904 |
| 2020_NPS0061906 | 2020_NPS0061907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061906 |
| 2020_NPS0061908 | 2020_NPS0061909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061908 |
| 2020_NPS0061910 | 2020_NPS0061911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061910 |
| 2020_NPS0061912 | 2020_NPS0061913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061912 |
| 2020_NPS0061914 | 2020_NPS0061915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061914 |
| 2020_NPS0061916 | 2020_NPS0061917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0061916 |
| 2020_NPS0061918 | 2020_NPS0061919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061918 |
| 2020_NPS0061920 | 2020_NPS0061921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061920 |
| 2020_NPS0061922 | 2020_NPS0061923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061922 |
| 2020_NPS0061924 | 2020_NPS0061925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061924 |
| 2020_NPS0061926 | 2020_NPS0061927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061926 |
| 2020_NPS0061928 | 2020_NPS0061929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061928 |
| 2020_NPS0061930 | 2020_NPS0061931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061930 |
| 2020_NPS0061932 | 2020_NPS0061933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061932 |
| 2020_NPS0061934 | 2020_NPS0061935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061934 |
| 2020_NPS0061936 | 2020_NPS0061937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061936 |
| 2020_NPS0061938 | 2020_NPS0061939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061938 |
| 2020_NPS0061940 | 2020_NPS0061941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061940 |
| 2020_NPS0061942 | 2020_NPS0061943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061942 |
| 2020_NPS0061944 | 2020_NPS0061945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061944 |
| 2020_NPS0061946 | 2020_NPS0061947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061946 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0061948 | 2020_NPS0061948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061948 |
| 2020_NPS0061949 | 2020_NPS0061950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061949 |
| 2020_NPS0061951 | 2020_NPS0061952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061951 |
| 2020_NPS0061953 | 2020_NPS0061954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061953 |
| 2020_NPS0061955 | 2020_NPS0061956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0061955 |
| 2020_NPS0061957 | 2020_NPS0061958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061957 |
| 2020_NPS0061959 | 2020_NPS0061960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061959 |
| 2020_NPS0061961 | 2020_NPS0061962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061961 |
| 2020_NPS0061963 | 2020_NPS0061964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061963 |
| 2020_NPS0061965 | 2020_NPS0061966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061965 |
| 2020_NPS0061967 | 2020_NPS0061968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061967 |
| 2020_NPS0061969 | 2020_NPS0061970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061969 |
| 2020_NPS0061971 | 2020_NPS0061972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061971 |
| 2020_NPS0061973 | 2020_NPS0061974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061973 |
| 2020_NPS0061975 | 2020_NPS0061976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061975 |
| 2020_NPS0061977 | 2020_NPS0061978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061977 |
| 2020_NPS0061979 | 2020_NPS0061980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061979 |
| 2020_NPS0061981 | 2020_NPS0061982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061981 |
| 2020_NPS0061983 | 2020_NPS0061984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061983 |
| 2020_NPS0061985 | 2020_NPS0061986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061985 |
| 2020_NPS0061987 | 2020_NPS0061988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061987 |
| 2020_NPS0061989 | 2020_NPS0061990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061989 |
| 2020_NPS0061991 | 2020_NPS0061992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061991 |
| 2020_NPS0061993 | 2020_NPS0061994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061993 |
| 2020_NPS0061995 | 2020_NPS0061996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061995 |
| 2020_NPS0061997 | 2020_NPS0061998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061997 |
| 2020_NPS0061999 | 2020_NPS0061999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0061999 |
| 2020_NPS0062000 | 2020_NPS0062001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062000 |
| 2020_NPS0062002 | 2020_NPS0062003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062002 |
| 2020_NPS0062004 | 2020_NPS0062005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062004 |
| 2020_NPS0062006 | 2020_NPS0062007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062006 |
| 2020_NPS0062008 | 2020_NPS0062009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062008 |
| 2020_NPS0062010 | 2020_NPS0062011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062010 |
| 2020_NPS0062012 | 2020_NPS0062013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062012 |
| 2020_NPS0062014 | 2020_NPS0062015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062014 |
| 2020_NPS0062016 | 2020_NPS0062017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062016 |
| 2020_NPS0062018 | 2020_NPS0062019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062018 |
| 2020_NPS0062020 | 2020_NPS0062021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062020 |
| 2020_NPS0062022 | 2020_NPS0062023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062022 |
| 2020_NPS0062024 | 2020_NPS0062024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062024 |

| 2020_NPS0062025 | 2020_NPS0062026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062025 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0062027 | 2020_NPS0062028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062027 |
| 2020_NPS0062029 | 2020_NPS0062030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062029 |
| 2020_NPS0062031 | 2020_NPS0062032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062031 |
| 2020_NPS0062033 | 2020_NPS0062034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0062033 |
| 2020_NPS0062035 | 2020_NPS0062036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0062035 |
| 2020_NPS0062037 | 2020_NPS0062038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062037 |
| 2020_NPS0062039 | 2020_NPS0062040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062039 |
| 2020_NPS0062041 | 2020_NPS0062042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062041 |
| 2020_NPS0062043 | 2020_NPS0062044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062043 |
| 2020_NPS0062045 | 2020_NPS0062046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062045 |
| 2020_NPS0062047 | 2020_NPS0062047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062047 |
| 2020_NPS0062048 | 2020_NPS0062049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062048 |
| 2020_NPS0062050 | 2020_NPS0062051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062050 |
| 2020_NPS0062052 | 2020_NPS0062053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062052 |
| 2020_NPS0062054 | 2020_NPS0062055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062054 |
| 2020_NPS0062056 | 2020_NPS0062057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062056 |
| 2020_NPS0062058 | 2020_NPS0062059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062058 |
| 2020_NPS0062060 | 2020_NPS0062061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062060 |
| 2020_NPS0062062 | 2020_NPS0062063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062062 |
| 2020_NPS0062064 | 2020_NPS0062065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062064 |
| 2020_NPS0062066 | 2020_NPS0062067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062066 |
| 2020_NPS0062068 | 2020_NPS0062069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062068 |
| 2020_NPS0062070 | 2020_NPS0062071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062070 |
| 2020_NPS0062072 | 2020_NPS0062073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062072 |
| 2020_NPS0062074 | 2020_NPS0062075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062074 |
| 2020_NPS0062076 | 2020_NPS0062077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062076 |
| 2020_NPS0062078 | 2020_NPS0062079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062078 |
| 2020_NPS0062080 | 2020_NPS0062081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062080 |
| 2020_NPS0062082 | 2020_NPS0062083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062082 |
| 2020_NPS0062084 | 2020_NPS0062085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062084 |
| 2020_NPS0062086 | 2020_NPS0062087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062086 |
| 2020_NPS0062088 | 2020_NPS0062089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062088 |
| 2020_NPS0062090 | 2020_NPS0062091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062090 |
| 2020_NPS0062092 | 2020_NPS0062093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062092 |
| 2020_NPS0062094 | 2020_NPS0062095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062094 |
| 2020_NPS0062096 | 2020_NPS0062096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062096 |
| 2020_NPS0062097 | 2020_NPS0062098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062097 |
| 2020_NPS0062099 | 2020_NPS0062100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062099 |
| 2020_NPS0062101 | 2020_NPS0062102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062101 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0062103 | 2020_NPS0062104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062103 |
| 2020_NPS0062105 | 2020_NPS0062106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062105 |
| 2020_NPS0062107 | 2020_NPS0062108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062107 |
| 2020_NPS0062109 | 2020_NPS0062110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062109 |
| 2020_NPS0062111 | 2020_NPS0062112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0062111 |
| 2020_NPS0062113 | 2020_NPS0062114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0062113 |
| 2020_NPS0062115 | 2020_NPS0062116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0062115 |
| 2020_NPS0062117 | 2020_NPS0062118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062117 |
| 2020_NPS0062119 | 2020_NPS0062120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062119 |
| 2020_NPS0062121 | 2020_NPS0062122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062121 |
| 2020_NPS0062123 | 2020_NPS0062124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062123 |
| 2020_NPS0062125 | 2020_NPS0062126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062125 |
| 2020_NPS0062127 | 2020_NPS0062128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062127 |
| 2020_NPS0062129 | 2020_NPS0062130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062129 |
| 2020_NPS0062131 | 2020_NPS0062132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062131 |
| 2020_NPS0062133 | 2020_NPS0062134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062133 |
| 2020_NPS0062135 | 2020_NPS0062136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062135 |
| 2020_NPS0062137 | 2020_NPS0062138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062137 |
| 2020_NPS0062139 | 2020_NPS0062140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062139 |
| 2020_NPS0062141 | 2020_NPS0062142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062141 |
| 2020_NPS0062143 | 2020_NPS0062144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062143 |
| 2020_NPS0062145 | 2020_NPS0062146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062145 |
| 2020_NPS0062147 | 2020_NPS0062148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062147 |
| 2020_NPS0062149 | 2020_NPS0062150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0062149 |
| 2020_NPS0062151 | 2020_NPS0062151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062151 |
| 2020_NPS0062152 | 2020_NPS0062152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062152 |
| 2020_NPS0062153 | 2020_NPS0062154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062153 |
| 2020_NPS0062155 | 2020_NPS0062156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062155 |
| 2020_NPS0062157 | 2020_NPS0062158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062157 |
| 2020_NPS0062159 | 2020_NPS0062160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062159 |
| 2020_NPS0062161 | 2020_NPS0062162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062161 |
| 2020_NPS0062163 | 2020_NPS0062164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062163 |
| 2020_NPS0062165 | 2020_NPS0062166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062165 |
| 2020_NPS0062167 | 2020_NPS0062168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062167 |
| 2020_NPS0062169 | 2020_NPS0062170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062169 |
| 2020_NPS0062171 | 2020_NPS0062172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062171 |
| 2020_NPS0062173 | 2020_NPS0062173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062173 |
| 2020_NPS0062174 | 2020_NPS0062175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062174 |
| 2020_NPS0062176 | 2020_NPS0062177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062176 |
| 2020_NPS0062178 | 2020_NPS0062179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062178 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0062180 | 2020_NPS0062181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062180 |
| 2020_NPS0062182 | 2020_NPS0062183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062182 |
| 2020_NPS0062184 | 2020_NPS0062185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062184 |
| 2020_NPS0062186 | 2020_NPS0062187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062186 |
| 2020_NPS0062188 | 2020_NPS0062189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062188 |
| 2020_NPS0062190 | 2020_NPS0062191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062190 |
| 2020_NPS0062192 | 2020_NPS0062192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062192 |
| 2020_NPS0062193 | 2020_NPS0062194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062193 |
| 2020_NPS0062195 | 2020_NPS0062196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062195 |
| 2020_NPS0062197 | 2020_NPS0062198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062197 |
| 2020_NPS0062199 | 2020_NPS0062200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062199 |
| 2020_NPS0062201 | 2020_NPS0062202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062201 |
| 2020_NPS0062203 | 2020_NPS0062204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062203 |
| 2020_NPS0062205 | 2020_NPS0062206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062205 |
| 2020_NPS0062207 | 2020_NPS0062208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062207 |
| 2020_NPS0062209 | 2020_NPS0062210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062209 |
| 2020_NPS0062211 | 2020_NPS0062212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062211 |
| 2020_NPS0062213 | 2020_NPS0062214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062213 |
| 2020_NPS0062215 | 2020_NPS0062216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062215 |
| 2020_NPS0062217 | 2020_NPS0062218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062217 |
| 2020_NPS0062219 | 2020_NPS0062220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062219 |
| 2020_NPS0062221 | 2020_NPS0062222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062221 |
| 2020_NPS0062223 | 2020_NPS0062224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062223 |
| 2020_NPS0062225 | 2020_NPS0062226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062225 |
| 2020_NPS0062227 | 2020_NPS0062228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062227 |
| 2020_NPS0062229 | 2020_NPS0062230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062229 |
| 2020_NPS0062231 | 2020_NPS0062232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062231 |
| 2020_NPS0062233 | 2020_NPS0062234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062233 |
| 2020_NPS0062235 | 2020_NPS0062236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062235 |
| 2020_NPS0062237 | 2020_NPS0062238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062237 |
| 2020_NPS0062239 | 2020_NPS0062240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062239 |
| 2020_NPS0062241 | 2020_NPS0062242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062241 |
| 2020_NPS0062243 | 2020_NPS0062244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062243 |
| 2020_NPS0062245 | 2020_NPS0062246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062245 |
| 2020_NPS0062247 | 2020_NPS0062248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062247 |
| 2020_NPS0062249 | 2020_NPS0062250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062249 |
| 2020_NPS0062251 | 2020_NPS0062252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062251 |
| 2020_NPS0062253 | 2020_NPS0062254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062253 |
| 2020_NPS0062255 | 2020_NPS0062256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062255 |
| 2020_NPS0062257 | 2020_NPS0062258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062257 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0062259 | 2020_NPS0062260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062259 |
| 2020_NPS0062261 | 2020_NPS0062262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062261 |
| 2020_NPS0062263 | 2020_NPS0062264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062263 |
| 2020_NPS0062265 | 2020_NPS0062266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062265 |
| 2020_NPS0062267 | 2020_NPS0062268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062267 |
| 2020_NPS0062269 | 2020_NPS0062270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062269 |
| 2020_NPS0062271 | 2020_NPS0062272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062271 |
| 2020_NPS0062272 | 2020_NPS0062273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062272 |
| 2020_NPS0062274 | 2020_NPS0062275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062274 |
| 2020_NPS0062276 | 2020_NPS0062277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062276 |
| 2020_NPS0062278 | 2020_NPS0062279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062278 |
| 2020_NPS0062280 | 2020_NPS0062281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062280 |
| 2020_NPS0062282 | 2020_NPS0062282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062282 |
| 2020_NPS0062283 | 2020_NPS0062283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062283 |
| 2020_NPS0062284 | 2020_NPS0062285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062284 |
| 2020_NPS0062286 | 2020_NPS0062287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062286 |
| 2020_NPS0062288 | 2020_NPS0062289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062288 |
| 2020_NPS0062290 | 2020_NPS0062291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062290 |
| 2020_NPS0062292 | 2020_NPS0062293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062292 |
| 2020_NPS0062294 | 2020_NPS0062295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062294 |
| 2020_NPS0062296 | 2020_NPS0062297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062296 |
| 2020_NPS0062298 | 2020_NPS0062299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062298 |
| 2020_NPS0062300 | 2020_NPS0062301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062300 |
| 2020_NPS0062302 | 2020_NPS0062303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062302 |
| 2020_NPS0062304 | 2020_NPS0062305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062304 |
| 2020_NPS0062306 | 2020_NPS0062307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062306 |
| 2020_NPS0062308 | 2020_NPS0062309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062308 |
| 2020_NPS0062310 | 2020_NPS0062311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062310 |
| 2020_NPS0062312 | 2020_NPS0062313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062312 |
| 2020_NPS0062314 | 2020_NPS0062315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062314 |
| 2020_NPS0062316 | 2020_NPS0062317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062316 |
| 2020_NPS0062318 | 2020_NPS0062319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062318 |
| 2020_NPS0062320 | 2020_NPS0062320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062320 |
| 2020_NPS0062321 | 2020_NPS0062322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062321 |
| 2020_NPS0062323 | 2020_NPS0062324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062323 |
| 2020_NPS0062325 | 2020_NPS0062326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062325 |
| 2020_NPS0062327 | 2020_NPS0062328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062327 |
| 2020_NPS0062329 | 2020_NPS0062329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062329 |
| 2020_NPS0062330 | 2020_NPS0062331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062330 |
| 2020_NPS0062332 | 2020_NPS0062333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062332 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0062334 | 2020_NPS0062335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062334 |
| 2020_NPS0062336 | 2020_NPS0062337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062336 |
| 2020_NPS0062338 | 2020_NPS0062339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062338 |
| 2020_NPS0062340 | 2020_NPS0062341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062340 |
| 2020_NPS0062342 | 2020_NPS0062343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062342 |
| 2020_NPS0062344 | 2020_NPS0062345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062344 |
| 2020_NPS0062346 | 2020_NPS0062347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062346 |
| 2020_NPS0062348 | 2020_NPS0062349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062348 |
| 2020_NPS0062350 | 2020_NPS0062351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062350 |
| 2020_NPS0062352 | 2020_NPS0062353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062352 |
| 2020_NPS0062354 | 2020_NPS0062355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062354 |
| 2020_NPS0062356 | 2020_NPS0062357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062356 |
| 2020_NPS0062358 | 2020_NPS0062359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062358 |
| 2020_NPS0062360 | 2020_NPS0062361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062360 |
| 2020_NPS0062362 | 2020_NPS0062362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062362 |
| 2020_NPS0062363 | 2020_NPS0062364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062363 |
| 2020_NPS0062365 | 2020_NPS0062366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062365 |
| 2020_NPS0062367 | 2020_NPS0062367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062367 |
| 2020_NPS0062368 | 2020_NPS0062369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062368 |
| 2020_NPS0062370 | 2020_NPS0062371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062370 |
| 2020_NPS0062372 | 2020_NPS0062373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062372 |
| 2020_NPS0062374 | 2020_NPS0062375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062374 |
| 2020_NPS0062376 | 2020_NPS0062377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062376 |
| 2020_NPS0062378 | 2020_NPS0062379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062378 |
| 2020_NPS0062380 | 2020_NPS0062381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062380 |
| 2020_NPS0062382 | 2020_NPS0062383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062382 |
| 2020_NPS0062384 | 2020_NPS0062385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062384 |
| 2020_NPS0062386 | 2020_NPS0062387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062386 |
| 2020_NPS0062388 | 2020_NPS0062389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062388 |
| 2020_NPS0062390 | 2020_NPS0062391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062390 |
| 2020_NPS0062392 | 2020_NPS0062393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062392 |
| 2020_NPS0062394 | 2020_NPS0062395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062394 |
| 2020_NPS0062396 | 2020_NPS0062397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062396 |
| 2020_NPS0062398 | 2020_NPS0062399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062398 |
| 2020_NPS0062400 | 2020_NPS0062401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062400 |
| 2020_NPS0062402 | 2020_NPS0062403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062402 |
| 2020_NPS0062404 | 2020_NPS0062405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062404 |
| 2020_NPS0062406 | 2020_NPS0062407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062406 |
| 2020_NPS0062408 | 2020_NPS0062408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062408 |
| 2020_NPS0062409 | 2020_NPS0062410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062409 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0062411 | 2020_NPS0062412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062411 |
| 2020_NPS0062413 | 2020_NPS0062414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062413 |
| 2020_NPS0062415 | 2020_NPS0062416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062415 |
| 2020_NPS0062417 | 2020_NPS0062418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062417 |
| 2020_NPS0062419 | 2020_NPS0062419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062419 |
| 2020_NPS0062420 | 2020_NPS0062421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062420 |
| 2020_NPS0062422 | 2020_NPS0062423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062422 |
| 2020_NPS0062424 | 2020_NPS0062425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062424 |
| 2020_NPS0062426 | 2020_NPS0062427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062426 |
| 2020_NPS0062428 | 2020_NPS0062429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062428 |
| 2020_NPS0062430 | 2020_NPS0062431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062430 |
| 2020_NPS0062432 | 2020_NPS0062433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062432 |
| 2020_NPS0062434 | 2020_NPS0062435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062434 |
| 2020_NPS0062436 | 2020_NPS0062437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062436 |
| 2020_NPS0062438 | 2020_NPS0062439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062438 |
| 2020_NPS0062440 | 2020_NPS0062441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062440 |
| 2020_NPS0062442 | 2020_NPS0062443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062442 |
| 2020_NPS0062444 | 2020_NPS0062445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062444 |
| 2020_NPS0062446 | 2020_NPS0062447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062446 |
| 2020_NPS0062448 | 2020_NPS0062449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062448 |
| 2020_NPS0062450 | 2020_NPS0062451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062450 |
| 2020_NPS0062452 | 2020_NPS0062453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062452 |
| 2020_NPS0062454 | 2020_NPS0062454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062454 |
| 2020_NPS0062455 | 2020_NPS0062455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062455 |
| 2020_NPS0062456 | 2020_NPS0062457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062456 |
| 2020_NPS0062458 | 2020_NPS0062459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062458 |
| 2020_NPS0062460 | 2020_NPS0062461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062460 |
| 2020_NPS0062462 | 2020_NPS0062463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062462 |
| 2020_NPS0062464 | 2020_NPS0062464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062464 |
| 2020_NPS0062465 | 2020_NPS0062466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062465 |
| 2020_NPS0062467 | 2020_NPS0062468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062467 |
| 2020_NPS0062469 | 2020_NPS0062470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062469 |
| 2020_NPS0062471 | 2020_NPS0062472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062471 |
| 2020_NPS0062473 | 2020_NPS0062473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062473 |
| 2020_NPS0062474 | 2020_NPS0062475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062474 |
| 2020_NPS0062476 | 2020_NPS0062477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062476 |
| 2020_NPS0062478 | 2020_NPS0062478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062478 |
| 2020_NPS0062479 | 2020_NPS0062479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062479 |
| 2020_NPS0062480 | 2020_NPS0062481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062480 |
| 2020_NPS0062482 | 2020_NPS0062483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062482 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0062484 | 2020_NPS0062485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062484 |
| 2020_NPS0062486 | 2020_NPS0062487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062486 |
| 2020_NPS0062488 | 2020_NPS0062489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062488 |
| 2020_NPS0062490 | 2020_NPS0062491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062490 |
| 2020_NPS0062492 | 2020_NPS0062493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0062492 |
| 2020_NPS0062494 | 2020_NPS0062495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0062494 |
| 2020_NPS0062496 | 2020_NPS0062497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062496 |
| 2020_NPS0062498 | 2020_NPS0062499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062498 |
| 2020_NPS0062500 | 2020_NPS0062501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062500 |
| 2020_NPS0062502 | 2020_NPS0062503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062502 |
| 2020_NPS0062504 | 2020_NPS0062505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062504 |
| 2020_NPS0062506 | 2020_NPS0062507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062506 |
| 2020_NPS0062508 | 2020_NPS0062509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062508 |
| 2020_NPS0062510 | 2020_NPS0062511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062510 |
| 2020_NPS0062512 | 2020_NPS0062513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062512 |
| 2020_NPS0062514 | 2020_NPS0062515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062514 |
| 2020_NPS0062516 | 2020_NPS0062517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062516 |
| 2020_NPS0062518 | 2020_NPS0062519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062518 |
| 2020_NPS0062520 | 2020_NPS0062521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062520 |
| 2020_NPS0062522 | 2020_NPS0062523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062522 |
| 2020_NPS0062524 | 2020_NPS0062525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062524 |
| 2020_NPS0062526 | 2020_NPS0062527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062526 |
| 2020_NPS0062528 | 2020_NPS0062529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062528 |
| 2020_NPS0062530 | 2020_NPS0062531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062530 |
| 2020_NPS0062532 | 2020_NPS0062533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062532 |
| 2020_NPS0062534 | 2020_NPS0062534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062534 |
| 2020_NPS0062535 | 2020_NPS0062536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062535 |
| 2020_NPS0062537 | 2020_NPS0062538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062537 |
| 2020_NPS0062539 | 2020_NPS0062540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062539 |
| 2020_NPS0062541 | 2020_NPS0062542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062541 |
| 2020_NPS0062543 | 2020_NPS0062544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062543 |
| 2020_NPS0062545 | 2020_NPS0062546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062545 |
| 2020_NPS0062547 | 2020_NPS0062548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062547 |
| 2020_NPS0062549 | 2020_NPS0062550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062549 |
| 2020_NPS0062551 | 2020_NPS0062552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062551 |
| 2020_NPS0062553 | 2020_NPS0062553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062553 |
| 2020_NPS0062554 | 2020_NPS0062555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062554 |
| 2020_NPS0062556 | 2020_NPS0062557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062556 |
| 2020_NPS0062558 | 2020_NPS0062558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062558 |
| 2020_NPS0062559 | 2020_NPS0062560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062559 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0062561 | 2020_NPS0062562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062561 |
| 2020_NPS0062563 | 2020_NPS0062564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062563 |
| 2020_NPS0062565 | 2020_NPS0062567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062565 |
| 2020_NPS0062566 | 2020_NPS0062569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062566 |
| 2020_NPS0062568 | 2020_NPS0062569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062568 |
| 2020_NPS0062570 | 2020_NPS0062571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062570 |
| 2020_NPS0062572 | 2020_NPS0062573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062572 |
| 2020_NPS0062574 | 2020_NPS0062574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062574 |
| 2020_NPS0062575 | 2020_NPS0062576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062575 |
| 2020_NPS0062577 | 2020_NPS0062578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062577 |
| 2020_NPS0062579 | 2020_NPS0062580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062579 |
| 2020_NPS0062581 | 2020_NPS0062582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062581 |
| 2020_NPS0062583 | 2020_NPS0062584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062583 |
| 2020_NPS0062585 | 2020_NPS0062586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062585 |
| 2020_NPS0062587 | 2020_NPS0062588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062587 |
| 2020_NPS0062589 | 2020_NPS0062590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062589 |
| 2020_NPS0062591 | 2020_NPS0062592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062591 |
| 2020_NPS0062593 | 2020_NPS0062594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062593 |
| 2020_NPS0062595 | 2020_NPS0062596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062595 |
| 2020_NPS0062597 | 2020_NPS0062598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062597 |
| 2020_NPS0062599 | 2020_NPS0062600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062599 |
| 2020_NPS0062601 | 2020_NPS0062602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062601 |
| 2020_NPS0062603 | 2020_NPS0062604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062603 |
| 2020_NPS0062605 | 2020_NPS0062606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062605 |
| 2020_NPS0062607 | 2020_NPS0062608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062607 |
| 2020_NPS0062609 | 2020_NPS0062610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062609 |
| 2020_NPS0062611 | 2020_NPS0062612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062611 |
| 2020_NPS0062613 | 2020_NPS0062614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062613 |
| 2020_NPS0062615 | 2020_NPS0062616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062615 |
| 2020_NPS0062617 | 2020_NPS0062618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062617 |
| 2020_NPS0062619 | 2020_NPS0062620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062619 |
| 2020_NPS0062621 | 2020_NPS0062622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062621 |
| 2020_NPS0062623 | 2020_NPS0062624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062623 |
| 2020_NPS0062625 | 2020_NPS0062626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062625 |
| 2020_NPS0062627 | 2020_NPS0062628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062627 |
| 2020_NPS0062629 | 2020_NPS0062630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062629 |
| 2020_NPS0062631 | 2020_NPS0062632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062631 |
| 2020_NPS0062633 | 2020_NPS0062634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062633 |
| 2020_NPS0062635 | 2020_NPS0062636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062635 |
| 2020_NPS0062637 | 2020_NPS0062638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062637 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0062639 | 2020_NPS0062640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062639 |
| 2020_NPS0062641 | 2020_NPS0062642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062641 |
| 2020_NPS0062643 | 2020_NPS0062644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062643 |
| 2020_NPS0062645 | 2020_NPS0062646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062645 |
| 2020_NPS0062647 | 2020_NPS0062648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062647 |
| 2020_NPS0062649 | 2020_NPS0062650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062649 |
| 2020_NPS0062651 | 2020_NPS0062652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062651 |
| 2020_NPS0062653 | 2020_NPS0062654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062653 |
| 2020_NPS0062655 | 2020_NPS0062656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062655 |
| 2020_NPS0062657 | 2020_NPS0062658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062657 |
| 2020_NPS0062659 | 2020_NPS0062660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062659 |
| 2020_NPS0062661 | 2020_NPS0062662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062661 |
| 2020_NPS0062663 | 2020_NPS0062663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062663 |
| 2020_NPS0062664 | 2020_NPS0062665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062664 |
| 2020_NPS0062666 | 2020_NPS0062666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062666 |
| 2020_NPS0062667 | 2020_NPS0062668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062667 |
| 2020_NPS0062669 | 2020_NPS0062670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062669 |
| 2020_NPS0062671 | 2020_NPS0062672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062671 |
| 2020_NPS0062673 | 2020_NPS0062674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062673 |
| 2020_NPS0062675 | 2020_NPS0062676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062675 |
| 2020_NPS0062677 | 2020_NPS0062678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062677 |
| 2020_NPS0062679 | 2020_NPS0062680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062679 |
| 2020_NPS0062681 | 2020_NPS0062681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062681 |
| 2020_NPS0062682 | 2020_NPS0062683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062682 |
| 2020_NPS0062684 | 2020_NPS0062685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062684 |
| 2020_NPS0062686 | 2020_NPS0062687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062686 |
| 2020_NPS0062688 | 2020_NPS0062689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062688 |
| 2020_NPS0062690 | 2020_NPS0062691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062690 |
| 2020_NPS0062692 | 2020_NPS0062693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062692 |
| 2020_NPS0062694 | 2020_NPS0062695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062694 |
| 2020_NPS0062696 | 2020_NPS0062697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062696 |
| 2020_NPS0062698 | 2020_NPS0062699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062698 |
| 2020_NPS0062700 | 2020_NPS0062701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062700 |
| 2020_NPS0062702 | 2020_NPS0062703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062702 |
| 2020_NPS0062704 | 2020_NPS0062705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062704 |
| 2020_NPS0062706 | 2020_NPS0062707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062706 |
| 2020_NPS0062708 | 2020_NPS0062709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062708 |
| 2020_NPS0062710 | 2020_NPS0062711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062710 |
| 2020_NPS0062712 | 2020_NPS0062713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062712 |
| 2020_NPS0062714 | 2020_NPS0062715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062714 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0062716 | 2020_NPS0062717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062716 |
| 2020_NPS0062718 | 2020_NPS0062719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062718 |
| 2020_NPS0062720 | 2020_NPS0062721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062720 |
| 2020_NPS0062722 | 2020_NPS0062723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062722 |
| 2020_NPS0062724 | 2020_NPS0062725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062724 |
| 2020_NPS0062726 | 2020_NPS0062727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062726 |
| 2020_NPS0062728 | 2020_NPS0062729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062728 |
| 2020_NPS0062730 | 2020_NPS0062731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062730 |
| 2020_NPS0062732 | 2020_NPS0062733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062732 |
| 2020_NPS0062734 | 2020_NPS0062735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062734 |
| 2020_NPS0062736 | 2020_NPS0062737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062736 |
| 2020_NPS0062738 | 2020_NPS0062739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062738 |
| 2020_NPS0062740 | 2020_NPS0062741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062740 |
| 2020_NPS0062742 | 2020_NPS0062743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062742 |
| 2020_NPS0062744 | 2020_NPS0062745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062744 |
| 2020_NPS0062746 | 2020_NPS0062747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062746 |
| 2020_NPS0062748 | 2020_NPS0062749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062748 |
| 2020_NPS0062750 | 2020_NPS0062751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062750 |
| 2020_NPS0062752 | 2020_NPS0062753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062752 |
| 2020_NPS0062754 | 2020_NPS0062755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062754 |
| 2020_NPS0062756 | 2020_NPS0062757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062756 |
| 2020_NPS0062758 | 2020_NPS0062759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062758 |
| 2020_NPS0062760 | 2020_NPS0062761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062760 |
| 2020_NPS0062762 | 2020_NPS0062763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062762 |
| 2020_NPS0062764 | 2020_NPS0062765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062764 |
| 2020_NPS0062766 | 2020_NPS0062767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062766 |
| 2020_NPS0062768 | 2020_NPS0062769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062768 |
| 2020_NPS0062770 | 2020_NPS0062771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062770 |
| 2020_NPS0062772 | 2020_NPS0062773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062772 |
| 2020_NPS0062774 | 2020_NPS0062775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062774 |
| 2020_NPS0062776 | 2020_NPS0062777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062776 |
| 2020_NPS0062778 | 2020_NPS0062779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062778 |
| 2020_NPS0062780 | 2020_NPS0062781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062780 |
| 2020_NPS0062782 | 2020_NPS0062783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062782 |
| 2020_NPS0062784 | 2020_NPS0062785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062784 |
| 2020_NPS0062786 | 2020_NPS0062787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062786 |
| 2020_NPS0062788 | 2020_NPS0062789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062788 |
| 2020_NPS0062790 | 2020_NPS0062791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062790 |
| 2020_NPS0062792 | 2020_NPS0062793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062792 |
| 2020_NPS0062794 | 2020_NPS0062795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0062794 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0062796 | 2020_NPS0062797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062796 |
| 2020_NPS0062798 | 2020_NPS0062799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062798 |
| 2020_NPS0062800 | 2020_NPS0062801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062800 |
| 2020_NPS0062802 | 2020_NPS0062803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062802 |
| 2020_NPS0062804 | 2020_NPS0062805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062804 |
| 2020_NPS0062806 | 2020_NPS0062807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062806 |
| 2020_NPS0062808 | 2020_NPS0062809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062808 |
| 2020_NPS0062810 | 2020_NPS0062811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062810 |
| 2020_NPS0062812 | 2020_NPS0062813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062812 |
| 2020_NPS0062814 | 2020_NPS0062815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062814 |
| 2020_NPS0062816 | 2020_NPS0062817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062816 |
| 2020_NPS0062818 | 2020_NPS0062819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062818 |
| 2020_NPS0062820 | 2020_NPS0062821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062820 |
| 2020_NPS0062822 | 2020_NPS0062823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062822 |
| 2020_NPS0062824 | 2020_NPS0062825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062824 |
| 2020_NPS0062826 | 2020_NPS0062827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062826 |
| 2020_NPS0062828 | 2020_NPS0062829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062828 |
| 2020_NPS0062830 | 2020_NPS0062831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062830 |
| 2020_NPS0062832 | 2020_NPS0062833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062832 |
| 2020_NPS0062834 | 2020_NPS0062834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062834 |
| 2020_NPS0062835 | 2020_NPS0062836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062835 |
| 2020_NPS0062837 | 2020_NPS0062838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062837 |
| 2020_NPS0062839 | 2020_NPS0062840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062839 |
| 2020_NPS0062841 | 2020_NPS0062842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062841 |
| 2020_NPS0062843 | 2020_NPS0062844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062843 |
| 2020_NPS0062845 | 2020_NPS0062846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062845 |
| 2020_NPS0062847 | 2020_NPS0062848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062847 |
| 2020_NPS0062849 | 2020_NPS0062850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062849 |
| 2020_NPS0062851 | 2020_NPS0062852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062851 |
| 2020_NPS0062853 | 2020_NPS0062854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062853 |
| 2020_NPS0062855 | 2020_NPS0062856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062855 |
| 2020_NPS0062857 | 2020_NPS0062858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062857 |
| 2020_NPS0062859 | 2020_NPS0062860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062859 |
| 2020_NPS0062861 | 2020_NPS0062862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062861 |
| 2020_NPS0062863 | 2020_NPS0062864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062863 |
| 2020_NPS0062865 | 2020_NPS0062866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062865 |
| 2020_NPS0062867 | 2020_NPS0062867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062867 |
| 2020_NPS0062868 | 2020_NPS0062869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062868 |
| 2020_NPS0062870 | 2020_NPS0062871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062870 |
| 2020_NPS0062872 | 2020_NPS0062873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062872 |

| 2020_NPS0062874 | 2020_NPS0062875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062874 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0062876 | 2020_NPS0062877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062876 |
| 2020_NPS0062878 | 2020_NPS0062878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062878 |
| 2020_NPS0062879 | 2020_NPS0062880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062879 |
| 2020_NPS0062881 | 2020_NPS0062882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0062881 |
| 2020_NPS0062883 | 2020_NPS0062884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0062883 |
| 2020_NPS0062885 | 2020_NPS0062885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0062885 |
| 2020_NPS0062886 | 2020_NPS0062887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062886 |
| 2020_NPS0062888 | 2020_NPS0062889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062888 |
| 2020_NPS0062890 | 2020_NPS0062891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062890 |
| 2020_NPS0062892 | 2020_NPS0062893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062892 |
| 2020_NPS0062894 | 2020_NPS0062895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062894 |
| 2020_NPS0062896 | 2020_NPS0062897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062896 |
| 2020_NPS0062898 | 2020_NPS0062899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062898 |
| 2020_NPS0062900 | 2020_NPS0062901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062900 |
| 2020_NPS0062902 | 2020_NPS0062903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062902 |
| 2020_NPS0062904 | 2020_NPS0062905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062904 |
| 2020_NPS0062906 | 2020_NPS0062907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062906 |
| 2020_NPS0062908 | 2020_NPS0062909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062908 |
| 2020_NPS0062910 | 2020_NPS0062911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062910 |
| 2020_NPS0062912 | 2020_NPS0062913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062912 |
| 2020_NPS0062914 | 2020_NPS0062915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062914 |
| 2020_NPS0062916 | 2020_NPS0062917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062916 |
| 2020_NPS0062918 | 2020_NPS0062919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062918 |
| 2020_NPS0062920 | 2020_NPS0062921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062920 |
| 2020_NPS0062922 | 2020_NPS0062923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062922 |
| 2020_NPS0062924 | 2020_NPS0062925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062924 |
| 2020_NPS0062926 | 2020_NPS0062927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062926 |
| 2020_NPS0062928 | 2020_NPS0062929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062928 |
| 2020_NPS0062930 | 2020_NPS0062931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062930 |
| 2020_NPS0062932 | 2020_NPS0062932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062932 |
| 2020_NPS0062933 | 2020_NPS0062934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062933 |
| 2020_NPS0062935 | 2020_NPS0062936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062935 |
| 2020_NPS0062937 | 2020_NPS0062938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062937 |
| 2020_NPS0062939 | 2020_NPS0062940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062939 |
| 2020_NPS0062941 | 2020_NPS0062942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062941 |
| 2020_NPS0062943 | 2020_NPS0062944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062943 |
| 2020_NPS0062945 | 2020_NPS0062946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062945 |
| 2020_NPS0062947 | 2020_NPS0062948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062947 |
| 2020_NPS0062949 | 2020_NPS0062950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062949 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0062951 | 2020_NPS0062952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062951 |
| 2020_NPS0062953 | 2020_NPS0062954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062953 |
| 2020_NPS0062955 | 2020_NPS0062956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062955 |
| 2020_NPS0062957 | 2020_NPS0062958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062957 |
| 2020_NPS0062959 | 2020_NPS0062960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062959 |
| 2020_NPS0062961 | 2020_NPS0062962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062961 |
| 2020_NPS0062963 | 2020_NPS0062964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062963 |
| 2020_NPS0062965 | 2020_NPS0062966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062965 |
| 2020_NPS0062967 | 2020_NPS0062968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062967 |
| 2020_NPS0062969 | 2020_NPS0062969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062969 |
| 2020_NPS0062970 | 2020_NPS0062971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062970 |
| 2020_NPS0062972 | 2020_NPS0062973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062972 |
| 2020_NPS0062974 | 2020_NPS0062975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062974 |
| 2020_NPS0062976 | 2020_NPS0062977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062976 |
| 2020_NPS0062978 | 2020_NPS0062979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062978 |
| 2020_NPS0062980 | 2020_NPS0062981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062980 |
| 2020_NPS0062982 | 2020_NPS0062983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062982 |
| 2020_NPS0062984 | 2020_NPS0062985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062984 |
| 2020_NPS0062986 | 2020_NPS0062987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062986 |
| 2020_NPS0062988 | 2020_NPS0062989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062988 |
| 2020_NPS0062990 | 2020_NPS0062991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062990 |
| 2020_NPS0062992 | 2020_NPS0062993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062992 |
| 2020_NPS0062994 | 2020_NPS0062995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062994 |
| 2020_NPS0062996 | 2020_NPS0062997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062996 |
| 2020_NPS0062998 | 2020_NPS0062999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0062998 |
| 2020_NPS0063000 | 2020_NPS0063001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063000 |
| 2020_NPS0063002 | 2020_NPS0063003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063002 |
| 2020_NPS0063004 | 2020_NPS0063005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063004 |
| 2020_NPS0063006 | 2020_NPS0063007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063006 |
| 2020_NPS0063008 | 2020_NPS0063009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063008 |
| 2020_NPS0063010 | 2020_NPS0063011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063010 |
| 2020_NPS0063012 | 2020_NPS0063013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063012 |
| 2020_NPS0063014 | 2020_NPS0063015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063014 |
| 2020_NPS0063016 | 2020_NPS0063017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063016 |
| 2020_NPS0063018 | 2020_NPS0063019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063018 |
| 2020_NPS0063020 | 2020_NPS0063021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063020 |
| 2020_NPS0063022 | 2020_NPS0063023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063022 |
| 2020_NPS0063024 | 2020_NPS0063025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063024 |
| 2020_NPS0063026 | 2020_NPS0063027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063026 |
| 2020_NPS0063028 | 2020_NPS0063029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063028 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0063030 | 2020_NPS0063031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063030 |
| 2020_NPS0063032 | 2020_NPS0063033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063032 |
| 2020_NPS0063034 | 2020_NPS0063035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063034 |
| 2020_NPS0063036 | 2020_NPS0063037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063036 |
| 2020_NPS0063038 | 2020_NPS0063039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0063038 |
| 2020_NPS0063040 | 2020_NPS0063041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0063040 |
| 2020_NPS0063042 | 2020_NPS0063043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0063042 |
| 2020_NPS0063044 | 2020_NPS0063045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063044 |
| 2020_NPS0063046 | 2020_NPS0063046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0063046 |
| 2020_NPS0063047 | 2020_NPS0063048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063047 |
| 2020_NPS0063049 | 2020_NPS0063050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063049 |
| 2020_NPS0063051 | 2020_NPS0063052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063051 |
| 2020_NPS0063053 | 2020_NPS0063054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063053 |
| 2020_NPS0063055 | 2020_NPS0063056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063055 |
| 2020_NPS0063057 | 2020_NPS0063058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063057 |
| 2020_NPS0063059 | 2020_NPS0063060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063059 |
| 2020_NPS0063061 | 2020_NPS0063062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063061 |
| 2020_NPS0063063 | 2020_NPS0063064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063063 |
| 2020_NPS0063065 | 2020_NPS0063066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063065 |
| 2020_NPS0063067 | 2020_NPS0063068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063067 |
| 2020_NPS0063069 | 2020_NPS0063070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063069 |
| 2020_NPS0063071 | 2020_NPS0063072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063071 |
| 2020_NPS0063073 | 2020_NPS0063074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063073 |
| 2020_NPS0063075 | 2020_NPS0063076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063075 |
| 2020_NPS0063077 | 2020_NPS0063078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063077 |
| 2020_NPS0063079 | 2020_NPS0063080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063079 |
| 2020_NPS0063081 | 2020_NPS0063082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063081 |
| 2020_NPS0063083 | 2020_NPS0063084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063083 |
| 2020_NPS0063085 | 2020_NPS0063086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063085 |
| 2020_NPS0063087 | 2020_NPS0063087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063087 |
| 2020_NPS0063088 | 2020_NPS0063089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063088 |
| 2020_NPS0063090 | 2020_NPS0063090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063090 |
| 2020_NPS0063091 | 2020_NPS0063092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063091 |
| 2020_NPS0063093 | 2020_NPS0063094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063093 |
| 2020_NPS0063095 | 2020_NPS0063096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063095 |
| 2020_NPS0063097 | 2020_NPS0063098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063097 |
| 2020_NPS0063099 | 2020_NPS0063100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063099 |
| 2020_NPS0063101 | 2020_NPS0063102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063101 |
| 2020_NPS0063103 | 2020_NPS0063104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063103 |
| 2020_NPS0063105 | 2020_NPS0063106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063105 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0063107 | 2020_NPS0063108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063107 |
| 2020_NPS0063109 | 2020_NPS0063110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063109 |
| 2020_NPS0063111 | 2020_NPS0063112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063111 |
| 2020_NPS0063113 | 2020_NPS0063114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063113 |
| 2020_NPS0063115 | 2020_NPS0063116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063115 |
| 2020_NPS0063117 | 2020_NPS0063118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063117 |
| 2020_NPS0063119 | 2020_NPS0063120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063119 |
| 2020_NPS0063121 | 2020_NPS0063122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063121 |
| 2020_NPS0063123 | 2020_NPS0063124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063123 |
| 2020_NPS0063125 | 2020_NPS0063126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063125 |
| 2020_NPS0063127 | 2020_NPS0063128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063127 |
| 2020_NPS0063129 | 2020_NPS0063130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063129 |
| 2020_NPS0063131 | 2020_NPS0063132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063131 |
| 2020_NPS0063133 | 2020_NPS0063134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063133 |
| 2020_NPS0063135 | 2020_NPS0063136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063135 |
| 2020_NPS0063137 | 2020_NPS0063138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063137 |
| 2020_NPS0063139 | 2020_NPS0063140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063139 |
| 2020_NPS0063141 | 2020_NPS0063142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063141 |
| 2020_NPS0063143 | 2020_NPS0063144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063143 |
| 2020_NPS0063145 | 2020_NPS0063146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063145 |
| 2020_NPS0063147 | 2020_NPS0063148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063147 |
| 2020_NPS0063149 | 2020_NPS0063150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063149 |
| 2020_NPS0063151 | 2020_NPS0063152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063151 |
| 2020_NPS0063153 | 2020_NPS0063154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063153 |
| 2020_NPS0063155 | 2020_NPS0063156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063155 |
| 2020_NPS0063157 | 2020_NPS0063158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063157 |
| 2020_NPS0063159 | 2020_NPS0063160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063159 |
| 2020_NPS0063161 | 2020_NPS0063162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063161 |
| 2020_NPS0063163 | 2020_NPS0063164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063163 |
| 2020_NPS0063165 | 2020_NPS0063166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063165 |
| 2020_NPS0063167 | 2020_NPS0063168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063167 |
| 2020_NPS0063169 | 2020_NPS0063170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063169 |
| 2020_NPS0063171 | 2020_NPS0063172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063171 |
| 2020_NPS0063173 | 2020_NPS0063174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063173 |
| 2020_NPS0063175 | 2020_NPS0063176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063175 |
| 2020_NPS0063177 | 2020_NPS0063178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063177 |
| 2020_NPS0063179 | 2020_NPS0063180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063179 |
| 2020_NPS0063181 | 2020_NPS0063182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063181 |
| 2020_NPS0063183 | 2020_NPS0063184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063183 |
| 2020_NPS0063185 | 2020_NPS0063186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063185 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0063187 | 2020_NPS0063188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063187 |
| 2020_NPS0063189 | 2020_NPS0063190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063189 |
| 2020_NPS0063191 | 2020_NPS0063192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063191 |
| 2020_NPS0063193 | 2020_NPS0063194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063193 |
| 2020_NPS0063195 | 2020_NPS0063196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063195 |
| 2020_NPS0063197 | 2020_NPS0063198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063197 |
| 2020_NPS0063199 | 2020_NPS0063200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063199 |
| 2020_NPS0063201 | 2020_NPS0063202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063201 |
| 2020_NPS0063203 | 2020_NPS0063204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063203 |
| 2020_NPS0063205 | 2020_NPS0063206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063205 |
| 2020_NPS0063207 | 2020_NPS0063208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063207 |
| 2020_NPS0063209 | 2020_NPS0063210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063209 |
| 2020_NPS0063211 | 2020_NPS0063212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063211 |
| 2020_NPS0063213 | 2020_NPS0063214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063213 |
| 2020_NPS0063215 | 2020_NPS0063216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063215 |
| 2020_NPS0063217 | 2020_NPS0063218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063217 |
| 2020_NPS0063219 | 2020_NPS0063220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063219 |
| 2020_NPS0063221 | 2020_NPS0063222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063221 |
| 2020_NPS0063223 | 2020_NPS0063224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063223 |
| 2020_NPS0063225 | 2020_NPS0063226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063225 |
| 2020_NPS0063227 | 2020_NPS0063228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063227 |
| 2020_NPS0063229 | 2020_NPS0063230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063229 |
| 2020_NPS0063231 | 2020_NPS0063232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063231 |
| 2020_NPS0063233 | 2020_NPS0063234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063233 |
| 2020_NPS0063235 | 2020_NPS0063236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063235 |
| 2020_NPS0063237 | 2020_NPS0063238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063237 |
| 2020_NPS0063239 | 2020_NPS0063240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063239 |
| 2020_NPS0063241 | 2020_NPS0063242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063241 |
| 2020_NPS0063243 | 2020_NPS0063244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063243 |
| 2020_NPS0063245 | 2020_NPS0063246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063245 |
| 2020_NPS0063247 | 2020_NPS0063248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063247 |
| 2020_NPS0063249 | 2020_NPS0063250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063249 |
| 2020_NPS0063251 | 2020_NPS0063252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063251 |
| 2020_NPS0063253 | 2020_NPS0063254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063253 |
| 2020_NPS0063255 | 2020_NPS0063256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063255 |
| 2020_NPS0063257 | 2020_NPS0063258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063257 |
| 2020_NPS0063259 | 2020_NPS0063260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063259 |
| 2020_NPS0063261 | 2020_NPS0063262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063261 |
| 2020_NPS0063263 | 2020_NPS0063264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063263 |
| 2020_NPS0063265 | 2020_NPS0063266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063265 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0063267 | 2020_NPS0063268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063267 |
| 2020_NPS0063269 | 2020_NPS0063270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063269 |
| 2020_NPS0063271 | 2020_NPS0063272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063271 |
| 2020_NPS0063273 | 2020_NPS0063274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063273 |
| 2020_NPS0063275 | 2020_NPS0063276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0063275 |
| 2020_NPS0063276 | 2020_NPS0063277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063276 |
| 2020_NPS0063278 | 2020_NPS0063279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063278 |
| 2020_NPS0063280 | 2020_NPS0063281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063280 |
| 2020_NPS0063282 | 2020_NPS0063283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063282 |
| 2020_NPS0063284 | 2020_NPS0063285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063284 |
| 2020_NPS0063286 | 2020_NPS0063287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063286 |
| 2020_NPS0063288 | 2020_NPS0063289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063288 |
| 2020_NPS0063290 | 2020_NPS0063291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063290 |
| 2020_NPS0063292 | 2020_NPS0063293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063292 |
| 2020_NPS0063294 | 2020_NPS0063295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063294 |
| 2020_NPS0063296 | 2020_NPS0063297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063296 |
| 2020_NPS0063298 | 2020_NPS0063299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063298 |
| 2020_NPS0063300 | 2020_NPS0063301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063300 |
| 2020_NPS0063302 | 2020_NPS0063303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063302 |
| 2020_NPS0063304 | 2020_NPS0063305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063304 |
| 2020_NPS0063306 | 2020_NPS0063307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063306 |
| 2020_NPS0063308 | 2020_NPS0063309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063308 |
| 2020_NPS0063310 | 2020_NPS0063311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063310 |
| 2020_NPS0063312 | 2020_NPS0063313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063312 |
| 2020_NPS0063314 | 2020_NPS0063315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063314 |
| 2020_NPS0063316 | 2020_NPS0063317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063316 |
| 2020_NPS0063318 | 2020_NPS0063319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063318 |
| 2020_NPS0063320 | 2020_NPS0063321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063320 |
| 2020_NPS0063322 | 2020_NPS0063323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063322 |
| 2020_NPS0063324 | 2020_NPS0063325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063324 |
| 2020_NPS0063326 | 2020_NPS0063327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063326 |
| 2020_NPS0063328 | 2020_NPS0063329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063328 |
| 2020_NPS0063330 | 2020_NPS0063331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063330 |
| 2020_NPS0063332 | 2020_NPS0063333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063332 |
| 2020_NPS0063334 | 2020_NPS0063335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063334 |
| 2020_NPS0063336 | 2020_NPS0063337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063336 |
| 2020_NPS0063338 | 2020_NPS0063339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063338 |
| 2020_NPS0063340 | 2020_NPS0063341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063340 |
| 2020_NPS0063342 | 2020_NPS0063343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063342 |
| 2020_NPS0063344 | 2020_NPS0063345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063344 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0063346 | 2020_NPS0063347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063346 |
| 2020_NPS0063348 | 2020_NPS0063349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063348 |
| 2020_NPS0063350 | 2020_NPS0063351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063350 |
| 2020_NPS0063352 | 2020_NPS0063353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063352 |
| 2020_NPS0063354 | 2020_NPS0063355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063354 |
| 2020_NPS0063356 | 2020_NPS0063357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063356 |
| 2020_NPS0063358 | 2020_NPS0063359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063358 |
| 2020_NPS0063360 | 2020_NPS0063361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063360 |
| 2020_NPS0063362 | 2020_NPS0063363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063362 |
| 2020_NPS0063364 | 2020_NPS0063365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063364 |
| 2020_NPS0063366 | 2020_NPS0063367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063366 |
| 2020_NPS0063368 | 2020_NPS0063369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063368 |
| 2020_NPS0063370 | 2020_NPS0063371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063370 |
| 2020_NPS0063372 | 2020_NPS0063373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063372 |
| 2020_NPS0063374 | 2020_NPS0063375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063374 |
| 2020_NPS0063376 | 2020_NPS0063377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063376 |
| 2020_NPS0063378 | 2020_NPS0063379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063378 |
| 2020_NPS0063380 | 2020_NPS0063381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063380 |
| 2020_NPS0063382 | 2020_NPS0063383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063382 |
| 2020_NPS0063384 | 2020_NPS0063385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063384 |
| 2020_NPS0063386 | 2020_NPS0063387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063386 |
| 2020_NPS0063388 | 2020_NPS0063389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063388 |
| 2020_NPS0063390 | 2020_NPS0063391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063390 |
| 2020_NPS0063392 | 2020_NPS0063393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063392 |
| 2020_NPS0063394 | 2020_NPS0063395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063394 |
| 2020_NPS0063396 | 2020_NPS0063397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063396 |
| 2020_NPS0063398 | 2020_NPS0063399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063398 |
| 2020_NPS0063400 | 2020_NPS0063401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063400 |
| 2020_NPS0063402 | 2020_NPS0063403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063402 |
| 2020_NPS0063404 | 2020_NPS0063405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063404 |
| 2020_NPS0063406 | 2020_NPS0063407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063406 |
| 2020_NPS0063408 | 2020_NPS0063409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063408 |
| 2020_NPS0063410 | 2020_NPS0063411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063410 |
| 2020_NPS0063412 | 2020_NPS0063413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063412 |
| 2020_NPS0063414 | 2020_NPS0063415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063414 |
| 2020_NPS0063416 | 2020_NPS0063417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063416 |
| 2020_NPS0063418 | 2020_NPS0063419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063418 |
| 2020_NPS0063420 | 2020_NPS0063421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063420 |
| 2020_NPS0063422 | 2020_NPS0063423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063422 |
| 2020_NPS0063424 | 2020_NPS0063425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063424 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0063426 | 2020_NPS0063427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063426 |
| 2020_NPS0063428 | 2020_NPS0063429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063428 |
| 2020_NPS0063430 | 2020_NPS0063431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063430 |
| 2020_NPS0063432 | 2020_NPS0063433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063432 |
| 2020_NPS0063434 | 2020_NPS0063435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063434 |
| 2020_NPS0063436 | 2020_NPS0063437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063436 |
| 2020_NPS0063438 | 2020_NPS0063439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063438 |
| 2020_NPS0063440 | 2020_NPS0063441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063440 |
| 2020_NPS0063442 | 2020_NPS0063443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063442 |
| 2020_NPS0063444 | 2020_NPS0063445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063444 |
| 2020_NPS0063446 | 2020_NPS0063447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063446 |
| 2020_NPS0063448 | 2020_NPS0063449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063448 |
| 2020_NPS0063450 | 2020_NPS0063451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063450 |
| 2020_NPS0063452 | 2020_NPS0063453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063452 |
| 2020_NPS0063454 | 2020_NPS0063455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063454 |
| 2020_NPS0063456 | 2020_NPS0063457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063456 |
| 2020_NPS0063458 | 2020_NPS0063459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063458 |
| 2020_NPS0063460 | 2020_NPS0063461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063460 |
| 2020_NPS0063462 | 2020_NPS0063463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063462 |
| 2020_NPS0063464 | 2020_NPS0063465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063464 |
| 2020_NPS0063466 | 2020_NPS0063467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063466 |
| 2020_NPS0063468 | 2020_NPS0063469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063468 |
| 2020_NPS0063470 | 2020_NPS0063471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063470 |
| 2020_NPS0063472 | 2020_NPS0063473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063472 |
| 2020_NPS0063474 | 2020_NPS0063475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063474 |
| 2020_NPS0063476 | 2020_NPS0063477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063476 |
| 2020_NPS0063478 | 2020_NPS0063478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063478 |
| 2020_NPS0063479 | 2020_NPS0063480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063479 |
| 2020_NPS0063481 | 2020_NPS0063482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063481 |
| 2020_NPS0063483 | 2020_NPS0063484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063483 |
| 2020_NPS0063485 | 2020_NPS0063486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063485 |
| 2020_NPS0063487 | 2020_NPS0063488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063487 |
| 2020_NPS0063489 | 2020_NPS0063490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063489 |
| 2020_NPS0063491 | 2020_NPS0063492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063491 |
| 2020_NPS0063493 | 2020_NPS0063494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063493 |
| 2020_NPS0063495 | 2020_NPS0063496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063495 |
| 2020_NPS0063497 | 2020_NPS0063497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063497 |
| 2020_NPS0063498 | 2020_NPS0063499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063498 |
| 2020_NPS0063500 | 2020_NPS0063501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063500 |
| 2020_NPS0063502 | 2020_NPS0063503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063502 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0063504 | 2020_NPS0063505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063504 |
| 2020_NPS0063506 | 2020_NPS0063507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063506 |
| 2020_NPS0063508 | 2020_NPS0063509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063508 |
| 2020_NPS0063510 | 2020_NPS0063511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063510 |
| 2020_NPS0063512 | 2020_NPS0063513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063512 |
| 2020_NPS0063514 | 2020_NPS0063515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063514 |
| 2020_NPS0063516 | 2020_NPS0063517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063516 |
| 2020_NPS0063518 | 2020_NPS0063519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063518 |
| 2020_NPS0063520 | 2020_NPS0063521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063520 |
| 2020_NPS0063522 | 2020_NPS0063523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063522 |
| 2020_NPS0063524 | 2020_NPS0063525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063524 |
| 2020_NPS0063526 | 2020_NPS0063527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063526 |
| 2020_NPS0063528 | 2020_NPS0063529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063528 |
| 2020_NPS0063530 | 2020_NPS0063531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063530 |
| 2020_NPS0063532 | 2020_NPS0063533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063532 |
| 2020_NPS0063534 | 2020_NPS0063535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063534 |
| 2020_NPS0063536 | 2020_NPS0063537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063536 |
| 2020_NPS0063538 | 2020_NPS0063539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063538 |
| 2020_NPS0063540 | 2020_NPS0063541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063540 |
| 2020_NPS0063542 | 2020_NPS0063543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063542 |
| 2020_NPS0063544 | 2020_NPS0063545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063544 |
| 2020_NPS0063546 | 2020_NPS0063547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063546 |
| 2020_NPS0063548 | 2020_NPS0063549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063548 |
| 2020_NPS0063550 | 2020_NPS0063551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063550 |
| 2020_NPS0063552 | 2020_NPS0063553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063552 |
| 2020_NPS0063554 | 2020_NPS0063555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063554 |
| 2020_NPS0063556 | 2020_NPS0063557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063556 |
| 2020_NPS0063558 | 2020_NPS0063559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063558 |
| 2020_NPS0063560 | 2020_NPS0063561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063560 |
| 2020_NPS0063562 | 2020_NPS0063563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063562 |
| 2020_NPS0063564 | 2020_NPS0063565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063564 |
| 2020_NPS0063566 | 2020_NPS0063567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063566 |
| 2020_NPS0063568 | 2020_NPS0063569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063568 |
| 2020_NPS0063570 | 2020_NPS0063571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063570 |
| 2020_NPS0063572 | 2020_NPS0063573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063572 |
| 2020_NPS0063574 | 2020_NPS0063575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063574 |
| 2020_NPS0063576 | 2020_NPS0063577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063576 |
| 2020_NPS0063578 | 2020_NPS0063579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063578 |
| 2020_NPS0063580 | 2020_NPS0063581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063580 |
| 2020_NPS0063582 | 2020_NPS0063583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063582 |

| 2020_NPS0063584 | 2020_NPS0063585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063584 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0063586 | 2020_NPS0063587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063586 |
| 2020_NPS0063588 | 2020_NPS0063589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063588 |
| 2020_NPS0063590 | 2020_NPS0063591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063590 |
| 2020_NPS0063592 | 2020_NPS0063593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063592 |
| 2020_NPS0063594 | 2020_NPS0063595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0063594 |
| 2020_NPS0063596 | 2020_NPS0063597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063596 |
| 2020_NPS0063598 | 2020_NPS0063599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063598 |
| 2020_NPS0063600 | 2020_NPS0063601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063600 |
| 2020_NPS0063602 | 2020_NPS0063603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063602 |
| 2020_NPS0063604 | 2020_NPS0063605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063604 |
| 2020_NPS0063606 | 2020_NPS0063607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063606 |
| 2020_NPS0063608 | 2020_NPS0063609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063608 |
| 2020_NPS0063610 | 2020_NPS0063611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063610 |
| 2020_NPS0063612 | 2020_NPS0063613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063612 |
| 2020_NPS0063614 | 2020_NPS0063615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063614 |
| 2020_NPS0063616 | 2020_NPS0063617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063616 |
| 2020_NPS0063618 | 2020_NPS0063619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063618 |
| 2020_NPS0063620 | 2020_NPS0063621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063620 |
| 2020_NPS0063622 | 2020_NPS0063622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063622 |
| 2020_NPS0063623 | 2020_NPS0063624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063623 |
| 2020_NPS0063625 | 2020_NPS0063626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063625 |
| 2020_NPS0063627 | 2020_NPS0063628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063627 |
| 2020_NPS0063629 | 2020_NPS0063630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063629 |
| 2020_NPS0063631 | 2020_NPS0063632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063631 |
| 2020_NPS0063633 | 2020_NPS0063634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063633 |
| 2020_NPS0063635 | 2020_NPS0063635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063635 |
| 2020_NPS0063636 | 2020_NPS0063637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063636 |
| 2020_NPS0063638 | 2020_NPS0063639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063638 |
| 2020_NPS0063640 | 2020_NPS0063641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063640 |
| 2020_NPS0063642 | 2020_NPS0063643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063642 |
| 2020_NPS0063644 | 2020_NPS0063645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063644 |
| 2020_NPS0063646 | 2020_NPS0063647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063646 |
| 2020_NPS0063648 | 2020_NPS0063649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063648 |
| 2020_NPS0063650 | 2020_NPS0063651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063650 |
| 2020_NPS0063652 | 2020_NPS0063653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063652 |
| 2020_NPS0063654 | 2020_NPS0063655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063654 |
| 2020_NPS0063656 | 2020_NPS0063657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063656 |
| 2020_NPS0063658 | 2020_NPS0063659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063658 |
| 2020_NPS0063660 | 2020_NPS0063661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063660 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0063662 | 2020_NPS0063663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063662 |
| 2020_NPS0063664 | 2020_NPS0063665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0063664 |
| 2020_NPS0063666 | 2020_NPS0063667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0063666 |
| 2020_NPS0063668 | 2020_NPS0063669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063668 |
| 2020_NPS0063670 | 2020_NPS0063670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0063670 |
| 2020_NPS0063671 | 2020_NPS0063671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0063671 |
| 2020_NPS0063672 | 2020_NPS0063673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063672 |
| 2020_NPS0063674 | 2020_NPS0063675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063674 |
| 2020_NPS0063676 | 2020_NPS0063677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063676 |
| 2020_NPS0063678 | 2020_NPS0063679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063678 |
| 2020_NPS0063680 | 2020_NPS0063681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063680 |
| 2020_NPS0063682 | 2020_NPS0063683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063682 |
| 2020_NPS0063684 | 2020_NPS0063685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063684 |
| 2020_NPS0063686 | 2020_NPS0063686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063686 |
| 2020_NPS0063687 | 2020_NPS0063688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063687 |
| 2020_NPS0063689 | 2020_NPS0063690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063689 |
| 2020_NPS0063691 | 2020_NPS0063692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063691 |
| 2020_NPS0063693 | 2020_NPS0063693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063693 |
| 2020_NPS0063694 | 2020_NPS0063695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063694 |
| 2020_NPS0063696 | 2020_NPS0063696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063696 |
| 2020_NPS0063697 | 2020_NPS0063698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063697 |
| 2020_NPS0063699 | 2020_NPS0063700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063699 |
| 2020_NPS0063701 | 2020_NPS0063702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063701 |
| 2020_NPS0063703 | 2020_NPS0063704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063703 |
| 2020_NPS0063705 | 2020_NPS0063706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063705 |
| 2020_NPS0063707 | 2020_NPS0063708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063707 |
| 2020_NPS0063709 | 2020_NPS0063710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063709 |
| 2020_NPS0063711 | 2020_NPS0063712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063711 |
| 2020_NPS0063713 | 2020_NPS0063714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063713 |
| 2020_NPS0063715 | 2020_NPS0063716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063715 |
| 2020_NPS0063717 | 2020_NPS0063718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063717 |
| 2020_NPS0063719 | 2020_NPS0063720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063719 |
| 2020_NPS0063721 | 2020_NPS0063722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063721 |
| 2020_NPS0063723 | 2020_NPS0063724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063723 |
| 2020_NPS0063725 | 2020_NPS0063726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063725 |
| 2020_NPS0063727 | 2020_NPS0063728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063727 |
| 2020_NPS0063729 | 2020_NPS0063730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063729 |
| 2020_NPS0063731 | 2020_NPS0063732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063731 |
| 2020_NPS0063733 | 2020_NPS0063734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063733 |
| 2020_NPS0063735 | 2020_NPS0063736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063735 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0063737 | 2020_NPS0063738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063737 |
| 2020_NPS0063739 | 2020_NPS0063740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063739 |
| 2020_NPS0063741 | 2020_NPS0063742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063741 |
| 2020_NPS0063743 | 2020_NPS0063744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063743 |
| 2020_NPS0063745 | 2020_NPS0063746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0063745 |
| 2020_NPS0063747 | 2020_NPS0063748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063747 |
| 2020_NPS0063749 | 2020_NPS0063750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063749 |
| 2020_NPS0063751 | 2020_NPS0063752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063751 |
| 2020_NPS0063753 | 2020_NPS0063754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063753 |
| 2020_NPS0063755 | 2020_NPS0063756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063755 |
| 2020_NPS0063757 | 2020_NPS0063758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063757 |
| 2020_NPS0063759 | 2020_NPS0063760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063759 |
| 2020_NPS0063761 | 2020_NPS0063762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063761 |
| 2020_NPS0063763 | 2020_NPS0063764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063763 |
| 2020_NPS0063765 | 2020_NPS0063766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063765 |
| 2020_NPS0063767 | 2020_NPS0063768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063767 |
| 2020_NPS0063769 | 2020_NPS0063770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063769 |
| 2020_NPS0063771 | 2020_NPS0063772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063771 |
| 2020_NPS0063773 | 2020_NPS0063774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063773 |
| 2020_NPS0063775 | 2020_NPS0063776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063775 |
| 2020_NPS0063777 | 2020_NPS0063778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063777 |
| 2020_NPS0063779 | 2020_NPS0063780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063779 |
| 2020_NPS0063781 | 2020_NPS0063782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063781 |
| 2020_NPS0063783 | 2020_NPS0063784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063783 |
| 2020_NPS0063785 | 2020_NPS0063786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063785 |
| 2020_NPS0063787 | 2020_NPS0063788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063787 |
| 2020_NPS0063789 | 2020_NPS0063790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063789 |
| 2020_NPS0063791 | 2020_NPS0063792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063791 |
| 2020_NPS0063793 | 2020_NPS0063794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063793 |
| 2020_NPS0063795 | 2020_NPS0063796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063795 |
| 2020_NPS0063797 | 2020_NPS0063798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063797 |
| 2020_NPS0063799 | 2020_NPS0063800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063799 |
| 2020_NPS0063801 | 2020_NPS0063802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063801 |
| 2020_NPS0063803 | 2020_NPS0063804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063803 |
| 2020_NPS0063805 | 2020_NPS0063806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063805 |
| 2020_NPS0063807 | 2020_NPS0063808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063807 |
| 2020_NPS0063809 | 2020_NPS0063810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063809 |
| 2020_NPS0063811 | 2020_NPS0063812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063811 |
| 2020_NPS0063813 | 2020_NPS0063814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063813 |
| 2020_NPS0063815 | 2020_NPS0063816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063815 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0063817 | 2020_NPS0063818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063817 |
| 2020_NPS0063819 | 2020_NPS0063820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063819 |
| 2020_NPS0063821 | 2020_NPS0063822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063821 |
| 2020_NPS0063823 | 2020_NPS0063824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063823 |
| 2020_NPS0063825 | 2020_NPS0063826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063825 |
| 2020_NPS0063827 | 2020_NPS0063828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063827 |
| 2020_NPS0063829 | 2020_NPS0063830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063829 |
| 2020_NPS0063831 | 2020_NPS0063832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063831 |
| 2020_NPS0063833 | 2020_NPS0063834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063833 |
| 2020_NPS0063835 | 2020_NPS0063836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063835 |
| 2020_NPS0063837 | 2020_NPS0063838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063837 |
| 2020_NPS0063839 | 2020_NPS0063840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063839 |
| 2020_NPS0063841 | 2020_NPS0063842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063841 |
| 2020_NPS0063843 | 2020_NPS0063844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063843 |
| 2020_NPS0063845 | 2020_NPS0063846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063845 |
| 2020_NPS0063847 | 2020_NPS0063848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063847 |
| 2020_NPS0063849 | 2020_NPS0063850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063849 |
| 2020_NPS0063851 | 2020_NPS0063852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063851 |
| 2020_NPS0063853 | 2020_NPS0063854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063853 |
| 2020_NPS0063855 | 2020_NPS0063856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063855 |
| 2020_NPS0063857 | 2020_NPS0063858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063857 |
| 2020_NPS0063859 | 2020_NPS0063860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063859 |
| 2020_NPS0063861 | 2020_NPS0063862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063861 |
| 2020_NPS0063863 | 2020_NPS0063864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063863 |
| 2020_NPS0063865 | 2020_NPS0063866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063865 |
| 2020_NPS0063867 | 2020_NPS0063868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063867 |
| 2020_NPS0063869 | 2020_NPS0063870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063869 |
| 2020_NPS0063871 | 2020_NPS0063872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063871 |
| 2020_NPS0063873 | 2020_NPS0063874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063873 |
| 2020_NPS0063875 | 2020_NPS0063876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063875 |
| 2020_NPS0063877 | 2020_NPS0063878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063877 |
| 2020_NPS0063879 | 2020_NPS0063880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063879 |
| 2020_NPS0063881 | 2020_NPS0063882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063881 |
| 2020_NPS0063883 | 2020_NPS0063884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063883 |
| 2020_NPS0063885 | 2020_NPS0063886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063885 |
| 2020_NPS0063887 | 2020_NPS0063888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063887 |
| 2020_NPS0063889 | 2020_NPS0063890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063889 |
| 2020_NPS0063891 | 2020_NPS0063892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063891 |
| 2020_NPS0063893 | 2020_NPS0063894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063893 |
| 2020_NPS0063895 | 2020_NPS0063896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0063895 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0063897 | 2020_NPS0063898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063897 |
| 2020_NPS0063899 | 2020_NPS0063900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063899 |
| 2020_NPS0063901 | 2020_NPS0063902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063901 |
| 2020_NPS0063903 | 2020_NPS0063904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063903 |
| 2020_NPS0063905 | 2020_NPS0063906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063905 |
| 2020_NPS0063907 | 2020_NPS0063908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063907 |
| 2020_NPS0063909 | 2020_NPS0063910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063909 |
| 2020_NPS0063911 | 2020_NPS0063911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063911 |
| 2020_NPS0063912 | 2020_NPS0063913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063912 |
| 2020_NPS0063914 | 2020_NPS0063915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063914 |
| 2020_NPS0063916 | 2020_NPS0063917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063916 |
| 2020_NPS0063918 | 2020_NPS0063919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063918 |
| 2020_NPS0063920 | 2020_NPS0063921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063920 |
| 2020_NPS0063922 | 2020_NPS0063923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063922 |
| 2020_NPS0063924 | 2020_NPS0063925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063924 |
| 2020_NPS0063926 | 2020_NPS0063927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063926 |
| 2020_NPS0063928 | 2020_NPS0063929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063928 |
| 2020_NPS0063930 | 2020_NPS0063931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063930 |
| 2020_NPS0063932 | 2020_NPS0063933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063932 |
| 2020_NPS0063934 | 2020_NPS0063935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063934 |
| 2020_NPS0063936 | 2020_NPS0063937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063936 |
| 2020_NPS0063938 | 2020_NPS0063939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063938 |
| 2020_NPS0063940 | 2020_NPS0063941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063940 |
| 2020_NPS0063942 | 2020_NPS0063943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063942 |
| 2020_NPS0063944 | 2020_NPS0063945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063944 |
| 2020_NPS0063946 | 2020_NPS0063947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063946 |
| 2020_NPS0063948 | 2020_NPS0063949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063948 |
| 2020_NPS0063950 | 2020_NPS0063951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063950 |
| 2020_NPS0063952 | 2020_NPS0063953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063952 |
| 2020_NPS0063954 | 2020_NPS0063955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063954 |
| 2020_NPS0063956 | 2020_NPS0063957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063956 |
| 2020_NPS0063958 | 2020_NPS0063959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063958 |
| 2020_NPS0063960 | 2020_NPS0063961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063960 |
| 2020_NPS0063962 | 2020_NPS0063963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063962 |
| 2020_NPS0063964 | 2020_NPS0063965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063964 |
| 2020_NPS0063966 | 2020_NPS0063967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063966 |
| 2020_NPS0063968 | 2020_NPS0063969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063968 |
| 2020_NPS0063970 | 2020_NPS0063970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063970 |
| 2020_NPS0063971 | 2020_NPS0063972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063971 |
| 2020_NPS0063973 | 2020_NPS0063974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063973 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0063975 | 2020_NPS0063976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063975 |
| 2020_NPS0063977 | 2020_NPS0063978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063977 |
| 2020_NPS0063979 | 2020_NPS0063980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063979 |
| 2020_NPS0063981 | 2020_NPS0063982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063981 |
| 2020_NPS0063983 | 2020_NPS0063984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063983 |
| 2020_NPS0063985 | 2020_NPS0063986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063985 |
| 2020_NPS0063987 | 2020_NPS0063988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063987 |
| 2020_NPS0063989 | 2020_NPS0063990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063989 |
| 2020_NPS0063991 | 2020_NPS0063992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063991 |
| 2020_NPS0063993 | 2020_NPS0063994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063993 |
| 2020_NPS0063995 | 2020_NPS0063996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063995 |
| 2020_NPS0063996 | 2020_NPS0063997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063996 |
| 2020_NPS0063998 | 2020_NPS0063999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0063998 |
| 2020_NPS0064000 | 2020_NPS0064001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064000 |
| 2020_NPS0064002 | 2020_NPS0064003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064002 |
| 2020_NPS0064004 | 2020_NPS0064005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064004 |
| 2020_NPS0064006 | 2020_NPS0064007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064006 |
| 2020_NPS0064008 | 2020_NPS0064009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064008 |
| 2020_NPS0064010 | 2020_NPS0064011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064010 |
| 2020_NPS0064012 | 2020_NPS0064013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064012 |
| 2020_NPS0064014 | 2020_NPS0064015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064014 |
| 2020_NPS0064016 | 2020_NPS0064017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064016 |
| 2020_NPS0064018 | 2020_NPS0064019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064018 |
| 2020_NPS0064020 | 2020_NPS0064021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064020 |
| 2020_NPS0064022 | 2020_NPS0064023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064022 |
| 2020_NPS0064024 | 2020_NPS0064025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064024 |
| 2020_NPS0064026 | 2020_NPS0064027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064026 |
| 2020_NPS0064028 | 2020_NPS0064029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064028 |
| 2020_NPS0064030 | 2020_NPS0064031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064030 |
| 2020_NPS0064032 | 2020_NPS0064033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064032 |
| 2020_NPS0064034 | 2020_NPS0064035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064034 |
| 2020_NPS0064036 | 2020_NPS0064037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064036 |
| 2020_NPS0064038 | 2020_NPS0064039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064038 |
| 2020_NPS0064040 | 2020_NPS0064041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064040 |
| 2020_NPS0064042 | 2020_NPS0064043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064042 |
| 2020_NPS0064044 | 2020_NPS0064045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064044 |
| 2020_NPS0064046 | 2020_NPS0064047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064046 |
| 2020_NPS0064048 | 2020_NPS0064048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064048 |
| 2020_NPS0064049 | 2020_NPS0064050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064049 |
| 2020_NPS0064051 | 2020_NPS0064052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064051 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0064053 | 2020_NPS0064054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064053 |
| 2020_NPS0064055 | 2020_NPS0064056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064055 |
| 2020_NPS0064057 | 2020_NPS0064058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064057 |
| 2020_NPS0064059 | 2020_NPS0064060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064059 |
| 2020_NPS0064061 | 2020_NPS0064062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064061 |
| 2020_NPS0064063 | 2020_NPS0064064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064063 |
| 2020_NPS0064065 | 2020_NPS0064066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064065 |
| 2020_NPS0064067 | 2020_NPS0064068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064067 |
| 2020_NPS0064069 | 2020_NPS0064070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064069 |
| 2020_NPS0064071 | 2020_NPS0064072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064071 |
| 2020_NPS0064073 | 2020_NPS0064074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064073 |
| 2020_NPS0064075 | 2020_NPS0064076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064075 |
| 2020_NPS0064077 | 2020_NPS0064078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064077 |
| 2020_NPS0064079 | 2020_NPS0064080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064079 |
| 2020_NPS0064081 | 2020_NPS0064082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064081 |
| 2020_NPS0064083 | 2020_NPS0064084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064083 |
| 2020_NPS0064085 | 2020_NPS0064086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064085 |
| 2020_NPS0064087 | 2020_NPS0064088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064087 |
| 2020_NPS0064089 | 2020_NPS0064090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064089 |
| 2020_NPS0064091 | 2020_NPS0064092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064091 |
| 2020_NPS0064093 | 2020_NPS0064094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064093 |
| 2020_NPS0064095 | 2020_NPS0064096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064095 |
| 2020_NPS0064097 | 2020_NPS0064098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064097 |
| 2020_NPS0064099 | 2020_NPS0064100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064099 |
| 2020_NPS0064101 | 2020_NPS0064102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064101 |
| 2020_NPS0064103 | 2020_NPS0064104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064103 |
| 2020_NPS0064105 | 2020_NPS0064106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064105 |
| 2020_NPS0064107 | 2020_NPS0064108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064107 |
| 2020_NPS0064109 | 2020_NPS0064110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064109 |
| 2020_NPS0064111 | 2020_NPS0064112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064111 |
| 2020_NPS0064113 | 2020_NPS0064114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064113 |
| 2020_NPS0064115 | 2020_NPS0064116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064115 |
| 2020_NPS0064117 | 2020_NPS0064118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064117 |
| 2020_NPS0064119 | 2020_NPS0064120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064119 |
| 2020_NPS0064121 | 2020_NPS0064122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064121 |
| 2020_NPS0064123 | 2020_NPS0064124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064123 |
| 2020_NPS0064125 | 2020_NPS0064126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064125 |
| 2020_NPS0064127 | 2020_NPS0064128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064127 |
| 2020_NPS0064129 | 2020_NPS0064130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064129 |
| 2020_NPS0064131 | 2020_NPS0064131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064131 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0064132 | 2020_NPS0064133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064132 |
| 2020_NPS0064134 | 2020_NPS0064135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064134 |
| 2020_NPS0064136 | 2020_NPS0064137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064136 |
| 2020_NPS0064138 | 2020_NPS0064139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064138 |
| 2020_NPS0064140 | 2020_NPS0064141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0064140 |
| 2020_NPS0064142 | 2020_NPS0064143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0064142 |
| 2020_NPS0064144 | 2020_NPS0064145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0064144 |
| 2020_NPS0064146 | 2020_NPS0064147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064146 |
| 2020_NPS0064148 | 2020_NPS0064149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064148 |
| 2020_NPS0064150 | 2020_NPS0064151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064150 |
| 2020_NPS0064152 | 2020_NPS0064153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064152 |
| 2020_NPS0064154 | 2020_NPS0064155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064154 |
| 2020_NPS0064156 | 2020_NPS0064157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064156 |
| 2020_NPS0064158 | 2020_NPS0064159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064158 |
| 2020_NPS0064160 | 2020_NPS0064161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064160 |
| 2020_NPS0064162 | 2020_NPS0064163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064162 |
| 2020_NPS0064164 | 2020_NPS0064165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064164 |
| 2020_NPS0064166 | 2020_NPS0064167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064166 |
| 2020_NPS0064168 | 2020_NPS0064169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064168 |
| 2020_NPS0064170 | 2020_NPS0064171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064170 |
| 2020_NPS0064172 | 2020_NPS0064173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064172 |
| 2020_NPS0064174 | 2020_NPS0064175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064174 |
| 2020_NPS0064176 | 2020_NPS0064177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064176 |
| 2020_NPS0064178 | 2020_NPS0064179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064178 |
| 2020_NPS0064180 | 2020_NPS0064181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064180 |
| 2020_NPS0064182 | 2020_NPS0064183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064182 |
| 2020_NPS0064184 | 2020_NPS0064185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064184 |
| 2020_NPS0064186 | 2020_NPS0064187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064186 |
| 2020_NPS0064188 | 2020_NPS0064189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064188 |
| 2020_NPS0064190 | 2020_NPS0064191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064190 |
| 2020_NPS0064192 | 2020_NPS0064193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064192 |
| 2020_NPS0064194 | 2020_NPS0064195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064194 |
| 2020_NPS0064196 | 2020_NPS0064197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064196 |
| 2020_NPS0064198 | 2020_NPS0064199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064198 |
| 2020_NPS0064200 | 2020_NPS0064201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064200 |
| 2020_NPS0064202 | 2020_NPS0064203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064202 |
| 2020_NPS0064204 | 2020_NPS0064205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064204 |
| 2020_NPS0064206 | 2020_NPS0064207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064206 |
| 2020_NPS0064208 | 2020_NPS0064209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064208 |
| 2020_NPS0064210 | 2020_NPS0064211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064210 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0064212 | 2020_NPS0064213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064212 |
| 2020_NPS0064214 | 2020_NPS0064215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064214 |
| 2020_NPS0064216 | 2020_NPS0064217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064216 |
| 2020_NPS0064218 | 2020_NPS0064219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064218 |
| 2020_NPS0064220 | 2020_NPS0064221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064220 |
| 2020_NPS0064221 | 2020_NPS0064222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064221 |
| 2020_NPS0064223 | 2020_NPS0064224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064223 |
| 2020_NPS0064225 | 2020_NPS0064226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064225 |
| 2020_NPS0064227 | 2020_NPS0064228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064227 |
| 2020_NPS0064229 | 2020_NPS0064230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064229 |
| 2020_NPS0064231 | 2020_NPS0064232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064231 |
| 2020_NPS0064233 | 2020_NPS0064234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064233 |
| 2020_NPS0064235 | 2020_NPS0064236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064235 |
| 2020_NPS0064237 | 2020_NPS0064238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064237 |
| 2020_NPS0064239 | 2020_NPS0064240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064239 |
| 2020_NPS0064241 | 2020_NPS0064242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064241 |
| 2020_NPS0064243 | 2020_NPS0064244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064243 |
| 2020_NPS0064245 | 2020_NPS0064246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064245 |
| 2020_NPS0064247 | 2020_NPS0064248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064247 |
| 2020_NPS0064249 | 2020_NPS0064250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064249 |
| 2020_NPS0064251 | 2020_NPS0064252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064251 |
| 2020_NPS0064253 | 2020_NPS0064254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064253 |
| 2020_NPS0064255 | 2020_NPS0064256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064255 |
| 2020_NPS0064257 | 2020_NPS0064258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064257 |
| 2020_NPS0064259 | 2020_NPS0064260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064259 |
| 2020_NPS0064261 | 2020_NPS0064262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064261 |
| 2020_NPS0064263 | 2020_NPS0064264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064263 |
| 2020_NPS0064265 | 2020_NPS0064266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064265 |
| 2020_NPS0064267 | 2020_NPS0064268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064267 |
| 2020_NPS0064269 | 2020_NPS0064270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064269 |
| 2020_NPS0064271 | 2020_NPS0064272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064271 |
| 2020_NPS0064273 | 2020_NPS0064274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064273 |
| 2020_NPS0064275 | 2020_NPS0064276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064275 |
| 2020_NPS0064277 | 2020_NPS0064278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064277 |
| 2020_NPS0064279 | 2020_NPS0064280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064279 |
| 2020_NPS0064281 | 2020_NPS0064282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064281 |
| 2020_NPS0064283 | 2020_NPS0064284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064283 |
| 2020_NPS0064285 | 2020_NPS0064286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064285 |
| 2020_NPS0064287 | 2020_NPS0064288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064287 |
| 2020_NPS0064289 | 2020_NPS0064290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0064289 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0064291 | 2020_ NPS0064292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064291 |
| 2020_ NPS0064293 | 2020_ NPS0064294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064293 |
| 2020_ NPS0064295 | 2020_ NPS0064296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064295 |
| 2020_ NPS0064297 | 2020_ NPS0064298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064297 |
| 2020_ NPS0064299 | 2020_ NPS0064300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064299 |
| 2020_ NPS0064301 | 2020_ NPS0064302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064301 |
| 2020_ NPS0064303 | 2020_ NPS0064304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064303 |
| 2020_ NPS0064305 | 2020_ NPS0064306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064305 |
| 2020_ NPS0064307 | 2020_ NPS0064308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064307 |
| 2020_ NPS0064309 | 2020_ NPS0064310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064309 |
| 2020_ NPS0064311 | 2020_ NPS0064312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064311 |
| 2020_ NPS0064313 | 2020_ NPS0064314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064313 |
| 2020_ NPS0064315 | 2020_ NPS0064316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064315 |
| 2020_ NPS0064317 | 2020_ NPS0064318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064317 |
| 2020_ NPS0064319 | 2020_ NPS0064320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064319 |
| 2020_ NPS0064321 | 2020_ NPS0064322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064321 |
| 2020_ NPS0064323 | 2020_ NPS0064324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064323 |
| 2020_ NPS0064325 | 2020_ NPS0064326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064325 |
| 2020_ NPS0064327 | 2020_ NPS0064328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064327 |
| 2020_ NPS0064329 | 2020_ NPS0064330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064329 |
| 2020_ NPS0064331 | 2020_ NPS0064332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064331 |
| 2020_ NPS0064333 | 2020_ NPS0064334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064333 |
| 2020_ NPS0064335 | 2020_ NPS0064336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064335 |
| 2020_ NPS0064337 | 2020_ NPS0064338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064337 |
| 2020_ NPS0064339 | 2020_ NPS0064340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064339 |
| 2020_ NPS0064341 | 2020_ NPS0064342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064341 |
| 2020_ NPS0064343 | 2020_ NPS0064344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064343 |
| 2020_ NPS0064345 | 2020_ NPS0064346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064345 |
| 2020_ NPS0064347 | 2020_ NPS0064348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064347 |
| 2020_ NPS0064349 | 2020_ NPS0064350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064349 |
| 2020_ NPS0064351 | 2020_ NPS0064352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064351 |
| 2020_ NPS0064353 | 2020_ NPS0064354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064353 |
| 2020_ NPS0064355 | 2020_ NPS0064356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064355 |
| 2020_ NPS0064357 | 2020_ NPS0064358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064357 |
| 2020_ NPS0064359 | 2020_ NPS0064360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064359 |
| 2020_ NPS0064361 | 2020_ NPS0064362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064361 |
| 2020_ NPS0064363 | 2020_ NPS0064364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064363 |
| 2020_ NPS0064365 | 2020_ NPS0064366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064365 |
| 2020_ NPS0064367 | 2020_ NPS0064368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064367 |
| 2020_ NPS0064369 | 2020_ NPS0064370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064369 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0064371 | 2020_NPS0064372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064371 |
| 2020_NPS0064373 | 2020_NPS0064374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064373 |
| 2020_NPS0064375 | 2020_NPS0064376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064375 |
| 2020_NPS0064377 | 2020_NPS0064378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064377 |
| 2020_NPS0064379 | 2020_NPS0064380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064379 |
| 2020_NPS0064381 | 2020_NPS0064382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0064381 |
| 2020_NPS0064383 | 2020_NPS0064384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0064383 |
| 2020_NPS0064385 | 2020_NPS0064386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0064385 |
| 2020_NPS0064387 | 2020_NPS0064388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0064387 |
| 2020_NPS0064389 | 2020_NPS0064390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064389 |
| 2020_NPS0064391 | 2020_NPS0064392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064391 |
| 2020_NPS0064393 | 2020_NPS0064394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064393 |
| 2020_NPS0064395 | 2020_NPS0064396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064395 |
| 2020_NPS0064397 | 2020_NPS0064398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064397 |
| 2020_NPS0064399 | 2020_NPS0064400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064399 |
| 2020_NPS0064401 | 2020_NPS0064402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064401 |
| 2020_NPS0064403 | 2020_NPS0064404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064403 |
| 2020_NPS0064405 | 2020_NPS0064406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064405 |
| 2020_NPS0064407 | 2020_NPS0064408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064407 |
| 2020_NPS0064409 | 2020_NPS0064410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064409 |
| 2020_NPS0064411 | 2020_NPS0064412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064411 |
| 2020_NPS0064413 | 2020_NPS0064414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064413 |
| 2020_NPS0064415 | 2020_NPS0064416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064415 |
| 2020_NPS0064417 | 2020_NPS0064418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064417 |
| 2020_NPS0064419 | 2020_NPS0064420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064419 |
| 2020_NPS0064421 | 2020_NPS0064422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064421 |
| 2020_NPS0064423 | 2020_NPS0064424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064423 |
| 2020_NPS0064425 | 2020_NPS0064426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064425 |
| 2020_NPS0064427 | 2020_NPS0064428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064427 |
| 2020_NPS0064429 | 2020_NPS0064430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064429 |
| 2020_NPS0064431 | 2020_NPS0064432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064431 |
| 2020_NPS0064433 | 2020_NPS0064434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064433 |
| 2020_NPS0064435 | 2020_NPS0064436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064435 |
| 2020_NPS0064437 | 2020_NPS0064438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064437 |
| 2020_NPS0064439 | 2020_NPS0064440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064439 |
| 2020_NPS0064441 | 2020_NPS0064442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064441 |
| 2020_NPS0064443 | 2020_NPS0064444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064443 |
| 2020_NPS0064445 | 2020_NPS0064446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064445 |
| 2020_NPS0064447 | 2020_NPS0064448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064447 |
| 2020_NPS0064449 | 2020_NPS0064450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064449 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0064451 | 2020_NPS0064452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064451 |
| 2020_NPS0064453 | 2020_NPS0064454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064453 |
| 2020_NPS0064455 | 2020_NPS0064456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064455 |
| 2020_NPS0064457 | 2020_NPS0064458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064457 |
| 2020_NPS0064459 | 2020_NPS0064460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064459 |
| 2020_NPS0064461 | 2020_NPS0064462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064461 |
| 2020_NPS0064463 | 2020_NPS0064464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064463 |
| 2020_NPS0064465 | 2020_NPS0064466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064465 |
| 2020_NPS0064467 | 2020_NPS0064468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064467 |
| 2020_NPS0064469 | 2020_NPS0064470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064469 |
| 2020_NPS0064471 | 2020_NPS0064472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064471 |
| 2020_NPS0064473 | 2020_NPS0064474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064473 |
| 2020_NPS0064475 | 2020_NPS0064476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064475 |
| 2020_NPS0064477 | 2020_NPS0064478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064477 |
| 2020_NPS0064479 | 2020_NPS0064480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064479 |
| 2020_NPS0064481 | 2020_NPS0064482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064481 |
| 2020_NPS0064483 | 2020_NPS0064484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064483 |
| 2020_NPS0064485 | 2020_NPS0064486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064485 |
| 2020_NPS0064487 | 2020_NPS0064488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064487 |
| 2020_NPS0064489 | 2020_NPS0064490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064489 |
| 2020_NPS0064491 | 2020_NPS0064492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064491 |
| 2020_NPS0064493 | 2020_NPS0064494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064493 |
| 2020_NPS0064495 | 2020_NPS0064496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064495 |
| 2020_NPS0064497 | 2020_NPS0064498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064497 |
| 2020_NPS0064499 | 2020_NPS0064500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064499 |
| 2020_NPS0064501 | 2020_NPS0064502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064501 |
| 2020_NPS0064503 | 2020_NPS0064504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064503 |
| 2020_NPS0064505 | 2020_NPS0064506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064505 |
| 2020_NPS0064507 | 2020_NPS0064508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064507 |
| 2020_NPS0064509 | 2020_NPS0064510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064509 |
| 2020_NPS0064511 | 2020_NPS0064512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064511 |
| 2020_NPS0064513 | 2020_NPS0064514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064513 |
| 2020_NPS0064515 | 2020_NPS0064516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064515 |
| 2020_NPS0064517 | 2020_NPS0064518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064517 |
| 2020_NPS0064519 | 2020_NPS0064520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064519 |
| 2020_NPS0064521 | 2020_NPS0064522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064521 |
| 2020_NPS0064523 | 2020_NPS0064524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064523 |
| 2020_NPS0064525 | 2020_NPS0064526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064525 |
| 2020_NPS0064527 | 2020_NPS0064528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064527 |
| 2020_NPS0064529 | 2020_NPS0064530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064529 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0064531 | 2020_NPS0064532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064531 |
| 2020_NPS0064533 | 2020_NPS0064534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064533 |
| 2020_NPS0064535 | 2020_NPS0064536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064535 |
| 2020_NPS0064537 | 2020_NPS0064538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064537 |
| 2020_NPS0064539 | 2020_NPS0064540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064539 |
| 2020_NPS0064541 | 2020_NPS0064542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064541 |
| 2020_NPS0064543 | 2020_NPS0064544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064543 |
| 2020_NPS0064545 | 2020_NPS0064546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064545 |
| 2020_NPS0064547 | 2020_NPS0064548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064547 |
| 2020_NPS0064549 | 2020_NPS0064550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064549 |
| 2020_NPS0064551 | 2020_NPS0064552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064551 |
| 2020_NPS0064553 | 2020_NPS0064554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064553 |
| 2020_NPS0064555 | 2020_NPS0064556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064555 |
| 2020_NPS0064557 | 2020_NPS0064558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064557 |
| 2020_NPS0064559 | 2020_NPS0064560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064559 |
| 2020_NPS0064561 | 2020_NPS0064562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064561 |
| 2020_NPS0064563 | 2020_NPS0064564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064563 |
| 2020_NPS0064565 | 2020_NPS0064566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064565 |
| 2020_NPS0064567 | 2020_NPS0064568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064567 |
| 2020_NPS0064569 | 2020_NPS0064570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064569 |
| 2020_NPS0064571 | 2020_NPS0064572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064571 |
| 2020_NPS0064573 | 2020_NPS0064574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064573 |
| 2020_NPS0064575 | 2020_NPS0064575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064575 |
| 2020_NPS0064576 | 2020_NPS0064577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064576 |
| 2020_NPS0064578 | 2020_NPS0064579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064578 |
| 2020_NPS0064580 | 2020_NPS0064581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064580 |
| 2020_NPS0064582 | 2020_NPS0064583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064582 |
| 2020_NPS0064584 | 2020_NPS0064585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064584 |
| 2020_NPS0064586 | 2020_NPS0064587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064586 |
| 2020_NPS0064588 | 2020_NPS0064589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064588 |
| 2020_NPS0064590 | 2020_NPS0064591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064590 |
| 2020_NPS0064592 | 2020_NPS0064593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064592 |
| 2020_NPS0064594 | 2020_NPS0064595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064594 |
| 2020_NPS0064596 | 2020_NPS0064597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064596 |
| 2020_NPS0064598 | 2020_NPS0064599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064598 |
| 2020_NPS0064600 | 2020_NPS0064601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064600 |
| 2020_NPS0064602 | 2020_NPS0064603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064602 |
| 2020_NPS0064604 | 2020_NPS0064605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064604 |
| 2020_NPS0064606 | 2020_NPS0064607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064606 |
| 2020_NPS0064608 | 2020_NPS0064609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064608 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0064610 | 2020_NPS0064611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064610 |
| 2020_NPS0064612 | 2020_NPS0064613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064612 |
| 2020_NPS0064614 | 2020_NPS0064615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064614 |
| 2020_NPS0064616 | 2020_NPS0064617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064616 |
| 2020_NPS0064618 | 2020_NPS0064619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064618 |
| 2020_NPS0064620 | 2020_NPS0064621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064620 |
| 2020_NPS0064622 | 2020_NPS0064623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064622 |
| 2020_NPS0064624 | 2020_NPS0064625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064624 |
| 2020_NPS0064626 | 2020_NPS0064627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064626 |
| 2020_NPS0064628 | 2020_NPS0064629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064628 |
| 2020_NPS0064630 | 2020_NPS0064631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064630 |
| 2020_NPS0064632 | 2020_NPS0064633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064632 |
| 2020_NPS0064634 | 2020_NPS0064635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064634 |
| 2020_NPS0064636 | 2020_NPS0064637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064636 |
| 2020_NPS0064638 | 2020_NPS0064639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064638 |
| 2020_NPS0064640 | 2020_NPS0064641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064640 |
| 2020_NPS0064642 | 2020_NPS0064643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064642 |
| 2020_NPS0064644 | 2020_NPS0064645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064644 |
| 2020_NPS0064646 | 2020_NPS0064647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064646 |
| 2020_NPS0064648 | 2020_NPS0064649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064648 |
| 2020_NPS0064650 | 2020_NPS0064651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064650 |
| 2020_NPS0064652 | 2020_NPS0064653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064652 |
| 2020_NPS0064654 | 2020_NPS0064655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064654 |
| 2020_NPS0064656 | 2020_NPS0064657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064656 |
| 2020_NPS0064658 | 2020_NPS0064659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064658 |
| 2020_NPS0064660 | 2020_NPS0064661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064660 |
| 2020_NPS0064662 | 2020_NPS0064663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064662 |
| 2020_NPS0064664 | 2020_NPS0064665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064664 |
| 2020_NPS0064666 | 2020_NPS0064667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064666 |
| 2020_NPS0064668 | 2020_NPS0064669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064668 |
| 2020_NPS0064670 | 2020_NPS0064671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064670 |
| 2020_NPS0064672 | 2020_NPS0064673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064672 |
| 2020_NPS0064674 | 2020_NPS0064675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064674 |
| 2020_NPS0064676 | 2020_NPS0064677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064676 |
| 2020_NPS0064678 | 2020_NPS0064679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064678 |
| 2020_NPS0064680 | 2020_NPS0064681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064680 |
| 2020_NPS0064682 | 2020_NPS0064683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064682 |
| 2020_NPS0064684 | 2020_NPS0064685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064684 |
| 2020_NPS0064686 | 2020_NPS0064687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064686 |
| 2020_NPS0064688 | 2020_NPS0064689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064688 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0064690 | 2020_NPS0064691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064690 |
| 2020_NPS0064692 | 2020_NPS0064693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064692 |
| 2020_NPS0064694 | 2020_NPS0064695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064694 |
| 2020_NPS0064696 | 2020_NPS0064697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064696 |
| 2020_NPS0064698 | 2020_NPS0064699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064698 |
| 2020_NPS0064700 | 2020_NPS0064701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0064700 |
| 2020_NPS0064702 | 2020_NPS0064703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064702 |
| 2020_NPS0064704 | 2020_NPS0064705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064704 |
| 2020_NPS0064706 | 2020_NPS0064707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064706 |
| 2020_NPS0064708 | 2020_NPS0064709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064708 |
| 2020_NPS0064710 | 2020_NPS0064711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064710 |
| 2020_NPS0064712 | 2020_NPS0064713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064712 |
| 2020_NPS0064714 | 2020_NPS0064715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064714 |
| 2020_NPS0064716 | 2020_NPS0064717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064716 |
| 2020_NPS0064718 | 2020_NPS0064719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064718 |
| 2020_NPS0064720 | 2020_NPS0064721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064720 |
| 2020_NPS0064722 | 2020_NPS0064723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064722 |
| 2020_NPS0064724 | 2020_NPS0064725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064724 |
| 2020_NPS0064726 | 2020_NPS0064727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064726 |
| 2020_NPS0064728 | 2020_NPS0064729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064728 |
| 2020_NPS0064730 | 2020_NPS0064731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064730 |
| 2020_NPS0064732 | 2020_NPS0064733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064732 |
| 2020_NPS0064734 | 2020_NPS0064735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064734 |
| 2020_NPS0064736 | 2020_NPS0064737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064736 |
| 2020_NPS0064738 | 2020_NPS0064739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064738 |
| 2020_NPS0064740 | 2020_NPS0064741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064740 |
| 2020_NPS0064742 | 2020_NPS0064743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064742 |
| 2020_NPS0064744 | 2020_NPS0064745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064744 |
| 2020_NPS0064746 | 2020_NPS0064747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064746 |
| 2020_NPS0064748 | 2020_NPS0064749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064748 |
| 2020_NPS0064750 | 2020_NPS0064751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064750 |
| 2020_NPS0064752 | 2020_NPS0064753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064752 |
| 2020_NPS0064754 | 2020_NPS0064755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064754 |
| 2020_NPS0064756 | 2020_NPS0064757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064756 |
| 2020_NPS0064758 | 2020_NPS0064759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064758 |
| 2020_NPS0064760 | 2020_NPS0064761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064760 |
| 2020_NPS0064762 | 2020_NPS0064763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064762 |
| 2020_NPS0064764 | 2020_NPS0064765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064764 |
| 2020_NPS0064766 | 2020_NPS0064767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064766 |
| 2020_NPS0064768 | 2020_NPS0064769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064768 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0064770 | 2020_NPS0064771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064770 |
| 2020_NPS0064772 | 2020_NPS0064773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064772 |
| 2020_NPS0064774 | 2020_NPS0064775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064774 |
| 2020_NPS0064776 | 2020_NPS0064777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064776 |
| 2020_NPS0064778 | 2020_NPS0064779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064778 |
| 2020_NPS0064780 | 2020_NPS0064781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064780 |
| 2020_NPS0064782 | 2020_NPS0064783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064782 |
| 2020_NPS0064784 | 2020_NPS0064785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064784 |
| 2020_NPS0064786 | 2020_NPS0064787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064786 |
| 2020_NPS0064788 | 2020_NPS0064789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064788 |
| 2020_NPS0064790 | 2020_NPS0064791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064790 |
| 2020_NPS0064792 | 2020_NPS0064793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064792 |
| 2020_NPS0064794 | 2020_NPS0064795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064794 |
| 2020_NPS0064796 | 2020_NPS0064797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064796 |
| 2020_NPS0064798 | 2020_NPS0064799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064798 |
| 2020_NPS0064800 | 2020_NPS0064801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064800 |
| 2020_NPS0064802 | 2020_NPS0064803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064802 |
| 2020_NPS0064804 | 2020_NPS0064805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064804 |
| 2020_NPS0064806 | 2020_NPS0064807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064806 |
| 2020_NPS0064808 | 2020_NPS0064809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064808 |
| 2020_NPS0064810 | 2020_NPS0064811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064810 |
| 2020_NPS0064812 | 2020_NPS0064813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064812 |
| 2020_NPS0064814 | 2020_NPS0064815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064814 |
| 2020_NPS0064816 | 2020_NPS0064817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064816 |
| 2020_NPS0064818 | 2020_NPS0064819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064818 |
| 2020_NPS0064820 | 2020_NPS0064821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064820 |
| 2020_NPS0064822 | 2020_NPS0064823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064822 |
| 2020_NPS0064824 | 2020_NPS0064825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064824 |
| 2020_NPS0064826 | 2020_NPS0064827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064826 |
| 2020_NPS0064828 | 2020_NPS0064829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064828 |
| 2020_NPS0064830 | 2020_NPS0064831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064830 |
| 2020_NPS0064832 | 2020_NPS0064833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064832 |
| 2020_NPS0064834 | 2020_NPS0064835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064834 |
| 2020_NPS0064836 | 2020_NPS0064837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064836 |
| 2020_NPS0064838 | 2020_NPS0064839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064838 |
| 2020_NPS0064840 | 2020_NPS0064841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064840 |
| 2020_NPS0064842 | 2020_NPS0064843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064842 |
| 2020_NPS0064844 | 2020_NPS0064845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064844 |
| 2020_NPS0064846 | 2020_NPS0064847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064846 |
| 2020_NPS0064848 | 2020_NPS0064849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064848 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0064850 | 2020_NPS0064851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064850 |
| 2020_NPS0064852 | 2020_NPS0064853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064852 |
| 2020_NPS0064854 | 2020_NPS0064855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064854 |
| 2020_NPS0064856 | 2020_NPS0064857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064856 |
| 2020_NPS0064858 | 2020_NPS0064859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064858 |
| 2020_NPS0064860 | 2020_NPS0064861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064860 |
| 2020_NPS0064862 | 2020_NPS0064863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064862 |
| 2020_NPS0064864 | 2020_NPS0064865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064864 |
| 2020_NPS0064866 | 2020_NPS0064867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064866 |
| 2020_NPS0064868 | 2020_NPS0064869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064868 |
| 2020_NPS0064870 | 2020_NPS0064871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064870 |
| 2020_NPS0064872 | 2020_NPS0064873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064872 |
| 2020_NPS0064874 | 2020_NPS0064875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064874 |
| 2020_NPS0064876 | 2020_NPS0064877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064876 |
| 2020_NPS0064878 | 2020_NPS0064879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064878 |
| 2020_NPS0064880 | 2020_NPS0064881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064880 |
| 2020_NPS0064882 | 2020_NPS0064883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064882 |
| 2020_NPS0064884 | 2020_NPS0064885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064884 |
| 2020_NPS0064886 | 2020_NPS0064887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064886 |
| 2020_NPS0064888 | 2020_NPS0064889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064888 |
| 2020_NPS0064890 | 2020_NPS0064891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064890 |
| 2020_NPS0064892 | 2020_NPS0064893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064892 |
| 2020_NPS0064894 | 2020_NPS0064895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064894 |
| 2020_NPS0064896 | 2020_NPS0064897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064896 |
| 2020_NPS0064898 | 2020_NPS0064899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064898 |
| 2020_NPS0064900 | 2020_NPS0064901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064900 |
| 2020_NPS0064902 | 2020_NPS0064903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064902 |
| 2020_NPS0064904 | 2020_NPS0064905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064904 |
| 2020_NPS0064906 | 2020_NPS0064907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064906 |
| 2020_NPS0064908 | 2020_NPS0064909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064908 |
| 2020_NPS0064910 | 2020_NPS0064911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064910 |
| 2020_NPS0064912 | 2020_NPS0064913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064912 |
| 2020_NPS0064914 | 2020_NPS0064915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064914 |
| 2020_NPS0064916 | 2020_NPS0064917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064916 |
| 2020_NPS0064918 | 2020_NPS0064919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064918 |
| 2020_NPS0064920 | 2020_NPS0064921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064920 |
| 2020_NPS0064922 | 2020_NPS0064923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064922 |
| 2020_NPS0064924 | 2020_NPS0064925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064924 |
| 2020_NPS0064926 | 2020_NPS0064927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064926 |
| 2020_NPS0064928 | 2020_NPS0064929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0064928 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0064930 | 2020_ NPS0064931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064930 |
| 2020_ NPS0064932 | 2020_ NPS0064933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064932 |
| 2020_ NPS0064934 | 2020_ NPS0064935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064934 |
| 2020_ NPS0064936 | 2020_ NPS0064937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064936 |
| 2020_ NPS0064938 | 2020_ NPS0064939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064938 |
| 2020_ NPS0064940 | 2020_ NPS0064941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064940 |
| 2020_ NPS0064942 | 2020_ NPS0064943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064942 |
| 2020_ NPS0064944 | 2020_ NPS0064945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064944 |
| 2020_ NPS0064946 | 2020_ NPS0064947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064946 |
| 2020_ NPS0064948 | 2020_ NPS0064949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064948 |
| 2020_ NPS0064950 | 2020_ NPS0064951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064950 |
| 2020_ NPS0064952 | 2020_ NPS0064952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064952 |
| 2020_ NPS0064953 | 2020_ NPS0064954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064953 |
| 2020_ NPS0064955 | 2020_ NPS0064956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064955 |
| 2020_ NPS0064957 | 2020_ NPS0064958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064957 |
| 2020_ NPS0064959 | 2020_ NPS0064960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064959 |
| 2020_ NPS0064961 | 2020_ NPS0064962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064961 |
| 2020_ NPS0064963 | 2020_ NPS0064964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064963 |
| 2020_ NPS0064965 | 2020_ NPS0064966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064965 |
| 2020_ NPS0064967 | 2020_ NPS0064968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064967 |
| 2020_ NPS0064969 | 2020_ NPS0064970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064969 |
| 2020_ NPS0064971 | 2020_ NPS0064972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064971 |
| 2020_ NPS0064973 | 2020_ NPS0064974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064973 |
| 2020_ NPS0064975 | 2020_ NPS0064976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064975 |
| 2020_ NPS0064977 | 2020_ NPS0064978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064977 |
| 2020_ NPS0064979 | 2020_ NPS0064980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064979 |
| 2020_ NPS0064981 | 2020_ NPS0064982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064981 |
| 2020_ NPS0064983 | 2020_ NPS0064984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064983 |
| 2020_ NPS0064985 | 2020_ NPS0064986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064985 |
| 2020_ NPS0064987 | 2020_ NPS0064988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064987 |
| 2020_ NPS0064989 | 2020_ NPS0064990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064989 |
| 2020_ NPS0064991 | 2020_ NPS0064992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064991 |
| 2020_ NPS0064993 | 2020_ NPS0064994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064993 |
| 2020_ NPS0064995 | 2020_ NPS0064996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064995 |
| 2020_ NPS0064997 | 2020_ NPS0064998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064997 |
| 2020_ NPS0064999 | 2020_ NPS0065000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0064999 |
| 2020_ NPS0065001 | 2020_ NPS0065002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065001 |
| 2020_ NPS0065003 | 2020_ NPS0065004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065003 |
| 2020_ NPS0065005 | 2020_ NPS0065006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065005 |
| 2020_ NPS0065007 | 2020_ NPS0065008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0065009 | 2020_NPS0065010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065009 |
| 2020_NPS0065011 | 2020_NPS0065012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065011 |
| 2020_NPS0065013 | 2020_NPS0065014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065013 |
| 2020_NPS0065015 | 2020_NPS0065016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065015 |
| 2020_NPS0065017 | 2020_NPS0065018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065017 |
| 2020_NPS0065019 | 2020_NPS0065020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065019 |
| 2020_NPS0065021 | 2020_NPS0065022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065021 |
| 2020_NPS0065023 | 2020_NPS0065024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065023 |
| 2020_NPS0065025 | 2020_NPS0065026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065025 |
| 2020_NPS0065027 | 2020_NPS0065028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065027 |
| 2020_NPS0065029 | 2020_NPS0065030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065029 |
| 2020_NPS0065031 | 2020_NPS0065032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065031 |
| 2020_NPS0065033 | 2020_NPS0065034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065033 |
| 2020_NPS0065035 | 2020_NPS0065036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065035 |
| 2020_NPS0065037 | 2020_NPS0065038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065037 |
| 2020_NPS0065039 | 2020_NPS0065040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065039 |
| 2020_NPS0065041 | 2020_NPS0065042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065041 |
| 2020_NPS0065043 | 2020_NPS0065044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065043 |
| 2020_NPS0065045 | 2020_NPS0065046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065045 |
| 2020_NPS0065047 | 2020_NPS0065048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065047 |
| 2020_NPS0065049 | 2020_NPS0065050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065049 |
| 2020_NPS0065051 | 2020_NPS0065052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065051 |
| 2020_NPS0065053 | 2020_NPS0065054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065053 |
| 2020_NPS0065055 | 2020_NPS0065056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065055 |
| 2020_NPS0065057 | 2020_NPS0065058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065057 |
| 2020_NPS0065059 | 2020_NPS0065060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065059 |
| 2020_NPS0065061 | 2020_NPS0065062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065061 |
| 2020_NPS0065063 | 2020_NPS0065064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065063 |
| 2020_NPS0065065 | 2020_NPS0065066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065065 |
| 2020_NPS0065067 | 2020_NPS0065068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065067 |
| 2020_NPS0065069 | 2020_NPS0065070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065069 |
| 2020_NPS0065071 | 2020_NPS0065072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065071 |
| 2020_NPS0065073 | 2020_NPS0065074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065073 |
| 2020_NPS0065075 | 2020_NPS0065076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065075 |
| 2020_NPS0065077 | 2020_NPS0065078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065077 |
| 2020_NPS0065079 | 2020_NPS0065080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065079 |
| 2020_NPS0065081 | 2020_NPS0065082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065081 |
| 2020_NPS0065083 | 2020_NPS0065084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065083 |
| 2020_NPS0065085 | 2020_NPS0065086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065085 |
| 2020_NPS0065087 | 2020_NPS0065088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065087 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0065089 | 2020_NPS0065090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065089 |
| 2020_NPS0065091 | 2020_NPS0065092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065091 |
| 2020_NPS0065093 | 2020_NPS0065094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065093 |
| 2020_NPS0065095 | 2020_NPS0065096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065095 |
| 2020_NPS0065097 | 2020_NPS0065098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065097 |
| 2020_NPS0065099 | 2020_NPS0065100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065099 |
| 2020_NPS0065101 | 2020_NPS0065102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065101 |
| 2020_NPS0065103 | 2020_NPS0065104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065103 |
| 2020_NPS0065105 | 2020_NPS0065106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065105 |
| 2020_NPS0065107 | 2020_NPS0065108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065107 |
| 2020_NPS0065109 | 2020_NPS0065110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065109 |
| 2020_NPS0065111 | 2020_NPS0065112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065111 |
| 2020_NPS0065113 | 2020_NPS0065114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065113 |
| 2020_NPS0065115 | 2020_NPS0065116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065115 |
| 2020_NPS0065117 | 2020_NPS0065118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065117 |
| 2020_NPS0065119 | 2020_NPS0065120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065119 |
| 2020_NPS0065121 | 2020_NPS0065122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065121 |
| 2020_NPS0065123 | 2020_NPS0065124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065123 |
| 2020_NPS0065125 | 2020_NPS0065126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065125 |
| 2020_NPS0065127 | 2020_NPS0065128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065127 |
| 2020_NPS0065129 | 2020_NPS0065130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065129 |
| 2020_NPS0065131 | 2020_NPS0065132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065131 |
| 2020_NPS0065133 | 2020_NPS0065134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065133 |
| 2020_NPS0065135 | 2020_NPS0065136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065135 |
| 2020_NPS0065137 | 2020_NPS0065138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065137 |
| 2020_NPS0065139 | 2020_NPS0065140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065139 |
| 2020_NPS0065141 | 2020_NPS0065142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065141 |
| 2020_NPS0065143 | 2020_NPS0065143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065143 |
| 2020_NPS0065144 | 2020_NPS0065145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065144 |
| 2020_NPS0065146 | 2020_NPS0065147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065146 |
| 2020_NPS0065148 | 2020_NPS0065149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065148 |
| 2020_NPS0065150 | 2020_NPS0065151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065150 |
| 2020_NPS0065152 | 2020_NPS0065153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065152 |
| 2020_NPS0065154 | 2020_NPS0065155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065154 |
| 2020_NPS0065156 | 2020_NPS0065157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065156 |
| 2020_NPS0065158 | 2020_NPS0065159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065158 |
| 2020_NPS0065160 | 2020_NPS0065161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065160 |
| 2020_NPS0065162 | 2020_NPS0065163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065162 |
| 2020_NPS0065164 | 2020_NPS0065165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065164 |
| 2020_NPS0065166 | 2020_NPS0065167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | | 2020_NPS0065166 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0065168 | 2020_NPS0065169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065168 |
| 2020_NPS0065170 | 2020_NPS0065171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065170 |
| 2020_NPS0065172 | 2020_NPS0065173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065172 |
| 2020_NPS0065174 | 2020_NPS0065175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065174 |
| 2020_NPS0065176 | 2020_NPS0065177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065176 |
| 2020_NPS0065178 | 2020_NPS0065179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065178 |
| 2020_NPS0065180 | 2020_NPS0065181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065180 |
| 2020_NPS0065182 | 2020_NPS0065183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065182 |
| 2020_NPS0065184 | 2020_NPS0065185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065184 |
| 2020_NPS0065186 | 2020_NPS0065187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065186 |
| 2020_NPS0065188 | 2020_NPS0065189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065188 |
| 2020_NPS0065190 | 2020_NPS0065191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065190 |
| 2020_NPS0065192 | 2020_NPS0065193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065192 |
| 2020_NPS0065194 | 2020_NPS0065195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065194 |
| 2020_NPS0065196 | 2020_NPS0065197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065196 |
| 2020_NPS0065198 | 2020_NPS0065199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065198 |
| 2020_NPS0065200 | 2020_NPS0065201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065200 |
| 2020_NPS0065202 | 2020_NPS0065203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065202 |
| 2020_NPS0065204 | 2020_NPS0065205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065204 |
| 2020_NPS0065206 | 2020_NPS0065207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065206 |
| 2020_NPS0065208 | 2020_NPS0065209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065208 |
| 2020_NPS0065210 | 2020_NPS0065211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065210 |
| 2020_NPS0065212 | 2020_NPS0065213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065212 |
| 2020_NPS0065214 | 2020_NPS0065215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065214 |
| 2020_NPS0065216 | 2020_NPS0065217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065216 |
| 2020_NPS0065218 | 2020_NPS0065219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065218 |
| 2020_NPS0065220 | 2020_NPS0065221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065220 |
| 2020_NPS0065222 | 2020_NPS0065223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065222 |
| 2020_NPS0065224 | 2020_NPS0065225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065224 |
| 2020_NPS0065226 | 2020_NPS0065227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065226 |
| 2020_NPS0065228 | 2020_NPS0065229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065228 |
| 2020_NPS0065230 | 2020_NPS0065231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065230 |
| 2020_NPS0065232 | 2020_NPS0065233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065232 |
| 2020_NPS0065234 | 2020_NPS0065235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065234 |
| 2020_NPS0065236 | 2020_NPS0065237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065236 |
| 2020_NPS0065238 | 2020_NPS0065239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065238 |
| 2020_NPS0065240 | 2020_NPS0065241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065240 |
| 2020_NPS0065242 | 2020_NPS0065243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065242 |
| 2020_NPS0065244 | 2020_NPS0065245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065244 |
| 2020_NPS0065246 | 2020_NPS0065247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065246 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0065248 | 2020_NPS0065249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065248 |
| 2020_NPS0065250 | 2020_NPS0065251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065250 |
| 2020_NPS0065252 | 2020_NPS0065253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065252 |
| 2020_NPS0065254 | 2020_NPS0065255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065254 |
| 2020_NPS0065256 | 2020_NPS0065257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065256 |
| 2020_NPS0065258 | 2020_NPS0065259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065258 |
| 2020_NPS0065260 | 2020_NPS0065261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065260 |
| 2020_NPS0065262 | 2020_NPS0065263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065262 |
| 2020_NPS0065264 | 2020_NPS0065265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065264 |
| 2020_NPS0065266 | 2020_NPS0065267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065266 |
| 2020_NPS0065268 | 2020_NPS0065269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065268 |
| 2020_NPS0065270 | 2020_NPS0065271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065270 |
| 2020_NPS0065272 | 2020_NPS0065273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065272 |
| 2020_NPS0065274 | 2020_NPS0065275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065274 |
| 2020_NPS0065276 | 2020_NPS0065277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065276 |
| 2020_NPS0065278 | 2020_NPS0065279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065278 |
| 2020_NPS0065280 | 2020_NPS0065281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065280 |
| 2020_NPS0065282 | 2020_NPS0065283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065282 |
| 2020_NPS0065284 | 2020_NPS0065285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065284 |
| 2020_NPS0065286 | 2020_NPS0065287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065286 |
| 2020_NPS0065288 | 2020_NPS0065289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065288 |
| 2020_NPS0065290 | 2020_NPS0065291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065290 |
| 2020_NPS0065292 | 2020_NPS0065293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065292 |
| 2020_NPS0065294 | 2020_NPS0065295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065294 |
| 2020_NPS0065296 | 2020_NPS0065297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065296 |
| 2020_NPS0065298 | 2020_NPS0065299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065298 |
| 2020_NPS0065300 | 2020_NPS0065301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065300 |
| 2020_NPS0065302 | 2020_NPS0065303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065302 |
| 2020_NPS0065304 | 2020_NPS0065305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065304 |
| 2020_NPS0065306 | 2020_NPS0065307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065306 |
| 2020_NPS0065308 | 2020_NPS0065309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065308 |
| 2020_NPS0065310 | 2020_NPS0065311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065310 |
| 2020_NPS0065312 | 2020_NPS0065313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065312 |
| 2020_NPS0065314 | 2020_NPS0065315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065314 |
| 2020_NPS0065316 | 2020_NPS0065317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065316 |
| 2020_NPS0065318 | 2020_NPS0065319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065318 |
| 2020_NPS0065320 | 2020_NPS0065321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065320 |
| 2020_NPS0065322 | 2020_NPS0065323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065322 |
| 2020_NPS0065324 | 2020_NPS0065325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065324 |
| 2020_NPS0065326 | 2020_NPS0065327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065326 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0065328 | 2020_NPS0065329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065328 |
| 2020_NPS0065330 | 2020_NPS0065331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065330 |
| 2020_NPS0065332 | 2020_NPS0065333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065332 |
| 2020_NPS0065334 | 2020_NPS0065335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065334 |
| 2020_NPS0065336 | 2020_NPS0065337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0065336 |
| 2020_NPS0065338 | 2020_NPS0065339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0065338 |
| 2020_NPS0065340 | 2020_NPS0065341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065340 |
| 2020_NPS0065342 | 2020_NPS0065343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065342 |
| 2020_NPS0065344 | 2020_NPS0065345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065344 |
| 2020_NPS0065346 | 2020_NPS0065347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065346 |
| 2020_NPS0065348 | 2020_NPS0065349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065348 |
| 2020_NPS0065350 | 2020_NPS0065351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065350 |
| 2020_NPS0065352 | 2020_NPS0065353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065352 |
| 2020_NPS0065354 | 2020_NPS0065355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065354 |
| 2020_NPS0065356 | 2020_NPS0065357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065356 |
| 2020_NPS0065358 | 2020_NPS0065359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065358 |
| 2020_NPS0065360 | 2020_NPS0065361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065360 |
| 2020_NPS0065362 | 2020_NPS0065363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065362 |
| 2020_NPS0065364 | 2020_NPS0065365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065364 |
| 2020_NPS0065366 | 2020_NPS0065367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065366 |
| 2020_NPS0065368 | 2020_NPS0065369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065368 |
| 2020_NPS0065370 | 2020_NPS0065371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065370 |
| 2020_NPS0065372 | 2020_NPS0065373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065372 |
| 2020_NPS0065374 | 2020_NPS0065375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065374 |
| 2020_NPS0065376 | 2020_NPS0065377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065376 |
| 2020_NPS0065378 | 2020_NPS0065379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065378 |
| 2020_NPS0065380 | 2020_NPS0065381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065380 |
| 2020_NPS0065382 | 2020_NPS0065383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065382 |
| 2020_NPS0065384 | 2020_NPS0065385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065384 |
| 2020_NPS0065386 | 2020_NPS0065387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065386 |
| 2020_NPS0065388 | 2020_NPS0065389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065388 |
| 2020_NPS0065390 | 2020_NPS0065390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065390 |
| 2020_NPS0065391 | 2020_NPS0065392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065391 |
| 2020_NPS0065393 | 2020_NPS0065394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065393 |
| 2020_NPS0065395 | 2020_NPS0065396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065395 |
| 2020_NPS0065397 | 2020_NPS0065398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065397 |
| 2020_NPS0065399 | 2020_NPS0065400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065399 |
| 2020_NPS0065401 | 2020_NPS0065402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065401 |
| 2020_NPS0065403 | 2020_NPS0065404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065403 |
| 2020_NPS0065405 | 2020_NPS0065406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065405 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0065407 | 2020_NPS0065408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065407 |
| 2020_NPS0065409 | 2020_NPS0065410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065409 |
| 2020_NPS0065411 | 2020_NPS0065412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065411 |
| 2020_NPS0065413 | 2020_NPS0065414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065413 |
| 2020_NPS0065415 | 2020_NPS0065416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065415 |
| 2020_NPS0065417 | 2020_NPS0065418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065417 |
| 2020_NPS0065419 | 2020_NPS0065420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065419 |
| 2020_NPS0065421 | 2020_NPS0065422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065421 |
| 2020_NPS0065423 | 2020_NPS0065424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065423 |
| 2020_NPS0065425 | 2020_NPS0065426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065425 |
| 2020_NPS0065427 | 2020_NPS0065428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065427 |
| 2020_NPS0065429 | 2020_NPS0065430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065429 |
| 2020_NPS0065431 | 2020_NPS0065432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065431 |
| 2020_NPS0065433 | 2020_NPS0065434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065433 |
| 2020_NPS0065435 | 2020_NPS0065436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065435 |
| 2020_NPS0065437 | 2020_NPS0065438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065437 |
| 2020_NPS0065439 | 2020_NPS0065440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065439 |
| 2020_NPS0065441 | 2020_NPS0065442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065441 |
| 2020_NPS0065443 | 2020_NPS0065444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065443 |
| 2020_NPS0065445 | 2020_NPS0065446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065445 |
| 2020_NPS0065447 | 2020_NPS0065448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065447 |
| 2020_NPS0065449 | 2020_NPS0065450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065449 |
| 2020_NPS0065451 | 2020_NPS0065452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065451 |
| 2020_NPS0065453 | 2020_NPS0065454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065453 |
| 2020_NPS0065455 | 2020_NPS0065456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065455 |
| 2020_NPS0065457 | 2020_NPS0065458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065457 |
| 2020_NPS0065459 | 2020_NPS0065460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065459 |
| 2020_NPS0065461 | 2020_NPS0065462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065461 |
| 2020_NPS0065463 | 2020_NPS0065464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065463 |
| 2020_NPS0065465 | 2020_NPS0065466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065465 |
| 2020_NPS0065467 | 2020_NPS0065468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065467 |
| 2020_NPS0065469 | 2020_NPS0065470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065469 |
| 2020_NPS0065471 | 2020_NPS0065472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065471 |
| 2020_NPS0065473 | 2020_NPS0065474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065473 |
| 2020_NPS0065475 | 2020_NPS0065476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065475 |
| 2020_NPS0065477 | 2020_NPS0065478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065477 |
| 2020_NPS0065479 | 2020_NPS0065480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065479 |
| 2020_NPS0065481 | 2020_NPS0065482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065481 |
| 2020_NPS0065483 | 2020_NPS0065484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065483 |
| 2020_NPS0065485 | 2020_NPS0065486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065485 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0065487 | 2020_NPS0065488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065487 |
| 2020_NPS0065489 | 2020_NPS0065490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065489 |
| 2020_NPS0065491 | 2020_NPS0065492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065491 |
| 2020_NPS0065493 | 2020_NPS0065494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065493 |
| 2020_NPS0065495 | 2020_NPS0065496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065495 |
| 2020_NPS0065497 | 2020_NPS0065498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065497 |
| 2020_NPS0065499 | 2020_NPS0065500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065499 |
| 2020_NPS0065501 | 2020_NPS0065502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065501 |
| 2020_NPS0065503 | 2020_NPS0065504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065503 |
| 2020_NPS0065505 | 2020_NPS0065506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065505 |
| 2020_NPS0065507 | 2020_NPS0065508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065507 |
| 2020_NPS0065509 | 2020_NPS0065510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065509 |
| 2020_NPS0065511 | 2020_NPS0065512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065511 |
| 2020_NPS0065513 | 2020_NPS0065514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065513 |
| 2020_NPS0065515 | 2020_NPS0065516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065515 |
| 2020_NPS0065517 | 2020_NPS0065518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065517 |
| 2020_NPS0065519 | 2020_NPS0065520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065519 |
| 2020_NPS0065521 | 2020_NPS0065522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065521 |
| 2020_NPS0065523 | 2020_NPS0065524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065523 |
| 2020_NPS0065525 | 2020_NPS0065526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065525 |
| 2020_NPS0065527 | 2020_NPS0065528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065527 |
| 2020_NPS0065529 | 2020_NPS0065530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065529 |
| 2020_NPS0065531 | 2020_NPS0065532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065531 |
| 2020_NPS0065533 | 2020_NPS0065534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065533 |
| 2020_NPS0065535 | 2020_NPS0065536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065535 |
| 2020_NPS0065537 | 2020_NPS0065538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065537 |
| 2020_NPS0065539 | 2020_NPS0065540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065539 |
| 2020_NPS0065541 | 2020_NPS0065542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065541 |
| 2020_NPS0065543 | 2020_NPS0065544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065543 |
| 2020_NPS0065545 | 2020_NPS0065546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065545 |
| 2020_NPS0065547 | 2020_NPS0065548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065547 |
| 2020_NPS0065549 | 2020_NPS0065550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065549 |
| 2020_NPS0065551 | 2020_NPS0065552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065551 |
| 2020_NPS0065553 | 2020_NPS0065554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065553 |
| 2020_NPS0065555 | 2020_NPS0065556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065555 |
| 2020_NPS0065557 | 2020_NPS0065558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065557 |
| 2020_NPS0065559 | 2020_NPS0065560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065559 |
| 2020_NPS0065561 | 2020_NPS0065562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065561 |
| 2020_NPS0065563 | 2020_NPS0065564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065563 |
| 2020_NPS0065565 | 2020_NPS0065566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065565 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0065567 | 2020_NPS0065568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065567 |
| 2020_NPS0065569 | 2020_NPS0065570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065569 |
| 2020_NPS0065571 | 2020_NPS0065572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065571 |
| 2020_NPS0065573 | 2020_NPS0065574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065573 |
| 2020_NPS0065575 | 2020_NPS0065576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065575 |
| 2020_NPS0065577 | 2020_NPS0065578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065577 |
| 2020_NPS0065579 | 2020_NPS0065580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065579 |
| 2020_NPS0065581 | 2020_NPS0065582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065581 |
| 2020_NPS0065583 | 2020_NPS0065584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065583 |
| 2020_NPS0065585 | 2020_NPS0065586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065585 |
| 2020_NPS0065587 | 2020_NPS0065588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065587 |
| 2020_NPS0065589 | 2020_NPS0065590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065589 |
| 2020_NPS0065591 | 2020_NPS0065592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065591 |
| 2020_NPS0065593 | 2020_NPS0065593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065593 |
| 2020_NPS0065594 | 2020_NPS0065595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065594 |
| 2020_NPS0065596 | 2020_NPS0065597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065596 |
| 2020_NPS0065598 | 2020_NPS0065599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065598 |
| 2020_NPS0065600 | 2020_NPS0065601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065600 |
| 2020_NPS0065602 | 2020_NPS0065603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065602 |
| 2020_NPS0065604 | 2020_NPS0065605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065604 |
| 2020_NPS0065606 | 2020_NPS0065607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065606 |
| 2020_NPS0065608 | 2020_NPS0065609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065608 |
| 2020_NPS0065610 | 2020_NPS0065611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065610 |
| 2020_NPS0065612 | 2020_NPS0065613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065612 |
| 2020_NPS0065614 | 2020_NPS0065615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065614 |
| 2020_NPS0065616 | 2020_NPS0065617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065616 |
| 2020_NPS0065618 | 2020_NPS0065619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065618 |
| 2020_NPS0065620 | 2020_NPS0065621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065620 |
| 2020_NPS0065622 | 2020_NPS0065623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065622 |
| 2020_NPS0065624 | 2020_NPS0065625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065624 |
| 2020_NPS0065626 | 2020_NPS0065627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065626 |
| 2020_NPS0065628 | 2020_NPS0065629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065628 |
| 2020_NPS0065630 | 2020_NPS0065631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065630 |
| 2020_NPS0065632 | 2020_NPS0065633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065632 |
| 2020_NPS0065634 | 2020_NPS0065635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065634 |
| 2020_NPS0065636 | 2020_NPS0065637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065636 |
| 2020_NPS0065638 | 2020_NPS0065639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065638 |
| 2020_NPS0065640 | 2020_NPS0065641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065640 |
| 2020_NPS0065642 | 2020_NPS0065643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065642 |
| 2020_NPS0065644 | 2020_NPS0065645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065644 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0065646 | 2020_NPS0065647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065646 |
| 2020_NPS0065648 | 2020_NPS0065649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065648 |
| 2020_NPS0065650 | 2020_NPS0065651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065650 |
| 2020_NPS0065652 | 2020_NPS0065653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065652 |
| 2020_NPS0065654 | 2020_NPS0065655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0065654 |
| 2020_NPS0065656 | 2020_NPS0065657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0065656 |
| 2020_NPS0065658 | 2020_NPS0065659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0065658 |
| 2020_NPS0065660 | 2020_NPS0065661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065660 |
| 2020_NPS0065662 | 2020_NPS0065663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0065662 |
| 2020_NPS0065664 | 2020_NPS0065665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0065664 |
| 2020_NPS0065666 | 2020_NPS0065667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065666 |
| 2020_NPS0065668 | 2020_NPS0065669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065668 |
| 2020_NPS0065670 | 2020_NPS0065671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065670 |
| 2020_NPS0065672 | 2020_NPS0065673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065672 |
| 2020_NPS0065674 | 2020_NPS0065675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065674 |
| 2020_NPS0065676 | 2020_NPS0065677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065676 |
| 2020_NPS0065678 | 2020_NPS0065679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065678 |
| 2020_NPS0065680 | 2020_NPS0065681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065680 |
| 2020_NPS0065682 | 2020_NPS0065683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065682 |
| 2020_NPS0065684 | 2020_NPS0065685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065684 |
| 2020_NPS0065686 | 2020_NPS0065687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065686 |
| 2020_NPS0065688 | 2020_NPS0065689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065688 |
| 2020_NPS0065690 | 2020_NPS0065691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065690 |
| 2020_NPS0065691 | 2020_NPS0065691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065691 |
| 2020_NPS0065692 | 2020_NPS0065693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065692 |
| 2020_NPS0065694 | 2020_NPS0065695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065694 |
| 2020_NPS0065696 | 2020_NPS0065697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065696 |
| 2020_NPS0065698 | 2020_NPS0065699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065698 |
| 2020_NPS0065700 | 2020_NPS0065701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065700 |
| 2020_NPS0065702 | 2020_NPS0065703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065702 |
| 2020_NPS0065704 | 2020_NPS0065705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065704 |
| 2020_NPS0065706 | 2020_NPS0065707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065706 |
| 2020_NPS0065708 | 2020_NPS0065709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065708 |
| 2020_NPS0065710 | 2020_NPS0065711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065710 |
| 2020_NPS0065712 | 2020_NPS0065713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065712 |
| 2020_NPS0065714 | 2020_NPS0065715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065714 |
| 2020_NPS0065716 | 2020_NPS0065717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065716 |
| 2020_NPS0065718 | 2020_NPS0065719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065718 |
| 2020_NPS0065720 | 2020_NPS0065721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065720 |
| 2020_NPS0065722 | 2020_NPS0065723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065722 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0065724 | 2020_NPS0065725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065724 |
| 2020_NPS0065726 | 2020_NPS0065727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065726 |
| 2020_NPS0065728 | 2020_NPS0065729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065728 |
| 2020_NPS0065730 | 2020_NPS0065731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065730 |
| 2020_NPS0065732 | 2020_NPS0065733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065732 |
| 2020_NPS0065734 | 2020_NPS0065735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065734 |
| 2020_NPS0065736 | 2020_NPS0065737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065736 |
| 2020_NPS0065738 | 2020_NPS0065739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065738 |
| 2020_NPS0065740 | 2020_NPS0065741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065740 |
| 2020_NPS0065742 | 2020_NPS0065743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065742 |
| 2020_NPS0065744 | 2020_NPS0065745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065744 |
| 2020_NPS0065746 | 2020_NPS0065747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065746 |
| 2020_NPS0065748 | 2020_NPS0065749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065748 |
| 2020_NPS0065750 | 2020_NPS0065751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065750 |
| 2020_NPS0065752 | 2020_NPS0065753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065752 |
| 2020_NPS0065754 | 2020_NPS0065755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065754 |
| 2020_NPS0065756 | 2020_NPS0065757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065756 |
| 2020_NPS0065758 | 2020_NPS0065759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065758 |
| 2020_NPS0065760 | 2020_NPS0065761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065760 |
| 2020_NPS0065762 | 2020_NPS0065763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065762 |
| 2020_NPS0065764 | 2020_NPS0065765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065764 |
| 2020_NPS0065766 | 2020_NPS0065767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065766 |
| 2020_NPS0065768 | 2020_NPS0065769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065768 |
| 2020_NPS0065770 | 2020_NPS0065771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065770 |
| 2020_NPS0065772 | 2020_NPS0065773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065772 |
| 2020_NPS0065774 | 2020_NPS0065775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065774 |
| 2020_NPS0065776 | 2020_NPS0065777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065776 |
| 2020_NPS0065778 | 2020_NPS0065779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065778 |
| 2020_NPS0065780 | 2020_NPS0065781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065780 |
| 2020_NPS0065782 | 2020_NPS0065783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065782 |
| 2020_NPS0065784 | 2020_NPS0065785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065784 |
| 2020_NPS0065786 | 2020_NPS0065787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065786 |
| 2020_NPS0065788 | 2020_NPS0065789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065788 |
| 2020_NPS0065790 | 2020_NPS0065791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065790 |
| 2020_NPS0065792 | 2020_NPS0065793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065792 |
| 2020_NPS0065794 | 2020_NPS0065795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065794 |
| 2020_NPS0065796 | 2020_NPS0065797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065796 |
| 2020_NPS0065798 | 2020_NPS0065799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065798 |
| 2020_NPS0065800 | 2020_NPS0065801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065800 |
| 2020_NPS0065802 | 2020_NPS0065803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0065802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0065804 | 2020_NPS0065805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065804 |
| 2020_NPS0065806 | 2020_NPS0065807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065806 |
| 2020_NPS0065808 | 2020_NPS0065809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065808 |
| 2020_NPS0065810 | 2020_NPS0065811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065810 |
| 2020_NPS0065812 | 2020_NPS0065813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065812 |
| 2020_NPS0065814 | 2020_NPS0065815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065814 |
| 2020_NPS0065816 | 2020_NPS0065817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065816 |
| 2020_NPS0065818 | 2020_NPS0065819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065818 |
| 2020_NPS0065820 | 2020_NPS0065821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065820 |
| 2020_NPS0065822 | 2020_NPS0065823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065822 |
| 2020_NPS0065824 | 2020_NPS0065825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065824 |
| 2020_NPS0065826 | 2020_NPS0065827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065826 |
| 2020_NPS0065828 | 2020_NPS0065829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065828 |
| 2020_NPS0065830 | 2020_NPS0065831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065830 |
| 2020_NPS0065832 | 2020_NPS0065833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065832 |
| 2020_NPS0065834 | 2020_NPS0065835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065834 |
| 2020_NPS0065836 | 2020_NPS0065837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065836 |
| 2020_NPS0065838 | 2020_NPS0065839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065838 |
| 2020_NPS0065840 | 2020_NPS0065841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065840 |
| 2020_NPS0065842 | 2020_NPS0065842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065842 |
| 2020_NPS0065843 | 2020_NPS0065844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065843 |
| 2020_NPS0065845 | 2020_NPS0065846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065845 |
| 2020_NPS0065847 | 2020_NPS0065848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065847 |
| 2020_NPS0065849 | 2020_NPS0065850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065849 |
| 2020_NPS0065851 | 2020_NPS0065852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065851 |
| 2020_NPS0065853 | 2020_NPS0065854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065853 |
| 2020_NPS0065855 | 2020_NPS0065856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065855 |
| 2020_NPS0065857 | 2020_NPS0065858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065857 |
| 2020_NPS0065859 | 2020_NPS0065860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065859 |
| 2020_NPS0065861 | 2020_NPS0065862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065861 |
| 2020_NPS0065863 | 2020_NPS0065864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065863 |
| 2020_NPS0065865 | 2020_NPS0065866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065865 |
| 2020_NPS0065867 | 2020_NPS0065868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065867 |
| 2020_NPS0065869 | 2020_NPS0065870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065869 |
| 2020_NPS0065871 | 2020_NPS0065872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065871 |
| 2020_NPS0065873 | 2020_NPS0065874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065873 |
| 2020_NPS0065875 | 2020_NPS0065876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065875 |
| 2020_NPS0065877 | 2020_NPS0065878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065877 |
| 2020_NPS0065879 | 2020_NPS0065880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065879 |
| 2020_NPS0065881 | 2020_NPS0065882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065881 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0065883 | 2020_NPS0065883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065883 |
| 2020_NPS0065884 | 2020_NPS0065884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065884 |
| 2020_NPS0065885 | 2020_NPS0065886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065885 |
| 2020_NPS0065887 | 2020_NPS0065888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065887 |
| 2020_NPS0065889 | 2020_NPS0065890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065889 |
| 2020_NPS0065891 | 2020_NPS0065892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065891 |
| 2020_NPS0065893 | 2020_NPS0065894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065893 |
| 2020_NPS0065895 | 2020_NPS0065896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065895 |
| 2020_NPS0065897 | 2020_NPS0065898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065897 |
| 2020_NPS0065899 | 2020_NPS0065900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065899 |
| 2020_NPS0065901 | 2020_NPS0065902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065901 |
| 2020_NPS0065903 | 2020_NPS0065904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065903 |
| 2020_NPS0065905 | 2020_NPS0065906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065905 |
| 2020_NPS0065907 | 2020_NPS0065908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065907 |
| 2020_NPS0065909 | 2020_NPS0065910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065909 |
| 2020_NPS0065911 | 2020_NPS0065912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065911 |
| 2020_NPS0065913 | 2020_NPS0065914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065913 |
| 2020_NPS0065915 | 2020_NPS0065916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065915 |
| 2020_NPS0065917 | 2020_NPS0065918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065917 |
| 2020_NPS0065919 | 2020_NPS0065920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065919 |
| 2020_NPS0065921 | 2020_NPS0065922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065921 |
| 2020_NPS0065923 | 2020_NPS0065924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065923 |
| 2020_NPS0065925 | 2020_NPS0065926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065925 |
| 2020_NPS0065927 | 2020_NPS0065928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065927 |
| 2020_NPS0065929 | 2020_NPS0065930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065929 |
| 2020_NPS0065931 | 2020_NPS0065932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065931 |
| 2020_NPS0065933 | 2020_NPS0065934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065933 |
| 2020_NPS0065935 | 2020_NPS0065936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065935 |
| 2020_NPS0065937 | 2020_NPS0065938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065937 |
| 2020_NPS0065939 | 2020_NPS0065940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065939 |
| 2020_NPS0065941 | 2020_NPS0065942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065941 |
| 2020_NPS0065943 | 2020_NPS0065944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065943 |
| 2020_NPS0065945 | 2020_NPS0065946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065945 |
| 2020_NPS0065947 | 2020_NPS0065948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065947 |
| 2020_NPS0065949 | 2020_NPS0065950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065949 |
| 2020_NPS0065951 | 2020_NPS0065952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065951 |
| 2020_NPS0065953 | 2020_NPS0065954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065953 |
| 2020_NPS0065955 | 2020_NPS0065956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065955 |
| 2020_NPS0065957 | 2020_NPS0065958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065957 |
| 2020_NPS0065959 | 2020_NPS0065960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0065959 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0065961 | 2020_ NPS0065962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065961 |
| 2020_ NPS0065963 | 2020_ NPS0065964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065963 |
| 2020_ NPS0065965 | 2020_ NPS0065966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065965 |
| 2020_ NPS0065967 | 2020_ NPS0065968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065967 |
| 2020_ NPS0065969 | 2020_ NPS0065970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065969 |
| 2020_ NPS0065971 | 2020_ NPS0065972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065971 |
| 2020_ NPS0065973 | 2020_ NPS0065974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065973 |
| 2020_ NPS0065975 | 2020_ NPS0065976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065975 |
| 2020_ NPS0065977 | 2020_ NPS0065978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065977 |
| 2020_ NPS0065979 | 2020_ NPS0065980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065979 |
| 2020_ NPS0065981 | 2020_ NPS0065982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065981 |
| 2020_ NPS0065983 | 2020_ NPS0065984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065983 |
| 2020_ NPS0065985 | 2020_ NPS0065986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065985 |
| 2020_ NPS0065987 | 2020_ NPS0065988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065987 |
| 2020_ NPS0065989 | 2020_ NPS0065990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065989 |
| 2020_ NPS0065991 | 2020_ NPS0065992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065991 |
| 2020_ NPS0065993 | 2020_ NPS0065994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065993 |
| 2020_ NPS0065995 | 2020_ NPS0065996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065995 |
| 2020_ NPS0065997 | 2020_ NPS0065998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065997 |
| 2020_ NPS0065999 | 2020_ NPS0066000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0065999 |
| 2020_ NPS0066001 | 2020_ NPS0066002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066001 |
| 2020_ NPS0066003 | 2020_ NPS0066004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066003 |
| 2020_ NPS0066005 | 2020_ NPS0066006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066005 |
| 2020_ NPS0066007 | 2020_ NPS0066008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066007 |
| 2020_ NPS0066009 | 2020_ NPS0066010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066009 |
| 2020_ NPS0066011 | 2020_ NPS0066012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066011 |
| 2020_ NPS0066013 | 2020_ NPS0066014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066013 |
| 2020_ NPS0066015 | 2020_ NPS0066016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066015 |
| 2020_ NPS0066017 | 2020_ NPS0066018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066017 |
| 2020_ NPS0066019 | 2020_ NPS0066020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066019 |
| 2020_ NPS0066021 | 2020_ NPS0066022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066021 |
| 2020_ NPS0066023 | 2020_ NPS0066024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066023 |
| 2020_ NPS0066025 | 2020_ NPS0066026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066025 |
| 2020_ NPS0066027 | 2020_ NPS0066028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066027 |
| 2020_ NPS0066029 | 2020_ NPS0066030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066029 |
| 2020_ NPS0066031 | 2020_ NPS0066032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066031 |
| 2020_ NPS0066033 | 2020_ NPS0066034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066033 |
| 2020_ NPS0066035 | 2020_ NPS0066036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066035 |
| 2020_ NPS0066037 | 2020_ NPS0066038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066037 |
| 2020_ NPS0066039 | 2020_ NPS0066039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0066039 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066040 | 2020_NPS0066041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066040 |
| 2020_NPS0066042 | 2020_NPS0066043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066042 |
| 2020_NPS0066044 | 2020_NPS0066045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066044 |
| 2020_NPS0066046 | 2020_NPS0066047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066046 |
| 2020_NPS0066048 | 2020_NPS0066049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066048 |
| 2020_NPS0066050 | 2020_NPS0066051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066050 |
| 2020_NPS0066052 | 2020_NPS0066053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066052 |
| 2020_NPS0066054 | 2020_NPS0066055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066054 |
| 2020_NPS0066056 | 2020_NPS0066057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066056 |
| 2020_NPS0066058 | 2020_NPS0066059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066058 |
| 2020_NPS0066060 | 2020_NPS0066061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066060 |
| 2020_NPS0066062 | 2020_NPS0066063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066062 |
| 2020_NPS0066064 | 2020_NPS0066064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066064 |
| 2020_NPS0066065 | 2020_NPS0066066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066065 |
| 2020_NPS0066067 | 2020_NPS0066068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066067 |
| 2020_NPS0066069 | 2020_NPS0066070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066069 |
| 2020_NPS0066071 | 2020_NPS0066071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066071 |
| 2020_NPS0066072 | 2020_NPS0066072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066072 |
| 2020_NPS0066073 | 2020_NPS0066074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066073 |
| 2020_NPS0066075 | 2020_NPS0066076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066075 |
| 2020_NPS0066077 | 2020_NPS0066078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066077 |
| 2020_NPS0066079 | 2020_NPS0066080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066079 |
| 2020_NPS0066081 | 2020_NPS0066082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066081 |
| 2020_NPS0066083 | 2020_NPS0066084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066083 |
| 2020_NPS0066085 | 2020_NPS0066086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066085 |
| 2020_NPS0066087 | 2020_NPS0066088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066087 |
| 2020_NPS0066089 | 2020_NPS0066090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066089 |
| 2020_NPS0066091 | 2020_NPS0066092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066091 |
| 2020_NPS0066093 | 2020_NPS0066094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066093 |
| 2020_NPS0066095 | 2020_NPS0066096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066095 |
| 2020_NPS0066097 | 2020_NPS0066098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066097 |
| 2020_NPS0066099 | 2020_NPS0066100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066099 |
| 2020_NPS0066101 | 2020_NPS0066102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066101 |
| 2020_NPS0066103 | 2020_NPS0066104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066103 |
| 2020_NPS0066105 | 2020_NPS0066106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066105 |
| 2020_NPS0066107 | 2020_NPS0066108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066107 |
| 2020_NPS0066109 | 2020_NPS0066110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066109 |
| 2020_NPS0066111 | 2020_NPS0066112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066111 |
| 2020_NPS0066113 | 2020_NPS0066114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066113 |
| 2020_NPS0066115 | 2020_NPS0066116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066115 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066117 | 2020_NPS0066118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066117 |
| 2020_NPS0066119 | 2020_NPS0066120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066119 |
| 2020_NPS0066121 | 2020_NPS0066122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066121 |
| 2020_NPS0066123 | 2020_NPS0066124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066123 |
| 2020_NPS0066125 | 2020_NPS0066126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066125 |
| 2020_NPS0066127 | 2020_NPS0066128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066127 |
| 2020_NPS0066129 | 2020_NPS0066130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066129 |
| 2020_NPS0066131 | 2020_NPS0066132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066131 |
| 2020_NPS0066133 | 2020_NPS0066134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066133 |
| 2020_NPS0066135 | 2020_NPS0066136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066135 |
| 2020_NPS0066137 | 2020_NPS0066138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066137 |
| 2020_NPS0066139 | 2020_NPS0066140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066139 |
| 2020_NPS0066141 | 2020_NPS0066142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066141 |
| 2020_NPS0066143 | 2020_NPS0066144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066143 |
| 2020_NPS0066145 | 2020_NPS0066146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066145 |
| 2020_NPS0066147 | 2020_NPS0066148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066147 |
| 2020_NPS0066149 | 2020_NPS0066150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066149 |
| 2020_NPS0066151 | 2020_NPS0066152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066151 |
| 2020_NPS0066153 | 2020_NPS0066154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066153 |
| 2020_NPS0066155 | 2020_NPS0066156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066155 |
| 2020_NPS0066157 | 2020_NPS0066158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066157 |
| 2020_NPS0066159 | 2020_NPS0066160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066159 |
| 2020_NPS0066161 | 2020_NPS0066162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066161 |
| 2020_NPS0066163 | 2020_NPS0066164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066163 |
| 2020_NPS0066165 | 2020_NPS0066166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066165 |
| 2020_NPS0066167 | 2020_NPS0066168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066167 |
| 2020_NPS0066169 | 2020_NPS0066170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066169 |
| 2020_NPS0066171 | 2020_NPS0066172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066171 |
| 2020_NPS0066173 | 2020_NPS0066174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066173 |
| 2020_NPS0066175 | 2020_NPS0066176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066175 |
| 2020_NPS0066177 | 2020_NPS0066178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066177 |
| 2020_NPS0066179 | 2020_NPS0066180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066179 |
| 2020_NPS0066181 | 2020_NPS0066182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066181 |
| 2020_NPS0066183 | 2020_NPS0066184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066183 |
| 2020_NPS0066185 | 2020_NPS0066186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066185 |
| 2020_NPS0066187 | 2020_NPS0066188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066187 |
| 2020_NPS0066189 | 2020_NPS0066189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066189 |
| 2020_NPS0066190 | 2020_NPS0066191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066190 |
| 2020_NPS0066192 | 2020_NPS0066193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066192 |
| 2020_NPS0066194 | 2020_NPS0066195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066194 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066196 | 2020_NPS0066197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066196 |
| 2020_NPS0066198 | 2020_NPS0066199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066198 |
| 2020_NPS0066200 | 2020_NPS0066201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066200 |
| 2020_NPS0066202 | 2020_NPS0066203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066202 |
| 2020_NPS0066204 | 2020_NPS0066205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066204 |
| 2020_NPS0066206 | 2020_NPS0066207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066206 |
| 2020_NPS0066208 | 2020_NPS0066209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066208 |
| 2020_NPS0066210 | 2020_NPS0066211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066210 |
| 2020_NPS0066212 | 2020_NPS0066213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066212 |
| 2020_NPS0066214 | 2020_NPS0066215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066214 |
| 2020_NPS0066216 | 2020_NPS0066217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066216 |
| 2020_NPS0066218 | 2020_NPS0066219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066218 |
| 2020_NPS0066220 | 2020_NPS0066221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066220 |
| 2020_NPS0066222 | 2020_NPS0066223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066222 |
| 2020_NPS0066224 | 2020_NPS0066225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066224 |
| 2020_NPS0066226 | 2020_NPS0066227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066226 |
| 2020_NPS0066228 | 2020_NPS0066229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066228 |
| 2020_NPS0066230 | 2020_NPS0066231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066230 |
| 2020_NPS0066232 | 2020_NPS0066233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066232 |
| 2020_NPS0066234 | 2020_NPS0066235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066234 |
| 2020_NPS0066236 | 2020_NPS0066237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066236 |
| 2020_NPS0066238 | 2020_NPS0066239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066238 |
| 2020_NPS0066240 | 2020_NPS0066241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066240 |
| 2020_NPS0066241 | 2020_NPS0066242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066241 |
| 2020_NPS0066243 | 2020_NPS0066244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066243 |
| 2020_NPS0066245 | 2020_NPS0066246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066245 |
| 2020_NPS0066247 | 2020_NPS0066248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066247 |
| 2020_NPS0066249 | 2020_NPS0066249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066249 |
| 2020_NPS0066250 | 2020_NPS0066251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066250 |
| 2020_NPS0066252 | 2020_NPS0066253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066252 |
| 2020_NPS0066254 | 2020_NPS0066255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066254 |
| 2020_NPS0066256 | 2020_NPS0066257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066256 |
| 2020_NPS0066258 | 2020_NPS0066259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066258 |
| 2020_NPS0066260 | 2020_NPS0066260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066260 |
| 2020_NPS0066261 | 2020_NPS0066261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066261 |
| 2020_NPS0066262 | 2020_NPS0066262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066262 |
| 2020_NPS0066263 | 2020_NPS0066263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066263 |
| 2020_NPS0066264 | 2020_NPS0066265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066264 |
| 2020_NPS0066266 | 2020_NPS0066267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066266 |
| 2020_NPS0066268 | 2020_NPS0066269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066268 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066270 | 2020_NPS0066271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066270 |
| 2020_NPS0066272 | 2020_NPS0066273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066272 |
| 2020_NPS0066274 | 2020_NPS0066275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066274 |
| 2020_NPS0066276 | 2020_NPS0066277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066276 |
| 2020_NPS0066278 | 2020_NPS0066279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066278 |
| 2020_NPS0066280 | 2020_NPS0066281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066280 |
| 2020_NPS0066282 | 2020_NPS0066283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066282 |
| 2020_NPS0066284 | 2020_NPS0066285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066284 |
| 2020_NPS0066286 | 2020_NPS0066287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066286 |
| 2020_NPS0066288 | 2020_NPS0066289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066288 |
| 2020_NPS0066290 | 2020_NPS0066291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066290 |
| 2020_NPS0066292 | 2020_NPS0066293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066292 |
| 2020_NPS0066294 | 2020_NPS0066295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066294 |
| 2020_NPS0066296 | 2020_NPS0066297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066296 |
| 2020_NPS0066298 | 2020_NPS0066299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066298 |
| 2020_NPS0066300 | 2020_NPS0066301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066300 |
| 2020_NPS0066302 | 2020_NPS0066303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066302 |
| 2020_NPS0066304 | 2020_NPS0066305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066304 |
| 2020_NPS0066306 | 2020_NPS0066307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066306 |
| 2020_NPS0066308 | 2020_NPS0066309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066308 |
| 2020_NPS0066310 | 2020_NPS0066311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066310 |
| 2020_NPS0066312 | 2020_NPS0066313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066312 |
| 2020_NPS0066314 | 2020_NPS0066315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066314 |
| 2020_NPS0066316 | 2020_NPS0066317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066316 |
| 2020_NPS0066318 | 2020_NPS0066319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066318 |
| 2020_NPS0066320 | 2020_NPS0066321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066320 |
| 2020_NPS0066322 | 2020_NPS0066323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066322 |
| 2020_NPS0066324 | 2020_NPS0066325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066324 |
| 2020_NPS0066326 | 2020_NPS0066327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066326 |
| 2020_NPS0066328 | 2020_NPS0066329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066328 |
| 2020_NPS0066330 | 2020_NPS0066331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066330 |
| 2020_NPS0066332 | 2020_NPS0066333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066332 |
| 2020_NPS0066334 | 2020_NPS0066335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066334 |
| 2020_NPS0066336 | 2020_NPS0066337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066336 |
| 2020_NPS0066338 | 2020_NPS0066339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066338 |
| 2020_NPS0066340 | 2020_NPS0066341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066340 |
| 2020_NPS0066342 | 2020_NPS0066343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066342 |
| 2020_NPS0066344 | 2020_NPS0066345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066344 |
| 2020_NPS0066346 | 2020_NPS0066347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066346 |
| 2020_NPS0066348 | 2020_NPS0066349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066348 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066350 | 2020_NPS0066351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066350 |
| 2020_NPS0066352 | 2020_NPS0066353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066352 |
| 2020_NPS0066354 | 2020_NPS0066355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066354 |
| 2020_NPS0066356 | 2020_NPS0066357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066356 |
| 2020_NPS0066358 | 2020_NPS0066359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066358 |
| 2020_NPS0066360 | 2020_NPS0066361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066360 |
| 2020_NPS0066362 | 2020_NPS0066363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066362 |
| 2020_NPS0066364 | 2020_NPS0066365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066364 |
| 2020_NPS0066366 | 2020_NPS0066367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066366 |
| 2020_NPS0066368 | 2020_NPS0066369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066368 |
| 2020_NPS0066370 | 2020_NPS0066371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066370 |
| 2020_NPS0066372 | 2020_NPS0066373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066372 |
| 2020_NPS0066374 | 2020_NPS0066375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066374 |
| 2020_NPS0066376 | 2020_NPS0066377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066376 |
| 2020_NPS0066378 | 2020_NPS0066379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066378 |
| 2020_NPS0066380 | 2020_NPS0066381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066380 |
| 2020_NPS0066382 | 2020_NPS0066383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066382 |
| 2020_NPS0066384 | 2020_NPS0066385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066384 |
| 2020_NPS0066386 | 2020_NPS0066387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066386 |
| 2020_NPS0066388 | 2020_NPS0066389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066388 |
| 2020_NPS0066390 | 2020_NPS0066391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066390 |
| 2020_NPS0066392 | 2020_NPS0066393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066392 |
| 2020_NPS0066394 | 2020_NPS0066395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066394 |
| 2020_NPS0066396 | 2020_NPS0066397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066396 |
| 2020_NPS0066398 | 2020_NPS0066399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066398 |
| 2020_NPS0066400 | 2020_NPS0066401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066400 |
| 2020_NPS0066402 | 2020_NPS0066403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066402 |
| 2020_NPS0066404 | 2020_NPS0066405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066404 |
| 2020_NPS0066406 | 2020_NPS0066407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066406 |
| 2020_NPS0066408 | 2020_NPS0066409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066408 |
| 2020_NPS0066410 | 2020_NPS0066411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066410 |
| 2020_NPS0066412 | 2020_NPS0066413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066412 |
| 2020_NPS0066414 | 2020_NPS0066415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066414 |
| 2020_NPS0066416 | 2020_NPS0066417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066416 |
| 2020_NPS0066418 | 2020_NPS0066419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066418 |
| 2020_NPS0066420 | 2020_NPS0066421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066420 |
| 2020_NPS0066422 | 2020_NPS0066423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066422 |
| 2020_NPS0066424 | 2020_NPS0066425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066424 |
| 2020_NPS0066426 | 2020_NPS0066427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066426 |
| 2020_NPS0066428 | 2020_NPS0066429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066428 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066430 | 2020_NPS0066431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066430 |
| 2020_NPS0066432 | 2020_NPS0066433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066432 |
| 2020_NPS0066434 | 2020_NPS0066435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066434 |
| 2020_NPS0066436 | 2020_NPS0066437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066436 |
| 2020_NPS0066438 | 2020_NPS0066439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066438 |
| 2020_NPS0066440 | 2020_NPS0066441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066440 |
| 2020_NPS0066442 | 2020_NPS0066443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066442 |
| 2020_NPS0066444 | 2020_NPS0066445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066444 |
| 2020_NPS0066446 | 2020_NPS0066447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066446 |
| 2020_NPS0066448 | 2020_NPS0066449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066448 |
| 2020_NPS0066450 | 2020_NPS0066451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066450 |
| 2020_NPS0066452 | 2020_NPS0066452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066452 |
| 2020_NPS0066453 | 2020_NPS0066453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066453 |
| 2020_NPS0066454 | 2020_NPS0066455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066454 |
| 2020_NPS0066456 | 2020_NPS0066457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066456 |
| 2020_NPS0066458 | 2020_NPS0066459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066458 |
| 2020_NPS0066460 | 2020_NPS0066461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066460 |
| 2020_NPS0066462 | 2020_NPS0066463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066462 |
| 2020_NPS0066464 | 2020_NPS0066465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066464 |
| 2020_NPS0066466 | 2020_NPS0066467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066466 |
| 2020_NPS0066468 | 2020_NPS0066469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066468 |
| 2020_NPS0066470 | 2020_NPS0066471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066470 |
| 2020_NPS0066472 | 2020_NPS0066473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066472 |
| 2020_NPS0066474 | 2020_NPS0066475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066474 |
| 2020_NPS0066476 | 2020_NPS0066477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066476 |
| 2020_NPS0066478 | 2020_NPS0066479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066478 |
| 2020_NPS0066480 | 2020_NPS0066481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066480 |
| 2020_NPS0066482 | 2020_NPS0066483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066482 |
| 2020_NPS0066484 | 2020_NPS0066485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066484 |
| 2020_NPS0066486 | 2020_NPS0066487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066486 |
| 2020_NPS0066488 | 2020_NPS0066489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066488 |
| 2020_NPS0066490 | 2020_NPS0066491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066490 |
| 2020_NPS0066492 | 2020_NPS0066493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066492 |
| 2020_NPS0066494 | 2020_NPS0066495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066494 |
| 2020_NPS0066496 | 2020_NPS0066497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066496 |
| 2020_NPS0066498 | 2020_NPS0066499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066498 |
| 2020_NPS0066500 | 2020_NPS0066501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066500 |
| 2020_NPS0066502 | 2020_NPS0066503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066502 |
| 2020_NPS0066504 | 2020_NPS0066505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066504 |
| 2020_NPS0066506 | 2020_NPS0066507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066506 |

| 2020_NPS0066508 | 2020_NPS0066509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066508 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066510 | 2020_NPS0066511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066510 |
| 2020_NPS0066512 | 2020_NPS0066513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066512 |
| 2020_NPS0066514 | 2020_NPS0066515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066514 |
| 2020_NPS0066516 | 2020_NPS0066517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066516 |
| 2020_NPS0066518 | 2020_NPS0066519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066518 |
| 2020_NPS0066520 | 2020_NPS0066521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066520 |
| 2020_NPS0066522 | 2020_NPS0066523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066522 |
| 2020_NPS0066524 | 2020_NPS0066525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066524 |
| 2020_NPS0066526 | 2020_NPS0066527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066526 |
| 2020_NPS0066528 | 2020_NPS0066529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066528 |
| 2020_NPS0066530 | 2020_NPS0066531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066530 |
| 2020_NPS0066532 | 2020_NPS0066533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066532 |
| 2020_NPS0066534 | 2020_NPS0066535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066534 |
| 2020_NPS0066536 | 2020_NPS0066537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066536 |
| 2020_NPS0066538 | 2020_NPS0066539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066538 |
| 2020_NPS0066540 | 2020_NPS0066541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066540 |
| 2020_NPS0066542 | 2020_NPS0066543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066542 |
| 2020_NPS0066544 | 2020_NPS0066545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066544 |
| 2020_NPS0066546 | 2020_NPS0066547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066546 |
| 2020_NPS0066548 | 2020_NPS0066549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066548 |
| 2020_NPS0066550 | 2020_NPS0066551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066550 |
| 2020_NPS0066552 | 2020_NPS0066553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066552 |
| 2020_NPS0066554 | 2020_NPS0066555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066554 |
| 2020_NPS0066556 | 2020_NPS0066557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066556 |
| 2020_NPS0066558 | 2020_NPS0066559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066558 |
| 2020_NPS0066560 | 2020_NPS0066561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066560 |
| 2020_NPS0066562 | 2020_NPS0066563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066562 |
| 2020_NPS0066564 | 2020_NPS0066565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066564 |
| 2020_NPS0066566 | 2020_NPS0066567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066566 |
| 2020_NPS0066568 | 2020_NPS0066569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066568 |
| 2020_NPS0066570 | 2020_NPS0066571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066570 |
| 2020_NPS0066572 | 2020_NPS0066574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066572 |
| 2020_NPS0066575 | 2020_NPS0066576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066575 |
| 2020_NPS0066577 | 2020_NPS0066578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066577 |
| 2020_NPS0066579 | 2020_NPS0066580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066579 |
| 2020_NPS0066581 | 2020_NPS0066582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066581 |
| 2020_NPS0066583 | 2020_NPS0066584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066583 |
| 2020_NPS0066585 | 2020_NPS0066586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066585 |
| 2020_NPS0066587 | 2020_NPS0066588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066587 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066589 | 2020_NPS0066590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066589 |
| 2020_NPS0066591 | 2020_NPS0066592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066591 |
| 2020_NPS0066593 | 2020_NPS0066594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066593 |
| 2020_NPS0066595 | 2020_NPS0066596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066595 |
| 2020_NPS0066597 | 2020_NPS0066598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066597 |
| 2020_NPS0066599 | 2020_NPS0066600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066599 |
| 2020_NPS0066601 | 2020_NPS0066602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066601 |
| 2020_NPS0066603 | 2020_NPS0066604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066603 |
| 2020_NPS0066605 | 2020_NPS0066606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066605 |
| 2020_NPS0066607 | 2020_NPS0066608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066607 |
| 2020_NPS0066609 | 2020_NPS0066610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066609 |
| 2020_NPS0066611 | 2020_NPS0066612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066611 |
| 2020_NPS0066613 | 2020_NPS0066614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066613 |
| 2020_NPS0066615 | 2020_NPS0066616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066615 |
| 2020_NPS0066617 | 2020_NPS0066618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066617 |
| 2020_NPS0066619 | 2020_NPS0066620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066619 |
| 2020_NPS0066621 | 2020_NPS0066622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066621 |
| 2020_NPS0066623 | 2020_NPS0066624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066623 |
| 2020_NPS0066625 | 2020_NPS0066626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066625 |
| 2020_NPS0066627 | 2020_NPS0066628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066627 |
| 2020_NPS0066629 | 2020_NPS0066630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066629 |
| 2020_NPS0066631 | 2020_NPS0066632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066631 |
| 2020_NPS0066633 | 2020_NPS0066634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066633 |
| 2020_NPS0066635 | 2020_NPS0066636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066635 |
| 2020_NPS0066637 | 2020_NPS0066638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066637 |
| 2020_NPS0066639 | 2020_NPS0066640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066639 |
| 2020_NPS0066641 | 2020_NPS0066642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066641 |
| 2020_NPS0066643 | 2020_NPS0066644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066643 |
| 2020_NPS0066645 | 2020_NPS0066646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066645 |
| 2020_NPS0066647 | 2020_NPS0066648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066647 |
| 2020_NPS0066649 | 2020_NPS0066650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066649 |
| 2020_NPS0066651 | 2020_NPS0066652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066651 |
| 2020_NPS0066653 | 2020_NPS0066654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066653 |
| 2020_NPS0066655 | 2020_NPS0066656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066655 |
| 2020_NPS0066657 | 2020_NPS0066658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066657 |
| 2020_NPS0066659 | 2020_NPS0066660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066659 |
| 2020_NPS0066661 | 2020_NPS0066661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066661 |
| 2020_NPS0066662 | 2020_NPS0066663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066662 |
| 2020_NPS0066664 | 2020_NPS0066665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066664 |
| 2020_NPS0066666 | 2020_NPS0066667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066666 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066668 | 2020_NPS0066669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066668 |
| 2020_NPS0066670 | 2020_NPS0066671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066670 |
| 2020_NPS0066672 | 2020_NPS0066673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066672 |
| 2020_NPS0066674 | 2020_NPS0066675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066674 |
| 2020_NPS0066676 | 2020_NPS0066677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066676 |
| 2020_NPS0066678 | 2020_NPS0066679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066678 |
| 2020_NPS0066680 | 2020_NPS0066681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066680 |
| 2020_NPS0066682 | 2020_NPS0066683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066682 |
| 2020_NPS0066684 | 2020_NPS0066685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066684 |
| 2020_NPS0066686 | 2020_NPS0066687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066686 |
| 2020_NPS0066688 | 2020_NPS0066688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066688 |
| 2020_NPS0066689 | 2020_NPS0066690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066689 |
| 2020_NPS0066691 | 2020_NPS0066692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066691 |
| 2020_NPS0066693 | 2020_NPS0066694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066693 |
| 2020_NPS0066695 | 2020_NPS0066696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066695 |
| 2020_NPS0066697 | 2020_NPS0066698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066697 |
| 2020_NPS0066699 | 2020_NPS0066700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066699 |
| 2020_NPS0066701 | 2020_NPS0066702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066701 |
| 2020_NPS0066703 | 2020_NPS0066704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066703 |
| 2020_NPS0066705 | 2020_NPS0066706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066705 |
| 2020_NPS0066707 | 2020_NPS0066708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066707 |
| 2020_NPS0066709 | 2020_NPS0066710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066709 |
| 2020_NPS0066711 | 2020_NPS0066712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066711 |
| 2020_NPS0066713 | 2020_NPS0066714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066713 |
| 2020_NPS0066715 | 2020_NPS0066716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066715 |
| 2020_NPS0066717 | 2020_NPS0066718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066717 |
| 2020_NPS0066719 | 2020_NPS0066720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066719 |
| 2020_NPS0066721 | 2020_NPS0066722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066721 |
| 2020_NPS0066723 | 2020_NPS0066724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066723 |
| 2020_NPS0066725 | 2020_NPS0066726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066725 |
| 2020_NPS0066727 | 2020_NPS0066728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066727 |
| 2020_NPS0066729 | 2020_NPS0066730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066729 |
| 2020_NPS0066731 | 2020_NPS0066732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066731 |
| 2020_NPS0066733 | 2020_NPS0066734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066733 |
| 2020_NPS0066735 | 2020_NPS0066736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066735 |
| 2020_NPS0066737 | 2020_NPS0066738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066737 |
| 2020_NPS0066739 | 2020_NPS0066740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066739 |
| 2020_NPS0066741 | 2020_NPS0066742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066741 |
| 2020_NPS0066743 | 2020_NPS0066744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066743 |
| 2020_NPS0066745 | 2020_NPS0066746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066745 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066747 | 2020_NPS0066748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066747 |
| 2020_NPS0066749 | 2020_NPS0066750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066749 |
| 2020_NPS0066751 | 2020_NPS0066752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066751 |
| 2020_NPS0066753 | 2020_NPS0066754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066753 |
| 2020_NPS0066755 | 2020_NPS0066756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066755 |
| 2020_NPS0066757 | 2020_NPS0066758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066757 |
| 2020_NPS0066759 | 2020_NPS0066760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066759 |
| 2020_NPS0066761 | 2020_NPS0066761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066761 |
| 2020_NPS0066762 | 2020_NPS0066763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066762 |
| 2020_NPS0066764 | 2020_NPS0066765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066764 |
| 2020_NPS0066766 | 2020_NPS0066767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066766 |
| 2020_NPS0066768 | 2020_NPS0066769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066768 |
| 2020_NPS0066770 | 2020_NPS0066771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066770 |
| 2020_NPS0066772 | 2020_NPS0066773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066772 |
| 2020_NPS0066774 | 2020_NPS0066775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066774 |
| 2020_NPS0066776 | 2020_NPS0066777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066776 |
| 2020_NPS0066778 | 2020_NPS0066779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066778 |
| 2020_NPS0066780 | 2020_NPS0066781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066780 |
| 2020_NPS0066782 | 2020_NPS0066783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066782 |
| 2020_NPS0066784 | 2020_NPS0066785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066784 |
| 2020_NPS0066786 | 2020_NPS0066787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066786 |
| 2020_NPS0066788 | 2020_NPS0066789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066788 |
| 2020_NPS0066790 | 2020_NPS0066791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066790 |
| 2020_NPS0066792 | 2020_NPS0066793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066792 |
| 2020_NPS0066794 | 2020_NPS0066795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066794 |
| 2020_NPS0066796 | 2020_NPS0066797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066796 |
| 2020_NPS0066798 | 2020_NPS0066799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066798 |
| 2020_NPS0066800 | 2020_NPS0066801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066800 |
| 2020_NPS0066802 | 2020_NPS0066803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066802 |
| 2020_NPS0066804 | 2020_NPS0066805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066804 |
| 2020_NPS0066806 | 2020_NPS0066807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066806 |
| 2020_NPS0066808 | 2020_NPS0066809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066808 |
| 2020_NPS0066810 | 2020_NPS0066811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066810 |
| 2020_NPS0066812 | 2020_NPS0066813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066812 |
| 2020_NPS0066814 | 2020_NPS0066815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066814 |
| 2020_NPS0066816 | 2020_NPS0066817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066816 |
| 2020_NPS0066818 | 2020_NPS0066819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066818 |
| 2020_NPS0066820 | 2020_NPS0066821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066820 |
| 2020_NPS0066822 | 2020_NPS0066823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066822 |
| 2020_NPS0066824 | 2020_NPS0066825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066824 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066826 | 2020_NPS0066827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066826 |
| 2020_NPS0066828 | 2020_NPS0066829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066828 |
| 2020_NPS0066830 | 2020_NPS0066831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066830 |
| 2020_NPS0066832 | 2020_NPS0066833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066832 |
| 2020_NPS0066834 | 2020_NPS0066835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066834 |
| 2020_NPS0066836 | 2020_NPS0066837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066836 |
| 2020_NPS0066838 | 2020_NPS0066839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066838 |
| 2020_NPS0066840 | 2020_NPS0066841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066840 |
| 2020_NPS0066842 | 2020_NPS0066843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066842 |
| 2020_NPS0066844 | 2020_NPS0066845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066844 |
| 2020_NPS0066846 | 2020_NPS0066847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066846 |
| 2020_NPS0066848 | 2020_NPS0066849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066848 |
| 2020_NPS0066850 | 2020_NPS0066850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066850 |
| 2020_NPS0066851 | 2020_NPS0066851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066851 |
| 2020_NPS0066852 | 2020_NPS0066852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066852 |
| 2020_NPS0066853 | 2020_NPS0066853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066853 |
| 2020_NPS0066854 | 2020_NPS0066854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066854 |
| 2020_NPS0066855 | 2020_NPS0066855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066855 |
| 2020_NPS0066856 | 2020_NPS0066856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066856 |
| 2020_NPS0066857 | 2020_NPS0066857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066857 |
| 2020_NPS0066858 | 2020_NPS0066858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066858 |
| 2020_NPS0066859 | 2020_NPS0066859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066859 |
| 2020_NPS0066860 | 2020_NPS0066860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066860 |
| 2020_NPS0066861 | 2020_NPS0066861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066861 |
| 2020_NPS0066862 | 2020_NPS0066862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066862 |
| 2020_NPS0066863 | 2020_NPS0066863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066863 |
| 2020_NPS0066864 | 2020_NPS0066864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066864 |
| 2020_NPS0066865 | 2020_NPS0066865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066865 |
| 2020_NPS0066866 | 2020_NPS0066866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066866 |
| 2020_NPS0066867 | 2020_NPS0066867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066867 |
| 2020_NPS0066868 | 2020_NPS0066868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066868 |
| 2020_NPS0066869 | 2020_NPS0066869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066869 |
| 2020_NPS0066870 | 2020_NPS0066870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066870 |
| 2020_NPS0066871 | 2020_NPS0066871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066871 |
| 2020_NPS0066872 | 2020_NPS0066872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066872 |
| 2020_NPS0066873 | 2020_NPS0066873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066873 |
| 2020_NPS0066874 | 2020_NPS0066874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066874 |
| 2020_NPS0066875 | 2020_NPS0066875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066875 |
| 2020_NPS0066876 | 2020_NPS0066876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066876 |
| 2020_NPS0066877 | 2020_NPS0066877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066877 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066878 | 2020_NPS0066878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066878 |
| 2020_NPS0066879 | 2020_NPS0066879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066879 |
| 2020_NPS0066880 | 2020_NPS0066880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066880 |
| 2020_NPS0066881 | 2020_NPS0066881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066881 |
| 2020_NPS0066882 | 2020_NPS0066882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066882 |
| 2020_NPS0066883 | 2020_NPS0066883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066883 |
| 2020_NPS0066884 | 2020_NPS0066884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066884 |
| 2020_NPS0066885 | 2020_NPS0066885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066885 |
| 2020_NPS0066886 | 2020_NPS0066886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066886 |
| 2020_NPS0066887 | 2020_NPS0066887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066887 |
| 2020_NPS0066888 | 2020_NPS0066888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066888 |
| 2020_NPS0066889 | 2020_NPS0066889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066889 |
| 2020_NPS0066890 | 2020_NPS0066890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066890 |
| 2020_NPS0066891 | 2020_NPS0066891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066891 |
| 2020_NPS0066892 | 2020_NPS0066892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066892 |
| 2020_NPS0066893 | 2020_NPS0066893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066893 |
| 2020_NPS0066894 | 2020_NPS0066894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066894 |
| 2020_NPS0066895 | 2020_NPS0066895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066895 |
| 2020_NPS0066896 | 2020_NPS0066896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066896 |
| 2020_NPS0066897 | 2020_NPS0066897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066897 |
| 2020_NPS0066898 | 2020_NPS0066898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066898 |
| 2020_NPS0066899 | 2020_NPS0066899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066899 |
| 2020_NPS0066900 | 2020_NPS0066900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066900 |
| 2020_NPS0066901 | 2020_NPS0066901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066901 |
| 2020_NPS0066902 | 2020_NPS0066902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066902 |
| 2020_NPS0066903 | 2020_NPS0066903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066903 |
| 2020_NPS0066904 | 2020_NPS0066904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066904 |
| 2020_NPS0066905 | 2020_NPS0066905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066905 |
| 2020_NPS0066906 | 2020_NPS0066906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066906 |
| 2020_NPS0066907 | 2020_NPS0066907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066907 |
| 2020_NPS0066908 | 2020_NPS0066908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066908 |
| 2020_NPS0066909 | 2020_NPS0066909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066909 |
| 2020_NPS0066910 | 2020_NPS0066910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066910 |
| 2020_NPS0066911 | 2020_NPS0066911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066911 |
| 2020_NPS0066912 | 2020_NPS0066912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066912 |
| 2020_NPS0066913 | 2020_NPS0066913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066913 |
| 2020_NPS0066914 | 2020_NPS0066914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066914 |
| 2020_NPS0066915 | 2020_NPS0066915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066915 |
| 2020_NPS0066916 | 2020_NPS0066916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066916 |
| 2020_NPS0066917 | 2020_NPS0066917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066917 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066918 | 2020_NPS0066918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066918 |
| 2020_NPS0066919 | 2020_NPS0066919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066919 |
| 2020_NPS0066920 | 2020_NPS0066920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066920 |
| 2020_NPS0066921 | 2020_NPS0066921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066921 |
| 2020_NPS0066922 | 2020_NPS0066922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066922 |
| 2020_NPS0066923 | 2020_NPS0066923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066923 |
| 2020_NPS0066924 | 2020_NPS0066924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066924 |
| 2020_NPS0066925 | 2020_NPS0066925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066925 |
| 2020_NPS0066926 | 2020_NPS0066926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066926 |
| 2020_NPS0066927 | 2020_NPS0066927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066927 |
| 2020_NPS0066928 | 2020_NPS0066928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066928 |
| 2020_NPS0066929 | 2020_NPS0066929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066929 |
| 2020_NPS0066930 | 2020_NPS0066930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066930 |
| 2020_NPS0066931 | 2020_NPS0066931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066931 |
| 2020_NPS0066932 | 2020_NPS0066932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066932 |
| 2020_NPS0066933 | 2020_NPS0066933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066933 |
| 2020_NPS0066934 | 2020_NPS0066934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066934 |
| 2020_NPS0066935 | 2020_NPS0066935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066935 |
| 2020_NPS0066936 | 2020_NPS0066936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066936 |
| 2020_NPS0066937 | 2020_NPS0066937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066937 |
| 2020_NPS0066938 | 2020_NPS0066938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066938 |
| 2020_NPS0066939 | 2020_NPS0066939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066939 |
| 2020_NPS0066940 | 2020_NPS0066940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066940 |
| 2020_NPS0066941 | 2020_NPS0066941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066941 |
| 2020_NPS0066942 | 2020_NPS0066942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066942 |
| 2020_NPS0066943 | 2020_NPS0066943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066943 |
| 2020_NPS0066944 | 2020_NPS0066944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066944 |
| 2020_NPS0066945 | 2020_NPS0066945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066945 |
| 2020_NPS0066946 | 2020_NPS0066946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066946 |
| 2020_NPS0066947 | 2020_NPS0066947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066947 |
| 2020_NPS0066948 | 2020_NPS0066948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066948 |
| 2020_NPS0066949 | 2020_NPS0066949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066949 |
| 2020_NPS0066950 | 2020_NPS0066950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066950 |
| 2020_NPS0066951 | 2020_NPS0066951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066951 |
| 2020_NPS0066952 | 2020_NPS0066952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066952 |
| 2020_NPS0066953 | 2020_NPS0066953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066953 |
| 2020_NPS0066954 | 2020_NPS0066954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066954 |
| 2020_NPS0066955 | 2020_NPS0066955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066955 |
| 2020_NPS0066956 | 2020_NPS0066956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066956 |
| 2020_NPS0066957 | 2020_NPS0066957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0066957 |

| 2020_NPS0066958 | 2020_NPS0066958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066958 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066959 | 2020_NPS0066959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066959 |
| 2020_NPS0066960 | 2020_NPS0066960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066960 |
| 2020_NPS0066961 | 2020_NPS0066961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066961 |
| 2020_NPS0066962 | 2020_NPS0066962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066962 |
| 2020_NPS0066963 | 2020_NPS0066963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066963 |
| 2020_NPS0066964 | 2020_NPS0066964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066964 |
| 2020_NPS0066965 | 2020_NPS0066965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066965 |
| 2020_NPS0066966 | 2020_NPS0066966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066966 |
| 2020_NPS0066967 | 2020_NPS0066967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066967 |
| 2020_NPS0066968 | 2020_NPS0066968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066968 |
| 2020_NPS0066969 | 2020_NPS0066969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066969 |
| 2020_NPS0066970 | 2020_NPS0066970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066970 |
| 2020_NPS0066971 | 2020_NPS0066971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066971 |
| 2020_NPS0066972 | 2020_NPS0066972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066972 |
| 2020_NPS0066973 | 2020_NPS0066973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066973 |
| 2020_NPS0066974 | 2020_NPS0066974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066974 |
| 2020_NPS0066975 | 2020_NPS0066975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066975 |
| 2020_NPS0066976 | 2020_NPS0066976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066976 |
| 2020_NPS0066977 | 2020_NPS0066977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066977 |
| 2020_NPS0066978 | 2020_NPS0066978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066978 |
| 2020_NPS0066979 | 2020_NPS0066979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066979 |
| 2020_NPS0066980 | 2020_NPS0066980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066980 |
| 2020_NPS0066981 | 2020_NPS0066981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066981 |
| 2020_NPS0066982 | 2020_NPS0066982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066982 |
| 2020_NPS0066983 | 2020_NPS0066983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066983 |
| 2020_NPS0066984 | 2020_NPS0066984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066984 |
| 2020_NPS0066985 | 2020_NPS0066985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066985 |
| 2020_NPS0066986 | 2020_NPS0066986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066986 |
| 2020_NPS0066987 | 2020_NPS0066987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066987 |
| 2020_NPS0066988 | 2020_NPS0066988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066988 |
| 2020_NPS0066989 | 2020_NPS0066989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066989 |
| 2020_NPS0066990 | 2020_NPS0066990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066990 |
| 2020_NPS0066991 | 2020_NPS0066991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066991 |
| 2020_NPS0066992 | 2020_NPS0066992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066992 |
| 2020_NPS0066993 | 2020_NPS0066993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066993 |
| 2020_NPS0066994 | 2020_NPS0066994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066994 |
| 2020_NPS0066995 | 2020_NPS0066995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066995 |
| 2020_NPS0066996 | 2020_NPS0066996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066996 |
| 2020_NPS0066997 | 2020_NPS0066997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066997 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0066998 | 2020_NPS0066998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066998 |
| 2020_NPS0066999 | 2020_NPS0066999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0066999 |
| 2020_NPS0067000 | 2020_NPS0067000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067000 |
| 2020_NPS0067001 | 2020_NPS0067001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067001 |
| 2020_NPS0067002 | 2020_NPS0067002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0067002 |
| 2020_NPS0067003 | 2020_NPS0067003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0067003 |
| 2020_NPS0067004 | 2020_NPS0067004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067004 |
| 2020_NPS0067005 | 2020_NPS0067005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067005 |
| 2020_NPS0067006 | 2020_NPS0067006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067006 |
| 2020_NPS0067007 | 2020_NPS0067007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067007 |
| 2020_NPS0067008 | 2020_NPS0067008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067008 |
| 2020_NPS0067009 | 2020_NPS0067009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067009 |
| 2020_NPS0067010 | 2020_NPS0067010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067010 |
| 2020_NPS0067011 | 2020_NPS0067011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067011 |
| 2020_NPS0067012 | 2020_NPS0067012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067012 |
| 2020_NPS0067013 | 2020_NPS0067013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067013 |
| 2020_NPS0067014 | 2020_NPS0067014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067014 |
| 2020_NPS0067015 | 2020_NPS0067016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067015 |
| 2020_NPS0067017 | 2020_NPS0067017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067017 |
| 2020_NPS0067018 | 2020_NPS0067018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067018 |
| 2020_NPS0067019 | 2020_NPS0067019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067019 |
| 2020_NPS0067020 | 2020_NPS0067020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067020 |
| 2020_NPS0067021 | 2020_NPS0067021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067021 |
| 2020_NPS0067022 | 2020_NPS0067022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067022 |
| 2020_NPS0067023 | 2020_NPS0067023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067023 |
| 2020_NPS0067024 | 2020_NPS0067024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067024 |
| 2020_NPS0067025 | 2020_NPS0067025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067025 |
| 2020_NPS0067026 | 2020_NPS0067026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067026 |
| 2020_NPS0067027 | 2020_NPS0067027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067027 |
| 2020_NPS0067028 | 2020_NPS0067028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067028 |
| 2020_NPS0067029 | 2020_NPS0067029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067029 |
| 2020_NPS0067030 | 2020_NPS0067030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067030 |
| 2020_NPS0067031 | 2020_NPS0067031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067031 |
| 2020_NPS0067032 | 2020_NPS0067032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067032 |
| 2020_NPS0067033 | 2020_NPS0067033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067033 |
| 2020_NPS0067034 | 2020_NPS0067034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067034 |
| 2020_NPS0067035 | 2020_NPS0067035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067035 |
| 2020_NPS0067036 | 2020_NPS0067036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067036 |
| 2020_NPS0067037 | 2020_NPS0067037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067037 |
| 2020_NPS0067038 | 2020_NPS0067038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067038 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067039 | 2020_NPS0067039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067039 |
| 2020_NPS0067040 | 2020_NPS0067040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067040 |
| 2020_NPS0067041 | 2020_NPS0067041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067041 |
| 2020_NPS0067042 | 2020_NPS0067042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067042 |
| 2020_NPS0067043 | 2020_NPS0067043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067043 |
| 2020_NPS0067044 | 2020_NPS0067044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0067044 |
| 2020_NPS0067045 | 2020_NPS0067045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067045 |
| 2020_NPS0067046 | 2020_NPS0067046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067046 |
| 2020_NPS0067047 | 2020_NPS0067047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067047 |
| 2020_NPS0067048 | 2020_NPS0067048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067048 |
| 2020_NPS0067049 | 2020_NPS0067049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067049 |
| 2020_NPS0067050 | 2020_NPS0067050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067050 |
| 2020_NPS0067051 | 2020_NPS0067051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067051 |
| 2020_NPS0067052 | 2020_NPS0067052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067052 |
| 2020_NPS0067053 | 2020_NPS0067053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067053 |
| 2020_NPS0067054 | 2020_NPS0067054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067054 |
| 2020_NPS0067055 | 2020_NPS0067055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067055 |
| 2020_NPS0067056 | 2020_NPS0067056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067056 |
| 2020_NPS0067057 | 2020_NPS0067057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067057 |
| 2020_NPS0067058 | 2020_NPS0067058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067058 |
| 2020_NPS0067059 | 2020_NPS0067059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067059 |
| 2020_NPS0067060 | 2020_NPS0067060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067060 |
| 2020_NPS0067061 | 2020_NPS0067061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067061 |
| 2020_NPS0067062 | 2020_NPS0067062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067062 |
| 2020_NPS0067063 | 2020_NPS0067063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067063 |
| 2020_NPS0067064 | 2020_NPS0067064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067064 |
| 2020_NPS0067065 | 2020_NPS0067065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067065 |
| 2020_NPS0067066 | 2020_NPS0067066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067066 |
| 2020_NPS0067067 | 2020_NPS0067067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067067 |
| 2020_NPS0067068 | 2020_NPS0067068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067068 |
| 2020_NPS0067069 | 2020_NPS0067069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067069 |
| 2020_NPS0067070 | 2020_NPS0067070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067070 |
| 2020_NPS0067071 | 2020_NPS0067071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067071 |
| 2020_NPS0067072 | 2020_NPS0067072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067072 |
| 2020_NPS0067073 | 2020_NPS0067073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067073 |
| 2020_NPS0067074 | 2020_NPS0067074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067074 |
| 2020_NPS0067075 | 2020_NPS0067075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067075 |
| 2020_NPS0067076 | 2020_NPS0067076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067076 |
| 2020_NPS0067077 | 2020_NPS0067077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067077 |
| 2020_NPS0067078 | 2020_NPS0067078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067078 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067079 | 2020_NPS0067079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067079 |
| 2020_NPS0067080 | 2020_NPS0067080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067080 |
| 2020_NPS0067081 | 2020_NPS0067081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067081 |
| 2020_NPS0067082 | 2020_NPS0067082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067082 |
| 2020_NPS0067083 | 2020_NPS0067083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067083 |
| 2020_NPS0067084 | 2020_NPS0067084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067084 |
| 2020_NPS0067085 | 2020_NPS0067085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067085 |
| 2020_NPS0067086 | 2020_NPS0067086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067086 |
| 2020_NPS0067087 | 2020_NPS0067087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067087 |
| 2020_NPS0067088 | 2020_NPS0067088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067088 |
| 2020_NPS0067089 | 2020_NPS0067089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067089 |
| 2020_NPS0067090 | 2020_NPS0067090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067090 |
| 2020_NPS0067091 | 2020_NPS0067091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067091 |
| 2020_NPS0067092 | 2020_NPS0067092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067092 |
| 2020_NPS0067093 | 2020_NPS0067093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067093 |
| 2020_NPS0067094 | 2020_NPS0067094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067094 |
| 2020_NPS0067095 | 2020_NPS0067095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067095 |
| 2020_NPS0067096 | 2020_NPS0067096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067096 |
| 2020_NPS0067097 | 2020_NPS0067097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067097 |
| 2020_NPS0067098 | 2020_NPS0067098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067098 |
| 2020_NPS0067099 | 2020_NPS0067099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067099 |
| 2020_NPS0067100 | 2020_NPS0067100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067100 |
| 2020_NPS0067101 | 2020_NPS0067101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067101 |
| 2020_NPS0067102 | 2020_NPS0067102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067102 |
| 2020_NPS0067103 | 2020_NPS0067103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067103 |
| 2020_NPS0067104 | 2020_NPS0067104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067104 |
| 2020_NPS0067105 | 2020_NPS0067105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067105 |
| 2020_NPS0067106 | 2020_NPS0067106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067106 |
| 2020_NPS0067107 | 2020_NPS0067107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067107 |
| 2020_NPS0067108 | 2020_NPS0067108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067108 |
| 2020_NPS0067109 | 2020_NPS0067109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067109 |
| 2020_NPS0067110 | 2020_NPS0067110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067110 |
| 2020_NPS0067111 | 2020_NPS0067111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067111 |
| 2020_NPS0067112 | 2020_NPS0067112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067112 |
| 2020_NPS0067113 | 2020_NPS0067113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067113 |
| 2020_NPS0067114 | 2020_NPS0067114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067114 |
| 2020_NPS0067115 | 2020_NPS0067115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067115 |
| 2020_NPS0067116 | 2020_NPS0067116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067116 |
| 2020_NPS0067117 | 2020_NPS0067117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067117 |
| 2020_NPS0067118 | 2020_NPS0067118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067119 | 2020_NPS0067119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067119 |
| 2020_NPS0067120 | 2020_NPS0067120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067120 |
| 2020_NPS0067121 | 2020_NPS0067121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067121 |
| 2020_NPS0067122 | 2020_NPS0067122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067122 |
| 2020_NPS0067123 | 2020_NPS0067123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0067123 |
| 2020_NPS0067124 | 2020_NPS0067124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0067124 |
| 2020_NPS0067125 | 2020_NPS0067125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067125 |
| 2020_NPS0067126 | 2020_NPS0067126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0067126 |
| 2020_NPS0067127 | 2020_NPS0067127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067127 |
| 2020_NPS0067128 | 2020_NPS0067128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067128 |
| 2020_NPS0067129 | 2020_NPS0067129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067129 |
| 2020_NPS0067130 | 2020_NPS0067130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067130 |
| 2020_NPS0067131 | 2020_NPS0067131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067131 |
| 2020_NPS0067132 | 2020_NPS0067132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067132 |
| 2020_NPS0067133 | 2020_NPS0067133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067133 |
| 2020_NPS0067134 | 2020_NPS0067134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067134 |
| 2020_NPS0067135 | 2020_NPS0067135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067135 |
| 2020_NPS0067136 | 2020_NPS0067136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067136 |
| 2020_NPS0067137 | 2020_NPS0067137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067137 |
| 2020_NPS0067138 | 2020_NPS0067138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067138 |
| 2020_NPS0067139 | 2020_NPS0067139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067139 |
| 2020_NPS0067140 | 2020_NPS0067140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067140 |
| 2020_NPS0067141 | 2020_NPS0067141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067141 |
| 2020_NPS0067142 | 2020_NPS0067143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067142 |
| 2020_NPS0067144 | 2020_NPS0067144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067144 |
| 2020_NPS0067145 | 2020_NPS0067145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067145 |
| 2020_NPS0067146 | 2020_NPS0067146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067146 |
| 2020_NPS0067147 | 2020_NPS0067147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067147 |
| 2020_NPS0067148 | 2020_NPS0067148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067148 |
| 2020_NPS0067149 | 2020_NPS0067150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067149 |
| 2020_NPS0067151 | 2020_NPS0067151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067151 |
| 2020_NPS0067152 | 2020_NPS0067152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067152 |
| 2020_NPS0067153 | 2020_NPS0067153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067153 |
| 2020_NPS0067154 | 2020_NPS0067154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067154 |
| 2020_NPS0067155 | 2020_NPS0067155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067155 |
| 2020_NPS0067156 | 2020_NPS0067156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067156 |
| 2020_NPS0067157 | 2020_NPS0067157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067157 |
| 2020_NPS0067158 | 2020_NPS0067158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067158 |
| 2020_NPS0067159 | 2020_NPS0067159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067159 |
| 2020_NPS0067160 | 2020_NPS0067160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067160 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067161 | 2020_NPS0067161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067161 |
| 2020_NPS0067162 | 2020_NPS0067162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067162 |
| 2020_NPS0067163 | 2020_NPS0067163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067163 |
| 2020_NPS0067164 | 2020_NPS0067164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067164 |
| 2020_NPS0067165 | 2020_NPS0067165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067165 |
| 2020_NPS0067166 | 2020_NPS0067166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067166 |
| 2020_NPS0067167 | 2020_NPS0067167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067167 |
| 2020_NPS0067168 | 2020_NPS0067168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067168 |
| 2020_NPS0067169 | 2020_NPS0067169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067169 |
| 2020_NPS0067170 | 2020_NPS0067170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067170 |
| 2020_NPS0067171 | 2020_NPS0067171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067171 |
| 2020_NPS0067172 | 2020_NPS0067172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067172 |
| 2020_NPS0067174 | 2020_NPS0067174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067174 |
| 2020_NPS0067175 | 2020_NPS0067175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067175 |
| 2020_NPS0067176 | 2020_NPS0067176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067176 |
| 2020_NPS0067177 | 2020_NPS0067177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067177 |
| 2020_NPS0067178 | 2020_NPS0067179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067178 |
| 2020_NPS0067180 | 2020_NPS0067181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067180 |
| 2020_NPS0067182 | 2020_NPS0067182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067182 |
| 2020_NPS0067183 | 2020_NPS0067183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067183 |
| 2020_NPS0067184 | 2020_NPS0067184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067184 |
| 2020_NPS0067185 | 2020_NPS0067185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067185 |
| 2020_NPS0067186 | 2020_NPS0067186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067186 |
| 2020_NPS0067187 | 2020_NPS0067187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067187 |
| 2020_NPS0067188 | 2020_NPS0067188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067188 |
| 2020_NPS0067189 | 2020_NPS0067189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067189 |
| 2020_NPS0067190 | 2020_NPS0067190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067190 |
| 2020_NPS0067191 | 2020_NPS0067191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067191 |
| 2020_NPS0067192 | 2020_NPS0067192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067192 |
| 2020_NPS0067193 | 2020_NPS0067193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067193 |
| 2020_NPS0067194 | 2020_NPS0067194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067194 |
| 2020_NPS0067195 | 2020_NPS0067195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067195 |
| 2020_NPS0067196 | 2020_NPS0067196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067196 |
| 2020_NPS0067197 | 2020_NPS0067197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067197 |
| 2020_NPS0067198 | 2020_NPS0067198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067198 |
| 2020_NPS0067199 | 2020_NPS0067199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067199 |
| 2020_NPS0067200 | 2020_NPS0067200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067200 |
| 2020_NPS0067201 | 2020_NPS0067201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067201 |
| 2020_NPS0067202 | 2020_NPS0067202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067202 |
| 2020_NPS0067203 | 2020_NPS0067203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067203 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067204 | 2020_NPS0067204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067204 |
| 2020_NPS0067205 | 2020_NPS0067205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067205 |
| 2020_NPS0067206 | 2020_NPS0067206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067206 |
| 2020_NPS0067207 | 2020_NPS0067207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067207 |
| 2020_NPS0067208 | 2020_NPS0067208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067208 |
| 2020_NPS0067209 | 2020_NPS0067209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067209 |
| 2020_NPS0067210 | 2020_NPS0067210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067210 |
| 2020_NPS0067211 | 2020_NPS0067211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067211 |
| 2020_NPS0067212 | 2020_NPS0067212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067212 |
| 2020_NPS0067213 | 2020_NPS0067213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067213 |
| 2020_NPS0067214 | 2020_NPS0067214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067214 |
| 2020_NPS0067215 | 2020_NPS0067215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067215 |
| 2020_NPS0067216 | 2020_NPS0067216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067216 |
| 2020_NPS0067217 | 2020_NPS0067217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067217 |
| 2020_NPS0067218 | 2020_NPS0067218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067218 |
| 2020_NPS0067219 | 2020_NPS0067219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067219 |
| 2020_NPS0067220 | 2020_NPS0067220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067220 |
| 2020_NPS0067221 | 2020_NPS0067221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067221 |
| 2020_NPS0067222 | 2020_NPS0067222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067222 |
| 2020_NPS0067223 | 2020_NPS0067223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067223 |
| 2020_NPS0067224 | 2020_NPS0067224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067224 |
| 2020_NPS0067225 | 2020_NPS0067226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067225 |
| 2020_NPS0067227 | 2020_NPS0067227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067227 |
| 2020_NPS0067228 | 2020_NPS0067228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067228 |
| 2020_NPS0067229 | 2020_NPS0067229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067229 |
| 2020_NPS0067230 | 2020_NPS0067230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067230 |
| 2020_NPS0067231 | 2020_NPS0067231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067231 |
| 2020_NPS0067232 | 2020_NPS0067232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067232 |
| 2020_NPS0067233 | 2020_NPS0067233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067233 |
| 2020_NPS0067234 | 2020_NPS0067234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067234 |
| 2020_NPS0067235 | 2020_NPS0067235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067235 |
| 2020_NPS0067236 | 2020_NPS0067236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067236 |
| 2020_NPS0067237 | 2020_NPS0067237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067237 |
| 2020_NPS0067238 | 2020_NPS0067238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067238 |
| 2020_NPS0067239 | 2020_NPS0067239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067239 |
| 2020_NPS0067240 | 2020_NPS0067240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067240 |
| 2020_NPS0067241 | 2020_NPS0067241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067241 |
| 2020_NPS0067242 | 2020_NPS0067243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067243 |
| 2020_NPS0067244 | 2020_NPS0067244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067244 |
| 2020_NPS0067245 | 2020_NPS0067245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067245 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067246 | 2020_NPS0067246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067246 |
| 2020_NPS0067247 | 2020_NPS0067247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067247 |
| 2020_NPS0067248 | 2020_NPS0067248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067248 |
| 2020_NPS0067249 | 2020_NPS0067249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067249 |
| 2020_NPS0067250 | 2020_NPS0067251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067250 |
| 2020_NPS0067252 | 2020_NPS0067252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067252 |
| 2020_NPS0067253 | 2020_NPS0067254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067253 |
| 2020_NPS0067255 | 2020_NPS0067255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067255 |
| 2020_NPS0067256 | 2020_NPS0067256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067256 |
| 2020_NPS0067257 | 2020_NPS0067257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067257 |
| 2020_NPS0067258 | 2020_NPS0067258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067258 |
| 2020_NPS0067259 | 2020_NPS0067259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067259 |
| 2020_NPS0067260 | 2020_NPS0067261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067260 |
| 2020_NPS0067262 | 2020_NPS0067262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067262 |
| 2020_NPS0067263 | 2020_NPS0067263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067263 |
| 2020_NPS0067264 | 2020_NPS0067264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067264 |
| 2020_NPS0067265 | 2020_NPS0067265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067265 |
| 2020_NPS0067266 | 2020_NPS0067266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067266 |
| 2020_NPS0067267 | 2020_NPS0067267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067267 |
| 2020_NPS0067268 | 2020_NPS0067268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067268 |
| 2020_NPS0067269 | 2020_NPS0067269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067269 |
| 2020_NPS0067270 | 2020_NPS0067271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067270 |
| 2020_NPS0067272 | 2020_NPS0067272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067272 |
| 2020_NPS0067273 | 2020_NPS0067273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067273 |
| 2020_NPS0067274 | 2020_NPS0067274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067274 |
| 2020_NPS0067275 | 2020_NPS0067276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067275 |
| 2020_NPS0067277 | 2020_NPS0067277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067277 |
| 2020_NPS0067278 | 2020_NPS0067278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067278 |
| 2020_NPS0067279 | 2020_NPS0067279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067279 |
| 2020_NPS0067280 | 2020_NPS0067280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067280 |
| 2020_NPS0067281 | 2020_NPS0067281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067281 |
| 2020_NPS0067282 | 2020_NPS0067282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067282 |
| 2020_NPS0067283 | 2020_NPS0067283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067283 |
| 2020_NPS0067284 | 2020_NPS0067284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067284 |
| 2020_NPS0067285 | 2020_NPS0067286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067285 |
| 2020_NPS0067287 | 2020_NPS0067287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067287 |
| 2020_NPS0067288 | 2020_NPS0067288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067288 |
| 2020_NPS0067289 | 2020_NPS0067289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067289 |
| 2020_NPS0067290 | 2020_NPS0067290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067290 |
| 2020_NPS0067291 | 2020_NPS0067291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067291 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067292 | 2020_NPS0067292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067292 |
| 2020_NPS0067293 | 2020_NPS0067293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067293 |
| 2020_NPS0067294 | 2020_NPS0067294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067294 |
| 2020_NPS0067295 | 2020_NPS0067295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067295 |
| 2020_NPS0067296 | 2020_NPS0067297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067296 |
| 2020_NPS0067298 | 2020_NPS0067298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067298 |
| 2020_NPS0067299 | 2020_NPS0067299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067299 |
| 2020_NPS0067300 | 2020_NPS0067300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067300 |
| 2020_NPS0067301 | 2020_NPS0067301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067301 |
| 2020_NPS0067302 | 2020_NPS0067302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067302 |
| 2020_NPS0067303 | 2020_NPS0067303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067303 |
| 2020_NPS0067304 | 2020_NPS0067304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067304 |
| 2020_NPS0067305 | 2020_NPS0067305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067305 |
| 2020_NPS0067306 | 2020_NPS0067306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067306 |
| 2020_NPS0067307 | 2020_NPS0067307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067307 |
| 2020_NPS0067308 | 2020_NPS0067309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067308 |
| 2020_NPS0067310 | 2020_NPS0067310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067310 |
| 2020_NPS0067311 | 2020_NPS0067311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067311 |
| 2020_NPS0067312 | 2020_NPS0067312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067312 |
| 2020_NPS0067313 | 2020_NPS0067313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067313 |
| 2020_NPS0067314 | 2020_NPS0067314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067314 |
| 2020_NPS0067315 | 2020_NPS0067315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067315 |
| 2020_NPS0067316 | 2020_NPS0067316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067316 |
| 2020_NPS0067317 | 2020_NPS0067317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067317 |
| 2020_NPS0067318 | 2020_NPS0067318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067318 |
| 2020_NPS0067319 | 2020_NPS0067319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067319 |
| 2020_NPS0067320 | 2020_NPS0067320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067320 |
| 2020_NPS0067321 | 2020_NPS0067321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067321 |
| 2020_NPS0067322 | 2020_NPS0067323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067322 |
| 2020_NPS0067324 | 2020_NPS0067324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067324 |
| 2020_NPS0067325 | 2020_NPS0067325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067325 |
| 2020_NPS0067326 | 2020_NPS0067326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067326 |
| 2020_NPS0067327 | 2020_NPS0067327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067327 |
| 2020_NPS0067328 | 2020_NPS0067328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067328 |
| 2020_NPS0067329 | 2020_NPS0067329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067329 |
| 2020_NPS0067330 | 2020_NPS0067330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067330 |
| 2020_NPS0067331 | 2020_NPS0067331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067331 |
| 2020_NPS0067332 | 2020_NPS0067333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067332 |
| 2020_NPS0067334 | 2020_NPS0067334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067334 |
| 2020_NPS0067335 | 2020_NPS0067335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067335 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067336 | 2020_NPS0067336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067336 |
| 2020_NPS0067337 | 2020_NPS0067338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067337 |
| 2020_NPS0067339 | 2020_NPS0067339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067339 |
| 2020_NPS0067340 | 2020_NPS0067340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067340 |
| 2020_NPS0067341 | 2020_NPS0067341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067341 |
| 2020_NPS0067342 | 2020_NPS0067343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067342 |
| 2020_NPS0067344 | 2020_NPS0067344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067344 |
| 2020_NPS0067345 | 2020_NPS0067345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067345 |
| 2020_NPS0067346 | 2020_NPS0067346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067346 |
| 2020_NPS0067347 | 2020_NPS0067347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067347 |
| 2020_NPS0067348 | 2020_NPS0067348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067348 |
| 2020_NPS0067349 | 2020_NPS0067349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067349 |
| 2020_NPS0067350 | 2020_NPS0067350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067350 |
| 2020_NPS0067351 | 2020_NPS0067351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067351 |
| 2020_NPS0067352 | 2020_NPS0067353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067352 |
| 2020_NPS0067354 | 2020_NPS0067354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067354 |
| 2020_NPS0067355 | 2020_NPS0067355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067355 |
| 2020_NPS0067356 | 2020_NPS0067356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067356 |
| 2020_NPS0067357 | 2020_NPS0067357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067357 |
| 2020_NPS0067358 | 2020_NPS0067358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067358 |
| 2020_NPS0067359 | 2020_NPS0067360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067359 |
| 2020_NPS0067361 | 2020_NPS0067361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067361 |
| 2020_NPS0067362 | 2020_NPS0067362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067362 |
| 2020_NPS0067363 | 2020_NPS0067364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067363 |
| 2020_NPS0067365 | 2020_NPS0067365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067365 |
| 2020_NPS0067366 | 2020_NPS0067366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067366 |
| 2020_NPS0067367 | 2020_NPS0067367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067367 |
| 2020_NPS0067368 | 2020_NPS0067368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067368 |
| 2020_NPS0067369 | 2020_NPS0067369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067369 |
| 2020_NPS0067370 | 2020_NPS0067370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067370 |
| 2020_NPS0067371 | 2020_NPS0067371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067371 |
| 2020_NPS0067372 | 2020_NPS0067372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067372 |
| 2020_NPS0067373 | 2020_NPS0067373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067373 |
| 2020_NPS0067374 | 2020_NPS0067374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067374 |
| 2020_NPS0067375 | 2020_NPS0067375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067375 |
| 2020_NPS0067376 | 2020_NPS0067376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067376 |
| 2020_NPS0067377 | 2020_NPS0067377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067377 |
| 2020_NPS0067378 | 2020_NPS0067379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067378 |
| 2020_NPS0067380 | 2020_NPS0067380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067380 |
| 2020_NPS0067381 | 2020_NPS0067381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0067381 |

| 2020_NPS0067382 | 2020_NPS0067382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067382 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067383 | 2020_NPS0067383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067383 |
| 2020_NPS0067384 | 2020_NPS0067384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067384 |
| 2020_NPS0067385 | 2020_NPS0067386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067385 |
| 2020_NPS0067387 | 2020_NPS0067387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067387 |
| 2020_NPS0067388 | 2020_NPS0067388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067388 |
| 2020_NPS0067389 | 2020_NPS0067389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067389 |
| 2020_NPS0067390 | 2020_NPS0067390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067390 |
| 2020_NPS0067391 | 2020_NPS0067391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067391 |
| 2020_NPS0067392 | 2020_NPS0067392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067392 |
| 2020_NPS0067394 | 2020_NPS0067394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067394 |
| 2020_NPS0067395 | 2020_NPS0067395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067395 |
| 2020_NPS0067396 | 2020_NPS0067396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067396 |
| 2020_NPS0067397 | 2020_NPS0067397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067397 |
| 2020_NPS0067398 | 2020_NPS0067398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067398 |
| 2020_NPS0067399 | 2020_NPS0067400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067399 |
| 2020_NPS0067401 | 2020_NPS0067401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067401 |
| 2020_NPS0067402 | 2020_NPS0067402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067402 |
| 2020_NPS0067403 | 2020_NPS0067403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067403 |
| 2020_NPS0067404 | 2020_NPS0067404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067404 |
| 2020_NPS0067405 | 2020_NPS0067405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067405 |
| 2020_NPS0067406 | 2020_NPS0067406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067406 |
| 2020_NPS0067407 | 2020_NPS0067407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067407 |
| 2020_NPS0067408 | 2020_NPS0067408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067408 |
| 2020_NPS0067409 | 2020_NPS0067409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067409 |
| 2020_NPS0067410 | 2020_NPS0067410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067410 |
| 2020_NPS0067411 | 2020_NPS0067411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067411 |
| 2020_NPS0067412 | 2020_NPS0067413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067412 |
| 2020_NPS0067414 | 2020_NPS0067414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067414 |
| 2020_NPS0067415 | 2020_NPS0067415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067415 |
| 2020_NPS0067416 | 2020_NPS0067417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067416 |
| 2020_NPS0067418 | 2020_NPS0067418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067418 |
| 2020_NPS0067419 | 2020_NPS0067419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067419 |
| 2020_NPS0067420 | 2020_NPS0067420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067420 |
| 2020_NPS0067421 | 2020_NPS0067421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067421 |
| 2020_NPS0067422 | 2020_NPS0067422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067422 |
| 2020_NPS0067423 | 2020_NPS0067423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067423 |
| 2020_NPS0067424 | 2020_NPS0067424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067424 |
| 2020_NPS0067425 | 2020_NPS0067425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067425 |
| 2020_NPS0067426 | 2020_NPS0067426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067426 |

| 2020_NPS0067427 | 2020_NPS0067427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067427 |
| 2020_NPS0067428 | 2020_NPS0067428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067428 |
| 2020_NPS0067429 | 2020_NPS0067429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067429 |
| 2020_NPS0067430 | 2020_NPS0067431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067430 |
| 2020_NPS0067432 | 2020_NPS0067432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0067432 |
| 2020_NPS0067433 | 2020_NPS0067433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067433 |
| 2020_NPS0067434 | 2020_NPS0067434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067434 |
| 2020_NPS0067435 | 2020_NPS0067435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067435 |
| 2020_NPS0067436 | 2020_NPS0067437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067436 |
| 2020_NPS0067438 | 2020_NPS0067438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067438 |
| 2020_NPS0067439 | 2020_NPS0067439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067439 |
| 2020_NPS0067440 | 2020_NPS0067440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067440 |
| 2020_NPS0067441 | 2020_NPS0067442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067441 |
| 2020_NPS0067443 | 2020_NPS0067443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067443 |
| 2020_NPS0067444 | 2020_NPS0067444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067444 |
| 2020_NPS0067445 | 2020_NPS0067445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067445 |
| 2020_NPS0067446 | 2020_NPS0067446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067446 |
| 2020_NPS0067447 | 2020_NPS0067447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067447 |
| 2020_NPS0067448 | 2020_NPS0067448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067448 |
| 2020_NPS0067449 | 2020_NPS0067449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067449 |
| 2020_NPS0067450 | 2020_NPS0067450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067450 |
| 2020_NPS0067451 | 2020_NPS0067451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067451 |
| 2020_NPS0067452 | 2020_NPS0067453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067452 |
| 2020_NPS0067454 | 2020_NPS0067454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067454 |
| 2020_NPS0067455 | 2020_NPS0067455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067455 |
| 2020_NPS0067456 | 2020_NPS0067456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067456 |
| 2020_NPS0067457 | 2020_NPS0067457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067457 |
| 2020_NPS0067458 | 2020_NPS0067458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067458 |
| 2020_NPS0067459 | 2020_NPS0067459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067459 |
| 2020_NPS0067460 | 2020_NPS0067460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067460 |
| 2020_NPS0067461 | 2020_NPS0067461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067461 |
| 2020_NPS0067462 | 2020_NPS0067462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067462 |
| 2020_NPS0067463 | 2020_NPS0067463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067463 |
| 2020_NPS0067464 | 2020_NPS0067464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067464 |
| 2020_NPS0067465 | 2020_NPS0067465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067465 |
| 2020_NPS0067466 | 2020_NPS0067467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067466 |
| 2020_NPS0067468 | 2020_NPS0067468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067468 |
| 2020_NPS0067469 | 2020_NPS0067469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067469 |
| 2020_NPS0067470 | 2020_NPS0067470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067470 |
| 2020_NPS0067471 | 2020_NPS0067471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067471 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067472 | 2020_NPS0067472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067472 |
| 2020_NPS0067473 | 2020_NPS0067474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067473 |
| 2020_NPS0067475 | 2020_NPS0067475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067475 |
| 2020_NPS0067476 | 2020_NPS0067476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067476 |
| 2020_NPS0067477 | 2020_NPS0067477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067477 |
| 2020_NPS0067478 | 2020_NPS0067478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067478 |
| 2020_NPS0067479 | 2020_NPS0067479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067479 |
| 2020_NPS0067480 | 2020_NPS0067480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067480 |
| 2020_NPS0067481 | 2020_NPS0067482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067481 |
| 2020_NPS0067483 | 2020_NPS0067483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067483 |
| 2020_NPS0067484 | 2020_NPS0067484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067484 |
| 2020_NPS0067485 | 2020_NPS0067485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067485 |
| 2020_NPS0067486 | 2020_NPS0067486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067486 |
| 2020_NPS0067487 | 2020_NPS0067487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067487 |
| 2020_NPS0067488 | 2020_NPS0067488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067488 |
| 2020_NPS0067489 | 2020_NPS0067489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067489 |
| 2020_NPS0067490 | 2020_NPS0067490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067490 |
| 2020_NPS0067491 | 2020_NPS0067492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067491 |
| 2020_NPS0067493 | 2020_NPS0067493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067493 |
| 2020_NPS0067494 | 2020_NPS0067494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067494 |
| 2020_NPS0067495 | 2020_NPS0067495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067495 |
| 2020_NPS0067496 | 2020_NPS0067496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067496 |
| 2020_NPS0067497 | 2020_NPS0067497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067497 |
| 2020_NPS0067498 | 2020_NPS0067498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067498 |
| 2020_NPS0067499 | 2020_NPS0067499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067499 |
| 2020_NPS0067500 | 2020_NPS0067500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067500 |
| 2020_NPS0067501 | 2020_NPS0067501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067501 |
| 2020_NPS0067502 | 2020_NPS0067503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067502 |
| 2020_NPS0067504 | 2020_NPS0067504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067504 |
| 2020_NPS0067505 | 2020_NPS0067505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067505 |
| 2020_NPS0067506 | 2020_NPS0067506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067506 |
| 2020_NPS0067507 | 2020_NPS0067508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067507 |
| 2020_NPS0067509 | 2020_NPS0067509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067509 |
| 2020_NPS0067510 | 2020_NPS0067510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067510 |
| 2020_NPS0067511 | 2020_NPS0067511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067511 |
| 2020_NPS0067512 | 2020_NPS0067512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067512 |
| 2020_NPS0067513 | 2020_NPS0067513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067513 |
| 2020_NPS0067514 | 2020_NPS0067514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067514 |
| 2020_NPS0067515 | 2020_NPS0067515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067515 |
| 2020_NPS0067516 | 2020_NPS0067517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067516 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067518 | 2020_NPS0067518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067518 |
| 2020_NPS0067519 | 2020_NPS0067519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067519 |
| 2020_NPS0067520 | 2020_NPS0067520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067520 |
| 2020_NPS0067521 | 2020_NPS0067521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067521 |
| 2020_NPS0067522 | 2020_NPS0067522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067522 |
| 2020_NPS0067523 | 2020_NPS0067523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067523 |
| 2020_NPS0067524 | 2020_NPS0067525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067524 |
| 2020_NPS0067526 | 2020_NPS0067526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067526 |
| 2020_NPS0067527 | 2020_NPS0067527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067527 |
| 2020_NPS0067528 | 2020_NPS0067528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067528 |
| 2020_NPS0067529 | 2020_NPS0067529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067529 |
| 2020_NPS0067530 | 2020_NPS0067530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067530 |
| 2020_NPS0067531 | 2020_NPS0067531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067531 |
| 2020_NPS0067532 | 2020_NPS0067533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067532 |
| 2020_NPS0067534 | 2020_NPS0067534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067534 |
| 2020_NPS0067535 | 2020_NPS0067535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067535 |
| 2020_NPS0067536 | 2020_NPS0067537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067536 |
| 2020_NPS0067538 | 2020_NPS0067538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067538 |
| 2020_NPS0067539 | 2020_NPS0067539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067539 |
| 2020_NPS0067540 | 2020_NPS0067540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067540 |
| 2020_NPS0067541 | 2020_NPS0067541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067541 |
| 2020_NPS0067542 | 2020_NPS0067542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067542 |
| 2020_NPS0067543 | 2020_NPS0067543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067543 |
| 2020_NPS0067544 | 2020_NPS0067544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067544 |
| 2020_NPS0067545 | 2020_NPS0067545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067545 |
| 2020_NPS0067546 | 2020_NPS0067547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067546 |
| 2020_NPS0067548 | 2020_NPS0067548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067548 |
| 2020_NPS0067549 | 2020_NPS0067549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067549 |
| 2020_NPS0067550 | 2020_NPS0067550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067550 |
| 2020_NPS0067551 | 2020_NPS0067551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067551 |
| 2020_NPS0067552 | 2020_NPS0067552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067552 |
| 2020_NPS0067553 | 2020_NPS0067553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067553 |
| 2020_NPS0067554 | 2020_NPS0067554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067554 |
| 2020_NPS0067555 | 2020_NPS0067555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067555 |
| 2020_NPS0067556 | 2020_NPS0067557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067556 |
| 2020_NPS0067558 | 2020_NPS0067558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067558 |
| 2020_NPS0067559 | 2020_NPS0067559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067559 |
| 2020_NPS0067560 | 2020_NPS0067560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067560 |
| 2020_NPS0067561 | 2020_NPS0067561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067561 |
| 2020_NPS0067562 | 2020_NPS0067562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067562 |

| 2020_NPS0067563 | 2020_NPS0067563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067563 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067564 | 2020_NPS0067565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067564 |
| 2020_NPS0067566 | 2020_NPS0067566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067566 |
| 2020_NPS0067567 | 2020_NPS0067567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067567 |
| 2020_NPS0067568 | 2020_NPS0067568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067568 |
| 2020_NPS0067569 | 2020_NPS0067569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067569 |
| 2020_NPS0067570 | 2020_NPS0067570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067570 |
| 2020_NPS0067571 | 2020_NPS0067572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067571 |
| 2020_NPS0067573 | 2020_NPS0067573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067573 |
| 2020_NPS0067574 | 2020_NPS0067574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067574 |
| 2020_NPS0067575 | 2020_NPS0067575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067575 |
| 2020_NPS0067576 | 2020_NPS0067577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067576 |
| 2020_NPS0067578 | 2020_NPS0067578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067578 |
| 2020_NPS0067579 | 2020_NPS0067579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067579 |
| 2020_NPS0067580 | 2020_NPS0067580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067580 |
| 2020_NPS0067581 | 2020_NPS0067581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067581 |
| 2020_NPS0067582 | 2020_NPS0067583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067582 |
| 2020_NPS0067584 | 2020_NPS0067584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067584 |
| 2020_NPS0067585 | 2020_NPS0067585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067585 |
| 2020_NPS0067586 | 2020_NPS0067587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067586 |
| 2020_NPS0067588 | 2020_NPS0067588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067588 |
| 2020_NPS0067589 | 2020_NPS0067589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067589 |
| 2020_NPS0067590 | 2020_NPS0067590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067590 |
| 2020_NPS0067591 | 2020_NPS0067591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067591 |
| 2020_NPS0067592 | 2020_NPS0067593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067592 |
| 2020_NPS0067594 | 2020_NPS0067594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067594 |
| 2020_NPS0067595 | 2020_NPS0067595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067595 |
| 2020_NPS0067596 | 2020_NPS0067596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067596 |
| 2020_NPS0067597 | 2020_NPS0067597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067597 |
| 2020_NPS0067598 | 2020_NPS0067598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067598 |
| 2020_NPS0067599 | 2020_NPS0067600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067599 |
| 2020_NPS0067601 | 2020_NPS0067601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067601 |
| 2020_NPS0067602 | 2020_NPS0067602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067602 |
| 2020_NPS0067603 | 2020_NPS0067603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067603 |
| 2020_NPS0067604 | 2020_NPS0067604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067604 |
| 2020_NPS0067605 | 2020_NPS0067605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067605 |
| 2020_NPS0067606 | 2020_NPS0067607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067606 |
| 2020_NPS0067608 | 2020_NPS0067608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067608 |
| 2020_NPS0067609 | 2020_NPS0067609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067609 |
| 2020_NPS0067610 | 2020_NPS0067610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067610 |

| 2020_NPS0067611 | 2020_NPS0067611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067611 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067612 | 2020_NPS0067612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067612 |
| 2020_NPS0067613 | 2020_NPS0067613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067613 |
| 2020_NPS0067614 | 2020_NPS0067614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067614 |
| 2020_NPS0067615 | 2020_NPS0067615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067615 |
| 2020_NPS0067616 | 2020_NPS0067617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067616 |
| 2020_NPS0067618 | 2020_NPS0067618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067618 |
| 2020_NPS0067619 | 2020_NPS0067619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067619 |
| 2020_NPS0067620 | 2020_NPS0067620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067620 |
| 2020_NPS0067621 | 2020_NPS0067621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067621 |
| 2020_NPS0067622 | 2020_NPS0067622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067622 |
| 2020_NPS0067623 | 2020_NPS0067623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067623 |
| 2020_NPS0067624 | 2020_NPS0067624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067624 |
| 2020_NPS0067625 | 2020_NPS0067625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067625 |
| 2020_NPS0067626 | 2020_NPS0067626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067626 |
| 2020_NPS0067627 | 2020_NPS0067628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067627 |
| 2020_NPS0067629 | 2020_NPS0067629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067629 |
| 2020_NPS0067630 | 2020_NPS0067630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067630 |
| 2020_NPS0067631 | 2020_NPS0067631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067631 |
| 2020_NPS0067632 | 2020_NPS0067632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067632 |
| 2020_NPS0067633 | 2020_NPS0067633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067633 |
| 2020_NPS0067634 | 2020_NPS0067634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067634 |
| 2020_NPS0067635 | 2020_NPS0067635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067635 |
| 2020_NPS0067636 | 2020_NPS0067636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067636 |
| 2020_NPS0067637 | 2020_NPS0067637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067637 |
| 2020_NPS0067638 | 2020_NPS0067639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067638 |
| 2020_NPS0067640 | 2020_NPS0067640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067640 |
| 2020_NPS0067641 | 2020_NPS0067641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067641 |
| 2020_NPS0067642 | 2020_NPS0067642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067642 |
| 2020_NPS0067643 | 2020_NPS0067644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067643 |
| 2020_NPS0067645 | 2020_NPS0067645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067645 |
| 2020_NPS0067646 | 2020_NPS0067646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067646 |
| 2020_NPS0067647 | 2020_NPS0067647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067647 |
| 2020_NPS0067648 | 2020_NPS0067648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067648 |
| 2020_NPS0067649 | 2020_NPS0067649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067649 |
| 2020_NPS0067650 | 2020_NPS0067651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067650 |
| 2020_NPS0067652 | 2020_NPS0067653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067652 |
| 2020_NPS0067654 | 2020_NPS0067654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067654 |
| 2020_NPS0067655 | 2020_NPS0067655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067655 |
| 2020_NPS0067656 | 2020_NPS0067656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067656 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067657 | 2020_NPS0067657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067657 |
| 2020_NPS0067658 | 2020_NPS0067659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067658 |
| 2020_NPS0067660 | 2020_NPS0067660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067660 |
| 2020_NPS0067661 | 2020_NPS0067661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067661 |
| 2020_NPS0067662 | 2020_NPS0067662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0067662 |
| 2020_NPS0067663 | 2020_NPS0067663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067663 |
| 2020_NPS0067664 | 2020_NPS0067665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067664 |
| 2020_NPS0067666 | 2020_NPS0067666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067666 |
| 2020_NPS0067667 | 2020_NPS0067667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067667 |
| 2020_NPS0067668 | 2020_NPS0067669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067668 |
| 2020_NPS0067670 | 2020_NPS0067670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067670 |
| 2020_NPS0067671 | 2020_NPS0067671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067671 |
| 2020_NPS0067672 | 2020_NPS0067672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067672 |
| 2020_NPS0067673 | 2020_NPS0067673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067673 |
| 2020_NPS0067674 | 2020_NPS0067674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067674 |
| 2020_NPS0067675 | 2020_NPS0067675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067675 |
| 2020_NPS0067676 | 2020_NPS0067676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067676 |
| 2020_NPS0067677 | 2020_NPS0067678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067677 |
| 2020_NPS0067679 | 2020_NPS0067679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067679 |
| 2020_NPS0067680 | 2020_NPS0067680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067680 |
| 2020_NPS0067681 | 2020_NPS0067681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067681 |
| 2020_NPS0067682 | 2020_NPS0067683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067682 |
| 2020_NPS0067684 | 2020_NPS0067684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067684 |
| 2020_NPS0067685 | 2020_NPS0067686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067685 |
| 2020_NPS0067687 | 2020_NPS0067688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067687 |
| 2020_NPS0067689 | 2020_NPS0067689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067689 |
| 2020_NPS0067690 | 2020_NPS0067691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067690 |
| 2020_NPS0067692 | 2020_NPS0067692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067692 |
| 2020_NPS0067693 | 2020_NPS0067693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067693 |
| 2020_NPS0067694 | 2020_NPS0067694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067694 |
| 2020_NPS0067695 | 2020_NPS0067695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067695 |
| 2020_NPS0067696 | 2020_NPS0067696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067696 |
| 2020_NPS0067697 | 2020_NPS0067697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067697 |
| 2020_NPS0067698 | 2020_NPS0067698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067698 |
| 2020_NPS0067699 | 2020_NPS0067700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067699 |
| 2020_NPS0067701 | 2020_NPS0067701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067701 |
| 2020_NPS0067702 | 2020_NPS0067702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067702 |
| 2020_NPS0067703 | 2020_NPS0067703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067703 |
| 2020_NPS0067704 | 2020_NPS0067704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067704 |
| 2020_NPS0067705 | 2020_NPS0067705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067705 |

| 2020_NPS0067706 | 2020_NPS0067707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067706 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067708 | 2020_NPS0067708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067708 |
| 2020_NPS0067709 | 2020_NPS0067709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067709 |
| 2020_NPS0067710 | 2020_NPS0067710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067710 |
| 2020_NPS0067711 | 2020_NPS0067711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0067711 |
| 2020_NPS0067712 | 2020_NPS0067712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067712 |
| 2020_NPS0067713 | 2020_NPS0067713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067713 |
| 2020_NPS0067714 | 2020_NPS0067715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067714 |
| 2020_NPS0067716 | 2020_NPS0067716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0067716 |
| 2020_NPS0067717 | 2020_NPS0067717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067717 |
| 2020_NPS0067718 | 2020_NPS0067718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067718 |
| 2020_NPS0067719 | 2020_NPS0067719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067719 |
| 2020_NPS0067720 | 2020_NPS0067720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067720 |
| 2020_NPS0067721 | 2020_NPS0067722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067721 |
| 2020_NPS0067723 | 2020_NPS0067723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067723 |
| 2020_NPS0067724 | 2020_NPS0067724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067724 |
| 2020_NPS0067725 | 2020_NPS0067726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067725 |
| 2020_NPS0067727 | 2020_NPS0067727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067727 |
| 2020_NPS0067728 | 2020_NPS0067728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067728 |
| 2020_NPS0067729 | 2020_NPS0067729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067729 |
| 2020_NPS0067730 | 2020_NPS0067730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067730 |
| 2020_NPS0067731 | 2020_NPS0067731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067731 |
| 2020_NPS0067732 | 2020_NPS0067732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067732 |
| 2020_NPS0067733 | 2020_NPS0067734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067733 |
| 2020_NPS0067735 | 2020_NPS0067735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0067735 |
| 2020_NPS0067736 | 2020_NPS0067736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067736 |
| 2020_NPS0067737 | 2020_NPS0067737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067737 |
| 2020_NPS0067738 | 2020_NPS0067738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067738 |
| 2020_NPS0067739 | 2020_NPS0067740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067739 |
| 2020_NPS0067741 | 2020_NPS0067742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067741 |
| 2020_NPS0067743 | 2020_NPS0067743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067743 |
| 2020_NPS0067744 | 2020_NPS0067744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067744 |
| 2020_NPS0067745 | 2020_NPS0067745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067745 |
| 2020_NPS0067746 | 2020_NPS0067746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067746 |
| 2020_NPS0067747 | 2020_NPS0067747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067747 |
| 2020_NPS0067748 | 2020_NPS0067748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067748 |
| 2020_NPS0067749 | 2020_NPS0067749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067749 |
| 2020_NPS0067750 | 2020_NPS0067751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067750 |
| 2020_NPS0067752 | 2020_NPS0067752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067752 |
| 2020_NPS0067753 | 2020_NPS0067753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067753 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067754 | 2020_NPS0067754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067754 |
| 2020_NPS0067755 | 2020_NPS0067756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067755 |
| 2020_NPS0067757 | 2020_NPS0067757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067757 |
| 2020_NPS0067758 | 2020_NPS0067758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067758 |
| 2020_NPS0067759 | 2020_NPS0067759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067759 |
| 2020_NPS0067760 | 2020_NPS0067760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067760 |
| 2020_NPS0067761 | 2020_NPS0067762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067761 |
| 2020_NPS0067763 | 2020_NPS0067763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067763 |
| 2020_NPS0067764 | 2020_NPS0067764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067764 |
| 2020_NPS0067765 | 2020_NPS0067765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067765 |
| 2020_NPS0067766 | 2020_NPS0067766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067766 |
| 2020_NPS0067767 | 2020_NPS0067768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067767 |
| 2020_NPS0067769 | 2020_NPS0067769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067769 |
| 2020_NPS0067770 | 2020_NPS0067770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067770 |
| 2020_NPS0067771 | 2020_NPS0067772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067771 |
| 2020_NPS0067773 | 2020_NPS0067773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067773 |
| 2020_NPS0067774 | 2020_NPS0067774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067774 |
| 2020_NPS0067775 | 2020_NPS0067776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067775 |
| 2020_NPS0067777 | 2020_NPS0067777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067777 |
| 2020_NPS0067778 | 2020_NPS0067778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067778 |
| 2020_NPS0067779 | 2020_NPS0067780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067779 |
| 2020_NPS0067781 | 2020_NPS0067781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067781 |
| 2020_NPS0067782 | 2020_NPS0067782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067782 |
| 2020_NPS0067783 | 2020_NPS0067783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067783 |
| 2020_NPS0067784 | 2020_NPS0067784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067784 |
| 2020_NPS0067785 | 2020_NPS0067785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067785 |
| 2020_NPS0067786 | 2020_NPS0067787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067786 |
| 2020_NPS0067788 | 2020_NPS0067788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067788 |
| 2020_NPS0067789 | 2020_NPS0067789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067789 |
| 2020_NPS0067790 | 2020_NPS0067790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067790 |
| 2020_NPS0067791 | 2020_NPS0067791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067791 |
| 2020_NPS0067792 | 2020_NPS0067792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067792 |
| 2020_NPS0067793 | 2020_NPS0067794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067793 |
| 2020_NPS0067795 | 2020_NPS0067795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067795 |
| 2020_NPS0067796 | 2020_NPS0067796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067796 |
| 2020_NPS0067797 | 2020_NPS0067798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067797 |
| 2020_NPS0067799 | 2020_NPS0067799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067799 |
| 2020_NPS0067800 | 2020_NPS0067800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067800 |
| 2020_NPS0067801 | 2020_NPS0067801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067801 |
| 2020_NPS0067802 | 2020_NPS0067802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067803 | 2020_NPS0067803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067803 |
| 2020_NPS0067804 | 2020_NPS0067805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067804 |
| 2020_NPS0067806 | 2020_NPS0067806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067806 |
| 2020_NPS0067807 | 2020_NPS0067807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067807 |
| 2020_NPS0067808 | 2020_NPS0067809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067808 |
| 2020_NPS0067810 | 2020_NPS0067810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0067810 |
| 2020_NPS0067811 | 2020_NPS0067811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067811 |
| 2020_NPS0067812 | 2020_NPS0067812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067812 |
| 2020_NPS0067813 | 2020_NPS0067814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067813 |
| 2020_NPS0067815 | 2020_NPS0067815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067815 |
| 2020_NPS0067816 | 2020_NPS0067816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067816 |
| 2020_NPS0067817 | 2020_NPS0067817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067817 |
| 2020_NPS0067818 | 2020_NPS0067818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067818 |
| 2020_NPS0067819 | 2020_NPS0067820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067819 |
| 2020_NPS0067821 | 2020_NPS0067821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067821 |
| 2020_NPS0067822 | 2020_NPS0067822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067822 |
| 2020_NPS0067823 | 2020_NPS0067823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067823 |
| 2020_NPS0067824 | 2020_NPS0067824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067824 |
| 2020_NPS0067825 | 2020_NPS0067825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067825 |
| 2020_NPS0067826 | 2020_NPS0067826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067826 |
| 2020_NPS0067827 | 2020_NPS0067828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067827 |
| 2020_NPS0067829 | 2020_NPS0067829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067829 |
| 2020_NPS0067830 | 2020_NPS0067830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067830 |
| 2020_NPS0067831 | 2020_NPS0067831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067831 |
| 2020_NPS0067832 | 2020_NPS0067832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067832 |
| 2020_NPS0067833 | 2020_NPS0067834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067833 |
| 2020_NPS0067835 | 2020_NPS0067835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067835 |
| 2020_NPS0067836 | 2020_NPS0067836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067836 |
| 2020_NPS0067837 | 2020_NPS0067837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067837 |
| 2020_NPS0067838 | 2020_NPS0067838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067838 |
| 2020_NPS0067839 | 2020_NPS0067840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067839 |
| 2020_NPS0067841 | 2020_NPS0067841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067841 |
| 2020_NPS0067842 | 2020_NPS0067842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067842 |
| 2020_NPS0067843 | 2020_NPS0067843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067843 |
| 2020_NPS0067844 | 2020_NPS0067844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067844 |
| 2020_NPS0067845 | 2020_NPS0067845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067845 |
| 2020_NPS0067846 | 2020_NPS0067847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067846 |
| 2020_NPS0067848 | 2020_NPS0067848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067848 |
| 2020_NPS0067849 | 2020_NPS0067850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067849 |
| 2020_NPS0067851 | 2020_NPS0067851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067851 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067852 | 2020_NPS0067853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067852 |
| 2020_NPS0067854 | 2020_NPS0067854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067854 |
| 2020_NPS0067855 | 2020_NPS0067855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067855 |
| 2020_NPS0067856 | 2020_NPS0067856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067856 |
| 2020_NPS0067857 | 2020_NPS0067857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067857 |
| 2020_NPS0067858 | 2020_NPS0067858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067858 |
| 2020_NPS0067859 | 2020_NPS0067859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067859 |
| 2020_NPS0067860 | 2020_NPS0067860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067860 |
| 2020_NPS0067861 | 2020_NPS0067861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067861 |
| 2020_NPS0067862 | 2020_NPS0067863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067862 |
| 2020_NPS0067864 | 2020_NPS0067864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067864 |
| 2020_NPS0067865 | 2020_NPS0067865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067865 |
| 2020_NPS0067866 | 2020_NPS0067867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067866 |
| 2020_NPS0067868 | 2020_NPS0067868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067868 |
| 2020_NPS0067869 | 2020_NPS0067869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067869 |
| 2020_NPS0067870 | 2020_NPS0067870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067870 |
| 2020_NPS0067871 | 2020_NPS0067872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067871 |
| 2020_NPS0067873 | 2020_NPS0067873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067873 |
| 2020_NPS0067874 | 2020_NPS0067874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067874 |
| 2020_NPS0067875 | 2020_NPS0067875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067875 |
| 2020_NPS0067876 | 2020_NPS0067876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067876 |
| 2020_NPS0067877 | 2020_NPS0067878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067877 |
| 2020_NPS0067879 | 2020_NPS0067879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067879 |
| 2020_NPS0067880 | 2020_NPS0067880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067880 |
| 2020_NPS0067881 | 2020_NPS0067881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067881 |
| 2020_NPS0067882 | 2020_NPS0067882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067882 |
| 2020_NPS0067883 | 2020_NPS0067883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067883 |
| 2020_NPS0067884 | 2020_NPS0067885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067884 |
| 2020_NPS0067886 | 2020_NPS0067886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067886 |
| 2020_NPS0067887 | 2020_NPS0067887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067887 |
| 2020_NPS0067888 | 2020_NPS0067888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067888 |
| 2020_NPS0067889 | 2020_NPS0067889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067889 |
| 2020_NPS0067890 | 2020_NPS0067890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067890 |
| 2020_NPS0067891 | 2020_NPS0067891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067891 |
| 2020_NPS0067892 | 2020_NPS0067893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067892 |
| 2020_NPS0067894 | 2020_NPS0067894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067894 |
| 2020_NPS0067895 | 2020_NPS0067895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067895 |
| 2020_NPS0067896 | 2020_NPS0067897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067896 |
| 2020_NPS0067898 | 2020_NPS0067898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067898 |
| 2020_NPS0067899 | 2020_NPS0067899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067899 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067900 | 2020_NPS0067900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067900 |
| 2020_NPS0067901 | 2020_NPS0067901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067901 |
| 2020_NPS0067902 | 2020_NPS0067903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067902 |
| 2020_NPS0067904 | 2020_NPS0067904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067904 |
| 2020_NPS0067905 | 2020_NPS0067906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067905 |
| 2020_NPS0067907 | 2020_NPS0067907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067907 |
| 2020_NPS0067908 | 2020_NPS0067908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067908 |
| 2020_NPS0067909 | 2020_NPS0067910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067909 |
| 2020_NPS0067911 | 2020_NPS0067911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067911 |
| 2020_NPS0067912 | 2020_NPS0067912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067912 |
| 2020_NPS0067913 | 2020_NPS0067913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067913 |
| 2020_NPS0067914 | 2020_NPS0067914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067914 |
| 2020_NPS0067915 | 2020_NPS0067916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067915 |
| 2020_NPS0067917 | 2020_NPS0067917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067917 |
| 2020_NPS0067918 | 2020_NPS0067918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067918 |
| 2020_NPS0067919 | 2020_NPS0067919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067919 |
| 2020_NPS0067920 | 2020_NPS0067920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067920 |
| 2020_NPS0067921 | 2020_NPS0067921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067921 |
| 2020_NPS0067922 | 2020_NPS0067922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067922 |
| 2020_NPS0067923 | 2020_NPS0067923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067923 |
| 2020_NPS0067924 | 2020_NPS0067925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067924 |
| 2020_NPS0067926 | 2020_NPS0067926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067926 |
| 2020_NPS0067927 | 2020_NPS0067927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067927 |
| 2020_NPS0067928 | 2020_NPS0067929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067928 |
| 2020_NPS0067930 | 2020_NPS0067930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067930 |
| 2020_NPS0067931 | 2020_NPS0067931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067931 |
| 2020_NPS0067932 | 2020_NPS0067932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067932 |
| 2020_NPS0067933 | 2020_NPS0067933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067933 |
| 2020_NPS0067934 | 2020_NPS0067935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067934 |
| 2020_NPS0067936 | 2020_NPS0067936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067936 |
| 2020_NPS0067937 | 2020_NPS0067937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067937 |
| 2020_NPS0067938 | 2020_NPS0067938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067938 |
| 2020_NPS0067939 | 2020_NPS0067939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067939 |
| 2020_NPS0067940 | 2020_NPS0067940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067940 |
| 2020_NPS0067941 | 2020_NPS0067941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067941 |
| 2020_NPS0067942 | 2020_NPS0067942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067942 |
| 2020_NPS0067943 | 2020_NPS0067943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067943 |
| 2020_NPS0067944 | 2020_NPS0067944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067944 |
| 2020_NPS0067945 | 2020_NPS0067945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067945 |
| 2020_NPS0067946 | 2020_NPS0067946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067946 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067947 | 2020_NPS0067947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067947 |
| 2020_NPS0067948 | 2020_NPS0067948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067948 |
| 2020_NPS0067949 | 2020_NPS0067949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067949 |
| 2020_NPS0067950 | 2020_NPS0067950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067950 |
| 2020_NPS0067951 | 2020_NPS0067951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067951 |
| 2020_NPS0067952 | 2020_NPS0067952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067952 |
| 2020_NPS0067953 | 2020_NPS0067953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067953 |
| 2020_NPS0067954 | 2020_NPS0067954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067954 |
| 2020_NPS0067955 | 2020_NPS0067955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067955 |
| 2020_NPS0067956 | 2020_NPS0067956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067956 |
| 2020_NPS0067957 | 2020_NPS0067957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067957 |
| 2020_NPS0067958 | 2020_NPS0067958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067958 |
| 2020_NPS0067959 | 2020_NPS0067959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067959 |
| 2020_NPS0067960 | 2020_NPS0067960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067960 |
| 2020_NPS0067961 | 2020_NPS0067961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067961 |
| 2020_NPS0067962 | 2020_NPS0067962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067962 |
| 2020_NPS0067963 | 2020_NPS0067963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067963 |
| 2020_NPS0067964 | 2020_NPS0067964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067964 |
| 2020_NPS0067965 | 2020_NPS0067965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067965 |
| 2020_NPS0067966 | 2020_NPS0067966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067966 |
| 2020_NPS0067967 | 2020_NPS0067967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067967 |
| 2020_NPS0067968 | 2020_NPS0067968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067968 |
| 2020_NPS0067969 | 2020_NPS0067969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067969 |
| 2020_NPS0067970 | 2020_NPS0067970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067970 |
| 2020_NPS0067971 | 2020_NPS0067971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067971 |
| 2020_NPS0067972 | 2020_NPS0067972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067972 |
| 2020_NPS0067973 | 2020_NPS0067973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067973 |
| 2020_NPS0067974 | 2020_NPS0067974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067974 |
| 2020_NPS0067975 | 2020_NPS0067975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067975 |
| 2020_NPS0067976 | 2020_NPS0067976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067976 |
| 2020_NPS0067977 | 2020_NPS0067977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067977 |
| 2020_NPS0067978 | 2020_NPS0067978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067978 |
| 2020_NPS0067979 | 2020_NPS0067979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067979 |
| 2020_NPS0067980 | 2020_NPS0067980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067980 |
| 2020_NPS0067981 | 2020_NPS0067981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067981 |
| 2020_NPS0067982 | 2020_NPS0067982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067982 |
| 2020_NPS0067983 | 2020_NPS0067983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067983 |
| 2020_NPS0067984 | 2020_NPS0067984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067984 |
| 2020_NPS0067985 | 2020_NPS0067985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067985 |
| 2020_NPS0067986 | 2020_NPS0067986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067986 |
| 2020_NPS0067987 | 2020_NPS0067987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0067987 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0067988 | 2020_NPS0067988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067988 |
| 2020_NPS0067989 | 2020_NPS0067989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067989 |
| 2020_NPS0067990 | 2020_NPS0067990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067990 |
| 2020_NPS0067991 | 2020_NPS0067991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067991 |
| 2020_NPS0067992 | 2020_NPS0067992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067992 |
| 2020_NPS0067993 | 2020_NPS0067993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067993 |
| 2020_NPS0067994 | 2020_NPS0067994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067994 |
| 2020_NPS0067995 | 2020_NPS0067995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067995 |
| 2020_NPS0067996 | 2020_NPS0067996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067996 |
| 2020_NPS0067997 | 2020_NPS0067997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067997 |
| 2020_NPS0067998 | 2020_NPS0067998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067998 |
| 2020_NPS0067999 | 2020_NPS0067999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0067999 |
| 2020_NPS0068000 | 2020_NPS0068000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068000 |
| 2020_NPS0068001 | 2020_NPS0068001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068001 |
| 2020_NPS0068002 | 2020_NPS0068002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068002 |
| 2020_NPS0068003 | 2020_NPS0068003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068003 |
| 2020_NPS0068004 | 2020_NPS0068004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068004 |
| 2020_NPS0068005 | 2020_NPS0068005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068005 |
| 2020_NPS0068006 | 2020_NPS0068006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068006 |
| 2020_NPS0068007 | 2020_NPS0068007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068007 |
| 2020_NPS0068008 | 2020_NPS0068008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068008 |
| 2020_NPS0068009 | 2020_NPS0068009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068009 |
| 2020_NPS0068010 | 2020_NPS0068010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068010 |
| 2020_NPS0068011 | 2020_NPS0068011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068011 |
| 2020_NPS0068012 | 2020_NPS0068012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068012 |
| 2020_NPS0068014 | 2020_NPS0068014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068014 |
| 2020_NPS0068015 | 2020_NPS0068015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068015 |
| 2020_NPS0068016 | 2020_NPS0068016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068016 |
| 2020_NPS0068017 | 2020_NPS0068017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068017 |
| 2020_NPS0068018 | 2020_NPS0068018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068018 |
| 2020_NPS0068019 | 2020_NPS0068019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068019 |
| 2020_NPS0068020 | 2020_NPS0068020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068020 |
| 2020_NPS0068021 | 2020_NPS0068021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068021 |
| 2020_NPS0068022 | 2020_NPS0068022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068022 |
| 2020_NPS0068023 | 2020_NPS0068023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068023 |
| 2020_NPS0068024 | 2020_NPS0068024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068024 |
| 2020_NPS0068025 | 2020_NPS0068025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068025 |
| 2020_NPS0068026 | 2020_NPS0068026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068026 |
| 2020_NPS0068027 | 2020_NPS0068027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068027 |
| 2020_NPS0068028 | 2020_NPS0068028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068028 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068029 | 2020_NPS0068029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068029 |
| 2020_NPS0068030 | 2020_NPS0068030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068030 |
| 2020_NPS0068031 | 2020_NPS0068031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068031 |
| 2020_NPS0068032 | 2020_NPS0068032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068032 |
| 2020_NPS0068033 | 2020_NPS0068033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068033 |
| 2020_NPS0068034 | 2020_NPS0068034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068034 |
| 2020_NPS0068035 | 2020_NPS0068035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068035 |
| 2020_NPS0068036 | 2020_NPS0068036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068036 |
| 2020_NPS0068037 | 2020_NPS0068037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068037 |
| 2020_NPS0068038 | 2020_NPS0068038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068038 |
| 2020_NPS0068039 | 2020_NPS0068039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068039 |
| 2020_NPS0068040 | 2020_NPS0068041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068040 |
| 2020_NPS0068042 | 2020_NPS0068042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068042 |
| 2020_NPS0068043 | 2020_NPS0068043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068043 |
| 2020_NPS0068044 | 2020_NPS0068044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068044 |
| 2020_NPS0068045 | 2020_NPS0068045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068045 |
| 2020_NPS0068046 | 2020_NPS0068046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068046 |
| 2020_NPS0068047 | 2020_NPS0068047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068047 |
| 2020_NPS0068048 | 2020_NPS0068048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068048 |
| 2020_NPS0068049 | 2020_NPS0068049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068049 |
| 2020_NPS0068050 | 2020_NPS0068050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068050 |
| 2020_NPS0068051 | 2020_NPS0068051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068051 |
| 2020_NPS0068052 | 2020_NPS0068052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068052 |
| 2020_NPS0068053 | 2020_NPS0068053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068053 |
| 2020_NPS0068054 | 2020_NPS0068054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068054 |
| 2020_NPS0068055 | 2020_NPS0068055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068055 |
| 2020_NPS0068056 | 2020_NPS0068056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068056 |
| 2020_NPS0068057 | 2020_NPS0068057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068057 |
| 2020_NPS0068058 | 2020_NPS0068058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068058 |
| 2020_NPS0068059 | 2020_NPS0068059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068059 |
| 2020_NPS0068060 | 2020_NPS0068060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068060 |
| 2020_NPS0068061 | 2020_NPS0068061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068061 |
| 2020_NPS0068062 | 2020_NPS0068062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068062 |
| 2020_NPS0068063 | 2020_NPS0068063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068063 |
| 2020_NPS0068064 | 2020_NPS0068064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068064 |
| 2020_NPS0068065 | 2020_NPS0068065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068065 |
| 2020_NPS0068066 | 2020_NPS0068066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068066 |
| 2020_NPS0068067 | 2020_NPS0068067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068067 |
| 2020_NPS0068068 | 2020_NPS0068068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068068 |
| 2020_NPS0068069 | 2020_NPS0068070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068069 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068071 | 2020_NPS0068071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068071 |
| 2020_NPS0068072 | 2020_NPS0068072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068072 |
| 2020_NPS0068073 | 2020_NPS0068073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068073 |
| 2020_NPS0068074 | 2020_NPS0068075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068074 |
| 2020_NPS0068076 | 2020_NPS0068076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068076 |
| 2020_NPS0068077 | 2020_NPS0068077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068077 |
| 2020_NPS0068078 | 2020_NPS0068078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068078 |
| 2020_NPS0068079 | 2020_NPS0068079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068079 |
| 2020_NPS0068080 | 2020_NPS0068081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068080 |
| 2020_NPS0068082 | 2020_NPS0068082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068082 |
| 2020_NPS0068083 | 2020_NPS0068083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068083 |
| 2020_NPS0068084 | 2020_NPS0068085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068084 |
| 2020_NPS0068086 | 2020_NPS0068086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068086 |
| 2020_NPS0068087 | 2020_NPS0068088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068087 |
| 2020_NPS0068089 | 2020_NPS0068089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068089 |
| 2020_NPS0068090 | 2020_NPS0068090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068090 |
| 2020_NPS0068091 | 2020_NPS0068091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068091 |
| 2020_NPS0068092 | 2020_NPS0068092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068092 |
| 2020_NPS0068093 | 2020_NPS0068094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068093 |
| 2020_NPS0068095 | 2020_NPS0068095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068095 |
| 2020_NPS0068096 | 2020_NPS0068097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068096 |
| 2020_NPS0068098 | 2020_NPS0068098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068098 |
| 2020_NPS0068099 | 2020_NPS0068099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068099 |
| 2020_NPS0068100 | 2020_NPS0068101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068100 |
| 2020_NPS0068102 | 2020_NPS0068102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068102 |
| 2020_NPS0068103 | 2020_NPS0068103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068103 |
| 2020_NPS0068104 | 2020_NPS0068104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068104 |
| 2020_NPS0068105 | 2020_NPS0068106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068105 |
| 2020_NPS0068107 | 2020_NPS0068107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068107 |
| 2020_NPS0068108 | 2020_NPS0068108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068108 |
| 2020_NPS0068109 | 2020_NPS0068109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068109 |
| 2020_NPS0068110 | 2020_NPS0068110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068110 |
| 2020_NPS0068111 | 2020_NPS0068112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068111 |
| 2020_NPS0068113 | 2020_NPS0068113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068113 |
| 2020_NPS0068114 | 2020_NPS0068114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068114 |
| 2020_NPS0068115 | 2020_NPS0068115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068115 |
| 2020_NPS0068116 | 2020_NPS0068116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068116 |
| 2020_NPS0068117 | 2020_NPS0068118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068117 |
| 2020_NPS0068119 | 2020_NPS0068119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068119 |
| 2020_NPS0068120 | 2020_NPS0068120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068120 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068121 | 2020_NPS0068121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068121 |
| 2020_NPS0068122 | 2020_NPS0068122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068122 |
| 2020_NPS0068123 | 2020_NPS0068124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068123 |
| 2020_NPS0068125 | 2020_NPS0068125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068125 |
| 2020_NPS0068126 | 2020_NPS0068126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068126 |
| 2020_NPS0068127 | 2020_NPS0068128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068127 |
| 2020_NPS0068129 | 2020_NPS0068129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068129 |
| 2020_NPS0068130 | 2020_NPS0068131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068130 |
| 2020_NPS0068132 | 2020_NPS0068133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068132 |
| 2020_NPS0068134 | 2020_NPS0068134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068134 |
| 2020_NPS0068135 | 2020_NPS0068135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068135 |
| 2020_NPS0068136 | 2020_NPS0068136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068136 |
| 2020_NPS0068137 | 2020_NPS0068138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068137 |
| 2020_NPS0068139 | 2020_NPS0068139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068139 |
| 2020_NPS0068140 | 2020_NPS0068140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068140 |
| 2020_NPS0068141 | 2020_NPS0068141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068141 |
| 2020_NPS0068142 | 2020_NPS0068143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068142 |
| 2020_NPS0068144 | 2020_NPS0068144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068144 |
| 2020_NPS0068145 | 2020_NPS0068145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068145 |
| 2020_NPS0068146 | 2020_NPS0068146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068146 |
| 2020_NPS0068147 | 2020_NPS0068147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068147 |
| 2020_NPS0068148 | 2020_NPS0068149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068148 |
| 2020_NPS0068150 | 2020_NPS0068150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068150 |
| 2020_NPS0068151 | 2020_NPS0068151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068151 |
| 2020_NPS0068152 | 2020_NPS0068153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068152 |
| 2020_NPS0068154 | 2020_NPS0068154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068154 |
| 2020_NPS0068155 | 2020_NPS0068155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068155 |
| 2020_NPS0068156 | 2020_NPS0068157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068156 |
| 2020_NPS0068158 | 2020_NPS0068158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068158 |
| 2020_NPS0068159 | 2020_NPS0068159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068159 |
| 2020_NPS0068160 | 2020_NPS0068160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068160 |
| 2020_NPS0068161 | 2020_NPS0068162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068161 |
| 2020_NPS0068163 | 2020_NPS0068163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068163 |
| 2020_NPS0068164 | 2020_NPS0068164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068164 |
| 2020_NPS0068165 | 2020_NPS0068165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068165 |
| 2020_NPS0068166 | 2020_NPS0068166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068166 |
| 2020_NPS0068167 | 2020_NPS0068168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068167 |
| 2020_NPS0068169 | 2020_NPS0068169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068169 |
| 2020_NPS0068170 | 2020_NPS0068170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068170 |
| 2020_NPS0068171 | 2020_NPS0068171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068171 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068172 | 2020_NPS0068172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068172 |
| 2020_NPS0068173 | 2020_NPS0068174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068173 |
| 2020_NPS0068175 | 2020_NPS0068175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068175 |
| 2020_NPS0068176 | 2020_NPS0068176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068176 |
| 2020_NPS0068177 | 2020_NPS0068177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068177 |
| 2020_NPS0068178 | 2020_NPS0068178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068178 |
| 2020_NPS0068179 | 2020_NPS0068179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068179 |
| 2020_NPS0068180 | 2020_NPS0068181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068180 |
| 2020_NPS0068182 | 2020_NPS0068182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068182 |
| 2020_NPS0068183 | 2020_NPS0068183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068183 |
| 2020_NPS0068184 | 2020_NPS0068185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068184 |
| 2020_NPS0068186 | 2020_NPS0068186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068186 |
| 2020_NPS0068187 | 2020_NPS0068187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068187 |
| 2020_NPS0068188 | 2020_NPS0068188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068188 |
| 2020_NPS0068189 | 2020_NPS0068190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068189 |
| 2020_NPS0068191 | 2020_NPS0068191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068191 |
| 2020_NPS0068192 | 2020_NPS0068192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068192 |
| 2020_NPS0068193 | 2020_NPS0068193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068193 |
| 2020_NPS0068194 | 2020_NPS0068195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068194 |
| 2020_NPS0068196 | 2020_NPS0068196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068196 |
| 2020_NPS0068197 | 2020_NPS0068197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068197 |
| 2020_NPS0068198 | 2020_NPS0068199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068198 |
| 2020_NPS0068200 | 2020_NPS0068200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068200 |
| 2020_NPS0068201 | 2020_NPS0068201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068201 |
| 2020_NPS0068202 | 2020_NPS0068203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068202 |
| 2020_NPS0068204 | 2020_NPS0068204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068204 |
| 2020_NPS0068205 | 2020_NPS0068205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068205 |
| 2020_NPS0068206 | 2020_NPS0068206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068206 |
| 2020_NPS0068207 | 2020_NPS0068208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068207 |
| 2020_NPS0068209 | 2020_NPS0068209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068209 |
| 2020_NPS0068210 | 2020_NPS0068211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068210 |
| 2020_NPS0068212 | 2020_NPS0068212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068212 |
| 2020_NPS0068213 | 2020_NPS0068213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068213 |
| 2020_NPS0068214 | 2020_NPS0068215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068214 |
| 2020_NPS0068216 | 2020_NPS0068216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068216 |
| 2020_NPS0068217 | 2020_NPS0068217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068217 |
| 2020_NPS0068218 | 2020_NPS0068219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068218 |
| 2020_NPS0068220 | 2020_NPS0068220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068220 |
| 2020_NPS0068221 | 2020_NPS0068221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068221 |
| 2020_NPS0068222 | 2020_NPS0068222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068222 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068223 | 2020_NPS0068223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068223 |
| 2020_NPS0068224 | 2020_NPS0068224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068224 |
| 2020_NPS0068225 | 2020_NPS0068226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068225 |
| 2020_NPS0068227 | 2020_NPS0068227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068227 |
| 2020_NPS0068228 | 2020_NPS0068228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068228 |
| 2020_NPS0068229 | 2020_NPS0068230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068229 |
| 2020_NPS0068231 | 2020_NPS0068231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068231 |
| 2020_NPS0068232 | 2020_NPS0068233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068232 |
| 2020_NPS0068234 | 2020_NPS0068235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068234 |
| 2020_NPS0068236 | 2020_NPS0068236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068236 |
| 2020_NPS0068237 | 2020_NPS0068238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068237 |
| 2020_NPS0068239 | 2020_NPS0068239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068239 |
| 2020_NPS0068240 | 2020_NPS0068240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068240 |
| 2020_NPS0068241 | 2020_NPS0068241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068241 |
| 2020_NPS0068242 | 2020_NPS0068242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068242 |
| 2020_NPS0068243 | 2020_NPS0068243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068243 |
| 2020_NPS0068244 | 2020_NPS0068245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068244 |
| 2020_NPS0068246 | 2020_NPS0068246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068246 |
| 2020_NPS0068247 | 2020_NPS0068247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068247 |
| 2020_NPS0068248 | 2020_NPS0068249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068248 |
| 2020_NPS0068250 | 2020_NPS0068250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068250 |
| 2020_NPS0068251 | 2020_NPS0068251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068251 |
| 2020_NPS0068252 | 2020_NPS0068252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068252 |
| 2020_NPS0068253 | 2020_NPS0068254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068253 |
| 2020_NPS0068255 | 2020_NPS0068255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068255 |
| 2020_NPS0068256 | 2020_NPS0068257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068256 |
| 2020_NPS0068258 | 2020_NPS0068258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068258 |
| 2020_NPS0068259 | 2020_NPS0068259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068259 |
| 2020_NPS0068260 | 2020_NPS0068260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068260 |
| 2020_NPS0068261 | 2020_NPS0068262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068261 |
| 2020_NPS0068263 | 2020_NPS0068263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068263 |
| 2020_NPS0068264 | 2020_NPS0068264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068264 |
| 2020_NPS0068265 | 2020_NPS0068266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068265 |
| 2020_NPS0068267 | 2020_NPS0068267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068267 |
| 2020_NPS0068268 | 2020_NPS0068268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068268 |
| 2020_NPS0068269 | 2020_NPS0068269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068269 |
| 2020_NPS0068270 | 2020_NPS0068270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068270 |
| 2020_NPS0068271 | 2020_NPS0068271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068271 |
| 2020_NPS0068272 | 2020_NPS0068273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068272 |
| 2020_NPS0068274 | 2020_NPS0068275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068274 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0068276 | 2020_ NPS0068276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068276 |
| 2020_ NPS0068277 | 2020_ NPS0068277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068277 |
| 2020_ NPS0068278 | 2020_ NPS0068278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068278 |
| 2020_ NPS0068279 | 2020_ NPS0068280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068279 |
| 2020_ NPS0068281 | 2020_ NPS0068281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068281 |
| 2020_ NPS0068282 | 2020_ NPS0068282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068282 |
| 2020_ NPS0068283 | 2020_ NPS0068283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068283 |
| 2020_ NPS0068284 | 2020_ NPS0068284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068284 |
| 2020_ NPS0068285 | 2020_ NPS0068285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068285 |
| 2020_ NPS0068286 | 2020_ NPS0068287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068286 |
| 2020_ NPS0068288 | 2020_ NPS0068289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068288 |
| 2020_ NPS0068290 | 2020_ NPS0068290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068290 |
| 2020_ NPS0068291 | 2020_ NPS0068291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068291 |
| 2020_ NPS0068292 | 2020_ NPS0068292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068292 |
| 2020_ NPS0068293 | 2020_ NPS0068294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068293 |
| 2020_ NPS0068295 | 2020_ NPS0068295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068295 |
| 2020_ NPS0068296 | 2020_ NPS0068296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068296 |
| 2020_ NPS0068297 | 2020_ NPS0068297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068297 |
| 2020_ NPS0068298 | 2020_ NPS0068298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068298 |
| 2020_ NPS0068299 | 2020_ NPS0068299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068299 |
| 2020_ NPS0068300 | 2020_ NPS0068301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068300 |
| 2020_ NPS0068302 | 2020_ NPS0068302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068302 |
| 2020_ NPS0068303 | 2020_ NPS0068303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068303 |
| 2020_ NPS0068304 | 2020_ NPS0068304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068304 |
| 2020_ NPS0068305 | 2020_ NPS0068305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068305 |
| 2020_ NPS0068306 | 2020_ NPS0068307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068306 |
| 2020_ NPS0068308 | 2020_ NPS0068308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068308 |
| 2020_ NPS0068309 | 2020_ NPS0068309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068309 |
| 2020_ NPS0068310 | 2020_ NPS0068310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068310 |
| 2020_ NPS0068311 | 2020_ NPS0068311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068311 |
| 2020_ NPS0068312 | 2020_ NPS0068312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068312 |
| 2020_ NPS0068313 | 2020_ NPS0068314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068313 |
| 2020_ NPS0068315 | 2020_ NPS0068315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068315 |
| 2020_ NPS0068316 | 2020_ NPS0068316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068316 |
| 2020_ NPS0068317 | 2020_ NPS0068317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068317 |
| 2020_ NPS0068318 | 2020_ NPS0068318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068318 |
| 2020_ NPS0068319 | 2020_ NPS0068320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068319 |
| 2020_ NPS0068321 | 2020_ NPS0068321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068321 |
| 2020_ NPS0068322 | 2020_ NPS0068322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068322 |
| 2020_ NPS0068323 | 2020_ NPS0068323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068323 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068324 | 2020_NPS0068324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068324 |
| 2020_NPS0068325 | 2020_NPS0068326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068325 |
| 2020_NPS0068327 | 2020_NPS0068327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068327 |
| 2020_NPS0068328 | 2020_NPS0068329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068328 |
| 2020_NPS0068330 | 2020_NPS0068330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068330 |
| 2020_NPS0068331 | 2020_NPS0068331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068331 |
| 2020_NPS0068332 | 2020_NPS0068333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068332 |
| 2020_NPS0068334 | 2020_NPS0068335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068334 |
| 2020_NPS0068336 | 2020_NPS0068336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068336 |
| 2020_NPS0068337 | 2020_NPS0068337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068337 |
| 2020_NPS0068338 | 2020_NPS0068339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068338 |
| 2020_NPS0068340 | 2020_NPS0068340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068340 |
| 2020_NPS0068341 | 2020_NPS0068341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068341 |
| 2020_NPS0068342 | 2020_NPS0068342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068342 |
| 2020_NPS0068343 | 2020_NPS0068344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068343 |
| 2020_NPS0068345 | 2020_NPS0068345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068345 |
| 2020_NPS0068346 | 2020_NPS0068346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068346 |
| 2020_NPS0068347 | 2020_NPS0068348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068347 |
| 2020_NPS0068349 | 2020_NPS0068350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068349 |
| 2020_NPS0068351 | 2020_NPS0068351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068351 |
| 2020_NPS0068352 | 2020_NPS0068352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068352 |
| 2020_NPS0068353 | 2020_NPS0068353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068353 |
| 2020_NPS0068354 | 2020_NPS0068354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068354 |
| 2020_NPS0068355 | 2020_NPS0068355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068355 |
| 2020_NPS0068356 | 2020_NPS0068356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068356 |
| 2020_NPS0068357 | 2020_NPS0068358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068357 |
| 2020_NPS0068359 | 2020_NPS0068359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068359 |
| 2020_NPS0068360 | 2020_NPS0068360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068360 |
| 2020_NPS0068361 | 2020_NPS0068361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068361 |
| 2020_NPS0068362 | 2020_NPS0068362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068362 |
| 2020_NPS0068363 | 2020_NPS0068364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068363 |
| 2020_NPS0068365 | 2020_NPS0068365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068365 |
| 2020_NPS0068366 | 2020_NPS0068366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068366 |
| 2020_NPS0068367 | 2020_NPS0068367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068367 |
| 2020_NPS0068368 | 2020_NPS0068369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068368 |
| 2020_NPS0068370 | 2020_NPS0068370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068370 |
| 2020_NPS0068371 | 2020_NPS0068371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068371 |
| 2020_NPS0068372 | 2020_NPS0068372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068372 |
| 2020_NPS0068373 | 2020_NPS0068374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068373 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068375 | 2020_NPS0068375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068375 |
| 2020_NPS0068376 | 2020_NPS0068376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068376 |
| 2020_NPS0068377 | 2020_NPS0068377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068377 |
| 2020_NPS0068378 | 2020_NPS0068378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068378 |
| 2020_NPS0068379 | 2020_NPS0068379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068379 |
| 2020_NPS0068380 | 2020_NPS0068381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068380 |
| 2020_NPS0068382 | 2020_NPS0068382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068382 |
| 2020_NPS0068383 | 2020_NPS0068383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068383 |
| 2020_NPS0068384 | 2020_NPS0068384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068384 |
| 2020_NPS0068385 | 2020_NPS0068385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068385 |
| 2020_NPS0068386 | 2020_NPS0068386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068386 |
| 2020_NPS0068387 | 2020_NPS0068388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068387 |
| 2020_NPS0068389 | 2020_NPS0068389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068389 |
| 2020_NPS0068390 | 2020_NPS0068390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068390 |
| 2020_NPS0068391 | 2020_NPS0068391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068391 |
| 2020_NPS0068392 | 2020_NPS0068392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068392 |
| 2020_NPS0068393 | 2020_NPS0068393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068393 |
| 2020_NPS0068394 | 2020_NPS0068394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068394 |
| 2020_NPS0068395 | 2020_NPS0068396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068395 |
| 2020_NPS0068397 | 2020_NPS0068398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068397 |
| 2020_NPS0068399 | 2020_NPS0068399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068399 |
| 2020_NPS0068400 | 2020_NPS0068400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068400 |
| 2020_NPS0068401 | 2020_NPS0068401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068401 |
| 2020_NPS0068402 | 2020_NPS0068402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068402 |
| 2020_NPS0068403 | 2020_NPS0068404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068403 |
| 2020_NPS0068405 | 2020_NPS0068405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068405 |
| 2020_NPS0068406 | 2020_NPS0068406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068406 |
| 2020_NPS0068407 | 2020_NPS0068407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068407 |
| 2020_NPS0068408 | 2020_NPS0068408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068408 |
| 2020_NPS0068409 | 2020_NPS0068409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068409 |
| 2020_NPS0068410 | 2020_NPS0068411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068410 |
| 2020_NPS0068412 | 2020_NPS0068413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068412 |
| 2020_NPS0068414 | 2020_NPS0068414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068414 |
| 2020_NPS0068415 | 2020_NPS0068415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068415 |
| 2020_NPS0068416 | 2020_NPS0068416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068416 |
| 2020_NPS0068417 | 2020_NPS0068418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068417 |
| 2020_NPS0068419 | 2020_NPS0068419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068419 |
| 2020_NPS0068420 | 2020_NPS0068421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068420 |
| 2020_NPS0068422 | 2020_NPS0068422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068422 |
| 2020_NPS0068423 | 2020_NPS0068423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068423 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0068424 | 2020_ NPS0068424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068424 |
| 2020_ NPS0068425 | 2020_ NPS0068425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068425 |
| 2020_ NPS0068426 | 2020_ NPS0068426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068426 |
| 2020_ NPS0068427 | 2020_ NPS0068428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068427 |
| 2020_ NPS0068429 | 2020_ NPS0068429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068429 |
| 2020_ NPS0068430 | 2020_ NPS0068430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068430 |
| 2020_ NPS0068431 | 2020_ NPS0068431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068431 |
| 2020_ NPS0068432 | 2020_ NPS0068432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068432 |
| 2020_ NPS0068433 | 2020_ NPS0068433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068433 |
| 2020_ NPS0068434 | 2020_ NPS0068434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068434 |
| 2020_ NPS0068435 | 2020_ NPS0068436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068435 |
| 2020_ NPS0068437 | 2020_ NPS0068437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068437 |
| 2020_ NPS0068438 | 2020_ NPS0068438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068438 |
| 2020_ NPS0068439 | 2020_ NPS0068439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068439 |
| 2020_ NPS0068440 | 2020_ NPS0068440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068440 |
| 2020_ NPS0068441 | 2020_ NPS0068442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068441 |
| 2020_ NPS0068443 | 2020_ NPS0068443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068443 |
| 2020_ NPS0068444 | 2020_ NPS0068444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068444 |
| 2020_ NPS0068445 | 2020_ NPS0068445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068445 |
| 2020_ NPS0068446 | 2020_ NPS0068447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068446 |
| 2020_ NPS0068448 | 2020_ NPS0068448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068448 |
| 2020_ NPS0068449 | 2020_ NPS0068449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068449 |
| 2020_ NPS0068450 | 2020_ NPS0068450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068450 |
| 2020_ NPS0068451 | 2020_ NPS0068451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068451 |
| 2020_ NPS0068452 | 2020_ NPS0068453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068452 |
| 2020_ NPS0068454 | 2020_ NPS0068454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068454 |
| 2020_ NPS0068455 | 2020_ NPS0068455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068455 |
| 2020_ NPS0068456 | 2020_ NPS0068456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068456 |
| 2020_ NPS0068457 | 2020_ NPS0068457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068457 |
| 2020_ NPS0068458 | 2020_ NPS0068458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068458 |
| 2020_ NPS0068459 | 2020_ NPS0068459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068459 |
| 2020_ NPS0068460 | 2020_ NPS0068461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068460 |
| 2020_ NPS0068462 | 2020_ NPS0068462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068462 |
| 2020_ NPS0068463 | 2020_ NPS0068463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068463 |
| 2020_ NPS0068464 | 2020_ NPS0068464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068464 |
| 2020_ NPS0068465 | 2020_ NPS0068466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068465 |
| 2020_ NPS0068467 | 2020_ NPS0068467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068467 |
| 2020_ NPS0068468 | 2020_ NPS0068468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068468 |
| 2020_ NPS0068469 | 2020_ NPS0068469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068469 |
| 2020_ NPS0068470 | 2020_ NPS0068470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068470 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0068471 | 2020_ NPS0068471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068471 |
| 2020_ NPS0068472 | 2020_ NPS0068472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068472 |
| 2020_ NPS0068473 | 2020_ NPS0068474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068473 |
| 2020_ NPS0068475 | 2020_ NPS0068476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068475 |
| 2020_ NPS0068477 | 2020_ NPS0068477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068477 |
| 2020_ NPS0068478 | 2020_ NPS0068478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068478 |
| 2020_ NPS0068479 | 2020_ NPS0068479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068479 |
| 2020_ NPS0068480 | 2020_ NPS0068481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068480 |
| 2020_ NPS0068482 | 2020_ NPS0068482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068482 |
| 2020_ NPS0068483 | 2020_ NPS0068484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068483 |
| 2020_ NPS0068485 | 2020_ NPS0068485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068485 |
| 2020_ NPS0068486 | 2020_ NPS0068486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068486 |
| 2020_ NPS0068487 | 2020_ NPS0068487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068487 |
| 2020_ NPS0068488 | 2020_ NPS0068488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068488 |
| 2020_ NPS0068489 | 2020_ NPS0068490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068489 |
| 2020_ NPS0068491 | 2020_ NPS0068491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068491 |
| 2020_ NPS0068492 | 2020_ NPS0068492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068492 |
| 2020_ NPS0068493 | 2020_ NPS0068493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068493 |
| 2020_ NPS0068494 | 2020_ NPS0068494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068494 |
| 2020_ NPS0068495 | 2020_ NPS0068496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068495 |
| 2020_ NPS0068497 | 2020_ NPS0068497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068497 |
| 2020_ NPS0068498 | 2020_ NPS0068498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068498 |
| 2020_ NPS0068499 | 2020_ NPS0068499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068499 |
| 2020_ NPS0068500 | 2020_ NPS0068500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068500 |
| 2020_ NPS0068501 | 2020_ NPS0068502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068501 |
| 2020_ NPS0068503 | 2020_ NPS0068503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068503 |
| 2020_ NPS0068504 | 2020_ NPS0068505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068504 |
| 2020_ NPS0068506 | 2020_ NPS0068506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068506 |
| 2020_ NPS0068507 | 2020_ NPS0068507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068507 |
| 2020_ NPS0068508 | 2020_ NPS0068508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068508 |
| 2020_ NPS0068509 | 2020_ NPS0068509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068509 |
| 2020_ NPS0068510 | 2020_ NPS0068510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068510 |
| 2020_ NPS0068511 | 2020_ NPS0068511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068511 |
| 2020_ NPS0068512 | 2020_ NPS0068513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068512 |
| 2020_ NPS0068514 | 2020_ NPS0068514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068514 |
| 2020_ NPS0068515 | 2020_ NPS0068515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068515 |
| 2020_ NPS0068516 | 2020_ NPS0068516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068516 |
| 2020_ NPS0068517 | 2020_ NPS0068517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068517 |
| 2020_ NPS0068518 | 2020_ NPS0068519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068518 |
| 2020_ NPS0068520 | 2020_ NPS0068520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0068520 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068521 | 2020_NPS0068521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068521 |
| 2020_NPS0068522 | 2020_NPS0068523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068522 |
| 2020_NPS0068524 | 2020_NPS0068524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068524 |
| 2020_NPS0068525 | 2020_NPS0068525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068525 |
| 2020_NPS0068526 | 2020_NPS0068526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068526 |
| 2020_NPS0068527 | 2020_NPS0068527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068527 |
| 2020_NPS0068528 | 2020_NPS0068528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068528 |
| 2020_NPS0068529 | 2020_NPS0068530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068529 |
| 2020_NPS0068531 | 2020_NPS0068531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068531 |
| 2020_NPS0068532 | 2020_NPS0068532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068532 |
| 2020_NPS0068533 | 2020_NPS0068533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068533 |
| 2020_NPS0068534 | 2020_NPS0068534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068534 |
| 2020_NPS0068535 | 2020_NPS0068535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068535 |
| 2020_NPS0068536 | 2020_NPS0068536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068536 |
| 2020_NPS0068537 | 2020_NPS0068537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068537 |
| 2020_NPS0068538 | 2020_NPS0068539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068538 |
| 2020_NPS0068540 | 2020_NPS0068541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068540 |
| 2020_NPS0068542 | 2020_NPS0068542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068542 |
| 2020_NPS0068543 | 2020_NPS0068543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068543 |
| 2020_NPS0068544 | 2020_NPS0068544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068544 |
| 2020_NPS0068545 | 2020_NPS0068546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068545 |
| 2020_NPS0068547 | 2020_NPS0068547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068547 |
| 2020_NPS0068548 | 2020_NPS0068549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068548 |
| 2020_NPS0068550 | 2020_NPS0068550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068550 |
| 2020_NPS0068551 | 2020_NPS0068551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068551 |
| 2020_NPS0068552 | 2020_NPS0068552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068552 |
| 2020_NPS0068553 | 2020_NPS0068553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068553 |
| 2020_NPS0068554 | 2020_NPS0068554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068554 |
| 2020_NPS0068555 | 2020_NPS0068555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068555 |
| 2020_NPS0068556 | 2020_NPS0068556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068556 |
| 2020_NPS0068557 | 2020_NPS0068557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068557 |
| 2020_NPS0068558 | 2020_NPS0068558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068558 |
| 2020_NPS0068559 | 2020_NPS0068559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068559 |
| 2020_NPS0068560 | 2020_NPS0068560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068560 |
| 2020_NPS0068561 | 2020_NPS0068561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068561 |
| 2020_NPS0068562 | 2020_NPS0068562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068562 |
| 2020_NPS0068563 | 2020_NPS0068563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068563 |
| 2020_NPS0068564 | 2020_NPS0068564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068564 |
| 2020_NPS0068565 | 2020_NPS0068565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068565 |
| 2020_NPS0068566 | 2020_NPS0068566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068566 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068567 | 2020_NPS0068567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068567 |
| 2020_NPS0068568 | 2020_NPS0068568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068568 |
| 2020_NPS0068569 | 2020_NPS0068569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068569 |
| 2020_NPS0068570 | 2020_NPS0068570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068570 |
| 2020_NPS0068571 | 2020_NPS0068571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068571 |
| 2020_NPS0068572 | 2020_NPS0068572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068572 |
| 2020_NPS0068573 | 2020_NPS0068573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068573 |
| 2020_NPS0068574 | 2020_NPS0068574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068574 |
| 2020_NPS0068575 | 2020_NPS0068575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068575 |
| 2020_NPS0068576 | 2020_NPS0068577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068576 |
| 2020_NPS0068578 | 2020_NPS0068578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068578 |
| 2020_NPS0068579 | 2020_NPS0068580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068579 |
| 2020_NPS0068581 | 2020_NPS0068581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068581 |
| 2020_NPS0068582 | 2020_NPS0068582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068582 |
| 2020_NPS0068583 | 2020_NPS0068583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068583 |
| 2020_NPS0068584 | 2020_NPS0068584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068584 |
| 2020_NPS0068585 | 2020_NPS0068585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068585 |
| 2020_NPS0068586 | 2020_NPS0068586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068586 |
| 2020_NPS0068587 | 2020_NPS0068587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068587 |
| 2020_NPS0068588 | 2020_NPS0068588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068588 |
| 2020_NPS0068589 | 2020_NPS0068589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068589 |
| 2020_NPS0068590 | 2020_NPS0068590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068590 |
| 2020_NPS0068591 | 2020_NPS0068591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068591 |
| 2020_NPS0068592 | 2020_NPS0068592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068592 |
| 2020_NPS0068593 | 2020_NPS0068593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068593 |
| 2020_NPS0068594 | 2020_NPS0068594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068594 |
| 2020_NPS0068595 | 2020_NPS0068595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068595 |
| 2020_NPS0068596 | 2020_NPS0068596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068596 |
| 2020_NPS0068597 | 2020_NPS0068597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068597 |
| 2020_NPS0068598 | 2020_NPS0068598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068598 |
| 2020_NPS0068599 | 2020_NPS0068599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068599 |
| 2020_NPS0068600 | 2020_NPS0068600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068600 |
| 2020_NPS0068601 | 2020_NPS0068601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068601 |
| 2020_NPS0068602 | 2020_NPS0068602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068602 |
| 2020_NPS0068603 | 2020_NPS0068603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068603 |
| 2020_NPS0068604 | 2020_NPS0068604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068604 |
| 2020_NPS0068605 | 2020_NPS0068605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068605 |
| 2020_NPS0068606 | 2020_NPS0068606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068606 |
| 2020_NPS0068607 | 2020_NPS0068607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068607 |
| 2020_NPS0068608 | 2020_NPS0068608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068608 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068609 | 2020_NPS0068609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068609 |
| 2020_NPS0068610 | 2020_NPS0068610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068610 |
| 2020_NPS0068611 | 2020_NPS0068611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068611 |
| 2020_NPS0068612 | 2020_NPS0068612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068612 |
| 2020_NPS0068613 | 2020_NPS0068613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068613 |
| 2020_NPS0068614 | 2020_NPS0068614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068614 |
| 2020_NPS0068615 | 2020_NPS0068615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068615 |
| 2020_NPS0068616 | 2020_NPS0068616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068616 |
| 2020_NPS0068617 | 2020_NPS0068617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068617 |
| 2020_NPS0068618 | 2020_NPS0068619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068618 |
| 2020_NPS0068620 | 2020_NPS0068620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068620 |
| 2020_NPS0068621 | 2020_NPS0068621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068621 |
| 2020_NPS0068622 | 2020_NPS0068622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068622 |
| 2020_NPS0068623 | 2020_NPS0068623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068623 |
| 2020_NPS0068624 | 2020_NPS0068624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068624 |
| 2020_NPS0068625 | 2020_NPS0068625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068625 |
| 2020_NPS0068626 | 2020_NPS0068626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068626 |
| 2020_NPS0068627 | 2020_NPS0068627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068627 |
| 2020_NPS0068628 | 2020_NPS0068628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068628 |
| 2020_NPS0068629 | 2020_NPS0068629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068629 |
| 2020_NPS0068630 | 2020_NPS0068630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068630 |
| 2020_NPS0068631 | 2020_NPS0068631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068631 |
| 2020_NPS0068632 | 2020_NPS0068632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068632 |
| 2020_NPS0068634 | 2020_NPS0068634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068634 |
| 2020_NPS0068635 | 2020_NPS0068636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068635 |
| 2020_NPS0068637 | 2020_NPS0068637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068637 |
| 2020_NPS0068638 | 2020_NPS0068638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068638 |
| 2020_NPS0068639 | 2020_NPS0068639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068639 |
| 2020_NPS0068640 | 2020_NPS0068640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068640 |
| 2020_NPS0068641 | 2020_NPS0068641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068641 |
| 2020_NPS0068642 | 2020_NPS0068642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068642 |
| 2020_NPS0068643 | 2020_NPS0068644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068643 |
| 2020_NPS0068645 | 2020_NPS0068645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068645 |
| 2020_NPS0068646 | 2020_NPS0068646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068646 |
| 2020_NPS0068647 | 2020_NPS0068647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068647 |
| 2020_NPS0068648 | 2020_NPS0068649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068648 |
| 2020_NPS0068650 | 2020_NPS0068650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068650 |
| 2020_NPS0068651 | 2020_NPS0068652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068651 |
| 2020_NPS0068653 | 2020_NPS0068653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068653 |
| 2020_NPS0068654 | 2020_NPS0068655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068654 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068656 | 2020_NPS0068656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068656 |
| 2020_NPS0068657 | 2020_NPS0068658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068657 |
| 2020_NPS0068659 | 2020_NPS0068659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068659 |
| 2020_NPS0068660 | 2020_NPS0068660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068660 |
| 2020_NPS0068661 | 2020_NPS0068661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068661 |
| 2020_NPS0068662 | 2020_NPS0068662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068662 |
| 2020_NPS0068663 | 2020_NPS0068664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068663 |
| 2020_NPS0068665 | 2020_NPS0068665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068665 |
| 2020_NPS0068666 | 2020_NPS0068667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068666 |
| 2020_NPS0068668 | 2020_NPS0068668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068668 |
| 2020_NPS0068669 | 2020_NPS0068669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068669 |
| 2020_NPS0068670 | 2020_NPS0068671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068670 |
| 2020_NPS0068672 | 2020_NPS0068672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068672 |
| 2020_NPS0068673 | 2020_NPS0068673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068673 |
| 2020_NPS0068674 | 2020_NPS0068674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068674 |
| 2020_NPS0068675 | 2020_NPS0068675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068675 |
| 2020_NPS0068676 | 2020_NPS0068677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068676 |
| 2020_NPS0068678 | 2020_NPS0068678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068678 |
| 2020_NPS0068679 | 2020_NPS0068680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068679 |
| 2020_NPS0068681 | 2020_NPS0068681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068681 |
| 2020_NPS0068682 | 2020_NPS0068682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068682 |
| 2020_NPS0068683 | 2020_NPS0068683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068683 |
| 2020_NPS0068684 | 2020_NPS0068684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068684 |
| 2020_NPS0068685 | 2020_NPS0068685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068685 |
| 2020_NPS0068686 | 2020_NPS0068687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068686 |
| 2020_NPS0068688 | 2020_NPS0068688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068688 |
| 2020_NPS0068689 | 2020_NPS0068690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068689 |
| 2020_NPS0068691 | 2020_NPS0068691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068691 |
| 2020_NPS0068692 | 2020_NPS0068692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068692 |
| 2020_NPS0068693 | 2020_NPS0068693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068693 |
| 2020_NPS0068694 | 2020_NPS0068695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068694 |
| 2020_NPS0068696 | 2020_NPS0068696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068696 |
| 2020_NPS0068697 | 2020_NPS0068697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068697 |
| 2020_NPS0068698 | 2020_NPS0068699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068698 |
| 2020_NPS0068700 | 2020_NPS0068700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068700 |
| 2020_NPS0068701 | 2020_NPS0068702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068701 |
| 2020_NPS0068703 | 2020_NPS0068703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068703 |
| 2020_NPS0068704 | 2020_NPS0068704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068704 |
| 2020_NPS0068705 | 2020_NPS0068705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068705 |
| 2020_NPS0068706 | 2020_NPS0068707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068708 | 2020_NPS0068708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068708 |
| 2020_NPS0068709 | 2020_NPS0068709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068709 |
| 2020_NPS0068710 | 2020_NPS0068710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068710 |
| 2020_NPS0068711 | 2020_NPS0068711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068711 |
| 2020_NPS0068712 | 2020_NPS0068712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068712 |
| 2020_NPS0068713 | 2020_NPS0068713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068713 |
| 2020_NPS0068714 | 2020_NPS0068714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068714 |
| 2020_NPS0068716 | 2020_NPS0068716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068716 |
| 2020_NPS0068717 | 2020_NPS0068717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068717 |
| 2020_NPS0068718 | 2020_NPS0068719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068718 |
| 2020_NPS0068720 | 2020_NPS0068720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068720 |
| 2020_NPS0068721 | 2020_NPS0068722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068721 |
| 2020_NPS0068723 | 2020_NPS0068723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068723 |
| 2020_NPS0068724 | 2020_NPS0068724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068724 |
| 2020_NPS0068725 | 2020_NPS0068725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068725 |
| 2020_NPS0068726 | 2020_NPS0068727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068726 |
| 2020_NPS0068728 | 2020_NPS0068728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068728 |
| 2020_NPS0068729 | 2020_NPS0068729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068729 |
| 2020_NPS0068730 | 2020_NPS0068730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068730 |
| 2020_NPS0068731 | 2020_NPS0068731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068731 |
| 2020_NPS0068732 | 2020_NPS0068733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068732 |
| 2020_NPS0068734 | 2020_NPS0068734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068734 |
| 2020_NPS0068735 | 2020_NPS0068735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068735 |
| 2020_NPS0068736 | 2020_NPS0068736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068736 |
| 2020_NPS0068737 | 2020_NPS0068737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068737 |
| 2020_NPS0068738 | 2020_NPS0068738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068738 |
| 2020_NPS0068739 | 2020_NPS0068739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068739 |
| 2020_NPS0068740 | 2020_NPS0068741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068740 |
| 2020_NPS0068742 | 2020_NPS0068742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068742 |
| 2020_NPS0068743 | 2020_NPS0068744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068743 |
| 2020_NPS0068745 | 2020_NPS0068745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068745 |
| 2020_NPS0068746 | 2020_NPS0068746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068746 |
| 2020_NPS0068747 | 2020_NPS0068748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068747 |
| 2020_NPS0068749 | 2020_NPS0068749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068749 |
| 2020_NPS0068750 | 2020_NPS0068750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068750 |
| 2020_NPS0068751 | 2020_NPS0068751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068751 |
| 2020_NPS0068752 | 2020_NPS0068752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068752 |
| 2020_NPS0068753 | 2020_NPS0068753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068753 |
| 2020_NPS0068754 | 2020_NPS0068755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068754 |
| 2020_NPS0068756 | 2020_NPS0068756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068756 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068757 | 2020_NPS0068757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068757 |
| 2020_NPS0068758 | 2020_NPS0068758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068758 |
| 2020_NPS0068759 | 2020_NPS0068759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068759 |
| 2020_NPS0068760 | 2020_NPS0068760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068760 |
| 2020_NPS0068761 | 2020_NPS0068761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068761 |
| 2020_NPS0068762 | 2020_NPS0068762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068762 |
| 2020_NPS0068763 | 2020_NPS0068764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068763 |
| 2020_NPS0068765 | 2020_NPS0068765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068765 |
| 2020_NPS0068766 | 2020_NPS0068767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068766 |
| 2020_NPS0068768 | 2020_NPS0068768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068768 |
| 2020_NPS0068769 | 2020_NPS0068769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068769 |
| 2020_NPS0068770 | 2020_NPS0068770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068770 |
| 2020_NPS0068771 | 2020_NPS0068771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068771 |
| 2020_NPS0068772 | 2020_NPS0068772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068772 |
| 2020_NPS0068773 | 2020_NPS0068774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068773 |
| 2020_NPS0068775 | 2020_NPS0068775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068775 |
| 2020_NPS0068776 | 2020_NPS0068777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068776 |
| 2020_NPS0068778 | 2020_NPS0068778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068778 |
| 2020_NPS0068779 | 2020_NPS0068780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068779 |
| 2020_NPS0068781 | 2020_NPS0068781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068781 |
| 2020_NPS0068782 | 2020_NPS0068782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068782 |
| 2020_NPS0068783 | 2020_NPS0068783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068783 |
| 2020_NPS0068784 | 2020_NPS0068784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068784 |
| 2020_NPS0068785 | 2020_NPS0068785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068785 |
| 2020_NPS0068786 | 2020_NPS0068787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068786 |
| 2020_NPS0068788 | 2020_NPS0068788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068788 |
| 2020_NPS0068789 | 2020_NPS0068790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068789 |
| 2020_NPS0068791 | 2020_NPS0068791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068791 |
| 2020_NPS0068792 | 2020_NPS0068792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068792 |
| 2020_NPS0068793 | 2020_NPS0068793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068793 |
| 2020_NPS0068794 | 2020_NPS0068794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068794 |
| 2020_NPS0068795 | 2020_NPS0068795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068795 |
| 2020_NPS0068796 | 2020_NPS0068797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068796 |
| 2020_NPS0068798 | 2020_NPS0068798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068798 |
| 2020_NPS0068799 | 2020_NPS0068799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068799 |
| 2020_NPS0068800 | 2020_NPS0068800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068800 |
| 2020_NPS0068801 | 2020_NPS0068801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068801 |
| 2020_NPS0068802 | 2020_NPS0068802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068802 |
| 2020_NPS0068803 | 2020_NPS0068804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068803 |
| 2020_NPS0068805 | 2020_NPS0068805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068805 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068806 | 2020_NPS0068807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068806 |
| 2020_NPS0068807 | 2020_NPS0068808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068807 |
| 2020_NPS0068808 | 2020_NPS0068809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068808 |
| 2020_NPS0068809 | 2020_NPS0068810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068809 |
| 2020_NPS0068810 | 2020_NPS0068811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068810 |
| 2020_NPS0068811 | 2020_NPS0068812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068811 |
| 2020_NPS0068813 | 2020_NPS0068814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068813 |
| 2020_NPS0068815 | 2020_NPS0068815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068815 |
| 2020_NPS0068816 | 2020_NPS0068817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068816 |
| 2020_NPS0068818 | 2020_NPS0068818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068818 |
| 2020_NPS0068819 | 2020_NPS0068819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068819 |
| 2020_NPS0068820 | 2020_NPS0068820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068820 |
| 2020_NPS0068821 | 2020_NPS0068821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068821 |
| 2020_NPS0068822 | 2020_NPS0068823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068822 |
| 2020_NPS0068824 | 2020_NPS0068825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068824 |
| 2020_NPS0068826 | 2020_NPS0068826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068826 |
| 2020_NPS0068827 | 2020_NPS0068827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068827 |
| 2020_NPS0068828 | 2020_NPS0068828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068828 |
| 2020_NPS0068829 | 2020_NPS0068829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068829 |
| 2020_NPS0068830 | 2020_NPS0068830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068830 |
| 2020_NPS0068831 | 2020_NPS0068832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068831 |
| 2020_NPS0068833 | 2020_NPS0068833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068833 |
| 2020_NPS0068834 | 2020_NPS0068834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068834 |
| 2020_NPS0068835 | 2020_NPS0068835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068835 |
| 2020_NPS0068836 | 2020_NPS0068836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068836 |
| 2020_NPS0068837 | 2020_NPS0068838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068837 |
| 2020_NPS0068839 | 2020_NPS0068839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068839 |
| 2020_NPS0068840 | 2020_NPS0068840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068840 |
| 2020_NPS0068841 | 2020_NPS0068841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068841 |
| 2020_NPS0068842 | 2020_NPS0068843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068842 |
| 2020_NPS0068844 | 2020_NPS0068844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068844 |
| 2020_NPS0068845 | 2020_NPS0068846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068845 |
| 2020_NPS0068847 | 2020_NPS0068847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068847 |
| 2020_NPS0068848 | 2020_NPS0068848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068848 |
| 2020_NPS0068849 | 2020_NPS0068849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068849 |
| 2020_NPS0068850 | 2020_NPS0068850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068850 |
| 2020_NPS0068851 | 2020_NPS0068852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068851 |
| 2020_NPS0068853 | 2020_NPS0068853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068853 |
| 2020_NPS0068854 | 2020_NPS0068854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068854 |
| 2020_NPS0068855 | 2020_NPS0068855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068855 |
| 2020_NPS0068856 | 2020_NPS0068857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068856 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068858 | 2020_NPS0068858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068858 |
| 2020_NPS0068859 | 2020_NPS0068859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068859 |
| 2020_NPS0068860 | 2020_NPS0068861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068860 |
| 2020_NPS0068862 | 2020_NPS0068862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068862 |
| 2020_NPS0068863 | 2020_NPS0068863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068863 |
| 2020_NPS0068864 | 2020_NPS0068864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068864 |
| 2020_NPS0068865 | 2020_NPS0068866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068865 |
| 2020_NPS0068867 | 2020_NPS0068867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068867 |
| 2020_NPS0068868 | 2020_NPS0068868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068868 |
| 2020_NPS0068869 | 2020_NPS0068870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068869 |
| 2020_NPS0068871 | 2020_NPS0068871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068871 |
| 2020_NPS0068872 | 2020_NPS0068872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068872 |
| 2020_NPS0068873 | 2020_NPS0068873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068873 |
| 2020_NPS0068874 | 2020_NPS0068874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068874 |
| 2020_NPS0068875 | 2020_NPS0068875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068875 |
| 2020_NPS0068876 | 2020_NPS0068877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068876 |
| 2020_NPS0068878 | 2020_NPS0068878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068878 |
| 2020_NPS0068879 | 2020_NPS0068879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068879 |
| 2020_NPS0068880 | 2020_NPS0068881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068880 |
| 2020_NPS0068882 | 2020_NPS0068882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068882 |
| 2020_NPS0068883 | 2020_NPS0068883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068883 |
| 2020_NPS0068884 | 2020_NPS0068885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068884 |
| 2020_NPS0068886 | 2020_NPS0068886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068886 |
| 2020_NPS0068887 | 2020_NPS0068887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068887 |
| 2020_NPS0068888 | 2020_NPS0068889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068888 |
| 2020_NPS0068890 | 2020_NPS0068890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068890 |
| 2020_NPS0068891 | 2020_NPS0068891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068891 |
| 2020_NPS0068892 | 2020_NPS0068892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068892 |
| 2020_NPS0068893 | 2020_NPS0068894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068893 |
| 2020_NPS0068895 | 2020_NPS0068895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068895 |
| 2020_NPS0068896 | 2020_NPS0068896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068896 |
| 2020_NPS0068897 | 2020_NPS0068898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068897 |
| 2020_NPS0068899 | 2020_NPS0068900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068899 |
| 2020_NPS0068901 | 2020_NPS0068901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068901 |
| 2020_NPS0068902 | 2020_NPS0068903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068902 |
| 2020_NPS0068904 | 2020_NPS0068904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068904 |
| 2020_NPS0068905 | 2020_NPS0068905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068905 |
| 2020_NPS0068906 | 2020_NPS0068906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068906 |
| 2020_NPS0068907 | 2020_NPS0068908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068907 |
| 2020_NPS0068909 | 2020_NPS0068909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0068909 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068910 | 2020_NPS0068910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068910 |
| 2020_NPS0068911 | 2020_NPS0068912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068911 |
| 2020_NPS0068913 | 2020_NPS0068913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068913 |
| 2020_NPS0068914 | 2020_NPS0068914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068914 |
| 2020_NPS0068915 | 2020_NPS0068915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068915 |
| 2020_NPS0068916 | 2020_NPS0068916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068916 |
| 2020_NPS0068917 | 2020_NPS0068918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068917 |
| 2020_NPS0068919 | 2020_NPS0068919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068919 |
| 2020_NPS0068920 | 2020_NPS0068920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068920 |
| 2020_NPS0068921 | 2020_NPS0068922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068921 |
| 2020_NPS0068923 | 2020_NPS0068924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068923 |
| 2020_NPS0068925 | 2020_NPS0068925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068925 |
| 2020_NPS0068926 | 2020_NPS0068926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068926 |
| 2020_NPS0068927 | 2020_NPS0068927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068927 |
| 2020_NPS0068928 | 2020_NPS0068928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068928 |
| 2020_NPS0068929 | 2020_NPS0068930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068929 |
| 2020_NPS0068931 | 2020_NPS0068931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068931 |
| 2020_NPS0068932 | 2020_NPS0068932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068932 |
| 2020_NPS0068933 | 2020_NPS0068934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068933 |
| 2020_NPS0068935 | 2020_NPS0068935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068935 |
| 2020_NPS0068936 | 2020_NPS0068937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068936 |
| 2020_NPS0068938 | 2020_NPS0068938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068938 |
| 2020_NPS0068939 | 2020_NPS0068939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068939 |
| 2020_NPS0068940 | 2020_NPS0068940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068940 |
| 2020_NPS0068941 | 2020_NPS0068942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068941 |
| 2020_NPS0068943 | 2020_NPS0068943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068943 |
| 2020_NPS0068944 | 2020_NPS0068944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068944 |
| 2020_NPS0068945 | 2020_NPS0068945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068945 |
| 2020_NPS0068946 | 2020_NPS0068946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068946 |
| 2020_NPS0068947 | 2020_NPS0068948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068947 |
| 2020_NPS0068949 | 2020_NPS0068949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068949 |
| 2020_NPS0068950 | 2020_NPS0068950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068950 |
| 2020_NPS0068951 | 2020_NPS0068951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068951 |
| 2020_NPS0068952 | 2020_NPS0068952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068952 |
| 2020_NPS0068953 | 2020_NPS0068954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068953 |
| 2020_NPS0068955 | 2020_NPS0068956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068955 |
| 2020_NPS0068957 | 2020_NPS0068957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068957 |
| 2020_NPS0068958 | 2020_NPS0068958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068958 |
| 2020_NPS0068959 | 2020_NPS0068959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068959 |
| 2020_NPS0068960 | 2020_NPS0068960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068960 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0068961 | 2020_NPS0068962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068961 |
| 2020_NPS0068963 | 2020_NPS0068963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068963 |
| 2020_NPS0068964 | 2020_NPS0068964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068964 |
| 2020_NPS0068965 | 2020_NPS0068965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068965 |
| 2020_NPS0068966 | 2020_NPS0068966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068966 |
| 2020_NPS0068967 | 2020_NPS0068967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068967 |
| 2020_NPS0068968 | 2020_NPS0068969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068968 |
| 2020_NPS0068970 | 2020_NPS0068970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068970 |
| 2020_NPS0068971 | 2020_NPS0068971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068971 |
| 2020_NPS0068972 | 2020_NPS0068972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068972 |
| 2020_NPS0068973 | 2020_NPS0068973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068973 |
| 2020_NPS0068974 | 2020_NPS0068974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068974 |
| 2020_NPS0068975 | 2020_NPS0068975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068975 |
| 2020_NPS0068976 | 2020_NPS0068977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068976 |
| 2020_NPS0068978 | 2020_NPS0068978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068978 |
| 2020_NPS0068979 | 2020_NPS0068979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068979 |
| 2020_NPS0068980 | 2020_NPS0068981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068980 |
| 2020_NPS0068982 | 2020_NPS0068982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068982 |
| 2020_NPS0068983 | 2020_NPS0068984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068983 |
| 2020_NPS0068985 | 2020_NPS0068985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068985 |
| 2020_NPS0068986 | 2020_NPS0068987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068986 |
| 2020_NPS0068988 | 2020_NPS0068988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068988 |
| 2020_NPS0068989 | 2020_NPS0068989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068989 |
| 2020_NPS0068990 | 2020_NPS0068990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068990 |
| 2020_NPS0068991 | 2020_NPS0068992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068991 |
| 2020_NPS0068993 | 2020_NPS0068993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068993 |
| 2020_NPS0068994 | 2020_NPS0068994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068994 |
| 2020_NPS0068995 | 2020_NPS0068995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068995 |
| 2020_NPS0068996 | 2020_NPS0068997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068996 |
| 2020_NPS0068998 | 2020_NPS0068998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068998 |
| 2020_NPS0068999 | 2020_NPS0068999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0068999 |
| 2020_NPS0069000 | 2020_NPS0069000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069000 |
| 2020_NPS0069001 | 2020_NPS0069001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069001 |
| 2020_NPS0069002 | 2020_NPS0069002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069002 |
| 2020_NPS0069003 | 2020_NPS0069004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069003 |
| 2020_NPS0069005 | 2020_NPS0069005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069005 |
| 2020_NPS0069006 | 2020_NPS0069006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069006 |
| 2020_NPS0069007 | 2020_NPS0069007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069007 |
| 2020_NPS0069008 | 2020_NPS0069008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069008 |
| 2020_NPS0069009 | 2020_NPS0069009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069009 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069010 | 2020_NPS0069010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069010 |
| 2020_NPS0069011 | 2020_NPS0069012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069011 |
| 2020_NPS0069013 | 2020_NPS0069013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069013 |
| 2020_NPS0069014 | 2020_NPS0069015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069014 |
| 2020_NPS0069016 | 2020_NPS0069016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0069016 |
| 2020_NPS0069017 | 2020_NPS0069017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069017 |
| 2020_NPS0069018 | 2020_NPS0069018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069018 |
| 2020_NPS0069019 | 2020_NPS0069020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069019 |
| 2020_NPS0069021 | 2020_NPS0069021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069021 |
| 2020_NPS0069022 | 2020_NPS0069022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069022 |
| 2020_NPS0069023 | 2020_NPS0069023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069023 |
| 2020_NPS0069024 | 2020_NPS0069025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069024 |
| 2020_NPS0069026 | 2020_NPS0069026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069026 |
| 2020_NPS0069027 | 2020_NPS0069027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069027 |
| 2020_NPS0069028 | 2020_NPS0069029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069028 |
| 2020_NPS0069030 | 2020_NPS0069030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069030 |
| 2020_NPS0069031 | 2020_NPS0069032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069031 |
| 2020_NPS0069033 | 2020_NPS0069034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069033 |
| 2020_NPS0069035 | 2020_NPS0069035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069035 |
| 2020_NPS0069036 | 2020_NPS0069036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069036 |
| 2020_NPS0069037 | 2020_NPS0069037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069037 |
| 2020_NPS0069038 | 2020_NPS0069038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069038 |
| 2020_NPS0069039 | 2020_NPS0069039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069039 |
| 2020_NPS0069040 | 2020_NPS0069040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069040 |
| 2020_NPS0069041 | 2020_NPS0069042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069041 |
| 2020_NPS0069043 | 2020_NPS0069043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069043 |
| 2020_NPS0069044 | 2020_NPS0069044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069044 |
| 2020_NPS0069045 | 2020_NPS0069045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069045 |
| 2020_NPS0069046 | 2020_NPS0069046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069046 |
| 2020_NPS0069047 | 2020_NPS0069048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069047 |
| 2020_NPS0069049 | 2020_NPS0069049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069049 |
| 2020_NPS0069050 | 2020_NPS0069050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069050 |
| 2020_NPS0069051 | 2020_NPS0069052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069051 |
| 2020_NPS0069053 | 2020_NPS0069053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069053 |
| 2020_NPS0069054 | 2020_NPS0069054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069054 |
| 2020_NPS0069055 | 2020_NPS0069055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069055 |
| 2020_NPS0069056 | 2020_NPS0069057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069056 |
| 2020_NPS0069058 | 2020_NPS0069058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069058 |
| 2020_NPS0069059 | 2020_NPS0069059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069059 |
| 2020_NPS0069060 | 2020_NPS0069061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069060 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069062 | 2020_NPS0069062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069062 |
| 2020_NPS0069063 | 2020_NPS0069063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069063 |
| 2020_NPS0069064 | 2020_NPS0069065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069064 |
| 2020_NPS0069066 | 2020_NPS0069067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069066 |
| 2020_NPS0069068 | 2020_NPS0069068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069068 |
| 2020_NPS0069069 | 2020_NPS0069069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069069 |
| 2020_NPS0069070 | 2020_NPS0069071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069070 |
| 2020_NPS0069072 | 2020_NPS0069072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069072 |
| 2020_NPS0069073 | 2020_NPS0069074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069073 |
| 2020_NPS0069075 | 2020_NPS0069075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069075 |
| 2020_NPS0069076 | 2020_NPS0069076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069076 |
| 2020_NPS0069077 | 2020_NPS0069077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069077 |
| 2020_NPS0069078 | 2020_NPS0069079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069078 |
| 2020_NPS0069080 | 2020_NPS0069080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069080 |
| 2020_NPS0069081 | 2020_NPS0069081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069081 |
| 2020_NPS0069082 | 2020_NPS0069082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069082 |
| 2020_NPS0069083 | 2020_NPS0069083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069083 |
| 2020_NPS0069084 | 2020_NPS0069085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069084 |
| 2020_NPS0069086 | 2020_NPS0069086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069086 |
| 2020_NPS0069087 | 2020_NPS0069087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069087 |
| 2020_NPS0069088 | 2020_NPS0069089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069088 |
| 2020_NPS0069090 | 2020_NPS0069090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069090 |
| 2020_NPS0069091 | 2020_NPS0069091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069091 |
| 2020_NPS0069092 | 2020_NPS0069092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069092 |
| 2020_NPS0069093 | 2020_NPS0069093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069093 |
| 2020_NPS0069094 | 2020_NPS0069094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069094 |
| 2020_NPS0069095 | 2020_NPS0069095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069095 |
| 2020_NPS0069096 | 2020_NPS0069096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069096 |
| 2020_NPS0069097 | 2020_NPS0069097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069097 |
| 2020_NPS0069098 | 2020_NPS0069098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069098 |
| 2020_NPS0069099 | 2020_NPS0069099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069099 |
| 2020_NPS0069100 | 2020_NPS0069100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069100 |
| 2020_NPS0069101 | 2020_NPS0069101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069101 |
| 2020_NPS0069102 | 2020_NPS0069102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069102 |
| 2020_NPS0069103 | 2020_NPS0069103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069103 |
| 2020_NPS0069104 | 2020_NPS0069104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069104 |
| 2020_NPS0069105 | 2020_NPS0069105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069105 |
| 2020_NPS0069106 | 2020_NPS0069106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069106 |
| 2020_NPS0069107 | 2020_NPS0069107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069107 |
| 2020_NPS0069108 | 2020_NPS0069108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069108 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069109 | 2020_NPS0069109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069109 |
| 2020_NPS0069110 | 2020_NPS0069110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069110 |
| 2020_NPS0069111 | 2020_NPS0069111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069111 |
| 2020_NPS0069112 | 2020_NPS0069112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069112 |
| 2020_NPS0069113 | 2020_NPS0069113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069113 |
| 2020_NPS0069115 | 2020_NPS0069115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069115 |
| 2020_NPS0069116 | 2020_NPS0069116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069116 |
| 2020_NPS0069117 | 2020_NPS0069117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069117 |
| 2020_NPS0069118 | 2020_NPS0069118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069118 |
| 2020_NPS0069119 | 2020_NPS0069119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069119 |
| 2020_NPS0069120 | 2020_NPS0069120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069120 |
| 2020_NPS0069121 | 2020_NPS0069121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069121 |
| 2020_NPS0069122 | 2020_NPS0069122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069122 |
| 2020_NPS0069123 | 2020_NPS0069123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069123 |
| 2020_NPS0069124 | 2020_NPS0069124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069124 |
| 2020_NPS0069125 | 2020_NPS0069125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069125 |
| 2020_NPS0069126 | 2020_NPS0069126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069126 |
| 2020_NPS0069127 | 2020_NPS0069127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069127 |
| 2020_NPS0069128 | 2020_NPS0069128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069128 |
| 2020_NPS0069129 | 2020_NPS0069129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069129 |
| 2020_NPS0069130 | 2020_NPS0069130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069130 |
| 2020_NPS0069131 | 2020_NPS0069131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069131 |
| 2020_NPS0069132 | 2020_NPS0069132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069132 |
| 2020_NPS0069133 | 2020_NPS0069133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069133 |
| 2020_NPS0069134 | 2020_NPS0069134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069134 |
| 2020_NPS0069135 | 2020_NPS0069135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069135 |
| 2020_NPS0069136 | 2020_NPS0069136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069136 |
| 2020_NPS0069137 | 2020_NPS0069137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069137 |
| 2020_NPS0069138 | 2020_NPS0069138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069138 |
| 2020_NPS0069139 | 2020_NPS0069139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069139 |
| 2020_NPS0069140 | 2020_NPS0069140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069140 |
| 2020_NPS0069141 | 2020_NPS0069141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069141 |
| 2020_NPS0069142 | 2020_NPS0069142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069142 |
| 2020_NPS0069143 | 2020_NPS0069143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069143 |
| 2020_NPS0069144 | 2020_NPS0069144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069144 |
| 2020_NPS0069145 | 2020_NPS0069145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069145 |
| 2020_NPS0069146 | 2020_NPS0069146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069146 |
| 2020_NPS0069147 | 2020_NPS0069147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069147 |
| 2020_NPS0069148 | 2020_NPS0069148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069148 |
| 2020_NPS0069149 | 2020_NPS0069149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069149 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069150 | 2020_NPS0069151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069150 |
| 2020_NPS0069152 | 2020_NPS0069152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069152 |
| 2020_NPS0069153 | 2020_NPS0069153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069153 |
| 2020_NPS0069154 | 2020_NPS0069154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069154 |
| 2020_NPS0069155 | 2020_NPS0069155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069155 |
| 2020_NPS0069156 | 2020_NPS0069156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069156 |
| 2020_NPS0069157 | 2020_NPS0069157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069157 |
| 2020_NPS0069158 | 2020_NPS0069158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069158 |
| 2020_NPS0069159 | 2020_NPS0069159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069159 |
| 2020_NPS0069160 | 2020_NPS0069160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069160 |
| 2020_NPS0069161 | 2020_NPS0069161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069161 |
| 2020_NPS0069162 | 2020_NPS0069162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069162 |
| 2020_NPS0069163 | 2020_NPS0069163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069163 |
| 2020_NPS0069164 | 2020_NPS0069164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069164 |
| 2020_NPS0069165 | 2020_NPS0069165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069165 |
| 2020_NPS0069166 | 2020_NPS0069166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069166 |
| 2020_NPS0069167 | 2020_NPS0069167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069167 |
| 2020_NPS0069168 | 2020_NPS0069168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069168 |
| 2020_NPS0069169 | 2020_NPS0069169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069169 |
| 2020_NPS0069170 | 2020_NPS0069170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069170 |
| 2020_NPS0069171 | 2020_NPS0069171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069171 |
| 2020_NPS0069172 | 2020_NPS0069172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069172 |
| 2020_NPS0069173 | 2020_NPS0069173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069173 |
| 2020_NPS0069174 | 2020_NPS0069174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069174 |
| 2020_NPS0069175 | 2020_NPS0069175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069175 |
| 2020_NPS0069176 | 2020_NPS0069176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069176 |
| 2020_NPS0069177 | 2020_NPS0069177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069177 |
| 2020_NPS0069178 | 2020_NPS0069178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069178 |
| 2020_NPS0069179 | 2020_NPS0069179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069179 |
| 2020_NPS0069180 | 2020_NPS0069180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069180 |
| 2020_NPS0069181 | 2020_NPS0069181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069181 |
| 2020_NPS0069182 | 2020_NPS0069182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069182 |
| 2020_NPS0069183 | 2020_NPS0069184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069183 |
| 2020_NPS0069185 | 2020_NPS0069185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069185 |
| 2020_NPS0069186 | 2020_NPS0069186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069186 |
| 2020_NPS0069187 | 2020_NPS0069188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069187 |
| 2020_NPS0069189 | 2020_NPS0069190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069189 |
| 2020_NPS0069191 | 2020_NPS0069191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069191 |
| 2020_NPS0069192 | 2020_NPS0069192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069192 |
| 2020_NPS0069193 | 2020_NPS0069194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069193 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069195 | 2020_NPS0069195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069195 |
| 2020_NPS0069196 | 2020_NPS0069196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069196 |
| 2020_NPS0069197 | 2020_NPS0069197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069197 |
| 2020_NPS0069198 | 2020_NPS0069198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069198 |
| 2020_NPS0069199 | 2020_NPS0069199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069199 |
| 2020_NPS0069200 | 2020_NPS0069201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0069200 |
| 2020_NPS0069202 | 2020_NPS0069202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069202 |
| 2020_NPS0069203 | 2020_NPS0069203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069203 |
| 2020_NPS0069204 | 2020_NPS0069205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069204 |
| 2020_NPS0069206 | 2020_NPS0069207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069206 |
| 2020_NPS0069208 | 2020_NPS0069209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069208 |
| 2020_NPS0069210 | 2020_NPS0069210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069210 |
| 2020_NPS0069211 | 2020_NPS0069212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069211 |
| 2020_NPS0069213 | 2020_NPS0069213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069213 |
| 2020_NPS0069214 | 2020_NPS0069214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069214 |
| 2020_NPS0069215 | 2020_NPS0069215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069215 |
| 2020_NPS0069216 | 2020_NPS0069216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069216 |
| 2020_NPS0069217 | 2020_NPS0069218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069217 |
| 2020_NPS0069219 | 2020_NPS0069219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069219 |
| 2020_NPS0069220 | 2020_NPS0069220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069220 |
| 2020_NPS0069221 | 2020_NPS0069222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069221 |
| 2020_NPS0069223 | 2020_NPS0069223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069223 |
| 2020_NPS0069224 | 2020_NPS0069224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069224 |
| 2020_NPS0069225 | 2020_NPS0069225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069225 |
| 2020_NPS0069226 | 2020_NPS0069227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069226 |
| 2020_NPS0069228 | 2020_NPS0069228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069228 |
| 2020_NPS0069229 | 2020_NPS0069229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069229 |
| 2020_NPS0069230 | 2020_NPS0069230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069230 |
| 2020_NPS0069231 | 2020_NPS0069232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069231 |
| 2020_NPS0069233 | 2020_NPS0069233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069233 |
| 2020_NPS0069234 | 2020_NPS0069234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069234 |
| 2020_NPS0069235 | 2020_NPS0069236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069235 |
| 2020_NPS0069237 | 2020_NPS0069237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069237 |
| 2020_NPS0069238 | 2020_NPS0069238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069238 |
| 2020_NPS0069239 | 2020_NPS0069239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069239 |
| 2020_NPS0069240 | 2020_NPS0069241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069240 |
| 2020_NPS0069242 | 2020_NPS0069242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069242 |
| 2020_NPS0069243 | 2020_NPS0069244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069243 |
| 2020_NPS0069245 | 2020_NPS0069245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069245 |
| 2020_NPS0069246 | 2020_NPS0069246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069246 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069247 | 2020_NPS0069248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069247 |
| 2020_NPS0069249 | 2020_NPS0069249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069249 |
| 2020_NPS0069250 | 2020_NPS0069250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069250 |
| 2020_NPS0069251 | 2020_NPS0069251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069251 |
| 2020_NPS0069252 | 2020_NPS0069252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069252 |
| 2020_NPS0069253 | 2020_NPS0069254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069253 |
| 2020_NPS0069255 | 2020_NPS0069256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069255 |
| 2020_NPS0069257 | 2020_NPS0069257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069257 |
| 2020_NPS0069258 | 2020_NPS0069258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069258 |
| 2020_NPS0069259 | 2020_NPS0069259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069259 |
| 2020_NPS0069260 | 2020_NPS0069260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069260 |
| 2020_NPS0069261 | 2020_NPS0069262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069261 |
| 2020_NPS0069263 | 2020_NPS0069263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069263 |
| 2020_NPS0069264 | 2020_NPS0069264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069264 |
| 2020_NPS0069265 | 2020_NPS0069265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069265 |
| 2020_NPS0069266 | 2020_NPS0069266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069266 |
| 2020_NPS0069267 | 2020_NPS0069268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069267 |
| 2020_NPS0069269 | 2020_NPS0069270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069269 |
| 2020_NPS0069271 | 2020_NPS0069271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069271 |
| 2020_NPS0069272 | 2020_NPS0069273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069272 |
| 2020_NPS0069274 | 2020_NPS0069274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069274 |
| 2020_NPS0069275 | 2020_NPS0069275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069275 |
| 2020_NPS0069276 | 2020_NPS0069277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069276 |
| 2020_NPS0069278 | 2020_NPS0069279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069278 |
| 2020_NPS0069280 | 2020_NPS0069284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069280 |
| 2020_NPS0069285 | 2020_NPS0069285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069285 |
| 2020_NPS0069286 | 2020_NPS0069286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069286 |
| 2020_NPS0069287 | 2020_NPS0069288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069287 |
| 2020_NPS0069289 | 2020_NPS0069289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069289 |
| 2020_NPS0069290 | 2020_NPS0069290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069290 |
| 2020_NPS0069291 | 2020_NPS0069292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069291 |
| 2020_NPS0069293 | 2020_NPS0069293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069293 |
| 2020_NPS0069294 | 2020_NPS0069294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069294 |
| 2020_NPS0069295 | 2020_NPS0069295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069295 |
| 2020_NPS0069296 | 2020_NPS0069296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069296 |
| 2020_NPS0069297 | 2020_NPS0069297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069297 |
| 2020_NPS0069298 | 2020_NPS0069299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069298 |
| 2020_NPS0069300 | 2020_NPS0069300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069300 |
| 2020_NPS0069301 | 2020_NPS0069301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069301 |
| 2020_NPS0069302 | 2020_NPS0069302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069302 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069303 | 2020_NPS0069304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069303 |
| 2020_NPS0069305 | 2020_NPS0069305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069305 |
| 2020_NPS0069306 | 2020_NPS0069306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069306 |
| 2020_NPS0069307 | 2020_NPS0069307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069307 |
| 2020_NPS0069308 | 2020_NPS0069309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069308 |
| 2020_NPS0069310 | 2020_NPS0069311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069310 |
| 2020_NPS0069312 | 2020_NPS0069312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069312 |
| 2020_NPS0069313 | 2020_NPS0069313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069313 |
| 2020_NPS0069314 | 2020_NPS0069314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069314 |
| 2020_NPS0069315 | 2020_NPS0069316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069315 |
| 2020_NPS0069317 | 2020_NPS0069317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069317 |
| 2020_NPS0069318 | 2020_NPS0069318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069318 |
| 2020_NPS0069319 | 2020_NPS0069319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069319 |
| 2020_NPS0069320 | 2020_NPS0069320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069320 |
| 2020_NPS0069321 | 2020_NPS0069322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069321 |
| 2020_NPS0069323 | 2020_NPS0069324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069323 |
| 2020_NPS0069325 | 2020_NPS0069325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069325 |
| 2020_NPS0069326 | 2020_NPS0069326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069326 |
| 2020_NPS0069327 | 2020_NPS0069327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069327 |
| 2020_NPS0069328 | 2020_NPS0069329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069328 |
| 2020_NPS0069330 | 2020_NPS0069330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069330 |
| 2020_NPS0069331 | 2020_NPS0069332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069331 |
| 2020_NPS0069333 | 2020_NPS0069333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069333 |
| 2020_NPS0069334 | 2020_NPS0069334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069334 |
| 2020_NPS0069335 | 2020_NPS0069336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069335 |
| 2020_NPS0069337 | 2020_NPS0069337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069337 |
| 2020_NPS0069338 | 2020_NPS0069338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069338 |
| 2020_NPS0069339 | 2020_NPS0069339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069339 |
| 2020_NPS0069340 | 2020_NPS0069340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069340 |
| 2020_NPS0069341 | 2020_NPS0069341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069341 |
| 2020_NPS0069342 | 2020_NPS0069343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069342 |
| 2020_NPS0069344 | 2020_NPS0069344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069344 |
| 2020_NPS0069345 | 2020_NPS0069345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069345 |
| 2020_NPS0069346 | 2020_NPS0069347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069346 |
| 2020_NPS0069348 | 2020_NPS0069348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069348 |
| 2020_NPS0069349 | 2020_NPS0069350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069349 |
| 2020_NPS0069351 | 2020_NPS0069351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069351 |
| 2020_NPS0069352 | 2020_NPS0069352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069352 |
| 2020_NPS0069353 | 2020_NPS0069353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069353 |
| 2020_NPS0069354 | 2020_NPS0069354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069354 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069355 | 2020_NPS0069355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069355 |
| 2020_NPS0069356 | 2020_NPS0069357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069356 |
| 2020_NPS0069358 | 2020_NPS0069358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069358 |
| 2020_NPS0069359 | 2020_NPS0069359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069359 |
| 2020_NPS0069360 | 2020_NPS0069361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069360 |
| 2020_NPS0069362 | 2020_NPS0069363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069362 |
| 2020_NPS0069364 | 2020_NPS0069364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069364 |
| 2020_NPS0069365 | 2020_NPS0069365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069365 |
| 2020_NPS0069366 | 2020_NPS0069367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069366 |
| 2020_NPS0069368 | 2020_NPS0069368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069368 |
| 2020_NPS0069369 | 2020_NPS0069370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069369 |
| 2020_NPS0069371 | 2020_NPS0069372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069371 |
| 2020_NPS0069373 | 2020_NPS0069373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069373 |
| 2020_NPS0069374 | 2020_NPS0069374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069374 |
| 2020_NPS0069375 | 2020_NPS0069375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069375 |
| 2020_NPS0069376 | 2020_NPS0069376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069376 |
| 2020_NPS0069377 | 2020_NPS0069378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069377 |
| 2020_NPS0069379 | 2020_NPS0069379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069379 |
| 2020_NPS0069380 | 2020_NPS0069381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069380 |
| 2020_NPS0069382 | 2020_NPS0069382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069382 |
| 2020_NPS0069383 | 2020_NPS0069383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069383 |
| 2020_NPS0069384 | 2020_NPS0069384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069384 |
| 2020_NPS0069385 | 2020_NPS0069385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069385 |
| 2020_NPS0069386 | 2020_NPS0069386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069386 |
| 2020_NPS0069387 | 2020_NPS0069388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069387 |
| 2020_NPS0069389 | 2020_NPS0069389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069389 |
| 2020_NPS0069390 | 2020_NPS0069390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069390 |
| 2020_NPS0069391 | 2020_NPS0069391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069391 |
| 2020_NPS0069392 | 2020_NPS0069393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069392 |
| 2020_NPS0069394 | 2020_NPS0069395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069394 |
| 2020_NPS0069396 | 2020_NPS0069396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069396 |
| 2020_NPS0069397 | 2020_NPS0069397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069397 |
| 2020_NPS0069398 | 2020_NPS0069399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069398 |
| 2020_NPS0069400 | 2020_NPS0069400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069400 |
| 2020_NPS0069401 | 2020_NPS0069401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069401 |
| 2020_NPS0069402 | 2020_NPS0069402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069402 |
| 2020_NPS0069403 | 2020_NPS0069404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069403 |
| 2020_NPS0069405 | 2020_NPS0069405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069405 |
| 2020_NPS0069406 | 2020_NPS0069407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069406 |
| 2020_NPS0069408 | 2020_NPS0069408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0069408 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069409 | 2020_NPS0069409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069409 |
| 2020_NPS0069410 | 2020_NPS0069410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069410 |
| 2020_NPS0069411 | 2020_NPS0069412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069411 |
| 2020_NPS0069413 | 2020_NPS0069413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069413 |
| 2020_NPS0069414 | 2020_NPS0069414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0069414 |
| 2020_NPS0069415 | 2020_NPS0069415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0069415 |
| 2020_NPS0069416 | 2020_NPS0069416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069416 |
| 2020_NPS0069417 | 2020_NPS0069418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069417 |
| 2020_NPS0069419 | 2020_NPS0069419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069419 |
| 2020_NPS0069420 | 2020_NPS0069421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069420 |
| 2020_NPS0069422 | 2020_NPS0069423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069422 |
| 2020_NPS0069424 | 2020_NPS0069425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069424 |
| 2020_NPS0069426 | 2020_NPS0069426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069426 |
| 2020_NPS0069427 | 2020_NPS0069427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069427 |
| 2020_NPS0069428 | 2020_NPS0069429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069428 |
| 2020_NPS0069430 | 2020_NPS0069431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069430 |
| 2020_NPS0069432 | 2020_NPS0069433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069432 |
| 2020_NPS0069434 | 2020_NPS0069434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069434 |
| 2020_NPS0069435 | 2020_NPS0069436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069435 |
| 2020_NPS0069437 | 2020_NPS0069437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069437 |
| 2020_NPS0069438 | 2020_NPS0069438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069438 |
| 2020_NPS0069439 | 2020_NPS0069439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069439 |
| 2020_NPS0069440 | 2020_NPS0069440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069440 |
| 2020_NPS0069441 | 2020_NPS0069442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069441 |
| 2020_NPS0069443 | 2020_NPS0069443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069443 |
| 2020_NPS0069444 | 2020_NPS0069444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069444 |
| 2020_NPS0069445 | 2020_NPS0069445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069445 |
| 2020_NPS0069446 | 2020_NPS0069446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069446 |
| 2020_NPS0069447 | 2020_NPS0069448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069447 |
| 2020_NPS0069449 | 2020_NPS0069450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069449 |
| 2020_NPS0069451 | 2020_NPS0069451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069451 |
| 2020_NPS0069452 | 2020_NPS0069453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069452 |
| 2020_NPS0069454 | 2020_NPS0069455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069454 |
| 2020_NPS0069456 | 2020_NPS0069457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069456 |
| 2020_NPS0069458 | 2020_NPS0069458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069458 |
| 2020_NPS0069459 | 2020_NPS0069459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069459 |
| 2020_NPS0069460 | 2020_NPS0069460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069460 |
| 2020_NPS0069461 | 2020_NPS0069461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069461 |
| 2020_NPS0069462 | 2020_NPS0069463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069462 |
| 2020_NPS0069464 | 2020_NPS0069464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069464 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069465 | 2020_NPS0069466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069465 |
| 2020_NPS0069467 | 2020_NPS0069467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069467 |
| 2020_NPS0069468 | 2020_NPS0069468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069468 |
| 2020_NPS0069469 | 2020_NPS0069469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069469 |
| 2020_NPS0069470 | 2020_NPS0069471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0069470 |
| 2020_NPS0069472 | 2020_NPS0069472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069472 |
| 2020_NPS0069473 | 2020_NPS0069475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069473 |
| 2020_NPS0069474 | 2020_NPS0069476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069474 |
| 2020_NPS0069477 | 2020_NPS0069477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069477 |
| 2020_NPS0069478 | 2020_NPS0069478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069478 |
| 2020_NPS0069479 | 2020_NPS0069480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069479 |
| 2020_NPS0069481 | 2020_NPS0069481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069481 |
| 2020_NPS0069482 | 2020_NPS0069483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069482 |
| 2020_NPS0069484 | 2020_NPS0069485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069484 |
| 2020_NPS0069486 | 2020_NPS0069486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069486 |
| 2020_NPS0069487 | 2020_NPS0069487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069487 |
| 2020_NPS0069488 | 2020_NPS0069488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069488 |
| 2020_NPS0069489 | 2020_NPS0069490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069489 |
| 2020_NPS0069491 | 2020_NPS0069492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069491 |
| 2020_NPS0069493 | 2020_NPS0069494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069493 |
| 2020_NPS0069495 | 2020_NPS0069495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069495 |
| 2020_NPS0069496 | 2020_NPS0069497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069496 |
| 2020_NPS0069498 | 2020_NPS0069499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069498 |
| 2020_NPS0069500 | 2020_NPS0069500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069500 |
| 2020_NPS0069501 | 2020_NPS0069501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069501 |
| 2020_NPS0069502 | 2020_NPS0069502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069502 |
| 2020_NPS0069503 | 2020_NPS0069503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069503 |
| 2020_NPS0069504 | 2020_NPS0069505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069504 |
| 2020_NPS0069506 | 2020_NPS0069506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069506 |
| 2020_NPS0069507 | 2020_NPS0069507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069507 |
| 2020_NPS0069508 | 2020_NPS0069508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069508 |
| 2020_NPS0069509 | 2020_NPS0069509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069509 |
| 2020_NPS0069510 | 2020_NPS0069510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069510 |
| 2020_NPS0069511 | 2020_NPS0069511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069511 |
| 2020_NPS0069512 | 2020_NPS0069513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069512 |
| 2020_NPS0069514 | 2020_NPS0069515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069514 |
| 2020_NPS0069516 | 2020_NPS0069517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069516 |
| 2020_NPS0069518 | 2020_NPS0069518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069518 |
| 2020_NPS0069519 | 2020_NPS0069519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069519 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069520 | 2020_NPS0069520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069520 |
| 2020_NPS0069521 | 2020_NPS0069522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069521 |
| 2020_NPS0069523 | 2020_NPS0069523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069523 |
| 2020_NPS0069524 | 2020_NPS0069524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069524 |
| 2020_NPS0069525 | 2020_NPS0069526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069525 |
| 2020_NPS0069527 | 2020_NPS0069527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069527 |
| 2020_NPS0069528 | 2020_NPS0069530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069528 |
| 2020_NPS0069529 | 2020_NPS0069530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069529 |
| 2020_NPS0069531 | 2020_NPS0069531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069531 |
| 2020_NPS0069532 | 2020_NPS0069532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069532 |
| 2020_NPS0069533 | 2020_NPS0069534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069533 |
| 2020_NPS0069535 | 2020_NPS0069535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069535 |
| 2020_NPS0069536 | 2020_NPS0069537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069536 |
| 2020_NPS0069538 | 2020_NPS0069538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069538 |
| 2020_NPS0069539 | 2020_NPS0069539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069539 |
| 2020_NPS0069540 | 2020_NPS0069540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069540 |
| 2020_NPS0069541 | 2020_NPS0069541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069541 |
| 2020_NPS0069542 | 2020_NPS0069543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069542 |
| 2020_NPS0069544 | 2020_NPS0069544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069544 |
| 2020_NPS0069545 | 2020_NPS0069545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069545 |
| 2020_NPS0069546 | 2020_NPS0069546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069546 |
| 2020_NPS0069547 | 2020_NPS0069547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069547 |
| 2020_NPS0069548 | 2020_NPS0069549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069548 |
| 2020_NPS0069550 | 2020_NPS0069550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069550 |
| 2020_NPS0069551 | 2020_NPS0069551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069551 |
| 2020_NPS0069552 | 2020_NPS0069552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069552 |
| 2020_NPS0069553 | 2020_NPS0069554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069553 |
| 2020_NPS0069555 | 2020_NPS0069555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069555 |
| 2020_NPS0069556 | 2020_NPS0069557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069556 |
| 2020_NPS0069558 | 2020_NPS0069559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069558 |
| 2020_NPS0069560 | 2020_NPS0069560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069560 |
| 2020_NPS0069561 | 2020_NPS0069561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069561 |
| 2020_NPS0069562 | 2020_NPS0069562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069562 |
| 2020_NPS0069563 | 2020_NPS0069563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069563 |
| 2020_NPS0069564 | 2020_NPS0069565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069564 |
| 2020_NPS0069566 | 2020_NPS0069567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069566 |
| 2020_NPS0069568 | 2020_NPS0069568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069568 |
| 2020_NPS0069569 | 2020_NPS0069569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069569 |
| 2020_NPS0069570 | 2020_NPS0069571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069570 |
| 2020_NPS0069572 | 2020_NPS0069572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069572 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069573 | 2020_NPS0069573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069573 |
| 2020_NPS0069574 | 2020_NPS0069575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069574 |
| 2020_NPS0069576 | 2020_NPS0069576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069576 |
| 2020_NPS0069577 | 2020_NPS0069578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069577 |
| 2020_NPS0069579 | 2020_NPS0069579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069579 |
| 2020_NPS0069580 | 2020_NPS0069581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069580 |
| 2020_NPS0069582 | 2020_NPS0069582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069582 |
| 2020_NPS0069583 | 2020_NPS0069583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069583 |
| 2020_NPS0069584 | 2020_NPS0069584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069584 |
| 2020_NPS0069585 | 2020_NPS0069585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069585 |
| 2020_NPS0069586 | 2020_NPS0069587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069586 |
| 2020_NPS0069588 | 2020_NPS0069588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069588 |
| 2020_NPS0069589 | 2020_NPS0069589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069589 |
| 2020_NPS0069590 | 2020_NPS0069591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069590 |
| 2020_NPS0069592 | 2020_NPS0069592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069592 |
| 2020_NPS0069593 | 2020_NPS0069593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069593 |
| 2020_NPS0069594 | 2020_NPS0069594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069594 |
| 2020_NPS0069595 | 2020_NPS0069595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069595 |
| 2020_NPS0069596 | 2020_NPS0069596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069596 |
| 2020_NPS0069597 | 2020_NPS0069598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069597 |
| 2020_NPS0069599 | 2020_NPS0069599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069599 |
| 2020_NPS0069600 | 2020_NPS0069600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069600 |
| 2020_NPS0069601 | 2020_NPS0069602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069601 |
| 2020_NPS0069603 | 2020_NPS0069603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069603 |
| 2020_NPS0069604 | 2020_NPS0069604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069604 |
| 2020_NPS0069605 | 2020_NPS0069606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069605 |
| 2020_NPS0069607 | 2020_NPS0069607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069607 |
| 2020_NPS0069608 | 2020_NPS0069608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069608 |
| 2020_NPS0069609 | 2020_NPS0069609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069609 |
| 2020_NPS0069610 | 2020_NPS0069610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069610 |
| 2020_NPS0069611 | 2020_NPS0069611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069611 |
| 2020_NPS0069612 | 2020_NPS0069612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069612 |
| 2020_NPS0069613 | 2020_NPS0069613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069613 |
| 2020_NPS0069614 | 2020_NPS0069614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069614 |
| 2020_NPS0069615 | 2020_NPS0069615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069615 |
| 2020_NPS0069616 | 2020_NPS0069616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069616 |
| 2020_NPS0069617 | 2020_NPS0069617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069617 |
| 2020_NPS0069618 | 2020_NPS0069618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069618 |
| 2020_NPS0069619 | 2020_NPS0069619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069619 |
| 2020_NPS0069620 | 2020_NPS0069620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069620 |

| 2020_ NPS0069621 | 2020_ NPS0069621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069621 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0069622 | 2020_ NPS0069622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069622 |
| 2020_ NPS0069623 | 2020_ NPS0069623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069623 |
| 2020_ NPS0069624 | 2020_ NPS0069624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069624 |
| 2020_ NPS0069625 | 2020_ NPS0069625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_ NPS0069625 |
| 2020_ NPS0069626 | 2020_ NPS0069626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_ NPS0069626 |
| 2020_ NPS0069627 | 2020_ NPS0069627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_ NPS0069627 |
| 2020_ NPS0069628 | 2020_ NPS0069628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_ NPS0069628 |
| 2020_ NPS0069629 | 2020_ NPS0069629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069629 |
| 2020_ NPS0069630 | 2020_ NPS0069630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069630 |
| 2020_ NPS0069631 | 2020_ NPS0069631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069631 |
| 2020_ NPS0069632 | 2020_ NPS0069632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069632 |
| 2020_ NPS0069633 | 2020_ NPS0069633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069633 |
| 2020_ NPS0069634 | 2020_ NPS0069634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069634 |
| 2020_ NPS0069635 | 2020_ NPS0069635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069635 |
| 2020_ NPS0069636 | 2020_ NPS0069636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069636 |
| 2020_ NPS0069637 | 2020_ NPS0069637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069637 |
| 2020_ NPS0069638 | 2020_ NPS0069638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069638 |
| 2020_ NPS0069639 | 2020_ NPS0069639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069639 |
| 2020_ NPS0069640 | 2020_ NPS0069640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069640 |
| 2020_ NPS0069641 | 2020_ NPS0069641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069641 |
| 2020_ NPS0069642 | 2020_ NPS0069642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069642 |
| 2020_ NPS0069643 | 2020_ NPS0069644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069643 |
| 2020_ NPS0069645 | 2020_ NPS0069645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069645 |
| 2020_ NPS0069646 | 2020_ NPS0069646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069646 |
| 2020_ NPS0069647 | 2020_ NPS0069648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069647 |
| 2020_ NPS0069649 | 2020_ NPS0069649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069649 |
| 2020_ NPS0069650 | 2020_ NPS0069650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069650 |
| 2020_ NPS0069651 | 2020_ NPS0069651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069651 |
| 2020_ NPS0069652 | 2020_ NPS0069652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069652 |
| 2020_ NPS0069653 | 2020_ NPS0069653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069653 |
| 2020_ NPS0069654 | 2020_ NPS0069654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069654 |
| 2020_ NPS0069655 | 2020_ NPS0069655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069655 |
| 2020_ NPS0069656 | 2020_ NPS0069656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069656 |
| 2020_ NPS0069657 | 2020_ NPS0069657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069657 |
| 2020_ NPS0069658 | 2020_ NPS0069658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069658 |
| 2020_ NPS0069659 | 2020_ NPS0069659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069659 |
| 2020_ NPS0069660 | 2020_ NPS0069660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069660 |
| 2020_ NPS0069661 | 2020_ NPS0069661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069661 |
| 2020_ NPS0069662 | 2020_ NPS0069662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0069662 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069663 | 2020_NPS0069663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069663 |
| 2020_NPS0069664 | 2020_NPS0069664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069664 |
| 2020_NPS0069665 | 2020_NPS0069665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069665 |
| 2020_NPS0069666 | 2020_NPS0069666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069666 |
| 2020_NPS0069667 | 2020_NPS0069667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0069667 |
| 2020_NPS0069668 | 2020_NPS0069668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069668 |
| 2020_NPS0069669 | 2020_NPS0069669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069669 |
| 2020_NPS0069670 | 2020_NPS0069670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069670 |
| 2020_NPS0069671 | 2020_NPS0069671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069671 |
| 2020_NPS0069672 | 2020_NPS0069672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069672 |
| 2020_NPS0069673 | 2020_NPS0069673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069673 |
| 2020_NPS0069674 | 2020_NPS0069674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069674 |
| 2020_NPS0069675 | 2020_NPS0069675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069675 |
| 2020_NPS0069676 | 2020_NPS0069676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069676 |
| 2020_NPS0069677 | 2020_NPS0069677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069677 |
| 2020_NPS0069678 | 2020_NPS0069678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069678 |
| 2020_NPS0069679 | 2020_NPS0069679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069679 |
| 2020_NPS0069680 | 2020_NPS0069680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069680 |
| 2020_NPS0069681 | 2020_NPS0069682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069681 |
| 2020_NPS0069683 | 2020_NPS0069683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069683 |
| 2020_NPS0069684 | 2020_NPS0069684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069684 |
| 2020_NPS0069685 | 2020_NPS0069685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069685 |
| 2020_NPS0069686 | 2020_NPS0069686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069686 |
| 2020_NPS0069687 | 2020_NPS0069687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069687 |
| 2020_NPS0069688 | 2020_NPS0069689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069688 |
| 2020_NPS0069690 | 2020_NPS0069690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069690 |
| 2020_NPS0069691 | 2020_NPS0069691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069691 |
| 2020_NPS0069692 | 2020_NPS0069692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069692 |
| 2020_NPS0069693 | 2020_NPS0069693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069693 |
| 2020_NPS0069694 | 2020_NPS0069694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069694 |
| 2020_NPS0069696 | 2020_NPS0069696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069696 |
| 2020_NPS0069697 | 2020_NPS0069697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069697 |
| 2020_NPS0069698 | 2020_NPS0069699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069698 |
| 2020_NPS0069700 | 2020_NPS0069700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069700 |
| 2020_NPS0069701 | 2020_NPS0069701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069701 |
| 2020_NPS0069702 | 2020_NPS0069703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069702 |
| 2020_NPS0069704 | 2020_NPS0069704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069704 |
| 2020_NPS0069705 | 2020_NPS0069705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069705 |
| 2020_NPS0069706 | 2020_NPS0069706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069706 |
| 2020_NPS0069707 | 2020_NPS0069708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069707 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069709 | 2020_NPS0069709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069709 |
| 2020_NPS0069710 | 2020_NPS0069710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069710 |
| 2020_NPS0069711 | 2020_NPS0069712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069711 |
| 2020_NPS0069713 | 2020_NPS0069713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069713 |
| 2020_NPS0069714 | 2020_NPS0069714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0069714 |
| 2020_NPS0069715 | 2020_NPS0069715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0069715 |
| 2020_NPS0069716 | 2020_NPS0069716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0069716 |
| 2020_NPS0069717 | 2020_NPS0069718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069717 |
| 2020_NPS0069719 | 2020_NPS0069719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069719 |
| 2020_NPS0069720 | 2020_NPS0069720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069720 |
| 2020_NPS0069721 | 2020_NPS0069722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069721 |
| 2020_NPS0069723 | 2020_NPS0069723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069723 |
| 2020_NPS0069724 | 2020_NPS0069724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069724 |
| 2020_NPS0069725 | 2020_NPS0069726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069725 |
| 2020_NPS0069727 | 2020_NPS0069728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069727 |
| 2020_NPS0069729 | 2020_NPS0069729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069729 |
| 2020_NPS0069730 | 2020_NPS0069731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069730 |
| 2020_NPS0069732 | 2020_NPS0069732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069732 |
| 2020_NPS0069733 | 2020_NPS0069734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069733 |
| 2020_NPS0069735 | 2020_NPS0069736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069735 |
| 2020_NPS0069737 | 2020_NPS0069737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069737 |
| 2020_NPS0069738 | 2020_NPS0069739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069738 |
| 2020_NPS0069740 | 2020_NPS0069740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069740 |
| 2020_NPS0069741 | 2020_NPS0069742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069741 |
| 2020_NPS0069743 | 2020_NPS0069743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069743 |
| 2020_NPS0069744 | 2020_NPS0069744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069744 |
| 2020_NPS0069745 | 2020_NPS0069745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069745 |
| 2020_NPS0069746 | 2020_NPS0069746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069746 |
| 2020_NPS0069747 | 2020_NPS0069747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069747 |
| 2020_NPS0069748 | 2020_NPS0069749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069748 |
| 2020_NPS0069750 | 2020_NPS0069750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069750 |
| 2020_NPS0069751 | 2020_NPS0069751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069751 |
| 2020_NPS0069752 | 2020_NPS0069752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069752 |
| 2020_NPS0069753 | 2020_NPS0069754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069753 |
| 2020_NPS0069755 | 2020_NPS0069755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069755 |
| 2020_NPS0069756 | 2020_NPS0069756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069756 |
| 2020_NPS0069757 | 2020_NPS0069757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069757 |
| 2020_NPS0069758 | 2020_NPS0069759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069758 |
| 2020_NPS0069760 | 2020_NPS0069761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069760 |
| 2020_NPS0069762 | 2020_NPS0069762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069762 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069763 | 2020_NPS0069764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069763 |
| 2020_NPS0069765 | 2020_NPS0069766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069765 |
| 2020_NPS0069767 | 2020_NPS0069767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069767 |
| 2020_NPS0069768 | 2020_NPS0069768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069768 |
| 2020_NPS0069769 | 2020_NPS0069769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069769 |
| 2020_NPS0069770 | 2020_NPS0069770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069770 |
| 2020_NPS0069771 | 2020_NPS0069772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069771 |
| 2020_NPS0069773 | 2020_NPS0069773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069773 |
| 2020_NPS0069774 | 2020_NPS0069774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069774 |
| 2020_NPS0069775 | 2020_NPS0069776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069775 |
| 2020_NPS0069777 | 2020_NPS0069777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069777 |
| 2020_NPS0069778 | 2020_NPS0069778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069778 |
| 2020_NPS0069779 | 2020_NPS0069780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069779 |
| 2020_NPS0069781 | 2020_NPS0069781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069781 |
| 2020_NPS0069782 | 2020_NPS0069782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069782 |
| 2020_NPS0069783 | 2020_NPS0069783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069783 |
| 2020_NPS0069784 | 2020_NPS0069784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069784 |
| 2020_NPS0069785 | 2020_NPS0069786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069785 |
| 2020_NPS0069787 | 2020_NPS0069787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069787 |
| 2020_NPS0069788 | 2020_NPS0069788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069788 |
| 2020_NPS0069789 | 2020_NPS0069790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069789 |
| 2020_NPS0069791 | 2020_NPS0069792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069791 |
| 2020_NPS0069793 | 2020_NPS0069793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069793 |
| 2020_NPS0069794 | 2020_NPS0069794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069794 |
| 2020_NPS0069795 | 2020_NPS0069796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069795 |
| 2020_NPS0069797 | 2020_NPS0069797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069797 |
| 2020_NPS0069798 | 2020_NPS0069799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069798 |
| 2020_NPS0069800 | 2020_NPS0069801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069800 |
| 2020_NPS0069802 | 2020_NPS0069803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069802 |
| 2020_NPS0069804 | 2020_NPS0069804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069804 |
| 2020_NPS0069805 | 2020_NPS0069806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069805 |
| 2020_NPS0069807 | 2020_NPS0069807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069807 |
| 2020_NPS0069808 | 2020_NPS0069808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069808 |
| 2020_NPS0069809 | 2020_NPS0069809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069809 |
| 2020_NPS0069810 | 2020_NPS0069810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069810 |
| 2020_NPS0069811 | 2020_NPS0069811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069811 |
| 2020_NPS0069812 | 2020_NPS0069812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069812 |
| 2020_NPS0069813 | 2020_NPS0069814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069813 |
| 2020_NPS0069815 | 2020_NPS0069815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069815 |
| 2020_NPS0069816 | 2020_NPS0069816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069816 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069817 | 2020_NPS0069817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069817 |
| 2020_NPS0069818 | 2020_NPS0069818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069818 |
| 2020_NPS0069819 | 2020_NPS0069820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069819 |
| 2020_NPS0069821 | 2020_NPS0069822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069821 |
| 2020_NPS0069823 | 2020_NPS0069823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069823 |
| 2020_NPS0069824 | 2020_NPS0069824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069824 |
| 2020_NPS0069825 | 2020_NPS0069826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069825 |
| 2020_NPS0069827 | 2020_NPS0069827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069827 |
| 2020_NPS0069828 | 2020_NPS0069828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069828 |
| 2020_NPS0069829 | 2020_NPS0069830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069829 |
| 2020_NPS0069831 | 2020_NPS0069831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069831 |
| 2020_NPS0069832 | 2020_NPS0069832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069832 |
| 2020_NPS0069833 | 2020_NPS0069834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069833 |
| 2020_NPS0069835 | 2020_NPS0069836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069835 |
| 2020_NPS0069837 | 2020_NPS0069837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069837 |
| 2020_NPS0069838 | 2020_NPS0069838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069838 |
| 2020_NPS0069839 | 2020_NPS0069840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069839 |
| 2020_NPS0069841 | 2020_NPS0069842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069841 |
| 2020_NPS0069843 | 2020_NPS0069843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069843 |
| 2020_NPS0069844 | 2020_NPS0069844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069844 |
| 2020_NPS0069845 | 2020_NPS0069846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069845 |
| 2020_NPS0069847 | 2020_NPS0069847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069847 |
| 2020_NPS0069848 | 2020_NPS0069849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069848 |
| 2020_NPS0069850 | 2020_NPS0069850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069850 |
| 2020_NPS0069851 | 2020_NPS0069852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069851 |
| 2020_NPS0069853 | 2020_NPS0069853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069853 |
| 2020_NPS0069854 | 2020_NPS0069855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069854 |
| 2020_NPS0069856 | 2020_NPS0069856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069856 |
| 2020_NPS0069857 | 2020_NPS0069857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069857 |
| 2020_NPS0069858 | 2020_NPS0069859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069858 |
| 2020_NPS0069860 | 2020_NPS0069860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069860 |
| 2020_NPS0069861 | 2020_NPS0069861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069861 |
| 2020_NPS0069862 | 2020_NPS0069862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069862 |
| 2020_NPS0069863 | 2020_NPS0069864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069863 |
| 2020_NPS0069865 | 2020_NPS0069865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069865 |
| 2020_NPS0069866 | 2020_NPS0069866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069866 |
| 2020_NPS0069867 | 2020_NPS0069868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069867 |
| 2020_NPS0069869 | 2020_NPS0069869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069869 |
| 2020_NPS0069870 | 2020_NPS0069870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069870 |
| 2020_NPS0069871 | 2020_NPS0069871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069871 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069872 | 2020_NPS0069873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069872 |
| 2020_NPS0069874 | 2020_NPS0069874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069874 |
| 2020_NPS0069875 | 2020_NPS0069875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069875 |
| 2020_NPS0069876 | 2020_NPS0069877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069876 |
| 2020_NPS0069878 | 2020_NPS0069878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069878 |
| 2020_NPS0069879 | 2020_NPS0069879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069879 |
| 2020_NPS0069880 | 2020_NPS0069880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069880 |
| 2020_NPS0069881 | 2020_NPS0069882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069881 |
| 2020_NPS0069883 | 2020_NPS0069883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069883 |
| 2020_NPS0069884 | 2020_NPS0069884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069884 |
| 2020_NPS0069885 | 2020_NPS0069886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069885 |
| 2020_NPS0069887 | 2020_NPS0069887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069887 |
| 2020_NPS0069888 | 2020_NPS0069889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069888 |
| 2020_NPS0069890 | 2020_NPS0069891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069890 |
| 2020_NPS0069892 | 2020_NPS0069892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069892 |
| 2020_NPS0069893 | 2020_NPS0069894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069893 |
| 2020_NPS0069895 | 2020_NPS0069896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069895 |
| 2020_NPS0069897 | 2020_NPS0069897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069897 |
| 2020_NPS0069898 | 2020_NPS0069898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069898 |
| 2020_NPS0069899 | 2020_NPS0069899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069899 |
| 2020_NPS0069900 | 2020_NPS0069901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069900 |
| 2020_NPS0069902 | 2020_NPS0069902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069902 |
| 2020_NPS0069903 | 2020_NPS0069903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069903 |
| 2020_NPS0069904 | 2020_NPS0069904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069904 |
| 2020_NPS0069905 | 2020_NPS0069906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069905 |
| 2020_NPS0069907 | 2020_NPS0069907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069907 |
| 2020_NPS0069908 | 2020_NPS0069909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069908 |
| 2020_NPS0069910 | 2020_NPS0069910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069910 |
| 2020_NPS0069911 | 2020_NPS0069911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069911 |
| 2020_NPS0069912 | 2020_NPS0069913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069912 |
| 2020_NPS0069914 | 2020_NPS0069914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069914 |
| 2020_NPS0069915 | 2020_NPS0069915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069915 |
| 2020_NPS0069916 | 2020_NPS0069916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069916 |
| 2020_NPS0069917 | 2020_NPS0069918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069917 |
| 2020_NPS0069919 | 2020_NPS0069920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069919 |
| 2020_NPS0069921 | 2020_NPS0069922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069921 |
| 2020_NPS0069923 | 2020_NPS0069923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069923 |
| 2020_NPS0069924 | 2020_NPS0069924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069924 |
| 2020_NPS0069925 | 2020_NPS0069926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069925 |
| 2020_NPS0069927 | 2020_NPS0069928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069927 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069929 | 2020_NPS0069929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069929 |
| 2020_NPS0069930 | 2020_NPS0069930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069930 |
| 2020_NPS0069931 | 2020_NPS0069931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069931 |
| 2020_NPS0069932 | 2020_NPS0069933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069932 |
| 2020_NPS0069934 | 2020_NPS0069934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069934 |
| 2020_NPS0069935 | 2020_NPS0069935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069935 |
| 2020_NPS0069936 | 2020_NPS0069937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069936 |
| 2020_NPS0069938 | 2020_NPS0069939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069938 |
| 2020_NPS0069940 | 2020_NPS0069940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069940 |
| 2020_NPS0069941 | 2020_NPS0069942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069941 |
| 2020_NPS0069943 | 2020_NPS0069943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069943 |
| 2020_NPS0069944 | 2020_NPS0069944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069944 |
| 2020_NPS0069945 | 2020_NPS0069945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069945 |
| 2020_NPS0069946 | 2020_NPS0069947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069946 |
| 2020_NPS0069948 | 2020_NPS0069948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069948 |
| 2020_NPS0069949 | 2020_NPS0069949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069949 |
| 2020_NPS0069950 | 2020_NPS0069951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069950 |
| 2020_NPS0069952 | 2020_NPS0069953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069952 |
| 2020_NPS0069954 | 2020_NPS0069954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069954 |
| 2020_NPS0069955 | 2020_NPS0069955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069955 |
| 2020_NPS0069956 | 2020_NPS0069957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069956 |
| 2020_NPS0069958 | 2020_NPS0069958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069958 |
| 2020_NPS0069959 | 2020_NPS0069959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069959 |
| 2020_NPS0069960 | 2020_NPS0069961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069960 |
| 2020_NPS0069962 | 2020_NPS0069962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069962 |
| 2020_NPS0069963 | 2020_NPS0069964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069963 |
| 2020_NPS0069965 | 2020_NPS0069965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069965 |
| 2020_NPS0069966 | 2020_NPS0069966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069966 |
| 2020_NPS0069967 | 2020_NPS0069967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069967 |
| 2020_NPS0069968 | 2020_NPS0069968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069968 |
| 2020_NPS0069969 | 2020_NPS0069969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069969 |
| 2020_NPS0069970 | 2020_NPS0069971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069970 |
| 2020_NPS0069972 | 2020_NPS0069973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069972 |
| 2020_NPS0069974 | 2020_NPS0069974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069974 |
| 2020_NPS0069975 | 2020_NPS0069975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069975 |
| 2020_NPS0069976 | 2020_NPS0069977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069976 |
| 2020_NPS0069978 | 2020_NPS0069978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069978 |
| 2020_NPS0069979 | 2020_NPS0069979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069979 |
| 2020_NPS0069980 | 2020_NPS0069981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069980 |
| 2020_NPS0069982 | 2020_NPS0069982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069982 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0069983 | 2020_NPS0069983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069983 |
| 2020_NPS0069984 | 2020_NPS0069984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069984 |
| 2020_NPS0069985 | 2020_NPS0069986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069985 |
| 2020_NPS0069987 | 2020_NPS0069987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069987 |
| 2020_NPS0069988 | 2020_NPS0069989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069988 |
| 2020_NPS0069990 | 2020_NPS0069990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069990 |
| 2020_NPS0069991 | 2020_NPS0069991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069991 |
| 2020_NPS0069992 | 2020_NPS0069992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069992 |
| 2020_NPS0069993 | 2020_NPS0069993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069993 |
| 2020_NPS0069994 | 2020_NPS0069995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069994 |
| 2020_NPS0069996 | 2020_NPS0069996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069996 |
| 2020_NPS0069997 | 2020_NPS0069997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069997 |
| 2020_NPS0069998 | 2020_NPS0069999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0069998 |
| 2020_NPS0070000 | 2020_NPS0070001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070000 |
| 2020_NPS0070002 | 2020_NPS0070002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070002 |
| 2020_NPS0070003 | 2020_NPS0070004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070003 |
| 2020_NPS0070005 | 2020_NPS0070006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070005 |
| 2020_NPS0070007 | 2020_NPS0070007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070007 |
| 2020_NPS0070008 | 2020_NPS0070008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070008 |
| 2020_NPS0070009 | 2020_NPS0070009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070009 |
| 2020_NPS0070010 | 2020_NPS0070010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070010 |
| 2020_NPS0070011 | 2020_NPS0070011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070011 |
| 2020_NPS0070012 | 2020_NPS0070013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070012 |
| 2020_NPS0070014 | 2020_NPS0070014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070014 |
| 2020_NPS0070015 | 2020_NPS0070016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070015 |
| 2020_NPS0070017 | 2020_NPS0070017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070017 |
| 2020_NPS0070018 | 2020_NPS0070019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070018 |
| 2020_NPS0070020 | 2020_NPS0070021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070020 |
| 2020_NPS0070022 | 2020_NPS0070023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070022 |
| 2020_NPS0070024 | 2020_NPS0070024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070024 |
| 2020_NPS0070025 | 2020_NPS0070025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070025 |
| 2020_NPS0070026 | 2020_NPS0070027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070026 |
| 2020_NPS0070028 | 2020_NPS0070028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070028 |
| 2020_NPS0070029 | 2020_NPS0070029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070029 |
| 2020_NPS0070030 | 2020_NPS0070031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070030 |
| 2020_NPS0070032 | 2020_NPS0070032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070032 |
| 2020_NPS0070033 | 2020_NPS0070033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070033 |
| 2020_NPS0070034 | 2020_NPS0070035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070034 |
| 2020_NPS0070036 | 2020_NPS0070037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070036 |
| 2020_NPS0070038 | 2020_NPS0070039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070038 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070040 | 2020_NPS0070040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070040 |
| 2020_NPS0070041 | 2020_NPS0070042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070041 |
| 2020_NPS0070043 | 2020_NPS0070043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070043 |
| 2020_NPS0070044 | 2020_NPS0070044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070044 |
| 2020_NPS0070045 | 2020_NPS0070045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070045 |
| 2020_NPS0070046 | 2020_NPS0070047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070046 |
| 2020_NPS0070048 | 2020_NPS0070049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070048 |
| 2020_NPS0070050 | 2020_NPS0070051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070050 |
| 2020_NPS0070052 | 2020_NPS0070052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070052 |
| 2020_NPS0070053 | 2020_NPS0070054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070053 |
| 2020_NPS0070055 | 2020_NPS0070055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070055 |
| 2020_NPS0070056 | 2020_NPS0070056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070056 |
| 2020_NPS0070057 | 2020_NPS0070057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070057 |
| 2020_NPS0070058 | 2020_NPS0070059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070058 |
| 2020_NPS0070060 | 2020_NPS0070060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070060 |
| 2020_NPS0070061 | 2020_NPS0070061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070061 |
| 2020_NPS0070062 | 2020_NPS0070062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070062 |
| 2020_NPS0070063 | 2020_NPS0070064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070063 |
| 2020_NPS0070065 | 2020_NPS0070065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070065 |
| 2020_NPS0070066 | 2020_NPS0070066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070066 |
| 2020_NPS0070067 | 2020_NPS0070068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070067 |
| 2020_NPS0070069 | 2020_NPS0070069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070069 |
| 2020_NPS0070070 | 2020_NPS0070071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070070 |
| 2020_NPS0070072 | 2020_NPS0070072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070072 |
| 2020_NPS0070073 | 2020_NPS0070073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070073 |
| 2020_NPS0070074 | 2020_NPS0070074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070074 |
| 2020_NPS0070075 | 2020_NPS0070076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070075 |
| 2020_NPS0070077 | 2020_NPS0070078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070077 |
| 2020_NPS0070079 | 2020_NPS0070080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070079 |
| 2020_NPS0070081 | 2020_NPS0070081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070081 |
| 2020_NPS0070082 | 2020_NPS0070082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070082 |
| 2020_NPS0070083 | 2020_NPS0070083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070083 |
| 2020_NPS0070084 | 2020_NPS0070084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070084 |
| 2020_NPS0070085 | 2020_NPS0070085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070085 |
| 2020_NPS0070086 | 2020_NPS0070086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070086 |
| 2020_NPS0070087 | 2020_NPS0070088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070087 |
| 2020_NPS0070089 | 2020_NPS0070089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070089 |
| 2020_NPS0070090 | 2020_NPS0070090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070090 |
| 2020_NPS0070091 | 2020_NPS0070091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070091 |
| 2020_NPS0070092 | 2020_NPS0070092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070092 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070093 | 2020_NPS0070093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070093 |
| 2020_NPS0070094 | 2020_NPS0070094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070094 |
| 2020_NPS0070095 | 2020_NPS0070095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070095 |
| 2020_NPS0070096 | 2020_NPS0070096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070096 |
| 2020_NPS0070097 | 2020_NPS0070097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070097 |
| 2020_NPS0070098 | 2020_NPS0070098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070098 |
| 2020_NPS0070099 | 2020_NPS0070099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070099 |
| 2020_NPS0070100 | 2020_NPS0070101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070100 |
| 2020_NPS0070102 | 2020_NPS0070102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070102 |
| 2020_NPS0070103 | 2020_NPS0070103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070103 |
| 2020_NPS0070104 | 2020_NPS0070104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070104 |
| 2020_NPS0070105 | 2020_NPS0070105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070105 |
| 2020_NPS0070106 | 2020_NPS0070106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070106 |
| 2020_NPS0070107 | 2020_NPS0070107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070107 |
| 2020_NPS0070108 | 2020_NPS0070108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070108 |
| 2020_NPS0070109 | 2020_NPS0070109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070109 |
| 2020_NPS0070110 | 2020_NPS0070110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070110 |
| 2020_NPS0070111 | 2020_NPS0070111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070111 |
| 2020_NPS0070112 | 2020_NPS0070112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070112 |
| 2020_NPS0070113 | 2020_NPS0070113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070113 |
| 2020_NPS0070114 | 2020_NPS0070114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070114 |
| 2020_NPS0070115 | 2020_NPS0070116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070115 |
| 2020_NPS0070117 | 2020_NPS0070117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070117 |
| 2020_NPS0070118 | 2020_NPS0070118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070118 |
| 2020_NPS0070119 | 2020_NPS0070119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070119 |
| 2020_NPS0070120 | 2020_NPS0070120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070120 |
| 2020_NPS0070121 | 2020_NPS0070121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070121 |
| 2020_NPS0070122 | 2020_NPS0070122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070122 |
| 2020_NPS0070123 | 2020_NPS0070123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070123 |
| 2020_NPS0070124 | 2020_NPS0070124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070124 |
| 2020_NPS0070125 | 2020_NPS0070125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070125 |
| 2020_NPS0070126 | 2020_NPS0070126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070126 |
| 2020_NPS0070127 | 2020_NPS0070127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070127 |
| 2020_NPS0070128 | 2020_NPS0070128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070128 |
| 2020_NPS0070129 | 2020_NPS0070129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070129 |
| 2020_NPS0070130 | 2020_NPS0070130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070130 |
| 2020_NPS0070131 | 2020_NPS0070131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070131 |
| 2020_NPS0070132 | 2020_NPS0070132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070132 |
| 2020_NPS0070133 | 2020_NPS0070133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070133 |
| 2020_NPS0070134 | 2020_NPS0070134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070134 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070135 | 2020_NPS0070136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070135 |
| 2020_NPS0070137 | 2020_NPS0070138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070137 |
| 2020_NPS0070138 | 2020_NPS0070138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070138 |
| 2020_NPS0070139 | 2020_NPS0070139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070139 |
| 2020_NPS0070140 | 2020_NPS0070140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0070140 |
| 2020_NPS0070141 | 2020_NPS0070141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070141 |
| 2020_NPS0070142 | 2020_NPS0070142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070142 |
| 2020_NPS0070143 | 2020_NPS0070143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070143 |
| 2020_NPS0070144 | 2020_NPS0070144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070144 |
| 2020_NPS0070145 | 2020_NPS0070145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070145 |
| 2020_NPS0070146 | 2020_NPS0070146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070146 |
| 2020_NPS0070147 | 2020_NPS0070147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070147 |
| 2020_NPS0070148 | 2020_NPS0070148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070148 |
| 2020_NPS0070149 | 2020_NPS0070149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070149 |
| 2020_NPS0070150 | 2020_NPS0070151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070150 |
| 2020_NPS0070152 | 2020_NPS0070152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070152 |
| 2020_NPS0070153 | 2020_NPS0070153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070153 |
| 2020_NPS0070154 | 2020_NPS0070155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070154 |
| 2020_NPS0070156 | 2020_NPS0070156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070156 |
| 2020_NPS0070157 | 2020_NPS0070157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070157 |
| 2020_NPS0070158 | 2020_NPS0070158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070158 |
| 2020_NPS0070159 | 2020_NPS0070159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070159 |
| 2020_NPS0070160 | 2020_NPS0070160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070160 |
| 2020_NPS0070161 | 2020_NPS0070161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070161 |
| 2020_NPS0070162 | 2020_NPS0070163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070162 |
| 2020_NPS0070164 | 2020_NPS0070164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070164 |
| 2020_NPS0070165 | 2020_NPS0070165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070165 |
| 2020_NPS0070166 | 2020_NPS0070167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070166 |
| 2020_NPS0070168 | 2020_NPS0070168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070168 |
| 2020_NPS0070169 | 2020_NPS0070169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070169 |
| 2020_NPS0070170 | 2020_NPS0070171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070170 |
| 2020_NPS0070172 | 2020_NPS0070172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070172 |
| 2020_NPS0070173 | 2020_NPS0070173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070173 |
| 2020_NPS0070174 | 2020_NPS0070175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070174 |
| 2020_NPS0070176 | 2020_NPS0070176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070176 |
| 2020_NPS0070177 | 2020_NPS0070177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070177 |
| 2020_NPS0070178 | 2020_NPS0070179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070178 |
| 2020_NPS0070180 | 2020_NPS0070180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070180 |
| 2020_NPS0070181 | 2020_NPS0070181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070181 |
| 2020_NPS0070182 | 2020_NPS0070183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070182 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070184 | 2020_NPS0070184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070184 |
| 2020_NPS0070185 | 2020_NPS0070185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070185 |
| 2020_NPS0070186 | 2020_NPS0070186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070186 |
| 2020_NPS0070187 | 2020_NPS0070188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070187 |
| 2020_NPS0070189 | 2020_NPS0070189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070189 |
| 2020_NPS0070190 | 2020_NPS0070190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070190 |
| 2020_NPS0070191 | 2020_NPS0070192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070191 |
| 2020_NPS0070193 | 2020_NPS0070193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070193 |
| 2020_NPS0070194 | 2020_NPS0070194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070194 |
| 2020_NPS0070195 | 2020_NPS0070195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070195 |
| 2020_NPS0070196 | 2020_NPS0070197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070196 |
| 2020_NPS0070198 | 2020_NPS0070198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070198 |
| 2020_NPS0070199 | 2020_NPS0070199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070199 |
| 2020_NPS0070200 | 2020_NPS0070201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070200 |
| 2020_NPS0070202 | 2020_NPS0070202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070202 |
| 2020_NPS0070203 | 2020_NPS0070203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070203 |
| 2020_NPS0070204 | 2020_NPS0070205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070204 |
| 2020_NPS0070206 | 2020_NPS0070206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070206 |
| 2020_NPS0070207 | 2020_NPS0070207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070207 |
| 2020_NPS0070208 | 2020_NPS0070208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070208 |
| 2020_NPS0070209 | 2020_NPS0070210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070209 |
| 2020_NPS0070211 | 2020_NPS0070211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070211 |
| 2020_NPS0070212 | 2020_NPS0070212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070212 |
| 2020_NPS0070213 | 2020_NPS0070214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070213 |
| 2020_NPS0070215 | 2020_NPS0070215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070215 |
| 2020_NPS0070216 | 2020_NPS0070216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070216 |
| 2020_NPS0070217 | 2020_NPS0070218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070217 |
| 2020_NPS0070219 | 2020_NPS0070220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070219 |
| 2020_NPS0070221 | 2020_NPS0070221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070221 |
| 2020_NPS0070222 | 2020_NPS0070222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070222 |
| 2020_NPS0070223 | 2020_NPS0070224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070223 |
| 2020_NPS0070225 | 2020_NPS0070226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070225 |
| 2020_NPS0070227 | 2020_NPS0070228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070227 |
| 2020_NPS0070229 | 2020_NPS0070230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070229 |
| 2020_NPS0070231 | 2020_NPS0070231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070231 |
| 2020_NPS0070232 | 2020_NPS0070233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070232 |
| 2020_NPS0070234 | 2020_NPS0070234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070234 |
| 2020_NPS0070235 | 2020_NPS0070236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070235 |
| 2020_NPS0070237 | 2020_NPS0070238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070237 |
| 2020_NPS0070239 | 2020_NPS0070239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070239 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070240 | 2020_NPS0070240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070240 |
| 2020_NPS0070241 | 2020_NPS0070242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070241 |
| 2020_NPS0070243 | 2020_NPS0070243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070243 |
| 2020_NPS0070244 | 2020_NPS0070244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070244 |
| 2020_NPS0070245 | 2020_NPS0070245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070245 |
| 2020_NPS0070246 | 2020_NPS0070247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070246 |
| 2020_NPS0070248 | 2020_NPS0070248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070248 |
| 2020_NPS0070249 | 2020_NPS0070250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070249 |
| 2020_NPS0070251 | 2020_NPS0070251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070251 |
| 2020_NPS0070252 | 2020_NPS0070252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070252 |
| 2020_NPS0070253 | 2020_NPS0070254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070253 |
| 2020_NPS0070255 | 2020_NPS0070256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070255 |
| 2020_NPS0070257 | 2020_NPS0070257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070257 |
| 2020_NPS0070258 | 2020_NPS0070258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070258 |
| 2020_NPS0070259 | 2020_NPS0070260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070259 |
| 2020_NPS0070261 | 2020_NPS0070261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070261 |
| 2020_NPS0070262 | 2020_NPS0070262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070262 |
| 2020_NPS0070263 | 2020_NPS0070263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070263 |
| 2020_NPS0070264 | 2020_NPS0070265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070264 |
| 2020_NPS0070266 | 2020_NPS0070266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070266 |
| 2020_NPS0070267 | 2020_NPS0070267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070267 |
| 2020_NPS0070268 | 2020_NPS0070269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070268 |
| 2020_NPS0070270 | 2020_NPS0070270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070270 |
| 2020_NPS0070271 | 2020_NPS0070271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070271 |
| 2020_NPS0070272 | 2020_NPS0070273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070272 |
| 2020_NPS0070274 | 2020_NPS0070274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070274 |
| 2020_NPS0070275 | 2020_NPS0070276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070275 |
| 2020_NPS0070277 | 2020_NPS0070277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070277 |
| 2020_NPS0070278 | 2020_NPS0070279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070278 |
| 2020_NPS0070280 | 2020_NPS0070280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070280 |
| 2020_NPS0070281 | 2020_NPS0070281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070281 |
| 2020_NPS0070282 | 2020_NPS0070282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070282 |
| 2020_NPS0070283 | 2020_NPS0070284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070283 |
| 2020_NPS0070285 | 2020_NPS0070285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070285 |
| 2020_NPS0070286 | 2020_NPS0070287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070286 |
| 2020_NPS0070288 | 2020_NPS0070288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070288 |
| 2020_NPS0070289 | 2020_NPS0070289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070289 |
| 2020_NPS0070290 | 2020_NPS0070290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070290 |
| 2020_NPS0070291 | 2020_NPS0070292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070291 |
| 2020_NPS0070293 | 2020_NPS0070294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070293 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070295 | 2020_NPS0070296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070295 |
| 2020_NPS0070297 | 2020_NPS0070297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070297 |
| 2020_NPS0070298 | 2020_NPS0070298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070298 |
| 2020_NPS0070299 | 2020_NPS0070300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070299 |
| 2020_NPS0070301 | 2020_NPS0070302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070301 |
| 2020_NPS0070303 | 2020_NPS0070304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070303 |
| 2020_NPS0070305 | 2020_NPS0070305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070305 |
| 2020_NPS0070306 | 2020_NPS0070307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070306 |
| 2020_NPS0070308 | 2020_NPS0070309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070308 |
| 2020_NPS0070310 | 2020_NPS0070310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070310 |
| 2020_NPS0070311 | 2020_NPS0070311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070311 |
| 2020_NPS0070312 | 2020_NPS0070313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070312 |
| 2020_NPS0070314 | 2020_NPS0070314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070314 |
| 2020_NPS0070315 | 2020_NPS0070315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070315 |
| 2020_NPS0070316 | 2020_NPS0070316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070316 |
| 2020_NPS0070317 | 2020_NPS0070318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070317 |
| 2020_NPS0070319 | 2020_NPS0070319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070319 |
| 2020_NPS0070320 | 2020_NPS0070320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070320 |
| 2020_NPS0070321 | 2020_NPS0070321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070321 |
| 2020_NPS0070322 | 2020_NPS0070323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070322 |
| 2020_NPS0070324 | 2020_NPS0070325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070324 |
| 2020_NPS0070326 | 2020_NPS0070326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070326 |
| 2020_NPS0070327 | 2020_NPS0070328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070327 |
| 2020_NPS0070329 | 2020_NPS0070330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070329 |
| 2020_NPS0070331 | 2020_NPS0070332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070331 |
| 2020_NPS0070333 | 2020_NPS0070333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070333 |
| 2020_NPS0070334 | 2020_NPS0070335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070334 |
| 2020_NPS0070336 | 2020_NPS0070337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070336 |
| 2020_NPS0070338 | 2020_NPS0070338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070338 |
| 2020_NPS0070339 | 2020_NPS0070339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070339 |
| 2020_NPS0070340 | 2020_NPS0070340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070340 |
| 2020_NPS0070341 | 2020_NPS0070342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070341 |
| 2020_NPS0070343 | 2020_NPS0070343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070343 |
| 2020_NPS0070344 | 2020_NPS0070345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070344 |
| 2020_NPS0070346 | 2020_NPS0070346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070346 |
| 2020_NPS0070347 | 2020_NPS0070348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070347 |
| 2020_NPS0070349 | 2020_NPS0070350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070349 |
| 2020_NPS0070351 | 2020_NPS0070352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070351 |
| 2020_NPS0070353 | 2020_NPS0070354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070353 |
| 2020_NPS0070355 | 2020_NPS0070355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070355 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070356 | 2020_NPS0070356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070356 |
| 2020_NPS0070357 | 2020_NPS0070358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070357 |
| 2020_NPS0070359 | 2020_NPS0070359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070359 |
| 2020_NPS0070360 | 2020_NPS0070360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070360 |
| 2020_NPS0070361 | 2020_NPS0070361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070361 |
| 2020_NPS0070362 | 2020_NPS0070362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070362 |
| 2020_NPS0070363 | 2020_NPS0070364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070363 |
| 2020_NPS0070365 | 2020_NPS0070365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070365 |
| 2020_NPS0070366 | 2020_NPS0070366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070366 |
| 2020_NPS0070367 | 2020_NPS0070367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070367 |
| 2020_NPS0070368 | 2020_NPS0070368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070368 |
| 2020_NPS0070369 | 2020_NPS0070370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070369 |
| 2020_NPS0070371 | 2020_NPS0070372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070371 |
| 2020_NPS0070373 | 2020_NPS0070373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070373 |
| 2020_NPS0070374 | 2020_NPS0070375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070374 |
| 2020_NPS0070376 | 2020_NPS0070377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070376 |
| 2020_NPS0070378 | 2020_NPS0070378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070378 |
| 2020_NPS0070379 | 2020_NPS0070380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070379 |
| 2020_NPS0070381 | 2020_NPS0070381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070381 |
| 2020_NPS0070382 | 2020_NPS0070382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070382 |
| 2020_NPS0070383 | 2020_NPS0070383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070383 |
| 2020_NPS0070384 | 2020_NPS0070385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070384 |
| 2020_NPS0070386 | 2020_NPS0070386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070386 |
| 2020_NPS0070387 | 2020_NPS0070388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070387 |
| 2020_NPS0070389 | 2020_NPS0070389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070389 |
| 2020_NPS0070390 | 2020_NPS0070390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070390 |
| 2020_NPS0070391 | 2020_NPS0070391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070391 |
| 2020_NPS0070392 | 2020_NPS0070393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070392 |
| 2020_NPS0070394 | 2020_NPS0070394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070394 |
| 2020_NPS0070395 | 2020_NPS0070396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070395 |
| 2020_NPS0070397 | 2020_NPS0070398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070397 |
| 2020_NPS0070399 | 2020_NPS0070400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070399 |
| 2020_NPS0070401 | 2020_NPS0070401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070401 |
| 2020_NPS0070402 | 2020_NPS0070403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070402 |
| 2020_NPS0070404 | 2020_NPS0070404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070404 |
| 2020_NPS0070405 | 2020_NPS0070405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070405 |
| 2020_NPS0070406 | 2020_NPS0070407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070406 |
| 2020_NPS0070408 | 2020_NPS0070408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070408 |
| 2020_NPS0070409 | 2020_NPS0070409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070409 |
| 2020_NPS0070410 | 2020_NPS0070410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070410 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070411 | 2020_NPS0070412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070411 |
| 2020_NPS0070413 | 2020_NPS0070414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070413 |
| 2020_NPS0070415 | 2020_NPS0070416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070415 |
| 2020_NPS0070417 | 2020_NPS0070418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070417 |
| 2020_NPS0070419 | 2020_NPS0070419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0070419 |
| 2020_NPS0070420 | 2020_NPS0070421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070420 |
| 2020_NPS0070422 | 2020_NPS0070422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070422 |
| 2020_NPS0070423 | 2020_NPS0070424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070423 |
| 2020_NPS0070425 | 2020_NPS0070425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070425 |
| 2020_NPS0070426 | 2020_NPS0070427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070426 |
| 2020_NPS0070428 | 2020_NPS0070428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070428 |
| 2020_NPS0070429 | 2020_NPS0070430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070429 |
| 2020_NPS0070431 | 2020_NPS0070431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070431 |
| 2020_NPS0070432 | 2020_NPS0070433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070432 |
| 2020_NPS0070434 | 2020_NPS0070434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070434 |
| 2020_NPS0070435 | 2020_NPS0070435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070435 |
| 2020_NPS0070436 | 2020_NPS0070436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070436 |
| 2020_NPS0070437 | 2020_NPS0070438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070437 |
| 2020_NPS0070439 | 2020_NPS0070440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070439 |
| 2020_NPS0070441 | 2020_NPS0070441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070441 |
| 2020_NPS0070442 | 2020_NPS0070442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070442 |
| 2020_NPS0070443 | 2020_NPS0070444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070443 |
| 2020_NPS0070445 | 2020_NPS0070445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070445 |
| 2020_NPS0070446 | 2020_NPS0070446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070446 |
| 2020_NPS0070447 | 2020_NPS0070448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070447 |
| 2020_NPS0070449 | 2020_NPS0070450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070449 |
| 2020_NPS0070451 | 2020_NPS0070451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070451 |
| 2020_NPS0070452 | 2020_NPS0070453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070452 |
| 2020_NPS0070454 | 2020_NPS0070455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070454 |
| 2020_NPS0070456 | 2020_NPS0070457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070456 |
| 2020_NPS0070458 | 2020_NPS0070458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070458 |
| 2020_NPS0070459 | 2020_NPS0070460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070459 |
| 2020_NPS0070461 | 2020_NPS0070461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070461 |
| 2020_NPS0070462 | 2020_NPS0070463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070462 |
| 2020_NPS0070464 | 2020_NPS0070464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070464 |
| 2020_NPS0070465 | 2020_NPS0070465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070465 |
| 2020_NPS0070466 | 2020_NPS0070467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070466 |
| 2020_NPS0070468 | 2020_NPS0070468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070468 |
| 2020_NPS0070469 | 2020_NPS0070469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070469 |
| 2020_NPS0070470 | 2020_NPS0070470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070470 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070471 | 2020_NPS0070472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070471 |
| 2020_NPS0070473 | 2020_NPS0070474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070473 |
| 2020_NPS0070475 | 2020_NPS0070475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070475 |
| 2020_NPS0070476 | 2020_NPS0070476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070476 |
| 2020_NPS0070477 | 2020_NPS0070477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0070477 |
| 2020_NPS0070478 | 2020_NPS0070479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0070478 |
| 2020_NPS0070480 | 2020_NPS0070480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070480 |
| 2020_NPS0070481 | 2020_NPS0070482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070481 |
| 2020_NPS0070483 | 2020_NPS0070483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070483 |
| 2020_NPS0070484 | 2020_NPS0070484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070484 |
| 2020_NPS0070485 | 2020_NPS0070485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070485 |
| 2020_NPS0070486 | 2020_NPS0070487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070486 |
| 2020_NPS0070488 | 2020_NPS0070488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070488 |
| 2020_NPS0070489 | 2020_NPS0070489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070489 |
| 2020_NPS0070490 | 2020_NPS0070490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070490 |
| 2020_NPS0070491 | 2020_NPS0070491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070491 |
| 2020_NPS0070492 | 2020_NPS0070492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070492 |
| 2020_NPS0070493 | 2020_NPS0070493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070493 |
| 2020_NPS0070494 | 2020_NPS0070494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070494 |
| 2020_NPS0070495 | 2020_NPS0070495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070495 |
| 2020_NPS0070496 | 2020_NPS0070496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070496 |
| 2020_NPS0070497 | 2020_NPS0070497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070497 |
| 2020_NPS0070498 | 2020_NPS0070498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070498 |
| 2020_NPS0070499 | 2020_NPS0070499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070499 |
| 2020_NPS0070500 | 2020_NPS0070500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070500 |
| 2020_NPS0070501 | 2020_NPS0070501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070501 |
| 2020_NPS0070502 | 2020_NPS0070502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070502 |
| 2020_NPS0070503 | 2020_NPS0070503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070503 |
| 2020_NPS0070504 | 2020_NPS0070504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070504 |
| 2020_NPS0070505 | 2020_NPS0070505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070505 |
| 2020_NPS0070506 | 2020_NPS0070506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070506 |
| 2020_NPS0070507 | 2020_NPS0070507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070507 |
| 2020_NPS0070508 | 2020_NPS0070508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070508 |
| 2020_NPS0070509 | 2020_NPS0070509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070509 |
| 2020_NPS0070510 | 2020_NPS0070510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070510 |
| 2020_NPS0070511 | 2020_NPS0070511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070511 |
| 2020_NPS0070512 | 2020_NPS0070512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070512 |
| 2020_NPS0070513 | 2020_NPS0070513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070513 |
| 2020_NPS0070514 | 2020_NPS0070514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070514 |
| 2020_NPS0070515 | 2020_NPS0070515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070515 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070516 | 2020_NPS0070516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070516 |
| 2020_NPS0070517 | 2020_NPS0070517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070517 |
| 2020_NPS0070518 | 2020_NPS0070518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070518 |
| 2020_NPS0070519 | 2020_NPS0070520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070519 |
| 2020_NPS0070521 | 2020_NPS0070522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070521 |
| 2020_NPS0070523 | 2020_NPS0070523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070523 |
| 2020_NPS0070524 | 2020_NPS0070524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070524 |
| 2020_NPS0070525 | 2020_NPS0070525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070525 |
| 2020_NPS0070526 | 2020_NPS0070526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070526 |
| 2020_NPS0070527 | 2020_NPS0070527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070527 |
| 2020_NPS0070528 | 2020_NPS0070529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070528 |
| 2020_NPS0070530 | 2020_NPS0070530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070530 |
| 2020_NPS0070531 | 2020_NPS0070531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070531 |
| 2020_NPS0070532 | 2020_NPS0070532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070532 |
| 2020_NPS0070533 | 2020_NPS0070533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070533 |
| 2020_NPS0070534 | 2020_NPS0070534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070534 |
| 2020_NPS0070535 | 2020_NPS0070535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070535 |
| 2020_NPS0070536 | 2020_NPS0070536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070536 |
| 2020_NPS0070537 | 2020_NPS0070538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070537 |
| 2020_NPS0070539 | 2020_NPS0070539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070539 |
| 2020_NPS0070540 | 2020_NPS0070540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070540 |
| 2020_NPS0070541 | 2020_NPS0070541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070541 |
| 2020_NPS0070542 | 2020_NPS0070542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070542 |
| 2020_NPS0070543 | 2020_NPS0070543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070543 |
| 2020_NPS0070544 | 2020_NPS0070544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070544 |
| 2020_NPS0070545 | 2020_NPS0070545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070545 |
| 2020_NPS0070546 | 2020_NPS0070546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070546 |
| 2020_NPS0070547 | 2020_NPS0070547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070547 |
| 2020_NPS0070548 | 2020_NPS0070548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070548 |
| 2020_NPS0070549 | 2020_NPS0070549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070549 |
| 2020_NPS0070550 | 2020_NPS0070551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070550 |
| 2020_NPS0070552 | 2020_NPS0070553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070552 |
| 2020_NPS0070554 | 2020_NPS0070554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070554 |
| 2020_NPS0070555 | 2020_NPS0070555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070555 |
| 2020_NPS0070556 | 2020_NPS0070556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070556 |
| 2020_NPS0070557 | 2020_NPS0070557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070557 |
| 2020_NPS0070558 | 2020_NPS0070558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070558 |
| 2020_NPS0070559 | 2020_NPS0070560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070559 |
| 2020_NPS0070561 | 2020_NPS0070561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070561 |
| 2020_NPS0070562 | 2020_NPS0070562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070562 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070563 | 2020_NPS0070563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070563 |
| 2020_NPS0070564 | 2020_NPS0070565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070564 |
| 2020_NPS0070566 | 2020_NPS0070566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070566 |
| 2020_NPS0070567 | 2020_NPS0070567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070567 |
| 2020_NPS0070568 | 2020_NPS0070569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070568 |
| 2020_NPS0070570 | 2020_NPS0070571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070570 |
| 2020_NPS0070572 | 2020_NPS0070572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070572 |
| 2020_NPS0070573 | 2020_NPS0070573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070573 |
| 2020_NPS0070574 | 2020_NPS0070575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070574 |
| 2020_NPS0070576 | 2020_NPS0070577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070576 |
| 2020_NPS0070578 | 2020_NPS0070578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070578 |
| 2020_NPS0070579 | 2020_NPS0070579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070579 |
| 2020_NPS0070580 | 2020_NPS0070581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070580 |
| 2020_NPS0070582 | 2020_NPS0070582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070582 |
| 2020_NPS0070583 | 2020_NPS0070584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070583 |
| 2020_NPS0070585 | 2020_NPS0070586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070585 |
| 2020_NPS0070587 | 2020_NPS0070587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070587 |
| 2020_NPS0070588 | 2020_NPS0070589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070588 |
| 2020_NPS0070590 | 2020_NPS0070590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070590 |
| 2020_NPS0070591 | 2020_NPS0070591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070591 |
| 2020_NPS0070592 | 2020_NPS0070592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070592 |
| 2020_NPS0070593 | 2020_NPS0070594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070593 |
| 2020_NPS0070595 | 2020_NPS0070595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070595 |
| 2020_NPS0070596 | 2020_NPS0070597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070596 |
| 2020_NPS0070598 | 2020_NPS0070598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070598 |
| 2020_NPS0070599 | 2020_NPS0070599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070599 |
| 2020_NPS0070600 | 2020_NPS0070600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070600 |
| 2020_NPS0070601 | 2020_NPS0070601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070601 |
| 2020_NPS0070602 | 2020_NPS0070603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070602 |
| 2020_NPS0070604 | 2020_NPS0070604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070604 |
| 2020_NPS0070605 | 2020_NPS0070606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070605 |
| 2020_NPS0070607 | 2020_NPS0070608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070607 |
| 2020_NPS0070609 | 2020_NPS0070609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070609 |
| 2020_NPS0070610 | 2020_NPS0070611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070610 |
| 2020_NPS0070612 | 2020_NPS0070612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070612 |
| 2020_NPS0070613 | 2020_NPS0070613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070613 |
| 2020_NPS0070614 | 2020_NPS0070615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070614 |
| 2020_NPS0070616 | 2020_NPS0070616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070616 |
| 2020_NPS0070618 | 2020_NPS0070618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070618 |
| 2020_NPS0070619 | 2020_NPS0070619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070619 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070620 | 2020_NPS0070620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070620 |
| 2020_NPS0070621 | 2020_NPS0070622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070621 |
| 2020_NPS0070623 | 2020_NPS0070623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070623 |
| 2020_NPS0070624 | 2020_NPS0070625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070624 |
| 2020_NPS0070626 | 2020_NPS0070627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070626 |
| 2020_NPS0070628 | 2020_NPS0070628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070628 |
| 2020_NPS0070629 | 2020_NPS0070629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070629 |
| 2020_NPS0070630 | 2020_NPS0070631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070630 |
| 2020_NPS0070632 | 2020_NPS0070632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070632 |
| 2020_NPS0070633 | 2020_NPS0070633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070633 |
| 2020_NPS0070634 | 2020_NPS0070634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070634 |
| 2020_NPS0070635 | 2020_NPS0070636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070635 |
| 2020_NPS0070637 | 2020_NPS0070637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070637 |
| 2020_NPS0070638 | 2020_NPS0070638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070638 |
| 2020_NPS0070639 | 2020_NPS0070640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070639 |
| 2020_NPS0070641 | 2020_NPS0070642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070641 |
| 2020_NPS0070643 | 2020_NPS0070644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070643 |
| 2020_NPS0070645 | 2020_NPS0070645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070645 |
| 2020_NPS0070646 | 2020_NPS0070647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070646 |
| 2020_NPS0070648 | 2020_NPS0070649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070648 |
| 2020_NPS0070650 | 2020_NPS0070650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070650 |
| 2020_NPS0070651 | 2020_NPS0070651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070651 |
| 2020_NPS0070652 | 2020_NPS0070653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070652 |
| 2020_NPS0070654 | 2020_NPS0070654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070654 |
| 2020_NPS0070655 | 2020_NPS0070655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070655 |
| 2020_NPS0070656 | 2020_NPS0070656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070656 |
| 2020_NPS0070657 | 2020_NPS0070658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070657 |
| 2020_NPS0070659 | 2020_NPS0070659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070659 |
| 2020_NPS0070660 | 2020_NPS0070661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070660 |
| 2020_NPS0070662 | 2020_NPS0070662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070662 |
| 2020_NPS0070663 | 2020_NPS0070664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070663 |
| 2020_NPS0070665 | 2020_NPS0070665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070665 |
| 2020_NPS0070666 | 2020_NPS0070666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070666 |
| 2020_NPS0070667 | 2020_NPS0070668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070667 |
| 2020_NPS0070669 | 2020_NPS0070669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070669 |
| 2020_NPS0070670 | 2020_NPS0070670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070670 |
| 2020_NPS0070671 | 2020_NPS0070672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070671 |
| 2020_NPS0070673 | 2020_NPS0070673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070673 |
| 2020_NPS0070674 | 2020_NPS0070675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070674 |
| 2020_NPS0070676 | 2020_NPS0070676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070676 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070677 | 2020_NPS0070678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070677 |
| 2020_NPS0070679 | 2020_NPS0070679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070679 |
| 2020_NPS0070680 | 2020_NPS0070681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070680 |
| 2020_NPS0070682 | 2020_NPS0070683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070682 |
| 2020_NPS0070684 | 2020_NPS0070684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070684 |
| 2020_NPS0070685 | 2020_NPS0070686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070685 |
| 2020_NPS0070687 | 2020_NPS0070688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070687 |
| 2020_NPS0070689 | 2020_NPS0070690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070689 |
| 2020_NPS0070691 | 2020_NPS0070692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070691 |
| 2020_NPS0070693 | 2020_NPS0070693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070693 |
| 2020_NPS0070694 | 2020_NPS0070695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070694 |
| 2020_NPS0070696 | 2020_NPS0070696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070696 |
| 2020_NPS0070697 | 2020_NPS0070697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070697 |
| 2020_NPS0070698 | 2020_NPS0070699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070698 |
| 2020_NPS0070700 | 2020_NPS0070700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070700 |
| 2020_NPS0070701 | 2020_NPS0070702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070701 |
| 2020_NPS0070703 | 2020_NPS0070704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070703 |
| 2020_NPS0070705 | 2020_NPS0070705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070705 |
| 2020_NPS0070706 | 2020_NPS0070706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070706 |
| 2020_NPS0070707 | 2020_NPS0070708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070707 |
| 2020_NPS0070709 | 2020_NPS0070710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070709 |
| 2020_NPS0070711 | 2020_NPS0070711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070711 |
| 2020_NPS0070712 | 2020_NPS0070713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070712 |
| 2020_NPS0070714 | 2020_NPS0070714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070714 |
| 2020_NPS0070715 | 2020_NPS0070716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070715 |
| 2020_NPS0070717 | 2020_NPS0070717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070717 |
| 2020_NPS0070718 | 2020_NPS0070718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070718 |
| 2020_NPS0070719 | 2020_NPS0070719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070719 |
| 2020_NPS0070720 | 2020_NPS0070721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070720 |
| 2020_NPS0070722 | 2020_NPS0070723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070722 |
| 2020_NPS0070724 | 2020_NPS0070724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070724 |
| 2020_NPS0070725 | 2020_NPS0070725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070725 |
| 2020_NPS0070726 | 2020_NPS0070726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070726 |
| 2020_NPS0070727 | 2020_NPS0070728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070727 |
| 2020_NPS0070729 | 2020_NPS0070730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070729 |
| 2020_NPS0070731 | 2020_NPS0070731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070731 |
| 2020_NPS0070732 | 2020_NPS0070733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070732 |
| 2020_NPS0070734 | 2020_NPS0070734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070734 |
| 2020_NPS0070735 | 2020_NPS0070736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070735 |
| 2020_NPS0070737 | 2020_NPS0070738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070737 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070739 | 2020_NPS0070739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070739 |
| 2020_NPS0070740 | 2020_NPS0070740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070740 |
| 2020_NPS0070741 | 2020_NPS0070741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070741 |
| 2020_NPS0070742 | 2020_NPS0070743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070742 |
| 2020_NPS0070744 | 2020_NPS0070744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070744 |
| 2020_NPS0070745 | 2020_NPS0070746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070745 |
| 2020_NPS0070747 | 2020_NPS0070747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070747 |
| 2020_NPS0070748 | 2020_NPS0070748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070748 |
| 2020_NPS0070749 | 2020_NPS0070750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070749 |
| 2020_NPS0070751 | 2020_NPS0070751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070751 |
| 2020_NPS0070752 | 2020_NPS0070752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070752 |
| 2020_NPS0070753 | 2020_NPS0070754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070753 |
| 2020_NPS0070755 | 2020_NPS0070755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070755 |
| 2020_NPS0070756 | 2020_NPS0070756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070756 |
| 2020_NPS0070757 | 2020_NPS0070757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070757 |
| 2020_NPS0070758 | 2020_NPS0070758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070758 |
| 2020_NPS0070759 | 2020_NPS0070759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070759 |
| 2020_NPS0070760 | 2020_NPS0070760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070760 |
| 2020_NPS0070761 | 2020_NPS0070762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070761 |
| 2020_NPS0070763 | 2020_NPS0070763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070763 |
| 2020_NPS0070764 | 2020_NPS0070765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070764 |
| 2020_NPS0070766 | 2020_NPS0070766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070766 |
| 2020_NPS0070767 | 2020_NPS0070768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070767 |
| 2020_NPS0070769 | 2020_NPS0070769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070769 |
| 2020_NPS0070770 | 2020_NPS0070771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070770 |
| 2020_NPS0070772 | 2020_NPS0070773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070772 |
| 2020_NPS0070774 | 2020_NPS0070774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070774 |
| 2020_NPS0070775 | 2020_NPS0070775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070775 |
| 2020_NPS0070776 | 2020_NPS0070776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070776 |
| 2020_NPS0070777 | 2020_NPS0070778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070777 |
| 2020_NPS0070779 | 2020_NPS0070779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070779 |
| 2020_NPS0070780 | 2020_NPS0070780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070780 |
| 2020_NPS0070781 | 2020_NPS0070782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070781 |
| 2020_NPS0070783 | 2020_NPS0070783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070783 |
| 2020_NPS0070784 | 2020_NPS0070784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070784 |
| 2020_NPS0070785 | 2020_NPS0070786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070785 |
| 2020_NPS0070787 | 2020_NPS0070787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070787 |
| 2020_NPS0070788 | 2020_NPS0070788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070788 |
| 2020_NPS0070789 | 2020_NPS0070790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070789 |
| 2020_NPS0070791 | 2020_NPS0070791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070791 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070792 | 2020_NPS0070793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070792 |
| 2020_NPS0070794 | 2020_NPS0070794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070794 |
| 2020_NPS0070795 | 2020_NPS0070795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070795 |
| 2020_NPS0070796 | 2020_NPS0070797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070796 |
| 2020_NPS0070798 | 2020_NPS0070798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070798 |
| 2020_NPS0070799 | 2020_NPS0070799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070799 |
| 2020_NPS0070800 | 2020_NPS0070800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070800 |
| 2020_NPS0070801 | 2020_NPS0070802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070801 |
| 2020_NPS0070803 | 2020_NPS0070803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070803 |
| 2020_NPS0070804 | 2020_NPS0070805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070804 |
| 2020_NPS0070806 | 2020_NPS0070806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070806 |
| 2020_NPS0070807 | 2020_NPS0070808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070807 |
| 2020_NPS0070809 | 2020_NPS0070809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070809 |
| 2020_NPS0070810 | 2020_NPS0070810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070810 |
| 2020_NPS0070811 | 2020_NPS0070812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070811 |
| 2020_NPS0070813 | 2020_NPS0070814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070813 |
| 2020_NPS0070815 | 2020_NPS0070815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070815 |
| 2020_NPS0070816 | 2020_NPS0070817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070816 |
| 2020_NPS0070818 | 2020_NPS0070818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070818 |
| 2020_NPS0070819 | 2020_NPS0070819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070819 |
| 2020_NPS0070820 | 2020_NPS0070820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070820 |
| 2020_NPS0070821 | 2020_NPS0070822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070821 |
| 2020_NPS0070823 | 2020_NPS0070823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070823 |
| 2020_NPS0070824 | 2020_NPS0070824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070824 |
| 2020_NPS0070825 | 2020_NPS0070826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070825 |
| 2020_NPS0070827 | 2020_NPS0070827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070827 |
| 2020_NPS0070828 | 2020_NPS0070828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070828 |
| 2020_NPS0070829 | 2020_NPS0070830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070829 |
| 2020_NPS0070831 | 2020_NPS0070832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070831 |
| 2020_NPS0070833 | 2020_NPS0070834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070833 |
| 2020_NPS0070835 | 2020_NPS0070835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070835 |
| 2020_NPS0070836 | 2020_NPS0070837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070836 |
| 2020_NPS0070838 | 2020_NPS0070838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070838 |
| 2020_NPS0070839 | 2020_NPS0070840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070839 |
| 2020_NPS0070841 | 2020_NPS0070841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070841 |
| 2020_NPS0070842 | 2020_NPS0070842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070842 |
| 2020_NPS0070843 | 2020_NPS0070844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070843 |
| 2020_NPS0070845 | 2020_NPS0070845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070845 |
| 2020_NPS0070846 | 2020_NPS0070846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070846 |
| 2020_NPS0070847 | 2020_NPS0070847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070847 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070848 | 2020_NPS0070849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070848 |
| 2020_NPS0070850 | 2020_NPS0070851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070850 |
| 2020_NPS0070852 | 2020_NPS0070853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070852 |
| 2020_NPS0070854 | 2020_NPS0070854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070854 |
| 2020_NPS0070855 | 2020_NPS0070856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0070855 |
| 2020_NPS0070857 | 2020_NPS0070858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070857 |
| 2020_NPS0070859 | 2020_NPS0070859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070859 |
| 2020_NPS0070860 | 2020_NPS0070860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070860 |
| 2020_NPS0070861 | 2020_NPS0070862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070861 |
| 2020_NPS0070863 | 2020_NPS0070864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070863 |
| 2020_NPS0070865 | 2020_NPS0070866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070865 |
| 2020_NPS0070867 | 2020_NPS0070868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070867 |
| 2020_NPS0070869 | 2020_NPS0070870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070869 |
| 2020_NPS0070871 | 2020_NPS0070871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070871 |
| 2020_NPS0070872 | 2020_NPS0070872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070872 |
| 2020_NPS0070873 | 2020_NPS0070873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070873 |
| 2020_NPS0070874 | 2020_NPS0070874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070874 |
| 2020_NPS0070875 | 2020_NPS0070876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070875 |
| 2020_NPS0070877 | 2020_NPS0070877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070877 |
| 2020_NPS0070878 | 2020_NPS0070878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070878 |
| 2020_NPS0070879 | 2020_NPS0070879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070879 |
| 2020_NPS0070880 | 2020_NPS0070880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070880 |
| 2020_NPS0070881 | 2020_NPS0070881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070881 |
| 2020_NPS0070882 | 2020_NPS0070882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070882 |
| 2020_NPS0070883 | 2020_NPS0070883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070883 |
| 2020_NPS0070884 | 2020_NPS0070885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070884 |
| 2020_NPS0070886 | 2020_NPS0070886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070886 |
| 2020_NPS0070887 | 2020_NPS0070887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070887 |
| 2020_NPS0070888 | 2020_NPS0070888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070888 |
| 2020_NPS0070889 | 2020_NPS0070890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070889 |
| 2020_NPS0070891 | 2020_NPS0070891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070891 |
| 2020_NPS0070892 | 2020_NPS0070893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070892 |
| 2020_NPS0070894 | 2020_NPS0070895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070894 |
| 2020_NPS0070896 | 2020_NPS0070896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070896 |
| 2020_NPS0070897 | 2020_NPS0070898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070897 |
| 2020_NPS0070899 | 2020_NPS0070900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070899 |
| 2020_NPS0070901 | 2020_NPS0070901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070901 |
| 2020_NPS0070902 | 2020_NPS0070903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070902 |
| 2020_NPS0070904 | 2020_NPS0070904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070904 |
| 2020_NPS0070905 | 2020_NPS0070905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0070905 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070906 | 2020_NPS0070907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070906 |
| 2020_NPS0070907 | 2020_NPS0070908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070907 |
| 2020_NPS0070909 | 2020_NPS0070909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070909 |
| 2020_NPS0070910 | 2020_NPS0070910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070910 |
| 2020_NPS0070911 | 2020_NPS0070912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070911 |
| 2020_NPS0070913 | 2020_NPS0070914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070913 |
| 2020_NPS0070915 | 2020_NPS0070915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070915 |
| 2020_NPS0070916 | 2020_NPS0070917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070916 |
| 2020_NPS0070918 | 2020_NPS0070918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070918 |
| 2020_NPS0070919 | 2020_NPS0070920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070919 |
| 2020_NPS0070921 | 2020_NPS0070921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070921 |
| 2020_NPS0070922 | 2020_NPS0070922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070922 |
| 2020_NPS0070923 | 2020_NPS0070923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070923 |
| 2020_NPS0070924 | 2020_NPS0070924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070924 |
| 2020_NPS0070925 | 2020_NPS0070926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070925 |
| 2020_NPS0070927 | 2020_NPS0070928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070927 |
| 2020_NPS0070929 | 2020_NPS0070930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070929 |
| 2020_NPS0070931 | 2020_NPS0070932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070931 |
| 2020_NPS0070933 | 2020_NPS0070934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070933 |
| 2020_NPS0070935 | 2020_NPS0070936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070935 |
| 2020_NPS0070937 | 2020_NPS0070937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070937 |
| 2020_NPS0070938 | 2020_NPS0070938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070938 |
| 2020_NPS0070939 | 2020_NPS0070940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070939 |
| 2020_NPS0070941 | 2020_NPS0070942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070941 |
| 2020_NPS0070943 | 2020_NPS0070943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070943 |
| 2020_NPS0070944 | 2020_NPS0070944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070944 |
| 2020_NPS0070945 | 2020_NPS0070946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070945 |
| 2020_NPS0070947 | 2020_NPS0070947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070947 |
| 2020_NPS0070948 | 2020_NPS0070948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070948 |
| 2020_NPS0070949 | 2020_NPS0070950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070949 |
| 2020_NPS0070951 | 2020_NPS0070952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070951 |
| 2020_NPS0070953 | 2020_NPS0070953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070953 |
| 2020_NPS0070954 | 2020_NPS0070955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070954 |
| 2020_NPS0070956 | 2020_NPS0070956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070956 |
| 2020_NPS0070957 | 2020_NPS0070958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070957 |
| 2020_NPS0070959 | 2020_NPS0070960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070959 |
| 2020_NPS0070961 | 2020_NPS0070962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070961 |
| 2020_NPS0070963 | 2020_NPS0070964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070963 |
| 2020_NPS0070965 | 2020_NPS0070965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070965 |
| 2020_NPS0070966 | 2020_NPS0070967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0070966 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0070968 | 2020_NPS0070969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070968 |
| 2020_NPS0070970 | 2020_NPS0070970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070970 |
| 2020_NPS0070971 | 2020_NPS0070971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070971 |
| 2020_NPS0070972 | 2020_NPS0070973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070972 |
| 2020_NPS0070974 | 2020_NPS0070975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070974 |
| 2020_NPS0070976 | 2020_NPS0070976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070976 |
| 2020_NPS0070977 | 2020_NPS0070978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070977 |
| 2020_NPS0070979 | 2020_NPS0070980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070979 |
| 2020_NPS0070981 | 2020_NPS0070982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070981 |
| 2020_NPS0070983 | 2020_NPS0070983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070983 |
| 2020_NPS0070984 | 2020_NPS0070985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070984 |
| 2020_NPS0070986 | 2020_NPS0070986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070986 |
| 2020_NPS0070987 | 2020_NPS0070988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070987 |
| 2020_NPS0070989 | 2020_NPS0070989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070989 |
| 2020_NPS0070990 | 2020_NPS0070990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070990 |
| 2020_NPS0070991 | 2020_NPS0070992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070991 |
| 2020_NPS0070993 | 2020_NPS0070994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070993 |
| 2020_NPS0070995 | 2020_NPS0070995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070995 |
| 2020_NPS0070996 | 2020_NPS0070996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070996 |
| 2020_NPS0070997 | 2020_NPS0070998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070997 |
| 2020_NPS0070999 | 2020_NPS0070999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0070999 |
| 2020_NPS0071000 | 2020_NPS0071000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071000 |
| 2020_NPS0071001 | 2020_NPS0071002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071001 |
| 2020_NPS0071003 | 2020_NPS0071004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071003 |
| 2020_NPS0071005 | 2020_NPS0071005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071005 |
| 2020_NPS0071006 | 2020_NPS0071007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071006 |
| 2020_NPS0071008 | 2020_NPS0071009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071008 |
| 2020_NPS0071010 | 2020_NPS0071010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071010 |
| 2020_NPS0071011 | 2020_NPS0071011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071011 |
| 2020_NPS0071012 | 2020_NPS0071012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071012 |
| 2020_NPS0071013 | 2020_NPS0071013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071013 |
| 2020_NPS0071014 | 2020_NPS0071015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071014 |
| 2020_NPS0071016 | 2020_NPS0071016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071016 |
| 2020_NPS0071017 | 2020_NPS0071018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071017 |
| 2020_NPS0071019 | 2020_NPS0071019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071019 |
| 2020_NPS0071020 | 2020_NPS0071021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071020 |
| 2020_NPS0071022 | 2020_NPS0071023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071022 |
| 2020_NPS0071024 | 2020_NPS0071024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071024 |
| 2020_NPS0071025 | 2020_NPS0071025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071025 |
| 2020_NPS0071026 | 2020_NPS0071027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071026 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071028 | 2020_NPS0071028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071028 |
| 2020_NPS0071029 | 2020_NPS0071030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071029 |
| 2020_NPS0071031 | 2020_NPS0071031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071031 |
| 2020_NPS0071032 | 2020_NPS0071033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071032 |
| 2020_NPS0071034 | 2020_NPS0071034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071034 |
| 2020_NPS0071035 | 2020_NPS0071036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071035 |
| 2020_NPS0071037 | 2020_NPS0071037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071037 |
| 2020_NPS0071038 | 2020_NPS0071039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071038 |
| 2020_NPS0071040 | 2020_NPS0071040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071040 |
| 2020_NPS0071041 | 2020_NPS0071042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071041 |
| 2020_NPS0071043 | 2020_NPS0071044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071043 |
| 2020_NPS0071045 | 2020_NPS0071045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071045 |
| 2020_NPS0071046 | 2020_NPS0071047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071046 |
| 2020_NPS0071048 | 2020_NPS0071049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071048 |
| 2020_NPS0071050 | 2020_NPS0071051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071050 |
| 2020_NPS0071052 | 2020_NPS0071052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071052 |
| 2020_NPS0071053 | 2020_NPS0071054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071053 |
| 2020_NPS0071055 | 2020_NPS0071055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071055 |
| 2020_NPS0071056 | 2020_NPS0071057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071056 |
| 2020_NPS0071058 | 2020_NPS0071058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071058 |
| 2020_NPS0071059 | 2020_NPS0071059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071059 |
| 2020_NPS0071060 | 2020_NPS0071061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071060 |
| 2020_NPS0071062 | 2020_NPS0071062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071062 |
| 2020_NPS0071063 | 2020_NPS0071063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071063 |
| 2020_NPS0071064 | 2020_NPS0071065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071064 |
| 2020_NPS0071066 | 2020_NPS0071066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071066 |
| 2020_NPS0071067 | 2020_NPS0071067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071067 |
| 2020_NPS0071068 | 2020_NPS0071069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071068 |
| 2020_NPS0071070 | 2020_NPS0071070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071070 |
| 2020_NPS0071071 | 2020_NPS0071072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071071 |
| 2020_NPS0071073 | 2020_NPS0071074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071073 |
| 2020_NPS0071075 | 2020_NPS0071076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071075 |
| 2020_NPS0071077 | 2020_NPS0071078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071077 |
| 2020_NPS0071079 | 2020_NPS0071079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071079 |
| 2020_NPS0071080 | 2020_NPS0071081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071080 |
| 2020_NPS0071082 | 2020_NPS0071082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071082 |
| 2020_NPS0071083 | 2020_NPS0071084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071083 |
| 2020_NPS0071085 | 2020_NPS0071086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071085 |
| 2020_NPS0071087 | 2020_NPS0071088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071087 |
| 2020_NPS0071089 | 2020_NPS0071090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071089 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071091 | 2020_NPS0071092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071091 |
| 2020_NPS0071093 | 2020_NPS0071094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071093 |
| 2020_NPS0071095 | 2020_NPS0071096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071095 |
| 2020_NPS0071097 | 2020_NPS0071098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071097 |
| 2020_NPS0071098 | 2020_NPS0071098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071098 |
| 2020_NPS0071099 | 2020_NPS0071100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071099 |
| 2020_NPS0071101 | 2020_NPS0071101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071101 |
| 2020_NPS0071102 | 2020_NPS0071103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071102 |
| 2020_NPS0071104 | 2020_NPS0071104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071104 |
| 2020_NPS0071105 | 2020_NPS0071106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071105 |
| 2020_NPS0071107 | 2020_NPS0071108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071107 |
| 2020_NPS0071109 | 2020_NPS0071109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071109 |
| 2020_NPS0071110 | 2020_NPS0071111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071110 |
| 2020_NPS0071112 | 2020_NPS0071112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071112 |
| 2020_NPS0071113 | 2020_NPS0071113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071113 |
| 2020_NPS0071114 | 2020_NPS0071115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071114 |
| 2020_NPS0071116 | 2020_NPS0071117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071116 |
| 2020_NPS0071118 | 2020_NPS0071119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071118 |
| 2020_NPS0071120 | 2020_NPS0071121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071120 |
| 2020_NPS0071122 | 2020_NPS0071123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071122 |
| 2020_NPS0071124 | 2020_NPS0071124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071124 |
| 2020_NPS0071125 | 2020_NPS0071125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071125 |
| 2020_NPS0071126 | 2020_NPS0071127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071126 |
| 2020_NPS0071128 | 2020_NPS0071128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071128 |
| 2020_NPS0071129 | 2020_NPS0071130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071129 |
| 2020_NPS0071131 | 2020_NPS0071131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071131 |
| 2020_NPS0071132 | 2020_NPS0071132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071132 |
| 2020_NPS0071133 | 2020_NPS0071134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071133 |
| 2020_NPS0071135 | 2020_NPS0071136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071135 |
| 2020_NPS0071137 | 2020_NPS0071137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071137 |
| 2020_NPS0071138 | 2020_NPS0071139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071138 |
| 2020_NPS0071140 | 2020_NPS0071141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071140 |
| 2020_NPS0071142 | 2020_NPS0071142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071142 |
| 2020_NPS0071143 | 2020_NPS0071144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071143 |
| 2020_NPS0071145 | 2020_NPS0071145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071145 |
| 2020_NPS0071146 | 2020_NPS0071147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071146 |
| 2020_NPS0071148 | 2020_NPS0071149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071148 |
| 2020_NPS0071150 | 2020_NPS0071151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071150 |
| 2020_NPS0071152 | 2020_NPS0071152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071152 |
| 2020_NPS0071153 | 2020_NPS0071153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071153 |

| 2020_NPS0071154 | 2020_NPS0071154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071154 |
| 2020_NPS0071155 | 2020_NPS0071156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071155 |
| 2020_NPS0071157 | 2020_NPS0071159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071157 |
| 2020_NPS0071158 | 2020_NPS0071159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071158 |
| 2020_NPS0071160 | 2020_NPS0071160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071160 |
| 2020_NPS0071161 | 2020_NPS0071161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0071161 |
| 2020_NPS0071162 | 2020_NPS0071163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071162 |
| 2020_NPS0071164 | 2020_NPS0071165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071164 |
| 2020_NPS0071166 | 2020_NPS0071166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071166 |
| 2020_NPS0071167 | 2020_NPS0071168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071167 |
| 2020_NPS0071169 | 2020_NPS0071170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071169 |
| 2020_NPS0071171 | 2020_NPS0071172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071171 |
| 2020_NPS0071173 | 2020_NPS0071173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071173 |
| 2020_NPS0071174 | 2020_NPS0071175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071174 |
| 2020_NPS0071176 | 2020_NPS0071176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071176 |
| 2020_NPS0071177 | 2020_NPS0071177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071177 |
| 2020_NPS0071178 | 2020_NPS0071179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071178 |
| 2020_NPS0071180 | 2020_NPS0071180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071180 |
| 2020_NPS0071181 | 2020_NPS0071181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071181 |
| 2020_NPS0071182 | 2020_NPS0071182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071182 |
| 2020_NPS0071183 | 2020_NPS0071183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071183 |
| 2020_NPS0071184 | 2020_NPS0071184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071184 |
| 2020_NPS0071185 | 2020_NPS0071185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071185 |
| 2020_NPS0071186 | 2020_NPS0071186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071186 |
| 2020_NPS0071187 | 2020_NPS0071187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071187 |
| 2020_NPS0071188 | 2020_NPS0071188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071188 |
| 2020_NPS0071189 | 2020_NPS0071189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071189 |
| 2020_NPS0071190 | 2020_NPS0071190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071190 |
| 2020_NPS0071191 | 2020_NPS0071191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071191 |
| 2020_NPS0071192 | 2020_NPS0071193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071192 |
| 2020_NPS0071194 | 2020_NPS0071194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071194 |
| 2020_NPS0071195 | 2020_NPS0071195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071195 |
| 2020_NPS0071196 | 2020_NPS0071196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071196 |
| 2020_NPS0071197 | 2020_NPS0071197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071197 |
| 2020_NPS0071198 | 2020_NPS0071198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071198 |
| 2020_NPS0071199 | 2020_NPS0071200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071199 |
| 2020_NPS0071201 | 2020_NPS0071201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071201 |
| 2020_NPS0071202 | 2020_NPS0071203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071202 |
| 2020_NPS0071204 | 2020_NPS0071205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071204 |
| 2020_NPS0071206 | 2020_NPS0071207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071206 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071208 | 2020_NPS0071208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071208 |
| 2020_NPS0071209 | 2020_NPS0071210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071209 |
| 2020_NPS0071211 | 2020_NPS0071212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071211 |
| 2020_NPS0071213 | 2020_NPS0071214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071213 |
| 2020_NPS0071215 | 2020_NPS0071215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071215 |
| 2020_NPS0071216 | 2020_NPS0071217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071216 |
| 2020_NPS0071218 | 2020_NPS0071219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071218 |
| 2020_NPS0071220 | 2020_NPS0071221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071220 |
| 2020_NPS0071222 | 2020_NPS0071223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071222 |
| 2020_NPS0071224 | 2020_NPS0071224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071224 |
| 2020_NPS0071225 | 2020_NPS0071225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071225 |
| 2020_NPS0071226 | 2020_NPS0071227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071226 |
| 2020_NPS0071228 | 2020_NPS0071228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071228 |
| 2020_NPS0071229 | 2020_NPS0071230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071229 |
| 2020_NPS0071231 | 2020_NPS0071232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071231 |
| 2020_NPS0071233 | 2020_NPS0071233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071233 |
| 2020_NPS0071234 | 2020_NPS0071234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071234 |
| 2020_NPS0071235 | 2020_NPS0071236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071235 |
| 2020_NPS0071237 | 2020_NPS0071238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071237 |
| 2020_NPS0071239 | 2020_NPS0071240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071239 |
| 2020_NPS0071241 | 2020_NPS0071242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071241 |
| 2020_NPS0071243 | 2020_NPS0071243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071243 |
| 2020_NPS0071244 | 2020_NPS0071245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071244 |
| 2020_NPS0071246 | 2020_NPS0071246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071246 |
| 2020_NPS0071247 | 2020_NPS0071247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071247 |
| 2020_NPS0071248 | 2020_NPS0071249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071248 |
| 2020_NPS0071250 | 2020_NPS0071250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071250 |
| 2020_NPS0071251 | 2020_NPS0071252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071251 |
| 2020_NPS0071253 | 2020_NPS0071254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071253 |
| 2020_NPS0071255 | 2020_NPS0071256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071255 |
| 2020_NPS0071257 | 2020_NPS0071258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071257 |
| 2020_NPS0071259 | 2020_NPS0071259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071259 |
| 2020_NPS0071260 | 2020_NPS0071261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071260 |
| 2020_NPS0071262 | 2020_NPS0071263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071262 |
| 2020_NPS0071264 | 2020_NPS0071264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071264 |
| 2020_NPS0071265 | 2020_NPS0071266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071265 |
| 2020_NPS0071267 | 2020_NPS0071268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071267 |
| 2020_NPS0071269 | 2020_NPS0071269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071269 |
| 2020_NPS0071270 | 2020_NPS0071271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071270 |
| 2020_NPS0071272 | 2020_NPS0071273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071272 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071274 | 2020_NPS0071275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071274 |
| 2020_NPS0071276 | 2020_NPS0071277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071276 |
| 2020_NPS0071278 | 2020_NPS0071278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071278 |
| 2020_NPS0071279 | 2020_NPS0071280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071279 |
| 2020_NPS0071281 | 2020_NPS0071282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071281 |
| 2020_NPS0071283 | 2020_NPS0071284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071283 |
| 2020_NPS0071285 | 2020_NPS0071286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071285 |
| 2020_NPS0071287 | 2020_NPS0071288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071287 |
| 2020_NPS0071289 | 2020_NPS0071290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071289 |
| 2020_NPS0071291 | 2020_NPS0071291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071291 |
| 2020_NPS0071292 | 2020_NPS0071292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071292 |
| 2020_NPS0071293 | 2020_NPS0071294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071293 |
| 2020_NPS0071295 | 2020_NPS0071296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071295 |
| 2020_NPS0071297 | 2020_NPS0071298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071297 |
| 2020_NPS0071299 | 2020_NPS0071300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071299 |
| 2020_NPS0071301 | 2020_NPS0071302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071301 |
| 2020_NPS0071303 | 2020_NPS0071304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071303 |
| 2020_NPS0071305 | 2020_NPS0071305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071305 |
| 2020_NPS0071306 | 2020_NPS0071307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071306 |
| 2020_NPS0071308 | 2020_NPS0071308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071308 |
| 2020_NPS0071309 | 2020_NPS0071309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071309 |
| 2020_NPS0071310 | 2020_NPS0071310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071310 |
| 2020_NPS0071311 | 2020_NPS0071312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071311 |
| 2020_NPS0071313 | 2020_NPS0071313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071313 |
| 2020_NPS0071314 | 2020_NPS0071315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071314 |
| 2020_NPS0071316 | 2020_NPS0071316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071316 |
| 2020_NPS0071317 | 2020_NPS0071318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071317 |
| 2020_NPS0071319 | 2020_NPS0071320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071319 |
| 2020_NPS0071321 | 2020_NPS0071321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071321 |
| 2020_NPS0071322 | 2020_NPS0071323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071322 |
| 2020_NPS0071324 | 2020_NPS0071325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071324 |
| 2020_NPS0071326 | 2020_NPS0071327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071326 |
| 2020_NPS0071328 | 2020_NPS0071329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071328 |
| 2020_NPS0071330 | 2020_NPS0071331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071330 |
| 2020_NPS0071332 | 2020_NPS0071332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071332 |
| 2020_NPS0071333 | 2020_NPS0071334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071333 |
| 2020_NPS0071335 | 2020_NPS0071336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071335 |
| 2020_NPS0071337 | 2020_NPS0071338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071337 |
| 2020_NPS0071339 | 2020_NPS0071340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071339 |
| 2020_NPS0071341 | 2020_NPS0071342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071341 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071343 | 2020_NPS0071343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071343 |
| 2020_NPS0071344 | 2020_NPS0071345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071344 |
| 2020_NPS0071346 | 2020_NPS0071346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071346 |
| 2020_NPS0071347 | 2020_NPS0071348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071347 |
| 2020_NPS0071349 | 2020_NPS0071349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071349 |
| 2020_NPS0071350 | 2020_NPS0071350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071350 |
| 2020_NPS0071351 | 2020_NPS0071352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071351 |
| 2020_NPS0071353 | 2020_NPS0071354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071353 |
| 2020_NPS0071355 | 2020_NPS0071355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071355 |
| 2020_NPS0071356 | 2020_NPS0071357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071356 |
| 2020_NPS0071358 | 2020_NPS0071359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071358 |
| 2020_NPS0071360 | 2020_NPS0071361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071360 |
| 2020_NPS0071362 | 2020_NPS0071363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071362 |
| 2020_NPS0071364 | 2020_NPS0071364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071364 |
| 2020_NPS0071365 | 2020_NPS0071365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071365 |
| 2020_NPS0071366 | 2020_NPS0071367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071366 |
| 2020_NPS0071368 | 2020_NPS0071369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071368 |
| 2020_NPS0071370 | 2020_NPS0071371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071370 |
| 2020_NPS0071372 | 2020_NPS0071373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071372 |
| 2020_NPS0071374 | 2020_NPS0071375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071374 |
| 2020_NPS0071376 | 2020_NPS0071377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071376 |
| 2020_NPS0071378 | 2020_NPS0071378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071378 |
| 2020_NPS0071379 | 2020_NPS0071380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071379 |
| 2020_NPS0071381 | 2020_NPS0071382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071381 |
| 2020_NPS0071383 | 2020_NPS0071384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071383 |
| 2020_NPS0071385 | 2020_NPS0071385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071385 |
| 2020_NPS0071386 | 2020_NPS0071387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071386 |
| 2020_NPS0071388 | 2020_NPS0071389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071388 |
| 2020_NPS0071390 | 2020_NPS0071390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071390 |
| 2020_NPS0071391 | 2020_NPS0071391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071391 |
| 2020_NPS0071392 | 2020_NPS0071393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071392 |
| 2020_NPS0071394 | 2020_NPS0071394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071394 |
| 2020_NPS0071395 | 2020_NPS0071396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071395 |
| 2020_NPS0071397 | 2020_NPS0071397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071397 |
| 2020_NPS0071398 | 2020_NPS0071399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071398 |
| 2020_NPS0071400 | 2020_NPS0071400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071400 |
| 2020_NPS0071401 | 2020_NPS0071402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071401 |
| 2020_NPS0071403 | 2020_NPS0071404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071403 |
| 2020_NPS0071405 | 2020_NPS0071406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071405 |
| 2020_NPS0071407 | 2020_NPS0071408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071407 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071409 | 2020_NPS0071410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071409 |
| 2020_NPS0071411 | 2020_NPS0071412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071411 |
| 2020_NPS0071413 | 2020_NPS0071414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071413 |
| 2020_NPS0071415 | 2020_NPS0071416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071415 |
| 2020_NPS0071417 | 2020_NPS0071417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0071417 |
| 2020_NPS0071418 | 2020_NPS0071419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071418 |
| 2020_NPS0071420 | 2020_NPS0071421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071420 |
| 2020_NPS0071422 | 2020_NPS0071422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071422 |
| 2020_NPS0071423 | 2020_NPS0071424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071423 |
| 2020_NPS0071425 | 2020_NPS0071426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071425 |
| 2020_NPS0071427 | 2020_NPS0071427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071427 |
| 2020_NPS0071428 | 2020_NPS0071429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071428 |
| 2020_NPS0071430 | 2020_NPS0071430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071430 |
| 2020_NPS0071431 | 2020_NPS0071431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071431 |
| 2020_NPS0071432 | 2020_NPS0071432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071432 |
| 2020_NPS0071433 | 2020_NPS0071433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071433 |
| 2020_NPS0071434 | 2020_NPS0071434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071434 |
| 2020_NPS0071435 | 2020_NPS0071435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071435 |
| 2020_NPS0071436 | 2020_NPS0071436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071436 |
| 2020_NPS0071437 | 2020_NPS0071437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071437 |
| 2020_NPS0071438 | 2020_NPS0071438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071438 |
| 2020_NPS0071439 | 2020_NPS0071439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071439 |
| 2020_NPS0071440 | 2020_NPS0071440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071440 |
| 2020_NPS0071441 | 2020_NPS0071442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071441 |
| 2020_NPS0071443 | 2020_NPS0071444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071443 |
| 2020_NPS0071445 | 2020_NPS0071446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071445 |
| 2020_NPS0071447 | 2020_NPS0071447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071447 |
| 2020_NPS0071448 | 2020_NPS0071449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071448 |
| 2020_NPS0071450 | 2020_NPS0071450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071450 |
| 2020_NPS0071451 | 2020_NPS0071452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071451 |
| 2020_NPS0071453 | 2020_NPS0071453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071453 |
| 2020_NPS0071454 | 2020_NPS0071455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071454 |
| 2020_NPS0071456 | 2020_NPS0071457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071456 |
| 2020_NPS0071458 | 2020_NPS0071459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071458 |
| 2020_NPS0071460 | 2020_NPS0071460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071460 |
| 2020_NPS0071461 | 2020_NPS0071462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071461 |
| 2020_NPS0071463 | 2020_NPS0071464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071463 |
| 2020_NPS0071465 | 2020_NPS0071465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071465 |
| 2020_NPS0071466 | 2020_NPS0071467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071466 |
| 2020_NPS0071468 | 2020_NPS0071468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071468 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071469 | 2020_NPS0071469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071469 |
| 2020_NPS0071470 | 2020_NPS0071470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071470 |
| 2020_NPS0071471 | 2020_NPS0071472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071471 |
| 2020_NPS0071473 | 2020_NPS0071474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071473 |
| 2020_NPS0071475 | 2020_NPS0071475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071475 |
| 2020_NPS0071476 | 2020_NPS0071477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071476 |
| 2020_NPS0071478 | 2020_NPS0071479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071478 |
| 2020_NPS0071480 | 2020_NPS0071481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071480 |
| 2020_NPS0071482 | 2020_NPS0071482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071482 |
| 2020_NPS0071483 | 2020_NPS0071484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071483 |
| 2020_NPS0071485 | 2020_NPS0071486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071485 |
| 2020_NPS0071487 | 2020_NPS0071488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071487 |
| 2020_NPS0071489 | 2020_NPS0071489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071489 |
| 2020_NPS0071490 | 2020_NPS0071491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071490 |
| 2020_NPS0071492 | 2020_NPS0071493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071492 |
| 2020_NPS0071494 | 2020_NPS0071494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071494 |
| 2020_NPS0071495 | 2020_NPS0071495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071495 |
| 2020_NPS0071496 | 2020_NPS0071497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071496 |
| 2020_NPS0071498 | 2020_NPS0071499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071498 |
| 2020_NPS0071500 | 2020_NPS0071501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071500 |
| 2020_NPS0071502 | 2020_NPS0071503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071502 |
| 2020_NPS0071504 | 2020_NPS0071504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071504 |
| 2020_NPS0071505 | 2020_NPS0071506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071505 |
| 2020_NPS0071507 | 2020_NPS0071507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071507 |
| 2020_NPS0071508 | 2020_NPS0071509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071508 |
| 2020_NPS0071510 | 2020_NPS0071511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071510 |
| 2020_NPS0071512 | 2020_NPS0071512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071512 |
| 2020_NPS0071513 | 2020_NPS0071513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071513 |
| 2020_NPS0071514 | 2020_NPS0071515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071514 |
| 2020_NPS0071516 | 2020_NPS0071516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071516 |
| 2020_NPS0071517 | 2020_NPS0071518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071517 |
| 2020_NPS0071519 | 2020_NPS0071520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071519 |
| 2020_NPS0071521 | 2020_NPS0071522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071521 |
| 2020_NPS0071523 | 2020_NPS0071524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071523 |
| 2020_NPS0071525 | 2020_NPS0071526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071525 |
| 2020_NPS0071527 | 2020_NPS0071528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071527 |
| 2020_NPS0071529 | 2020_NPS0071529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071529 |
| 2020_NPS0071530 | 2020_NPS0071531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071530 |
| 2020_NPS0071532 | 2020_NPS0071532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071532 |
| 2020_NPS0071533 | 2020_NPS0071533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071533 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071534 | 2020_NPS0071535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071534 |
| 2020_NPS0071536 | 2020_NPS0071537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071536 |
| 2020_NPS0071538 | 2020_NPS0071538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071538 |
| 2020_NPS0071539 | 2020_NPS0071539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071539 |
| 2020_NPS0071540 | 2020_NPS0071541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0071540 |
| 2020_NPS0071542 | 2020_NPS0071542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071542 |
| 2020_NPS0071543 | 2020_NPS0071544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071543 |
| 2020_NPS0071545 | 2020_NPS0071545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071545 |
| 2020_NPS0071546 | 2020_NPS0071547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071546 |
| 2020_NPS0071548 | 2020_NPS0071549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071548 |
| 2020_NPS0071550 | 2020_NPS0071550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071550 |
| 2020_NPS0071551 | 2020_NPS0071552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071551 |
| 2020_NPS0071553 | 2020_NPS0071554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071553 |
| 2020_NPS0071555 | 2020_NPS0071555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071555 |
| 2020_NPS0071556 | 2020_NPS0071557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071556 |
| 2020_NPS0071558 | 2020_NPS0071559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071558 |
| 2020_NPS0071560 | 2020_NPS0071560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071560 |
| 2020_NPS0071561 | 2020_NPS0071562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071561 |
| 2020_NPS0071563 | 2020_NPS0071563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071563 |
| 2020_NPS0071564 | 2020_NPS0071564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071564 |
| 2020_NPS0071565 | 2020_NPS0071565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071565 |
| 2020_NPS0071566 | 2020_NPS0071567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071566 |
| 2020_NPS0071568 | 2020_NPS0071569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071568 |
| 2020_NPS0071570 | 2020_NPS0071571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071570 |
| 2020_NPS0071572 | 2020_NPS0071573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071572 |
| 2020_NPS0071574 | 2020_NPS0071575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071574 |
| 2020_NPS0071576 | 2020_NPS0071577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071576 |
| 2020_NPS0071578 | 2020_NPS0071578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071578 |
| 2020_NPS0071579 | 2020_NPS0071580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071579 |
| 2020_NPS0071581 | 2020_NPS0071582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071581 |
| 2020_NPS0071583 | 2020_NPS0071584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071583 |
| 2020_NPS0071585 | 2020_NPS0071586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071585 |
| 2020_NPS0071587 | 2020_NPS0071587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071587 |
| 2020_NPS0071588 | 2020_NPS0071589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071588 |
| 2020_NPS0071590 | 2020_NPS0071591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071590 |
| 2020_NPS0071592 | 2020_NPS0071592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071592 |
| 2020_NPS0071593 | 2020_NPS0071594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071593 |
| 2020_NPS0071595 | 2020_NPS0071596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071595 |
| 2020_NPS0071597 | 2020_NPS0071598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071597 |
| 2020_NPS0071599 | 2020_NPS0071600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071599 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071601 | 2020_NPS0071602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071601 |
| 2020_NPS0071603 | 2020_NPS0071604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071603 |
| 2020_NPS0071605 | 2020_NPS0071605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071605 |
| 2020_NPS0071606 | 2020_NPS0071606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071606 |
| 2020_NPS0071607 | 2020_NPS0071607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071607 |
| 2020_NPS0071608 | 2020_NPS0071609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071608 |
| 2020_NPS0071610 | 2020_NPS0071611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071610 |
| 2020_NPS0071612 | 2020_NPS0071613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071612 |
| 2020_NPS0071614 | 2020_NPS0071615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071614 |
| 2020_NPS0071616 | 2020_NPS0071617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071616 |
| 2020_NPS0071618 | 2020_NPS0071619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071618 |
| 2020_NPS0071620 | 2020_NPS0071621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071620 |
| 2020_NPS0071622 | 2020_NPS0071623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071622 |
| 2020_NPS0071624 | 2020_NPS0071624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071624 |
| 2020_NPS0071625 | 2020_NPS0071626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071625 |
| 2020_NPS0071627 | 2020_NPS0071627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071627 |
| 2020_NPS0071628 | 2020_NPS0071628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071628 |
| 2020_NPS0071629 | 2020_NPS0071629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071629 |
| 2020_NPS0071630 | 2020_NPS0071631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071630 |
| 2020_NPS0071632 | 2020_NPS0071633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071632 |
| 2020_NPS0071634 | 2020_NPS0071634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071634 |
| 2020_NPS0071635 | 2020_NPS0071636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071635 |
| 2020_NPS0071637 | 2020_NPS0071638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071637 |
| 2020_NPS0071639 | 2020_NPS0071639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071639 |
| 2020_NPS0071640 | 2020_NPS0071641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071640 |
| 2020_NPS0071642 | 2020_NPS0071643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071642 |
| 2020_NPS0071644 | 2020_NPS0071645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071644 |
| 2020_NPS0071646 | 2020_NPS0071647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071646 |
| 2020_NPS0071648 | 2020_NPS0071649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071648 |
| 2020_NPS0071650 | 2020_NPS0071650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071650 |
| 2020_NPS0071651 | 2020_NPS0071652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071651 |
| 2020_NPS0071653 | 2020_NPS0071653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071653 |
| 2020_NPS0071654 | 2020_NPS0071655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071654 |
| 2020_NPS0071656 | 2020_NPS0071656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071656 |
| 2020_NPS0071657 | 2020_NPS0071658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071657 |
| 2020_NPS0071659 | 2020_NPS0071660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071659 |
| 2020_NPS0071661 | 2020_NPS0071662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071661 |
| 2020_NPS0071663 | 2020_NPS0071664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071663 |
| 2020_NPS0071665 | 2020_NPS0071666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071665 |
| 2020_NPS0071667 | 2020_NPS0071667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071667 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071668 | 2020_NPS0071669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071668 |
| 2020_NPS0071670 | 2020_NPS0071671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071670 |
| 2020_NPS0071672 | 2020_NPS0071673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071672 |
| 2020_NPS0071674 | 2020_NPS0071674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071674 |
| 2020_NPS0071675 | 2020_NPS0071676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0071675 |
| 2020_NPS0071677 | 2020_NPS0071677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071677 |
| 2020_NPS0071678 | 2020_NPS0071679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071678 |
| 2020_NPS0071680 | 2020_NPS0071680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071680 |
| 2020_NPS0071681 | 2020_NPS0071681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071681 |
| 2020_NPS0071682 | 2020_NPS0071682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071682 |
| 2020_NPS0071683 | 2020_NPS0071683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071683 |
| 2020_NPS0071684 | 2020_NPS0071684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071684 |
| 2020_NPS0071685 | 2020_NPS0071685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071685 |
| 2020_NPS0071686 | 2020_NPS0071686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071686 |
| 2020_NPS0071687 | 2020_NPS0071687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071687 |
| 2020_NPS0071688 | 2020_NPS0071688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071688 |
| 2020_NPS0071689 | 2020_NPS0071690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071689 |
| 2020_NPS0071691 | 2020_NPS0071692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071691 |
| 2020_NPS0071693 | 2020_NPS0071693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071693 |
| 2020_NPS0071694 | 2020_NPS0071695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071694 |
| 2020_NPS0071696 | 2020_NPS0071697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071696 |
| 2020_NPS0071698 | 2020_NPS0071699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071698 |
| 2020_NPS0071700 | 2020_NPS0071701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071700 |
| 2020_NPS0071702 | 2020_NPS0071703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071702 |
| 2020_NPS0071704 | 2020_NPS0071705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071704 |
| 2020_NPS0071706 | 2020_NPS0071707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071706 |
| 2020_NPS0071708 | 2020_NPS0071708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071708 |
| 2020_NPS0071709 | 2020_NPS0071710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071709 |
| 2020_NPS0071711 | 2020_NPS0071712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071711 |
| 2020_NPS0071713 | 2020_NPS0071714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071713 |
| 2020_NPS0071715 | 2020_NPS0071716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071715 |
| 2020_NPS0071717 | 2020_NPS0071718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071717 |
| 2020_NPS0071719 | 2020_NPS0071720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071719 |
| 2020_NPS0071721 | 2020_NPS0071722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071721 |
| 2020_NPS0071723 | 2020_NPS0071723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071723 |
| 2020_NPS0071724 | 2020_NPS0071724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071724 |
| 2020_NPS0071725 | 2020_NPS0071725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071725 |
| 2020_NPS0071726 | 2020_NPS0071727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071726 |
| 2020_NPS0071728 | 2020_NPS0071729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071728 |
| 2020_NPS0071730 | 2020_NPS0071730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071730 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071731 | 2020_NPS0071732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071731 |
| 2020_NPS0071733 | 2020_NPS0071734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071733 |
| 2020_NPS0071735 | 2020_NPS0071735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071735 |
| 2020_NPS0071736 | 2020_NPS0071736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071736 |
| 2020_NPS0071737 | 2020_NPS0071737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071737 |
| 2020_NPS0071738 | 2020_NPS0071739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071738 |
| 2020_NPS0071740 | 2020_NPS0071741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071740 |
| 2020_NPS0071742 | 2020_NPS0071742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071742 |
| 2020_NPS0071743 | 2020_NPS0071744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071743 |
| 2020_NPS0071745 | 2020_NPS0071745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071745 |
| 2020_NPS0071746 | 2020_NPS0071747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071746 |
| 2020_NPS0071748 | 2020_NPS0071748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071748 |
| 2020_NPS0071749 | 2020_NPS0071750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071749 |
| 2020_NPS0071751 | 2020_NPS0071752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071751 |
| 2020_NPS0071753 | 2020_NPS0071754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071753 |
| 2020_NPS0071755 | 2020_NPS0071756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071755 |
| 2020_NPS0071757 | 2020_NPS0071757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071757 |
| 2020_NPS0071758 | 2020_NPS0071759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071758 |
| 2020_NPS0071760 | 2020_NPS0071760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071760 |
| 2020_NPS0071761 | 2020_NPS0071762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071761 |
| 2020_NPS0071763 | 2020_NPS0071764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071763 |
| 2020_NPS0071765 | 2020_NPS0071765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071765 |
| 2020_NPS0071766 | 2020_NPS0071767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071766 |
| 2020_NPS0071768 | 2020_NPS0071768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071768 |
| 2020_NPS0071769 | 2020_NPS0071769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071769 |
| 2020_NPS0071770 | 2020_NPS0071771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071770 |
| 2020_NPS0071772 | 2020_NPS0071773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071772 |
| 2020_NPS0071774 | 2020_NPS0071775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071774 |
| 2020_NPS0071776 | 2020_NPS0071777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071776 |
| 2020_NPS0071778 | 2020_NPS0071779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071778 |
| 2020_NPS0071780 | 2020_NPS0071780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071780 |
| 2020_NPS0071781 | 2020_NPS0071782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071781 |
| 2020_NPS0071783 | 2020_NPS0071784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071783 |
| 2020_NPS0071785 | 2020_NPS0071786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071785 |
| 2020_NPS0071787 | 2020_NPS0071788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071787 |
| 2020_NPS0071789 | 2020_NPS0071790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071789 |
| 2020_NPS0071791 | 2020_NPS0071791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071791 |
| 2020_NPS0071792 | 2020_NPS0071793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071792 |
| 2020_NPS0071794 | 2020_NPS0071795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071794 |
| 2020_NPS0071796 | 2020_NPS0071797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071796 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071798 | 2020_NPS0071798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071798 |
| 2020_NPS0071799 | 2020_NPS0071800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071799 |
| 2020_NPS0071801 | 2020_NPS0071801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071801 |
| 2020_NPS0071802 | 2020_NPS0071803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071802 |
| 2020_NPS0071804 | 2020_NPS0071804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071804 |
| 2020_NPS0071805 | 2020_NPS0071805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071805 |
| 2020_NPS0071806 | 2020_NPS0071807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071806 |
| 2020_NPS0071808 | 2020_NPS0071809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071808 |
| 2020_NPS0071810 | 2020_NPS0071810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071810 |
| 2020_NPS0071811 | 2020_NPS0071812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071811 |
| 2020_NPS0071813 | 2020_NPS0071814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071813 |
| 2020_NPS0071815 | 2020_NPS0071815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071815 |
| 2020_NPS0071816 | 2020_NPS0071817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071816 |
| 2020_NPS0071818 | 2020_NPS0071818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071818 |
| 2020_NPS0071819 | 2020_NPS0071820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071819 |
| 2020_NPS0071821 | 2020_NPS0071822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071821 |
| 2020_NPS0071823 | 2020_NPS0071823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071823 |
| 2020_NPS0071824 | 2020_NPS0071825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071824 |
| 2020_NPS0071826 | 2020_NPS0071827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071826 |
| 2020_NPS0071828 | 2020_NPS0071829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071828 |
| 2020_NPS0071830 | 2020_NPS0071831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071830 |
| 2020_NPS0071832 | 2020_NPS0071833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071832 |
| 2020_NPS0071834 | 2020_NPS0071835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071834 |
| 2020_NPS0071836 | 2020_NPS0071837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071836 |
| 2020_NPS0071838 | 2020_NPS0071839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071838 |
| 2020_NPS0071840 | 2020_NPS0071841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071840 |
| 2020_NPS0071842 | 2020_NPS0071843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071842 |
| 2020_NPS0071844 | 2020_NPS0071845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071844 |
| 2020_NPS0071846 | 2020_NPS0071847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071846 |
| 2020_NPS0071848 | 2020_NPS0071849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071848 |
| 2020_NPS0071850 | 2020_NPS0071851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071850 |
| 2020_NPS0071852 | 2020_NPS0071853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071852 |
| 2020_NPS0071854 | 2020_NPS0071855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071854 |
| 2020_NPS0071856 | 2020_NPS0071857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071856 |
| 2020_NPS0071858 | 2020_NPS0071859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071858 |
| 2020_NPS0071860 | 2020_NPS0071860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071860 |
| 2020_NPS0071861 | 2020_NPS0071861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071861 |
| 2020_NPS0071862 | 2020_NPS0071863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071862 |
| 2020_NPS0071864 | 2020_NPS0071865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071864 |
| 2020_NPS0071866 | 2020_NPS0071866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0071866 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071867 | 2020_NPS0071868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071867 |
| 2020_NPS0071869 | 2020_NPS0071869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071869 |
| 2020_NPS0071870 | 2020_NPS0071871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071870 |
| 2020_NPS0071872 | 2020_NPS0071873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071872 |
| 2020_NPS0071874 | 2020_NPS0071875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071874 |
| 2020_NPS0071876 | 2020_NPS0071877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071876 |
| 2020_NPS0071878 | 2020_NPS0071879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071878 |
| 2020_NPS0071880 | 2020_NPS0071880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071880 |
| 2020_NPS0071881 | 2020_NPS0071882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071881 |
| 2020_NPS0071883 | 2020_NPS0071884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071883 |
| 2020_NPS0071885 | 2020_NPS0071886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071885 |
| 2020_NPS0071887 | 2020_NPS0071888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071887 |
| 2020_NPS0071889 | 2020_NPS0071890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071889 |
| 2020_NPS0071891 | 2020_NPS0071892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071891 |
| 2020_NPS0071893 | 2020_NPS0071894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071893 |
| 2020_NPS0071895 | 2020_NPS0071895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071895 |
| 2020_NPS0071896 | 2020_NPS0071897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071896 |
| 2020_NPS0071898 | 2020_NPS0071899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071898 |
| 2020_NPS0071900 | 2020_NPS0071900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071900 |
| 2020_NPS0071901 | 2020_NPS0071902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071901 |
| 2020_NPS0071903 | 2020_NPS0071904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071903 |
| 2020_NPS0071905 | 2020_NPS0071905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071905 |
| 2020_NPS0071906 | 2020_NPS0071907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071906 |
| 2020_NPS0071908 | 2020_NPS0071909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071908 |
| 2020_NPS0071910 | 2020_NPS0071910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071910 |
| 2020_NPS0071911 | 2020_NPS0071911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071911 |
| 2020_NPS0071912 | 2020_NPS0071912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071912 |
| 2020_NPS0071913 | 2020_NPS0071913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071913 |
| 2020_NPS0071914 | 2020_NPS0071914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071914 |
| 2020_NPS0071915 | 2020_NPS0071915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071915 |
| 2020_NPS0071916 | 2020_NPS0071917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071916 |
| 2020_NPS0071918 | 2020_NPS0071919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071918 |
| 2020_NPS0071920 | 2020_NPS0071921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071920 |
| 2020_NPS0071922 | 2020_NPS0071923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071922 |
| 2020_NPS0071924 | 2020_NPS0071925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071924 |
| 2020_NPS0071926 | 2020_NPS0071927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071926 |
| 2020_NPS0071928 | 2020_NPS0071929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071928 |
| 2020_NPS0071930 | 2020_NPS0071931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071930 |
| 2020_NPS0071932 | 2020_NPS0071932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071932 |
| 2020_NPS0071933 | 2020_NPS0071934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071933 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071935 | 2020_NPS0071936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071935 |
| 2020_NPS0071937 | 2020_NPS0071938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071937 |
| 2020_NPS0071939 | 2020_NPS0071940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071939 |
| 2020_NPS0071941 | 2020_NPS0071942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071941 |
| 2020_NPS0071943 | 2020_NPS0071943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071943 |
| 2020_NPS0071944 | 2020_NPS0071944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071944 |
| 2020_NPS0071945 | 2020_NPS0071946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071945 |
| 2020_NPS0071947 | 2020_NPS0071947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071947 |
| 2020_NPS0071948 | 2020_NPS0071949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071948 |
| 2020_NPS0071950 | 2020_NPS0071951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071950 |
| 2020_NPS0071952 | 2020_NPS0071952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071952 |
| 2020_NPS0071953 | 2020_NPS0071954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071953 |
| 2020_NPS0071955 | 2020_NPS0071956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071955 |
| 2020_NPS0071957 | 2020_NPS0071957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071957 |
| 2020_NPS0071958 | 2020_NPS0071959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071958 |
| 2020_NPS0071960 | 2020_NPS0071960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071960 |
| 2020_NPS0071961 | 2020_NPS0071962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071961 |
| 2020_NPS0071963 | 2020_NPS0071963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071963 |
| 2020_NPS0071964 | 2020_NPS0071965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071964 |
| 2020_NPS0071966 | 2020_NPS0071966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071966 |
| 2020_NPS0071967 | 2020_NPS0071967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071967 |
| 2020_NPS0071968 | 2020_NPS0071968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071968 |
| 2020_NPS0071969 | 2020_NPS0071970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071969 |
| 2020_NPS0071971 | 2020_NPS0071972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071971 |
| 2020_NPS0071973 | 2020_NPS0071974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071973 |
| 2020_NPS0071975 | 2020_NPS0071976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071975 |
| 2020_NPS0071977 | 2020_NPS0071977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071977 |
| 2020_NPS0071978 | 2020_NPS0071979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071978 |
| 2020_NPS0071980 | 2020_NPS0071980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071980 |
| 2020_NPS0071981 | 2020_NPS0071982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071981 |
| 2020_NPS0071983 | 2020_NPS0071984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071983 |
| 2020_NPS0071985 | 2020_NPS0071985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071985 |
| 2020_NPS0071986 | 2020_NPS0071986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071986 |
| 2020_NPS0071987 | 2020_NPS0071988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071987 |
| 2020_NPS0071989 | 2020_NPS0071990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071989 |
| 2020_NPS0071991 | 2020_NPS0071991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071991 |
| 2020_NPS0071992 | 2020_NPS0071993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071992 |
| 2020_NPS0071994 | 2020_NPS0071995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071994 |
| 2020_NPS0071996 | 2020_NPS0071996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071996 |
| 2020_NPS0071997 | 2020_NPS0071998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0071997 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0071999 | 2020_NPS0072000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0071999 |
| 2020_NPS0072001 | 2020_NPS0072001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072001 |
| 2020_NPS0072002 | 2020_NPS0072003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072002 |
| 2020_NPS0072004 | 2020_NPS0072004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072004 |
| 2020_NPS0072005 | 2020_NPS0072006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072005 |
| 2020_NPS0072007 | 2020_NPS0072008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072007 |
| 2020_NPS0072009 | 2020_NPS0072009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072009 |
| 2020_NPS0072010 | 2020_NPS0072011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072010 |
| 2020_NPS0072012 | 2020_NPS0072013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072012 |
| 2020_NPS0072014 | 2020_NPS0072015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072014 |
| 2020_NPS0072016 | 2020_NPS0072016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072016 |
| 2020_NPS0072017 | 2020_NPS0072018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072017 |
| 2020_NPS0072019 | 2020_NPS0072020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072019 |
| 2020_NPS0072021 | 2020_NPS0072021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072021 |
| 2020_NPS0072022 | 2020_NPS0072023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072022 |
| 2020_NPS0072024 | 2020_NPS0072025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072024 |
| 2020_NPS0072026 | 2020_NPS0072026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072026 |
| 2020_NPS0072027 | 2020_NPS0072027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072027 |
| 2020_NPS0072028 | 2020_NPS0072029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072028 |
| 2020_NPS0072030 | 2020_NPS0072031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072030 |
| 2020_NPS0072032 | 2020_NPS0072033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072032 |
| 2020_NPS0072034 | 2020_NPS0072035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072034 |
| 2020_NPS0072036 | 2020_NPS0072037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072036 |
| 2020_NPS0072038 | 2020_NPS0072039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072038 |
| 2020_NPS0072040 | 2020_NPS0072040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072040 |
| 2020_NPS0072041 | 2020_NPS0072042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072041 |
| 2020_NPS0072043 | 2020_NPS0072044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072043 |
| 2020_NPS0072045 | 2020_NPS0072046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072045 |
| 2020_NPS0072047 | 2020_NPS0072048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072047 |
| 2020_NPS0072049 | 2020_NPS0072050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072049 |
| 2020_NPS0072051 | 2020_NPS0072052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072051 |
| 2020_NPS0072053 | 2020_NPS0072054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072053 |
| 2020_NPS0072055 | 2020_NPS0072055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072055 |
| 2020_NPS0072056 | 2020_NPS0072057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072056 |
| 2020_NPS0072058 | 2020_NPS0072059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072058 |
| 2020_NPS0072060 | 2020_NPS0072061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072060 |
| 2020_NPS0072062 | 2020_NPS0072062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072062 |
| 2020_NPS0072063 | 2020_NPS0072064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072063 |
| 2020_NPS0072065 | 2020_NPS0072066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072065 |
| 2020_NPS0072067 | 2020_NPS0072067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072067 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0072068 | 2020_NPS0072069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072068 |
| 2020_NPS0072070 | 2020_NPS0072070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072070 |
| 2020_NPS0072071 | 2020_NPS0072072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072071 |
| 2020_NPS0072073 | 2020_NPS0072074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072073 |
| 2020_NPS0072075 | 2020_NPS0072076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072075 |
| 2020_NPS0072077 | 2020_NPS0072078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072077 |
| 2020_NPS0072079 | 2020_NPS0072080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072079 |
| 2020_NPS0072081 | 2020_NPS0072082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072081 |
| 2020_NPS0072083 | 2020_NPS0072084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072083 |
| 2020_NPS0072085 | 2020_NPS0072086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072085 |
| 2020_NPS0072087 | 2020_NPS0072087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072087 |
| 2020_NPS0072088 | 2020_NPS0072088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072088 |
| 2020_NPS0072089 | 2020_NPS0072090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072089 |
| 2020_NPS0072091 | 2020_NPS0072091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072091 |
| 2020_NPS0072092 | 2020_NPS0072092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072092 |
| 2020_NPS0072093 | 2020_NPS0072094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072093 |
| 2020_NPS0072095 | 2020_NPS0072096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072095 |
| 2020_NPS0072097 | 2020_NPS0072098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072097 |
| 2020_NPS0072099 | 2020_NPS0072099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072099 |
| 2020_NPS0072100 | 2020_NPS0072100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072100 |
| 2020_NPS0072101 | 2020_NPS0072102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072101 |
| 2020_NPS0072103 | 2020_NPS0072103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072103 |
| 2020_NPS0072104 | 2020_NPS0072104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072104 |
| 2020_NPS0072105 | 2020_NPS0072106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072105 |
| 2020_NPS0072107 | 2020_NPS0072107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072107 |
| 2020_NPS0072108 | 2020_NPS0072109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072108 |
| 2020_NPS0072110 | 2020_NPS0072111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072110 |
| 2020_NPS0072112 | 2020_NPS0072113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072112 |
| 2020_NPS0072114 | 2020_NPS0072115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072114 |
| 2020_NPS0072116 | 2020_NPS0072117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072116 |
| 2020_NPS0072118 | 2020_NPS0072118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072118 |
| 2020_NPS0072119 | 2020_NPS0072120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072119 |
| 2020_NPS0072121 | 2020_NPS0072122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072121 |
| 2020_NPS0072123 | 2020_NPS0072124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072123 |
| 2020_NPS0072125 | 2020_NPS0072126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072125 |
| 2020_NPS0072127 | 2020_NPS0072128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072127 |
| 2020_NPS0072129 | 2020_NPS0072129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072129 |
| 2020_NPS0072130 | 2020_NPS0072131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072130 |
| 2020_NPS0072132 | 2020_NPS0072132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072132 |
| 2020_NPS0072133 | 2020_NPS0072133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072133 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0072134 | 2020_NPS0072135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072134 |
| 2020_NPS0072136 | 2020_NPS0072138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072136 |
| 2020_NPS0072137 | 2020_NPS0072139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072137 |
| 2020_NPS0072140 | 2020_NPS0072141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072140 |
| 2020_NPS0072142 | 2020_NPS0072143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0072142 |
| 2020_NPS0072144 | 2020_NPS0072145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072144 |
| 2020_NPS0072146 | 2020_NPS0072146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072146 |
| 2020_NPS0072147 | 2020_NPS0072148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072147 |
| 2020_NPS0072148 | 2020_NPS0072148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072148 |
| 2020_NPS0072149 | 2020_NPS0072149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072149 |
| 2020_NPS0072150 | 2020_NPS0072150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072150 |
| 2020_NPS0072151 | 2020_NPS0072151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072151 |
| 2020_NPS0072152 | 2020_NPS0072152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072152 |
| 2020_NPS0072153 | 2020_NPS0072153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072153 |
| 2020_NPS0072154 | 2020_NPS0072155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072154 |
| 2020_NPS0072156 | 2020_NPS0072157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072156 |
| 2020_NPS0072158 | 2020_NPS0072159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072158 |
| 2020_NPS0072160 | 2020_NPS0072161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072160 |
| 2020_NPS0072162 | 2020_NPS0072163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072162 |
| 2020_NPS0072164 | 2020_NPS0072164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072164 |
| 2020_NPS0072165 | 2020_NPS0072166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072165 |
| 2020_NPS0072167 | 2020_NPS0072167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072167 |
| 2020_NPS0072168 | 2020_NPS0072169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072168 |
| 2020_NPS0072170 | 2020_NPS0072170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072170 |
| 2020_NPS0072171 | 2020_NPS0072171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072171 |
| 2020_NPS0072172 | 2020_NPS0072172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072172 |
| 2020_NPS0072173 | 2020_NPS0072174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072173 |
| 2020_NPS0072175 | 2020_NPS0072176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072175 |
| 2020_NPS0072177 | 2020_NPS0072178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072177 |
| 2020_NPS0072179 | 2020_NPS0072179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072179 |
| 2020_NPS0072180 | 2020_NPS0072181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072180 |
| 2020_NPS0072182 | 2020_NPS0072183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072182 |
| 2020_NPS0072184 | 2020_NPS0072185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072184 |
| 2020_NPS0072186 | 2020_NPS0072187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072186 |
| 2020_NPS0072188 | 2020_NPS0072189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072188 |
| 2020_NPS0072190 | 2020_NPS0072191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072190 |
| 2020_NPS0072192 | 2020_NPS0072193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072192 |
| 2020_NPS0072194 | 2020_NPS0072194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072194 |
| 2020_NPS0072195 | 2020_NPS0072196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072195 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0072197 | 2020_NPS0072198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072197 |
| 2020_NPS0072199 | 2020_NPS0072200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072199 |
| 2020_NPS0072201 | 2020_NPS0072202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072201 |
| 2020_NPS0072203 | 2020_NPS0072204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072203 |
| 2020_NPS0072205 | 2020_NPS0072206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072205 |
| 2020_NPS0072207 | 2020_NPS0072208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072207 |
| 2020_NPS0072209 | 2020_NPS0072210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072209 |
| 2020_NPS0072211 | 2020_NPS0072212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072211 |
| 2020_NPS0072213 | 2020_NPS0072211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072213 |
| 2020_NPS0072214 | 2020_NPS0072214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072214 |
| 2020_NPS0072215 | 2020_NPS0072216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072215 |
| 2020_NPS0072217 | 2020_NPS0072218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072217 |
| 2020_NPS0072219 | 2020_NPS0072220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072219 |
| 2020_NPS0072221 | 2020_NPS0072222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072221 |
| 2020_NPS0072223 | 2020_NPS0072223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072223 |
| 2020_NPS0072224 | 2020_NPS0072224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072224 |
| 2020_NPS0072225 | 2020_NPS0072226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072225 |
| 2020_NPS0072227 | 2020_NPS0072227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072227 |
| 2020_NPS0072228 | 2020_NPS0072229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072228 |
| 2020_NPS0072230 | 2020_NPS0072231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072230 |
| 2020_NPS0072232 | 2020_NPS0072233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072232 |
| 2020_NPS0072234 | 2020_NPS0072235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072234 |
| 2020_NPS0072236 | 2020_NPS0072237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072236 |
| 2020_NPS0072238 | 2020_NPS0072239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072238 |
| 2020_NPS0072240 | 2020_NPS0072241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072240 |
| 2020_NPS0072242 | 2020_NPS0072243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072242 |
| 2020_NPS0072244 | 2020_NPS0072245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072244 |
| 2020_NPS0072246 | 2020_NPS0072247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072246 |
| 2020_NPS0072248 | 2020_NPS0072249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072248 |
| 2020_NPS0072250 | 2020_NPS0072251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072250 |
| 2020_NPS0072252 | 2020_NPS0072253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072252 |
| 2020_NPS0072254 | 2020_NPS0072255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072254 |
| 2020_NPS0072256 | 2020_NPS0072257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072256 |
| 2020_NPS0072258 | 2020_NPS0072258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072258 |
| 2020_NPS0072259 | 2020_NPS0072260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072259 |
| 2020_NPS0072261 | 2020_NPS0072261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072261 |
| 2020_NPS0072262 | 2020_NPS0072262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072262 |
| 2020_NPS0072263 | 2020_NPS0072264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072263 |
| 2020_NPS0072265 | 2020_NPS0072265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072265 |
| 2020_NPS0072266 | 2020_NPS0072267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072266 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0072269 | 2020_NPS0072269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072269 |
| 2020_NPS0072270 | 2020_NPS0072271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072270 |
| 2020_NPS0072272 | 2020_NPS0072272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072272 |
| 2020_NPS0072273 | 2020_NPS0072274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072273 |
| 2020_NPS0072275 | 2020_NPS0072276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072275 |
| 2020_NPS0072277 | 2020_NPS0072277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072277 |
| 2020_NPS0072278 | 2020_NPS0072279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072278 |
| 2020_NPS0072280 | 2020_NPS0072281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072280 |
| 2020_NPS0072282 | 2020_NPS0072283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072282 |
| 2020_NPS0072284 | 2020_NPS0072285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072284 |
| 2020_NPS0072286 | 2020_NPS0072287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072286 |
| 2020_NPS0072288 | 2020_NPS0072288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072288 |
| 2020_NPS0072289 | 2020_NPS0072289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072289 |
| 2020_NPS0072290 | 2020_NPS0072291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072290 |
| 2020_NPS0072292 | 2020_NPS0072292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072292 |
| 2020_NPS0072293 | 2020_NPS0072293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072293 |
| 2020_NPS0072294 | 2020_NPS0072294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072294 |
| 2020_NPS0072295 | 2020_NPS0072296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072295 |
| 2020_NPS0072297 | 2020_NPS0072297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072297 |
| 2020_NPS0072298 | 2020_NPS0072299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072298 |
| 2020_NPS0072300 | 2020_NPS0072300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072300 |
| 2020_NPS0072301 | 2020_NPS0072302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072301 |
| 2020_NPS0072303 | 2020_NPS0072304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072303 |
| 2020_NPS0072305 | 2020_NPS0072306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072305 |
| 2020_NPS0072307 | 2020_NPS0072308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072307 |
| 2020_NPS0072309 | 2020_NPS0072310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072309 |
| 2020_NPS0072311 | 2020_NPS0072311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072311 |
| 2020_NPS0072312 | 2020_NPS0072313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072312 |
| 2020_NPS0072314 | 2020_NPS0072314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072314 |
| 2020_NPS0072315 | 2020_NPS0072315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072315 |
| 2020_NPS0072316 | 2020_NPS0072317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072316 |
| 2020_NPS0072318 | 2020_NPS0072318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072318 |
| 2020_NPS0072319 | 2020_NPS0072320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072319 |
| 2020_NPS0072321 | 2020_NPS0072321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072321 |
| 2020_NPS0072322 | 2020_NPS0072323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072322 |
| 2020_NPS0072324 | 2020_NPS0072324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072324 |
| 2020_NPS0072325 | 2020_NPS0072326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072325 |
| 2020_NPS0072327 | 2020_NPS0072327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072327 |
| 2020_NPS0072328 | 2020_NPS0072329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072328 |
| 2020_NPS0072330 | 2020_NPS0072331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072330 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0072332 | 2020_NPS0072332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072332 |
| 2020_NPS0072333 | 2020_NPS0072334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072333 |
| 2020_NPS0072335 | 2020_NPS0072337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072335 |
| 2020_NPS0072338 | 2020_NPS0072339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072338 |
| 2020_NPS0072340 | 2020_NPS0072340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072340 |
| 2020_NPS0072341 | 2020_NPS0072342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072341 |
| 2020_NPS0072343 | 2020_NPS0072343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072343 |
| 2020_NPS0072344 | 2020_NPS0072345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072344 |
| 2020_NPS0072346 | 2020_NPS0072347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072346 |
| 2020_NPS0072348 | 2020_NPS0072348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072348 |
| 2020_NPS0072349 | 2020_NPS0072349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072349 |
| 2020_NPS0072350 | 2020_NPS0072351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072350 |
| 2020_NPS0072352 | 2020_NPS0072352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072352 |
| 2020_NPS0072353 | 2020_NPS0072354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072353 |
| 2020_NPS0072355 | 2020_NPS0072355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072355 |
| 2020_NPS0072356 | 2020_NPS0072356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072356 |
| 2020_NPS0072357 | 2020_NPS0072358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072357 |
| 2020_NPS0072359 | 2020_NPS0072360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072359 |
| 2020_NPS0072361 | 2020_NPS0072362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072361 |
| 2020_NPS0072363 | 2020_NPS0072363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072363 |
| 2020_NPS0072364 | 2020_NPS0072364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072364 |
| 2020_NPS0072365 | 2020_NPS0072366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072365 |
| 2020_NPS0072367 | 2020_NPS0072368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072367 |
| 2020_NPS0072369 | 2020_NPS0072369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072369 |
| 2020_NPS0072370 | 2020_NPS0072371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072370 |
| 2020_NPS0072372 | 2020_NPS0072372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072372 |
| 2020_NPS0072373 | 2020_NPS0072373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072373 |
| 2020_NPS0072374 | 2020_NPS0072375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072374 |
| 2020_NPS0072376 | 2020_NPS0072376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072376 |
| 2020_NPS0072377 | 2020_NPS0072378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072377 |
| 2020_NPS0072379 | 2020_NPS0072379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072379 |
| 2020_NPS0072380 | 2020_NPS0072381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072380 |
| 2020_NPS0072382 | 2020_NPS0072383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072382 |
| 2020_NPS0072384 | 2020_NPS0072385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072384 |
| 2020_NPS0072386 | 2020_NPS0072387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072386 |
| 2020_NPS0072388 | 2020_NPS0072388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072388 |
| 2020_NPS0072389 | 2020_NPS0072389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072389 |
| 2020_NPS0072390 | 2020_NPS0072391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072390 |
| 2020_NPS0072392 | 2020_NPS0072392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072392 |

| 2020_NPS0072393 | 2020_NPS0072393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072393 |
| 2020_NPS0072394 | 2020_NPS0072394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072394 |
| 2020_NPS0072395 | 2020_NPS0072395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072395 |
| 2020_NPS0072396 | 2020_NPS0072396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072396 |
| 2020_NPS0072397 | 2020_NPS0072397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0072397 |
| 2020_NPS0072398 | 2020_NPS0072398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0072398 |
| 2020_NPS0072399 | 2020_NPS0072399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072399 |
| 2020_NPS0072400 | 2020_NPS0072400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072400 |
| 2020_NPS0072401 | 2020_NPS0072401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072401 |
| 2020_NPS0072402 | 2020_NPS0072402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072402 |
| 2020_NPS0072403 | 2020_NPS0072403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072403 |
| 2020_NPS0072404 | 2020_NPS0072404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072404 |
| 2020_NPS0072405 | 2020_NPS0072405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072405 |
| 2020_NPS0072406 | 2020_NPS0072407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072406 |
| 2020_NPS0072408 | 2020_NPS0072408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072408 |
| 2020_NPS0072409 | 2020_NPS0072410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072409 |
| 2020_NPS0072411 | 2020_NPS0072412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072411 |
| 2020_NPS0072413 | 2020_NPS0072414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072413 |
| 2020_NPS0072415 | 2020_NPS0072416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072415 |
| 2020_NPS0072417 | 2020_NPS0072418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072417 |
| 2020_NPS0072419 | 2020_NPS0072420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072419 |
| 2020_NPS0072421 | 2020_NPS0072421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072421 |
| 2020_NPS0072422 | 2020_NPS0072422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072422 |
| 2020_NPS0072423 | 2020_NPS0072424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072423 |
| 2020_NPS0072425 | 2020_NPS0072425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072425 |
| 2020_NPS0072426 | 2020_NPS0072427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072426 |
| 2020_NPS0072428 | 2020_NPS0072429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072428 |
| 2020_NPS0072430 | 2020_NPS0072431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072430 |
| 2020_NPS0072432 | 2020_NPS0072432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072432 |
| 2020_NPS0072433 | 2020_NPS0072434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072433 |
| 2020_NPS0072435 | 2020_NPS0072436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072435 |
| 2020_NPS0072437 | 2020_NPS0072437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072437 |
| 2020_NPS0072438 | 2020_NPS0072438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072438 |
| 2020_NPS0072439 | 2020_NPS0072440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072439 |
| 2020_NPS0072441 | 2020_NPS0072442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072441 |
| 2020_NPS0072443 | 2020_NPS0072444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072443 |
| 2020_NPS0072445 | 2020_NPS0072446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072445 |
| 2020_NPS0072447 | 2020_NPS0072448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072447 |
| 2020_NPS0072449 | 2020_NPS0072449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072449 |
| 2020_NPS0072450 | 2020_NPS0072450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072450 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0072451 | 2020_NPS0072451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072451 |
| 2020_NPS0072452 | 2020_NPS0072453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072452 |
| 2020_NPS0072454 | 2020_NPS0072455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072454 |
| 2020_NPS0072456 | 2020_NPS0072456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072456 |
| 2020_NPS0072457 | 2020_NPS0072458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0072457 |
| 2020_NPS0072459 | 2020_NPS0072460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072459 |
| 2020_NPS0072461 | 2020_NPS0072462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072461 |
| 2020_NPS0072463 | 2020_NPS0072464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072463 |
| 2020_NPS0072465 | 2020_NPS0072466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072465 |
| 2020_NPS0072467 | 2020_NPS0072467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072467 |
| 2020_NPS0072468 | 2020_NPS0072469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072468 |
| 2020_NPS0072470 | 2020_NPS0072470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072470 |
| 2020_NPS0072471 | 2020_NPS0072472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072471 |
| 2020_NPS0072473 | 2020_NPS0072474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072473 |
| 2020_NPS0072475 | 2020_NPS0072476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072475 |
| 2020_NPS0072477 | 2020_NPS0072477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072477 |
| 2020_NPS0072478 | 2020_NPS0072478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072478 |
| 2020_NPS0072479 | 2020_NPS0072480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072479 |
| 2020_NPS0072481 | 2020_NPS0072482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072481 |
| 2020_NPS0072483 | 2020_NPS0072484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072483 |
| 2020_NPS0072485 | 2020_NPS0072486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072485 |
| 2020_NPS0072487 | 2020_NPS0072487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072487 |
| 2020_NPS0072488 | 2020_NPS0072489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072488 |
| 2020_NPS0072490 | 2020_NPS0072491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072490 |
| 2020_NPS0072492 | 2020_NPS0072493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072492 |
| 2020_NPS0072494 | 2020_NPS0072494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072494 |
| 2020_NPS0072495 | 2020_NPS0072495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072495 |
| 2020_NPS0072496 | 2020_NPS0072497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072496 |
| 2020_NPS0072498 | 2020_NPS0072499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072498 |
| 2020_NPS0072500 | 2020_NPS0072500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072500 |
| 2020_NPS0072501 | 2020_NPS0072501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072501 |
| 2020_NPS0072502 | 2020_NPS0072503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072502 |
| 2020_NPS0072504 | 2020_NPS0072505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072504 |
| 2020_NPS0072506 | 2020_NPS0072507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072506 |
| 2020_NPS0072508 | 2020_NPS0072509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072508 |
| 2020_NPS0072510 | 2020_NPS0072510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072510 |
| 2020_NPS0072511 | 2020_NPS0072512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072511 |
| 2020_NPS0072513 | 2020_NPS0072513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072513 |
| 2020_NPS0072514 | 2020_NPS0072514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072514 |
| 2020_NPS0072515 | 2020_NPS0072515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072515 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0072516 | 2020_NPS0072517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072516 |
| 2020_NPS0072518 | 2020_NPS0072518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072518 |
| 2020_NPS0072519 | 2020_NPS0072519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072519 |
| 2020_NPS0072520 | 2020_NPS0072520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072520 |
| 2020_NPS0072521 | 2020_NPS0072522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0072521 |
| 2020_NPS0072523 | 2020_NPS0072524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072523 |
| 2020_NPS0072525 | 2020_NPS0072526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072525 |
| 2020_NPS0072526 | 2020_NPS0072526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072526 |
| 2020_NPS0072527 | 2020_NPS0072528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072527 |
| 2020_NPS0072529 | 2020_NPS0072529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072529 |
| 2020_NPS0072530 | 2020_NPS0072530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072530 |
| 2020_NPS0072531 | 2020_NPS0072532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072531 |
| 2020_NPS0072533 | 2020_NPS0072534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072533 |
| 2020_NPS0072535 | 2020_NPS0072535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072535 |
| 2020_NPS0072536 | 2020_NPS0072537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072536 |
| 2020_NPS0072538 | 2020_NPS0072538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072538 |
| 2020_NPS0072539 | 2020_NPS0072540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072539 |
| 2020_NPS0072541 | 2020_NPS0072541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072541 |
| 2020_NPS0072542 | 2020_NPS0072542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072542 |
| 2020_NPS0072543 | 2020_NPS0072543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072543 |
| 2020_NPS0072544 | 2020_NPS0072544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072544 |
| 2020_NPS0072545 | 2020_NPS0072546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072545 |
| 2020_NPS0072547 | 2020_NPS0072547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072547 |
| 2020_NPS0072548 | 2020_NPS0072549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072548 |
| 2020_NPS0072550 | 2020_NPS0072550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072550 |
| 2020_NPS0072551 | 2020_NPS0072552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072551 |
| 2020_NPS0072553 | 2020_NPS0072554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072553 |
| 2020_NPS0072555 | 2020_NPS0072555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072555 |
| 2020_NPS0072556 | 2020_NPS0072557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072556 |
| 2020_NPS0072558 | 2020_NPS0072559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072558 |
| 2020_NPS0072560 | 2020_NPS0072561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072560 |
| 2020_NPS0072562 | 2020_NPS0072563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072562 |
| 2020_NPS0072564 | 2020_NPS0072565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072564 |
| 2020_NPS0072566 | 2020_NPS0072567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072566 |
| 2020_NPS0072568 | 2020_NPS0072569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072568 |
| 2020_NPS0072570 | 2020_NPS0072571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072570 |
| 2020_NPS0072572 | 2020_NPS0072572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072572 |
| 2020_NPS0072573 | 2020_NPS0072573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072573 |
| 2020_NPS0072574 | 2020_NPS0072575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072574 |
| 2020_NPS0072576 | 2020_NPS0072576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072576 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0072577 | 2020_NPS0072577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072577 |
| 2020_NPS0072578 | 2020_NPS0072579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072578 |
| 2020_NPS0072580 | 2020_NPS0072581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072580 |
| 2020_NPS0072582 | 2020_NPS0072583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072582 |
| 2020_NPS0072584 | 2020_NPS0072584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072584 |
| 2020_NPS0072585 | 2020_NPS0072586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072585 |
| 2020_NPS0072587 | 2020_NPS0072588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072587 |
| 2020_NPS0072589 | 2020_NPS0072589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072589 |
| 2020_NPS0072590 | 2020_NPS0072590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072590 |
| 2020_NPS0072591 | 2020_NPS0072592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072591 |
| 2020_NPS0072593 | 2020_NPS0072593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072593 |
| 2020_NPS0072594 | 2020_NPS0072595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072594 |
| 2020_NPS0072596 | 2020_NPS0072596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072596 |
| 2020_NPS0072597 | 2020_NPS0072598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072597 |
| 2020_NPS0072599 | 2020_NPS0072599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072599 |
| 2020_NPS0072600 | 2020_NPS0072600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072600 |
| 2020_NPS0072601 | 2020_NPS0072602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072601 |
| 2020_NPS0072603 | 2020_NPS0072603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072603 |
| 2020_NPS0072604 | 2020_NPS0072605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072604 |
| 2020_NPS0072606 | 2020_NPS0072607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072606 |
| 2020_NPS0072608 | 2020_NPS0072609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072608 |
| 2020_NPS0072610 | 2020_NPS0072610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072610 |
| 2020_NPS0072611 | 2020_NPS0072611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072611 |
| 2020_NPS0072612 | 2020_NPS0072613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072612 |
| 2020_NPS0072614 | 2020_NPS0072614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072614 |
| 2020_NPS0072615 | 2020_NPS0072616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072615 |
| 2020_NPS0072617 | 2020_NPS0072617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072617 |
| 2020_NPS0072618 | 2020_NPS0072619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072618 |
| 2020_NPS0072620 | 2020_NPS0072621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072620 |
| 2020_NPS0072622 | 2020_NPS0072622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072622 |
| 2020_NPS0072623 | 2020_NPS0072624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072623 |
| 2020_NPS0072625 | 2020_NPS0072625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072625 |
| 2020_NPS0072626 | 2020_NPS0072627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072626 |
| 2020_NPS0072628 | 2020_NPS0072629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072628 |
| 2020_NPS0072630 | 2020_NPS0072630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072630 |
| 2020_NPS0072631 | 2020_NPS0072632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072631 |
| 2020_NPS0072633 | 2020_NPS0072633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072633 |
| 2020_NPS0072634 | 2020_NPS0072635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072634 |
| 2020_NPS0072637 | 2020_NPS0072637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072637 |
| 2020_NPS0072638 | 2020_NPS0072638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072638 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0072639 | 2020_NPS0072640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072639 |
| 2020_NPS0072641 | 2020_NPS0072641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072641 |
| 2020_NPS0072642 | 2020_NPS0072642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072642 |
| 2020_NPS0072643 | 2020_NPS0072643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072643 |
| 2020_NPS0072644 | 2020_NPS0072645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0072644 |
| 2020_NPS0072646 | 2020_NPS0072647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072646 |
| 2020_NPS0072648 | 2020_NPS0072648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072648 |
| 2020_NPS0072649 | 2020_NPS0072649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072649 |
| 2020_NPS0072650 | 2020_NPS0072651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072650 |
| 2020_NPS0072652 | 2020_NPS0072652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072652 |
| 2020_NPS0072653 | 2020_NPS0072653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072653 |
| 2020_NPS0072654 | 2020_NPS0072655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072654 |
| 2020_NPS0072656 | 2020_NPS0072656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072656 |
| 2020_NPS0072657 | 2020_NPS0072657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072657 |
| 2020_NPS0072658 | 2020_NPS0072659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072658 |
| 2020_NPS0072660 | 2020_NPS0072660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072660 |
| 2020_NPS0072661 | 2020_NPS0072662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072661 |
| 2020_NPS0072663 | 2020_NPS0072664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072663 |
| 2020_NPS0072665 | 2020_NPS0072666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072665 |
| 2020_NPS0072667 | 2020_NPS0072667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072667 |
| 2020_NPS0072668 | 2020_NPS0072669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072668 |
| 2020_NPS0072670 | 2020_NPS0072670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072670 |
| 2020_NPS0072671 | 2020_NPS0072672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072671 |
| 2020_NPS0072673 | 2020_NPS0072674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072673 |
| 2020_NPS0072675 | 2020_NPS0072675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072675 |
| 2020_NPS0072676 | 2020_NPS0072677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072676 |
| 2020_NPS0072678 | 2020_NPS0072678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072678 |
| 2020_NPS0072679 | 2020_NPS0072679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072679 |
| 2020_NPS0072680 | 2020_NPS0072681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072680 |
| 2020_NPS0072682 | 2020_NPS0072683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072682 |
| 2020_NPS0072684 | 2020_NPS0072684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072684 |
| 2020_NPS0072685 | 2020_NPS0072685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072685 |
| 2020_NPS0072686 | 2020_NPS0072687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072686 |
| 2020_NPS0072688 | 2020_NPS0072688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072688 |
| 2020_NPS0072689 | 2020_NPS0072690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072689 |
| 2020_NPS0072691 | 2020_NPS0072692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072691 |
| 2020_NPS0072693 | 2020_NPS0072694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072693 |
| 2020_NPS0072695 | 2020_NPS0072696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072695 |
| 2020_NPS0072697 | 2020_NPS0072698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072697 |
| 2020_NPS0072699 | 2020_NPS0072700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072699 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0072701 | 2020_NPS0072702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072701 |
| 2020_NPS0072703 | 2020_NPS0072704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072703 |
| 2020_NPS0072705 | 2020_NPS0072706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072705 |
| 2020_NPS0072707 | 2020_NPS0072708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072707 |
| 2020_NPS0072708 | 2020_NPS0072709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072708 |
| 2020_NPS0072709 | 2020_NPS0072710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072710 |
| 2020_NPS0072711 | 2020_NPS0072712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072711 |
| 2020_NPS0072713 | 2020_NPS0072713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072713 |
| 2020_NPS0072714 | 2020_NPS0072715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072714 |
| 2020_NPS0072716 | 2020_NPS0072717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072716 |
| 2020_NPS0072718 | 2020_NPS0072719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072718 |
| 2020_NPS0072720 | 2020_NPS0072720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072720 |
| 2020_NPS0072721 | 2020_NPS0072722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072721 |
| 2020_NPS0072723 | 2020_NPS0072724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072723 |
| 2020_NPS0072725 | 2020_NPS0072725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072725 |
| 2020_NPS0072726 | 2020_NPS0072726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072726 |
| 2020_NPS0072727 | 2020_NPS0072728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072727 |
| 2020_NPS0072729 | 2020_NPS0072730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072729 |
| 2020_NPS0072731 | 2020_NPS0072732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072731 |
| 2020_NPS0072733 | 2020_NPS0072734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072733 |
| 2020_NPS0072735 | 2020_NPS0072736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072735 |
| 2020_NPS0072737 | 2020_NPS0072738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072737 |
| 2020_NPS0072739 | 2020_NPS0072739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072739 |
| 2020_NPS0072740 | 2020_NPS0072741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072740 |
| 2020_NPS0072742 | 2020_NPS0072743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072742 |
| 2020_NPS0072744 | 2020_NPS0072744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072744 |
| 2020_NPS0072745 | 2020_NPS0072746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072745 |
| 2020_NPS0072747 | 2020_NPS0072747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072747 |
| 2020_NPS0072748 | 2020_NPS0072749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072748 |
| 2020_NPS0072750 | 2020_NPS0072751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072750 |
| 2020_NPS0072752 | 2020_NPS0072752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072752 |
| 2020_NPS0072753 | 2020_NPS0072753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072753 |
| 2020_NPS0072754 | 2020_NPS0072755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072754 |
| 2020_NPS0072756 | 2020_NPS0072757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072756 |
| 2020_NPS0072758 | 2020_NPS0072758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072758 |
| 2020_NPS0072759 | 2020_NPS0072760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072759 |
| 2020_NPS0072761 | 2020_NPS0072761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072761 |
| 2020_NPS0072762 | 2020_NPS0072763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072762 |
| 2020_NPS0072764 | 2020_NPS0072764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072764 |
| 2020_NPS0072765 | 2020_NPS0072766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072765 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0072767 | 2020_NPS0072767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072767 |
| 2020_NPS0072768 | 2020_NPS0072769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072768 |
| 2020_NPS0072770 | 2020_NPS0072770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072770 |
| 2020_NPS0072771 | 2020_NPS0072772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072771 |
| 2020_NPS0072773 | 2020_NPS0072774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072773 |
| 2020_NPS0072775 | 2020_NPS0072776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072775 |
| 2020_NPS0072777 | 2020_NPS0072777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072777 |
| 2020_NPS0072778 | 2020_NPS0072778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072778 |
| 2020_NPS0072779 | 2020_NPS0072780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072779 |
| 2020_NPS0072781 | 2020_NPS0072781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072781 |
| 2020_NPS0072782 | 2020_NPS0072782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072782 |
| 2020_NPS0072783 | 2020_NPS0072784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072783 |
| 2020_NPS0072785 | 2020_NPS0072785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072785 |
| 2020_NPS0072786 | 2020_NPS0072787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072786 |
| 2020_NPS0072788 | 2020_NPS0072788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072788 |
| 2020_NPS0072789 | 2020_NPS0072790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072789 |
| 2020_NPS0072791 | 2020_NPS0072792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072791 |
| 2020_NPS0072793 | 2020_NPS0072793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072793 |
| 2020_NPS0072794 | 2020_NPS0072794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072794 |
| 2020_NPS0072795 | 2020_NPS0072796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072795 |
| 2020_NPS0072797 | 2020_NPS0072798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072797 |
| 2020_NPS0072799 | 2020_NPS0072800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072799 |
| 2020_NPS0072801 | 2020_NPS0072801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072801 |
| 2020_NPS0072802 | 2020_NPS0072802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072802 |
| 2020_NPS0072803 | 2020_NPS0072804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072803 |
| 2020_NPS0072805 | 2020_NPS0072806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072805 |
| 2020_NPS0072807 | 2020_NPS0072807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072807 |
| 2020_NPS0072808 | 2020_NPS0072809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072808 |
| 2020_NPS0072810 | 2020_NPS0072811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072810 |
| 2020_NPS0072812 | 2020_NPS0072812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072812 |
| 2020_NPS0072813 | 2020_NPS0072813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072813 |
| 2020_NPS0072814 | 2020_NPS0072815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072814 |
| 2020_NPS0072816 | 2020_NPS0072816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072816 |
| 2020_NPS0072817 | 2020_NPS0072818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072817 |
| 2020_NPS0072819 | 2020_NPS0072819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072819 |
| 2020_NPS0072820 | 2020_NPS0072820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072820 |
| 2020_NPS0072821 | 2020_NPS0072822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072821 |
| 2020_NPS0072823 | 2020_NPS0072824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072823 |
| 2020_NPS0072825 | 2020_NPS0072825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072825 |
| 2020_NPS0072826 | 2020_NPS0072827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072826 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0072828 | 2020_NPS0072828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072828 |
| 2020_NPS0072829 | 2020_NPS0072830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072829 |
| 2020_NPS0072831 | 2020_NPS0072832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072831 |
| 2020_NPS0072833 | 2020_NPS0072834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072833 |
| 2020_NPS0072835 | 2020_NPS0072836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072835 |
| 2020_NPS0072837 | 2020_NPS0072838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072837 |
| 2020_NPS0072839 | 2020_NPS0072840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072839 |
| 2020_NPS0072841 | 2020_NPS0072841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072841 |
| 2020_NPS0072842 | 2020_NPS0072843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072842 |
| 2020_NPS0072844 | 2020_NPS0072844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072844 |
| 2020_NPS0072845 | 2020_NPS0072846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072845 |
| 2020_NPS0072847 | 2020_NPS0072848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072847 |
| 2020_NPS0072849 | 2020_NPS0072849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072849 |
| 2020_NPS0072850 | 2020_NPS0072851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072850 |
| 2020_NPS0072852 | 2020_NPS0072853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072852 |
| 2020_NPS0072854 | 2020_NPS0072855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072854 |
| 2020_NPS0072856 | 2020_NPS0072857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072856 |
| 2020_NPS0072858 | 2020_NPS0072858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072858 |
| 2020_NPS0072859 | 2020_NPS0072859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072859 |
| 2020_NPS0072860 | 2020_NPS0072861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072860 |
| 2020_NPS0072862 | 2020_NPS0072863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072862 |
| 2020_NPS0072864 | 2020_NPS0072864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072864 |
| 2020_NPS0072865 | 2020_NPS0072865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072865 |
| 2020_NPS0072866 | 2020_NPS0072867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072866 |
| 2020_NPS0072868 | 2020_NPS0072869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072868 |
| 2020_NPS0072870 | 2020_NPS0072870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072870 |
| 2020_NPS0072871 | 2020_NPS0072872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072871 |
| 2020_NPS0072873 | 2020_NPS0072873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072873 |
| 2020_NPS0072874 | 2020_NPS0072875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072874 |
| 2020_NPS0072876 | 2020_NPS0072877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072876 |
| 2020_NPS0072878 | 2020_NPS0072878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072878 |
| 2020_NPS0072879 | 2020_NPS0072880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072879 |
| 2020_NPS0072881 | 2020_NPS0072882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072881 |
| 2020_NPS0072883 | 2020_NPS0072883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072883 |
| 2020_NPS0072884 | 2020_NPS0072884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072884 |
| 2020_NPS0072885 | 2020_NPS0072885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072885 |
| 2020_NPS0072886 | 2020_NPS0072886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072886 |
| 2020_NPS0072887 | 2020_NPS0072888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072887 |
| 2020_NPS0072889 | 2020_NPS0072889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072889 |
| 2020_NPS0072890 | 2020_NPS0072891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0072890 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0072892 | 2020_NPS0072893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072892 |
| 2020_NPS0072894 | 2020_NPS0072895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072894 |
| 2020_NPS0072896 | 2020_NPS0072897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072896 |
| 2020_NPS0072898 | 2020_NPS0072898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072898 |
| 2020_NPS0072899 | 2020_NPS0072900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072899 |
| 2020_NPS0072901 | 2020_NPS0072902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072901 |
| 2020_NPS0072903 | 2020_NPS0072903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072903 |
| 2020_NPS0072904 | 2020_NPS0072904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072904 |
| 2020_NPS0072905 | 2020_NPS0072905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072905 |
| 2020_NPS0072906 | 2020_NPS0072906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072906 |
| 2020_NPS0072907 | 2020_NPS0072908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072907 |
| 2020_NPS0072909 | 2020_NPS0072909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072909 |
| 2020_NPS0072910 | 2020_NPS0072911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072910 |
| 2020_NPS0072912 | 2020_NPS0072912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072912 |
| 2020_NPS0072913 | 2020_NPS0072913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072913 |
| 2020_NPS0072914 | 2020_NPS0072915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072914 |
| 2020_NPS0072916 | 2020_NPS0072916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072916 |
| 2020_NPS0072917 | 2020_NPS0072918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072917 |
| 2020_NPS0072919 | 2020_NPS0072919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072919 |
| 2020_NPS0072920 | 2020_NPS0072920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072920 |
| 2020_NPS0072921 | 2020_NPS0072922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072921 |
| 2020_NPS0072923 | 2020_NPS0072924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072923 |
| 2020_NPS0072925 | 2020_NPS0072925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072925 |
| 2020_NPS0072926 | 2020_NPS0072926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072926 |
| 2020_NPS0072927 | 2020_NPS0072927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072927 |
| 2020_NPS0072928 | 2020_NPS0072928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072928 |
| 2020_NPS0072929 | 2020_NPS0072929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072929 |
| 2020_NPS0072930 | 2020_NPS0072930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072930 |
| 2020_NPS0072931 | 2020_NPS0072931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072931 |
| 2020_NPS0072932 | 2020_NPS0072932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072932 |
| 2020_NPS0072933 | 2020_NPS0072933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072933 |
| 2020_NPS0072934 | 2020_NPS0072934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072934 |
| 2020_NPS0072935 | 2020_NPS0072935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072935 |
| 2020_NPS0072936 | 2020_NPS0072936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072936 |
| 2020_NPS0072937 | 2020_NPS0072937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072937 |
| 2020_NPS0072938 | 2020_NPS0072939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072938 |
| 2020_NPS0072940 | 2020_NPS0072940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072940 |
| 2020_NPS0072941 | 2020_NPS0072941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072941 |
| 2020_NPS0072942 | 2020_NPS0072942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072942 |
| 2020_NPS0072943 | 2020_NPS0072944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0072943 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0072945 | 2020_NPS0072945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072945 |
| 2020_NPS0072946 | 2020_NPS0072946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072946 |
| 2020_NPS0072947 | 2020_NPS0072948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072947 |
| 2020_NPS0072949 | 2020_NPS0072950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072949 |
| 2020_NPS0072951 | 2020_NPS0072952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072951 |
| 2020_NPS0072953 | 2020_NPS0072954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072953 |
| 2020_NPS0072955 | 2020_NPS0072955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072955 |
| 2020_NPS0072956 | 2020_NPS0072957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072956 |
| 2020_NPS0072958 | 2020_NPS0072958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072958 |
| 2020_NPS0072959 | 2020_NPS0072959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072959 |
| 2020_NPS0072960 | 2020_NPS0072960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072960 |
| 2020_NPS0072961 | 2020_NPS0072962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072961 |
| 2020_NPS0072963 | 2020_NPS0072963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072963 |
| 2020_NPS0072964 | 2020_NPS0072964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072964 |
| 2020_NPS0072965 | 2020_NPS0072966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072965 |
| 2020_NPS0072967 | 2020_NPS0072968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072967 |
| 2020_NPS0072969 | 2020_NPS0072970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072969 |
| 2020_NPS0072971 | 2020_NPS0072972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072971 |
| 2020_NPS0072973 | 2020_NPS0072974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072973 |
| 2020_NPS0072975 | 2020_NPS0072975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072975 |
| 2020_NPS0072976 | 2020_NPS0072976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072976 |
| 2020_NPS0072977 | 2020_NPS0072977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072977 |
| 2020_NPS0072978 | 2020_NPS0072979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072978 |
| 2020_NPS0072980 | 2020_NPS0072981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072980 |
| 2020_NPS0072982 | 2020_NPS0072983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072982 |
| 2020_NPS0072984 | 2020_NPS0072984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072984 |
| 2020_NPS0072985 | 2020_NPS0072986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072985 |
| 2020_NPS0072987 | 2020_NPS0072987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072987 |
| 2020_NPS0072988 | 2020_NPS0072989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072988 |
| 2020_NPS0072990 | 2020_NPS0072990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072990 |
| 2020_NPS0072991 | 2020_NPS0072992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072991 |
| 2020_NPS0072993 | 2020_NPS0072994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072993 |
| 2020_NPS0072995 | 2020_NPS0072996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072995 |
| 2020_NPS0072997 | 2020_NPS0072998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072997 |
| 2020_NPS0072999 | 2020_NPS0072999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0072999 |
| 2020_NPS0073000 | 2020_NPS0073000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073000 |
| 2020_NPS0073001 | 2020_NPS0073002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073001 |
| 2020_NPS0073003 | 2020_NPS0073003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073003 |
| 2020_NPS0073004 | 2020_NPS0073005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073004 |
| 2020_NPS0073006 | 2020_NPS0073007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073008 | 2020_NPS0073009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073008 |
| 2020_NPS0073010 | 2020_NPS0073010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073010 |
| 2020_NPS0073011 | 2020_NPS0073012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073011 |
| 2020_NPS0073013 | 2020_NPS0073013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073013 |
| 2020_NPS0073014 | 2020_NPS0073015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073014 |
| 2020_NPS0073016 | 2020_NPS0073016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073016 |
| 2020_NPS0073017 | 2020_NPS0073018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073017 |
| 2020_NPS0073019 | 2020_NPS0073020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073019 |
| 2020_NPS0073021 | 2020_NPS0073022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073021 |
| 2020_NPS0073023 | 2020_NPS0073023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073023 |
| 2020_NPS0073024 | 2020_NPS0073025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073024 |
| 2020_NPS0073026 | 2020_NPS0073026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073026 |
| 2020_NPS0073027 | 2020_NPS0073027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073027 |
| 2020_NPS0073028 | 2020_NPS0073029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073028 |
| 2020_NPS0073030 | 2020_NPS0073031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073030 |
| 2020_NPS0073032 | 2020_NPS0073032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073032 |
| 2020_NPS0073033 | 2020_NPS0073033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073033 |
| 2020_NPS0073034 | 2020_NPS0073035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073034 |
| 2020_NPS0073036 | 2020_NPS0073037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073036 |
| 2020_NPS0073038 | 2020_NPS0073038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073038 |
| 2020_NPS0073039 | 2020_NPS0073039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073039 |
| 2020_NPS0073040 | 2020_NPS0073041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073040 |
| 2020_NPS0073042 | 2020_NPS0073042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073042 |
| 2020_NPS0073043 | 2020_NPS0073043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073043 |
| 2020_NPS0073044 | 2020_NPS0073045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073044 |
| 2020_NPS0073046 | 2020_NPS0073046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073046 |
| 2020_NPS0073047 | 2020_NPS0073048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073047 |
| 2020_NPS0073049 | 2020_NPS0073049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073049 |
| 2020_NPS0073050 | 2020_NPS0073050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073050 |
| 2020_NPS0073051 | 2020_NPS0073052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073051 |
| 2020_NPS0073053 | 2020_NPS0073053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073053 |
| 2020_NPS0073054 | 2020_NPS0073054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073054 |
| 2020_NPS0073055 | 2020_NPS0073056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073055 |
| 2020_NPS0073057 | 2020_NPS0073058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073057 |
| 2020_NPS0073059 | 2020_NPS0073059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073059 |
| 2020_NPS0073060 | 2020_NPS0073061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073060 |
| 2020_NPS0073062 | 2020_NPS0073062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073062 |
| 2020_NPS0073063 | 2020_NPS0073063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073063 |
| 2020_NPS0073065 | 2020_NPS0073065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073064 |
| 2020_NPS0073066 | 2020_NPS0073067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073066 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073068 | 2020_NPS0073068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073068 |
| 2020_NPS0073069 | 2020_NPS0073069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073069 |
| 2020_NPS0073070 | 2020_NPS0073070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073070 |
| 2020_NPS0073071 | 2020_NPS0073071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073071 |
| 2020_NPS0073072 | 2020_NPS0073072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073072 |
| 2020_NPS0073073 | 2020_NPS0073074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073073 |
| 2020_NPS0073075 | 2020_NPS0073075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073075 |
| 2020_NPS0073076 | 2020_NPS0073077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073076 |
| 2020_NPS0073078 | 2020_NPS0073079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073078 |
| 2020_NPS0073080 | 2020_NPS0073080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073080 |
| 2020_NPS0073081 | 2020_NPS0073082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073081 |
| 2020_NPS0073083 | 2020_NPS0073083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073083 |
| 2020_NPS0073084 | 2020_NPS0073085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073084 |
| 2020_NPS0073086 | 2020_NPS0073087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073086 |
| 2020_NPS0073088 | 2020_NPS0073089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073088 |
| 2020_NPS0073090 | 2020_NPS0073090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073090 |
| 2020_NPS0073091 | 2020_NPS0073092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073091 |
| 2020_NPS0073093 | 2020_NPS0073093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073093 |
| 2020_NPS0073094 | 2020_NPS0073095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073094 |
| 2020_NPS0073096 | 2020_NPS0073096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073096 |
| 2020_NPS0073097 | 2020_NPS0073098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073097 |
| 2020_NPS0073099 | 2020_NPS0073100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073099 |
| 2020_NPS0073101 | 2020_NPS0073102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073101 |
| 2020_NPS0073103 | 2020_NPS0073103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073103 |
| 2020_NPS0073104 | 2020_NPS0073105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073104 |
| 2020_NPS0073106 | 2020_NPS0073107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073106 |
| 2020_NPS0073108 | 2020_NPS0073108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073108 |
| 2020_NPS0073109 | 2020_NPS0073110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073109 |
| 2020_NPS0073111 | 2020_NPS0073111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073111 |
| 2020_NPS0073112 | 2020_NPS0073113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073112 |
| 2020_NPS0073114 | 2020_NPS0073114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073114 |
| 2020_NPS0073115 | 2020_NPS0073115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073115 |
| 2020_NPS0073116 | 2020_NPS0073117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073116 |
| 2020_NPS0073118 | 2020_NPS0073119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073118 |
| 2020_NPS0073120 | 2020_NPS0073120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073120 |
| 2020_NPS0073121 | 2020_NPS0073121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073121 |
| 2020_NPS0073122 | 2020_NPS0073122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073122 |
| 2020_NPS0073123 | 2020_NPS0073124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073123 |
| 2020_NPS0073125 | 2020_NPS0073126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073125 |
| 2020_NPS0073127 | 2020_NPS0073128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073127 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073129 | 2020_NPS0073129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073129 |
| 2020_NPS0073130 | 2020_NPS0073131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073130 |
| 2020_NPS0073132 | 2020_NPS0073133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073132 |
| 2020_NPS0073134 | 2020_NPS0073134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073134 |
| 2020_NPS0073135 | 2020_NPS0073135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073135 |
| 2020_NPS0073136 | 2020_NPS0073137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073136 |
| 2020_NPS0073138 | 2020_NPS0073139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073138 |
| 2020_NPS0073140 | 2020_NPS0073140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073140 |
| 2020_NPS0073141 | 2020_NPS0073142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073141 |
| 2020_NPS0073143 | 2020_NPS0073144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073143 |
| 2020_NPS0073145 | 2020_NPS0073146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073145 |
| 2020_NPS0073147 | 2020_NPS0073148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073147 |
| 2020_NPS0073149 | 2020_NPS0073149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073149 |
| 2020_NPS0073150 | 2020_NPS0073150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073150 |
| 2020_NPS0073151 | 2020_NPS0073152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073151 |
| 2020_NPS0073153 | 2020_NPS0073153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073153 |
| 2020_NPS0073154 | 2020_NPS0073155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073154 |
| 2020_NPS0073156 | 2020_NPS0073157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073156 |
| 2020_NPS0073158 | 2020_NPS0073159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073158 |
| 2020_NPS0073160 | 2020_NPS0073160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073160 |
| 2020_NPS0073161 | 2020_NPS0073161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073161 |
| 2020_NPS0073162 | 2020_NPS0073163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073162 |
| 2020_NPS0073164 | 2020_NPS0073164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073164 |
| 2020_NPS0073165 | 2020_NPS0073166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073165 |
| 2020_NPS0073167 | 2020_NPS0073167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073167 |
| 2020_NPS0073168 | 2020_NPS0073169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073168 |
| 2020_NPS0073170 | 2020_NPS0073171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073170 |
| 2020_NPS0073172 | 2020_NPS0073173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073172 |
| 2020_NPS0073174 | 2020_NPS0073175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073174 |
| 2020_NPS0073176 | 2020_NPS0073177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073176 |
| 2020_NPS0073178 | 2020_NPS0073179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073178 |
| 2020_NPS0073180 | 2020_NPS0073180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073180 |
| 2020_NPS0073181 | 2020_NPS0073181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073181 |
| 2020_NPS0073182 | 2020_NPS0073183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073182 |
| 2020_NPS0073184 | 2020_NPS0073185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073184 |
| 2020_NPS0073186 | 2020_NPS0073187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073186 |
| 2020_NPS0073188 | 2020_NPS0073189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073188 |
| 2020_NPS0073190 | 2020_NPS0073190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073190 |
| 2020_NPS0073191 | 2020_NPS0073192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073191 |
| 2020_NPS0073193 | 2020_NPS0073194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073193 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073195 | 2020_NPS0073195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073195 |
| 2020_NPS0073196 | 2020_NPS0073197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073196 |
| 2020_NPS0073198 | 2020_NPS0073199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073198 |
| 2020_NPS0073200 | 2020_NPS0073201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073200 |
| 2020_NPS0073202 | 2020_NPS0073202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073202 |
| 2020_NPS0073203 | 2020_NPS0073204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073203 |
| 2020_NPS0073205 | 2020_NPS0073206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073205 |
| 2020_NPS0073207 | 2020_NPS0073207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073207 |
| 2020_NPS0073208 | 2020_NPS0073208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073208 |
| 2020_NPS0073209 | 2020_NPS0073209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073209 |
| 2020_NPS0073210 | 2020_NPS0073210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073210 |
| 2020_NPS0073211 | 2020_NPS0073211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073211 |
| 2020_NPS0073212 | 2020_NPS0073212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073212 |
| 2020_NPS0073213 | 2020_NPS0073213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073213 |
| 2020_NPS0073214 | 2020_NPS0073214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073214 |
| 2020_NPS0073215 | 2020_NPS0073215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073215 |
| 2020_NPS0073216 | 2020_NPS0073216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073216 |
| 2020_NPS0073217 | 2020_NPS0073217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073217 |
| 2020_NPS0073218 | 2020_NPS0073218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073218 |
| 2020_NPS0073219 | 2020_NPS0073219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073219 |
| 2020_NPS0073220 | 2020_NPS0073220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073220 |
| 2020_NPS0073221 | 2020_NPS0073222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073221 |
| 2020_NPS0073223 | 2020_NPS0073223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073223 |
| 2020_NPS0073224 | 2020_NPS0073224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073224 |
| 2020_NPS0073225 | 2020_NPS0073225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073225 |
| 2020_NPS0073226 | 2020_NPS0073226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073226 |
| 2020_NPS0073227 | 2020_NPS0073227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073227 |
| 2020_NPS0073228 | 2020_NPS0073229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073228 |
| 2020_NPS0073230 | 2020_NPS0073230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073230 |
| 2020_NPS0073231 | 2020_NPS0073232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073231 |
| 2020_NPS0073233 | 2020_NPS0073233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073233 |
| 2020_NPS0073234 | 2020_NPS0073235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073234 |
| 2020_NPS0073236 | 2020_NPS0073236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073236 |
| 2020_NPS0073237 | 2020_NPS0073238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073237 |
| 2020_NPS0073239 | 2020_NPS0073240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073239 |
| 2020_NPS0073241 | 2020_NPS0073241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073241 |
| 2020_NPS0073242 | 2020_NPS0073243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073242 |
| 2020_NPS0073244 | 2020_NPS0073244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073244 |
| 2020_NPS0073245 | 2020_NPS0073245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073245 |
| 2020_NPS0073246 | 2020_NPS0073247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073246 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073248 | 2020_NPS0073248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073248 |
| 2020_NPS0073249 | 2020_NPS0073250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073249 |
| 2020_NPS0073251 | 2020_NPS0073251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073251 |
| 2020_NPS0073252 | 2020_NPS0073252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073252 |
| 2020_NPS0073253 | 2020_NPS0073254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073253 |
| 2020_NPS0073255 | 2020_NPS0073255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073255 |
| 2020_NPS0073256 | 2020_NPS0073256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073256 |
| 2020_NPS0073257 | 2020_NPS0073258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073257 |
| 2020_NPS0073259 | 2020_NPS0073260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073259 |
| 2020_NPS0073261 | 2020_NPS0073261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073261 |
| 2020_NPS0073262 | 2020_NPS0073263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073262 |
| 2020_NPS0073264 | 2020_NPS0073264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073264 |
| 2020_NPS0073265 | 2020_NPS0073266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073265 |
| 2020_NPS0073267 | 2020_NPS0073268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073267 |
| 2020_NPS0073269 | 2020_NPS0073270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073269 |
| 2020_NPS0073271 | 2020_NPS0073272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073271 |
| 2020_NPS0073273 | 2020_NPS0073273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073273 |
| 2020_NPS0073274 | 2020_NPS0073275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073274 |
| 2020_NPS0073276 | 2020_NPS0073277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073276 |
| 2020_NPS0073278 | 2020_NPS0073279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073278 |
| 2020_NPS0073280 | 2020_NPS0073281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073280 |
| 2020_NPS0073282 | 2020_NPS0073282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073282 |
| 2020_NPS0073283 | 2020_NPS0073283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073283 |
| 2020_NPS0073284 | 2020_NPS0073285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073284 |
| 2020_NPS0073286 | 2020_NPS0073286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073286 |
| 2020_NPS0073287 | 2020_NPS0073288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073287 |
| 2020_NPS0073289 | 2020_NPS0073289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073289 |
| 2020_NPS0073290 | 2020_NPS0073291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073290 |
| 2020_NPS0073292 | 2020_NPS0073292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073292 |
| 2020_NPS0073293 | 2020_NPS0073293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073293 |
| 2020_NPS0073294 | 2020_NPS0073295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073294 |
| 2020_NPS0073296 | 2020_NPS0073296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073296 |
| 2020_NPS0073297 | 2020_NPS0073297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073297 |
| 2020_NPS0073298 | 2020_NPS0073299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073298 |
| 2020_NPS0073300 | 2020_NPS0073301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073300 |
| 2020_NPS0073302 | 2020_NPS0073302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073302 |
| 2020_NPS0073303 | 2020_NPS0073303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073303 |
| 2020_NPS0073304 | 2020_NPS0073305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073304 |
| 2020_NPS0073306 | 2020_NPS0073306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073306 |
| 2020_NPS0073307 | 2020_NPS0073307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073307 |

| 2020_NPS0073308 | 2020_NPS0073309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073308 |
| 2020_NPS0073310 | 2020_NPS0073311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073310 |
| 2020_NPS0073312 | 2020_NPS0073313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073312 |
| 2020_NPS0073313 | 2020_NPS0073313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073313 |
| 2020_NPS0073314 | 2020_NPS0073314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073314 |
| 2020_NPS0073315 | 2020_NPS0073316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073315 |
| 2020_NPS0073317 | 2020_NPS0073318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073317 |
| 2020_NPS0073319 | 2020_NPS0073319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073319 |
| 2020_NPS0073320 | 2020_NPS0073320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073320 |
| 2020_NPS0073321 | 2020_NPS0073322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073321 |
| 2020_NPS0073323 | 2020_NPS0073323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073323 |
| 2020_NPS0073324 | 2020_NPS0073325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073324 |
| 2020_NPS0073326 | 2020_NPS0073326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073326 |
| 2020_NPS0073327 | 2020_NPS0073328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073327 |
| 2020_NPS0073329 | 2020_NPS0073329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073329 |
| 2020_NPS0073330 | 2020_NPS0073331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073330 |
| 2020_NPS0073332 | 2020_NPS0073332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073332 |
| 2020_NPS0073333 | 2020_NPS0073334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073333 |
| 2020_NPS0073335 | 2020_NPS0073336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073335 |
| 2020_NPS0073337 | 2020_NPS0073337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073337 |
| 2020_NPS0073338 | 2020_NPS0073338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073338 |
| 2020_NPS0073339 | 2020_NPS0073340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073339 |
| 2020_NPS0073341 | 2020_NPS0073341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073341 |
| 2020_NPS0073342 | 2020_NPS0073342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073342 |
| 2020_NPS0073343 | 2020_NPS0073343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073343 |
| 2020_NPS0073344 | 2020_NPS0073345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073344 |
| 2020_NPS0073346 | 2020_NPS0073346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073346 |
| 2020_NPS0073347 | 2020_NPS0073347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073347 |
| 2020_NPS0073348 | 2020_NPS0073348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073348 |
| 2020_NPS0073349 | 2020_NPS0073350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073349 |
| 2020_NPS0073351 | 2020_NPS0073351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073351 |
| 2020_NPS0073352 | 2020_NPS0073353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073352 |
| 2020_NPS0073354 | 2020_NPS0073354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073354 |
| 2020_NPS0073355 | 2020_NPS0073356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073355 |
| 2020_NPS0073357 | 2020_NPS0073357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073357 |
| 2020_NPS0073358 | 2020_NPS0073359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073358 |
| 2020_NPS0073360 | 2020_NPS0073361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073360 |
| 2020_NPS0073362 | 2020_NPS0073363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073362 |
| 2020_NPS0073364 | 2020_NPS0073364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073364 |
| 2020_NPS0073365 | 2020_NPS0073365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073365 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073366 | 2020_NPS0073367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073366 |
| 2020_NPS0073368 | 2020_NPS0073368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073368 |
| 2020_NPS0073369 | 2020_NPS0073370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073369 |
| 2020_NPS0073371 | 2020_NPS0073371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073371 |
| 2020_NPS0073372 | 2020_NPS0073372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073372 |
| 2020_NPS0073373 | 2020_NPS0073374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073373 |
| 2020_NPS0073375 | 2020_NPS0073375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073375 |
| 2020_NPS0073376 | 2020_NPS0073377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073376 |
| 2020_NPS0073378 | 2020_NPS0073379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073378 |
| 2020_NPS0073380 | 2020_NPS0073382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073380 |
| 2020_NPS0073383 | 2020_NPS0073384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073383 |
| 2020_NPS0073385 | 2020_NPS0073385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073385 |
| 2020_NPS0073386 | 2020_NPS0073387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073386 |
| 2020_NPS0073388 | 2020_NPS0073389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073388 |
| 2020_NPS0073390 | 2020_NPS0073390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073390 |
| 2020_NPS0073391 | 2020_NPS0073392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073391 |
| 2020_NPS0073393 | 2020_NPS0073393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073393 |
| 2020_NPS0073394 | 2020_NPS0073394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073394 |
| 2020_NPS0073395 | 2020_NPS0073396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073395 |
| 2020_NPS0073397 | 2020_NPS0073397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073397 |
| 2020_NPS0073398 | 2020_NPS0073399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073398 |
| 2020_NPS0073400 | 2020_NPS0073400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073400 |
| 2020_NPS0073401 | 2020_NPS0073401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073401 |
| 2020_NPS0073402 | 2020_NPS0073402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073402 |
| 2020_NPS0073403 | 2020_NPS0073404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073403 |
| 2020_NPS0073405 | 2020_NPS0073405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073405 |
| 2020_NPS0073406 | 2020_NPS0073407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073406 |
| 2020_NPS0073408 | 2020_NPS0073409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073408 |
| 2020_NPS0073410 | 2020_NPS0073411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073410 |
| 2020_NPS0073412 | 2020_NPS0073412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073412 |
| 2020_NPS0073413 | 2020_NPS0073413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073413 |
| 2020_NPS0073414 | 2020_NPS0073414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073414 |
| 2020_NPS0073415 | 2020_NPS0073415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073415 |
| 2020_NPS0073416 | 2020_NPS0073417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073416 |
| 2020_NPS0073418 | 2020_NPS0073419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073418 |
| 2020_NPS0073420 | 2020_NPS0073420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073420 |
| 2020_NPS0073421 | 2020_NPS0073422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073421 |
| 2020_NPS0073423 | 2020_NPS0073424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073423 |
| 2020_NPS0073425 | 2020_NPS0073426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073425 |
| 2020_NPS0073427 | 2020_NPS0073427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073427 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073429 | 2020_NPS0073429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073429 |
| 2020_NPS0073430 | 2020_NPS0073430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073430 |
| 2020_NPS0073431 | 2020_NPS0073431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073431 |
| 2020_NPS0073432 | 2020_NPS0073432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073432 |
| 2020_NPS0073433 | 2020_NPS0073433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073433 |
| 2020_NPS0073434 | 2020_NPS0073435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073434 |
| 2020_NPS0073436 | 2020_NPS0073436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073436 |
| 2020_NPS0073437 | 2020_NPS0073437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073437 |
| 2020_NPS0073438 | 2020_NPS0073438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073438 |
| 2020_NPS0073439 | 2020_NPS0073440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073439 |
| 2020_NPS0073441 | 2020_NPS0073441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073441 |
| 2020_NPS0073442 | 2020_NPS0073442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073442 |
| 2020_NPS0073443 | 2020_NPS0073444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073443 |
| 2020_NPS0073445 | 2020_NPS0073446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073445 |
| 2020_NPS0073447 | 2020_NPS0073447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073447 |
| 2020_NPS0073448 | 2020_NPS0073448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073448 |
| 2020_NPS0073449 | 2020_NPS0073450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073449 |
| 2020_NPS0073451 | 2020_NPS0073451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073451 |
| 2020_NPS0073452 | 2020_NPS0073453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073452 |
| 2020_NPS0073454 | 2020_NPS0073454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073454 |
| 2020_NPS0073455 | 2020_NPS0073455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073455 |
| 2020_NPS0073456 | 2020_NPS0073456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073456 |
| 2020_NPS0073457 | 2020_NPS0073457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073457 |
| 2020_NPS0073458 | 2020_NPS0073459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073458 |
| 2020_NPS0073460 | 2020_NPS0073461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073460 |
| 2020_NPS0073462 | 2020_NPS0073462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073462 |
| 2020_NPS0073463 | 2020_NPS0073464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073463 |
| 2020_NPS0073465 | 2020_NPS0073465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073465 |
| 2020_NPS0073466 | 2020_NPS0073466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073466 |
| 2020_NPS0073467 | 2020_NPS0073468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073467 |
| 2020_NPS0073469 | 2020_NPS0073470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073469 |
| 2020_NPS0073471 | 2020_NPS0073472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073471 |
| 2020_NPS0073473 | 2020_NPS0073474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073473 |
| 2020_NPS0073475 | 2020_NPS0073476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073475 |
| 2020_NPS0073477 | 2020_NPS0073477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073477 |
| 2020_NPS0073478 | 2020_NPS0073479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073478 |
| 2020_NPS0073480 | 2020_NPS0073480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073480 |
| 2020_NPS0073481 | 2020_NPS0073481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073481 |
| 2020_NPS0073482 | 2020_NPS0073482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073482 |
| 2020_NPS0073483 | 2020_NPS0073484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073483 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073485 | 2020_NPS0073485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073485 |
| 2020_NPS0073486 | 2020_NPS0073486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073486 |
| 2020_NPS0073487 | 2020_NPS0073488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073487 |
| 2020_NPS0073489 | 2020_NPS0073489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073489 |
| 2020_NPS0073490 | 2020_NPS0073491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073490 |
| 2020_NPS0073492 | 2020_NPS0073492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073492 |
| 2020_NPS0073493 | 2020_NPS0073494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073493 |
| 2020_NPS0073495 | 2020_NPS0073495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073495 |
| 2020_NPS0073496 | 2020_NPS0073496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073496 |
| 2020_NPS0073497 | 2020_NPS0073498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073497 |
| 2020_NPS0073499 | 2020_NPS0073500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073499 |
| 2020_NPS0073500 | 2020_NPS0073500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073500 |
| 2020_NPS0073501 | 2020_NPS0073502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073501 |
| 2020_NPS0073503 | 2020_NPS0073503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073503 |
| 2020_NPS0073504 | 2020_NPS0073504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073504 |
| 2020_NPS0073505 | 2020_NPS0073505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073505 |
| 2020_NPS0073506 | 2020_NPS0073506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073506 |
| 2020_NPS0073507 | 2020_NPS0073508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073507 |
| 2020_NPS0073509 | 2020_NPS0073510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073509 |
| 2020_NPS0073511 | 2020_NPS0073511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073511 |
| 2020_NPS0073512 | 2020_NPS0073513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073512 |
| 2020_NPS0073514 | 2020_NPS0073515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073514 |
| 2020_NPS0073516 | 2020_NPS0073516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073516 |
| 2020_NPS0073517 | 2020_NPS0073518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073517 |
| 2020_NPS0073519 | 2020_NPS0073519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073519 |
| 2020_NPS0073520 | 2020_NPS0073520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073520 |
| 2020_NPS0073522 | 2020_NPS0073522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073522 |
| 2020_NPS0073523 | 2020_NPS0073524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073523 |
| 2020_NPS0073525 | 2020_NPS0073525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073525 |
| 2020_NPS0073526 | 2020_NPS0073527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073526 |
| 2020_NPS0073528 | 2020_NPS0073528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073528 |
| 2020_NPS0073529 | 2020_NPS0073530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073529 |
| 2020_NPS0073531 | 2020_NPS0073531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073531 |
| 2020_NPS0073532 | 2020_NPS0073533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073532 |
| 2020_NPS0073534 | 2020_NPS0073535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073534 |
| 2020_NPS0073536 | 2020_NPS0073537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073536 |
| 2020_NPS0073538 | 2020_NPS0073538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073538 |
| 2020_NPS0073539 | 2020_NPS0073539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073539 |
| 2020_NPS0073540 | 2020_NPS0073540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073540 |
| 2020_NPS0073541 | 2020_NPS0073541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073541 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073542 | 2020_NPS0073542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073542 |
| 2020_NPS0073543 | 2020_NPS0073543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073543 |
| 2020_NPS0073544 | 2020_NPS0073544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073544 |
| 2020_NPS0073545 | 2020_NPS0073546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073545 |
| 2020_NPS0073547 | 2020_NPS0073547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073547 |
| 2020_NPS0073548 | 2020_NPS0073549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073548 |
| 2020_NPS0073549 | 2020_NPS0073550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073549 |
| 2020_NPS0073550 | 2020_NPS0073550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073550 |
| 2020_NPS0073551 | 2020_NPS0073551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073551 |
| 2020_NPS0073552 | 2020_NPS0073552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073552 |
| 2020_NPS0073553 | 2020_NPS0073554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073553 |
| 2020_NPS0073555 | 2020_NPS0073555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073555 |
| 2020_NPS0073556 | 2020_NPS0073557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073556 |
| 2020_NPS0073558 | 2020_NPS0073559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073558 |
| 2020_NPS0073560 | 2020_NPS0073561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073560 |
| 2020_NPS0073562 | 2020_NPS0073563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073562 |
| 2020_NPS0073564 | 2020_NPS0073564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073564 |
| 2020_NPS0073565 | 2020_NPS0073565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073565 |
| 2020_NPS0073566 | 2020_NPS0073567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073566 |
| 2020_NPS0073568 | 2020_NPS0073568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073568 |
| 2020_NPS0073569 | 2020_NPS0073570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073569 |
| 2020_NPS0073571 | 2020_NPS0073571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073571 |
| 2020_NPS0073572 | 2020_NPS0073573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073572 |
| 2020_NPS0073574 | 2020_NPS0073575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073574 |
| 2020_NPS0073576 | 2020_NPS0073576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073576 |
| 2020_NPS0073577 | 2020_NPS0073577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073577 |
| 2020_NPS0073578 | 2020_NPS0073579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073578 |
| 2020_NPS0073580 | 2020_NPS0073581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073580 |
| 2020_NPS0073582 | 2020_NPS0073582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073582 |
| 2020_NPS0073583 | 2020_NPS0073584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073583 |
| 2020_NPS0073585 | 2020_NPS0073585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073585 |
| 2020_NPS0073586 | 2020_NPS0073586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073586 |
| 2020_NPS0073587 | 2020_NPS0073588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073587 |
| 2020_NPS0073589 | 2020_NPS0073589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073589 |
| 2020_NPS0073590 | 2020_NPS0073590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073590 |
| 2020_NPS0073591 | 2020_NPS0073591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073591 |
| 2020_NPS0073592 | 2020_NPS0073593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073592 |
| 2020_NPS0073594 | 2020_NPS0073595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073594 |
| 2020_NPS0073596 | 2020_NPS0073597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073596 |
| 2020_NPS0073598 | 2020_NPS0073599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073598 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073600 | 2020_NPS0073600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073600 |
| 2020_NPS0073601 | 2020_NPS0073602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073601 |
| 2020_NPS0073603 | 2020_NPS0073604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073603 |
| 2020_NPS0073605 | 2020_NPS0073605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073605 |
| 2020_NPS0073606 | 2020_NPS0073607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073606 |
| 2020_NPS0073608 | 2020_NPS0073609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073608 |
| 2020_NPS0073610 | 2020_NPS0073611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073610 |
| 2020_NPS0073612 | 2020_NPS0073613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073612 |
| 2020_NPS0073614 | 2020_NPS0073615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073614 |
| 2020_NPS0073616 | 2020_NPS0073616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073616 |
| 2020_NPS0073617 | 2020_NPS0073617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073617 |
| 2020_NPS0073618 | 2020_NPS0073618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073618 |
| 2020_NPS0073619 | 2020_NPS0073619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073619 |
| 2020_NPS0073620 | 2020_NPS0073621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073620 |
| 2020_NPS0073622 | 2020_NPS0073623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073622 |
| 2020_NPS0073624 | 2020_NPS0073625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073624 |
| 2020_NPS0073626 | 2020_NPS0073627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073626 |
| 2020_NPS0073628 | 2020_NPS0073629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073628 |
| 2020_NPS0073630 | 2020_NPS0073630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073630 |
| 2020_NPS0073631 | 2020_NPS0073632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073631 |
| 2020_NPS0073633 | 2020_NPS0073634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073633 |
| 2020_NPS0073635 | 2020_NPS0073635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073635 |
| 2020_NPS0073636 | 2020_NPS0073637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073636 |
| 2020_NPS0073638 | 2020_NPS0073638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073638 |
| 2020_NPS0073639 | 2020_NPS0073640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073639 |
| 2020_NPS0073641 | 2020_NPS0073642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073641 |
| 2020_NPS0073643 | 2020_NPS0073643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073643 |
| 2020_NPS0073644 | 2020_NPS0073645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073644 |
| 2020_NPS0073646 | 2020_NPS0073647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073646 |
| 2020_NPS0073648 | 2020_NPS0073649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073648 |
| 2020_NPS0073650 | 2020_NPS0073650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073650 |
| 2020_NPS0073651 | 2020_NPS0073652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073651 |
| 2020_NPS0073653 | 2020_NPS0073654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073653 |
| 2020_NPS0073655 | 2020_NPS0073655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073655 |
| 2020_NPS0073656 | 2020_NPS0073656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073656 |
| 2020_NPS0073657 | 2020_NPS0073657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073657 |
| 2020_NPS0073658 | 2020_NPS0073659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073658 |
| 2020_NPS0073660 | 2020_NPS0073661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073660 |
| 2020_NPS0073662 | 2020_NPS0073663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073662 |
| 2020_NPS0073663 | 2020_NPS0073663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073663 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073664 | 2020_NPS0073664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073664 |
| 2020_NPS0073665 | 2020_NPS0073666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073665 |
| 2020_NPS0073667 | 2020_NPS0073668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073667 |
| 2020_NPS0073669 | 2020_NPS0073669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073669 |
| 2020_NPS0073670 | 2020_NPS0073671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073670 |
| 2020_NPS0073672 | 2020_NPS0073673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073672 |
| 2020_NPS0073674 | 2020_NPS0073677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073674 |
| 2020_NPS0073678 | 2020_NPS0073678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073678 |
| 2020_NPS0073679 | 2020_NPS0073680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073679 |
| 2020_NPS0073681 | 2020_NPS0073681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073681 |
| 2020_NPS0073682 | 2020_NPS0073683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073682 |
| 2020_NPS0073684 | 2020_NPS0073684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073684 |
| 2020_NPS0073685 | 2020_NPS0073685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073685 |
| 2020_NPS0073686 | 2020_NPS0073686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073686 |
| 2020_NPS0073687 | 2020_NPS0073687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073687 |
| 2020_NPS0073688 | 2020_NPS0073689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073688 |
| 2020_NPS0073690 | 2020_NPS0073691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073690 |
| 2020_NPS0073692 | 2020_NPS0073692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073692 |
| 2020_NPS0073693 | 2020_NPS0073693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073693 |
| 2020_NPS0073694 | 2020_NPS0073695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073694 |
| 2020_NPS0073696 | 2020_NPS0073696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073696 |
| 2020_NPS0073697 | 2020_NPS0073698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073697 |
| 2020_NPS0073699 | 2020_NPS0073699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073699 |
| 2020_NPS0073700 | 2020_NPS0073700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073700 |
| 2020_NPS0073701 | 2020_NPS0073702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073701 |
| 2020_NPS0073703 | 2020_NPS0073703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073703 |
| 2020_NPS0073704 | 2020_NPS0073705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073704 |
| 2020_NPS0073706 | 2020_NPS0073706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073706 |
| 2020_NPS0073707 | 2020_NPS0073707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073707 |
| 2020_NPS0073708 | 2020_NPS0073709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073708 |
| 2020_NPS0073710 | 2020_NPS0073710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073710 |
| 2020_NPS0073711 | 2020_NPS0073711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073711 |
| 2020_NPS0073712 | 2020_NPS0073712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073712 |
| 2020_NPS0073713 | 2020_NPS0073714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073713 |
| 2020_NPS0073715 | 2020_NPS0073716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073715 |
| 2020_NPS0073717 | 2020_NPS0073717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073717 |
| 2020_NPS0073718 | 2020_NPS0073719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073718 |
| 2020_NPS0073720 | 2020_NPS0073721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073720 |
| 2020_NPS0073722 | 2020_NPS0073722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073722 |
| 2020_NPS0073723 | 2020_NPS0073724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073723 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073725 | 2020_NPS0073725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073725 |
| 2020_NPS0073726 | 2020_NPS0073726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073726 |
| 2020_NPS0073727 | 2020_NPS0073727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073727 |
| 2020_NPS0073728 | 2020_NPS0073729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073728 |
| 2020_NPS0073730 | 2020_NPS0073813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073730 |
| 2020_NPS0073814 | 2020_NPS0073815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073814 |
| 2020_NPS0073816 | 2020_NPS0073817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073816 |
| 2020_NPS0073818 | 2020_NPS0073818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073818 |
| 2020_NPS0073819 | 2020_NPS0073819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073819 |
| 2020_NPS0073820 | 2020_NPS0073821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073820 |
| 2020_NPS0073822 | 2020_NPS0073822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073822 |
| 2020_NPS0073823 | 2020_NPS0073823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073823 |
| 2020_NPS0073824 | 2020_NPS0073824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073824 |
| 2020_NPS0073825 | 2020_NPS0073826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073825 |
| 2020_NPS0073827 | 2020_NPS0073828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073827 |
| 2020_NPS0073829 | 2020_NPS0073830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073829 |
| 2020_NPS0073831 | 2020_NPS0073831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073831 |
| 2020_NPS0073832 | 2020_NPS0073832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073832 |
| 2020_NPS0073833 | 2020_NPS0073834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073833 |
| 2020_NPS0073835 | 2020_NPS0073836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073835 |
| 2020_NPS0073837 | 2020_NPS0073837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073837 |
| 2020_NPS0073838 | 2020_NPS0073839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073838 |
| 2020_NPS0073840 | 2020_NPS0073841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073840 |
| 2020_NPS0073842 | 2020_NPS0073843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073842 |
| 2020_NPS0073844 | 2020_NPS0073844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073844 |
| 2020_NPS0073845 | 2020_NPS0073845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073845 |
| 2020_NPS0073846 | 2020_NPS0073847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073846 |
| 2020_NPS0073848 | 2020_NPS0073848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073848 |
| 2020_NPS0073849 | 2020_NPS0073850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073849 |
| 2020_NPS0073851 | 2020_NPS0073852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073851 |
| 2020_NPS0073853 | 2020_NPS0073854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073853 |
| 2020_NPS0073855 | 2020_NPS0073856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073855 |
| 2020_NPS0073857 | 2020_NPS0073857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073857 |
| 2020_NPS0073858 | 2020_NPS0073858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073858 |
| 2020_NPS0073859 | 2020_NPS0073859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073859 |
| 2020_NPS0073860 | 2020_NPS0073861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073860 |
| 2020_NPS0073862 | 2020_NPS0073863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073862 |
| 2020_NPS0073864 | 2020_NPS0073864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073864 |
| 2020_NPS0073865 | 2020_NPS0073866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073865 |
| 2020_NPS0073867 | 2020_NPS0073867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073867 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073868 | 2020_NPS0073868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073868 |
| 2020_NPS0073869 | 2020_NPS0073869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073869 |
| 2020_NPS0073870 | 2020_NPS0073871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073870 |
| 2020_NPS0073872 | 2020_NPS0073872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073872 |
| 2020_NPS0073873 | 2020_NPS0073873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073873 |
| 2020_NPS0073874 | 2020_NPS0073875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0073874 |
| 2020_NPS0073876 | 2020_NPS0073876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073876 |
| 2020_NPS0073877 | 2020_NPS0073878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073877 |
| 2020_NPS0073879 | 2020_NPS0073879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073879 |
| 2020_NPS0073880 | 2020_NPS0073881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073880 |
| 2020_NPS0073882 | 2020_NPS0073883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073882 |
| 2020_NPS0073884 | 2020_NPS0073884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073884 |
| 2020_NPS0073885 | 2020_NPS0073886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073885 |
| 2020_NPS0073887 | 2020_NPS0073887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073887 |
| 2020_NPS0073888 | 2020_NPS0073888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073888 |
| 2020_NPS0073889 | 2020_NPS0073889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073889 |
| 2020_NPS0073890 | 2020_NPS0073891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073890 |
| 2020_NPS0073892 | 2020_NPS0073893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073892 |
| 2020_NPS0073894 | 2020_NPS0073894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073894 |
| 2020_NPS0073895 | 2020_NPS0073895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073895 |
| 2020_NPS0073896 | 2020_NPS0073896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073896 |
| 2020_NPS0073897 | 2020_NPS0073897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073897 |
| 2020_NPS0073898 | 2020_NPS0073899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073898 |
| 2020_NPS0073900 | 2020_NPS0073900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073900 |
| 2020_NPS0073901 | 2020_NPS0073901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073901 |
| 2020_NPS0073902 | 2020_NPS0073902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073902 |
| 2020_NPS0073903 | 2020_NPS0073904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073903 |
| 2020_NPS0073905 | 2020_NPS0073906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073905 |
| 2020_NPS0073907 | 2020_NPS0073907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073907 |
| 2020_NPS0073908 | 2020_NPS0073909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073908 |
| 2020_NPS0073910 | 2020_NPS0073910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073910 |
| 2020_NPS0073911 | 2020_NPS0073912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073911 |
| 2020_NPS0073913 | 2020_NPS0073913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073913 |
| 2020_NPS0073914 | 2020_NPS0073915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073914 |
| 2020_NPS0073916 | 2020_NPS0073916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073916 |
| 2020_NPS0073917 | 2020_NPS0073917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073917 |
| 2020_NPS0073918 | 2020_NPS0073919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073918 |
| 2020_NPS0073920 | 2020_NPS0073921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073920 |
| 2020_NPS0073922 | 2020_NPS0073923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073922 |
| 2020_NPS0073924 | 2020_NPS0073924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073924 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073925 | 2020_NPS0073926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073925 |
| 2020_NPS0073927 | 2020_NPS0073928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073927 |
| 2020_NPS0073929 | 2020_NPS0073929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073929 |
| 2020_NPS0073930 | 2020_NPS0073930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073930 |
| 2020_NPS0073931 | 2020_NPS0073932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073931 |
| 2020_NPS0073933 | 2020_NPS0073934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073933 |
| 2020_NPS0073935 | 2020_NPS0073935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073935 |
| 2020_NPS0073936 | 2020_NPS0073937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073936 |
| 2020_NPS0073938 | 2020_NPS0073938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073938 |
| 2020_NPS0073939 | 2020_NPS0073940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073939 |
| 2020_NPS0073941 | 2020_NPS0073941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073941 |
| 2020_NPS0073942 | 2020_NPS0073943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073942 |
| 2020_NPS0073944 | 2020_NPS0073944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073944 |
| 2020_NPS0073945 | 2020_NPS0073945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073945 |
| 2020_NPS0073946 | 2020_NPS0073947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073946 |
| 2020_NPS0073948 | 2020_NPS0073948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073948 |
| 2020_NPS0073949 | 2020_NPS0073950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073949 |
| 2020_NPS0073951 | 2020_NPS0073951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073951 |
| 2020_NPS0073952 | 2020_NPS0073952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073952 |
| 2020_NPS0073953 | 2020_NPS0073953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073953 |
| 2020_NPS0073954 | 2020_NPS0073954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073954 |
| 2020_NPS0073955 | 2020_NPS0073956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073955 |
| 2020_NPS0073957 | 2020_NPS0073957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073957 |
| 2020_NPS0073958 | 2020_NPS0073958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073958 |
| 2020_NPS0073959 | 2020_NPS0073960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073959 |
| 2020_NPS0073961 | 2020_NPS0073961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073961 |
| 2020_NPS0073962 | 2020_NPS0073962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073962 |
| 2020_NPS0073963 | 2020_NPS0073963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073963 |
| 2020_NPS0073964 | 2020_NPS0073964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073964 |
| 2020_NPS0073965 | 2020_NPS0073965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073965 |
| 2020_NPS0073966 | 2020_NPS0073966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073966 |
| 2020_NPS0073967 | 2020_NPS0073967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073967 |
| 2020_NPS0073968 | 2020_NPS0073968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073968 |
| 2020_NPS0073969 | 2020_NPS0073969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073969 |
| 2020_NPS0073970 | 2020_NPS0073970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073970 |
| 2020_NPS0073971 | 2020_NPS0073971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073971 |
| 2020_NPS0073972 | 2020_NPS0073972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073972 |
| 2020_NPS0073973 | 2020_NPS0073973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073973 |
| 2020_NPS0073974 | 2020_NPS0073974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073974 |
| 2020_NPS0073975 | 2020_NPS0073975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0073975 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0073976 | 2020_NPS0073976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073976 |
| 2020_NPS0073977 | 2020_NPS0073977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073977 |
| 2020_NPS0073978 | 2020_NPS0073978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073978 |
| 2020_NPS0073979 | 2020_NPS0073979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073979 |
| 2020_NPS0073980 | 2020_NPS0073980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073980 |
| 2020_NPS0073981 | 2020_NPS0073981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073981 |
| 2020_NPS0073982 | 2020_NPS0073982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073982 |
| 2020_NPS0073983 | 2020_NPS0073983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073983 |
| 2020_NPS0073984 | 2020_NPS0073984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073984 |
| 2020_NPS0073985 | 2020_NPS0073985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073985 |
| 2020_NPS0073986 | 2020_NPS0073986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073986 |
| 2020_NPS0073987 | 2020_NPS0073987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073987 |
| 2020_NPS0073988 | 2020_NPS0073988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073988 |
| 2020_NPS0073989 | 2020_NPS0073989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073989 |
| 2020_NPS0073990 | 2020_NPS0073990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073990 |
| 2020_NPS0073991 | 2020_NPS0073991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073991 |
| 2020_NPS0073992 | 2020_NPS0073992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073992 |
| 2020_NPS0073993 | 2020_NPS0073993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073993 |
| 2020_NPS0073995 | 2020_NPS0073995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073995 |
| 2020_NPS0073996 | 2020_NPS0073996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073996 |
| 2020_NPS0073997 | 2020_NPS0073997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073997 |
| 2020_NPS0073998 | 2020_NPS0073999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0073998 |
| 2020_NPS0074000 | 2020_NPS0074000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074000 |
| 2020_NPS0074001 | 2020_NPS0074001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074001 |
| 2020_NPS0074002 | 2020_NPS0074003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074002 |
| 2020_NPS0074004 | 2020_NPS0074005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074004 |
| 2020_NPS0074006 | 2020_NPS0074007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074006 |
| 2020_NPS0074008 | 2020_NPS0074008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074008 |
| 2020_NPS0074009 | 2020_NPS0074010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074009 |
| 2020_NPS0074011 | 2020_NPS0074012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074011 |
| 2020_NPS0074013 | 2020_NPS0074014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074013 |
| 2020_NPS0074015 | 2020_NPS0074015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074015 |
| 2020_NPS0074016 | 2020_NPS0074017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074016 |
| 2020_NPS0074018 | 2020_NPS0074019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074018 |
| 2020_NPS0074020 | 2020_NPS0074020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074020 |
| 2020_NPS0074021 | 2020_NPS0074022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074021 |
| 2020_NPS0074023 | 2020_NPS0074024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074023 |
| 2020_NPS0074025 | 2020_NPS0074025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074025 |
| 2020_NPS0074026 | 2020_NPS0074026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074026 |
| 2020_NPS0074027 | 2020_NPS0074028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074027 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074029 | 2020_NPS0074030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074029 |
| 2020_NPS0074031 | 2020_NPS0074031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074031 |
| 2020_NPS0074032 | 2020_NPS0074033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074032 |
| 2020_NPS0074034 | 2020_NPS0074034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074034 |
| 2020_NPS0074035 | 2020_NPS0074036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074035 |
| 2020_NPS0074037 | 2020_NPS0074037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074037 |
| 2020_NPS0074038 | 2020_NPS0074039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074038 |
| 2020_NPS0074040 | 2020_NPS0074040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074040 |
| 2020_NPS0074041 | 2020_NPS0074042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074041 |
| 2020_NPS0074043 | 2020_NPS0074044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074043 |
| 2020_NPS0074045 | 2020_NPS0074045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074045 |
| 2020_NPS0074046 | 2020_NPS0074047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074046 |
| 2020_NPS0074048 | 2020_NPS0074048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074048 |
| 2020_NPS0074049 | 2020_NPS0074050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074049 |
| 2020_NPS0074051 | 2020_NPS0074051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074051 |
| 2020_NPS0074052 | 2020_NPS0074053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074052 |
| 2020_NPS0074054 | 2020_NPS0074054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074054 |
| 2020_NPS0074055 | 2020_NPS0074056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074055 |
| 2020_NPS0074057 | 2020_NPS0074058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074057 |
| 2020_NPS0074059 | 2020_NPS0074059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074059 |
| 2020_NPS0074060 | 2020_NPS0074061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074060 |
| 2020_NPS0074062 | 2020_NPS0074063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074062 |
| 2020_NPS0074064 | 2020_NPS0074064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074064 |
| 2020_NPS0074065 | 2020_NPS0074066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074065 |
| 2020_NPS0074067 | 2020_NPS0074067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074067 |
| 2020_NPS0074068 | 2020_NPS0074068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074068 |
| 2020_NPS0074069 | 2020_NPS0074070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074069 |
| 2020_NPS0074071 | 2020_NPS0074072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074071 |
| 2020_NPS0074073 | 2020_NPS0074073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074073 |
| 2020_NPS0074074 | 2020_NPS0074074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074074 |
| 2020_NPS0074075 | 2020_NPS0074076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074075 |
| 2020_NPS0074077 | 2020_NPS0074077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074077 |
| 2020_NPS0074078 | 2020_NPS0074079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074078 |
| 2020_NPS0074080 | 2020_NPS0074080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074080 |
| 2020_NPS0074081 | 2020_NPS0074081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074081 |
| 2020_NPS0074082 | 2020_NPS0074083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074082 |
| 2020_NPS0074084 | 2020_NPS0074085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074084 |
| 2020_NPS0074086 | 2020_NPS0074086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074086 |
| 2020_NPS0074087 | 2020_NPS0074087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074087 |
| 2020_NPS0074088 | 2020_NPS0074089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074088 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074090 | 2020_NPS0074091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074090 |
| 2020_NPS0074092 | 2020_NPS0074093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074092 |
| 2020_NPS0074094 | 2020_NPS0074095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074094 |
| 2020_NPS0074096 | 2020_NPS0074097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074096 |
| 2020_NPS0074098 | 2020_NPS0074098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074098 |
| 2020_NPS0074101 | 2020_NPS0074100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074099 |
| 2020_NPS0074102 | 2020_NPS0074101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074101 |
| 2020_NPS0074103 | 2020_NPS0074102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074102 |
| 2020_NPS0074105 | 2020_NPS0074104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074103 |
| 2020_NPS0074106 | 2020_NPS0074105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074105 |
| 2020_NPS0074107 | 2020_NPS0074106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074106 |
| 2020_NPS0074109 | 2020_NPS0074108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074107 |
| 2020_NPS0074110 | 2020_NPS0074109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074109 |
| 2020_NPS0074111 | 2020_NPS0074110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074110 |
| 2020_NPS0074112 | 2020_NPS0074111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074111 |
| 2020_NPS0074114 | 2020_NPS0074113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074112 |
| 2020_NPS0074115 | 2020_NPS0074114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074114 |
| 2020_NPS0074116 | 2020_NPS0074115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074115 |
| 2020_NPS0074117 | 2020_NPS0074116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074116 |
| 2020_NPS0074118 | 2020_NPS0074117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074117 |
| 2020_NPS0074120 | 2020_NPS0074119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074118 |
| 2020_NPS0074121 | 2020_NPS0074120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074120 |
| 2020_NPS0074122 | 2020_NPS0074121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074121 |
| 2020_NPS0074124 | 2020_NPS0074123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074122 |
| 2020_NPS0074125 | 2020_NPS0074124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074124 |
| 2020_NPS0074126 | 2020_NPS0074125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074125 |
| 2020_NPS0074127 | 2020_NPS0074126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074126 |
| 2020_NPS0074129 | 2020_NPS0074128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074127 |
| 2020_NPS0074131 | 2020_NPS0074130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074129 |
| 2020_NPS0074132 | 2020_NPS0074131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074131 |
| 2020_NPS0074133 | 2020_NPS0074132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074132 |
| 2020_NPS0074134 | 2020_NPS0074133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074133 |
| 2020_NPS0074136 | 2020_NPS0074135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074134 |
| 2020_NPS0074138 | 2020_NPS0074137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074136 |
| 2020_NPS0074139 | 2020_NPS0074138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074138 |
| 2020_NPS0074140 | 2020_NPS0074139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074139 |
| 2020_NPS0074142 | 2020_NPS0074141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074140 |
| 2020_NPS0074143 | 2020_NPS0074142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074142 |
| 2020_NPS0074145 | 2020_NPS0074144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074143 |
| | 2020_NPS0074145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074145 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074146 | 2020_NPS0074147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074146 |
| 2020_NPS0074148 | 2020_NPS0074149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074148 |
| 2020_NPS0074150 | 2020_NPS0074151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074150 |
| 2020_NPS0074152 | 2020_NPS0074152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074152 |
| 2020_NPS0074153 | 2020_NPS0074154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074153 |
| 2020_NPS0074155 | 2020_NPS0074156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074155 |
| 2020_NPS0074157 | 2020_NPS0074157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074157 |
| 2020_NPS0074158 | 2020_NPS0074159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074158 |
| 2020_NPS0074160 | 2020_NPS0074160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074160 |
| 2020_NPS0074161 | 2020_NPS0074162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074161 |
| 2020_NPS0074163 | 2020_NPS0074164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074163 |
| 2020_NPS0074165 | 2020_NPS0074165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074165 |
| 2020_NPS0074166 | 2020_NPS0074167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074166 |
| 2020_NPS0074168 | 2020_NPS0074169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074168 |
| 2020_NPS0074170 | 2020_NPS0074170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074170 |
| 2020_NPS0074171 | 2020_NPS0074171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074171 |
| 2020_NPS0074172 | 2020_NPS0074173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074172 |
| 2020_NPS0074174 | 2020_NPS0074174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074174 |
| 2020_NPS0074175 | 2020_NPS0074176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074175 |
| 2020_NPS0074177 | 2020_NPS0074177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074177 |
| 2020_NPS0074178 | 2020_NPS0074178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074178 |
| 2020_NPS0074179 | 2020_NPS0074180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074179 |
| 2020_NPS0074181 | 2020_NPS0074182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074181 |
| 2020_NPS0074183 | 2020_NPS0074184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074183 |
| 2020_NPS0074185 | 2020_NPS0074185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074185 |
| 2020_NPS0074186 | 2020_NPS0074186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074186 |
| 2020_NPS0074187 | 2020_NPS0074187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074187 |
| 2020_NPS0074188 | 2020_NPS0074188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074188 |
| 2020_NPS0074189 | 2020_NPS0074190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074189 |
| 2020_NPS0074191 | 2020_NPS0074191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074191 |
| 2020_NPS0074192 | 2020_NPS0074193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074192 |
| 2020_NPS0074194 | 2020_NPS0074194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074194 |
| 2020_NPS0074195 | 2020_NPS0074196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074195 |
| 2020_NPS0074197 | 2020_NPS0074197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074197 |
| 2020_NPS0074198 | 2020_NPS0074198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074198 |
| 2020_NPS0074199 | 2020_NPS0074199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074199 |
| 2020_NPS0074200 | 2020_NPS0074201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074200 |
| 2020_NPS0074202 | 2020_NPS0074202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074202 |
| 2020_NPS0074203 | 2020_NPS0074203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074203 |
| 2020_NPS0074204 | 2020_NPS0074205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074204 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074206 | 2020_NPS0074206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074206 |
| 2020_NPS0074207 | 2020_NPS0074207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074207 |
| 2020_NPS0074208 | 2020_NPS0074209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074208 |
| 2020_NPS0074210 | 2020_NPS0074211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074210 |
| 2020_NPS0074212 | 2020_NPS0074213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074212 |
| 2020_NPS0074214 | 2020_NPS0074216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074214 |
| 2020_NPS0074215 | 2020_NPS0074216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074215 |
| 2020_NPS0074217 | 2020_NPS0074217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074217 |
| 2020_NPS0074218 | 2020_NPS0074218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074218 |
| 2020_NPS0074219 | 2020_NPS0074219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074219 |
| 2020_NPS0074220 | 2020_NPS0074221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074220 |
| 2020_NPS0074222 | 2020_NPS0074222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074222 |
| 2020_NPS0074223 | 2020_NPS0074224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074223 |
| 2020_NPS0074225 | 2020_NPS0074225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074225 |
| 2020_NPS0074226 | 2020_NPS0074226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074226 |
| 2020_NPS0074227 | 2020_NPS0074228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074227 |
| 2020_NPS0074229 | 2020_NPS0074229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074229 |
| 2020_NPS0074230 | 2020_NPS0074231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074230 |
| 2020_NPS0074232 | 2020_NPS0074233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074232 |
| 2020_NPS0074234 | 2020_NPS0074235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074234 |
| 2020_NPS0074236 | 2020_NPS0074236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074236 |
| 2020_NPS0074237 | 2020_NPS0074238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074237 |
| 2020_NPS0074239 | 2020_NPS0074239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074239 |
| 2020_NPS0074240 | 2020_NPS0074240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074240 |
| 2020_NPS0074241 | 2020_NPS0074242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074241 |
| 2020_NPS0074243 | 2020_NPS0074243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074243 |
| 2020_NPS0074244 | 2020_NPS0074244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074244 |
| 2020_NPS0074245 | 2020_NPS0074245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074245 |
| 2020_NPS0074246 | 2020_NPS0074247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074246 |
| 2020_NPS0074248 | 2020_NPS0074248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074248 |
| 2020_NPS0074249 | 2020_NPS0074250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074249 |
| 2020_NPS0074251 | 2020_NPS0074252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074251 |
| 2020_NPS0074253 | 2020_NPS0074254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074253 |
| 2020_NPS0074255 | 2020_NPS0074256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074255 |
| 2020_NPS0074257 | 2020_NPS0074258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074257 |
| 2020_NPS0074259 | 2020_NPS0074260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074259 |
| 2020_NPS0074261 | 2020_NPS0074261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074261 |
| 2020_NPS0074262 | 2020_NPS0074263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074262 |
| 2020_NPS0074264 | 2020_NPS0074265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074264 |
| 2020_NPS0074266 | 2020_NPS0074266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074266 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074267 | 2020_NPS0074268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074267 |
| 2020_NPS0074269 | 2020_NPS0074270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074269 |
| 2020_NPS0074271 | 2020_NPS0074271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074271 |
| 2020_NPS0074272 | 2020_NPS0074273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074272 |
| 2020_NPS0074274 | 2020_NPS0074275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074274 |
| 2020_NPS0074276 | 2020_NPS0074276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074276 |
| 2020_NPS0074277 | 2020_NPS0074278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074277 |
| 2020_NPS0074279 | 2020_NPS0074280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074279 |
| 2020_NPS0074281 | 2020_NPS0074281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074281 |
| 2020_NPS0074282 | 2020_NPS0074282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074282 |
| 2020_NPS0074283 | 2020_NPS0074283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074283 |
| 2020_NPS0074284 | 2020_NPS0074284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074284 |
| 2020_NPS0074285 | 2020_NPS0074285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074285 |
| 2020_NPS0074286 | 2020_NPS0074286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074286 |
| 2020_NPS0074287 | 2020_NPS0074287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074287 |
| 2020_NPS0074288 | 2020_NPS0074288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074288 |
| 2020_NPS0074289 | 2020_NPS0074289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074289 |
| 2020_NPS0074290 | 2020_NPS0074290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074290 |
| 2020_NPS0074291 | 2020_NPS0074291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074291 |
| 2020_NPS0074292 | 2020_NPS0074292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074292 |
| 2020_NPS0074293 | 2020_NPS0074293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074293 |
| 2020_NPS0074294 | 2020_NPS0074294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074294 |
| 2020_NPS0074295 | 2020_NPS0074296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074295 |
| 2020_NPS0074297 | 2020_NPS0074298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074297 |
| 2020_NPS0074299 | 2020_NPS0074299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074299 |
| 2020_NPS0074300 | 2020_NPS0074300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074300 |
| 2020_NPS0074301 | 2020_NPS0074302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074301 |
| 2020_NPS0074303 | 2020_NPS0074303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074303 |
| 2020_NPS0074304 | 2020_NPS0074304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074304 |
| 2020_NPS0074305 | 2020_NPS0074306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074305 |
| 2020_NPS0074307 | 2020_NPS0074308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074307 |
| 2020_NPS0074309 | 2020_NPS0074309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074309 |
| 2020_NPS0074310 | 2020_NPS0074310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074310 |
| 2020_NPS0074311 | 2020_NPS0074311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074311 |
| 2020_NPS0074312 | 2020_NPS0074312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074312 |
| 2020_NPS0074313 | 2020_NPS0074314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074313 |
| 2020_NPS0074315 | 2020_NPS0074316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074315 |
| 2020_NPS0074317 | 2020_NPS0074318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074317 |
| 2020_NPS0074319 | 2020_NPS0074319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074319 |
| 2020_NPS0074320 | 2020_NPS0074321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074320 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074322 | 2020_NPS0074322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074322 |
| 2020_NPS0074323 | 2020_NPS0074323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074323 |
| 2020_NPS0074324 | 2020_NPS0074325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074324 |
| 2020_NPS0074326 | 2020_NPS0074327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074326 |
| 2020_NPS0074328 | 2020_NPS0074329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074328 |
| 2020_NPS0074330 | 2020_NPS0074330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074330 |
| 2020_NPS0074331 | 2020_NPS0074331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074331 |
| 2020_NPS0074332 | 2020_NPS0074333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074332 |
| 2020_NPS0074334 | 2020_NPS0074335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074334 |
| 2020_NPS0074336 | 2020_NPS0074337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074336 |
| 2020_NPS0074338 | 2020_NPS0074339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074338 |
| 2020_NPS0074340 | 2020_NPS0074340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074340 |
| 2020_NPS0074341 | 2020_NPS0074341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074341 |
| 2020_NPS0074342 | 2020_NPS0074343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074342 |
| 2020_NPS0074344 | 2020_NPS0074344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074344 |
| 2020_NPS0074345 | 2020_NPS0074346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074345 |
| 2020_NPS0074347 | 2020_NPS0074348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074347 |
| 2020_NPS0074349 | 2020_NPS0074349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074349 |
| 2020_NPS0074350 | 2020_NPS0074350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074350 |
| 2020_NPS0074351 | 2020_NPS0074351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074351 |
| 2020_NPS0074352 | 2020_NPS0074353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074352 |
| 2020_NPS0074354 | 2020_NPS0074354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074354 |
| 2020_NPS0074355 | 2020_NPS0074356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074355 |
| 2020_NPS0074357 | 2020_NPS0074358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074357 |
| 2020_NPS0074359 | 2020_NPS0074360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074359 |
| 2020_NPS0074361 | 2020_NPS0074361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074361 |
| 2020_NPS0074362 | 2020_NPS0074363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074362 |
| 2020_NPS0074364 | 2020_NPS0074365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074364 |
| 2020_NPS0074366 | 2020_NPS0074366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074366 |
| 2020_NPS0074367 | 2020_NPS0074367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074367 |
| 2020_NPS0074368 | 2020_NPS0074368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074368 |
| 2020_NPS0074369 | 2020_NPS0074370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074369 |
| 2020_NPS0074371 | 2020_NPS0074372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074371 |
| 2020_NPS0074373 | 2020_NPS0074373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074373 |
| 2020_NPS0074374 | 2020_NPS0074374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074374 |
| 2020_NPS0074375 | 2020_NPS0074375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074375 |
| 2020_NPS0074376 | 2020_NPS0074377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074376 |
| 2020_NPS0074378 | 2020_NPS0074378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074378 |
| 2020_NPS0074379 | 2020_NPS0074380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074379 |
| 2020_NPS0074381 | 2020_NPS0074382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074381 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0074383 | 2020_ NPS0074384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074383 |
| 2020_ NPS0074385 | 2020_ NPS0074386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074385 |
| 2020_ NPS0074387 | 2020_ NPS0074387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074387 |
| 2020_ NPS0074388 | 2020_ NPS0074388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074388 |
| 2020_ NPS0074389 | 2020_ NPS0074390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074389 |
| 2020_ NPS0074391 | 2020_ NPS0074392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074391 |
| 2020_ NPS0074393 | 2020_ NPS0074394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074393 |
| 2020_ NPS0074395 | 2020_ NPS0074396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074395 |
| 2020_ NPS0074397 | 2020_ NPS0074397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074397 |
| 2020_ NPS0074398 | 2020_ NPS0074398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074398 |
| 2020_ NPS0074399 | 2020_ NPS0074400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074399 |
| 2020_ NPS0074401 | 2020_ NPS0074401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074401 |
| 2020_ NPS0074402 | 2020_ NPS0074403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074402 |
| 2020_ NPS0074404 | 2020_ NPS0074405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074404 |
| 2020_ NPS0074406 | 2020_ NPS0074407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074406 |
| 2020_ NPS0074408 | 2020_ NPS0074408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074408 |
| 2020_ NPS0074409 | 2020_ NPS0074410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074409 |
| 2020_ NPS0074411 | 2020_ NPS0074411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074411 |
| 2020_ NPS0074412 | 2020_ NPS0074412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074412 |
| 2020_ NPS0074413 | 2020_ NPS0074414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074413 |
| 2020_ NPS0074415 | 2020_ NPS0074416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074415 |
| 2020_ NPS0074417 | 2020_ NPS0074418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074417 |
| 2020_ NPS0074419 | 2020_ NPS0074420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074419 |
| 2020_ NPS0074421 | 2020_ NPS0074421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074421 |
| 2020_ NPS0074422 | 2020_ NPS0074423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074422 |
| 2020_ NPS0074424 | 2020_ NPS0074425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074424 |
| 2020_ NPS0074426 | 2020_ NPS0074426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074426 |
| 2020_ NPS0074427 | 2020_ NPS0074428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074427 |
| 2020_ NPS0074429 | 2020_ NPS0074429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074429 |
| 2020_ NPS0074430 | 2020_ NPS0074430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074430 |
| 2020_ NPS0074431 | 2020_ NPS0074432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074431 |
| 2020_ NPS0074433 | 2020_ NPS0074434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074433 |
| 2020_ NPS0074435 | 2020_ NPS0074435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074435 |
| 2020_ NPS0074436 | 2020_ NPS0074436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074436 |
| 2020_ NPS0074437 | 2020_ NPS0074437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074437 |
| 2020_ NPS0074438 | 2020_ NPS0074439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074438 |
| 2020_ NPS0074440 | 2020_ NPS0074440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074440 |
| 2020_ NPS0074441 | 2020_ NPS0074442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074441 |
| 2020_ NPS0074443 | 2020_ NPS0074443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074443 |
| 2020_ NPS0074444 | 2020_ NPS0074444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0074444 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074445 | 2020_NPS0074445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074445 |
| 2020_NPS0074446 | 2020_NPS0074447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074446 |
| 2020_NPS0074448 | 2020_NPS0074448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074448 |
| 2020_NPS0074449 | 2020_NPS0074450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074449 |
| 2020_NPS0074451 | 2020_NPS0074451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074451 |
| 2020_NPS0074452 | 2020_NPS0074453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074452 |
| 2020_NPS0074454 | 2020_NPS0074455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074454 |
| 2020_NPS0074456 | 2020_NPS0074457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074456 |
| 2020_NPS0074458 | 2020_NPS0074459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074458 |
| 2020_NPS0074460 | 2020_NPS0074460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074460 |
| 2020_NPS0074461 | 2020_NPS0074462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074461 |
| 2020_NPS0074463 | 2020_NPS0074463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074463 |
| 2020_NPS0074464 | 2020_NPS0074465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074464 |
| 2020_NPS0074466 | 2020_NPS0074467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074466 |
| 2020_NPS0074468 | 2020_NPS0074469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074468 |
| 2020_NPS0074470 | 2020_NPS0074471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074470 |
| 2020_NPS0074472 | 2020_NPS0074473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074472 |
| 2020_NPS0074474 | 2020_NPS0074475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074474 |
| 2020_NPS0074476 | 2020_NPS0074477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074476 |
| 2020_NPS0074478 | 2020_NPS0074478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074478 |
| 2020_NPS0074479 | 2020_NPS0074480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074479 |
| 2020_NPS0074481 | 2020_NPS0074481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074481 |
| 2020_NPS0074482 | 2020_NPS0074482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074482 |
| 2020_NPS0074483 | 2020_NPS0074483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074483 |
| 2020_NPS0074484 | 2020_NPS0074485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074484 |
| 2020_NPS0074486 | 2020_NPS0074486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074486 |
| 2020_NPS0074487 | 2020_NPS0074487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074487 |
| 2020_NPS0074488 | 2020_NPS0074489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074488 |
| 2020_NPS0074490 | 2020_NPS0074490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074490 |
| 2020_NPS0074491 | 2020_NPS0074491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074491 |
| 2020_NPS0074492 | 2020_NPS0074493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074492 |
| 2020_NPS0074494 | 2020_NPS0074494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074494 |
| 2020_NPS0074495 | 2020_NPS0074496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074495 |
| 2020_NPS0074497 | 2020_NPS0074498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074497 |
| 2020_NPS0074499 | 2020_NPS0074500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074499 |
| 2020_NPS0074501 | 2020_NPS0074501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074501 |
| 2020_NPS0074502 | 2020_NPS0074503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074502 |
| 2020_NPS0074504 | 2020_NPS0074504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074504 |
| 2020_NPS0074505 | 2020_NPS0074505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074505 |
| 2020_NPS0074506 | 2020_NPS0074507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074506 |

Case 3:20-cv-00209-SLG   Document 29-2   Filed 04/01/21   Page 986 of 4145
Page 986 of 4846

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074508 | 2020_NPS0074508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074508 |
| 2020_NPS0074509 | 2020_NPS0074509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074509 |
| 2020_NPS0074510 | 2020_NPS0074511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074510 |
| 2020_NPS0074512 | 2020_NPS0074512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074512 |
| 2020_NPS0074513 | 2020_NPS0074514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0074513 |
| 2020_NPS0074515 | 2020_NPS0074515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0074515 |
| 2020_NPS0074516 | 2020_NPS0074516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0074516 |
| 2020_NPS0074517 | 2020_NPS0074518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0074517 |
| 2020_NPS0074519 | 2020_NPS0074520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0074519 |
| 2020_NPS0074521 | 2020_NPS0074522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074521 |
| 2020_NPS0074523 | 2020_NPS0074523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074523 |
| 2020_NPS0074524 | 2020_NPS0074524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074524 |
| 2020_NPS0074525 | 2020_NPS0074526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074525 |
| 2020_NPS0074527 | 2020_NPS0074528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074527 |
| 2020_NPS0074529 | 2020_NPS0074529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074529 |
| 2020_NPS0074530 | 2020_NPS0074531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074530 |
| 2020_NPS0074532 | 2020_NPS0074532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074532 |
| 2020_NPS0074533 | 2020_NPS0074534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074533 |
| 2020_NPS0074535 | 2020_NPS0074536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074535 |
| 2020_NPS0074537 | 2020_NPS0074538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074537 |
| 2020_NPS0074539 | 2020_NPS0074539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074539 |
| 2020_NPS0074540 | 2020_NPS0074541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074540 |
| 2020_NPS0074542 | 2020_NPS0074543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074542 |
| 2020_NPS0074544 | 2020_NPS0074544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074544 |
| 2020_NPS0074545 | 2020_NPS0074545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074545 |
| 2020_NPS0074546 | 2020_NPS0074547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074546 |
| 2020_NPS0074548 | 2020_NPS0074548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074548 |
| 2020_NPS0074549 | 2020_NPS0074550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074549 |
| 2020_NPS0074551 | 2020_NPS0074551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074551 |
| 2020_NPS0074552 | 2020_NPS0074553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074552 |
| 2020_NPS0074554 | 2020_NPS0074555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074554 |
| 2020_NPS0074556 | 2020_NPS0074556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074556 |
| 2020_NPS0074557 | 2020_NPS0074557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074557 |
| 2020_NPS0074558 | 2020_NPS0074559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074558 |
| 2020_NPS0074560 | 2020_NPS0074561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074560 |
| 2020_NPS0074562 | 2020_NPS0074562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074562 |
| 2020_NPS0074563 | 2020_NPS0074564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074563 |
| 2020_NPS0074565 | 2020_NPS0074566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074565 |
| 2020_NPS0074567 | 2020_NPS0074568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074567 |
| 2020_NPS0074569 | 2020_NPS0074569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074569 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074570 | 2020_NPS0074570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074570 |
| 2020_NPS0074571 | 2020_NPS0074571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074571 |
| 2020_NPS0074572 | 2020_NPS0074572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074572 |
| 2020_NPS0074573 | 2020_NPS0074573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074573 |
| 2020_NPS0074574 | 2020_NPS0074574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074574 |
| 2020_NPS0074575 | 2020_NPS0074575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074575 |
| 2020_NPS0074576 | 2020_NPS0074576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074576 |
| 2020_NPS0074577 | 2020_NPS0074577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074577 |
| 2020_NPS0074578 | 2020_NPS0074578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074578 |
| 2020_NPS0074579 | 2020_NPS0074579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074579 |
| 2020_NPS0074580 | 2020_NPS0074580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074580 |
| 2020_NPS0074581 | 2020_NPS0074581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074581 |
| 2020_NPS0074582 | 2020_NPS0074582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074582 |
| 2020_NPS0074583 | 2020_NPS0074583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074583 |
| 2020_NPS0074584 | 2020_NPS0074584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074584 |
| 2020_NPS0074585 | 2020_NPS0074585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074585 |
| 2020_NPS0074586 | 2020_NPS0074586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074586 |
| 2020_NPS0074587 | 2020_NPS0074588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074587 |
| 2020_NPS0074589 | 2020_NPS0074589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074589 |
| 2020_NPS0074590 | 2020_NPS0074590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074590 |
| 2020_NPS0074592 | 2020_NPS0074592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074592 |
| 2020_NPS0074593 | 2020_NPS0074594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074593 |
| 2020_NPS0074595 | 2020_NPS0074595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074595 |
| 2020_NPS0074596 | 2020_NPS0074597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074596 |
| 2020_NPS0074598 | 2020_NPS0074598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074598 |
| 2020_NPS0074599 | 2020_NPS0074600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074599 |
| 2020_NPS0074601 | 2020_NPS0074601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074601 |
| 2020_NPS0074602 | 2020_NPS0074602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074602 |
| 2020_NPS0074603 | 2020_NPS0074604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074603 |
| 2020_NPS0074605 | 2020_NPS0074606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074605 |
| 2020_NPS0074607 | 2020_NPS0074607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074607 |
| 2020_NPS0074608 | 2020_NPS0074608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074608 |
| 2020_NPS0074609 | 2020_NPS0074610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074609 |
| 2020_NPS0074611 | 2020_NPS0074611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074611 |
| 2020_NPS0074612 | 2020_NPS0074613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074612 |
| 2020_NPS0074614 | 2020_NPS0074614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074614 |
| 2020_NPS0074615 | 2020_NPS0074615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074615 |
| 2020_NPS0074616 | 2020_NPS0074617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074616 |
| 2020_NPS0074618 | 2020_NPS0074618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074618 |
| 2020_NPS0074619 | 2020_NPS0074620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074619 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074621 | 2020_NPS0074621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074621 |
| 2020_NPS0074622 | 2020_NPS0074623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074622 |
| 2020_NPS0074624 | 2020_NPS0074625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074624 |
| 2020_NPS0074626 | 2020_NPS0074626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074626 |
| 2020_NPS0074627 | 2020_NPS0074628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074627 |
| 2020_NPS0074629 | 2020_NPS0074630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074629 |
| 2020_NPS0074631 | 2020_NPS0074632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074631 |
| 2020_NPS0074633 | 2020_NPS0074633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074633 |
| 2020_NPS0074634 | 2020_NPS0074635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074634 |
| 2020_NPS0074636 | 2020_NPS0074637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074636 |
| 2020_NPS0074638 | 2020_NPS0074639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074638 |
| 2020_NPS0074640 | 2020_NPS0074640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074640 |
| 2020_NPS0074641 | 2020_NPS0074642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074641 |
| 2020_NPS0074643 | 2020_NPS0074644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074643 |
| 2020_NPS0074645 | 2020_NPS0074646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074645 |
| 2020_NPS0074647 | 2020_NPS0074647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074647 |
| 2020_NPS0074648 | 2020_NPS0074649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074648 |
| 2020_NPS0074650 | 2020_NPS0074651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074650 |
| 2020_NPS0074652 | 2020_NPS0074652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074652 |
| 2020_NPS0074653 | 2020_NPS0074654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074653 |
| 2020_NPS0074655 | 2020_NPS0074655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074655 |
| 2020_NPS0074656 | 2020_NPS0074656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074656 |
| 2020_NPS0074657 | 2020_NPS0074658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074657 |
| 2020_NPS0074659 | 2020_NPS0074659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074659 |
| 2020_NPS0074660 | 2020_NPS0074661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074660 |
| 2020_NPS0074662 | 2020_NPS0074662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074662 |
| 2020_NPS0074663 | 2020_NPS0074664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074663 |
| 2020_NPS0074665 | 2020_NPS0074666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074665 |
| 2020_NPS0074667 | 2020_NPS0074667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074667 |
| 2020_NPS0074668 | 2020_NPS0074669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074668 |
| 2020_NPS0074670 | 2020_NPS0074670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074670 |
| 2020_NPS0074671 | 2020_NPS0074672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074671 |
| 2020_NPS0074673 | 2020_NPS0074674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074673 |
| 2020_NPS0074675 | 2020_NPS0074675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074675 |
| 2020_NPS0074676 | 2020_NPS0074676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074676 |
| 2020_NPS0074677 | 2020_NPS0074678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074677 |
| 2020_NPS0074679 | 2020_NPS0074679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074679 |
| 2020_NPS0074680 | 2020_NPS0074680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074680 |
| 2020_NPS0074681 | 2020_NPS0074682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074681 |
| 2020_NPS0074683 | 2020_NPS0074684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074683 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074685 | 2020_NPS0074685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074685 |
| 2020_NPS0074686 | 2020_NPS0074687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074686 |
| 2020_NPS0074688 | 2020_NPS0074689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074688 |
| 2020_NPS0074690 | 2020_NPS0074691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074690 |
| 2020_NPS0074692 | 2020_NPS0074692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0074692 |
| 2020_NPS0074693 | 2020_NPS0074694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0074693 |
| 2020_NPS0074695 | 2020_NPS0074696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074695 |
| 2020_NPS0074697 | 2020_NPS0074697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074697 |
| 2020_NPS0074698 | 2020_NPS0074699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074698 |
| 2020_NPS0074700 | 2020_NPS0074701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074700 |
| 2020_NPS0074702 | 2020_NPS0074702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074702 |
| 2020_NPS0074703 | 2020_NPS0074704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074703 |
| 2020_NPS0074705 | 2020_NPS0074705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074705 |
| 2020_NPS0074706 | 2020_NPS0074707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074706 |
| 2020_NPS0074708 | 2020_NPS0074708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074708 |
| 2020_NPS0074709 | 2020_NPS0074710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074709 |
| 2020_NPS0074711 | 2020_NPS0074712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074711 |
| 2020_NPS0074713 | 2020_NPS0074714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074713 |
| 2020_NPS0074715 | 2020_NPS0074716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074715 |
| 2020_NPS0074717 | 2020_NPS0074717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074717 |
| 2020_NPS0074718 | 2020_NPS0074719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074718 |
| 2020_NPS0074720 | 2020_NPS0074721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074720 |
| 2020_NPS0074722 | 2020_NPS0074722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074722 |
| 2020_NPS0074723 | 2020_NPS0074724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074723 |
| 2020_NPS0074725 | 2020_NPS0074725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074725 |
| 2020_NPS0074726 | 2020_NPS0074727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074726 |
| 2020_NPS0074728 | 2020_NPS0074728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074728 |
| 2020_NPS0074729 | 2020_NPS0074729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074729 |
| 2020_NPS0074730 | 2020_NPS0074731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074730 |
| 2020_NPS0074732 | 2020_NPS0074732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074732 |
| 2020_NPS0074733 | 2020_NPS0074734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074733 |
| 2020_NPS0074735 | 2020_NPS0074735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074735 |
| 2020_NPS0074736 | 2020_NPS0074737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074736 |
| 2020_NPS0074738 | 2020_NPS0074739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074738 |
| 2020_NPS0074740 | 2020_NPS0074741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074740 |
| 2020_NPS0074742 | 2020_NPS0074742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074742 |
| 2020_NPS0074743 | 2020_NPS0074743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074743 |
| 2020_NPS0074744 | 2020_NPS0074745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074744 |
| 2020_NPS0074746 | 2020_NPS0074746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074746 |
| 2020_NPS0074747 | 2020_NPS0074748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074747 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074749 | 2020_NPS0074750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074749 |
| 2020_NPS0074751 | 2020_NPS0074752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074751 |
| 2020_NPS0074753 | 2020_NPS0074754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074753 |
| 2020_NPS0074755 | 2020_NPS0074755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074755 |
| 2020_NPS0074756 | 2020_NPS0074757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074756 |
| 2020_NPS0074758 | 2020_NPS0074758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074758 |
| 2020_NPS0074759 | 2020_NPS0074760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074759 |
| 2020_NPS0074761 | 2020_NPS0074761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074761 |
| 2020_NPS0074762 | 2020_NPS0074762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074762 |
| 2020_NPS0074763 | 2020_NPS0074764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074763 |
| 2020_NPS0074765 | 2020_NPS0074766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074765 |
| 2020_NPS0074767 | 2020_NPS0074768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074767 |
| 2020_NPS0074769 | 2020_NPS0074769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074769 |
| 2020_NPS0074770 | 2020_NPS0074770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074770 |
| 2020_NPS0074771 | 2020_NPS0074771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074771 |
| 2020_NPS0074772 | 2020_NPS0074773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074772 |
| 2020_NPS0074774 | 2020_NPS0074775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074774 |
| 2020_NPS0074776 | 2020_NPS0074777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074776 |
| 2020_NPS0074778 | 2020_NPS0074779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074778 |
| 2020_NPS0074780 | 2020_NPS0074780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074780 |
| 2020_NPS0074781 | 2020_NPS0074782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074781 |
| 2020_NPS0074783 | 2020_NPS0074783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074783 |
| 2020_NPS0074784 | 2020_NPS0074785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074784 |
| 2020_NPS0074786 | 2020_NPS0074786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074786 |
| 2020_NPS0074787 | 2020_NPS0074788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074787 |
| 2020_NPS0074789 | 2020_NPS0074790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074789 |
| 2020_NPS0074791 | 2020_NPS0074792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074791 |
| 2020_NPS0074793 | 2020_NPS0074794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074793 |
| 2020_NPS0074795 | 2020_NPS0074795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074795 |
| 2020_NPS0074796 | 2020_NPS0074797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074796 |
| 2020_NPS0074798 | 2020_NPS0074799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074798 |
| 2020_NPS0074800 | 2020_NPS0074800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074800 |
| 2020_NPS0074801 | 2020_NPS0074802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074801 |
| 2020_NPS0074803 | 2020_NPS0074803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074803 |
| 2020_NPS0074804 | 2020_NPS0074805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074804 |
| 2020_NPS0074806 | 2020_NPS0074807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074806 |
| 2020_NPS0074808 | 2020_NPS0074809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074808 |
| 2020_NPS0074810 | 2020_NPS0074810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074810 |
| 2020_NPS0074811 | 2020_NPS0074812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074811 |
| 2020_NPS0074813 | 2020_NPS0074813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074813 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074814 | 2020_NPS0074815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074814 |
| 2020_NPS0074816 | 2020_NPS0074816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074816 |
| 2020_NPS0074817 | 2020_NPS0074817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074817 |
| 2020_NPS0074818 | 2020_NPS0074819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074818 |
| 2020_NPS0074820 | 2020_NPS0074820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074820 |
| 2020_NPS0074821 | 2020_NPS0074822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0074821 |
| 2020_NPS0074823 | 2020_NPS0074824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0074823 |
| 2020_NPS0074825 | 2020_NPS0074825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0074825 |
| 2020_NPS0074826 | 2020_NPS0074827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0074826 |
| 2020_NPS0074828 | 2020_NPS0074829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074828 |
| 2020_NPS0074830 | 2020_NPS0074831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074830 |
| 2020_NPS0074832 | 2020_NPS0074832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074832 |
| 2020_NPS0074833 | 2020_NPS0074834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074833 |
| 2020_NPS0074835 | 2020_NPS0074835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074835 |
| 2020_NPS0074836 | 2020_NPS0074837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074836 |
| 2020_NPS0074838 | 2020_NPS0074838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074838 |
| 2020_NPS0074839 | 2020_NPS0074840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074839 |
| 2020_NPS0074841 | 2020_NPS0074841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074841 |
| 2020_NPS0074842 | 2020_NPS0074842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074842 |
| 2020_NPS0074843 | 2020_NPS0074844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074843 |
| 2020_NPS0074845 | 2020_NPS0074845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074845 |
| 2020_NPS0074846 | 2020_NPS0074846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074846 |
| 2020_NPS0074847 | 2020_NPS0074847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074847 |
| 2020_NPS0074848 | 2020_NPS0074848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074848 |
| 2020_NPS0074849 | 2020_NPS0074849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074849 |
| 2020_NPS0074850 | 2020_NPS0074850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074850 |
| 2020_NPS0074851 | 2020_NPS0074851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074851 |
| 2020_NPS0074852 | 2020_NPS0074852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074852 |
| 2020_NPS0074853 | 2020_NPS0074853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074853 |
| 2020_NPS0074854 | 2020_NPS0074854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074854 |
| 2020_NPS0074855 | 2020_NPS0074855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074855 |
| 2020_NPS0074856 | 2020_NPS0074856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074856 |
| 2020_NPS0074857 | 2020_NPS0074858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074857 |
| 2020_NPS0074859 | 2020_NPS0074859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074859 |
| 2020_NPS0074860 | 2020_NPS0074860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074860 |
| 2020_NPS0074861 | 2020_NPS0074862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074861 |
| 2020_NPS0074863 | 2020_NPS0074863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074863 |
| 2020_NPS0074864 | 2020_NPS0074865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074864 |
| 2020_NPS0074866 | 2020_NPS0074867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074866 |
| 2020_NPS0074868 | 2020_NPS0074869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074868 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074870 | 2020_NPS0074871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074870 |
| 2020_NPS0074872 | 2020_NPS0074872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074872 |
| 2020_NPS0074873 | 2020_NPS0074874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074873 |
| 2020_NPS0074875 | 2020_NPS0074876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074875 |
| 2020_NPS0074877 | 2020_NPS0074877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074877 |
| 2020_NPS0074878 | 2020_NPS0074879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074878 |
| 2020_NPS0074880 | 2020_NPS0074881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074880 |
| 2020_NPS0074882 | 2020_NPS0074883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074882 |
| 2020_NPS0074884 | 2020_NPS0074884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074884 |
| 2020_NPS0074885 | 2020_NPS0074885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074885 |
| 2020_NPS0074886 | 2020_NPS0074887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074886 |
| 2020_NPS0074888 | 2020_NPS0074889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074888 |
| 2020_NPS0074890 | 2020_NPS0074891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074890 |
| 2020_NPS0074892 | 2020_NPS0074893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074892 |
| 2020_NPS0074894 | 2020_NPS0074894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074894 |
| 2020_NPS0074895 | 2020_NPS0074896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074895 |
| 2020_NPS0074897 | 2020_NPS0074897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074897 |
| 2020_NPS0074898 | 2020_NPS0074899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074898 |
| 2020_NPS0074900 | 2020_NPS0074900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074900 |
| 2020_NPS0074901 | 2020_NPS0074902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074901 |
| 2020_NPS0074903 | 2020_NPS0074904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074903 |
| 2020_NPS0074905 | 2020_NPS0074906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074905 |
| 2020_NPS0074907 | 2020_NPS0074908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074907 |
| 2020_NPS0074909 | 2020_NPS0074910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074909 |
| 2020_NPS0074911 | 2020_NPS0074912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074911 |
| 2020_NPS0074913 | 2020_NPS0074914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074913 |
| 2020_NPS0074915 | 2020_NPS0074915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074915 |
| 2020_NPS0074916 | 2020_NPS0074917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074916 |
| 2020_NPS0074918 | 2020_NPS0074919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074918 |
| 2020_NPS0074920 | 2020_NPS0074921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074920 |
| 2020_NPS0074922 | 2020_NPS0074922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074922 |
| 2020_NPS0074923 | 2020_NPS0074924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074923 |
| 2020_NPS0074925 | 2020_NPS0074926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074925 |
| 2020_NPS0074927 | 2020_NPS0074928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074927 |
| 2020_NPS0074929 | 2020_NPS0074930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074929 |
| 2020_NPS0074931 | 2020_NPS0074932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074931 |
| 2020_NPS0074933 | 2020_NPS0074934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074933 |
| 2020_NPS0074935 | 2020_NPS0074935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074935 |
| 2020_NPS0074936 | 2020_NPS0074937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074936 |
| 2020_NPS0074938 | 2020_NPS0074939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0074938 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0074940 | 2020_NPS0074941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074940 |
| 2020_NPS0074942 | 2020_NPS0074943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074942 |
| 2020_NPS0074944 | 2020_NPS0074944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074944 |
| 2020_NPS0074945 | 2020_NPS0074945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074945 |
| 2020_NPS0074946 | 2020_NPS0074947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074946 |
| 2020_NPS0074948 | 2020_NPS0074949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074948 |
| 2020_NPS0074950 | 2020_NPS0074950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074950 |
| 2020_NPS0074951 | 2020_NPS0074952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074951 |
| 2020_NPS0074953 | 2020_NPS0074954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074953 |
| 2020_NPS0074955 | 2020_NPS0074955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074955 |
| 2020_NPS0074956 | 2020_NPS0074957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074956 |
| 2020_NPS0074958 | 2020_NPS0074958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074958 |
| 2020_NPS0074959 | 2020_NPS0074960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074959 |
| 2020_NPS0074961 | 2020_NPS0074961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074961 |
| 2020_NPS0074962 | 2020_NPS0074963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074962 |
| 2020_NPS0074964 | 2020_NPS0074964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074964 |
| 2020_NPS0074965 | 2020_NPS0074966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074965 |
| 2020_NPS0074967 | 2020_NPS0074968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074967 |
| 2020_NPS0074969 | 2020_NPS0074970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074969 |
| 2020_NPS0074971 | 2020_NPS0074972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074971 |
| 2020_NPS0074973 | 2020_NPS0074973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074973 |
| 2020_NPS0074974 | 2020_NPS0074975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074974 |
| 2020_NPS0074976 | 2020_NPS0074977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074976 |
| 2020_NPS0074978 | 2020_NPS0074978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074978 |
| 2020_NPS0074979 | 2020_NPS0074980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074979 |
| 2020_NPS0074981 | 2020_NPS0074982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074981 |
| 2020_NPS0074983 | 2020_NPS0074984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074983 |
| 2020_NPS0074985 | 2020_NPS0074985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074985 |
| 2020_NPS0074986 | 2020_NPS0074987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074986 |
| 2020_NPS0074988 | 2020_NPS0074989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074988 |
| 2020_NPS0074990 | 2020_NPS0074990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074990 |
| 2020_NPS0074991 | 2020_NPS0074992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074991 |
| 2020_NPS0074993 | 2020_NPS0074993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074993 |
| 2020_NPS0074994 | 2020_NPS0074995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074994 |
| 2020_NPS0074996 | 2020_NPS0074997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074996 |
| 2020_NPS0074998 | 2020_NPS0074999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0074998 |
| 2020_NPS0075000 | 2020_NPS0075000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075000 |
| 2020_NPS0075001 | 2020_NPS0075002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075001 |
| 2020_NPS0075003 | 2020_NPS0075004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075003 |
| 2020_NPS0075005 | 2020_NPS0075005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075005 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075006 | 2020_NPS0075007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075006 |
| 2020_NPS0075008 | 2020_NPS0075008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075008 |
| 2020_NPS0075009 | 2020_NPS0075010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075009 |
| 2020_NPS0075011 | 2020_NPS0075012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075011 |
| 2020_NPS0075013 | 2020_NPS0075014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075013 |
| 2020_NPS0075015 | 2020_NPS0075015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075015 |
| 2020_NPS0075016 | 2020_NPS0075016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075016 |
| 2020_NPS0075017 | 2020_NPS0075018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075017 |
| 2020_NPS0075019 | 2020_NPS0075019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075019 |
| 2020_NPS0075020 | 2020_NPS0075021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075020 |
| 2020_NPS0075022 | 2020_NPS0075022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075022 |
| 2020_NPS0075023 | 2020_NPS0075024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075023 |
| 2020_NPS0075025 | 2020_NPS0075025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075025 |
| 2020_NPS0075026 | 2020_NPS0075026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075026 |
| 2020_NPS0075027 | 2020_NPS0075028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075027 |
| 2020_NPS0075029 | 2020_NPS0075030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075029 |
| 2020_NPS0075031 | 2020_NPS0075032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075031 |
| 2020_NPS0075033 | 2020_NPS0075033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075033 |
| 2020_NPS0075034 | 2020_NPS0075035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075034 |
| 2020_NPS0075036 | 2020_NPS0075037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075036 |
| 2020_NPS0075038 | 2020_NPS0075039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075038 |
| 2020_NPS0075040 | 2020_NPS0075041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075040 |
| 2020_NPS0075042 | 2020_NPS0075043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075042 |
| 2020_NPS0075044 | 2020_NPS0075045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075044 |
| 2020_NPS0075046 | 2020_NPS0075047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075046 |
| 2020_NPS0075048 | 2020_NPS0075048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075048 |
| 2020_NPS0075049 | 2020_NPS0075050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075049 |
| 2020_NPS0075051 | 2020_NPS0075052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075051 |
| 2020_NPS0075053 | 2020_NPS0075054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075053 |
| 2020_NPS0075055 | 2020_NPS0075055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075055 |
| 2020_NPS0075056 | 2020_NPS0075057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075056 |
| 2020_NPS0075058 | 2020_NPS0075059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075058 |
| 2020_NPS0075060 | 2020_NPS0075060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075060 |
| 2020_NPS0075061 | 2020_NPS0075062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075061 |
| 2020_NPS0075063 | 2020_NPS0075064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075063 |
| 2020_NPS0075065 | 2020_NPS0075066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075065 |
| 2020_NPS0075067 | 2020_NPS0075068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075067 |
| 2020_NPS0075069 | 2020_NPS0075070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075069 |
| 2020_NPS0075071 | 2020_NPS0075072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075071 |
| 2020_NPS0075073 | 2020_NPS0075074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075073 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075075 | 2020_NPS0075075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075075 |
| 2020_NPS0075076 | 2020_NPS0075077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075076 |
| 2020_NPS0075078 | 2020_NPS0075078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075078 |
| 2020_NPS0075079 | 2020_NPS0075080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075079 |
| 2020_NPS0075081 | 2020_NPS0075081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075081 |
| 2020_NPS0075082 | 2020_NPS0075083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075082 |
| 2020_NPS0075084 | 2020_NPS0075084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075084 |
| 2020_NPS0075085 | 2020_NPS0075086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075085 |
| 2020_NPS0075087 | 2020_NPS0075088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075087 |
| 2020_NPS0075089 | 2020_NPS0075090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075089 |
| 2020_NPS0075091 | 2020_NPS0075091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075091 |
| 2020_NPS0075092 | 2020_NPS0075092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075092 |
| 2020_NPS0075093 | 2020_NPS0075093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075093 |
| 2020_NPS0075094 | 2020_NPS0075094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075094 |
| 2020_NPS0075095 | 2020_NPS0075095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075095 |
| 2020_NPS0075096 | 2020_NPS0075096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075096 |
| 2020_NPS0075097 | 2020_NPS0075097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075097 |
| 2020_NPS0075098 | 2020_NPS0075098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075098 |
| 2020_NPS0075099 | 2020_NPS0075099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075099 |
| 2020_NPS0075100 | 2020_NPS0075100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075100 |
| 2020_NPS0075101 | 2020_NPS0075101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075101 |
| 2020_NPS0075102 | 2020_NPS0075103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075102 |
| 2020_NPS0075104 | 2020_NPS0075104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075104 |
| 2020_NPS0075105 | 2020_NPS0075106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075105 |
| 2020_NPS0075107 | 2020_NPS0075107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075107 |
| 2020_NPS0075108 | 2020_NPS0075109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075108 |
| 2020_NPS0075110 | 2020_NPS0075111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075110 |
| 2020_NPS0075112 | 2020_NPS0075113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075112 |
| 2020_NPS0075114 | 2020_NPS0075115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075114 |
| 2020_NPS0075116 | 2020_NPS0075116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075116 |
| 2020_NPS0075117 | 2020_NPS0075118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075117 |
| 2020_NPS0075119 | 2020_NPS0075120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075119 |
| 2020_NPS0075121 | 2020_NPS0075121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075121 |
| 2020_NPS0075122 | 2020_NPS0075123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075122 |
| 2020_NPS0075124 | 2020_NPS0075125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075124 |
| 2020_NPS0075126 | 2020_NPS0075127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075126 |
| 2020_NPS0075128 | 2020_NPS0075128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075128 |
| 2020_NPS0075129 | 2020_NPS0075130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075129 |
| 2020_NPS0075131 | 2020_NPS0075131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075131 |
| 2020_NPS0075132 | 2020_NPS0075132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075132 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075133 | 2020_NPS0075134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075133 |
| 2020_NPS0075135 | 2020_NPS0075135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075135 |
| 2020_NPS0075136 | 2020_NPS0075136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075136 |
| 2020_NPS0075137 | 2020_NPS0075138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075137 |
| 2020_NPS0075139 | 2020_NPS0075140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075139 |
| 2020_NPS0075141 | 2020_NPS0075142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075141 |
| 2020_NPS0075143 | 2020_NPS0075144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075143 |
| 2020_NPS0075145 | 2020_NPS0075146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075145 |
| 2020_NPS0075147 | 2020_NPS0075148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075147 |
| 2020_NPS0075149 | 2020_NPS0075149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075149 |
| 2020_NPS0075150 | 2020_NPS0075151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075150 |
| 2020_NPS0075152 | 2020_NPS0075152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075152 |
| 2020_NPS0075153 | 2020_NPS0075154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075153 |
| 2020_NPS0075155 | 2020_NPS0075156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075155 |
| 2020_NPS0075157 | 2020_NPS0075157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075157 |
| 2020_NPS0075158 | 2020_NPS0075159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075158 |
| 2020_NPS0075160 | 2020_NPS0075160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075160 |
| 2020_NPS0075161 | 2020_NPS0075162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075161 |
| 2020_NPS0075163 | 2020_NPS0075164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075163 |
| 2020_NPS0075165 | 2020_NPS0075166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075165 |
| 2020_NPS0075167 | 2020_NPS0075167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075167 |
| 2020_NPS0075168 | 2020_NPS0075169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075168 |
| 2020_NPS0075170 | 2020_NPS0075171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075170 |
| 2020_NPS0075172 | 2020_NPS0075173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075172 |
| 2020_NPS0075174 | 2020_NPS0075174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075174 |
| 2020_NPS0075175 | 2020_NPS0075176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075175 |
| 2020_NPS0075177 | 2020_NPS0075178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075177 |
| 2020_NPS0075179 | 2020_NPS0075179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075179 |
| 2020_NPS0075180 | 2020_NPS0075181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075180 |
| 2020_NPS0075182 | 2020_NPS0075183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075182 |
| 2020_NPS0075184 | 2020_NPS0075185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075184 |
| 2020_NPS0075186 | 2020_NPS0075186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075186 |
| 2020_NPS0075187 | 2020_NPS0075188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075187 |
| 2020_NPS0075189 | 2020_NPS0075190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075189 |
| 2020_NPS0075191 | 2020_NPS0075192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075191 |
| 2020_NPS0075193 | 2020_NPS0075193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075193 |
| 2020_NPS0075194 | 2020_NPS0075195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075194 |
| 2020_NPS0075196 | 2020_NPS0075196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075196 |
| 2020_NPS0075197 | 2020_NPS0075198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075197 |
| 2020_NPS0075199 | 2020_NPS0075199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075199 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075200 | 2020_NPS0075200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075200 |
| 2020_NPS0075201 | 2020_NPS0075202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075201 |
| 2020_NPS0075203 | 2020_NPS0075204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075203 |
| 2020_NPS0075205 | 2020_NPS0075206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075205 |
| 2020_NPS0075207 | 2020_NPS0075207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075207 |
| 2020_NPS0075208 | 2020_NPS0075209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075208 |
| 2020_NPS0075210 | 2020_NPS0075212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075210 |
| 2020_NPS0075212 | 2020_NPS0075212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075212 |
| 2020_NPS0075213 | 2020_NPS0075213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075213 |
| 2020_NPS0075214 | 2020_NPS0075215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075214 |
| 2020_NPS0075216 | 2020_NPS0075216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075216 |
| 2020_NPS0075217 | 2020_NPS0075218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075217 |
| 2020_NPS0075219 | 2020_NPS0075220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075219 |
| 2020_NPS0075221 | 2020_NPS0075222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075221 |
| 2020_NPS0075223 | 2020_NPS0075224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075223 |
| 2020_NPS0075225 | 2020_NPS0075226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075225 |
| 2020_NPS0075227 | 2020_NPS0075228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075227 |
| 2020_NPS0075229 | 2020_NPS0075229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075229 |
| 2020_NPS0075230 | 2020_NPS0075231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075230 |
| 2020_NPS0075232 | 2020_NPS0075233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075232 |
| 2020_NPS0075234 | 2020_NPS0075235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075234 |
| 2020_NPS0075236 | 2020_NPS0075237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075236 |
| 2020_NPS0075238 | 2020_NPS0075239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075238 |
| 2020_NPS0075240 | 2020_NPS0075241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075240 |
| 2020_NPS0075242 | 2020_NPS0075243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075242 |
| 2020_NPS0075244 | 2020_NPS0075245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075244 |
| 2020_NPS0075246 | 2020_NPS0075247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075246 |
| 2020_NPS0075248 | 2020_NPS0075249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075248 |
| 2020_NPS0075250 | 2020_NPS0075251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075250 |
| 2020_NPS0075252 | 2020_NPS0075253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075252 |
| 2020_NPS0075254 | 2020_NPS0075255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075254 |
| 2020_NPS0075256 | 2020_NPS0075257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075256 |
| 2020_NPS0075258 | 2020_NPS0075259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075258 |
| 2020_NPS0075260 | 2020_NPS0075261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075260 |
| 2020_NPS0075262 | 2020_NPS0075263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075262 |
| 2020_NPS0075264 | 2020_NPS0075265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075264 |
| 2020_NPS0075266 | 2020_NPS0075266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075266 |
| 2020_NPS0075267 | 2020_NPS0075267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075267 |
| 2020_NPS0075268 | 2020_NPS0075269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075268 |
| 2020_NPS0075270 | 2020_NPS0075270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075270 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075271 | 2020_NPS0075272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075271 |
| 2020_NPS0075273 | 2020_NPS0075273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075273 |
| 2020_NPS0075274 | 2020_NPS0075275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075274 |
| 2020_NPS0075276 | 2020_NPS0075276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075276 |
| 2020_NPS0075277 | 2020_NPS0075278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075277 |
| 2020_NPS0075279 | 2020_NPS0075279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075279 |
| 2020_NPS0075280 | 2020_NPS0075281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075280 |
| 2020_NPS0075282 | 2020_NPS0075283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075282 |
| 2020_NPS0075284 | 2020_NPS0075285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075284 |
| 2020_NPS0075286 | 2020_NPS0075286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075286 |
| 2020_NPS0075287 | 2020_NPS0075287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075287 |
| 2020_NPS0075288 | 2020_NPS0075289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075288 |
| 2020_NPS0075290 | 2020_NPS0075291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075290 |
| 2020_NPS0075292 | 2020_NPS0075292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075292 |
| 2020_NPS0075293 | 2020_NPS0075294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075293 |
| 2020_NPS0075295 | 2020_NPS0075296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075295 |
| 2020_NPS0075297 | 2020_NPS0075298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075297 |
| 2020_NPS0075299 | 2020_NPS0075300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075299 |
| 2020_NPS0075301 | 2020_NPS0075302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075301 |
| 2020_NPS0075303 | 2020_NPS0075303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075303 |
| 2020_NPS0075304 | 2020_NPS0075305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075304 |
| 2020_NPS0075306 | 2020_NPS0075307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075306 |
| 2020_NPS0075308 | 2020_NPS0075308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075308 |
| 2020_NPS0075309 | 2020_NPS0075310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075309 |
| 2020_NPS0075311 | 2020_NPS0075312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075311 |
| 2020_NPS0075313 | 2020_NPS0075314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075313 |
| 2020_NPS0075315 | 2020_NPS0075316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075315 |
| 2020_NPS0075317 | 2020_NPS0075318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075317 |
| 2020_NPS0075319 | 2020_NPS0075319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075319 |
| 2020_NPS0075320 | 2020_NPS0075321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075320 |
| 2020_NPS0075322 | 2020_NPS0075323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075322 |
| 2020_NPS0075324 | 2020_NPS0075324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075324 |
| 2020_NPS0075325 | 2020_NPS0075326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075325 |
| 2020_NPS0075327 | 2020_NPS0075327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075327 |
| 2020_NPS0075328 | 2020_NPS0075329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075328 |
| 2020_NPS0075330 | 2020_NPS0075330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075330 |
| 2020_NPS0075331 | 2020_NPS0075331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075331 |
| 2020_NPS0075332 | 2020_NPS0075332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075332 |
| 2020_NPS0075333 | 2020_NPS0075333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075333 |
| 2020_NPS0075334 | 2020_NPS0075334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075334 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075335 | 2020_NPS0075335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075335 |
| 2020_NPS0075336 | 2020_NPS0075336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075336 |
| 2020_NPS0075337 | 2020_NPS0075337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075337 |
| 2020_NPS0075338 | 2020_NPS0075339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075338 |
| 2020_NPS0075340 | 2020_NPS0075340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075340 |
| 2020_NPS0075341 | 2020_NPS0075341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075341 |
| 2020_NPS0075342 | 2020_NPS0075342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075342 |
| 2020_NPS0075343 | 2020_NPS0075343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075343 |
| 2020_NPS0075344 | 2020_NPS0075344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075344 |
| 2020_NPS0075345 | 2020_NPS0075346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075345 |
| 2020_NPS0075347 | 2020_NPS0075348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075347 |
| 2020_NPS0075349 | 2020_NPS0075350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075349 |
| 2020_NPS0075351 | 2020_NPS0075351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075351 |
| 2020_NPS0075352 | 2020_NPS0075353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075352 |
| 2020_NPS0075354 | 2020_NPS0075355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075354 |
| 2020_NPS0075356 | 2020_NPS0075356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075356 |
| 2020_NPS0075357 | 2020_NPS0075358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075357 |
| 2020_NPS0075359 | 2020_NPS0075360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075359 |
| 2020_NPS0075361 | 2020_NPS0075361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075361 |
| 2020_NPS0075362 | 2020_NPS0075363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075362 |
| 2020_NPS0075364 | 2020_NPS0075364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075364 |
| 2020_NPS0075365 | 2020_NPS0075365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075365 |
| 2020_NPS0075366 | 2020_NPS0075366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075366 |
| 2020_NPS0075367 | 2020_NPS0075367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075367 |
| 2020_NPS0075369 | 2020_NPS0075370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075369 |
| 2020_NPS0075371 | 2020_NPS0075371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075371 |
| 2020_NPS0075372 | 2020_NPS0075373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075372 |
| 2020_NPS0075374 | 2020_NPS0075375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075374 |
| 2020_NPS0075376 | 2020_NPS0075376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075376 |
| 2020_NPS0075377 | 2020_NPS0075378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075377 |
| 2020_NPS0075379 | 2020_NPS0075380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075379 |
| 2020_NPS0075381 | 2020_NPS0075381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075381 |
| 2020_NPS0075382 | 2020_NPS0075383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075382 |
| 2020_NPS0075384 | 2020_NPS0075385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075384 |
| 2020_NPS0075386 | 2020_NPS0075386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075386 |
| 2020_NPS0075387 | 2020_NPS0075388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075387 |
| 2020_NPS0075389 | 2020_NPS0075390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075389 |
| 2020_NPS0075391 | 2020_NPS0075391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075391 |
| 2020_NPS0075392 | 2020_NPS0075393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075392 |
| 2020_NPS0075394 | 2020_NPS0075395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075394 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075396 | 2020_NPS0075396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075396 |
| 2020_NPS0075397 | 2020_NPS0075398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075397 |
| 2020_NPS0075399 | 2020_NPS0075400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075399 |
| 2020_NPS0075401 | 2020_NPS0075402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075401 |
| 2020_NPS0075403 | 2020_NPS0075403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075403 |
| 2020_NPS0075404 | 2020_NPS0075404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075404 |
| 2020_NPS0075405 | 2020_NPS0075406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075405 |
| 2020_NPS0075407 | 2020_NPS0075407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075407 |
| 2020_NPS0075408 | 2020_NPS0075408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075408 |
| 2020_NPS0075409 | 2020_NPS0075410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075409 |
| 2020_NPS0075411 | 2020_NPS0075411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075411 |
| 2020_NPS0075412 | 2020_NPS0075412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075412 |
| 2020_NPS0075413 | 2020_NPS0075414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075413 |
| 2020_NPS0075415 | 2020_NPS0075416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075415 |
| 2020_NPS0075417 | 2020_NPS0075417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075417 |
| 2020_NPS0075418 | 2020_NPS0075418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075418 |
| 2020_NPS0075419 | 2020_NPS0075420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075419 |
| 2020_NPS0075421 | 2020_NPS0075422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075421 |
| 2020_NPS0075423 | 2020_NPS0075423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075423 |
| 2020_NPS0075424 | 2020_NPS0075425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075424 |
| 2020_NPS0075426 | 2020_NPS0075427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075426 |
| 2020_NPS0075428 | 2020_NPS0075429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075428 |
| 2020_NPS0075430 | 2020_NPS0075430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075430 |
| 2020_NPS0075431 | 2020_NPS0075431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075431 |
| 2020_NPS0075432 | 2020_NPS0075433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075432 |
| 2020_NPS0075434 | 2020_NPS0075435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075434 |
| 2020_NPS0075436 | 2020_NPS0075437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075436 |
| 2020_NPS0075438 | 2020_NPS0075439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075438 |
| 2020_NPS0075440 | 2020_NPS0075440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075440 |
| 2020_NPS0075441 | 2020_NPS0075441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075441 |
| 2020_NPS0075442 | 2020_NPS0075443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075442 |
| 2020_NPS0075444 | 2020_NPS0075445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075444 |
| 2020_NPS0075446 | 2020_NPS0075447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075446 |
| 2020_NPS0075448 | 2020_NPS0075449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075448 |
| 2020_NPS0075450 | 2020_NPS0075450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075450 |
| 2020_NPS0075451 | 2020_NPS0075451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075451 |
| 2020_NPS0075452 | 2020_NPS0075452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075452 |
| 2020_NPS0075453 | 2020_NPS0075454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075453 |
| 2020_NPS0075455 | 2020_NPS0075456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075455 |
| 2020_NPS0075457 | 2020_NPS0075457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075457 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075500 | 2020_NPS0075459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075458 |
| 2020_NPS0075460 | 2020_NPS0075460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075460 |
| 2020_NPS0075461 | 2020_NPS0075462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075461 |
| 2020_NPS0075463 | 2020_NPS0075464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075463 |
| 2020_NPS0075465 | 2020_NPS0075465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075465 |
| 2020_NPS0075466 | 2020_NPS0075467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075466 |
| 2020_NPS0075468 | 2020_NPS0075469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075468 |
| 2020_NPS0075470 | 2020_NPS0075470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075470 |
| 2020_NPS0075471 | 2020_NPS0075472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075471 |
| 2020_NPS0075473 | 2020_NPS0075474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075473 |
| 2020_NPS0075475 | 2020_NPS0075475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075475 |
| 2020_NPS0075476 | 2020_NPS0075477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075476 |
| 2020_NPS0075478 | 2020_NPS0075478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075478 |
| 2020_NPS0075479 | 2020_NPS0075479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075479 |
| 2020_NPS0075480 | 2020_NPS0075481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075480 |
| 2020_NPS0075482 | 2020_NPS0075482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075482 |
| 2020_NPS0075483 | 2020_NPS0075483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075483 |
| 2020_NPS0075484 | 2020_NPS0075485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075484 |
| 2020_NPS0075486 | 2020_NPS0075487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075486 |
| 2020_NPS0075488 | 2020_NPS0075488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075488 |
| 2020_NPS0075489 | 2020_NPS0075490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075489 |
| 2020_NPS0075491 | 2020_NPS0075492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075491 |
| 2020_NPS0075493 | 2020_NPS0075494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075493 |
| 2020_NPS0075495 | 2020_NPS0075495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075495 |
| 2020_NPS0075496 | 2020_NPS0075497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075496 |
| 2020_NPS0075498 | 2020_NPS0075499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075498 |
| 2020_NPS0075500 | 2020_NPS0075500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075500 |
| 2020_NPS0075501 | 2020_NPS0075502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075501 |
| 2020_NPS0075503 | 2020_NPS0075504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075503 |
| 2020_NPS0075505 | 2020_NPS0075505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075505 |
| 2020_NPS0075506 | 2020_NPS0075507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075506 |
| 2020_NPS0075508 | 2020_NPS0075508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075508 |
| 2020_NPS0075509 | 2020_NPS0075510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075509 |
| 2020_NPS0075511 | 2020_NPS0075512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075511 |
| 2020_NPS0075513 | 2020_NPS0075513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075513 |
| 2020_NPS0075514 | 2020_NPS0075515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075514 |
| 2020_NPS0075516 | 2020_NPS0075516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075516 |
| 2020_NPS0075517 | 2020_NPS0075518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075517 |
| 2020_NPS0075519 | 2020_NPS0075520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075519 |
| 2020_NPS0075521 | 2020_NPS0075522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075521 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075523 | 2020_NPS0075523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075523 |
| 2020_NPS0075524 | 2020_NPS0075525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075524 |
| 2020_NPS0075526 | 2020_NPS0075527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075526 |
| 2020_NPS0075528 | 2020_NPS0075528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075528 |
| 2020_NPS0075529 | 2020_NPS0075529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075529 |
| 2020_NPS0075530 | 2020_NPS0075531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075530 |
| 2020_NPS0075532 | 2020_NPS0075533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075532 |
| 2020_NPS0075534 | 2020_NPS0075534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075534 |
| 2020_NPS0075535 | 2020_NPS0075536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075535 |
| 2020_NPS0075537 | 2020_NPS0075538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075537 |
| 2020_NPS0075539 | 2020_NPS0075540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075539 |
| 2020_NPS0075541 | 2020_NPS0075542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075541 |
| 2020_NPS0075543 | 2020_NPS0075544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075543 |
| 2020_NPS0075545 | 2020_NPS0075546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075545 |
| 2020_NPS0075547 | 2020_NPS0075548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075547 |
| 2020_NPS0075549 | 2020_NPS0075549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075549 |
| 2020_NPS0075550 | 2020_NPS0075551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075550 |
| 2020_NPS0075552 | 2020_NPS0075553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075552 |
| 2020_NPS0075554 | 2020_NPS0075555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075554 |
| 2020_NPS0075556 | 2020_NPS0075556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075556 |
| 2020_NPS0075557 | 2020_NPS0075558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075557 |
| 2020_NPS0075559 | 2020_NPS0075560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075559 |
| 2020_NPS0075561 | 2020_NPS0075562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075561 |
| 2020_NPS0075563 | 2020_NPS0075563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075563 |
| 2020_NPS0075564 | 2020_NPS0075565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075564 |
| 2020_NPS0075566 | 2020_NPS0075567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075566 |
| 2020_NPS0075568 | 2020_NPS0075569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075568 |
| 2020_NPS0075570 | 2020_NPS0075570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075570 |
| 2020_NPS0075571 | 2020_NPS0075571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075571 |
| 2020_NPS0075572 | 2020_NPS0075573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075572 |
| 2020_NPS0075574 | 2020_NPS0075575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075574 |
| 2020_NPS0075576 | 2020_NPS0075576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075576 |
| 2020_NPS0075577 | 2020_NPS0075578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075577 |
| 2020_NPS0075579 | 2020_NPS0075580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075579 |
| 2020_NPS0075581 | 2020_NPS0075581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075581 |
| 2020_NPS0075582 | 2020_NPS0075583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075582 |
| 2020_NPS0075584 | 2020_NPS0075584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075584 |
| 2020_NPS0075585 | 2020_NPS0075586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075585 |
| 2020_NPS0075587 | 2020_NPS0075588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075587 |
| 2020_NPS0075589 | 2020_NPS0075589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0075589 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075590 | 2020_NPS0075591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075590 |
| 2020_NPS0075592 | 2020_NPS0075592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075592 |
| 2020_NPS0075593 | 2020_NPS0075593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075593 |
| 2020_NPS0075594 | 2020_NPS0075594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075594 |
| 2020_NPS0075595 | 2020_NPS0075595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075595 |
| 2020_NPS0075596 | 2020_NPS0075596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075596 |
| 2020_NPS0075597 | 2020_NPS0075597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075597 |
| 2020_NPS0075598 | 2020_NPS0075599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075598 |
| 2020_NPS0075600 | 2020_NPS0075601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075600 |
| 2020_NPS0075602 | 2020_NPS0075602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075602 |
| 2020_NPS0075603 | 2020_NPS0075603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075603 |
| 2020_NPS0075604 | 2020_NPS0075604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075604 |
| 2020_NPS0075605 | 2020_NPS0075606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075605 |
| 2020_NPS0075607 | 2020_NPS0075607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075607 |
| 2020_NPS0075608 | 2020_NPS0075609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075608 |
| 2020_NPS0075610 | 2020_NPS0075610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075610 |
| 2020_NPS0075611 | 2020_NPS0075612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075611 |
| 2020_NPS0075613 | 2020_NPS0075614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075613 |
| 2020_NPS0075615 | 2020_NPS0075616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075615 |
| 2020_NPS0075617 | 2020_NPS0075618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075617 |
| 2020_NPS0075619 | 2020_NPS0075619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075619 |
| 2020_NPS0075620 | 2020_NPS0075621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075620 |
| 2020_NPS0075622 | 2020_NPS0075623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075622 |
| 2020_NPS0075624 | 2020_NPS0075624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075624 |
| 2020_NPS0075625 | 2020_NPS0075626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075625 |
| 2020_NPS0075627 | 2020_NPS0075628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075627 |
| 2020_NPS0075629 | 2020_NPS0075629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075629 |
| 2020_NPS0075630 | 2020_NPS0075631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075630 |
| 2020_NPS0075632 | 2020_NPS0075632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075632 |
| 2020_NPS0075633 | 2020_NPS0075634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075633 |
| 2020_NPS0075635 | 2020_NPS0075636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075635 |
| 2020_NPS0075637 | 2020_NPS0075637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075637 |
| 2020_NPS0075638 | 2020_NPS0075639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075638 |
| 2020_NPS0075640 | 2020_NPS0075641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075640 |
| 2020_NPS0075642 | 2020_NPS0075643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075642 |
| 2020_NPS0075644 | 2020_NPS0075645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075644 |
| 2020_NPS0075646 | 2020_NPS0075647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075646 |
| 2020_NPS0075648 | 2020_NPS0075648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075648 |
| 2020_NPS0075649 | 2020_NPS0075650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075649 |
| 2020_NPS0075651 | 2020_NPS0075652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075651 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075653 | 2020_NPS0075653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075653 |
| 2020_NPS0075654 | 2020_NPS0075655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075654 |
| 2020_NPS0075656 | 2020_NPS0075657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075656 |
| 2020_NPS0075658 | 2020_NPS0075659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075658 |
| 2020_NPS0075660 | 2020_NPS0075661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075660 |
| 2020_NPS0075662 | 2020_NPS0075663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075662 |
| 2020_NPS0075664 | 2020_NPS0075665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075664 |
| 2020_NPS0075665 | 2020_NPS0075666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075665 |
| 2020_NPS0075667 | 2020_NPS0075668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075667 |
| 2020_NPS0075669 | 2020_NPS0075670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075669 |
| 2020_NPS0075671 | 2020_NPS0075672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075671 |
| 2020_NPS0075673 | 2020_NPS0075673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075673 |
| 2020_NPS0075674 | 2020_NPS0075675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075674 |
| 2020_NPS0075676 | 2020_NPS0075677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075676 |
| 2020_NPS0075678 | 2020_NPS0075679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075678 |
| 2020_NPS0075680 | 2020_NPS0075681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075680 |
| 2020_NPS0075682 | 2020_NPS0075683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075682 |
| 2020_NPS0075684 | 2020_NPS0075685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075684 |
| 2020_NPS0075686 | 2020_NPS0075687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075686 |
| 2020_NPS0075688 | 2020_NPS0075688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075688 |
| 2020_NPS0075689 | 2020_NPS0075689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075689 |
| 2020_NPS0075690 | 2020_NPS0075691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075690 |
| 2020_NPS0075692 | 2020_NPS0075693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075692 |
| 2020_NPS0075694 | 2020_NPS0075694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075694 |
| 2020_NPS0075695 | 2020_NPS0075695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075695 |
| 2020_NPS0075696 | 2020_NPS0075697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075696 |
| 2020_NPS0075698 | 2020_NPS0075699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075698 |
| 2020_NPS0075700 | 2020_NPS0075701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075700 |
| 2020_NPS0075702 | 2020_NPS0075702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075702 |
| 2020_NPS0075703 | 2020_NPS0075704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075703 |
| 2020_NPS0075705 | 2020_NPS0075705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075705 |
| 2020_NPS0075706 | 2020_NPS0075707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075706 |
| 2020_NPS0075708 | 2020_NPS0075709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075708 |
| 2020_NPS0075710 | 2020_NPS0075711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075710 |
| 2020_NPS0075712 | 2020_NPS0075713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075712 |
| 2020_NPS0075714 | 2020_NPS0075715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075714 |
| 2020_NPS0075716 | 2020_NPS0075717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075716 |
| 2020_NPS0075718 | 2020_NPS0075719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075718 |
| 2020_NPS0075720 | 2020_NPS0075721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075720 |
| 2020_NPS0075722 | 2020_NPS0075723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075722 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075724 | 2020_NPS0075724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075724 |
| 2020_NPS0075725 | 2020_NPS0075726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075725 |
| 2020_NPS0075727 | 2020_NPS0075729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075727 |
| 2020_NPS0075728 | 2020_NPS0075729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075728 |
| 2020_NPS0075730 | 2020_NPS0075731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075730 |
| 2020_NPS0075732 | 2020_NPS0075733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075732 |
| 2020_NPS0075734 | 2020_NPS0075735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075734 |
| 2020_NPS0075736 | 2020_NPS0075736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075736 |
| 2020_NPS0075737 | 2020_NPS0075738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075737 |
| 2020_NPS0075739 | 2020_NPS0075739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075739 |
| 2020_NPS0075740 | 2020_NPS0075740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075740 |
| 2020_NPS0075741 | 2020_NPS0075742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075741 |
| 2020_NPS0075743 | 2020_NPS0075744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075743 |
| 2020_NPS0075745 | 2020_NPS0075746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075745 |
| 2020_NPS0075747 | 2020_NPS0075748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075747 |
| 2020_NPS0075749 | 2020_NPS0075750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075749 |
| 2020_NPS0075751 | 2020_NPS0075752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075751 |
| 2020_NPS0075753 | 2020_NPS0075754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075753 |
| 2020_NPS0075755 | 2020_NPS0075755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075755 |
| 2020_NPS0075756 | 2020_NPS0075757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075756 |
| 2020_NPS0075758 | 2020_NPS0075759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075758 |
| 2020_NPS0075760 | 2020_NPS0075761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075760 |
| 2020_NPS0075762 | 2020_NPS0075763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075762 |
| 2020_NPS0075764 | 2020_NPS0075765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075764 |
| 2020_NPS0075766 | 2020_NPS0075767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075766 |
| 2020_NPS0075768 | 2020_NPS0075768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075768 |
| 2020_NPS0075769 | 2020_NPS0075770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075769 |
| 2020_NPS0075771 | 2020_NPS0075772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075771 |
| 2020_NPS0075773 | 2020_NPS0075774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075773 |
| 2020_NPS0075775 | 2020_NPS0075776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075775 |
| 2020_NPS0075777 | 2020_NPS0075778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075777 |
| 2020_NPS0075779 | 2020_NPS0075780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075779 |
| 2020_NPS0075781 | 2020_NPS0075782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075781 |
| 2020_NPS0075783 | 2020_NPS0075784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075783 |
| 2020_NPS0075785 | 2020_NPS0075786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075785 |
| 2020_NPS0075787 | 2020_NPS0075788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075787 |
| 2020_NPS0075789 | 2020_NPS0075790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075789 |
| 2020_NPS0075791 | 2020_NPS0075792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075791 |
| 2020_NPS0075793 | 2020_NPS0075793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075793 |
| 2020_NPS0075794 | 2020_NPS0075795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0075794 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075796 | 2020_NPS0075797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075796 |
| 2020_NPS0075798 | 2020_NPS0075799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075798 |
| 2020_NPS0075800 | 2020_NPS0075801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075800 |
| 2020_NPS0075802 | 2020_NPS0075802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075802 |
| 2020_NPS0075803 | 2020_NPS0075803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075803 |
| 2020_NPS0075804 | 2020_NPS0075805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075804 |
| 2020_NPS0075806 | 2020_NPS0075806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075806 |
| 2020_NPS0075807 | 2020_NPS0075808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075807 |
| 2020_NPS0075809 | 2020_NPS0075809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075809 |
| 2020_NPS0075810 | 2020_NPS0075811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075810 |
| 2020_NPS0075812 | 2020_NPS0075813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075812 |
| 2020_NPS0075814 | 2020_NPS0075814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075814 |
| 2020_NPS0075815 | 2020_NPS0075815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075815 |
| 2020_NPS0075816 | 2020_NPS0075816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075816 |
| 2020_NPS0075817 | 2020_NPS0075817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075817 |
| 2020_NPS0075818 | 2020_NPS0075818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075818 |
| 2020_NPS0075819 | 2020_NPS0075819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075819 |
| 2020_NPS0075820 | 2020_NPS0075820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075820 |
| 2020_NPS0075821 | 2020_NPS0075821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075821 |
| 2020_NPS0075822 | 2020_NPS0075822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075822 |
| 2020_NPS0075823 | 2020_NPS0075823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075823 |
| 2020_NPS0075824 | 2020_NPS0075825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075824 |
| 2020_NPS0075826 | 2020_NPS0075827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075826 |
| 2020_NPS0075828 | 2020_NPS0075828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075828 |
| 2020_NPS0075829 | 2020_NPS0075830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075829 |
| 2020_NPS0075831 | 2020_NPS0075832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075831 |
| 2020_NPS0075833 | 2020_NPS0075834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075833 |
| 2020_NPS0075835 | 2020_NPS0075836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075835 |
| 2020_NPS0075837 | 2020_NPS0075838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075837 |
| 2020_NPS0075839 | 2020_NPS0075840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075839 |
| 2020_NPS0075841 | 2020_NPS0075841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075841 |
| 2020_NPS0075842 | 2020_NPS0075843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075842 |
| 2020_NPS0075844 | 2020_NPS0075845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075844 |
| 2020_NPS0075846 | 2020_NPS0075847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075846 |
| 2020_NPS0075848 | 2020_NPS0075848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075848 |
| 2020_NPS0075849 | 2020_NPS0075849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075849 |
| 2020_NPS0075850 | 2020_NPS0075851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075850 |
| 2020_NPS0075852 | 2020_NPS0075853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075852 |
| 2020_NPS0075854 | 2020_NPS0075854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075854 |
| 2020_NPS0075855 | 2020_NPS0075856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075855 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075857 | 2020_NPS0075858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075857 |
| 2020_NPS0075859 | 2020_NPS0075860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075859 |
| 2020_NPS0075861 | 2020_NPS0075861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075861 |
| 2020_NPS0075862 | 2020_NPS0075863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075862 |
| 2020_NPS0075864 | 2020_NPS0075865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075864 |
| 2020_NPS0075866 | 2020_NPS0075867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075866 |
| 2020_NPS0075868 | 2020_NPS0075869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075868 |
| 2020_NPS0075870 | 2020_NPS0075871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075870 |
| 2020_NPS0075872 | 2020_NPS0075872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075872 |
| 2020_NPS0075873 | 2020_NPS0075873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075873 |
| 2020_NPS0075874 | 2020_NPS0075875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075874 |
| 2020_NPS0075876 | 2020_NPS0075877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075876 |
| 2020_NPS0075878 | 2020_NPS0075878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075878 |
| 2020_NPS0075879 | 2020_NPS0075880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075879 |
| 2020_NPS0075881 | 2020_NPS0075882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075881 |
| 2020_NPS0075883 | 2020_NPS0075884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075883 |
| 2020_NPS0075885 | 2020_NPS0075886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075885 |
| 2020_NPS0075887 | 2020_NPS0075888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075887 |
| 2020_NPS0075889 | 2020_NPS0075890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075889 |
| 2020_NPS0075891 | 2020_NPS0075891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075891 |
| 2020_NPS0075892 | 2020_NPS0075893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075892 |
| 2020_NPS0075894 | 2020_NPS0075895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075894 |
| 2020_NPS0075896 | 2020_NPS0075897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075896 |
| 2020_NPS0075898 | 2020_NPS0075898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075898 |
| 2020_NPS0075899 | 2020_NPS0075900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075899 |
| 2020_NPS0075901 | 2020_NPS0075902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075901 |
| 2020_NPS0075903 | 2020_NPS0075904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075903 |
| 2020_NPS0075905 | 2020_NPS0075905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075905 |
| 2020_NPS0075906 | 2020_NPS0075907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075906 |
| 2020_NPS0075908 | 2020_NPS0075909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075908 |
| 2020_NPS0075910 | 2020_NPS0075911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075910 |
| 2020_NPS0075912 | 2020_NPS0075912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075912 |
| 2020_NPS0075913 | 2020_NPS0075914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075913 |
| 2020_NPS0075915 | 2020_NPS0075916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075915 |
| 2020_NPS0075917 | 2020_NPS0075918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075917 |
| 2020_NPS0075919 | 2020_NPS0075920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075919 |
| 2020_NPS0075921 | 2020_NPS0075922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075921 |
| 2020_NPS0075923 | 2020_NPS0075924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075923 |
| 2020_NPS0075925 | 2020_NPS0075926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075925 |
| 2020_NPS0075927 | 2020_NPS0075928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075927 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0075929 | 2020_NPS0075930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075929 |
| 2020_NPS0075931 | 2020_NPS0075931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075931 |
| 2020_NPS0075932 | 2020_NPS0075933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075932 |
| 2020_NPS0075934 | 2020_NPS0075935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075934 |
| 2020_NPS0075936 | 2020_NPS0075937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075936 |
| 2020_NPS0075938 | 2020_NPS0075939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075938 |
| 2020_NPS0075940 | 2020_NPS0075941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075940 |
| 2020_NPS0075942 | 2020_NPS0075943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075942 |
| 2020_NPS0075944 | 2020_NPS0075944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075944 |
| 2020_NPS0075945 | 2020_NPS0075946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075945 |
| 2020_NPS0075947 | 2020_NPS0075948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075947 |
| 2020_NPS0075949 | 2020_NPS0075950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075949 |
| 2020_NPS0075951 | 2020_NPS0075952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075951 |
| 2020_NPS0075953 | 2020_NPS0075954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075953 |
| 2020_NPS0075955 | 2020_NPS0075956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075955 |
| 2020_NPS0075957 | 2020_NPS0075958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075957 |
| 2020_NPS0075959 | 2020_NPS0075960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075959 |
| 2020_NPS0075961 | 2020_NPS0075962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075961 |
| 2020_NPS0075963 | 2020_NPS0075963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075963 |
| 2020_NPS0075964 | 2020_NPS0075965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075964 |
| 2020_NPS0075966 | 2020_NPS0075967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075966 |
| 2020_NPS0075968 | 2020_NPS0075969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075968 |
| 2020_NPS0075970 | 2020_NPS0075971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075970 |
| 2020_NPS0075972 | 2020_NPS0075973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075972 |
| 2020_NPS0075974 | 2020_NPS0075975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075974 |
| 2020_NPS0075976 | 2020_NPS0075976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075976 |
| 2020_NPS0075977 | 2020_NPS0075978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075977 |
| 2020_NPS0075979 | 2020_NPS0075980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075979 |
| 2020_NPS0075981 | 2020_NPS0075981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075981 |
| 2020_NPS0075982 | 2020_NPS0075983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075982 |
| 2020_NPS0075984 | 2020_NPS0075985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075984 |
| 2020_NPS0075986 | 2020_NPS0075987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075986 |
| 2020_NPS0075988 | 2020_NPS0075989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075988 |
| 2020_NPS0075990 | 2020_NPS0075991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075990 |
| 2020_NPS0075992 | 2020_NPS0075993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075992 |
| 2020_NPS0075994 | 2020_NPS0075995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075994 |
| 2020_NPS0075996 | 2020_NPS0075996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075996 |
| 2020_NPS0075997 | 2020_NPS0075998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075997 |
| 2020_NPS0075999 | 2020_NPS0076000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0075999 |
| 2020_NPS0076001 | 2020_NPS0076002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076003 | 2020_NPS0076004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076003 |
| 2020_NPS0076005 | 2020_NPS0076006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076005 |
| 2020_NPS0076007 | 2020_NPS0076008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076007 |
| 2020_NPS0076009 | 2020_NPS0076009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076009 |
| 2020_NPS0076010 | 2020_NPS0076011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076010 |
| 2020_NPS0076012 | 2020_NPS0076013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076012 |
| 2020_NPS0076014 | 2020_NPS0076015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076014 |
| 2020_NPS0076016 | 2020_NPS0076017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076016 |
| 2020_NPS0076018 | 2020_NPS0076019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076018 |
| 2020_NPS0076020 | 2020_NPS0076020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076020 |
| 2020_NPS0076021 | 2020_NPS0076022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076021 |
| 2020_NPS0076023 | 2020_NPS0076023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076023 |
| 2020_NPS0076024 | 2020_NPS0076025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076024 |
| 2020_NPS0076026 | 2020_NPS0076027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076026 |
| 2020_NPS0076028 | 2020_NPS0076029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076028 |
| 2020_NPS0076030 | 2020_NPS0076031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076030 |
| 2020_NPS0076032 | 2020_NPS0076032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076032 |
| 2020_NPS0076033 | 2020_NPS0076033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076033 |
| 2020_NPS0076034 | 2020_NPS0076034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076034 |
| 2020_NPS0076035 | 2020_NPS0076035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076035 |
| 2020_NPS0076036 | 2020_NPS0076037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076036 |
| 2020_NPS0076038 | 2020_NPS0076038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076038 |
| 2020_NPS0076039 | 2020_NPS0076039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076039 |
| 2020_NPS0076040 | 2020_NPS0076041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076040 |
| 2020_NPS0076042 | 2020_NPS0076043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076042 |
| 2020_NPS0076044 | 2020_NPS0076044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076044 |
| 2020_NPS0076045 | 2020_NPS0076046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076045 |
| 2020_NPS0076047 | 2020_NPS0076047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076047 |
| 2020_NPS0076048 | 2020_NPS0076049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076048 |
| 2020_NPS0076050 | 2020_NPS0076051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076050 |
| 2020_NPS0076052 | 2020_NPS0076052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076052 |
| 2020_NPS0076053 | 2020_NPS0076054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076053 |
| 2020_NPS0076055 | 2020_NPS0076056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076055 |
| 2020_NPS0076057 | 2020_NPS0076057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076057 |
| 2020_NPS0076058 | 2020_NPS0076059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076058 |
| 2020_NPS0076060 | 2020_NPS0076060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076060 |
| 2020_NPS0076061 | 2020_NPS0076062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076061 |
| 2020_NPS0076063 | 2020_NPS0076064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076063 |
| 2020_NPS0076065 | 2020_NPS0076065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076065 |
| 2020_NPS0076066 | 2020_NPS0076067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076066 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076068 | 2020_NPS0076069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076069 |
| 2020_NPS0076070 | 2020_NPS0076071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076070 |
| 2020_NPS0076072 | 2020_NPS0076073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076072 |
| 2020_NPS0076074 | 2020_NPS0076075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076074 |
| 2020_NPS0076076 | 2020_NPS0076076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076076 |
| 2020_NPS0076077 | 2020_NPS0076078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076077 |
| 2020_NPS0076079 | 2020_NPS0076079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076079 |
| 2020_NPS0076080 | 2020_NPS0076080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076080 |
| 2020_NPS0076081 | 2020_NPS0076082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076081 |
| 2020_NPS0076083 | 2020_NPS0076083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076083 |
| 2020_NPS0076084 | 2020_NPS0076084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076084 |
| 2020_NPS0076085 | 2020_NPS0076086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076085 |
| 2020_NPS0076087 | 2020_NPS0076088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076087 |
| 2020_NPS0076089 | 2020_NPS0076090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076089 |
| 2020_NPS0076091 | 2020_NPS0076092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076091 |
| 2020_NPS0076093 | 2020_NPS0076093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076093 |
| 2020_NPS0076094 | 2020_NPS0076095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076094 |
| 2020_NPS0076096 | 2020_NPS0076096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076096 |
| 2020_NPS0076097 | 2020_NPS0076097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076097 |
| 2020_NPS0076098 | 2020_NPS0076099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076098 |
| 2020_NPS0076100 | 2020_NPS0076101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076100 |
| 2020_NPS0076102 | 2020_NPS0076103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076102 |
| 2020_NPS0076104 | 2020_NPS0076104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076104 |
| 2020_NPS0076105 | 2020_NPS0076106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076105 |
| 2020_NPS0076107 | 2020_NPS0076107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076107 |
| 2020_NPS0076108 | 2020_NPS0076109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076108 |
| 2020_NPS0076110 | 2020_NPS0076111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076110 |
| 2020_NPS0076112 | 2020_NPS0076112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076112 |
| 2020_NPS0076113 | 2020_NPS0076114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076113 |
| 2020_NPS0076115 | 2020_NPS0076115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076115 |
| 2020_NPS0076116 | 2020_NPS0076117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076116 |
| 2020_NPS0076118 | 2020_NPS0076119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076118 |
| 2020_NPS0076120 | 2020_NPS0076120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076120 |
| 2020_NPS0076121 | 2020_NPS0076122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076121 |
| 2020_NPS0076123 | 2020_NPS0076124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076123 |
| 2020_NPS0076125 | 2020_NPS0076126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076125 |
| 2020_NPS0076127 | 2020_NPS0076127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076127 |
| 2020_NPS0076128 | 2020_NPS0076129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076128 |
| 2020_NPS0076130 | 2020_NPS0076131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076130 |
| 2020_NPS0076132 | 2020_NPS0076133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076132 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076134 | 2020_NPS0076134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076134 |
| 2020_NPS0076135 | 2020_NPS0076136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076135 |
| 2020_NPS0076137 | 2020_NPS0076138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076137 |
| 2020_NPS0076139 | 2020_NPS0076140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076139 |
| 2020_NPS0076141 | 2020_NPS0076142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076141 |
| 2020_NPS0076143 | 2020_NPS0076144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076143 |
| 2020_NPS0076145 | 2020_NPS0076146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076145 |
| 2020_NPS0076147 | 2020_NPS0076147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076147 |
| 2020_NPS0076148 | 2020_NPS0076149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076148 |
| 2020_NPS0076150 | 2020_NPS0076151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076150 |
| 2020_NPS0076152 | 2020_NPS0076153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076152 |
| 2020_NPS0076154 | 2020_NPS0076155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076154 |
| 2020_NPS0076156 | 2020_NPS0076157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076156 |
| 2020_NPS0076158 | 2020_NPS0076159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076158 |
| 2020_NPS0076160 | 2020_NPS0076161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076160 |
| 2020_NPS0076162 | 2020_NPS0076163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076162 |
| 2020_NPS0076164 | 2020_NPS0076165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076164 |
| 2020_NPS0076166 | 2020_NPS0076167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076166 |
| 2020_NPS0076168 | 2020_NPS0076168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076168 |
| 2020_NPS0076169 | 2020_NPS0076170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076169 |
| 2020_NPS0076171 | 2020_NPS0076172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076171 |
| 2020_NPS0076173 | 2020_NPS0076173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076173 |
| 2020_NPS0076174 | 2020_NPS0076175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076174 |
| 2020_NPS0076176 | 2020_NPS0076176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076176 |
| 2020_NPS0076177 | 2020_NPS0076178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076177 |
| 2020_NPS0076179 | 2020_NPS0076180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076179 |
| 2020_NPS0076181 | 2020_NPS0076182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076181 |
| 2020_NPS0076183 | 2020_NPS0076184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076183 |
| 2020_NPS0076185 | 2020_NPS0076186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076185 |
| 2020_NPS0076187 | 2020_NPS0076188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076187 |
| 2020_NPS0076189 | 2020_NPS0076190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076189 |
| 2020_NPS0076191 | 2020_NPS0076191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076191 |
| 2020_NPS0076192 | 2020_NPS0076192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076192 |
| 2020_NPS0076193 | 2020_NPS0076194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076193 |
| 2020_NPS0076195 | 2020_NPS0076196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076195 |
| 2020_NPS0076197 | 2020_NPS0076197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076197 |
| 2020_NPS0076198 | 2020_NPS0076199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076198 |
| 2020_NPS0076200 | 2020_NPS0076200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076200 |
| 2020_NPS0076201 | 2020_NPS0076202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076201 |
| 2020_NPS0076203 | 2020_NPS0076203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076203 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076204 | 2020_NPS0076204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076204 |
| 2020_NPS0076205 | 2020_NPS0076206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076205 |
| 2020_NPS0076207 | 2020_NPS0076208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076207 |
| 2020_NPS0076209 | 2020_NPS0076210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076209 |
| 2020_NPS0076211 | 2020_NPS0076212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076211 |
| 2020_NPS0076213 | 2020_NPS0076213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076213 |
| 2020_NPS0076214 | 2020_NPS0076215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076214 |
| 2020_NPS0076216 | 2020_NPS0076216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076216 |
| 2020_NPS0076217 | 2020_NPS0076217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076217 |
| 2020_NPS0076218 | 2020_NPS0076219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076218 |
| 2020_NPS0076220 | 2020_NPS0076221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076220 |
| 2020_NPS0076222 | 2020_NPS0076223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076222 |
| 2020_NPS0076224 | 2020_NPS0076225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076224 |
| 2020_NPS0076226 | 2020_NPS0076227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076226 |
| 2020_NPS0076228 | 2020_NPS0076229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076228 |
| 2020_NPS0076230 | 2020_NPS0076231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076230 |
| 2020_NPS0076232 | 2020_NPS0076233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076232 |
| 2020_NPS0076234 | 2020_NPS0076234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076234 |
| 2020_NPS0076235 | 2020_NPS0076236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076235 |
| 2020_NPS0076237 | 2020_NPS0076238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076237 |
| 2020_NPS0076239 | 2020_NPS0076239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076239 |
| 2020_NPS0076240 | 2020_NPS0076241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076240 |
| 2020_NPS0076242 | 2020_NPS0076243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076242 |
| 2020_NPS0076244 | 2020_NPS0076244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076244 |
| 2020_NPS0076245 | 2020_NPS0076246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076245 |
| 2020_NPS0076247 | 2020_NPS0076247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076247 |
| 2020_NPS0076248 | 2020_NPS0076248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076248 |
| 2020_NPS0076249 | 2020_NPS0076250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076249 |
| 2020_NPS0076251 | 2020_NPS0076252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076251 |
| 2020_NPS0076253 | 2020_NPS0076254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076253 |
| 2020_NPS0076255 | 2020_NPS0076256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076255 |
| 2020_NPS0076257 | 2020_NPS0076258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076257 |
| 2020_NPS0076259 | 2020_NPS0076260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076259 |
| 2020_NPS0076261 | 2020_NPS0076262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076261 |
| 2020_NPS0076263 | 2020_NPS0076263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076263 |
| 2020_NPS0076264 | 2020_NPS0076264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076264 |
| 2020_NPS0076265 | 2020_NPS0076265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076265 |
| 2020_NPS0076266 | 2020_NPS0076266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076266 |
| 2020_NPS0076267 | 2020_NPS0076267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076267 |
| 2020_NPS0076268 | 2020_NPS0076268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076268 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076269 | 2020_NPS0076270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076269 |
| 2020_NPS0076271 | 2020_NPS0076271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076271 |
| 2020_NPS0076272 | 2020_NPS0076272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076272 |
| 2020_NPS0076273 | 2020_NPS0076274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076273 |
| 2020_NPS0076275 | 2020_NPS0076275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076275 |
| 2020_NPS0076276 | 2020_NPS0076277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076276 |
| 2020_NPS0076278 | 2020_NPS0076278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076278 |
| 2020_NPS0076279 | 2020_NPS0076280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076279 |
| 2020_NPS0076281 | 2020_NPS0076282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076281 |
| 2020_NPS0076283 | 2020_NPS0076284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076283 |
| 2020_NPS0076285 | 2020_NPS0076286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076285 |
| 2020_NPS0076287 | 2020_NPS0076287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076287 |
| 2020_NPS0076288 | 2020_NPS0076289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076288 |
| 2020_NPS0076290 | 2020_NPS0076290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076290 |
| 2020_NPS0076291 | 2020_NPS0076292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076291 |
| 2020_NPS0076293 | 2020_NPS0076294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076293 |
| 2020_NPS0076295 | 2020_NPS0076296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076295 |
| 2020_NPS0076297 | 2020_NPS0076298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076297 |
| 2020_NPS0076299 | 2020_NPS0076300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076299 |
| 2020_NPS0076301 | 2020_NPS0076301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076301 |
| 2020_NPS0076302 | 2020_NPS0076303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076302 |
| 2020_NPS0076304 | 2020_NPS0076305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076304 |
| 2020_NPS0076306 | 2020_NPS0076306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076306 |
| 2020_NPS0076308 | 2020_NPS0076308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076307 |
| 2020_NPS0076309 | 2020_NPS0076310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076309 |
| 2020_NPS0076311 | 2020_NPS0076312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076311 |
| 2020_NPS0076313 | 2020_NPS0076314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076313 |
| 2020_NPS0076315 | 2020_NPS0076316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076315 |
| 2020_NPS0076317 | 2020_NPS0076318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076317 |
| 2020_NPS0076319 | 2020_NPS0076320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076319 |
| 2020_NPS0076321 | 2020_NPS0076321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076321 |
| 2020_NPS0076322 | 2020_NPS0076323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076322 |
| 2020_NPS0076324 | 2020_NPS0076325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076324 |
| 2020_NPS0076326 | 2020_NPS0076326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076326 |
| 2020_NPS0076327 | 2020_NPS0076328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076327 |
| 2020_NPS0076329 | 2020_NPS0076330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076329 |
| 2020_NPS0076331 | 2020_NPS0076332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076331 |
| 2020_NPS0076333 | 2020_NPS0076334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076333 |
| 2020_NPS0076335 | 2020_NPS0076335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076335 |
| 2020_NPS0076336 | 2020_NPS0076337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076336 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076338 | 2020_NPS0076338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076338 |
| 2020_NPS0076339 | 2020_NPS0076340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076339 |
| 2020_NPS0076341 | 2020_NPS0076342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076341 |
| 2020_NPS0076343 | 2020_NPS0076344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076343 |
| 2020_NPS0076345 | 2020_NPS0076345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076345 |
| 2020_NPS0076346 | 2020_NPS0076347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076346 |
| 2020_NPS0076348 | 2020_NPS0076349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076348 |
| 2020_NPS0076350 | 2020_NPS0076351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076350 |
| 2020_NPS0076352 | 2020_NPS0076353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076352 |
| 2020_NPS0076354 | 2020_NPS0076355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076354 |
| 2020_NPS0076356 | 2020_NPS0076357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076356 |
| 2020_NPS0076358 | 2020_NPS0076359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076358 |
| 2020_NPS0076360 | 2020_NPS0076361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076360 |
| 2020_NPS0076362 | 2020_NPS0076362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076362 |
| 2020_NPS0076363 | 2020_NPS0076364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076363 |
| 2020_NPS0076365 | 2020_NPS0076366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076365 |
| 2020_NPS0076367 | 2020_NPS0076368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076367 |
| 2020_NPS0076369 | 2020_NPS0076370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076369 |
| 2020_NPS0076371 | 2020_NPS0076371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076371 |
| 2020_NPS0076372 | 2020_NPS0076373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076372 |
| 2020_NPS0076374 | 2020_NPS0076375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076374 |
| 2020_NPS0076376 | 2020_NPS0076377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076376 |
| 2020_NPS0076378 | 2020_NPS0076379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076378 |
| 2020_NPS0076380 | 2020_NPS0076381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076380 |
| 2020_NPS0076382 | 2020_NPS0076383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076382 |
| 2020_NPS0076384 | 2020_NPS0076385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076384 |
| 2020_NPS0076386 | 2020_NPS0076387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076386 |
| 2020_NPS0076388 | 2020_NPS0076389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076388 |
| 2020_NPS0076390 | 2020_NPS0076391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076390 |
| 2020_NPS0076392 | 2020_NPS0076393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076392 |
| 2020_NPS0076394 | 2020_NPS0076395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076394 |
| 2020_NPS0076396 | 2020_NPS0076397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076396 |
| 2020_NPS0076398 | 2020_NPS0076399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076398 |
| 2020_NPS0076400 | 2020_NPS0076400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076400 |
| 2020_NPS0076401 | 2020_NPS0076402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076401 |
| 2020_NPS0076403 | 2020_NPS0076404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076403 |
| 2020_NPS0076405 | 2020_NPS0076405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076405 |
| 2020_NPS0076406 | 2020_NPS0076407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076406 |
| 2020_NPS0076408 | 2020_NPS0076409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076408 |
| 2020_NPS0076410 | 2020_NPS0076411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076410 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076412 | 2020_NPS0076413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076412 |
| 2020_NPS0076414 | 2020_NPS0076415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076414 |
| 2020_NPS0076416 | 2020_NPS0076417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076416 |
| 2020_NPS0076418 | 2020_NPS0076419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076418 |
| 2020_NPS0076420 | 2020_NPS0076421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076420 |
| 2020_NPS0076422 | 2020_NPS0076423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076422 |
| 2020_NPS0076424 | 2020_NPS0076425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076424 |
| 2020_NPS0076426 | 2020_NPS0076427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076426 |
| 2020_NPS0076428 | 2020_NPS0076429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076428 |
| 2020_NPS0076430 | 2020_NPS0076431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076430 |
| 2020_NPS0076432 | 2020_NPS0076433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076432 |
| 2020_NPS0076434 | 2020_NPS0076435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076434 |
| 2020_NPS0076436 | 2020_NPS0076436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076436 |
| 2020_NPS0076437 | 2020_NPS0076438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076437 |
| 2020_NPS0076439 | 2020_NPS0076439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076439 |
| 2020_NPS0076440 | 2020_NPS0076441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076440 |
| 2020_NPS0076442 | 2020_NPS0076443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076442 |
| 2020_NPS0076444 | 2020_NPS0076445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076444 |
| 2020_NPS0076446 | 2020_NPS0076446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076446 |
| 2020_NPS0076447 | 2020_NPS0076448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076447 |
| 2020_NPS0076449 | 2020_NPS0076450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076449 |
| 2020_NPS0076451 | 2020_NPS0076452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076451 |
| 2020_NPS0076453 | 2020_NPS0076454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076453 |
| 2020_NPS0076455 | 2020_NPS0076456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076455 |
| 2020_NPS0076457 | 2020_NPS0076458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076457 |
| 2020_NPS0076459 | 2020_NPS0076460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076459 |
| 2020_NPS0076461 | 2020_NPS0076462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076461 |
| 2020_NPS0076463 | 2020_NPS0076463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076463 |
| 2020_NPS0076464 | 2020_NPS0076465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076464 |
| 2020_NPS0076466 | 2020_NPS0076467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076466 |
| 2020_NPS0076468 | 2020_NPS0076469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076468 |
| 2020_NPS0076470 | 2020_NPS0076471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076470 |
| 2020_NPS0076472 | 2020_NPS0076473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076472 |
| 2020_NPS0076474 | 2020_NPS0076475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076474 |
| 2020_NPS0076476 | 2020_NPS0076477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076476 |
| 2020_NPS0076478 | 2020_NPS0076478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076478 |
| 2020_NPS0076479 | 2020_NPS0076479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076479 |
| 2020_NPS0076480 | 2020_NPS0076480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076480 |
| 2020_NPS0076481 | 2020_NPS0076481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076481 |
| 2020_NPS0076482 | 2020_NPS0076482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076482 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076483 | 2020_NPS0076483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076483 |
| 2020_NPS0076484 | 2020_NPS0076484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076484 |
| 2020_NPS0076485 | 2020_NPS0076485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076485 |
| 2020_NPS0076486 | 2020_NPS0076486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076486 |
| 2020_NPS0076487 | 2020_NPS0076488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076487 |
| 2020_NPS0076489 | 2020_NPS0076490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076489 |
| 2020_NPS0076491 | 2020_NPS0076491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076491 |
| 2020_NPS0076492 | 2020_NPS0076493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076492 |
| 2020_NPS0076494 | 2020_NPS0076495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076494 |
| 2020_NPS0076496 | 2020_NPS0076497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076496 |
| 2020_NPS0076498 | 2020_NPS0076499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076498 |
| 2020_NPS0076500 | 2020_NPS0076501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076500 |
| 2020_NPS0076502 | 2020_NPS0076503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076502 |
| 2020_NPS0076504 | 2020_NPS0076505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076504 |
| 2020_NPS0076506 | 2020_NPS0076507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076506 |
| 2020_NPS0076508 | 2020_NPS0076508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076508 |
| 2020_NPS0076509 | 2020_NPS0076510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076509 |
| 2020_NPS0076511 | 2020_NPS0076512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076511 |
| 2020_NPS0076513 | 2020_NPS0076514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076513 |
| 2020_NPS0076515 | 2020_NPS0076515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076515 |
| 2020_NPS0076516 | 2020_NPS0076517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076516 |
| 2020_NPS0076518 | 2020_NPS0076519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076518 |
| 2020_NPS0076520 | 2020_NPS0076521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076520 |
| 2020_NPS0076522 | 2020_NPS0076523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076522 |
| 2020_NPS0076524 | 2020_NPS0076525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076524 |
| 2020_NPS0076526 | 2020_NPS0076527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076526 |
| 2020_NPS0076528 | 2020_NPS0076529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076528 |
| 2020_NPS0076530 | 2020_NPS0076531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076530 |
| 2020_NPS0076532 | 2020_NPS0076533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076532 |
| 2020_NPS0076534 | 2020_NPS0076535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076534 |
| 2020_NPS0076536 | 2020_NPS0076537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076536 |
| 2020_NPS0076538 | 2020_NPS0076539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076538 |
| 2020_NPS0076540 | 2020_NPS0076541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076540 |
| 2020_NPS0076542 | 2020_NPS0076543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076542 |
| 2020_NPS0076544 | 2020_NPS0076545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076544 |
| 2020_NPS0076546 | 2020_NPS0076546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076546 |
| 2020_NPS0076547 | 2020_NPS0076548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076547 |
| 2020_NPS0076549 | 2020_NPS0076550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076549 |
| 2020_NPS0076551 | 2020_NPS0076552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076551 |
| 2020_NPS0076553 | 2020_NPS0076554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076553 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076555 | 2020_NPS0076556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076555 |
| 2020_NPS0076557 | 2020_NPS0076557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076557 |
| 2020_NPS0076558 | 2020_NPS0076559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076558 |
| 2020_NPS0076560 | 2020_NPS0076560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076560 |
| 2020_NPS0076561 | 2020_NPS0076562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076561 |
| 2020_NPS0076563 | 2020_NPS0076564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076563 |
| 2020_NPS0076565 | 2020_NPS0076566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076565 |
| 2020_NPS0076567 | 2020_NPS0076568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076567 |
| 2020_NPS0076569 | 2020_NPS0076570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076569 |
| 2020_NPS0076571 | 2020_NPS0076572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076571 |
| 2020_NPS0076573 | 2020_NPS0076573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076573 |
| 2020_NPS0076574 | 2020_NPS0076576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076574 |
| 2020_NPS0076575 | 2020_NPS0076576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076575 |
| 2020_NPS0076577 | 2020_NPS0076578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076577 |
| 2020_NPS0076579 | 2020_NPS0076579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076579 |
| 2020_NPS0076580 | 2020_NPS0076581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076580 |
| 2020_NPS0076582 | 2020_NPS0076583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076582 |
| 2020_NPS0076584 | 2020_NPS0076585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076584 |
| 2020_NPS0076586 | 2020_NPS0076586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076586 |
| 2020_NPS0076587 | 2020_NPS0076588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076587 |
| 2020_NPS0076589 | 2020_NPS0076590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076589 |
| 2020_NPS0076591 | 2020_NPS0076591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076591 |
| 2020_NPS0076592 | 2020_NPS0076592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076592 |
| 2020_NPS0076593 | 2020_NPS0076594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076593 |
| 2020_NPS0076595 | 2020_NPS0076596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076595 |
| 2020_NPS0076597 | 2020_NPS0076598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076597 |
| 2020_NPS0076599 | 2020_NPS0076600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076599 |
| 2020_NPS0076601 | 2020_NPS0076602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076601 |
| 2020_NPS0076603 | 2020_NPS0076603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076603 |
| 2020_NPS0076604 | 2020_NPS0076605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076604 |
| 2020_NPS0076606 | 2020_NPS0076607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076606 |
| 2020_NPS0076608 | 2020_NPS0076609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076608 |
| 2020_NPS0076610 | 2020_NPS0076611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076610 |
| 2020_NPS0076612 | 2020_NPS0076612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076612 |
| 2020_NPS0076613 | 2020_NPS0076614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076613 |
| 2020_NPS0076615 | 2020_NPS0076615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076615 |
| 2020_NPS0076616 | 2020_NPS0076617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076616 |
| 2020_NPS0076618 | 2020_NPS0076618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076618 |
| 2020_NPS0076619 | 2020_NPS0076620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076619 |
| 2020_NPS0076621 | 2020_NPS0076621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076621 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076622 | 2020_NPS0076623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076622 |
| 2020_NPS0076623 | 2020_NPS0076624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076623 |
| 2020_NPS0076625 | 2020_NPS0076627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076625 |
| 2020_NPS0076626 | 2020_NPS0076627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076626 |
| 2020_NPS0076628 | 2020_NPS0076629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076628 |
| 2020_NPS0076630 | 2020_NPS0076631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076630 |
| 2020_NPS0076632 | 2020_NPS0076632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076632 |
| 2020_NPS0076633 | 2020_NPS0076634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076633 |
| 2020_NPS0076635 | 2020_NPS0076636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076635 |
| 2020_NPS0076637 | 2020_NPS0076638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076637 |
| 2020_NPS0076639 | 2020_NPS0076640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076639 |
| 2020_NPS0076641 | 2020_NPS0076641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076641 |
| 2020_NPS0076642 | 2020_NPS0076643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076642 |
| 2020_NPS0076644 | 2020_NPS0076645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076644 |
| 2020_NPS0076646 | 2020_NPS0076646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076646 |
| 2020_NPS0076647 | 2020_NPS0076648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076647 |
| 2020_NPS0076649 | 2020_NPS0076650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076649 |
| 2020_NPS0076651 | 2020_NPS0076652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076651 |
| 2020_NPS0076653 | 2020_NPS0076654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076653 |
| 2020_NPS0076655 | 2020_NPS0076656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076655 |
| 2020_NPS0076657 | 2020_NPS0076657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076657 |
| 2020_NPS0076658 | 2020_NPS0076659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076658 |
| 2020_NPS0076660 | 2020_NPS0076661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076660 |
| 2020_NPS0076662 | 2020_NPS0076663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076662 |
| 2020_NPS0076664 | 2020_NPS0076664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076664 |
| 2020_NPS0076665 | 2020_NPS0076666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076665 |
| 2020_NPS0076667 | 2020_NPS0076668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076667 |
| 2020_NPS0076669 | 2020_NPS0076670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076669 |
| 2020_NPS0076671 | 2020_NPS0076672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076671 |
| 2020_NPS0076673 | 2020_NPS0076673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076673 |
| 2020_NPS0076674 | 2020_NPS0076675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076674 |
| 2020_NPS0076676 | 2020_NPS0076677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076676 |
| 2020_NPS0076678 | 2020_NPS0076679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076678 |
| 2020_NPS0076680 | 2020_NPS0076681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076680 |
| 2020_NPS0076682 | 2020_NPS0076683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076682 |
| 2020_NPS0076684 | 2020_NPS0076685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076684 |
| 2020_NPS0076686 | 2020_NPS0076686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076686 |
| 2020_NPS0076687 | 2020_NPS0076688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076687 |
| 2020_NPS0076689 | 2020_NPS0076689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076689 |
| 2020_NPS0076690 | 2020_NPS0076691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076690 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076693 | 2020_NPS0076693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076692 |
| 2020_NPS0076694 | 2020_NPS0076694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076694 |
| 2020_NPS0076695 | 2020_NPS0076696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076695 |
| 2020_NPS0076697 | 2020_NPS0076697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076697 |
| 2020_NPS0076698 | 2020_NPS0076698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076698 |
| 2020_NPS0076699 | 2020_NPS0076699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076699 |
| 2020_NPS0076700 | 2020_NPS0076701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076700 |
| 2020_NPS0076702 | 2020_NPS0076703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076702 |
| 2020_NPS0076704 | 2020_NPS0076705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076704 |
| 2020_NPS0076706 | 2020_NPS0076707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076706 |
| 2020_NPS0076708 | 2020_NPS0076709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076708 |
| 2020_NPS0076710 | 2020_NPS0076711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076710 |
| 2020_NPS0076712 | 2020_NPS0076713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076712 |
| 2020_NPS0076714 | 2020_NPS0076715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076714 |
| 2020_NPS0076716 | 2020_NPS0076717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076716 |
| 2020_NPS0076718 | 2020_NPS0076719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076718 |
| 2020_NPS0076720 | 2020_NPS0076721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076720 |
| 2020_NPS0076722 | 2020_NPS0076723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076722 |
| 2020_NPS0076724 | 2020_NPS0076725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076724 |
| 2020_NPS0076726 | 2020_NPS0076726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076726 |
| 2020_NPS0076727 | 2020_NPS0076728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076727 |
| 2020_NPS0076729 | 2020_NPS0076730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076729 |
| 2020_NPS0076731 | 2020_NPS0076732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076731 |
| 2020_NPS0076733 | 2020_NPS0076734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076733 |
| 2020_NPS0076735 | 2020_NPS0076736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076735 |
| 2020_NPS0076737 | 2020_NPS0076738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076737 |
| 2020_NPS0076739 | 2020_NPS0076740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076739 |
| 2020_NPS0076741 | 2020_NPS0076742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076741 |
| 2020_NPS0076743 | 2020_NPS0076743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076743 |
| 2020_NPS0076744 | 2020_NPS0076745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076744 |
| 2020_NPS0076746 | 2020_NPS0076747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076746 |
| 2020_NPS0076748 | 2020_NPS0076748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076748 |
| 2020_NPS0076749 | 2020_NPS0076750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076749 |
| 2020_NPS0076751 | 2020_NPS0076752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076751 |
| 2020_NPS0076753 | 2020_NPS0076754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076753 |
| 2020_NPS0076755 | 2020_NPS0076756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076755 |
| 2020_NPS0076757 | 2020_NPS0076758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076757 |
| 2020_NPS0076759 | 2020_NPS0076760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076759 |
| 2020_NPS0076761 | 2020_NPS0076762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076761 |
| 2020_NPS0076763 | 2020_NPS0076764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076763 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076765 | 2020_NPS0076766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076765 |
| 2020_NPS0076767 | 2020_NPS0076768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076767 |
| 2020_NPS0076769 | 2020_NPS0076769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076769 |
| 2020_NPS0076770 | 2020_NPS0076771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076770 |
| 2020_NPS0076772 | 2020_NPS0076773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076772 |
| 2020_NPS0076774 | 2020_NPS0076775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076774 |
| 2020_NPS0076776 | 2020_NPS0076777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076776 |
| 2020_NPS0076778 | 2020_NPS0076779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076778 |
| 2020_NPS0076780 | 2020_NPS0076781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076780 |
| 2020_NPS0076782 | 2020_NPS0076782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076782 |
| 2020_NPS0076783 | 2020_NPS0076784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076783 |
| 2020_NPS0076785 | 2020_NPS0076786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076785 |
| 2020_NPS0076787 | 2020_NPS0076788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076787 |
| 2020_NPS0076789 | 2020_NPS0076790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076789 |
| 2020_NPS0076791 | 2020_NPS0076792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076791 |
| 2020_NPS0076793 | 2020_NPS0076794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076793 |
| 2020_NPS0076795 | 2020_NPS0076796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076795 |
| 2020_NPS0076797 | 2020_NPS0076798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076797 |
| 2020_NPS0076799 | 2020_NPS0076800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076799 |
| 2020_NPS0076801 | 2020_NPS0076802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076801 |
| 2020_NPS0076803 | 2020_NPS0076804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076803 |
| 2020_NPS0076805 | 2020_NPS0076806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076805 |
| 2020_NPS0076807 | 2020_NPS0076808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076807 |
| 2020_NPS0076809 | 2020_NPS0076810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076809 |
| 2020_NPS0076811 | 2020_NPS0076812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076811 |
| 2020_NPS0076813 | 2020_NPS0076814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076813 |
| 2020_NPS0076815 | 2020_NPS0076816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076815 |
| 2020_NPS0076817 | 2020_NPS0076818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076817 |
| 2020_NPS0076819 | 2020_NPS0076820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076819 |
| 2020_NPS0076821 | 2020_NPS0076821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076821 |
| 2020_NPS0076822 | 2020_NPS0076823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076822 |
| 2020_NPS0076824 | 2020_NPS0076825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076824 |
| 2020_NPS0076826 | 2020_NPS0076827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076826 |
| 2020_NPS0076828 | 2020_NPS0076829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076828 |
| 2020_NPS0076830 | 2020_NPS0076830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076830 |
| 2020_NPS0076831 | 2020_NPS0076832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076831 |
| 2020_NPS0076833 | 2020_NPS0076834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076833 |
| 2020_NPS0076835 | 2020_NPS0076836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076835 |
| 2020_NPS0076837 | 2020_NPS0076838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076837 |
| 2020_NPS0076839 | 2020_NPS0076840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076839 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076841 | 2020_NPS0076842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076841 |
| 2020_NPS0076843 | 2020_NPS0076844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076843 |
| 2020_NPS0076845 | 2020_NPS0076846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076845 |
| 2020_NPS0076847 | 2020_NPS0076848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076847 |
| 2020_NPS0076849 | 2020_NPS0076850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076849 |
| 2020_NPS0076851 | 2020_NPS0076852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076851 |
| 2020_NPS0076853 | 2020_NPS0076854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076853 |
| 2020_NPS0076855 | 2020_NPS0076856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076855 |
| 2020_NPS0076857 | 2020_NPS0076857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076857 |
| 2020_NPS0076858 | 2020_NPS0076859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076858 |
| 2020_NPS0076860 | 2020_NPS0076861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076860 |
| 2020_NPS0076862 | 2020_NPS0076863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076862 |
| 2020_NPS0076864 | 2020_NPS0076865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076864 |
| 2020_NPS0076866 | 2020_NPS0076867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076866 |
| 2020_NPS0076868 | 2020_NPS0076869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076868 |
| 2020_NPS0076870 | 2020_NPS0076871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076870 |
| 2020_NPS0076872 | 2020_NPS0076873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076872 |
| 2020_NPS0076874 | 2020_NPS0076875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076874 |
| 2020_NPS0076876 | 2020_NPS0076877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076876 |
| 2020_NPS0076878 | 2020_NPS0076879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076878 |
| 2020_NPS0076880 | 2020_NPS0076881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076880 |
| 2020_NPS0076882 | 2020_NPS0076883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076882 |
| 2020_NPS0076884 | 2020_NPS0076885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076884 |
| 2020_NPS0076886 | 2020_NPS0076887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076886 |
| 2020_NPS0076888 | 2020_NPS0076888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076888 |
| 2020_NPS0076889 | 2020_NPS0076890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076889 |
| 2020_NPS0076891 | 2020_NPS0076891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076891 |
| 2020_NPS0076892 | 2020_NPS0076893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076892 |
| 2020_NPS0076894 | 2020_NPS0076894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076894 |
| 2020_NPS0076895 | 2020_NPS0076896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076895 |
| 2020_NPS0076897 | 2020_NPS0076897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076897 |
| 2020_NPS0076898 | 2020_NPS0076898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076898 |
| 2020_NPS0076899 | 2020_NPS0076899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076899 |
| 2020_NPS0076900 | 2020_NPS0076900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076900 |
| 2020_NPS0076901 | 2020_NPS0076901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076901 |
| 2020_NPS0076902 | 2020_NPS0076902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076902 |
| 2020_NPS0076903 | 2020_NPS0076904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076903 |
| 2020_NPS0076905 | 2020_NPS0076905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076905 |
| 2020_NPS0076906 | 2020_NPS0076906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076906 |
| 2020_NPS0076907 | 2020_NPS0076907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0076907 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076908 | 2020_NPS0076908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076908 |
| 2020_NPS0076909 | 2020_NPS0076909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076909 |
| 2020_NPS0076910 | 2020_NPS0076911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076910 |
| 2020_NPS0076912 | 2020_NPS0076913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076912 |
| 2020_NPS0076914 | 2020_NPS0076915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076914 |
| 2020_NPS0076916 | 2020_NPS0076917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076916 |
| 2020_NPS0076918 | 2020_NPS0076918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076918 |
| 2020_NPS0076919 | 2020_NPS0076920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076919 |
| 2020_NPS0076921 | 2020_NPS0076922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076921 |
| 2020_NPS0076923 | 2020_NPS0076924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076923 |
| 2020_NPS0076925 | 2020_NPS0076926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076925 |
| 2020_NPS0076927 | 2020_NPS0076928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076927 |
| 2020_NPS0076929 | 2020_NPS0076930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076929 |
| 2020_NPS0076931 | 2020_NPS0076932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076931 |
| 2020_NPS0076933 | 2020_NPS0076934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076933 |
| 2020_NPS0076935 | 2020_NPS0076935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076935 |
| 2020_NPS0076936 | 2020_NPS0076937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076936 |
| 2020_NPS0076938 | 2020_NPS0076939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076938 |
| 2020_NPS0076940 | 2020_NPS0076941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076940 |
| 2020_NPS0076942 | 2020_NPS0076943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076942 |
| 2020_NPS0076944 | 2020_NPS0076945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076944 |
| 2020_NPS0076946 | 2020_NPS0076946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076946 |
| 2020_NPS0076947 | 2020_NPS0076948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076947 |
| 2020_NPS0076949 | 2020_NPS0076950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076949 |
| 2020_NPS0076951 | 2020_NPS0076952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076951 |
| 2020_NPS0076953 | 2020_NPS0076954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076953 |
| 2020_NPS0076955 | 2020_NPS0076956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076955 |
| 2020_NPS0076957 | 2020_NPS0076958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076957 |
| 2020_NPS0076959 | 2020_NPS0076960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076959 |
| 2020_NPS0076961 | 2020_NPS0076962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076961 |
| 2020_NPS0076963 | 2020_NPS0076964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076963 |
| 2020_NPS0076965 | 2020_NPS0076966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076965 |
| 2020_NPS0076967 | 2020_NPS0076968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076967 |
| 2020_NPS0076969 | 2020_NPS0076970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076969 |
| 2020_NPS0076971 | 2020_NPS0076971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076971 |
| 2020_NPS0076972 | 2020_NPS0076973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076972 |
| 2020_NPS0076974 | 2020_NPS0076975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076974 |
| 2020_NPS0076976 | 2020_NPS0076977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076976 |
| 2020_NPS0076978 | 2020_NPS0076978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076978 |
| 2020_NPS0076979 | 2020_NPS0076980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076979 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0076981 | 2020_NPS0076981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076981 |
| 2020_NPS0076982 | 2020_NPS0076982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076982 |
| 2020_NPS0076983 | 2020_NPS0076984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076983 |
| 2020_NPS0076985 | 2020_NPS0076986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076985 |
| 2020_NPS0076987 | 2020_NPS0076988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076987 |
| 2020_NPS0076989 | 2020_NPS0076989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076989 |
| 2020_NPS0076990 | 2020_NPS0076991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076990 |
| 2020_NPS0076992 | 2020_NPS0076992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076992 |
| 2020_NPS0076993 | 2020_NPS0076994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076993 |
| 2020_NPS0076995 | 2020_NPS0076996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076995 |
| 2020_NPS0076997 | 2020_NPS0076998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076997 |
| 2020_NPS0076999 | 2020_NPS0076999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0076999 |
| 2020_NPS0077000 | 2020_NPS0077001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077000 |
| 2020_NPS0077002 | 2020_NPS0077003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077002 |
| 2020_NPS0077004 | 2020_NPS0077005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077004 |
| 2020_NPS0077006 | 2020_NPS0077007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077006 |
| 2020_NPS0077008 | 2020_NPS0077009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077008 |
| 2020_NPS0077010 | 2020_NPS0077011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077010 |
| 2020_NPS0077012 | 2020_NPS0077013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077012 |
| 2020_NPS0077014 | 2020_NPS0077015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077014 |
| 2020_NPS0077016 | 2020_NPS0077017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077016 |
| 2020_NPS0077018 | 2020_NPS0077019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077018 |
| 2020_NPS0077020 | 2020_NPS0077021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077020 |
| 2020_NPS0077022 | 2020_NPS0077023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077022 |
| 2020_NPS0077024 | 2020_NPS0077024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077024 |
| 2020_NPS0077025 | 2020_NPS0077026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077025 |
| 2020_NPS0077027 | 2020_NPS0077028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077027 |
| 2020_NPS0077029 | 2020_NPS0077030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077029 |
| 2020_NPS0077031 | 2020_NPS0077032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077031 |
| 2020_NPS0077033 | 2020_NPS0077034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077033 |
| 2020_NPS0077035 | 2020_NPS0077036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077035 |
| 2020_NPS0077037 | 2020_NPS0077038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077037 |
| 2020_NPS0077039 | 2020_NPS0077040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077039 |
| 2020_NPS0077041 | 2020_NPS0077042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077041 |
| 2020_NPS0077043 | 2020_NPS0077044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077043 |
| 2020_NPS0077045 | 2020_NPS0077046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077045 |
| 2020_NPS0077047 | 2020_NPS0077048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077047 |
| 2020_NPS0077049 | 2020_NPS0077050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077049 |
| 2020_NPS0077051 | 2020_NPS0077052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077051 |
| 2020_NPS0077053 | 2020_NPS0077054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077053 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0077055 | 2020_NPS0077056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077055 |
| 2020_NPS0077057 | 2020_NPS0077057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077057 |
| 2020_NPS0077058 | 2020_NPS0077059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077058 |
| 2020_NPS0077060 | 2020_NPS0077060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077060 |
| 2020_NPS0077061 | 2020_NPS0077062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077061 |
| 2020_NPS0077063 | 2020_NPS0077064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077063 |
| 2020_NPS0077065 | 2020_NPS0077066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077065 |
| 2020_NPS0077067 | 2020_NPS0077068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077067 |
| 2020_NPS0077069 | 2020_NPS0077070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077069 |
| 2020_NPS0077071 | 2020_NPS0077072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077071 |
| 2020_NPS0077073 | 2020_NPS0077074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077073 |
| 2020_NPS0077075 | 2020_NPS0077076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077075 |
| 2020_NPS0077077 | 2020_NPS0077078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077077 |
| 2020_NPS0077079 | 2020_NPS0077080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077079 |
| 2020_NPS0077081 | 2020_NPS0077082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077081 |
| 2020_NPS0077083 | 2020_NPS0077084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077083 |
| 2020_NPS0077085 | 2020_NPS0077086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077085 |
| 2020_NPS0077087 | 2020_NPS0077087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077087 |
| 2020_NPS0077088 | 2020_NPS0077089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077088 |
| 2020_NPS0077090 | 2020_NPS0077091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077090 |
| 2020_NPS0077092 | 2020_NPS0077093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077092 |
| 2020_NPS0077094 | 2020_NPS0077095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077094 |
| 2020_NPS0077096 | 2020_NPS0077097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077096 |
| 2020_NPS0077098 | 2020_NPS0077099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077098 |
| 2020_NPS0077100 | 2020_NPS0077101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077100 |
| 2020_NPS0077102 | 2020_NPS0077103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077102 |
| 2020_NPS0077104 | 2020_NPS0077105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077104 |
| 2020_NPS0077106 | 2020_NPS0077107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077106 |
| 2020_NPS0077108 | 2020_NPS0077109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077108 |
| 2020_NPS0077110 | 2020_NPS0077111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077110 |
| 2020_NPS0077112 | 2020_NPS0077112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077112 |
| 2020_NPS0077113 | 2020_NPS0077113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077113 |
| 2020_NPS0077114 | 2020_NPS0077114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077114 |
| 2020_NPS0077115 | 2020_NPS0077115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077115 |
| 2020_NPS0077116 | 2020_NPS0077117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077116 |
| 2020_NPS0077118 | 2020_NPS0077119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077118 |
| 2020_NPS0077120 | 2020_NPS0077121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077120 |
| 2020_NPS0077122 | 2020_NPS0077122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077122 |
| 2020_NPS0077123 | 2020_NPS0077124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077123 |
| 2020_NPS0077125 | 2020_NPS0077126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077125 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0077127 | 2020_NPS0077127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077127 |
| 2020_NPS0077128 | 2020_NPS0077128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077128 |
| 2020_NPS0077129 | 2020_NPS0077130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077129 |
| 2020_NPS0077131 | 2020_NPS0077132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077131 |
| 2020_NPS0077133 | 2020_NPS0077134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077133 |
| 2020_NPS0077135 | 2020_NPS0077136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077135 |
| 2020_NPS0077137 | 2020_NPS0077138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077137 |
| 2020_NPS0077139 | 2020_NPS0077140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077139 |
| 2020_NPS0077141 | 2020_NPS0077142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077141 |
| 2020_NPS0077143 | 2020_NPS0077144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077143 |
| 2020_NPS0077145 | 2020_NPS0077145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077145 |
| 2020_NPS0077146 | 2020_NPS0077147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077146 |
| 2020_NPS0077148 | 2020_NPS0077149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077148 |
| 2020_NPS0077150 | 2020_NPS0077151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077150 |
| 2020_NPS0077152 | 2020_NPS0077153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077152 |
| 2020_NPS0077154 | 2020_NPS0077155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077154 |
| 2020_NPS0077156 | 2020_NPS0077157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077156 |
| 2020_NPS0077158 | 2020_NPS0077159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077158 |
| 2020_NPS0077160 | 2020_NPS0077161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077160 |
| 2020_NPS0077162 | 2020_NPS0077163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077162 |
| 2020_NPS0077164 | 2020_NPS0077165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077164 |
| 2020_NPS0077166 | 2020_NPS0077167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077166 |
| 2020_NPS0077168 | 2020_NPS0077169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077168 |
| 2020_NPS0077170 | 2020_NPS0077171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077170 |
| 2020_NPS0077172 | 2020_NPS0077173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077172 |
| 2020_NPS0077174 | 2020_NPS0077175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077174 |
| 2020_NPS0077176 | 2020_NPS0077177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077176 |
| 2020_NPS0077178 | 2020_NPS0077179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077178 |
| 2020_NPS0077180 | 2020_NPS0077180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077180 |
| 2020_NPS0077181 | 2020_NPS0077182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077181 |
| 2020_NPS0077183 | 2020_NPS0077184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077183 |
| 2020_NPS0077185 | 2020_NPS0077186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077185 |
| 2020_NPS0077187 | 2020_NPS0077188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077187 |
| 2020_NPS0077189 | 2020_NPS0077190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077189 |
| 2020_NPS0077191 | 2020_NPS0077192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077191 |
| 2020_NPS0077193 | 2020_NPS0077194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077193 |
| 2020_NPS0077195 | 2020_NPS0077195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077195 |
| 2020_NPS0077196 | 2020_NPS0077197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077196 |
| 2020_NPS0077198 | 2020_NPS0077199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077198 |
| 2020_NPS0077200 | 2020_NPS0077201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077200 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0077202 | 2020_NPS0077203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077202 |
| 2020_NPS0077204 | 2020_NPS0077205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077204 |
| 2020_NPS0077206 | 2020_NPS0077207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077206 |
| 2020_NPS0077208 | 2020_NPS0077209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077208 |
| 2020_NPS0077210 | 2020_NPS0077211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077210 |
| 2020_NPS0077212 | 2020_NPS0077213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077212 |
| 2020_NPS0077214 | 2020_NPS0077215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077214 |
| 2020_NPS0077216 | 2020_NPS0077217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077216 |
| 2020_NPS0077218 | 2020_NPS0077219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077218 |
| 2020_NPS0077220 | 2020_NPS0077221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077220 |
| 2020_NPS0077222 | 2020_NPS0077223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077222 |
| 2020_NPS0077224 | 2020_NPS0077225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077224 |
| 2020_NPS0077226 | 2020_NPS0077227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077226 |
| 2020_NPS0077228 | 2020_NPS0077229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077228 |
| 2020_NPS0077230 | 2020_NPS0077231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077230 |
| 2020_NPS0077232 | 2020_NPS0077233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077232 |
| 2020_NPS0077234 | 2020_NPS0077235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077234 |
| 2020_NPS0077236 | 2020_NPS0077237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077236 |
| 2020_NPS0077238 | 2020_NPS0077239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077238 |
| 2020_NPS0077240 | 2020_NPS0077241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077240 |
| 2020_NPS0077242 | 2020_NPS0077243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077242 |
| 2020_NPS0077244 | 2020_NPS0077245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077244 |
| 2020_NPS0077246 | 2020_NPS0077247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077246 |
| 2020_NPS0077248 | 2020_NPS0077249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077248 |
| 2020_NPS0077250 | 2020_NPS0077251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077250 |
| 2020_NPS0077252 | 2020_NPS0077253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077252 |
| 2020_NPS0077254 | 2020_NPS0077255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077254 |
| 2020_NPS0077256 | 2020_NPS0077257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077256 |
| 2020_NPS0077258 | 2020_NPS0077259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077258 |
| 2020_NPS0077260 | 2020_NPS0077261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077260 |
| 2020_NPS0077262 | 2020_NPS0077263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077262 |
| 2020_NPS0077264 | 2020_NPS0077265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077264 |
| 2020_NPS0077266 | 2020_NPS0077267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077266 |
| 2020_NPS0077268 | 2020_NPS0077269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077268 |
| 2020_NPS0077270 | 2020_NPS0077271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077270 |
| 2020_NPS0077272 | 2020_NPS0077273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077272 |
| 2020_NPS0077274 | 2020_NPS0077275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077274 |
| 2020_NPS0077276 | 2020_NPS0077277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077276 |
| 2020_NPS0077278 | 2020_NPS0077279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077278 |
| 2020_NPS0077280 | 2020_NPS0077281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077280 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0077282 | 2020_NPS0077283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077282 |
| 2020_NPS0077284 | 2020_NPS0077284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077284 |
| 2020_NPS0077285 | 2020_NPS0077286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077285 |
| 2020_NPS0077287 | 2020_NPS0077288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077287 |
| 2020_NPS0077289 | 2020_NPS0077290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077289 |
| 2020_NPS0077291 | 2020_NPS0077292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077291 |
| 2020_NPS0077293 | 2020_NPS0077294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077293 |
| 2020_NPS0077295 | 2020_NPS0077296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077295 |
| 2020_NPS0077297 | 2020_NPS0077298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077297 |
| 2020_NPS0077299 | 2020_NPS0077300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077299 |
| 2020_NPS0077301 | 2020_NPS0077302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077301 |
| 2020_NPS0077303 | 2020_NPS0077303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077303 |
| 2020_NPS0077304 | 2020_NPS0077304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077304 |
| 2020_NPS0077305 | 2020_NPS0077306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077305 |
| 2020_NPS0077307 | 2020_NPS0077307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077307 |
| 2020_NPS0077308 | 2020_NPS0077309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077308 |
| 2020_NPS0077310 | 2020_NPS0077311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077310 |
| 2020_NPS0077312 | 2020_NPS0077313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077312 |
| 2020_NPS0077314 | 2020_NPS0077315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077314 |
| 2020_NPS0077316 | 2020_NPS0077317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077316 |
| 2020_NPS0077318 | 2020_NPS0077318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077318 |
| 2020_NPS0077319 | 2020_NPS0077320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077319 |
| 2020_NPS0077321 | 2020_NPS0077322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077321 |
| 2020_NPS0077323 | 2020_NPS0077324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077323 |
| 2020_NPS0077325 | 2020_NPS0077326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077325 |
| 2020_NPS0077327 | 2020_NPS0077328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077327 |
| 2020_NPS0077329 | 2020_NPS0077330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077329 |
| 2020_NPS0077331 | 2020_NPS0077332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077331 |
| 2020_NPS0077333 | 2020_NPS0077334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077333 |
| 2020_NPS0077335 | 2020_NPS0077336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077335 |
| 2020_NPS0077337 | 2020_NPS0077337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077337 |
| 2020_NPS0077338 | 2020_NPS0077339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077338 |
| 2020_NPS0077340 | 2020_NPS0077341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077340 |
| 2020_NPS0077342 | 2020_NPS0077343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077342 |
| 2020_NPS0077344 | 2020_NPS0077344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077344 |
| 2020_NPS0077345 | 2020_NPS0077346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077345 |
| 2020_NPS0077347 | 2020_NPS0077348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077347 |
| 2020_NPS0077349 | 2020_NPS0077350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077349 |
| 2020_NPS0077351 | 2020_NPS0077352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077351 |
| 2020_NPS0077353 | 2020_NPS0077354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077353 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0077355 | 2020_NPS0077356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077355 |
| 2020_NPS0077357 | 2020_NPS0077358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077357 |
| 2020_NPS0077359 | 2020_NPS0077360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077359 |
| 2020_NPS0077361 | 2020_NPS0077362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077361 |
| 2020_NPS0077363 | 2020_NPS0077364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077363 |
| 2020_NPS0077365 | 2020_NPS0077366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077365 |
| 2020_NPS0077367 | 2020_NPS0077368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077367 |
| 2020_NPS0077369 | 2020_NPS0077370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077369 |
| 2020_NPS0077371 | 2020_NPS0077371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077371 |
| 2020_NPS0077372 | 2020_NPS0077373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077372 |
| 2020_NPS0077374 | 2020_NPS0077375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077374 |
| 2020_NPS0077376 | 2020_NPS0077377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077376 |
| 2020_NPS0077378 | 2020_NPS0077379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077378 |
| 2020_NPS0077380 | 2020_NPS0077381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077380 |
| 2020_NPS0077382 | 2020_NPS0077383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077382 |
| 2020_NPS0077384 | 2020_NPS0077385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077384 |
| 2020_NPS0077386 | 2020_NPS0077387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077386 |
| 2020_NPS0077388 | 2020_NPS0077388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077388 |
| 2020_NPS0077389 | 2020_NPS0077390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077389 |
| 2020_NPS0077391 | 2020_NPS0077392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077391 |
| 2020_NPS0077393 | 2020_NPS0077394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077393 |
| 2020_NPS0077395 | 2020_NPS0077396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077395 |
| 2020_NPS0077397 | 2020_NPS0077398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077397 |
| 2020_NPS0077399 | 2020_NPS0077400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077399 |
| 2020_NPS0077401 | 2020_NPS0077402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077401 |
| 2020_NPS0077403 | 2020_NPS0077404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077403 |
| 2020_NPS0077405 | 2020_NPS0077406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077405 |
| 2020_NPS0077407 | 2020_NPS0077408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077407 |
| 2020_NPS0077409 | 2020_NPS0077410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077409 |
| 2020_NPS0077411 | 2020_NPS0077412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077411 |
| 2020_NPS0077413 | 2020_NPS0077414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077413 |
| 2020_NPS0077415 | 2020_NPS0077416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077415 |
| 2020_NPS0077417 | 2020_NPS0077418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077417 |
| 2020_NPS0077419 | 2020_NPS0077419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077419 |
| 2020_NPS0077420 | 2020_NPS0077421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077420 |
| 2020_NPS0077422 | 2020_NPS0077423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077422 |
| 2020_NPS0077424 | 2020_NPS0077425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077424 |
| 2020_NPS0077426 | 2020_NPS0077427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077426 |
| 2020_NPS0077428 | 2020_NPS0077429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077428 |
| 2020_NPS0077430 | 2020_NPS0077431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077430 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0077432 | 2020_NPS0077433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077432 |
| 2020_NPS0077434 | 2020_NPS0077435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077434 |
| 2020_NPS0077436 | 2020_NPS0077437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077436 |
| 2020_NPS0077438 | 2020_NPS0077439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077438 |
| 2020_NPS0077440 | 2020_NPS0077441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077440 |
| 2020_NPS0077442 | 2020_NPS0077443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077442 |
| 2020_NPS0077444 | 2020_NPS0077444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077444 |
| 2020_NPS0077445 | 2020_NPS0077446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077445 |
| 2020_NPS0077447 | 2020_NPS0077448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077447 |
| 2020_NPS0077449 | 2020_NPS0077450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077449 |
| 2020_NPS0077451 | 2020_NPS0077451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077451 |
| 2020_NPS0077452 | 2020_NPS0077453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077452 |
| 2020_NPS0077454 | 2020_NPS0077455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077454 |
| 2020_NPS0077456 | 2020_NPS0077457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077456 |
| 2020_NPS0077458 | 2020_NPS0077459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077458 |
| 2020_NPS0077460 | 2020_NPS0077461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077460 |
| 2020_NPS0077462 | 2020_NPS0077463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077462 |
| 2020_NPS0077464 | 2020_NPS0077465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077464 |
| 2020_NPS0077466 | 2020_NPS0077466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077466 |
| 2020_NPS0077467 | 2020_NPS0077468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077467 |
| 2020_NPS0077469 | 2020_NPS0077470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077469 |
| 2020_NPS0077471 | 2020_NPS0077472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077471 |
| 2020_NPS0077473 | 2020_NPS0077474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077473 |
| 2020_NPS0077475 | 2020_NPS0077476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077475 |
| 2020_NPS0077477 | 2020_NPS0077478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077477 |
| 2020_NPS0077479 | 2020_NPS0077480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077479 |
| 2020_NPS0077481 | 2020_NPS0077482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077481 |
| 2020_NPS0077483 | 2020_NPS0077484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077483 |
| 2020_NPS0077485 | 2020_NPS0077486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077485 |
| 2020_NPS0077487 | 2020_NPS0077488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077487 |
| 2020_NPS0077489 | 2020_NPS0077490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077489 |
| 2020_NPS0077491 | 2020_NPS0077492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077491 |
| 2020_NPS0077493 | 2020_NPS0077494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077493 |
| 2020_NPS0077495 | 2020_NPS0077496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077495 |
| 2020_NPS0077497 | 2020_NPS0077498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077497 |
| 2020_NPS0077499 | 2020_NPS0077500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077499 |
| 2020_NPS0077501 | 2020_NPS0077502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077501 |
| 2020_NPS0077503 | 2020_NPS0077504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077503 |
| 2020_NPS0077505 | 2020_NPS0077506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077505 |
| 2020_NPS0077507 | 2020_NPS0077508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077507 |

| 2020_NPS0077509 | 2020_NPS0077510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077509 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0077511 | 2020_NPS0077512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077511 |
| 2020_NPS0077513 | 2020_NPS0077513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077513 |
| 2020_NPS0077514 | 2020_NPS0077515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077514 |
| 2020_NPS0077516 | 2020_NPS0077517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077516 |
| 2020_NPS0077518 | 2020_NPS0077519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077518 |
| 2020_NPS0077520 | 2020_NPS0077521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077520 |
| 2020_NPS0077522 | 2020_NPS0077523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077522 |
| 2020_NPS0077524 | 2020_NPS0077525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077524 |
| 2020_NPS0077526 | 2020_NPS0077527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077526 |
| 2020_NPS0077528 | 2020_NPS0077529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077528 |
| 2020_NPS0077530 | 2020_NPS0077531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077530 |
| 2020_NPS0077532 | 2020_NPS0077533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077532 |
| 2020_NPS0077534 | 2020_NPS0077535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077534 |
| 2020_NPS0077536 | 2020_NPS0077537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077536 |
| 2020_NPS0077538 | 2020_NPS0077539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077538 |
| 2020_NPS0077540 | 2020_NPS0077541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077540 |
| 2020_NPS0077542 | 2020_NPS0077542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077542 |
| 2020_NPS0077543 | 2020_NPS0077544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077543 |
| 2020_NPS0077545 | 2020_NPS0077546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077545 |
| 2020_NPS0077547 | 2020_NPS0077548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077547 |
| 2020_NPS0077549 | 2020_NPS0077550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077549 |
| 2020_NPS0077551 | 2020_NPS0077552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077551 |
| 2020_NPS0077553 | 2020_NPS0077554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077553 |
| 2020_NPS0077555 | 2020_NPS0077556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077555 |
| 2020_NPS0077557 | 2020_NPS0077558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077557 |
| 2020_NPS0077559 | 2020_NPS0077560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077559 |
| 2020_NPS0077561 | 2020_NPS0077562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077561 |
| 2020_NPS0077563 | 2020_NPS0077564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077563 |
| 2020_NPS0077565 | 2020_NPS0077566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077565 |
| 2020_NPS0077567 | 2020_NPS0077568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077567 |
| 2020_NPS0077569 | 2020_NPS0077570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077569 |
| 2020_NPS0077571 | 2020_NPS0077572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077571 |
| 2020_NPS0077573 | 2020_NPS0077573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077573 |
| 2020_NPS0077574 | 2020_NPS0077575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077574 |
| 2020_NPS0077576 | 2020_NPS0077577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077576 |
| 2020_NPS0077578 | 2020_NPS0077579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077578 |
| 2020_NPS0077580 | 2020_NPS0077581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077580 |
| 2020_NPS0077582 | 2020_NPS0077583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077582 |
| 2020_NPS0077584 | 2020_NPS0077585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077584 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0077586 | 2020_NPS0077587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077586 |
| 2020_NPS0077588 | 2020_NPS0077589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077588 |
| 2020_NPS0077590 | 2020_NPS0077591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077590 |
| 2020_NPS0077592 | 2020_NPS0077593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077592 |
| 2020_NPS0077594 | 2020_NPS0077595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077594 |
| 2020_NPS0077596 | 2020_NPS0077597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077596 |
| 2020_NPS0077598 | 2020_NPS0077599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077598 |
| 2020_NPS0077600 | 2020_NPS0077601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077600 |
| 2020_NPS0077602 | 2020_NPS0077603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077602 |
| 2020_NPS0077604 | 2020_NPS0077605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077604 |
| 2020_NPS0077606 | 2020_NPS0077607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077606 |
| 2020_NPS0077608 | 2020_NPS0077609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077608 |
| 2020_NPS0077610 | 2020_NPS0077611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077610 |
| 2020_NPS0077612 | 2020_NPS0077613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077612 |
| 2020_NPS0077614 | 2020_NPS0077615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077614 |
| 2020_NPS0077616 | 2020_NPS0077617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077616 |
| 2020_NPS0077618 | 2020_NPS0077619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077618 |
| 2020_NPS0077620 | 2020_NPS0077621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077620 |
| 2020_NPS0077622 | 2020_NPS0077623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077622 |
| 2020_NPS0077624 | 2020_NPS0077625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077624 |
| 2020_NPS0077626 | 2020_NPS0077627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077626 |
| 2020_NPS0077628 | 2020_NPS0077629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077628 |
| 2020_NPS0077630 | 2020_NPS0077631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077630 |
| 2020_NPS0077632 | 2020_NPS0077633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077632 |
| 2020_NPS0077634 | 2020_NPS0077635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077634 |
| 2020_NPS0077636 | 2020_NPS0077637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077636 |
| 2020_NPS0077638 | 2020_NPS0077639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077638 |
| 2020_NPS0077640 | 2020_NPS0077641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077640 |
| 2020_NPS0077642 | 2020_NPS0077643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077642 |
| 2020_NPS0077644 | 2020_NPS0077645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077644 |
| 2020_NPS0077646 | 2020_NPS0077647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077646 |
| 2020_NPS0077648 | 2020_NPS0077649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077648 |
| 2020_NPS0077650 | 2020_NPS0077651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077650 |
| 2020_NPS0077652 | 2020_NPS0077653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077652 |
| 2020_NPS0077654 | 2020_NPS0077655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077654 |
| 2020_NPS0077656 | 2020_NPS0077657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077656 |
| 2020_NPS0077658 | 2020_NPS0077659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077658 |
| 2020_NPS0077660 | 2020_NPS0077661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077660 |
| 2020_NPS0077662 | 2020_NPS0077663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077662 |
| 2020_NPS0077664 | 2020_NPS0077665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077664 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0077666 | 2020_NPS0077667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077666 |
| 2020_NPS0077668 | 2020_NPS0077669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077668 |
| 2020_NPS0077670 | 2020_NPS0077671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077670 |
| 2020_NPS0077672 | 2020_NPS0077673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077672 |
| 2020_NPS0077674 | 2020_NPS0077675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077674 |
| 2020_NPS0077676 | 2020_NPS0077677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077676 |
| 2020_NPS0077678 | 2020_NPS0077679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077678 |
| 2020_NPS0077680 | 2020_NPS0077681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077680 |
| 2020_NPS0077681 | 2020_NPS0077682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077681 |
| 2020_NPS0077683 | 2020_NPS0077683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077683 |
| 2020_NPS0077684 | 2020_NPS0077685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077684 |
| 2020_NPS0077686 | 2020_NPS0077687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077686 |
| 2020_NPS0077688 | 2020_NPS0077689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077688 |
| 2020_NPS0077690 | 2020_NPS0077691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077690 |
| 2020_NPS0077692 | 2020_NPS0077693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077692 |
| 2020_NPS0077694 | 2020_NPS0077694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077694 |
| 2020_NPS0077695 | 2020_NPS0077696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077695 |
| 2020_NPS0077697 | 2020_NPS0077698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077697 |
| 2020_NPS0077699 | 2020_NPS0077700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077699 |
| 2020_NPS0077701 | 2020_NPS0077702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077701 |
| 2020_NPS0077703 | 2020_NPS0077704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077703 |
| 2020_NPS0077705 | 2020_NPS0077705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077705 |
| 2020_NPS0077706 | 2020_NPS0077707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077706 |
| 2020_NPS0077708 | 2020_NPS0077709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077708 |
| 2020_NPS0077710 | 2020_NPS0077711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077710 |
| 2020_NPS0077712 | 2020_NPS0077713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077712 |
| 2020_NPS0077714 | 2020_NPS0077715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077714 |
| 2020_NPS0077716 | 2020_NPS0077717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077716 |
| 2020_NPS0077718 | 2020_NPS0077719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077718 |
| 2020_NPS0077720 | 2020_NPS0077721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077720 |
| 2020_NPS0077722 | 2020_NPS0077723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077722 |
| 2020_NPS0077724 | 2020_NPS0077725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077724 |
| 2020_NPS0077726 | 2020_NPS0077727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077726 |
| 2020_NPS0077728 | 2020_NPS0077729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077728 |
| 2020_NPS0077730 | 2020_NPS0077731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077730 |
| 2020_NPS0077732 | 2020_NPS0077733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077732 |
| 2020_NPS0077734 | 2020_NPS0077735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077734 |
| 2020_NPS0077736 | 2020_NPS0077737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077736 |
| 2020_NPS0077738 | 2020_NPS0077739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077738 |
| 2020_NPS0077740 | 2020_NPS0077741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077740 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0077742 | 2020_NPS0077743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077742 |
| 2020_NPS0077744 | 2020_NPS0077745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077744 |
| 2020_NPS0077746 | 2020_NPS0077747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077746 |
| 2020_NPS0077748 | 2020_NPS0077749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077748 |
| 2020_NPS0077750 | 2020_NPS0077751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077750 |
| 2020_NPS0077752 | 2020_NPS0077753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077752 |
| 2020_NPS0077754 | 2020_NPS0077755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077754 |
| 2020_NPS0077756 | 2020_NPS0077757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077756 |
| 2020_NPS0077758 | 2020_NPS0077759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077758 |
| 2020_NPS0077760 | 2020_NPS0077761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077760 |
| 2020_NPS0077762 | 2020_NPS0077763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077762 |
| 2020_NPS0077764 | 2020_NPS0077765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077764 |
| 2020_NPS0077766 | 2020_NPS0077767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077766 |
| 2020_NPS0077768 | 2020_NPS0077769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077768 |
| 2020_NPS0077770 | 2020_NPS0077771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077770 |
| 2020_NPS0077772 | 2020_NPS0077773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077772 |
| 2020_NPS0077774 | 2020_NPS0077775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077774 |
| 2020_NPS0077776 | 2020_NPS0077777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077776 |
| 2020_NPS0077778 | 2020_NPS0077779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077778 |
| 2020_NPS0077780 | 2020_NPS0077781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077780 |
| 2020_NPS0077782 | 2020_NPS0077783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077782 |
| 2020_NPS0077784 | 2020_NPS0077785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077784 |
| 2020_NPS0077786 | 2020_NPS0077787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077786 |
| 2020_NPS0077788 | 2020_NPS0077789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077788 |
| 2020_NPS0077790 | 2020_NPS0077791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077790 |
| 2020_NPS0077792 | 2020_NPS0077793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077792 |
| 2020_NPS0077794 | 2020_NPS0077795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077794 |
| 2020_NPS0077796 | 2020_NPS0077796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077796 |
| 2020_NPS0077797 | 2020_NPS0077798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077797 |
| 2020_NPS0077799 | 2020_NPS0077800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077799 |
| 2020_NPS0077801 | 2020_NPS0077802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077801 |
| 2020_NPS0077803 | 2020_NPS0077804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077803 |
| 2020_NPS0077805 | 2020_NPS0077806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077805 |
| 2020_NPS0077807 | 2020_NPS0077808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077807 |
| 2020_NPS0077809 | 2020_NPS0077810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077809 |
| 2020_NPS0077811 | 2020_NPS0077812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077811 |
| 2020_NPS0077813 | 2020_NPS0077814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077813 |
| 2020_NPS0077815 | 2020_NPS0077816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077815 |
| 2020_NPS0077817 | 2020_NPS0077818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077817 |
| 2020_NPS0077819 | 2020_NPS0077820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077819 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0077821 | 2020_NPS0077822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077821 |
| 2020_NPS0077823 | 2020_NPS0077824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077823 |
| 2020_NPS0077825 | 2020_NPS0077826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077825 |
| 2020_NPS0077827 | 2020_NPS0077828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077827 |
| 2020_NPS0077829 | 2020_NPS0077830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077829 |
| 2020_NPS0077830 | 2020_NPS0077831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077830 |
| 2020_NPS0077832 | 2020_NPS0077833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077832 |
| 2020_NPS0077834 | 2020_NPS0077835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077834 |
| 2020_NPS0077836 | 2020_NPS0077837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077836 |
| 2020_NPS0077838 | 2020_NPS0077839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077838 |
| 2020_NPS0077840 | 2020_NPS0077841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077840 |
| 2020_NPS0077842 | 2020_NPS0077843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077842 |
| 2020_NPS0077844 | 2020_NPS0077845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077844 |
| 2020_NPS0077846 | 2020_NPS0077847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077846 |
| 2020_NPS0077848 | 2020_NPS0077849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077848 |
| 2020_NPS0077850 | 2020_NPS0077851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077850 |
| 2020_NPS0077852 | 2020_NPS0077853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077852 |
| 2020_NPS0077854 | 2020_NPS0077854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077854 |
| 2020_NPS0077855 | 2020_NPS0077856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077855 |
| 2020_NPS0077857 | 2020_NPS0077858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077857 |
| 2020_NPS0077859 | 2020_NPS0077860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077859 |
| 2020_NPS0077861 | 2020_NPS0077862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077861 |
| 2020_NPS0077863 | 2020_NPS0077864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077863 |
| 2020_NPS0077865 | 2020_NPS0077866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077865 |
| 2020_NPS0077867 | 2020_NPS0077868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077867 |
| 2020_NPS0077869 | 2020_NPS0077870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077869 |
| 2020_NPS0077871 | 2020_NPS0077871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077871 |
| 2020_NPS0077872 | 2020_NPS0077873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077872 |
| 2020_NPS0077874 | 2020_NPS0077875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077874 |
| 2020_NPS0077876 | 2020_NPS0077877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077876 |
| 2020_NPS0077878 | 2020_NPS0077879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077878 |
| 2020_NPS0077880 | 2020_NPS0077881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077880 |
| 2020_NPS0077882 | 2020_NPS0077883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077882 |
| 2020_NPS0077884 | 2020_NPS0077885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077884 |
| 2020_NPS0077886 | 2020_NPS0077887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077886 |
| 2020_NPS0077888 | 2020_NPS0077889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077888 |
| 2020_NPS0077890 | 2020_NPS0077891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077890 |
| 2020_NPS0077892 | 2020_NPS0077893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077892 |
| 2020_NPS0077894 | 2020_NPS0077895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077894 |
| 2020_NPS0077896 | 2020_NPS0077897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077896 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0077898 | 2020_NPS0077899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077898 |
| 2020_NPS0077900 | 2020_NPS0077901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077900 |
| 2020_NPS0077902 | 2020_NPS0077903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077902 |
| 2020_NPS0077904 | 2020_NPS0077904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077904 |
| 2020_NPS0077905 | 2020_NPS0077906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077905 |
| 2020_NPS0077907 | 2020_NPS0077908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077907 |
| 2020_NPS0077909 | 2020_NPS0077909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077909 |
| 2020_NPS0077910 | 2020_NPS0077911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077910 |
| 2020_NPS0077912 | 2020_NPS0077913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077912 |
| 2020_NPS0077914 | 2020_NPS0077915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077914 |
| 2020_NPS0077916 | 2020_NPS0077917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077916 |
| 2020_NPS0077918 | 2020_NPS0077919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077918 |
| 2020_NPS0077920 | 2020_NPS0077921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077920 |
| 2020_NPS0077922 | 2020_NPS0077922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077922 |
| 2020_NPS0077923 | 2020_NPS0077924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077923 |
| 2020_NPS0077925 | 2020_NPS0077926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077925 |
| 2020_NPS0077927 | 2020_NPS0077928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077927 |
| 2020_NPS0077929 | 2020_NPS0077930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077929 |
| 2020_NPS0077931 | 2020_NPS0077932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077931 |
| 2020_NPS0077933 | 2020_NPS0077934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077933 |
| 2020_NPS0077935 | 2020_NPS0077936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077935 |
| 2020_NPS0077937 | 2020_NPS0077938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077937 |
| 2020_NPS0077939 | 2020_NPS0077940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077939 |
| 2020_NPS0077941 | 2020_NPS0077942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077941 |
| 2020_NPS0077943 | 2020_NPS0077944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077943 |
| 2020_NPS0077945 | 2020_NPS0077946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077945 |
| 2020_NPS0077947 | 2020_NPS0077948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077947 |
| 2020_NPS0077949 | 2020_NPS0077950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077949 |
| 2020_NPS0077951 | 2020_NPS0077952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077951 |
| 2020_NPS0077953 | 2020_NPS0077954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077953 |
| 2020_NPS0077955 | 2020_NPS0077956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077955 |
| 2020_NPS0077957 | 2020_NPS0077958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077957 |
| 2020_NPS0077959 | 2020_NPS0077960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077959 |
| 2020_NPS0077961 | 2020_NPS0077962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077961 |
| 2020_NPS0077963 | 2020_NPS0077964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077963 |
| 2020_NPS0077965 | 2020_NPS0077966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077965 |
| 2020_NPS0077967 | 2020_NPS0077968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077967 |
| 2020_NPS0077969 | 2020_NPS0077970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077969 |
| 2020_NPS0077971 | 2020_NPS0077972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077971 |
| 2020_NPS0077973 | 2020_NPS0077974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0077973 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0077975 | 2020_NPS0077976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077975 |
| 2020_NPS0077977 | 2020_NPS0077978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077977 |
| 2020_NPS0077979 | 2020_NPS0077980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077979 |
| 2020_NPS0077981 | 2020_NPS0077981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077981 |
| 2020_NPS0077982 | 2020_NPS0077983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077982 |
| 2020_NPS0077984 | 2020_NPS0077984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077984 |
| 2020_NPS0077985 | 2020_NPS0077986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077985 |
| 2020_NPS0077987 | 2020_NPS0077988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077987 |
| 2020_NPS0077989 | 2020_NPS0077990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077989 |
| 2020_NPS0077991 | 2020_NPS0077992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077991 |
| 2020_NPS0077993 | 2020_NPS0077994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077993 |
| 2020_NPS0077995 | 2020_NPS0077996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077995 |
| 2020_NPS0077997 | 2020_NPS0077998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077997 |
| 2020_NPS0077999 | 2020_NPS0078000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0077999 |
| 2020_NPS0078001 | 2020_NPS0078002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078001 |
| 2020_NPS0078003 | 2020_NPS0078004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078003 |
| 2020_NPS0078005 | 2020_NPS0078006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078005 |
| 2020_NPS0078007 | 2020_NPS0078008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078007 |
| 2020_NPS0078009 | 2020_NPS0078010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078009 |
| 2020_NPS0078011 | 2020_NPS0078012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078011 |
| 2020_NPS0078013 | 2020_NPS0078014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078013 |
| 2020_NPS0078015 | 2020_NPS0078016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078015 |
| 2020_NPS0078017 | 2020_NPS0078018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078017 |
| 2020_NPS0078019 | 2020_NPS0078020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078019 |
| 2020_NPS0078021 | 2020_NPS0078022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078021 |
| 2020_NPS0078023 | 2020_NPS0078024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078023 |
| 2020_NPS0078025 | 2020_NPS0078026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078025 |
| 2020_NPS0078027 | 2020_NPS0078028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078027 |
| 2020_NPS0078029 | 2020_NPS0078030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078029 |
| 2020_NPS0078031 | 2020_NPS0078032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078031 |
| 2020_NPS0078033 | 2020_NPS0078034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078033 |
| 2020_NPS0078035 | 2020_NPS0078036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078035 |
| 2020_NPS0078037 | 2020_NPS0078038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078037 |
| 2020_NPS0078039 | 2020_NPS0078040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078039 |
| 2020_NPS0078041 | 2020_NPS0078042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078041 |
| 2020_NPS0078043 | 2020_NPS0078044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078043 |
| 2020_NPS0078045 | 2020_NPS0078046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078045 |
| 2020_NPS0078047 | 2020_NPS0078048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078047 |
| 2020_NPS0078049 | 2020_NPS0078050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078049 |
| 2020_NPS0078051 | 2020_NPS0078052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078051 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0078053 | 2020_NPS0078054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078053 |
| 2020_NPS0078055 | 2020_NPS0078056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078055 |
| 2020_NPS0078057 | 2020_NPS0078057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078057 |
| 2020_NPS0078058 | 2020_NPS0078058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078058 |
| 2020_NPS0078059 | 2020_NPS0078060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078059 |
| 2020_NPS0078061 | 2020_NPS0078062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078061 |
| 2020_NPS0078063 | 2020_NPS0078064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078063 |
| 2020_NPS0078065 | 2020_NPS0078066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078065 |
| 2020_NPS0078067 | 2020_NPS0078068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078067 |
| 2020_NPS0078069 | 2020_NPS0078070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078069 |
| 2020_NPS0078071 | 2020_NPS0078072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078071 |
| 2020_NPS0078073 | 2020_NPS0078074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078073 |
| 2020_NPS0078075 | 2020_NPS0078076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078075 |
| 2020_NPS0078077 | 2020_NPS0078078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078077 |
| 2020_NPS0078079 | 2020_NPS0078080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078079 |
| 2020_NPS0078081 | 2020_NPS0078082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078081 |
| 2020_NPS0078083 | 2020_NPS0078084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078083 |
| 2020_NPS0078085 | 2020_NPS0078086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078085 |
| 2020_NPS0078087 | 2020_NPS0078088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078087 |
| 2020_NPS0078089 | 2020_NPS0078090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078089 |
| 2020_NPS0078091 | 2020_NPS0078092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078091 |
| 2020_NPS0078093 | 2020_NPS0078094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078093 |
| 2020_NPS0078095 | 2020_NPS0078096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078095 |
| 2020_NPS0078097 | 2020_NPS0078098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078097 |
| 2020_NPS0078099 | 2020_NPS0078100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078099 |
| 2020_NPS0078101 | 2020_NPS0078101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078101 |
| 2020_NPS0078102 | 2020_NPS0078102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078102 |
| 2020_NPS0078103 | 2020_NPS0078104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078103 |
| 2020_NPS0078105 | 2020_NPS0078106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078105 |
| 2020_NPS0078107 | 2020_NPS0078108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078107 |
| 2020_NPS0078109 | 2020_NPS0078109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078109 |
| 2020_NPS0078110 | 2020_NPS0078111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078110 |
| 2020_NPS0078112 | 2020_NPS0078113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078112 |
| 2020_NPS0078114 | 2020_NPS0078115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078114 |
| 2020_NPS0078116 | 2020_NPS0078117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078116 |
| 2020_NPS0078118 | 2020_NPS0078119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078118 |
| 2020_NPS0078120 | 2020_NPS0078121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078120 |
| 2020_NPS0078122 | 2020_NPS0078123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078122 |
| 2020_NPS0078124 | 2020_NPS0078125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078124 |
| 2020_NPS0078126 | 2020_NPS0078127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078126 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0078128 | 2020_NPS0078128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078128 |
| 2020_NPS0078129 | 2020_NPS0078130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078129 |
| 2020_NPS0078131 | 2020_NPS0078132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078131 |
| 2020_NPS0078133 | 2020_NPS0078134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078133 |
| 2020_NPS0078135 | 2020_NPS0078136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078135 |
| 2020_NPS0078137 | 2020_NPS0078138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078137 |
| 2020_NPS0078139 | 2020_NPS0078140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078139 |
| 2020_NPS0078141 | 2020_NPS0078142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078141 |
| 2020_NPS0078143 | 2020_NPS0078144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078143 |
| 2020_NPS0078145 | 2020_NPS0078146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078145 |
| 2020_NPS0078147 | 2020_NPS0078148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078147 |
| 2020_NPS0078149 | 2020_NPS0078150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078149 |
| 2020_NPS0078151 | 2020_NPS0078152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078151 |
| 2020_NPS0078153 | 2020_NPS0078154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078153 |
| 2020_NPS0078155 | 2020_NPS0078156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078155 |
| 2020_NPS0078157 | 2020_NPS0078158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078157 |
| 2020_NPS0078159 | 2020_NPS0078159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078159 |
| 2020_NPS0078160 | 2020_NPS0078161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078160 |
| 2020_NPS0078162 | 2020_NPS0078163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078162 |
| 2020_NPS0078164 | 2020_NPS0078165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078164 |
| 2020_NPS0078166 | 2020_NPS0078167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078166 |
| 2020_NPS0078168 | 2020_NPS0078169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078168 |
| 2020_NPS0078170 | 2020_NPS0078171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078170 |
| 2020_NPS0078172 | 2020_NPS0078173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078172 |
| 2020_NPS0078174 | 2020_NPS0078175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078174 |
| 2020_NPS0078176 | 2020_NPS0078177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078176 |
| 2020_NPS0078178 | 2020_NPS0078179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078178 |
| 2020_NPS0078180 | 2020_NPS0078181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078180 |
| 2020_NPS0078182 | 2020_NPS0078183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078182 |
| 2020_NPS0078184 | 2020_NPS0078185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078184 |
| 2020_NPS0078186 | 2020_NPS0078187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078186 |
| 2020_NPS0078188 | 2020_NPS0078189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078188 |
| 2020_NPS0078190 | 2020_NPS0078191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078190 |
| 2020_NPS0078192 | 2020_NPS0078193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078192 |
| 2020_NPS0078194 | 2020_NPS0078195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078194 |
| 2020_NPS0078196 | 2020_NPS0078197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078196 |
| 2020_NPS0078198 | 2020_NPS0078198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078198 |
| 2020_NPS0078199 | 2020_NPS0078200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078199 |
| 2020_NPS0078201 | 2020_NPS0078202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078201 |
| 2020_NPS0078203 | 2020_NPS0078204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078203 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0078205 | 2020_NPS0078206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078205 |
| 2020_NPS0078207 | 2020_NPS0078208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078207 |
| 2020_NPS0078209 | 2020_NPS0078210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078209 |
| 2020_NPS0078211 | 2020_NPS0078212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078211 |
| 2020_NPS0078213 | 2020_NPS0078214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078213 |
| 2020_NPS0078215 | 2020_NPS0078216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078215 |
| 2020_NPS0078217 | 2020_NPS0078218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078217 |
| 2020_NPS0078219 | 2020_NPS0078219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078219 |
| 2020_NPS0078220 | 2020_NPS0078220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078220 |
| 2020_NPS0078221 | 2020_NPS0078222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078221 |
| 2020_NPS0078223 | 2020_NPS0078224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078223 |
| 2020_NPS0078225 | 2020_NPS0078225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078225 |
| 2020_NPS0078226 | 2020_NPS0078226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078226 |
| 2020_NPS0078227 | 2020_NPS0078228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078227 |
| 2020_NPS0078229 | 2020_NPS0078230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078229 |
| 2020_NPS0078231 | 2020_NPS0078232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078231 |
| 2020_NPS0078233 | 2020_NPS0078234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078233 |
| 2020_NPS0078235 | 2020_NPS0078236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078235 |
| 2020_NPS0078237 | 2020_NPS0078238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078237 |
| 2020_NPS0078239 | 2020_NPS0078240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078239 |
| 2020_NPS0078241 | 2020_NPS0078242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078241 |
| 2020_NPS0078243 | 2020_NPS0078244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078243 |
| 2020_NPS0078245 | 2020_NPS0078246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078245 |
| 2020_NPS0078247 | 2020_NPS0078248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078247 |
| 2020_NPS0078249 | 2020_NPS0078250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078249 |
| 2020_NPS0078251 | 2020_NPS0078252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078251 |
| 2020_NPS0078253 | 2020_NPS0078253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078253 |
| 2020_NPS0078254 | 2020_NPS0078255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078254 |
| 2020_NPS0078256 | 2020_NPS0078256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078256 |
| 2020_NPS0078257 | 2020_NPS0078257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078257 |
| 2020_NPS0078258 | 2020_NPS0078259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078258 |
| 2020_NPS0078260 | 2020_NPS0078261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078260 |
| 2020_NPS0078262 | 2020_NPS0078263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078262 |
| 2020_NPS0078264 | 2020_NPS0078265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078264 |
| 2020_NPS0078266 | 2020_NPS0078267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078266 |
| 2020_NPS0078268 | 2020_NPS0078269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078268 |
| 2020_NPS0078270 | 2020_NPS0078271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078270 |
| 2020_NPS0078272 | 2020_NPS0078273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078272 |
| 2020_NPS0078274 | 2020_NPS0078275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078274 |
| 2020_NPS0078276 | 2020_NPS0078277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078276 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0078278 | 2020_NPS0078279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078278 |
| 2020_NPS0078280 | 2020_NPS0078281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078280 |
| 2020_NPS0078282 | 2020_NPS0078283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078282 |
| 2020_NPS0078284 | 2020_NPS0078285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078284 |
| 2020_NPS0078286 | 2020_NPS0078287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078286 |
| 2020_NPS0078288 | 2020_NPS0078289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078288 |
| 2020_NPS0078290 | 2020_NPS0078291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078290 |
| 2020_NPS0078292 | 2020_NPS0078293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078292 |
| 2020_NPS0078294 | 2020_NPS0078295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078294 |
| 2020_NPS0078296 | 2020_NPS0078297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078296 |
| 2020_NPS0078298 | 2020_NPS0078299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078298 |
| 2020_NPS0078300 | 2020_NPS0078301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078300 |
| 2020_NPS0078302 | 2020_NPS0078302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078302 |
| 2020_NPS0078303 | 2020_NPS0078304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078303 |
| 2020_NPS0078305 | 2020_NPS0078306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078305 |
| 2020_NPS0078307 | 2020_NPS0078308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078307 |
| 2020_NPS0078309 | 2020_NPS0078310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078309 |
| 2020_NPS0078311 | 2020_NPS0078312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078311 |
| 2020_NPS0078313 | 2020_NPS0078314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078313 |
| 2020_NPS0078315 | 2020_NPS0078316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078315 |
| 2020_NPS0078317 | 2020_NPS0078318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078317 |
| 2020_NPS0078319 | 2020_NPS0078320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078319 |
| 2020_NPS0078321 | 2020_NPS0078322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078321 |
| 2020_NPS0078323 | 2020_NPS0078324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078323 |
| 2020_NPS0078325 | 2020_NPS0078326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078325 |
| 2020_NPS0078327 | 2020_NPS0078328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078327 |
| 2020_NPS0078329 | 2020_NPS0078330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078329 |
| 2020_NPS0078331 | 2020_NPS0078332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078331 |
| 2020_NPS0078333 | 2020_NPS0078334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078333 |
| 2020_NPS0078335 | 2020_NPS0078336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078335 |
| 2020_NPS0078337 | 2020_NPS0078337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078337 |
| 2020_NPS0078338 | 2020_NPS0078339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078338 |
| 2020_NPS0078340 | 2020_NPS0078341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078340 |
| 2020_NPS0078342 | 2020_NPS0078343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078342 |
| 2020_NPS0078344 | 2020_NPS0078345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078344 |
| 2020_NPS0078346 | 2020_NPS0078347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078346 |
| 2020_NPS0078348 | 2020_NPS0078349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078348 |
| 2020_NPS0078350 | 2020_NPS0078351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078350 |
| 2020_NPS0078352 | 2020_NPS0078352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078352 |
| 2020_NPS0078353 | 2020_NPS0078354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078353 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0078355 | 2020_NPS0078356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078355 |
| 2020_NPS0078357 | 2020_NPS0078357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078357 |
| 2020_NPS0078358 | 2020_NPS0078359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078358 |
| 2020_NPS0078360 | 2020_NPS0078361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078360 |
| 2020_NPS0078362 | 2020_NPS0078362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078362 |
| 2020_NPS0078363 | 2020_NPS0078364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078363 |
| 2020_NPS0078365 | 2020_NPS0078367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078365 |
| 2020_NPS0078366 | 2020_NPS0078367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078366 |
| 2020_NPS0078368 | 2020_NPS0078368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078368 |
| 2020_NPS0078369 | 2020_NPS0078370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078369 |
| 2020_NPS0078371 | 2020_NPS0078372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078371 |
| 2020_NPS0078373 | 2020_NPS0078374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078373 |
| 2020_NPS0078375 | 2020_NPS0078376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078375 |
| 2020_NPS0078377 | 2020_NPS0078378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078377 |
| 2020_NPS0078379 | 2020_NPS0078380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078379 |
| 2020_NPS0078381 | 2020_NPS0078382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078381 |
| 2020_NPS0078383 | 2020_NPS0078383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078383 |
| 2020_NPS0078384 | 2020_NPS0078385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078384 |
| 2020_NPS0078386 | 2020_NPS0078387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078386 |
| 2020_NPS0078388 | 2020_NPS0078389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078388 |
| 2020_NPS0078390 | 2020_NPS0078391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078390 |
| 2020_NPS0078392 | 2020_NPS0078393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078392 |
| 2020_NPS0078394 | 2020_NPS0078395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078394 |
| 2020_NPS0078396 | 2020_NPS0078397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078396 |
| 2020_NPS0078398 | 2020_NPS0078399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078398 |
| 2020_NPS0078400 | 2020_NPS0078401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078400 |
| 2020_NPS0078402 | 2020_NPS0078403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078402 |
| 2020_NPS0078404 | 2020_NPS0078405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078404 |
| 2020_NPS0078406 | 2020_NPS0078406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078406 |
| 2020_NPS0078407 | 2020_NPS0078408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078407 |
| 2020_NPS0078409 | 2020_NPS0078410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078409 |
| 2020_NPS0078411 | 2020_NPS0078412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078411 |
| 2020_NPS0078413 | 2020_NPS0078413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078413 |
| 2020_NPS0078414 | 2020_NPS0078415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078414 |
| 2020_NPS0078416 | 2020_NPS0078417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078416 |
| 2020_NPS0078418 | 2020_NPS0078419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078418 |
| 2020_NPS0078420 | 2020_NPS0078421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078420 |
| 2020_NPS0078422 | 2020_NPS0078423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078422 |
| 2020_NPS0078424 | 2020_NPS0078425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078424 |
| 2020_NPS0078426 | 2020_NPS0078427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078426 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0078428 | 2020_NPS0078429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078428 |
| 2020_NPS0078430 | 2020_NPS0078431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078430 |
| 2020_NPS0078432 | 2020_NPS0078432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078432 |
| 2020_NPS0078433 | 2020_NPS0078434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078433 |
| 2020_NPS0078435 | 2020_NPS0078436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078435 |
| 2020_NPS0078436 | 2020_NPS0078437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078436 |
| 2020_NPS0078438 | 2020_NPS0078439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078438 |
| 2020_NPS0078440 | 2020_NPS0078441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078440 |
| 2020_NPS0078442 | 2020_NPS0078443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078442 |
| 2020_NPS0078444 | 2020_NPS0078445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078444 |
| 2020_NPS0078446 | 2020_NPS0078447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078446 |
| 2020_NPS0078448 | 2020_NPS0078449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078448 |
| 2020_NPS0078450 | 2020_NPS0078451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078450 |
| 2020_NPS0078452 | 2020_NPS0078453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078452 |
| 2020_NPS0078454 | 2020_NPS0078455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078454 |
| 2020_NPS0078456 | 2020_NPS0078457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078456 |
| 2020_NPS0078458 | 2020_NPS0078459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078458 |
| 2020_NPS0078460 | 2020_NPS0078460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078460 |
| 2020_NPS0078461 | 2020_NPS0078462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078461 |
| 2020_NPS0078463 | 2020_NPS0078464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078463 |
| 2020_NPS0078465 | 2020_NPS0078466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078465 |
| 2020_NPS0078467 | 2020_NPS0078468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078467 |
| 2020_NPS0078469 | 2020_NPS0078470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078469 |
| 2020_NPS0078471 | 2020_NPS0078472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078471 |
| 2020_NPS0078473 | 2020_NPS0078474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078473 |
| 2020_NPS0078475 | 2020_NPS0078476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078475 |
| 2020_NPS0078477 | 2020_NPS0078478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078477 |
| 2020_NPS0078479 | 2020_NPS0078480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078479 |
| 2020_NPS0078481 | 2020_NPS0078482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078481 |
| 2020_NPS0078483 | 2020_NPS0078484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078483 |
| 2020_NPS0078485 | 2020_NPS0078486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078485 |
| 2020_NPS0078487 | 2020_NPS0078488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078487 |
| 2020_NPS0078489 | 2020_NPS0078490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078489 |
| 2020_NPS0078491 | 2020_NPS0078492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078491 |
| 2020_NPS0078493 | 2020_NPS0078494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078493 |
| 2020_NPS0078495 | 2020_NPS0078496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078495 |
| 2020_NPS0078497 | 2020_NPS0078498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078497 |
| 2020_NPS0078499 | 2020_NPS0078499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078499 |
| 2020_NPS0078500 | 2020_NPS0078501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078500 |
| 2020_NPS0078502 | 2020_NPS0078502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078502 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0078503 | 2020_NPS0078503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078503 |
| 2020_NPS0078504 | 2020_NPS0078504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078504 |
| 2020_NPS0078505 | 2020_NPS0078506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078505 |
| 2020_NPS0078507 | 2020_NPS0078508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078507 |
| 2020_NPS0078509 | 2020_NPS0078510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078509 |
| 2020_NPS0078511 | 2020_NPS0078511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078511 |
| 2020_NPS0078512 | 2020_NPS0078513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078512 |
| 2020_NPS0078514 | 2020_NPS0078515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078514 |
| 2020_NPS0078516 | 2020_NPS0078517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078516 |
| 2020_NPS0078518 | 2020_NPS0078519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078518 |
| 2020_NPS0078520 | 2020_NPS0078520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078520 |
| 2020_NPS0078521 | 2020_NPS0078522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078521 |
| 2020_NPS0078523 | 2020_NPS0078524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078523 |
| 2020_NPS0078525 | 2020_NPS0078526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078525 |
| 2020_NPS0078527 | 2020_NPS0078528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078527 |
| 2020_NPS0078529 | 2020_NPS0078530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078529 |
| 2020_NPS0078531 | 2020_NPS0078532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078531 |
| 2020_NPS0078533 | 2020_NPS0078533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078533 |
| 2020_NPS0078534 | 2020_NPS0078535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078534 |
| 2020_NPS0078536 | 2020_NPS0078537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078536 |
| 2020_NPS0078538 | 2020_NPS0078538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078538 |
| 2020_NPS0078539 | 2020_NPS0078540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078539 |
| 2020_NPS0078541 | 2020_NPS0078542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078541 |
| 2020_NPS0078543 | 2020_NPS0078544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078543 |
| 2020_NPS0078545 | 2020_NPS0078546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078545 |
| 2020_NPS0078547 | 2020_NPS0078548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078547 |
| 2020_NPS0078549 | 2020_NPS0078550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078549 |
| 2020_NPS0078551 | 2020_NPS0078552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078551 |
| 2020_NPS0078553 | 2020_NPS0078553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078553 |
| 2020_NPS0078554 | 2020_NPS0078555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078554 |
| 2020_NPS0078556 | 2020_NPS0078557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078556 |
| 2020_NPS0078558 | 2020_NPS0078558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078558 |
| 2020_NPS0078559 | 2020_NPS0078560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078559 |
| 2020_NPS0078561 | 2020_NPS0078562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078561 |
| 2020_NPS0078563 | 2020_NPS0078564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078563 |
| 2020_NPS0078565 | 2020_NPS0078566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078565 |
| 2020_NPS0078567 | 2020_NPS0078568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078567 |
| 2020_NPS0078569 | 2020_NPS0078570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078569 |
| 2020_NPS0078571 | 2020_NPS0078572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078571 |
| 2020_NPS0078573 | 2020_NPS0078574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078573 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0078575 | 2020_NPS0078576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078575 |
| 2020_NPS0078577 | 2020_NPS0078578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078577 |
| 2020_NPS0078579 | 2020_NPS0078580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078579 |
| 2020_NPS0078581 | 2020_NPS0078581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078581 |
| 2020_NPS0078582 | 2020_NPS0078583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078582 |
| 2020_NPS0078584 | 2020_NPS0078585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078584 |
| 2020_NPS0078586 | 2020_NPS0078587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078586 |
| 2020_NPS0078588 | 2020_NPS0078589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078588 |
| 2020_NPS0078590 | 2020_NPS0078591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078590 |
| 2020_NPS0078592 | 2020_NPS0078593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078592 |
| 2020_NPS0078594 | 2020_NPS0078595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078594 |
| 2020_NPS0078596 | 2020_NPS0078597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078596 |
| 2020_NPS0078598 | 2020_NPS0078599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078598 |
| 2020_NPS0078600 | 2020_NPS0078601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078600 |
| 2020_NPS0078602 | 2020_NPS0078602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078602 |
| 2020_NPS0078603 | 2020_NPS0078604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078603 |
| 2020_NPS0078605 | 2020_NPS0078606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078605 |
| 2020_NPS0078607 | 2020_NPS0078608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078607 |
| 2020_NPS0078609 | 2020_NPS0078610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078609 |
| 2020_NPS0078611 | 2020_NPS0078612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078611 |
| 2020_NPS0078613 | 2020_NPS0078614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078613 |
| 2020_NPS0078615 | 2020_NPS0078616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078615 |
| 2020_NPS0078617 | 2020_NPS0078618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078617 |
| 2020_NPS0078619 | 2020_NPS0078620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078619 |
| 2020_NPS0078621 | 2020_NPS0078622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078621 |
| 2020_NPS0078623 | 2020_NPS0078624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078623 |
| 2020_NPS0078625 | 2020_NPS0078626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078625 |
| 2020_NPS0078627 | 2020_NPS0078627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078627 |
| 2020_NPS0078628 | 2020_NPS0078629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078628 |
| 2020_NPS0078630 | 2020_NPS0078630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078630 |
| 2020_NPS0078631 | 2020_NPS0078632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078631 |
| 2020_NPS0078633 | 2020_NPS0078634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078633 |
| 2020_NPS0078635 | 2020_NPS0078636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078635 |
| 2020_NPS0078637 | 2020_NPS0078637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078637 |
| 2020_NPS0078638 | 2020_NPS0078638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078638 |
| 2020_NPS0078639 | 2020_NPS0078640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078639 |
| 2020_NPS0078641 | 2020_NPS0078642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078641 |
| 2020_NPS0078643 | 2020_NPS0078644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078643 |
| 2020_NPS0078645 | 2020_NPS0078646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078645 |
| 2020_NPS0078647 | 2020_NPS0078648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078647 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0078649 | 2020_NPS0078650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078649 |
| 2020_NPS0078651 | 2020_NPS0078652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078651 |
| 2020_NPS0078653 | 2020_NPS0078654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078653 |
| 2020_NPS0078655 | 2020_NPS0078656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078655 |
| 2020_NPS0078657 | 2020_NPS0078658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078657 |
| 2020_NPS0078659 | 2020_NPS0078660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078659 |
| 2020_NPS0078661 | 2020_NPS0078662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078661 |
| 2020_NPS0078663 | 2020_NPS0078664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078663 |
| 2020_NPS0078665 | 2020_NPS0078666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078665 |
| 2020_NPS0078667 | 2020_NPS0078668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078667 |
| 2020_NPS0078669 | 2020_NPS0078669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078669 |
| 2020_NPS0078670 | 2020_NPS0078671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078670 |
| 2020_NPS0078672 | 2020_NPS0078673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078672 |
| 2020_NPS0078674 | 2020_NPS0078675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078674 |
| 2020_NPS0078676 | 2020_NPS0078677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078676 |
| 2020_NPS0078678 | 2020_NPS0078679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078678 |
| 2020_NPS0078680 | 2020_NPS0078681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078680 |
| 2020_NPS0078682 | 2020_NPS0078683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078682 |
| 2020_NPS0078684 | 2020_NPS0078685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078684 |
| 2020_NPS0078686 | 2020_NPS0078687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078686 |
| 2020_NPS0078688 | 2020_NPS0078689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078688 |
| 2020_NPS0078690 | 2020_NPS0078691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078690 |
| 2020_NPS0078692 | 2020_NPS0078693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078692 |
| 2020_NPS0078694 | 2020_NPS0078695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078694 |
| 2020_NPS0078696 | 2020_NPS0078697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078696 |
| 2020_NPS0078698 | 2020_NPS0078699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078698 |
| 2020_NPS0078700 | 2020_NPS0078700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078700 |
| 2020_NPS0078701 | 2020_NPS0078701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078701 |
| 2020_NPS0078702 | 2020_NPS0078703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078702 |
| 2020_NPS0078704 | 2020_NPS0078704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078704 |
| 2020_NPS0078705 | 2020_NPS0078705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078705 |
| 2020_NPS0078706 | 2020_NPS0078706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078706 |
| 2020_NPS0078707 | 2020_NPS0078708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078707 |
| 2020_NPS0078709 | 2020_NPS0078710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078709 |
| 2020_NPS0078711 | 2020_NPS0078712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078711 |
| 2020_NPS0078713 | 2020_NPS0078714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078713 |
| 2020_NPS0078715 | 2020_NPS0078716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078715 |
| 2020_NPS0078717 | 2020_NPS0078718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078717 |
| 2020_NPS0078719 | 2020_NPS0078720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078719 |
| 2020_NPS0078721 | 2020_NPS0078721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078721 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0078722 | 2020_NPS0078723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078722 |
| 2020_NPS0078724 | 2020_NPS0078724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078724 |
| 2020_NPS0078725 | 2020_NPS0078726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078725 |
| 2020_NPS0078727 | 2020_NPS0078728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078727 |
| 2020_NPS0078729 | 2020_NPS0078730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078729 |
| 2020_NPS0078731 | 2020_NPS0078732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078731 |
| 2020_NPS0078733 | 2020_NPS0078734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078733 |
| 2020_NPS0078735 | 2020_NPS0078736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078735 |
| 2020_NPS0078737 | 2020_NPS0078738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078737 |
| 2020_NPS0078739 | 2020_NPS0078740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078739 |
| 2020_NPS0078741 | 2020_NPS0078742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078741 |
| 2020_NPS0078743 | 2020_NPS0078744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078743 |
| 2020_NPS0078745 | 2020_NPS0078745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078745 |
| 2020_NPS0078746 | 2020_NPS0078747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078746 |
| 2020_NPS0078748 | 2020_NPS0078749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078748 |
| 2020_NPS0078750 | 2020_NPS0078751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078750 |
| 2020_NPS0078752 | 2020_NPS0078752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078752 |
| 2020_NPS0078753 | 2020_NPS0078754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078753 |
| 2020_NPS0078755 | 2020_NPS0078756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078755 |
| 2020_NPS0078757 | 2020_NPS0078758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078757 |
| 2020_NPS0078759 | 2020_NPS0078760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078759 |
| 2020_NPS0078761 | 2020_NPS0078762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078761 |
| 2020_NPS0078763 | 2020_NPS0078764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078763 |
| 2020_NPS0078765 | 2020_NPS0078766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078765 |
| 2020_NPS0078767 | 2020_NPS0078768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078767 |
| 2020_NPS0078769 | 2020_NPS0078770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078769 |
| 2020_NPS0078771 | 2020_NPS0078771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078771 |
| 2020_NPS0078772 | 2020_NPS0078773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078772 |
| 2020_NPS0078774 | 2020_NPS0078775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078774 |
| 2020_NPS0078776 | 2020_NPS0078777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078776 |
| 2020_NPS0078778 | 2020_NPS0078779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078778 |
| 2020_NPS0078780 | 2020_NPS0078781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078780 |
| 2020_NPS0078782 | 2020_NPS0078782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078782 |
| 2020_NPS0078783 | 2020_NPS0078784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078783 |
| 2020_NPS0078785 | 2020_NPS0078786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078785 |
| 2020_NPS0078787 | 2020_NPS0078788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078787 |
| 2020_NPS0078789 | 2020_NPS0078790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078789 |
| 2020_NPS0078791 | 2020_NPS0078792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078791 |
| 2020_NPS0078793 | 2020_NPS0078793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078793 |
| 2020_NPS0078794 | 2020_NPS0078795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078794 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0078796 | 2020_NPS0078797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078796 |
| 2020_NPS0078798 | 2020_NPS0078799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078798 |
| 2020_NPS0078800 | 2020_NPS0078801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078800 |
| 2020_NPS0078802 | 2020_NPS0078803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078802 |
| 2020_NPS0078804 | 2020_NPS0078804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078804 |
| 2020_NPS0078805 | 2020_NPS0078806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078805 |
| 2020_NPS0078807 | 2020_NPS0078807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078807 |
| 2020_NPS0078808 | 2020_NPS0078808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078808 |
| 2020_NPS0078809 | 2020_NPS0078810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078809 |
| 2020_NPS0078811 | 2020_NPS0078811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078811 |
| 2020_NPS0078812 | 2020_NPS0078813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078812 |
| 2020_NPS0078814 | 2020_NPS0078815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078814 |
| 2020_NPS0078816 | 2020_NPS0078816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078816 |
| 2020_NPS0078817 | 2020_NPS0078818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078817 |
| 2020_NPS0078819 | 2020_NPS0078819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078819 |
| 2020_NPS0078820 | 2020_NPS0078821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078820 |
| 2020_NPS0078822 | 2020_NPS0078823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078822 |
| 2020_NPS0078824 | 2020_NPS0078824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078824 |
| 2020_NPS0078825 | 2020_NPS0078826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078825 |
| 2020_NPS0078827 | 2020_NPS0078828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078827 |
| 2020_NPS0078829 | 2020_NPS0078830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078829 |
| 2020_NPS0078831 | 2020_NPS0078831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078831 |
| 2020_NPS0078832 | 2020_NPS0078833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078832 |
| 2020_NPS0078834 | 2020_NPS0078835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078834 |
| 2020_NPS0078836 | 2020_NPS0078836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078836 |
| 2020_NPS0078837 | 2020_NPS0078838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078837 |
| 2020_NPS0078839 | 2020_NPS0078840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078839 |
| 2020_NPS0078841 | 2020_NPS0078842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078841 |
| 2020_NPS0078843 | 2020_NPS0078844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078843 |
| 2020_NPS0078845 | 2020_NPS0078846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078845 |
| 2020_NPS0078847 | 2020_NPS0078848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078847 |
| 2020_NPS0078849 | 2020_NPS0078849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078849 |
| 2020_NPS0078850 | 2020_NPS0078851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078850 |
| 2020_NPS0078852 | 2020_NPS0078853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078852 |
| 2020_NPS0078854 | 2020_NPS0078855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078854 |
| 2020_NPS0078856 | 2020_NPS0078857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078856 |
| 2020_NPS0078858 | 2020_NPS0078859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078858 |
| 2020_NPS0078860 | 2020_NPS0078861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078860 |
| 2020_NPS0078862 | 2020_NPS0078863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078862 |
| 2020_NPS0078864 | 2020_NPS0078864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078864 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0078865 | 2020_NPS0078866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078865 |
| 2020_NPS0078867 | 2020_NPS0078868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078867 |
| 2020_NPS0078869 | 2020_NPS0078869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078869 |
| 2020_NPS0078870 | 2020_NPS0078871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078870 |
| 2020_NPS0078872 | 2020_NPS0078873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078872 |
| 2020_NPS0078874 | 2020_NPS0078875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078874 |
| 2020_NPS0078876 | 2020_NPS0078877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078876 |
| 2020_NPS0078878 | 2020_NPS0078879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078878 |
| 2020_NPS0078880 | 2020_NPS0078881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078880 |
| 2020_NPS0078882 | 2020_NPS0078883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078882 |
| 2020_NPS0078884 | 2020_NPS0078885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078884 |
| 2020_NPS0078886 | 2020_NPS0078886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078886 |
| 2020_NPS0078887 | 2020_NPS0078887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078887 |
| 2020_NPS0078888 | 2020_NPS0078889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078888 |
| 2020_NPS0078890 | 2020_NPS0078891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078890 |
| 2020_NPS0078892 | 2020_NPS0078893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078892 |
| 2020_NPS0078894 | 2020_NPS0078894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078894 |
| 2020_NPS0078895 | 2020_NPS0078896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078895 |
| 2020_NPS0078897 | 2020_NPS0078898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078897 |
| 2020_NPS0078899 | 2020_NPS0078900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078899 |
| 2020_NPS0078901 | 2020_NPS0078902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078901 |
| 2020_NPS0078903 | 2020_NPS0078903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078903 |
| 2020_NPS0078904 | 2020_NPS0078905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078904 |
| 2020_NPS0078906 | 2020_NPS0078907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078906 |
| 2020_NPS0078908 | 2020_NPS0078909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078908 |
| 2020_NPS0078910 | 2020_NPS0078911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078910 |
| 2020_NPS0078912 | 2020_NPS0078913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078912 |
| 2020_NPS0078914 | 2020_NPS0078915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078914 |
| 2020_NPS0078916 | 2020_NPS0078916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078916 |
| 2020_NPS0078917 | 2020_NPS0078917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078917 |
| 2020_NPS0078918 | 2020_NPS0078918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078918 |
| 2020_NPS0078919 | 2020_NPS0078919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078919 |
| 2020_NPS0078920 | 2020_NPS0078920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078920 |
| 2020_NPS0078921 | 2020_NPS0078921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078921 |
| 2020_NPS0078922 | 2020_NPS0078922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078922 |
| 2020_NPS0078923 | 2020_NPS0078923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078923 |
| 2020_NPS0078924 | 2020_NPS0078924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078924 |
| 2020_NPS0078925 | 2020_NPS0078926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078925 |
| 2020_NPS0078927 | 2020_NPS0078927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078927 |
| 2020_NPS0078928 | 2020_NPS0078928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0078928 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0078929 | 2020_NPS0078930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078929 |
| 2020_NPS0078931 | 2020_NPS0078931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078931 |
| 2020_NPS0078932 | 2020_NPS0078933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078932 |
| 2020_NPS0078934 | 2020_NPS0078935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078934 |
| 2020_NPS0078936 | 2020_NPS0078937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078936 |
| 2020_NPS0078938 | 2020_NPS0078939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078938 |
| 2020_NPS0078940 | 2020_NPS0078940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078940 |
| 2020_NPS0078941 | 2020_NPS0078942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078941 |
| 2020_NPS0078943 | 2020_NPS0078944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078943 |
| 2020_NPS0078945 | 2020_NPS0078946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078945 |
| 2020_NPS0078947 | 2020_NPS0078948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078947 |
| 2020_NPS0078949 | 2020_NPS0078950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078949 |
| 2020_NPS0078951 | 2020_NPS0078951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078951 |
| 2020_NPS0078952 | 2020_NPS0078952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078952 |
| 2020_NPS0078953 | 2020_NPS0078954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078953 |
| 2020_NPS0078955 | 2020_NPS0078956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078955 |
| 2020_NPS0078957 | 2020_NPS0078958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078957 |
| 2020_NPS0078959 | 2020_NPS0078960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078959 |
| 2020_NPS0078961 | 2020_NPS0078961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078961 |
| 2020_NPS0078962 | 2020_NPS0078963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078962 |
| 2020_NPS0078964 | 2020_NPS0078965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078964 |
| 2020_NPS0078966 | 2020_NPS0078967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078966 |
| 2020_NPS0078968 | 2020_NPS0078969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078968 |
| 2020_NPS0078970 | 2020_NPS0078971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078970 |
| 2020_NPS0078972 | 2020_NPS0078973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078972 |
| 2020_NPS0078974 | 2020_NPS0078975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078974 |
| 2020_NPS0078976 | 2020_NPS0078977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078976 |
| 2020_NPS0078978 | 2020_NPS0078979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078978 |
| 2020_NPS0078980 | 2020_NPS0078981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078980 |
| 2020_NPS0078982 | 2020_NPS0078982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078982 |
| 2020_NPS0078983 | 2020_NPS0078984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078983 |
| 2020_NPS0078985 | 2020_NPS0078986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078985 |
| 2020_NPS0078987 | 2020_NPS0078988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078987 |
| 2020_NPS0078989 | 2020_NPS0078990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078989 |
| 2020_NPS0078991 | 2020_NPS0078991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078991 |
| 2020_NPS0078992 | 2020_NPS0078993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078992 |
| 2020_NPS0078994 | 2020_NPS0078995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078994 |
| 2020_NPS0078996 | 2020_NPS0078997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078996 |
| 2020_NPS0078998 | 2020_NPS0078999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0078998 |
| 2020_NPS0079000 | 2020_NPS0079001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0079002 | 2020_NPS0079003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079002 |
| 2020_NPS0079004 | 2020_NPS0079005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079004 |
| 2020_NPS0079006 | 2020_NPS0079007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079006 |
| 2020_NPS0079008 | 2020_NPS0079008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079008 |
| 2020_NPS0079009 | 2020_NPS0079010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079009 |
| 2020_NPS0079011 | 2020_NPS0079012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079011 |
| 2020_NPS0079013 | 2020_NPS0079014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079013 |
| 2020_NPS0079015 | 2020_NPS0079016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079015 |
| 2020_NPS0079017 | 2020_NPS0079017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079017 |
| 2020_NPS0079018 | 2020_NPS0079019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079018 |
| 2020_NPS0079020 | 2020_NPS0079021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079020 |
| 2020_NPS0079022 | 2020_NPS0079023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079022 |
| 2020_NPS0079024 | 2020_NPS0079025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079024 |
| 2020_NPS0079026 | 2020_NPS0079027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079026 |
| 2020_NPS0079028 | 2020_NPS0079028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079028 |
| 2020_NPS0079029 | 2020_NPS0079030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079029 |
| 2020_NPS0079031 | 2020_NPS0079032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079031 |
| 2020_NPS0079033 | 2020_NPS0079034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079033 |
| 2020_NPS0079035 | 2020_NPS0079036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079035 |
| 2020_NPS0079037 | 2020_NPS0079038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079037 |
| 2020_NPS0079039 | 2020_NPS0079040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079039 |
| 2020_NPS0079041 | 2020_NPS0079042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079041 |
| 2020_NPS0079043 | 2020_NPS0079044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079043 |
| 2020_NPS0079045 | 2020_NPS0079046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079045 |
| 2020_NPS0079047 | 2020_NPS0079048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079047 |
| 2020_NPS0079049 | 2020_NPS0079050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079049 |
| 2020_NPS0079051 | 2020_NPS0079052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079051 |
| 2020_NPS0079053 | 2020_NPS0079054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079053 |
| 2020_NPS0079055 | 2020_NPS0079056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079055 |
| 2020_NPS0079057 | 2020_NPS0079058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079057 |
| 2020_NPS0079059 | 2020_NPS0079059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079059 |
| 2020_NPS0079060 | 2020_NPS0079061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079060 |
| 2020_NPS0079062 | 2020_NPS0079063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079062 |
| 2020_NPS0079064 | 2020_NPS0079065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079064 |
| 2020_NPS0079066 | 2020_NPS0079067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079066 |
| 2020_NPS0079068 | 2020_NPS0079069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079068 |
| 2020_NPS0079070 | 2020_NPS0079071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079070 |
| 2020_NPS0079072 | 2020_NPS0079073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079072 |
| 2020_NPS0079074 | 2020_NPS0079075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079074 |
| 2020_NPS0079076 | 2020_NPS0079077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079076 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0079078 | 2020_NPS0079078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079078 |
| 2020_NPS0079079 | 2020_NPS0079080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079079 |
| 2020_NPS0079081 | 2020_NPS0079082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079081 |
| 2020_NPS0079083 | 2020_NPS0079084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079083 |
| 2020_NPS0079085 | 2020_NPS0079086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079085 |
| 2020_NPS0079086 | 2020_NPS0079086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079086 |
| 2020_NPS0079087 | 2020_NPS0079088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079087 |
| 2020_NPS0079089 | 2020_NPS0079090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079089 |
| 2020_NPS0079091 | 2020_NPS0079091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079091 |
| 2020_NPS0079092 | 2020_NPS0079093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079092 |
| 2020_NPS0079094 | 2020_NPS0079095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079094 |
| 2020_NPS0079096 | 2020_NPS0079097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079096 |
| 2020_NPS0079098 | 2020_NPS0079098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079098 |
| 2020_NPS0079099 | 2020_NPS0079099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079099 |
| 2020_NPS0079100 | 2020_NPS0079101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079100 |
| 2020_NPS0079102 | 2020_NPS0079103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079102 |
| 2020_NPS0079104 | 2020_NPS0079105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079104 |
| 2020_NPS0079106 | 2020_NPS0079107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079106 |
| 2020_NPS0079108 | 2020_NPS0079109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079108 |
| 2020_NPS0079110 | 2020_NPS0079111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079110 |
| 2020_NPS0079112 | 2020_NPS0079113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079112 |
| 2020_NPS0079114 | 2020_NPS0079114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079114 |
| 2020_NPS0079115 | 2020_NPS0079116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079115 |
| 2020_NPS0079117 | 2020_NPS0079118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079117 |
| 2020_NPS0079119 | 2020_NPS0079120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079119 |
| 2020_NPS0079121 | 2020_NPS0079122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079121 |
| 2020_NPS0079123 | 2020_NPS0079123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079123 |
| 2020_NPS0079124 | 2020_NPS0079125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079124 |
| 2020_NPS0079126 | 2020_NPS0079126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079126 |
| 2020_NPS0079127 | 2020_NPS0079128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079127 |
| 2020_NPS0079129 | 2020_NPS0079130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079129 |
| 2020_NPS0079131 | 2020_NPS0079132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079131 |
| 2020_NPS0079133 | 2020_NPS0079134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079133 |
| 2020_NPS0079135 | 2020_NPS0079136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079135 |
| 2020_NPS0079137 | 2020_NPS0079137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079137 |
| 2020_NPS0079138 | 2020_NPS0079139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079138 |
| 2020_NPS0079140 | 2020_NPS0079140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079140 |
| 2020_NPS0079141 | 2020_NPS0079141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079141 |
| 2020_NPS0079142 | 2020_NPS0079143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079142 |
| 2020_NPS0079144 | 2020_NPS0079145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079144 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0079146 | 2020_NPS0079147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079146 |
| 2020_NPS0079148 | 2020_NPS0079148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079148 |
| 2020_NPS0079149 | 2020_NPS0079150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079149 |
| 2020_NPS0079151 | 2020_NPS0079152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079151 |
| 2020_NPS0079153 | 2020_NPS0079154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079153 |
| 2020_NPS0079155 | 2020_NPS0079156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079155 |
| 2020_NPS0079157 | 2020_NPS0079158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079157 |
| 2020_NPS0079159 | 2020_NPS0079160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079159 |
| 2020_NPS0079161 | 2020_NPS0079161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079161 |
| 2020_NPS0079162 | 2020_NPS0079162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079162 |
| 2020_NPS0079163 | 2020_NPS0079164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079163 |
| 2020_NPS0079165 | 2020_NPS0079166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079165 |
| 2020_NPS0079167 | 2020_NPS0079167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079167 |
| 2020_NPS0079168 | 2020_NPS0079169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079168 |
| 2020_NPS0079170 | 2020_NPS0079171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079170 |
| 2020_NPS0079172 | 2020_NPS0079172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079172 |
| 2020_NPS0079173 | 2020_NPS0079174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079173 |
| 2020_NPS0079175 | 2020_NPS0079176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079175 |
| 2020_NPS0079177 | 2020_NPS0079178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079177 |
| 2020_NPS0079179 | 2020_NPS0079180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079179 |
| 2020_NPS0079181 | 2020_NPS0079182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079181 |
| 2020_NPS0079183 | 2020_NPS0079184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079183 |
| 2020_NPS0079185 | 2020_NPS0079186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079185 |
| 2020_NPS0079187 | 2020_NPS0079188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079187 |
| 2020_NPS0079189 | 2020_NPS0079190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079189 |
| 2020_NPS0079191 | 2020_NPS0079192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079191 |
| 2020_NPS0079193 | 2020_NPS0079194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079193 |
| 2020_NPS0079195 | 2020_NPS0079196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079195 |
| 2020_NPS0079197 | 2020_NPS0079198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079197 |
| 2020_NPS0079199 | 2020_NPS0079200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079199 |
| 2020_NPS0079201 | 2020_NPS0079202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079201 |
| 2020_NPS0079203 | 2020_NPS0079204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079203 |
| 2020_NPS0079205 | 2020_NPS0079205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079205 |
| 2020_NPS0079206 | 2020_NPS0079207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079206 |
| 2020_NPS0079208 | 2020_NPS0079209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079208 |
| 2020_NPS0079210 | 2020_NPS0079211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079210 |
| 2020_NPS0079212 | 2020_NPS0079213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079212 |
| 2020_NPS0079214 | 2020_NPS0079215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079214 |
| 2020_NPS0079216 | 2020_NPS0079217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079216 |
| 2020_NPS0079218 | 2020_NPS0079219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079218 |

| 2020_NPS0079220 | 2020_NPS0079221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079220 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0079222 | 2020_NPS0079223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079222 |
| 2020_NPS0079224 | 2020_NPS0079225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079224 |
| 2020_NPS0079226 | 2020_NPS0079227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079226 |
| 2020_NPS0079228 | 2020_NPS0079229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079228 |
| 2020_NPS0079230 | 2020_NPS0079231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079230 |
| 2020_NPS0079232 | 2020_NPS0079233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079232 |
| 2020_NPS0079234 | 2020_NPS0079235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079234 |
| 2020_NPS0079236 | 2020_NPS0079237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079236 |
| 2020_NPS0079238 | 2020_NPS0079238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079238 |
| 2020_NPS0079239 | 2020_NPS0079240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079239 |
| 2020_NPS0079241 | 2020_NPS0079242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079241 |
| 2020_NPS0079243 | 2020_NPS0079244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079243 |
| 2020_NPS0079245 | 2020_NPS0079245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079245 |
| 2020_NPS0079246 | 2020_NPS0079247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079246 |
| 2020_NPS0079248 | 2020_NPS0079248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079248 |
| 2020_NPS0079249 | 2020_NPS0079250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079249 |
| 2020_NPS0079251 | 2020_NPS0079252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079251 |
| 2020_NPS0079253 | 2020_NPS0079254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079253 |
| 2020_NPS0079255 | 2020_NPS0079256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079255 |
| 2020_NPS0079257 | 2020_NPS0079258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079257 |
| 2020_NPS0079259 | 2020_NPS0079259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079259 |
| 2020_NPS0079260 | 2020_NPS0079261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079260 |
| 2020_NPS0079262 | 2020_NPS0079263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079262 |
| 2020_NPS0079264 | 2020_NPS0079265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079264 |
| 2020_NPS0079266 | 2020_NPS0079267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079266 |
| 2020_NPS0079268 | 2020_NPS0079269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079268 |
| 2020_NPS0079270 | 2020_NPS0079271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079270 |
| 2020_NPS0079272 | 2020_NPS0079272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079272 |
| 2020_NPS0079273 | 2020_NPS0079274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079273 |
| 2020_NPS0079275 | 2020_NPS0079276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079275 |
| 2020_NPS0079277 | 2020_NPS0079278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079277 |
| 2020_NPS0079279 | 2020_NPS0079279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079279 |
| 2020_NPS0079280 | 2020_NPS0079281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079280 |
| 2020_NPS0079282 | 2020_NPS0079283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079282 |
| 2020_NPS0079284 | 2020_NPS0079284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079284 |
| 2020_NPS0079285 | 2020_NPS0079286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079285 |
| 2020_NPS0079287 | 2020_NPS0079288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079287 |
| 2020_NPS0079289 | 2020_NPS0079289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079289 |
| 2020_NPS0079290 | 2020_NPS0079290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079290 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0079291 | 2020_NPS0079292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079291 |
| 2020_NPS0079293 | 2020_NPS0079294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079293 |
| 2020_NPS0079295 | 2020_NPS0079295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079295 |
| 2020_NPS0079296 | 2020_NPS0079297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079296 |
| 2020_NPS0079298 | 2020_NPS0079299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079298 |
| 2020_NPS0079300 | 2020_NPS0079301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0079300 |
| 2020_NPS0079302 | 2020_NPS0079303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079302 |
| 2020_NPS0079304 | 2020_NPS0079305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079304 |
| 2020_NPS0079306 | 2020_NPS0079306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079306 |
| 2020_NPS0079307 | 2020_NPS0079308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079307 |
| 2020_NPS0079309 | 2020_NPS0079310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079309 |
| 2020_NPS0079311 | 2020_NPS0079312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079311 |
| 2020_NPS0079313 | 2020_NPS0079314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079313 |
| 2020_NPS0079315 | 2020_NPS0079316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079315 |
| 2020_NPS0079317 | 2020_NPS0079317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079317 |
| 2020_NPS0079318 | 2020_NPS0079318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079318 |
| 2020_NPS0079319 | 2020_NPS0079320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079319 |
| 2020_NPS0079321 | 2020_NPS0079322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079321 |
| 2020_NPS0079323 | 2020_NPS0079323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079323 |
| 2020_NPS0079324 | 2020_NPS0079325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079324 |
| 2020_NPS0079326 | 2020_NPS0079327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079326 |
| 2020_NPS0079328 | 2020_NPS0079329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079328 |
| 2020_NPS0079330 | 2020_NPS0079331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079330 |
| 2020_NPS0079332 | 2020_NPS0079332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079332 |
| 2020_NPS0079333 | 2020_NPS0079334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079333 |
| 2020_NPS0079335 | 2020_NPS0079336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079335 |
| 2020_NPS0079337 | 2020_NPS0079337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079337 |
| 2020_NPS0079338 | 2020_NPS0079339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079338 |
| 2020_NPS0079340 | 2020_NPS0079341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079340 |
| 2020_NPS0079342 | 2020_NPS0079343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079342 |
| 2020_NPS0079344 | 2020_NPS0079345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079344 |
| 2020_NPS0079346 | 2020_NPS0079347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079346 |
| 2020_NPS0079348 | 2020_NPS0079349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079348 |
| 2020_NPS0079350 | 2020_NPS0079350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079350 |
| 2020_NPS0079351 | 2020_NPS0079351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079351 |
| 2020_NPS0079352 | 2020_NPS0079352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079352 |
| 2020_NPS0079353 | 2020_NPS0079353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079353 |
| 2020_NPS0079354 | 2020_NPS0079354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079354 |
| 2020_NPS0079355 | 2020_NPS0079355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079355 |
| 2020_NPS0079356 | 2020_NPS0079356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079356 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0079357 | 2020_NPS0079357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079357 |
| 2020_NPS0079358 | 2020_NPS0079358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079358 |
| 2020_NPS0079359 | 2020_NPS0079360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079359 |
| 2020_NPS0079361 | 2020_NPS0079362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079361 |
| 2020_NPS0079363 | 2020_NPS0079364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079363 |
| 2020_NPS0079365 | 2020_NPS0079366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079365 |
| 2020_NPS0079367 | 2020_NPS0079367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079367 |
| 2020_NPS0079368 | 2020_NPS0079369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079368 |
| 2020_NPS0079370 | 2020_NPS0079371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079370 |
| 2020_NPS0079372 | 2020_NPS0079373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079372 |
| 2020_NPS0079374 | 2020_NPS0079375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079374 |
| 2020_NPS0079376 | 2020_NPS0079377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079376 |
| 2020_NPS0079378 | 2020_NPS0079379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079378 |
| 2020_NPS0079380 | 2020_NPS0079381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079380 |
| 2020_NPS0079382 | 2020_NPS0079383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079382 |
| 2020_NPS0079384 | 2020_NPS0079385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079384 |
| 2020_NPS0079386 | 2020_NPS0079387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079386 |
| 2020_NPS0079388 | 2020_NPS0079389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079388 |
| 2020_NPS0079390 | 2020_NPS0079391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079390 |
| 2020_NPS0079392 | 2020_NPS0079393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079392 |
| 2020_NPS0079394 | 2020_NPS0079395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079394 |
| 2020_NPS0079396 | 2020_NPS0079397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079396 |
| 2020_NPS0079398 | 2020_NPS0079399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079398 |
| 2020_NPS0079400 | 2020_NPS0079401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079400 |
| 2020_NPS0079402 | 2020_NPS0079403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079402 |
| 2020_NPS0079404 | 2020_NPS0079405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079404 |
| 2020_NPS0079406 | 2020_NPS0079406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079406 |
| 2020_NPS0079407 | 2020_NPS0079407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079407 |
| 2020_NPS0079408 | 2020_NPS0079409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079408 |
| 2020_NPS0079410 | 2020_NPS0079410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079410 |
| 2020_NPS0079411 | 2020_NPS0079411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079411 |
| 2020_NPS0079412 | 2020_NPS0079413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079412 |
| 2020_NPS0079414 | 2020_NPS0079415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079414 |
| 2020_NPS0079416 | 2020_NPS0079417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079416 |
| 2020_NPS0079418 | 2020_NPS0079419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079418 |
| 2020_NPS0079420 | 2020_NPS0079421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079420 |
| 2020_NPS0079422 | 2020_NPS0079423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079422 |
| 2020_NPS0079424 | 2020_NPS0079425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079424 |
| 2020_NPS0079426 | 2020_NPS0079427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079426 |
| 2020_NPS0079428 | 2020_NPS0079429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079428 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0079430 | 2020_NPS0079431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079430 |
| 2020_NPS0079432 | 2020_NPS0079433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079432 |
| 2020_NPS0079434 | 2020_NPS0079435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079434 |
| 2020_NPS0079436 | 2020_NPS0079437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079436 |
| 2020_NPS0079438 | 2020_NPS0079439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079438 |
| 2020_NPS0079440 | 2020_NPS0079441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079440 |
| 2020_NPS0079442 | 2020_NPS0079443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079442 |
| 2020_NPS0079444 | 2020_NPS0079445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079444 |
| 2020_NPS0079446 | 2020_NPS0079447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079446 |
| 2020_NPS0079448 | 2020_NPS0079449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079448 |
| 2020_NPS0079450 | 2020_NPS0079451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079450 |
| 2020_NPS0079452 | 2020_NPS0079453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079452 |
| 2020_NPS0079454 | 2020_NPS0079455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079454 |
| 2020_NPS0079456 | 2020_NPS0079457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079456 |
| 2020_NPS0079458 | 2020_NPS0079459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079458 |
| 2020_NPS0079460 | 2020_NPS0079461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079460 |
| 2020_NPS0079462 | 2020_NPS0079463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079462 |
| 2020_NPS0079464 | 2020_NPS0079465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079464 |
| 2020_NPS0079466 | 2020_NPS0079467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079466 |
| 2020_NPS0079468 | 2020_NPS0079468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079468 |
| 2020_NPS0079469 | 2020_NPS0079470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079469 |
| 2020_NPS0079471 | 2020_NPS0079471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079471 |
| 2020_NPS0079472 | 2020_NPS0079473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079472 |
| 2020_NPS0079474 | 2020_NPS0079475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079474 |
| 2020_NPS0079476 | 2020_NPS0079476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079476 |
| 2020_NPS0079477 | 2020_NPS0079478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079477 |
| 2020_NPS0079479 | 2020_NPS0079479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079479 |
| 2020_NPS0079480 | 2020_NPS0079481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079480 |
| 2020_NPS0079482 | 2020_NPS0079482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079482 |
| 2020_NPS0079483 | 2020_NPS0079484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079483 |
| 2020_NPS0079485 | 2020_NPS0079486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079485 |
| 2020_NPS0079487 | 2020_NPS0079488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079487 |
| 2020_NPS0079489 | 2020_NPS0079490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079489 |
| 2020_NPS0079491 | 2020_NPS0079492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079491 |
| 2020_NPS0079493 | 2020_NPS0079494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079493 |
| 2020_NPS0079495 | 2020_NPS0079496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079495 |
| 2020_NPS0079497 | 2020_NPS0079498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079497 |
| 2020_NPS0079499 | 2020_NPS0079500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079499 |
| 2020_NPS0079501 | 2020_NPS0079501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079501 |
| 2020_NPS0079502 | 2020_NPS0079503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079502 |

| 2020_NPS0079504 | 2020_NPS0079504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079504 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0079505 | 2020_NPS0079506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079505 |
| 2020_NPS0079507 | 2020_NPS0079509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079507 |
| 2020_NPS0079508 | 2020_NPS0079509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079508 |
| 2020_NPS0079510 | 2020_NPS0079511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079510 |
| 2020_NPS0079512 | 2020_NPS0079513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079512 |
| 2020_NPS0079514 | 2020_NPS0079516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079514 |
| 2020_NPS0079516 | 2020_NPS0079516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079516 |
| 2020_NPS0079517 | 2020_NPS0079518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079517 |
| 2020_NPS0079519 | 2020_NPS0079520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079519 |
| 2020_NPS0079521 | 2020_NPS0079522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079521 |
| 2020_NPS0079523 | 2020_NPS0079524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079523 |
| 2020_NPS0079525 | 2020_NPS0079526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079525 |
| 2020_NPS0079527 | 2020_NPS0079527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079527 |
| 2020_NPS0079528 | 2020_NPS0079529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079528 |
| 2020_NPS0079530 | 2020_NPS0079530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079530 |
| 2020_NPS0079531 | 2020_NPS0079532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079531 |
| 2020_NPS0079533 | 2020_NPS0079534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079533 |
| 2020_NPS0079535 | 2020_NPS0079535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079535 |
| 2020_NPS0079536 | 2020_NPS0079537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079536 |
| 2020_NPS0079538 | 2020_NPS0079539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079538 |
| 2020_NPS0079540 | 2020_NPS0079541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079540 |
| 2020_NPS0079542 | 2020_NPS0079542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079542 |
| 2020_NPS0079543 | 2020_NPS0079544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079543 |
| 2020_NPS0079545 | 2020_NPS0079546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079545 |
| 2020_NPS0079547 | 2020_NPS0079548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079547 |
| 2020_NPS0079549 | 2020_NPS0079550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079549 |
| 2020_NPS0079551 | 2020_NPS0079552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079551 |
| 2020_NPS0079553 | 2020_NPS0079554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079553 |
| 2020_NPS0079555 | 2020_NPS0079556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079555 |
| 2020_NPS0079557 | 2020_NPS0079557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079557 |
| 2020_NPS0079558 | 2020_NPS0079558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079558 |
| 2020_NPS0079559 | 2020_NPS0079559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079559 |
| 2020_NPS0079560 | 2020_NPS0079560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079560 |
| 2020_NPS0079561 | 2020_NPS0079561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079561 |
| 2020_NPS0079562 | 2020_NPS0079562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079562 |
| 2020_NPS0079563 | 2020_NPS0079563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079563 |
| 2020_NPS0079564 | 2020_NPS0079564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079564 |
| 2020_NPS0079565 | 2020_NPS0079565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079565 |
| 2020_NPS0079566 | 2020_NPS0079566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079566 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0079567 | 2020_NPS0079567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079567 |
| 2020_NPS0079568 | 2020_NPS0079568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079568 |
| 2020_NPS0079569 | 2020_NPS0079569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079569 |
| 2020_NPS0079570 | 2020_NPS0079571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079570 |
| 2020_NPS0079572 | 2020_NPS0079573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079572 |
| 2020_NPS0079574 | 2020_NPS0079575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079574 |
| 2020_NPS0079576 | 2020_NPS0079577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079576 |
| 2020_NPS0079578 | 2020_NPS0079579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079578 |
| 2020_NPS0079580 | 2020_NPS0079581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079580 |
| 2020_NPS0079582 | 2020_NPS0079583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079582 |
| 2020_NPS0079584 | 2020_NPS0079585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079584 |
| 2020_NPS0079586 | 2020_NPS0079586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079586 |
| 2020_NPS0079587 | 2020_NPS0079588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079587 |
| 2020_NPS0079589 | 2020_NPS0079590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079589 |
| 2020_NPS0079591 | 2020_NPS0079592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079591 |
| 2020_NPS0079593 | 2020_NPS0079593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079593 |
| 2020_NPS0079594 | 2020_NPS0079595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079594 |
| 2020_NPS0079596 | 2020_NPS0079597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079596 |
| 2020_NPS0079598 | 2020_NPS0079599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079598 |
| 2020_NPS0079600 | 2020_NPS0079601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079600 |
| 2020_NPS0079602 | 2020_NPS0079602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079602 |
| 2020_NPS0079603 | 2020_NPS0079604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079603 |
| 2020_NPS0079605 | 2020_NPS0079606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079605 |
| 2020_NPS0079607 | 2020_NPS0079608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079607 |
| 2020_NPS0079609 | 2020_NPS0079610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079609 |
| 2020_NPS0079611 | 2020_NPS0079612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079611 |
| 2020_NPS0079613 | 2020_NPS0079613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079613 |
| 2020_NPS0079614 | 2020_NPS0079615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079614 |
| 2020_NPS0079616 | 2020_NPS0079617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079616 |
| 2020_NPS0079618 | 2020_NPS0079619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079618 |
| 2020_NPS0079620 | 2020_NPS0079621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079620 |
| 2020_NPS0079622 | 2020_NPS0079623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079622 |
| 2020_NPS0079624 | 2020_NPS0079625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079624 |
| 2020_NPS0079626 | 2020_NPS0079627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079626 |
| 2020_NPS0079628 | 2020_NPS0079629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079628 |
| 2020_NPS0079630 | 2020_NPS0079631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079630 |
| 2020_NPS0079632 | 2020_NPS0079633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079632 |
| 2020_NPS0079634 | 2020_NPS0079635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079634 |
| 2020_NPS0079636 | 2020_NPS0079636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079636 |
| 2020_NPS0079637 | 2020_NPS0079637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079637 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0079638 | 2020_NPS0079639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079638 |
| 2020_NPS0079640 | 2020_NPS0079641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079640 |
| 2020_NPS0079642 | 2020_NPS0079643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079642 |
| 2020_NPS0079644 | 2020_NPS0079645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079644 |
| 2020_NPS0079646 | 2020_NPS0079646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079646 |
| 2020_NPS0079647 | 2020_NPS0079648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079647 |
| 2020_NPS0079649 | 2020_NPS0079650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079649 |
| 2020_NPS0079651 | 2020_NPS0079651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079651 |
| 2020_NPS0079652 | 2020_NPS0079653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079652 |
| 2020_NPS0079654 | 2020_NPS0079654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079654 |
| 2020_NPS0079655 | 2020_NPS0079656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079655 |
| 2020_NPS0079657 | 2020_NPS0079658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079657 |
| 2020_NPS0079659 | 2020_NPS0079660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079659 |
| 2020_NPS0079661 | 2020_NPS0079662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079661 |
| 2020_NPS0079663 | 2020_NPS0079664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079663 |
| 2020_NPS0079665 | 2020_NPS0079666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079665 |
| 2020_NPS0079667 | 2020_NPS0079668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079667 |
| 2020_NPS0079669 | 2020_NPS0079669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079669 |
| 2020_NPS0079670 | 2020_NPS0079671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079670 |
| 2020_NPS0079672 | 2020_NPS0079672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079672 |
| 2020_NPS0079673 | 2020_NPS0079674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079673 |
| 2020_NPS0079675 | 2020_NPS0079676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079675 |
| 2020_NPS0079677 | 2020_NPS0079677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079677 |
| 2020_NPS0079678 | 2020_NPS0079679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079678 |
| 2020_NPS0079680 | 2020_NPS0079680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079680 |
| 2020_NPS0079681 | 2020_NPS0079682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079681 |
| 2020_NPS0079683 | 2020_NPS0079684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079683 |
| 2020_NPS0079685 | 2020_NPS0079686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079685 |
| 2020_NPS0079687 | 2020_NPS0079688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079687 |
| 2020_NPS0079689 | 2020_NPS0079689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079689 |
| 2020_NPS0079690 | 2020_NPS0079691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079690 |
| 2020_NPS0079692 | 2020_NPS0079693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079692 |
| 2020_NPS0079694 | 2020_NPS0079695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079694 |
| 2020_NPS0079696 | 2020_NPS0079697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079696 |
| 2020_NPS0079698 | 2020_NPS0079699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079698 |
| 2020_NPS0079700 | 2020_NPS0079700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079700 |
| 2020_NPS0079701 | 2020_NPS0079702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079701 |
| 2020_NPS0079703 | 2020_NPS0079704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079703 |
| 2020_NPS0079705 | 2020_NPS0079706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079705 |
| 2020_NPS0079707 | 2020_NPS0079707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0079707 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0079708 | 2020_NPS0079709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079708 |
| 2020_NPS0079710 | 2020_NPS0079711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079710 |
| 2020_NPS0079712 | 2020_NPS0079712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079712 |
| 2020_NPS0079713 | 2020_NPS0079714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079713 |
| 2020_NPS0079715 | 2020_NPS0079716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079715 |
| 2020_NPS0079717 | 2020_NPS0079718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079717 |
| 2020_NPS0079719 | 2020_NPS0079720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079719 |
| 2020_NPS0079721 | 2020_NPS0079722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079721 |
| 2020_NPS0079723 | 2020_NPS0079724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079723 |
| 2020_NPS0079725 | 2020_NPS0079726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079725 |
| 2020_NPS0079727 | 2020_NPS0079728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079727 |
| 2020_NPS0079729 | 2020_NPS0079730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079729 |
| 2020_NPS0079731 | 2020_NPS0079732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079731 |
| 2020_NPS0079733 | 2020_NPS0079734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079733 |
| 2020_NPS0079735 | 2020_NPS0079736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079735 |
| 2020_NPS0079737 | 2020_NPS0079737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079737 |
| 2020_NPS0079738 | 2020_NPS0079739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079738 |
| 2020_NPS0079740 | 2020_NPS0079740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079740 |
| 2020_NPS0079741 | 2020_NPS0079742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079741 |
| 2020_NPS0079743 | 2020_NPS0079744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079743 |
| 2020_NPS0079745 | 2020_NPS0079745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079745 |
| 2020_NPS0079746 | 2020_NPS0079747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079746 |
| 2020_NPS0079748 | 2020_NPS0079749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079748 |
| 2020_NPS0079750 | 2020_NPS0079751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079750 |
| 2020_NPS0079752 | 2020_NPS0079753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079752 |
| 2020_NPS0079754 | 2020_NPS0079755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079754 |
| 2020_NPS0079756 | 2020_NPS0079756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079756 |
| 2020_NPS0079757 | 2020_NPS0079758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079757 |
| 2020_NPS0079759 | 2020_NPS0079760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079759 |
| 2020_NPS0079761 | 2020_NPS0079762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079761 |
| 2020_NPS0079763 | 2020_NPS0079764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079763 |
| 2020_NPS0079765 | 2020_NPS0079766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079765 |
| 2020_NPS0079767 | 2020_NPS0079767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079767 |
| 2020_NPS0079768 | 2020_NPS0079769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079768 |
| 2020_NPS0079770 | 2020_NPS0079770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079770 |
| 2020_NPS0079771 | 2020_NPS0079772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079771 |
| 2020_NPS0079773 | 2020_NPS0079774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079773 |
| 2020_NPS0079775 | 2020_NPS0079776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079775 |
| 2020_NPS0079777 | 2020_NPS0079778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079777 |
| 2020_NPS0079779 | 2020_NPS0079780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0079779 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0079781 | 2020_NPS0079781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079781 |
| 2020_NPS0079782 | 2020_NPS0079783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079782 |
| 2020_NPS0079784 | 2020_NPS0079784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079784 |
| 2020_NPS0079785 | 2020_NPS0079785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079785 |
| 2020_NPS0079786 | 2020_NPS0079786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079786 |
| 2020_NPS0079787 | 2020_NPS0079787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079787 |
| 2020_NPS0079788 | 2020_NPS0079789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079788 |
| 2020_NPS0079790 | 2020_NPS0079791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079790 |
| 2020_NPS0079792 | 2020_NPS0079794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079792 |
| 2020_NPS0079795 | 2020_NPS0079796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079795 |
| 2020_NPS0079797 | 2020_NPS0079797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079797 |
| 2020_NPS0079798 | 2020_NPS0079799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079798 |
| 2020_NPS0079800 | 2020_NPS0079801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079800 |
| 2020_NPS0079802 | 2020_NPS0079803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079802 |
| 2020_NPS0079804 | 2020_NPS0079805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079804 |
| 2020_NPS0079806 | 2020_NPS0079807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079806 |
| 2020_NPS0079808 | 2020_NPS0079809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079808 |
| 2020_NPS0079810 | 2020_NPS0079811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079810 |
| 2020_NPS0079812 | 2020_NPS0079813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079812 |
| 2020_NPS0079814 | 2020_NPS0079815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079814 |
| 2020_NPS0079816 | 2020_NPS0079817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079816 |
| 2020_NPS0079818 | 2020_NPS0079818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079818 |
| 2020_NPS0079819 | 2020_NPS0079820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079819 |
| 2020_NPS0079821 | 2020_NPS0079821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079821 |
| 2020_NPS0079822 | 2020_NPS0079823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079822 |
| 2020_NPS0079824 | 2020_NPS0079825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079824 |
| 2020_NPS0079826 | 2020_NPS0079826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079826 |
| 2020_NPS0079827 | 2020_NPS0079828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079827 |
| 2020_NPS0079829 | 2020_NPS0079829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079829 |
| 2020_NPS0079830 | 2020_NPS0079831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079830 |
| 2020_NPS0079832 | 2020_NPS0079833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079832 |
| 2020_NPS0079834 | 2020_NPS0079835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079834 |
| 2020_NPS0079836 | 2020_NPS0079837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079836 |
| 2020_NPS0079838 | 2020_NPS0079839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079838 |
| 2020_NPS0079840 | 2020_NPS0079841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079840 |
| 2020_NPS0079842 | 2020_NPS0079843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079842 |
| 2020_NPS0079844 | 2020_NPS0079845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079844 |
| 2020_NPS0079846 | 2020_NPS0079847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079846 |
| 2020_NPS0079848 | 2020_NPS0079849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079848 |
| 2020_NPS0079850 | 2020_NPS0079851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079850 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0079852 | 2020_NPS0079853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079852 |
| 2020_NPS0079854 | 2020_NPS0079855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079854 |
| 2020_NPS0079856 | 2020_NPS0079857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079856 |
| 2020_NPS0079858 | 2020_NPS0079858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079858 |
| 2020_NPS0079859 | 2020_NPS0079860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079859 |
| 2020_NPS0079861 | 2020_NPS0079862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079861 |
| 2020_NPS0079863 | 2020_NPS0079864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079863 |
| 2020_NPS0079865 | 2020_NPS0079866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079865 |
| 2020_NPS0079867 | 2020_NPS0079869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079867 |
| 2020_NPS0079868 | 2020_NPS0079869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079868 |
| 2020_NPS0079870 | 2020_NPS0079871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079870 |
| 2020_NPS0079872 | 2020_NPS0079873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079872 |
| 2020_NPS0079874 | 2020_NPS0079875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079874 |
| 2020_NPS0079876 | 2020_NPS0079877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079876 |
| 2020_NPS0079878 | 2020_NPS0079879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079878 |
| 2020_NPS0079880 | 2020_NPS0079881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079880 |
| 2020_NPS0079882 | 2020_NPS0079883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079882 |
| 2020_NPS0079884 | 2020_NPS0079884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079884 |
| 2020_NPS0079885 | 2020_NPS0079886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079885 |
| 2020_NPS0079887 | 2020_NPS0079888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079887 |
| 2020_NPS0079889 | 2020_NPS0079889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079889 |
| 2020_NPS0079890 | 2020_NPS0079891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079890 |
| 2020_NPS0079892 | 2020_NPS0079892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079892 |
| 2020_NPS0079893 | 2020_NPS0079894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079893 |
| 2020_NPS0079895 | 2020_NPS0079896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079895 |
| 2020_NPS0079897 | 2020_NPS0079898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079897 |
| 2020_NPS0079899 | 2020_NPS0079900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079899 |
| 2020_NPS0079901 | 2020_NPS0079902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079901 |
| 2020_NPS0079903 | 2020_NPS0079904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079903 |
| 2020_NPS0079905 | 2020_NPS0079906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079905 |
| 2020_NPS0079907 | 2020_NPS0079908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079907 |
| 2020_NPS0079909 | 2020_NPS0079910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079909 |
| 2020_NPS0079911 | 2020_NPS0079912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079911 |
| 2020_NPS0079913 | 2020_NPS0079914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079913 |
| 2020_NPS0079915 | 2020_NPS0079916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079915 |
| 2020_NPS0079917 | 2020_NPS0079918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079917 |
| 2020_NPS0079919 | 2020_NPS0079920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079919 |
| 2020_NPS0079921 | 2020_NPS0079921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079921 |
| 2020_NPS0079922 | 2020_NPS0079922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079922 |
| 2020_NPS0079923 | 2020_NPS0079924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079923 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0079925 | 2020_NPS0079926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079925 |
| 2020_NPS0079927 | 2020_NPS0079928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079927 |
| 2020_NPS0079929 | 2020_NPS0079930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079929 |
| 2020_NPS0079931 | 2020_NPS0079932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079931 |
| 2020_NPS0079933 | 2020_NPS0079934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079933 |
| 2020_NPS0079935 | 2020_NPS0079936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079935 |
| 2020_NPS0079937 | 2020_NPS0079938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079937 |
| 2020_NPS0079939 | 2020_NPS0079940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079939 |
| 2020_NPS0079941 | 2020_NPS0079942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079941 |
| 2020_NPS0079943 | 2020_NPS0079944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079943 |
| 2020_NPS0079945 | 2020_NPS0079946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079945 |
| 2020_NPS0079947 | 2020_NPS0079948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079947 |
| 2020_NPS0079949 | 2020_NPS0079950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079949 |
| 2020_NPS0079951 | 2020_NPS0079952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079951 |
| 2020_NPS0079953 | 2020_NPS0079954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079953 |
| 2020_NPS0079955 | 2020_NPS0079956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079955 |
| 2020_NPS0079957 | 2020_NPS0079958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079957 |
| 2020_NPS0079959 | 2020_NPS0079960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079959 |
| 2020_NPS0079961 | 2020_NPS0079962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079961 |
| 2020_NPS0079963 | 2020_NPS0079963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079963 |
| 2020_NPS0079964 | 2020_NPS0079965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079964 |
| 2020_NPS0079966 | 2020_NPS0079967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079966 |
| 2020_NPS0079968 | 2020_NPS0079969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079968 |
| 2020_NPS0079970 | 2020_NPS0079971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079970 |
| 2020_NPS0079972 | 2020_NPS0079973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079972 |
| 2020_NPS0079974 | 2020_NPS0079975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079974 |
| 2020_NPS0079976 | 2020_NPS0079977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079976 |
| 2020_NPS0079978 | 2020_NPS0079979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079978 |
| 2020_NPS0079980 | 2020_NPS0079980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079980 |
| 2020_NPS0079981 | 2020_NPS0079982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079981 |
| 2020_NPS0079983 | 2020_NPS0079984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079983 |
| 2020_NPS0079985 | 2020_NPS0079985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079985 |
| 2020_NPS0079986 | 2020_NPS0079987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079986 |
| 2020_NPS0079988 | 2020_NPS0079989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079988 |
| 2020_NPS0079990 | 2020_NPS0079991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079990 |
| 2020_NPS0079992 | 2020_NPS0079993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079992 |
| 2020_NPS0079994 | 2020_NPS0079994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079994 |
| 2020_NPS0079995 | 2020_NPS0079995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079995 |
| 2020_NPS0079996 | 2020_NPS0079997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079996 |
| 2020_NPS0079998 | 2020_NPS0079999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0079998 |

| 2020_NPS0080000 | 2020_NPS0080000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080000 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0080001 | 2020_NPS0080001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080001 |
| 2020_NPS0080002 | 2020_NPS0080002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080002 |
| 2020_NPS0080003 | 2020_NPS0080003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080003 |
| 2020_NPS0080004 | 2020_NPS0080004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080004 |
| 2020_NPS0080005 | 2020_NPS0080005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080005 |
| 2020_NPS0080006 | 2020_NPS0080007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080006 |
| 2020_NPS0080008 | 2020_NPS0080009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080008 |
| 2020_NPS0080010 | 2020_NPS0080011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080010 |
| 2020_NPS0080012 | 2020_NPS0080012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080012 |
| 2020_NPS0080013 | 2020_NPS0080014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080013 |
| 2020_NPS0080015 | 2020_NPS0080016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080015 |
| 2020_NPS0080017 | 2020_NPS0080018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080017 |
| 2020_NPS0080019 | 2020_NPS0080020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080019 |
| 2020_NPS0080021 | 2020_NPS0080022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080021 |
| 2020_NPS0080023 | 2020_NPS0080024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080023 |
| 2020_NPS0080025 | 2020_NPS0080026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080025 |
| 2020_NPS0080027 | 2020_NPS0080027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080027 |
| 2020_NPS0080028 | 2020_NPS0080029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080028 |
| 2020_NPS0080030 | 2020_NPS0080031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080030 |
| 2020_NPS0080032 | 2020_NPS0080033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080032 |
| 2020_NPS0080034 | 2020_NPS0080035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080034 |
| 2020_NPS0080036 | 2020_NPS0080037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080036 |
| 2020_NPS0080038 | 2020_NPS0080039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080038 |
| 2020_NPS0080040 | 2020_NPS0080041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080040 |
| 2020_NPS0080042 | 2020_NPS0080043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080042 |
| 2020_NPS0080044 | 2020_NPS0080045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080044 |
| 2020_NPS0080046 | 2020_NPS0080047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080046 |
| 2020_NPS0080048 | 2020_NPS0080049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080048 |
| 2020_NPS0080050 | 2020_NPS0080050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080050 |
| 2020_NPS0080051 | 2020_NPS0080052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080051 |
| 2020_NPS0080053 | 2020_NPS0080054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080053 |
| 2020_NPS0080055 | 2020_NPS0080056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080055 |
| 2020_NPS0080057 | 2020_NPS0080058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080057 |
| 2020_NPS0080059 | 2020_NPS0080060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080059 |
| 2020_NPS0080061 | 2020_NPS0080062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080061 |
| 2020_NPS0080063 | 2020_NPS0080063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080063 |
| 2020_NPS0080064 | 2020_NPS0080065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080064 |
| 2020_NPS0080066 | 2020_NPS0080067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080066 |
| 2020_NPS0080068 | 2020_NPS0080069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080068 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0080070 | 2020_NPS0080071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080070 |
| 2020_NPS0080072 | 2020_NPS0080072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080072 |
| 2020_NPS0080073 | 2020_NPS0080074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080073 |
| 2020_NPS0080075 | 2020_NPS0080075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080075 |
| 2020_NPS0080076 | 2020_NPS0080077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080076 |
| 2020_NPS0080078 | 2020_NPS0080078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080078 |
| 2020_NPS0080079 | 2020_NPS0080080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080079 |
| 2020_NPS0080081 | 2020_NPS0080082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080081 |
| 2020_NPS0080083 | 2020_NPS0080084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080083 |
| 2020_NPS0080085 | 2020_NPS0080086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080085 |
| 2020_NPS0080087 | 2020_NPS0080087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080087 |
| 2020_NPS0080088 | 2020_NPS0080089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080088 |
| 2020_NPS0080090 | 2020_NPS0080091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080090 |
| 2020_NPS0080092 | 2020_NPS0080093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080092 |
| 2020_NPS0080094 | 2020_NPS0080095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080094 |
| 2020_NPS0080096 | 2020_NPS0080097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080096 |
| 2020_NPS0080098 | 2020_NPS0080099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080098 |
| 2020_NPS0080100 | 2020_NPS0080101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080100 |
| 2020_NPS0080102 | 2020_NPS0080103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080102 |
| 2020_NPS0080104 | 2020_NPS0080104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080104 |
| 2020_NPS0080105 | 2020_NPS0080106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080105 |
| 2020_NPS0080107 | 2020_NPS0080108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080107 |
| 2020_NPS0080109 | 2020_NPS0080110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080109 |
| 2020_NPS0080111 | 2020_NPS0080112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080111 |
| 2020_NPS0080113 | 2020_NPS0080113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080113 |
| 2020_NPS0080114 | 2020_NPS0080115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080114 |
| 2020_NPS0080116 | 2020_NPS0080117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080116 |
| 2020_NPS0080118 | 2020_NPS0080119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080118 |
| 2020_NPS0080120 | 2020_NPS0080121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080120 |
| 2020_NPS0080122 | 2020_NPS0080123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080122 |
| 2020_NPS0080124 | 2020_NPS0080125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080124 |
| 2020_NPS0080126 | 2020_NPS0080126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080126 |
| 2020_NPS0080127 | 2020_NPS0080128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080127 |
| 2020_NPS0080129 | 2020_NPS0080129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080129 |
| 2020_NPS0080130 | 2020_NPS0080131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080130 |
| 2020_NPS0080132 | 2020_NPS0080133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080132 |
| 2020_NPS0080134 | 2020_NPS0080135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080134 |
| 2020_NPS0080136 | 2020_NPS0080137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080136 |
| 2020_NPS0080138 | 2020_NPS0080139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080138 |
| 2020_NPS0080140 | 2020_NPS0080141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080140 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0080142 | 2020_NPS0080143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080142 |
| 2020_NPS0080144 | 2020_NPS0080145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080144 |
| 2020_NPS0080146 | 2020_NPS0080146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080146 |
| 2020_NPS0080147 | 2020_NPS0080148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080147 |
| 2020_NPS0080149 | 2020_NPS0080149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080149 |
| 2020_NPS0080150 | 2020_NPS0080151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080150 |
| 2020_NPS0080152 | 2020_NPS0080153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080152 |
| 2020_NPS0080154 | 2020_NPS0080155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080154 |
| 2020_NPS0080156 | 2020_NPS0080157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080156 |
| 2020_NPS0080158 | 2020_NPS0080159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080158 |
| 2020_NPS0080160 | 2020_NPS0080161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080160 |
| 2020_NPS0080162 | 2020_NPS0080163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080162 |
| 2020_NPS0080164 | 2020_NPS0080165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080164 |
| 2020_NPS0080166 | 2020_NPS0080167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080166 |
| 2020_NPS0080168 | 2020_NPS0080169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080168 |
| 2020_NPS0080170 | 2020_NPS0080170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080170 |
| 2020_NPS0080171 | 2020_NPS0080172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080171 |
| 2020_NPS0080173 | 2020_NPS0080174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080173 |
| 2020_NPS0080175 | 2020_NPS0080176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080175 |
| 2020_NPS0080177 | 2020_NPS0080178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080177 |
| 2020_NPS0080179 | 2020_NPS0080180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080179 |
| 2020_NPS0080181 | 2020_NPS0080182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080181 |
| 2020_NPS0080183 | 2020_NPS0080184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080183 |
| 2020_NPS0080185 | 2020_NPS0080186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080185 |
| 2020_NPS0080187 | 2020_NPS0080188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080187 |
| 2020_NPS0080189 | 2020_NPS0080190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080189 |
| 2020_NPS0080191 | 2020_NPS0080192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080191 |
| 2020_NPS0080193 | 2020_NPS0080193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080193 |
| 2020_NPS0080194 | 2020_NPS0080194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080194 |
| 2020_NPS0080195 | 2020_NPS0080196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080195 |
| 2020_NPS0080197 | 2020_NPS0080198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080197 |
| 2020_NPS0080199 | 2020_NPS0080200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080199 |
| 2020_NPS0080201 | 2020_NPS0080201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080201 |
| 2020_NPS0080202 | 2020_NPS0080203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080202 |
| 2020_NPS0080204 | 2020_NPS0080205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080204 |
| 2020_NPS0080206 | 2020_NPS0080206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080206 |
| 2020_NPS0080207 | 2020_NPS0080207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080207 |
| 2020_NPS0080208 | 2020_NPS0080208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080208 |
| 2020_NPS0080209 | 2020_NPS0080209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080209 |
| 2020_NPS0080210 | 2020_NPS0080210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080210 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0080211 | 2020_NPS0080211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080211 |
| 2020_NPS0080212 | 2020_NPS0080212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080212 |
| 2020_NPS0080213 | 2020_NPS0080213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080213 |
| 2020_NPS0080214 | 2020_NPS0080214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080214 |
| 2020_NPS0080215 | 2020_NPS0080216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080215 |
| 2020_NPS0080217 | 2020_NPS0080218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0080217 |
| 2020_NPS0080219 | 2020_NPS0080220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080219 |
| 2020_NPS0080221 | 2020_NPS0080222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080221 |
| 2020_NPS0080223 | 2020_NPS0080224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080223 |
| 2020_NPS0080225 | 2020_NPS0080226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080225 |
| 2020_NPS0080227 | 2020_NPS0080228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080227 |
| 2020_NPS0080229 | 2020_NPS0080230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080229 |
| 2020_NPS0080231 | 2020_NPS0080231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080231 |
| 2020_NPS0080232 | 2020_NPS0080233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080232 |
| 2020_NPS0080234 | 2020_NPS0080235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080234 |
| 2020_NPS0080236 | 2020_NPS0080237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080236 |
| 2020_NPS0080238 | 2020_NPS0080239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080238 |
| 2020_NPS0080240 | 2020_NPS0080240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080240 |
| 2020_NPS0080241 | 2020_NPS0080242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080241 |
| 2020_NPS0080243 | 2020_NPS0080244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080243 |
| 2020_NPS0080245 | 2020_NPS0080246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080245 |
| 2020_NPS0080247 | 2020_NPS0080248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080247 |
| 2020_NPS0080249 | 2020_NPS0080250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080249 |
| 2020_NPS0080251 | 2020_NPS0080252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080251 |
| 2020_NPS0080253 | 2020_NPS0080254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080253 |
| 2020_NPS0080255 | 2020_NPS0080255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080255 |
| 2020_NPS0080256 | 2020_NPS0080257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080256 |
| 2020_NPS0080258 | 2020_NPS0080259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080258 |
| 2020_NPS0080260 | 2020_NPS0080261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080260 |
| 2020_NPS0080262 | 2020_NPS0080263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080262 |
| 2020_NPS0080264 | 2020_NPS0080265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080264 |
| 2020_NPS0080266 | 2020_NPS0080266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080266 |
| 2020_NPS0080267 | 2020_NPS0080268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080267 |
| 2020_NPS0080269 | 2020_NPS0080270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080269 |
| 2020_NPS0080271 | 2020_NPS0080272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080271 |
| 2020_NPS0080273 | 2020_NPS0080274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080273 |
| 2020_NPS0080275 | 2020_NPS0080276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080275 |
| 2020_NPS0080277 | 2020_NPS0080278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080277 |
| 2020_NPS0080279 | 2020_NPS0080280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080279 |
| 2020_NPS0080281 | 2020_NPS0080282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080281 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS080283 | 2020_NPS080283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080283 |
| 2020_NPS080284 | 2020_NPS080285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080284 |
| 2020_NPS080286 | 2020_NPS080287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080286 |
| 2020_NPS080288 | 2020_NPS080289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080288 |
| 2020_NPS080290 | 2020_NPS080291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080290 |
| 2020_NPS080292 | 2020_NPS080293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080292 |
| 2020_NPS080294 | 2020_NPS080295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080294 |
| 2020_NPS080296 | 2020_NPS080297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080296 |
| 2020_NPS080298 | 2020_NPS080299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080298 |
| 2020_NPS080300 | 2020_NPS080301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080300 |
| 2020_NPS080302 | 2020_NPS080303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080302 |
| 2020_NPS080304 | 2020_NPS080305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080304 |
| 2020_NPS080306 | 2020_NPS080307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080306 |
| 2020_NPS080308 | 2020_NPS080309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080308 |
| 2020_NPS080310 | 2020_NPS080311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080310 |
| 2020_NPS080312 | 2020_NPS080313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080312 |
| 2020_NPS080314 | 2020_NPS080315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080314 |
| 2020_NPS080316 | 2020_NPS080317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080316 |
| 2020_NPS080318 | 2020_NPS080319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080318 |
| 2020_NPS080320 | 2020_NPS080321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080320 |
| 2020_NPS080322 | 2020_NPS080323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080322 |
| 2020_NPS080324 | 2020_NPS080326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080324 |
| 2020_NPS080325 | 2020_NPS080326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080325 |
| 2020_NPS080327 | 2020_NPS080328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080327 |
| 2020_NPS080329 | 2020_NPS080330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080329 |
| 2020_NPS080331 | 2020_NPS080332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080331 |
| 2020_NPS080333 | 2020_NPS080334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080333 |
| 2020_NPS080335 | 2020_NPS080336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080335 |
| 2020_NPS080337 | 2020_NPS080338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080337 |
| 2020_NPS080339 | 2020_NPS080340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080339 |
| 2020_NPS080341 | 2020_NPS080342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080341 |
| 2020_NPS080343 | 2020_NPS080344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080343 |
| 2020_NPS080345 | 2020_NPS080346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080345 |
| 2020_NPS080347 | 2020_NPS080348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080347 |
| 2020_NPS080349 | 2020_NPS080350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080349 |
| 2020_NPS080350 | 2020_NPS080351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080350 |
| 2020_NPS080352 | 2020_NPS080353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080352 |
| 2020_NPS080354 | 2020_NPS080355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080354 |
| 2020_NPS080356 | 2020_NPS080356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080356 |
| 2020_NPS080357 | 2020_NPS080358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS080357 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0080359 | 2020_ NPS0080360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080359 |
| 2020_ NPS0080361 | 2020_ NPS0080362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080361 |
| 2020_ NPS0080363 | 2020_ NPS0080364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080363 |
| 2020_ NPS0080365 | 2020_ NPS0080366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080365 |
| 2020_ NPS0080367 | 2020_ NPS0080368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080367 |
| 2020_ NPS0080369 | 2020_ NPS0080369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080369 |
| 2020_ NPS0080371 | 2020_ NPS0080370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080370 |
| 2020_ NPS0080373 | 2020_ NPS0080372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080371 |
| 2020_ NPS0080375 | 2020_ NPS0080374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080373 |
| 2020_ NPS0080377 | 2020_ NPS0080376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080375 |
| 2020_ NPS0080379 | 2020_ NPS0080378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080377 |
| 2020_ NPS0080381 | 2020_ NPS0080380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080379 |
| 2020_ NPS0080383 | 2020_ NPS0080382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080381 |
| 2020_ NPS0080385 | 2020_ NPS0080384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080383 |
| 2020_ NPS0080387 | 2020_ NPS0080386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080385 |
| 2020_ NPS0080389 | 2020_ NPS0080388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080387 |
| 2020_ NPS0080390 | 2020_ NPS0080389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080389 |
| 2020_ NPS0080391 | 2020_ NPS0080390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080390 |
| 2020_ NPS0080393 | 2020_ NPS0080392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080391 |
| 2020_ NPS0080395 | 2020_ NPS0080394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080393 |
| 2020_ NPS0080396 | 2020_ NPS0080395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080395 |
| 2020_ NPS0080397 | 2020_ NPS0080396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080396 |
| 2020_ NPS0080398 | 2020_ NPS0080397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080397 |
| 2020_ NPS0080399 | 2020_ NPS0080398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080398 |
| 2020_ NPS0080401 | 2020_ NPS0080400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080399 |
| 2020_ NPS0080403 | 2020_ NPS0080402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080401 |
| 2020_ NPS0080405 | 2020_ NPS0080404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080403 |
| 2020_ NPS0080407 | 2020_ NPS0080406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080405 |
| 2020_ NPS0080409 | 2020_ NPS0080408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080407 |
| 2020_ NPS0080411 | 2020_ NPS0080410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080409 |
| 2020_ NPS0080413 | 2020_ NPS0080412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080411 |
| 2020_ NPS0080415 | 2020_ NPS0080414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080413 |
| 2020_ NPS0080417 | 2020_ NPS0080416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080415 |
| 2020_ NPS0080419 | 2020_ NPS0080418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080417 |
| 2020_ NPS0080421 | 2020_ NPS0080420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080419 |
| 2020_ NPS0080422 | 2020_ NPS0080421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080421 |
| 2020_ NPS0080423 | 2020_ NPS0080422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080422 |
| 2020_ NPS0080424 | 2020_ NPS0080423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080423 |
| 2020_ NPS0080425 | 2020_ NPS0080424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080424 |
| 2020_ NPS0080425 | 2020_ NPS0080425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0080425 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0080426 | 2020_NPS0080426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080426 |
| 2020_NPS0080427 | 2020_NPS0080427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080427 |
| 2020_NPS0080428 | 2020_NPS0080428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080428 |
| 2020_NPS0080429 | 2020_NPS0080429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080429 |
| 2020_NPS0080430 | 2020_NPS0080431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080430 |
| 2020_NPS0080432 | 2020_NPS0080433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0080432 |
| 2020_NPS0080434 | 2020_NPS0080435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080434 |
| 2020_NPS0080436 | 2020_NPS0080437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080436 |
| 2020_NPS0080438 | 2020_NPS0080439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080438 |
| 2020_NPS0080440 | 2020_NPS0080441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080440 |
| 2020_NPS0080442 | 2020_NPS0080443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080442 |
| 2020_NPS0080444 | 2020_NPS0080445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080444 |
| 2020_NPS0080446 | 2020_NPS0080447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080446 |
| 2020_NPS0080448 | 2020_NPS0080450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080448 |
| 2020_NPS0080451 | 2020_NPS0080451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080451 |
| 2020_NPS0080452 | 2020_NPS0080453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080452 |
| 2020_NPS0080454 | 2020_NPS0080454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080454 |
| 2020_NPS0080455 | 2020_NPS0080456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080455 |
| 2020_NPS0080457 | 2020_NPS0080458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080457 |
| 2020_NPS0080459 | 2020_NPS0080459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080459 |
| 2020_NPS0080460 | 2020_NPS0080461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080460 |
| 2020_NPS0080462 | 2020_NPS0080463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080462 |
| 2020_NPS0080464 | 2020_NPS0080465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080464 |
| 2020_NPS0080466 | 2020_NPS0080467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080466 |
| 2020_NPS0080468 | 2020_NPS0080469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080468 |
| 2020_NPS0080470 | 2020_NPS0080471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080470 |
| 2020_NPS0080472 | 2020_NPS0080472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080472 |
| 2020_NPS0080473 | 2020_NPS0080474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080473 |
| 2020_NPS0080475 | 2020_NPS0080476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080475 |
| 2020_NPS0080477 | 2020_NPS0080478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080477 |
| 2020_NPS0080479 | 2020_NPS0080480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080479 |
| 2020_NPS0080481 | 2020_NPS0080482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080481 |
| 2020_NPS0080483 | 2020_NPS0080484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080483 |
| 2020_NPS0080485 | 2020_NPS0080486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080485 |
| 2020_NPS0080487 | 2020_NPS0080488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080487 |
| 2020_NPS0080489 | 2020_NPS0080490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080489 |
| 2020_NPS0080491 | 2020_NPS0080492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080491 |
| 2020_NPS0080493 | 2020_NPS0080494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080493 |
| 2020_NPS0080495 | 2020_NPS0080496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080495 |
| 2020_NPS0080497 | 2020_NPS0080498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080497 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0080499 | 2020_NPS0080500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080499 |
| 2020_NPS0080501 | 2020_NPS0080502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080501 |
| 2020_NPS0080503 | 2020_NPS0080504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080503 |
| 2020_NPS0080505 | 2020_NPS0080506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080505 |
| 2020_NPS0080507 | 2020_NPS0080508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080507 |
| 2020_NPS0080509 | 2020_NPS0080510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080509 |
| 2020_NPS0080511 | 2020_NPS0080512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080511 |
| 2020_NPS0080513 | 2020_NPS0080514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080513 |
| 2020_NPS0080515 | 2020_NPS0080516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080515 |
| 2020_NPS0080517 | 2020_NPS0080518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080517 |
| 2020_NPS0080519 | 2020_NPS0080520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080519 |
| 2020_NPS0080521 | 2020_NPS0080522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080521 |
| 2020_NPS0080523 | 2020_NPS0080524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080523 |
| 2020_NPS0080525 | 2020_NPS0080526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080525 |
| 2020_NPS0080527 | 2020_NPS0080528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080527 |
| 2020_NPS0080529 | 2020_NPS0080530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080529 |
| 2020_NPS0080531 | 2020_NPS0080532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080531 |
| 2020_NPS0080533 | 2020_NPS0080534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080533 |
| 2020_NPS0080535 | 2020_NPS0080536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080535 |
| 2020_NPS0080537 | 2020_NPS0080538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080537 |
| 2020_NPS0080539 | 2020_NPS0080540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080539 |
| 2020_NPS0080541 | 2020_NPS0080542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080541 |
| 2020_NPS0080543 | 2020_NPS0080544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080543 |
| 2020_NPS0080545 | 2020_NPS0080545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080545 |
| 2020_NPS0080546 | 2020_NPS0080546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080546 |
| 2020_NPS0080547 | 2020_NPS0080548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080547 |
| 2020_NPS0080549 | 2020_NPS0080550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080549 |
| 2020_NPS0080551 | 2020_NPS0080551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080551 |
| 2020_NPS0080552 | 2020_NPS0080553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080552 |
| 2020_NPS0080554 | 2020_NPS0080555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080554 |
| 2020_NPS0080556 | 2020_NPS0080557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080556 |
| 2020_NPS0080558 | 2020_NPS0080559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080558 |
| 2020_NPS0080560 | 2020_NPS0080560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080560 |
| 2020_NPS0080561 | 2020_NPS0080562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080561 |
| 2020_NPS0080563 | 2020_NPS0080564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080563 |
| 2020_NPS0080565 | 2020_NPS0080566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080565 |
| 2020_NPS0080567 | 2020_NPS0080567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080567 |
| 2020_NPS0080568 | 2020_NPS0080569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080568 |
| 2020_NPS0080570 | 2020_NPS0080571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080570 |
| 2020_NPS0080572 | 2020_NPS0080573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0080572 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0080574 | 2020_NPS0080574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080574 |
| 2020_NPS0080575 | 2020_NPS0080576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080575 |
| 2020_NPS0080577 | 2020_NPS0080578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080577 |
| 2020_NPS0080579 | 2020_NPS0080580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080579 |
| 2020_NPS0080581 | 2020_NPS0080582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080581 |
| 2020_NPS0080583 | 2020_NPS0080584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080583 |
| 2020_NPS0080585 | 2020_NPS0080586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080585 |
| 2020_NPS0080587 | 2020_NPS0080588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080587 |
| 2020_NPS0080589 | 2020_NPS0080590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080589 |
| 2020_NPS0080591 | 2020_NPS0080592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080591 |
| 2020_NPS0080593 | 2020_NPS0080594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080593 |
| 2020_NPS0080595 | 2020_NPS0080595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080595 |
| 2020_NPS0080596 | 2020_NPS0080597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080596 |
| 2020_NPS0080598 | 2020_NPS0080599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080598 |
| 2020_NPS0080600 | 2020_NPS0080601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080600 |
| 2020_NPS0080602 | 2020_NPS0080602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080602 |
| 2020_NPS0080603 | 2020_NPS0080604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080603 |
| 2020_NPS0080605 | 2020_NPS0080605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080605 |
| 2020_NPS0080606 | 2020_NPS0080606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080606 |
| 2020_NPS0080607 | 2020_NPS0080608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080607 |
| 2020_NPS0080609 | 2020_NPS0080609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080609 |
| 2020_NPS0080610 | 2020_NPS0080611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080610 |
| 2020_NPS0080612 | 2020_NPS0080613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080612 |
| 2020_NPS0080614 | 2020_NPS0080615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080614 |
| 2020_NPS0080616 | 2020_NPS0080617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080616 |
| 2020_NPS0080618 | 2020_NPS0080619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080618 |
| 2020_NPS0080620 | 2020_NPS0080620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080620 |
| 2020_NPS0080621 | 2020_NPS0080622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080621 |
| 2020_NPS0080623 | 2020_NPS0080624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080623 |
| 2020_NPS0080625 | 2020_NPS0080626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080625 |
| 2020_NPS0080627 | 2020_NPS0080627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080627 |
| 2020_NPS0080628 | 2020_NPS0080629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080628 |
| 2020_NPS0080630 | 2020_NPS0080631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080630 |
| 2020_NPS0080632 | 2020_NPS0080633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080632 |
| 2020_NPS0080634 | 2020_NPS0080635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080634 |
| 2020_NPS0080636 | 2020_NPS0080637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080636 |
| 2020_NPS0080638 | 2020_NPS0080638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080638 |
| 2020_NPS0080639 | 2020_NPS0080640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080639 |
| 2020_NPS0080641 | 2020_NPS0080642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080641 |
| 2020_NPS0080643 | 2020_NPS0080643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080643 |

| 2020_NPS0080644 | 2020_NPS0080645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080644 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0080646 | 2020_NPS0080646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080646 |
| 2020_NPS0080647 | 2020_NPS0080647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080647 |
| 2020_NPS0080648 | 2020_NPS0080648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080648 |
| 2020_NPS0080649 | 2020_NPS0080649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080649 |
| 2020_NPS0080650 | 2020_NPS0080650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080650 |
| 2020_NPS0080651 | 2020_NPS0080651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080651 |
| 2020_NPS0080652 | 2020_NPS0080652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080652 |
| 2020_NPS0080653 | 2020_NPS0080653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080653 |
| 2020_NPS0080654 | 2020_NPS0080654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080654 |
| 2020_NPS0080655 | 2020_NPS0080656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080655 |
| 2020_NPS0080657 | 2020_NPS0080658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080657 |
| 2020_NPS0080659 | 2020_NPS0080660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080659 |
| 2020_NPS0080661 | 2020_NPS0080661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080661 |
| 2020_NPS0080662 | 2020_NPS0080663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080662 |
| 2020_NPS0080664 | 2020_NPS0080665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080664 |
| 2020_NPS0080666 | 2020_NPS0080667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080666 |
| 2020_NPS0080668 | 2020_NPS0080669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080668 |
| 2020_NPS0080670 | 2020_NPS0080671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080670 |
| 2020_NPS0080672 | 2020_NPS0080673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080672 |
| 2020_NPS0080674 | 2020_NPS0080675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080674 |
| 2020_NPS0080676 | 2020_NPS0080677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080676 |
| 2020_NPS0080678 | 2020_NPS0080678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080678 |
| 2020_NPS0080679 | 2020_NPS0080680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080679 |
| 2020_NPS0080681 | 2020_NPS0080682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080681 |
| 2020_NPS0080683 | 2020_NPS0080684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080683 |
| 2020_NPS0080685 | 2020_NPS0080685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080685 |
| 2020_NPS0080686 | 2020_NPS0080686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080686 |
| 2020_NPS0080687 | 2020_NPS0080689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080687 |
| 2020_NPS0080688 | 2020_NPS0080689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080688 |
| 2020_NPS0080690 | 2020_NPS0080690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080690 |
| 2020_NPS0080691 | 2020_NPS0080692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080691 |
| 2020_NPS0080693 | 2020_NPS0080694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080693 |
| 2020_NPS0080695 | 2020_NPS0080696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080695 |
| 2020_NPS0080697 | 2020_NPS0080698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080697 |
| 2020_NPS0080699 | 2020_NPS0080700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080699 |
| 2020_NPS0080701 | 2020_NPS0080702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080701 |
| 2020_NPS0080703 | 2020_NPS0080704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080703 |
| 2020_NPS0080705 | 2020_NPS0080706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080705 |
| 2020_NPS0080707 | 2020_NPS0080708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080707 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0080709 | 2020_NPS0080709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080709 |
| 2020_NPS0080710 | 2020_NPS0080711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080710 |
| 2020_NPS0080712 | 2020_NPS0080713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080712 |
| 2020_NPS0080714 | 2020_NPS0080715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080714 |
| 2020_NPS0080716 | 2020_NPS0080717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080716 |
| 2020_NPS0080718 | 2020_NPS0080719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080718 |
| 2020_NPS0080720 | 2020_NPS0080721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080720 |
| 2020_NPS0080721 | 2020_NPS0080722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080721 |
| 2020_NPS0080723 | 2020_NPS0080724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080723 |
| 2020_NPS0080725 | 2020_NPS0080726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080725 |
| 2020_NPS0080727 | 2020_NPS0080727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080727 |
| 2020_NPS0080728 | 2020_NPS0080729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080728 |
| 2020_NPS0080730 | 2020_NPS0080731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080730 |
| 2020_NPS0080732 | 2020_NPS0080733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080732 |
| 2020_NPS0080734 | 2020_NPS0080735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080734 |
| 2020_NPS0080736 | 2020_NPS0080737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080736 |
| 2020_NPS0080738 | 2020_NPS0080739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080738 |
| 2020_NPS0080740 | 2020_NPS0080741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080740 |
| 2020_NPS0080742 | 2020_NPS0080742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080742 |
| 2020_NPS0080743 | 2020_NPS0080744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080743 |
| 2020_NPS0080745 | 2020_NPS0080745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080745 |
| 2020_NPS0080746 | 2020_NPS0080746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080746 |
| 2020_NPS0080747 | 2020_NPS0080748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080747 |
| 2020_NPS0080749 | 2020_NPS0080750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080749 |
| 2020_NPS0080751 | 2020_NPS0080752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080751 |
| 2020_NPS0080753 | 2020_NPS0080754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080753 |
| 2020_NPS0080755 | 2020_NPS0080755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080755 |
| 2020_NPS0080756 | 2020_NPS0080756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080756 |
| 2020_NPS0080757 | 2020_NPS0080758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080757 |
| 2020_NPS0080759 | 2020_NPS0080760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080759 |
| 2020_NPS0080761 | 2020_NPS0080762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080761 |
| 2020_NPS0080763 | 2020_NPS0080764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080763 |
| 2020_NPS0080765 | 2020_NPS0080766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080765 |
| 2020_NPS0080767 | 2020_NPS0080768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080767 |
| 2020_NPS0080769 | 2020_NPS0080770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080769 |
| 2020_NPS0080771 | 2020_NPS0080772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080771 |
| 2020_NPS0080773 | 2020_NPS0080774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080773 |
| 2020_NPS0080775 | 2020_NPS0080776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080775 |
| 2020_NPS0080777 | 2020_NPS0080778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080777 |
| 2020_NPS0080779 | 2020_NPS0080780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080779 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0080781 | 2020_NPS0080782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080781 |
| 2020_NPS0080783 | 2020_NPS0080784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080783 |
| 2020_NPS0080785 | 2020_NPS0080786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080785 |
| 2020_NPS0080787 | 2020_NPS0080788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080787 |
| 2020_NPS0080789 | 2020_NPS0080790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080789 |
| 2020_NPS0080791 | 2020_NPS0080792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080791 |
| 2020_NPS0080793 | 2020_NPS0080794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080793 |
| 2020_NPS0080795 | 2020_NPS0080796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080795 |
| 2020_NPS0080797 | 2020_NPS0080798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080797 |
| 2020_NPS0080799 | 2020_NPS0080800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080799 |
| 2020_NPS0080801 | 2020_NPS0080801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080801 |
| 2020_NPS0080802 | 2020_NPS0080803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080802 |
| 2020_NPS0080804 | 2020_NPS0080805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080804 |
| 2020_NPS0080806 | 2020_NPS0080807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080806 |
| 2020_NPS0080808 | 2020_NPS0080808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080808 |
| 2020_NPS0080809 | 2020_NPS0080810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080809 |
| 2020_NPS0080811 | 2020_NPS0080812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080811 |
| 2020_NPS0080813 | 2020_NPS0080814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080813 |
| 2020_NPS0080815 | 2020_NPS0080815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080815 |
| 2020_NPS0080816 | 2020_NPS0080817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080816 |
| 2020_NPS0080818 | 2020_NPS0080819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080818 |
| 2020_NPS0080820 | 2020_NPS0080821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080820 |
| 2020_NPS0080822 | 2020_NPS0080822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080822 |
| 2020_NPS0080823 | 2020_NPS0080824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080823 |
| 2020_NPS0080825 | 2020_NPS0080826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080825 |
| 2020_NPS0080827 | 2020_NPS0080828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080827 |
| 2020_NPS0080829 | 2020_NPS0080830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080829 |
| 2020_NPS0080831 | 2020_NPS0080832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080831 |
| 2020_NPS0080833 | 2020_NPS0080834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080833 |
| 2020_NPS0080835 | 2020_NPS0080836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080835 |
| 2020_NPS0080837 | 2020_NPS0080838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080837 |
| 2020_NPS0080839 | 2020_NPS0080840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080839 |
| 2020_NPS0080841 | 2020_NPS0080842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080841 |
| 2020_NPS0080843 | 2020_NPS0080843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080843 |
| 2020_NPS0080844 | 2020_NPS0080845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080844 |
| 2020_NPS0080846 | 2020_NPS0080847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080846 |
| 2020_NPS0080848 | 2020_NPS0080849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080848 |
| 2020_NPS0080850 | 2020_NPS0080851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080850 |
| 2020_NPS0080852 | 2020_NPS0080852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080852 |
| 2020_NPS0080853 | 2020_NPS0080853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080853 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0080854 | 2020_NPS0080854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080854 |
| 2020_NPS0080855 | 2020_NPS0080855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080855 |
| 2020_NPS0080856 | 2020_NPS0080856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080856 |
| 2020_NPS0080857 | 2020_NPS0080857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080857 |
| 2020_NPS0080858 | 2020_NPS0080858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080858 |
| 2020_NPS0080859 | 2020_NPS0080859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080859 |
| 2020_NPS0080860 | 2020_NPS0080860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080860 |
| 2020_NPS0080861 | 2020_NPS0080861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080861 |
| 2020_NPS0080862 | 2020_NPS0080864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080862 |
| 2020_NPS0080865 | 2020_NPS0080865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080865 |
| 2020_NPS0080866 | 2020_NPS0080867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080866 |
| 2020_NPS0080868 | 2020_NPS0080868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080868 |
| 2020_NPS0080869 | 2020_NPS0080869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080869 |
| 2020_NPS0080870 | 2020_NPS0080871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080870 |
| 2020_NPS0080872 | 2020_NPS0080873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080872 |
| 2020_NPS0080874 | 2020_NPS0080875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080874 |
| 2020_NPS0080876 | 2020_NPS0080877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080876 |
| 2020_NPS0080878 | 2020_NPS0080878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080878 |
| 2020_NPS0080879 | 2020_NPS0080880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080879 |
| 2020_NPS0080881 | 2020_NPS0080881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080881 |
| 2020_NPS0080882 | 2020_NPS0080882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080882 |
| 2020_NPS0080883 | 2020_NPS0080884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080883 |
| 2020_NPS0080885 | 2020_NPS0080886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080885 |
| 2020_NPS0080887 | 2020_NPS0080888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080887 |
| 2020_NPS0080889 | 2020_NPS0080890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080889 |
| 2020_NPS0080891 | 2020_NPS0080892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080891 |
| 2020_NPS0080893 | 2020_NPS0080894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080893 |
| 2020_NPS0080895 | 2020_NPS0080896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080895 |
| 2020_NPS0080897 | 2020_NPS0080898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080897 |
| 2020_NPS0080899 | 2020_NPS0080900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080899 |
| 2020_NPS0080901 | 2020_NPS0080902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080901 |
| 2020_NPS0080903 | 2020_NPS0080904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080903 |
| 2020_NPS0080905 | 2020_NPS0080905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080905 |
| 2020_NPS0080906 | 2020_NPS0080907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080906 |
| 2020_NPS0080908 | 2020_NPS0080909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080908 |
| 2020_NPS0080910 | 2020_NPS0080911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080910 |
| 2020_NPS0080912 | 2020_NPS0080913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080912 |
| 2020_NPS0080914 | 2020_NPS0080915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080914 |
| 2020_NPS0080916 | 2020_NPS0080917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080916 |
| 2020_NPS0080918 | 2020_NPS0080919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080918 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0080920 | 2020_NPS0080921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080920 |
| 2020_NPS0080922 | 2020_NPS0080923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080922 |
| 2020_NPS0080924 | 2020_NPS0080924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080924 |
| 2020_NPS0080925 | 2020_NPS0080926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080925 |
| 2020_NPS0080927 | 2020_NPS0080928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080927 |
| 2020_NPS0080929 | 2020_NPS0080930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080929 |
| 2020_NPS0080931 | 2020_NPS0080931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080931 |
| 2020_NPS0080932 | 2020_NPS0080933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080932 |
| 2020_NPS0080934 | 2020_NPS0080935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080934 |
| 2020_NPS0080936 | 2020_NPS0080936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080936 |
| 2020_NPS0080937 | 2020_NPS0080938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080937 |
| 2020_NPS0080939 | 2020_NPS0080940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080939 |
| 2020_NPS0080941 | 2020_NPS0080942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080941 |
| 2020_NPS0080943 | 2020_NPS0080944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080943 |
| 2020_NPS0080945 | 2020_NPS0080946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080945 |
| 2020_NPS0080947 | 2020_NPS0080948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080947 |
| 2020_NPS0080949 | 2020_NPS0080950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080949 |
| 2020_NPS0080951 | 2020_NPS0080952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080951 |
| 2020_NPS0080953 | 2020_NPS0080954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080953 |
| 2020_NPS0080955 | 2020_NPS0080955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080955 |
| 2020_NPS0080956 | 2020_NPS0080956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080956 |
| 2020_NPS0080957 | 2020_NPS0080958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080957 |
| 2020_NPS0080959 | 2020_NPS0080960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080959 |
| 2020_NPS0080961 | 2020_NPS0080962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080961 |
| 2020_NPS0080963 | 2020_NPS0080964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080963 |
| 2020_NPS0080965 | 2020_NPS0080966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080965 |
| 2020_NPS0080967 | 2020_NPS0080968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080967 |
| 2020_NPS0080969 | 2020_NPS0080969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080969 |
| 2020_NPS0080970 | 2020_NPS0080971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080970 |
| 2020_NPS0080972 | 2020_NPS0080972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080972 |
| 2020_NPS0080973 | 2020_NPS0080974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080973 |
| 2020_NPS0080975 | 2020_NPS0080976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080975 |
| 2020_NPS0080977 | 2020_NPS0080977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080977 |
| 2020_NPS0080978 | 2020_NPS0080979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080978 |
| 2020_NPS0080980 | 2020_NPS0080981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080980 |
| 2020_NPS0080982 | 2020_NPS0080983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080982 |
| 2020_NPS0080984 | 2020_NPS0080985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080984 |
| 2020_NPS0080986 | 2020_NPS0080987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080986 |
| 2020_NPS0080988 | 2020_NPS0080989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080988 |
| 2020_NPS0080990 | 2020_NPS0080991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0080990 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0080992 | 2020_NPS0080993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080992 |
| 2020_NPS0080994 | 2020_NPS0080995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080994 |
| 2020_NPS0080996 | 2020_NPS0080997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080996 |
| 2020_NPS0080998 | 2020_NPS0080998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080998 |
| 2020_NPS0080999 | 2020_NPS0081000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0080999 |
| 2020_NPS0081001 | 2020_NPS0081002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081001 |
| 2020_NPS0081003 | 2020_NPS0081004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081003 |
| 2020_NPS0081005 | 2020_NPS0081006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081005 |
| 2020_NPS0081007 | 2020_NPS0081008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081007 |
| 2020_NPS0081009 | 2020_NPS0081010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081009 |
| 2020_NPS0081011 | 2020_NPS0081012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081011 |
| 2020_NPS0081013 | 2020_NPS0081013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081013 |
| 2020_NPS0081014 | 2020_NPS0081015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081014 |
| 2020_NPS0081016 | 2020_NPS0081016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081016 |
| 2020_NPS0081017 | 2020_NPS0081018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081017 |
| 2020_NPS0081019 | 2020_NPS0081019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081019 |
| 2020_NPS0081020 | 2020_NPS0081021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081020 |
| 2020_NPS0081022 | 2020_NPS0081023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081022 |
| 2020_NPS0081024 | 2020_NPS0081025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081024 |
| 2020_NPS0081026 | 2020_NPS0081027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081026 |
| 2020_NPS0081028 | 2020_NPS0081029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081028 |
| 2020_NPS0081030 | 2020_NPS0081031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081030 |
| 2020_NPS0081032 | 2020_NPS0081033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081032 |
| 2020_NPS0081034 | 2020_NPS0081035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081034 |
| 2020_NPS0081036 | 2020_NPS0081037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081036 |
| 2020_NPS0081038 | 2020_NPS0081039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081038 |
| 2020_NPS0081040 | 2020_NPS0081041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081040 |
| 2020_NPS0081042 | 2020_NPS0081042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081042 |
| 2020_NPS0081043 | 2020_NPS0081044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081043 |
| 2020_NPS0081045 | 2020_NPS0081046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081045 |
| 2020_NPS0081047 | 2020_NPS0081048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081047 |
| 2020_NPS0081049 | 2020_NPS0081050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081049 |
| 2020_NPS0081051 | 2020_NPS0081052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081051 |
| 2020_NPS0081053 | 2020_NPS0081054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081053 |
| 2020_NPS0081055 | 2020_NPS0081056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081055 |
| 2020_NPS0081057 | 2020_NPS0081058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081057 |
| 2020_NPS0081059 | 2020_NPS0081060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081059 |
| 2020_NPS0081061 | 2020_NPS0081062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081061 |
| 2020_NPS0081063 | 2020_NPS0081064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081063 |
| 2020_NPS0081065 | 2020_NPS0081066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081065 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0081067 | 2020_NPS0081068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081067 |
| 2020_NPS0081069 | 2020_NPS0081070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081069 |
| 2020_NPS0081071 | 2020_NPS0081071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081071 |
| 2020_NPS0081072 | 2020_NPS0081072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081072 |
| 2020_NPS0081073 | 2020_NPS0081073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081073 |
| 2020_NPS0081074 | 2020_NPS0081074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081074 |
| 2020_NPS0081075 | 2020_NPS0081075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081075 |
| 2020_NPS0081076 | 2020_NPS0081076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081076 |
| 2020_NPS0081077 | 2020_NPS0081077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081077 |
| 2020_NPS0081078 | 2020_NPS0081078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081078 |
| 2020_NPS0081079 | 2020_NPS0081079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081079 |
| 2020_NPS0081080 | 2020_NPS0081081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081080 |
| 2020_NPS0081082 | 2020_NPS0081082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081082 |
| 2020_NPS0081083 | 2020_NPS0081084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081083 |
| 2020_NPS0081085 | 2020_NPS0081086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081085 |
| 2020_NPS0081087 | 2020_NPS0081088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081087 |
| 2020_NPS0081089 | 2020_NPS0081090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081089 |
| 2020_NPS0081091 | 2020_NPS0081092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081091 |
| 2020_NPS0081093 | 2020_NPS0081094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081093 |
| 2020_NPS0081095 | 2020_NPS0081096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081095 |
| 2020_NPS0081097 | 2020_NPS0081098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081097 |
| 2020_NPS0081099 | 2020_NPS0081100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081099 |
| 2020_NPS0081101 | 2020_NPS0081102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081101 |
| 2020_NPS0081103 | 2020_NPS0081104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081103 |
| 2020_NPS0081105 | 2020_NPS0081105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081105 |
| 2020_NPS0081106 | 2020_NPS0081107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081106 |
| 2020_NPS0081108 | 2020_NPS0081109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081108 |
| 2020_NPS0081110 | 2020_NPS0081111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081110 |
| 2020_NPS0081112 | 2020_NPS0081112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081112 |
| 2020_NPS0081113 | 2020_NPS0081114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081113 |
| 2020_NPS0081115 | 2020_NPS0081116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081115 |
| 2020_NPS0081117 | 2020_NPS0081118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081117 |
| 2020_NPS0081119 | 2020_NPS0081120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081119 |
| 2020_NPS0081121 | 2020_NPS0081121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081121 |
| 2020_NPS0081122 | 2020_NPS0081123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081122 |
| 2020_NPS0081124 | 2020_NPS0081124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081124 |
| 2020_NPS0081125 | 2020_NPS0081126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081125 |
| 2020_NPS0081127 | 2020_NPS0081128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081127 |
| 2020_NPS0081129 | 2020_NPS0081130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081129 |
| 2020_NPS0081131 | 2020_NPS0081132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081131 |

| 2020_NPS0081133 | 2020_NPS0081134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081133 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0081135 | 2020_NPS0081136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081135 |
| 2020_NPS0081137 | 2020_NPS0081138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081137 |
| 2020_NPS0081139 | 2020_NPS0081140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081139 |
| 2020_NPS0081141 | 2020_NPS0081142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081141 |
| 2020_NPS0081143 | 2020_NPS0081144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081143 |
| 2020_NPS0081145 | 2020_NPS0081146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081145 |
| 2020_NPS0081147 | 2020_NPS0081148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081147 |
| 2020_NPS0081149 | 2020_NPS0081150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081149 |
| 2020_NPS0081151 | 2020_NPS0081153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081151 |
| 2020_NPS0081152 | 2020_NPS0081153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081152 |
| 2020_NPS0081154 | 2020_NPS0081155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081154 |
| 2020_NPS0081156 | 2020_NPS0081157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081156 |
| 2020_NPS0081158 | 2020_NPS0081159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081158 |
| 2020_NPS0081160 | 2020_NPS0081161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081160 |
| 2020_NPS0081162 | 2020_NPS0081162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081162 |
| 2020_NPS0081163 | 2020_NPS0081164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081163 |
| 2020_NPS0081165 | 2020_NPS0081166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081165 |
| 2020_NPS0081167 | 2020_NPS0081168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081167 |
| 2020_NPS0081169 | 2020_NPS0081170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081169 |
| 2020_NPS0081171 | 2020_NPS0081172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081171 |
| 2020_NPS0081173 | 2020_NPS0081174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081173 |
| 2020_NPS0081175 | 2020_NPS0081176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081175 |
| 2020_NPS0081177 | 2020_NPS0081178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081177 |
| 2020_NPS0081179 | 2020_NPS0081180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081179 |
| 2020_NPS0081181 | 2020_NPS0081182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081181 |
| 2020_NPS0081183 | 2020_NPS0081184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081183 |
| 2020_NPS0081185 | 2020_NPS0081186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081185 |
| 2020_NPS0081187 | 2020_NPS0081188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081187 |
| 2020_NPS0081189 | 2020_NPS0081190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081189 |
| 2020_NPS0081191 | 2020_NPS0081192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081191 |
| 2020_NPS0081193 | 2020_NPS0081193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081193 |
| 2020_NPS0081194 | 2020_NPS0081195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081194 |
| 2020_NPS0081196 | 2020_NPS0081197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081196 |
| 2020_NPS0081198 | 2020_NPS0081199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081198 |
| 2020_NPS0081200 | 2020_NPS0081201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081200 |
| 2020_NPS0081202 | 2020_NPS0081203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081202 |
| 2020_NPS0081204 | 2020_NPS0081205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081204 |
| 2020_NPS0081206 | 2020_NPS0081206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081206 |
| 2020_NPS0081207 | 2020_NPS0081208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081207 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0081209 | 2020_NPS0081210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081209 |
| 2020_NPS0081211 | 2020_NPS0081212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081211 |
| 2020_NPS0081213 | 2020_NPS0081214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081213 |
| 2020_NPS0081215 | 2020_NPS0081216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081215 |
| 2020_NPS0081217 | 2020_NPS0081218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081217 |
| 2020_NPS0081219 | 2020_NPS0081219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081219 |
| 2020_NPS0081220 | 2020_NPS0081221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081220 |
| 2020_NPS0081222 | 2020_NPS0081223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081222 |
| 2020_NPS0081224 | 2020_NPS0081225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081224 |
| 2020_NPS0081226 | 2020_NPS0081227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081226 |
| 2020_NPS0081228 | 2020_NPS0081229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081228 |
| 2020_NPS0081230 | 2020_NPS0081231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081230 |
| 2020_NPS0081232 | 2020_NPS0081232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081232 |
| 2020_NPS0081233 | 2020_NPS0081234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081233 |
| 2020_NPS0081235 | 2020_NPS0081236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081235 |
| 2020_NPS0081237 | 2020_NPS0081238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081237 |
| 2020_NPS0081239 | 2020_NPS0081239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081239 |
| 2020_NPS0081240 | 2020_NPS0081241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081240 |
| 2020_NPS0081242 | 2020_NPS0081243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081242 |
| 2020_NPS0081244 | 2020_NPS0081245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081244 |
| 2020_NPS0081246 | 2020_NPS0081247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081246 |
| 2020_NPS0081248 | 2020_NPS0081248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081248 |
| 2020_NPS0081249 | 2020_NPS0081250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081249 |
| 2020_NPS0081251 | 2020_NPS0081252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081251 |
| 2020_NPS0081253 | 2020_NPS0081254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081253 |
| 2020_NPS0081255 | 2020_NPS0081256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081255 |
| 2020_NPS0081257 | 2020_NPS0081258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081257 |
| 2020_NPS0081259 | 2020_NPS0081260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081259 |
| 2020_NPS0081261 | 2020_NPS0081262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081261 |
| 2020_NPS0081263 | 2020_NPS0081264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081263 |
| 2020_NPS0081265 | 2020_NPS0081266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081265 |
| 2020_NPS0081267 | 2020_NPS0081268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081267 |
| 2020_NPS0081269 | 2020_NPS0081270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081269 |
| 2020_NPS0081271 | 2020_NPS0081272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081271 |
| 2020_NPS0081273 | 2020_NPS0081274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081273 |
| 2020_NPS0081275 | 2020_NPS0081276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081275 |
| 2020_NPS0081277 | 2020_NPS0081278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081277 |
| 2020_NPS0081279 | 2020_NPS0081279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081279 |
| 2020_NPS0081280 | 2020_NPS0081280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081280 |
| 2020_NPS0081281 | 2020_NPS0081281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081281 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0081282 | 2020_NPS0081282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081282 |
| 2020_NPS0081283 | 2020_NPS0081283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081283 |
| 2020_NPS0081284 | 2020_NPS0081284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081284 |
| 2020_NPS0081285 | 2020_NPS0081286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081285 |
| 2020_NPS0081287 | 2020_NPS0081287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0081287 |
| 2020_NPS0081288 | 2020_NPS0081289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081288 |
| 2020_NPS0081290 | 2020_NPS0081291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081290 |
| 2020_NPS0081292 | 2020_NPS0081292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081292 |
| 2020_NPS0081293 | 2020_NPS0081294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081293 |
| 2020_NPS0081295 | 2020_NPS0081296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081295 |
| 2020_NPS0081297 | 2020_NPS0081298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081297 |
| 2020_NPS0081299 | 2020_NPS0081299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081299 |
| 2020_NPS0081300 | 2020_NPS0081301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081300 |
| 2020_NPS0081302 | 2020_NPS0081302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081302 |
| 2020_NPS0081303 | 2020_NPS0081304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081303 |
| 2020_NPS0081305 | 2020_NPS0081305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081305 |
| 2020_NPS0081306 | 2020_NPS0081307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081306 |
| 2020_NPS0081308 | 2020_NPS0081309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081308 |
| 2020_NPS0081310 | 2020_NPS0081311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081310 |
| 2020_NPS0081312 | 2020_NPS0081312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081312 |
| 2020_NPS0081313 | 2020_NPS0081314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081313 |
| 2020_NPS0081315 | 2020_NPS0081316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081315 |
| 2020_NPS0081317 | 2020_NPS0081318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081317 |
| 2020_NPS0081319 | 2020_NPS0081319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081319 |
| 2020_NPS0081320 | 2020_NPS0081321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081320 |
| 2020_NPS0081322 | 2020_NPS0081323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081322 |
| 2020_NPS0081324 | 2020_NPS0081324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081324 |
| 2020_NPS0081325 | 2020_NPS0081326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081325 |
| 2020_NPS0081327 | 2020_NPS0081328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081327 |
| 2020_NPS0081329 | 2020_NPS0081329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081329 |
| 2020_NPS0081330 | 2020_NPS0081331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081330 |
| 2020_NPS0081332 | 2020_NPS0081333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081332 |
| 2020_NPS0081334 | 2020_NPS0081335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081334 |
| 2020_NPS0081336 | 2020_NPS0081337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081336 |
| 2020_NPS0081338 | 2020_NPS0081339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081338 |
| 2020_NPS0081340 | 2020_NPS0081341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081340 |
| 2020_NPS0081342 | 2020_NPS0081343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081342 |
| 2020_NPS0081344 | 2020_NPS0081344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081344 |
| 2020_NPS0081345 | 2020_NPS0081346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081345 |
| 2020_NPS0081347 | 2020_NPS0081348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081347 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0081349 | 2020_NPS0081350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081349 |
| 2020_NPS0081351 | 2020_NPS0081352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081351 |
| 2020_NPS0081353 | 2020_NPS0081354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081353 |
| 2020_NPS0081355 | 2020_NPS0081356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081355 |
| 2020_NPS0081357 | 2020_NPS0081358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081357 |
| 2020_NPS0081358 | 2020_NPS0081359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081358 |
| 2020_NPS0081360 | 2020_NPS0081361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081360 |
| 2020_NPS0081362 | 2020_NPS0081363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081362 |
| 2020_NPS0081364 | 2020_NPS0081365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081364 |
| 2020_NPS0081366 | 2020_NPS0081367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081366 |
| 2020_NPS0081368 | 2020_NPS0081369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081368 |
| 2020_NPS0081370 | 2020_NPS0081371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081370 |
| 2020_NPS0081372 | 2020_NPS0081373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081372 |
| 2020_NPS0081374 | 2020_NPS0081375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081374 |
| 2020_NPS0081376 | 2020_NPS0081377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081376 |
| 2020_NPS0081378 | 2020_NPS0081379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081378 |
| 2020_NPS0081380 | 2020_NPS0081381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081380 |
| 2020_NPS0081382 | 2020_NPS0081383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081382 |
| 2020_NPS0081384 | 2020_NPS0081385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081384 |
| 2020_NPS0081386 | 2020_NPS0081387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081386 |
| 2020_NPS0081388 | 2020_NPS0081389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081388 |
| 2020_NPS0081390 | 2020_NPS0081391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081390 |
| 2020_NPS0081392 | 2020_NPS0081393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081392 |
| 2020_NPS0081394 | 2020_NPS0081395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081394 |
| 2020_NPS0081396 | 2020_NPS0081397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081396 |
| 2020_NPS0081398 | 2020_NPS0081399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081398 |
| 2020_NPS0081400 | 2020_NPS0081401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081400 |
| 2020_NPS0081402 | 2020_NPS0081403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081402 |
| 2020_NPS0081404 | 2020_NPS0081405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081404 |
| 2020_NPS0081406 | 2020_NPS0081407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081406 |
| 2020_NPS0081408 | 2020_NPS0081409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081408 |
| 2020_NPS0081409 | 2020_NPS0081409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081409 |
| 2020_NPS0081410 | 2020_NPS0081411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081410 |
| 2020_NPS0081412 | 2020_NPS0081413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081412 |
| 2020_NPS0081414 | 2020_NPS0081415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081414 |
| 2020_NPS0081416 | 2020_NPS0081417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081416 |
| 2020_NPS0081418 | 2020_NPS0081418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081418 |
| 2020_NPS0081419 | 2020_NPS0081420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081419 |
| 2020_NPS0081421 | 2020_NPS0081422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081421 |
| 2020_NPS0081423 | 2020_NPS0081424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081423 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0081425 | 2020_NPS0081425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081425 |
| 2020_NPS0081426 | 2020_NPS0081427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081426 |
| 2020_NPS0081428 | 2020_NPS0081428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081428 |
| 2020_NPS0081429 | 2020_NPS0081430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081429 |
| 2020_NPS0081431 | 2020_NPS0081432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081431 |
| 2020_NPS0081433 | 2020_NPS0081434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081433 |
| 2020_NPS0081435 | 2020_NPS0081436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081435 |
| 2020_NPS0081437 | 2020_NPS0081438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081437 |
| 2020_NPS0081439 | 2020_NPS0081440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081439 |
| 2020_NPS0081441 | 2020_NPS0081441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081441 |
| 2020_NPS0081442 | 2020_NPS0081443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081442 |
| 2020_NPS0081444 | 2020_NPS0081445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081444 |
| 2020_NPS0081446 | 2020_NPS0081447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081446 |
| 2020_NPS0081448 | 2020_NPS0081448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081448 |
| 2020_NPS0081449 | 2020_NPS0081450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081449 |
| 2020_NPS0081451 | 2020_NPS0081452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081451 |
| 2020_NPS0081453 | 2020_NPS0081454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081453 |
| 2020_NPS0081455 | 2020_NPS0081455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081455 |
| 2020_NPS0081456 | 2020_NPS0081457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081456 |
| 2020_NPS0081458 | 2020_NPS0081459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081458 |
| 2020_NPS0081460 | 2020_NPS0081461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081460 |
| 2020_NPS0081462 | 2020_NPS0081463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081462 |
| 2020_NPS0081464 | 2020_NPS0081465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081464 |
| 2020_NPS0081466 | 2020_NPS0081467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081466 |
| 2020_NPS0081468 | 2020_NPS0081469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081468 |
| 2020_NPS0081470 | 2020_NPS0081471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081470 |
| 2020_NPS0081472 | 2020_NPS0081473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081472 |
| 2020_NPS0081474 | 2020_NPS0081475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081474 |
| 2020_NPS0081476 | 2020_NPS0081477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081476 |
| 2020_NPS0081478 | 2020_NPS0081479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081478 |
| 2020_NPS0081480 | 2020_NPS0081480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081480 |
| 2020_NPS0081481 | 2020_NPS0081482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081481 |
| 2020_NPS0081483 | 2020_NPS0081484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081483 |
| 2020_NPS0081485 | 2020_NPS0081486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081485 |
| 2020_NPS0081487 | 2020_NPS0081488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081487 |
| 2020_NPS0081489 | 2020_NPS0081489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081489 |
| 2020_NPS0081490 | 2020_NPS0081490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081490 |
| 2020_NPS0081491 | 2020_NPS0081491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081491 |
| 2020_NPS0081492 | 2020_NPS0081493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081492 |
| 2020_NPS0081494 | 2020_NPS0081495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081494 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0081496 | 2020_NPS0081497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081496 |
| 2020_NPS0081498 | 2020_NPS0081499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081498 |
| 2020_NPS0081500 | 2020_NPS0081501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081500 |
| 2020_NPS0081502 | 2020_NPS0081503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081502 |
| 2020_NPS0081504 | 2020_NPS0081505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081504 |
| 2020_NPS0081506 | 2020_NPS0081507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081506 |
| 2020_NPS0081508 | 2020_NPS0081508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081508 |
| 2020_NPS0081509 | 2020_NPS0081510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081509 |
| 2020_NPS0081511 | 2020_NPS0081512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081511 |
| 2020_NPS0081513 | 2020_NPS0081514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081513 |
| 2020_NPS0081515 | 2020_NPS0081516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081515 |
| 2020_NPS0081517 | 2020_NPS0081518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081517 |
| 2020_NPS0081519 | 2020_NPS0081520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081519 |
| 2020_NPS0081521 | 2020_NPS0081522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081521 |
| 2020_NPS0081523 | 2020_NPS0081524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081523 |
| 2020_NPS0081525 | 2020_NPS0081526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081525 |
| 2020_NPS0081527 | 2020_NPS0081528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081527 |
| 2020_NPS0081529 | 2020_NPS0081530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081529 |
| 2020_NPS0081531 | 2020_NPS0081532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081531 |
| 2020_NPS0081533 | 2020_NPS0081534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081533 |
| 2020_NPS0081535 | 2020_NPS0081535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081535 |
| 2020_NPS0081536 | 2020_NPS0081537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081536 |
| 2020_NPS0081538 | 2020_NPS0081539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081538 |
| 2020_NPS0081540 | 2020_NPS0081541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081540 |
| 2020_NPS0081542 | 2020_NPS0081543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081542 |
| 2020_NPS0081544 | 2020_NPS0081545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081544 |
| 2020_NPS0081546 | 2020_NPS0081547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081546 |
| 2020_NPS0081548 | 2020_NPS0081549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081548 |
| 2020_NPS0081550 | 2020_NPS0081551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081550 |
| 2020_NPS0081552 | 2020_NPS0081553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081552 |
| 2020_NPS0081554 | 2020_NPS0081555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081554 |
| 2020_NPS0081556 | 2020_NPS0081557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081556 |
| 2020_NPS0081558 | 2020_NPS0081559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081558 |
| 2020_NPS0081560 | 2020_NPS0081561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081560 |
| 2020_NPS0081562 | 2020_NPS0081563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081562 |
| 2020_NPS0081564 | 2020_NPS0081565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081564 |
| 2020_NPS0081566 | 2020_NPS0081567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081566 |
| 2020_NPS0081568 | 2020_NPS0081569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081568 |
| 2020_NPS0081570 | 2020_NPS0081571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081570 |
| 2020_NPS0081572 | 2020_NPS0081573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081572 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0081574 | 2020_NPS0081575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081574 |
| 2020_NPS0081576 | 2020_NPS0081577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081576 |
| 2020_NPS0081578 | 2020_NPS0081579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081578 |
| 2020_NPS0081580 | 2020_NPS0081581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081580 |
| 2020_NPS0081582 | 2020_NPS0081583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081582 |
| 2020_NPS0081584 | 2020_NPS0081585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081584 |
| 2020_NPS0081586 | 2020_NPS0081586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081586 |
| 2020_NPS0081587 | 2020_NPS0081588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081587 |
| 2020_NPS0081589 | 2020_NPS0081590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081589 |
| 2020_NPS0081591 | 2020_NPS0081592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081591 |
| 2020_NPS0081593 | 2020_NPS0081594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081593 |
| 2020_NPS0081595 | 2020_NPS0081596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081595 |
| 2020_NPS0081597 | 2020_NPS0081598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081597 |
| 2020_NPS0081599 | 2020_NPS0081600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081599 |
| 2020_NPS0081601 | 2020_NPS0081602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081601 |
| 2020_NPS0081603 | 2020_NPS0081604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081603 |
| 2020_NPS0081605 | 2020_NPS0081606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081605 |
| 2020_NPS0081607 | 2020_NPS0081608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081607 |
| 2020_NPS0081609 | 2020_NPS0081610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081609 |
| 2020_NPS0081611 | 2020_NPS0081612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081611 |
| 2020_NPS0081613 | 2020_NPS0081614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081613 |
| 2020_NPS0081615 | 2020_NPS0081616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081615 |
| 2020_NPS0081617 | 2020_NPS0081618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081617 |
| 2020_NPS0081619 | 2020_NPS0081620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081619 |
| 2020_NPS0081621 | 2020_NPS0081622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081621 |
| 2020_NPS0081623 | 2020_NPS0081624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081623 |
| 2020_NPS0081625 | 2020_NPS0081626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081625 |
| 2020_NPS0081627 | 2020_NPS0081628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081627 |
| 2020_NPS0081629 | 2020_NPS0081630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081629 |
| 2020_NPS0081631 | 2020_NPS0081632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081631 |
| 2020_NPS0081633 | 2020_NPS0081633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081633 |
| 2020_NPS0081634 | 2020_NPS0081634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081634 |
| 2020_NPS0081635 | 2020_NPS0081636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081635 |
| 2020_NPS0081637 | 2020_NPS0081638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081637 |
| 2020_NPS0081639 | 2020_NPS0081640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081639 |
| 2020_NPS0081641 | 2020_NPS0081642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081641 |
| 2020_NPS0081643 | 2020_NPS0081644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081643 |
| 2020_NPS0081645 | 2020_NPS0081645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081645 |
| 2020_NPS0081646 | 2020_NPS0081647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081646 |
| 2020_NPS0081648 | 2020_NPS0081649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081648 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0081650 | 2020_NPS0081651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081650 |
| 2020_NPS0081652 | 2020_NPS0081653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081652 |
| 2020_NPS0081654 | 2020_NPS0081655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081654 |
| 2020_NPS0081656 | 2020_NPS0081657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081656 |
| 2020_NPS0081658 | 2020_NPS0081659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081658 |
| 2020_NPS0081660 | 2020_NPS0081661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081660 |
| 2020_NPS0081662 | 2020_NPS0081663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081662 |
| 2020_NPS0081664 | 2020_NPS0081665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081664 |
| 2020_NPS0081666 | 2020_NPS0081667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081666 |
| 2020_NPS0081668 | 2020_NPS0081669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081668 |
| 2020_NPS0081670 | 2020_NPS0081671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081670 |
| 2020_NPS0081672 | 2020_NPS0081673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081672 |
| 2020_NPS0081674 | 2020_NPS0081675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081674 |
| 2020_NPS0081676 | 2020_NPS0081677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081676 |
| 2020_NPS0081678 | 2020_NPS0081678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081678 |
| 2020_NPS0081679 | 2020_NPS0081679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081679 |
| 2020_NPS0081680 | 2020_NPS0081680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081680 |
| 2020_NPS0081681 | 2020_NPS0081682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081681 |
| 2020_NPS0081683 | 2020_NPS0081684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081683 |
| 2020_NPS0081685 | 2020_NPS0081686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081685 |
| 2020_NPS0081687 | 2020_NPS0081687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081687 |
| 2020_NPS0081688 | 2020_NPS0081689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081688 |
| 2020_NPS0081690 | 2020_NPS0081691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081690 |
| 2020_NPS0081692 | 2020_NPS0081693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081692 |
| 2020_NPS0081694 | 2020_NPS0081695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081694 |
| 2020_NPS0081696 | 2020_NPS0081697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081696 |
| 2020_NPS0081698 | 2020_NPS0081699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081698 |
| 2020_NPS0081700 | 2020_NPS0081701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081700 |
| 2020_NPS0081702 | 2020_NPS0081703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081702 |
| 2020_NPS0081704 | 2020_NPS0081705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081704 |
| 2020_NPS0081706 | 2020_NPS0081707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081706 |
| 2020_NPS0081708 | 2020_NPS0081709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081708 |
| 2020_NPS0081710 | 2020_NPS0081711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081710 |
| 2020_NPS0081712 | 2020_NPS0081712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081712 |
| 2020_NPS0081713 | 2020_NPS0081714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081713 |
| 2020_NPS0081715 | 2020_NPS0081716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081715 |
| 2020_NPS0081717 | 2020_NPS0081718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081717 |
| 2020_NPS0081719 | 2020_NPS0081720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081719 |
| 2020_NPS0081721 | 2020_NPS0081722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081721 |
| 2020_NPS0081723 | 2020_NPS0081724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0081723 |

| 2020_NPS081725 | 2020_NPS081726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081725 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS081727 | 2020_NPS081728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081727 |
| 2020_NPS081729 | 2020_NPS081730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081729 |
| 2020_NPS081731 | 2020_NPS081732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081731 |
| 2020_NPS081733 | 2020_NPS081734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081733 |
| 2020_NPS081735 | 2020_NPS081736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081735 |
| 2020_NPS081737 | 2020_NPS081738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081737 |
| 2020_NPS081739 | 2020_NPS081740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081739 |
| 2020_NPS081741 | 2020_NPS081742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081741 |
| 2020_NPS081743 | 2020_NPS081744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081743 |
| 2020_NPS081745 | 2020_NPS081746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081745 |
| 2020_NPS081747 | 2020_NPS081748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081747 |
| 2020_NPS081749 | 2020_NPS081750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081749 |
| 2020_NPS081751 | 2020_NPS081752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081751 |
| 2020_NPS081753 | 2020_NPS081754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081753 |
| 2020_NPS081755 | 2020_NPS081756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081755 |
| 2020_NPS081757 | 2020_NPS081758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081757 |
| 2020_NPS081759 | 2020_NPS081760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081759 |
| 2020_NPS081761 | 2020_NPS081761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081761 |
| 2020_NPS081762 | 2020_NPS081763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081762 |
| 2020_NPS081764 | 2020_NPS081765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081764 |
| 2020_NPS081766 | 2020_NPS081767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081766 |
| 2020_NPS081768 | 2020_NPS081769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081768 |
| 2020_NPS081770 | 2020_NPS081771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081770 |
| 2020_NPS081772 | 2020_NPS081773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081772 |
| 2020_NPS081774 | 2020_NPS081775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081774 |
| 2020_NPS081776 | 2020_NPS081777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081776 |
| 2020_NPS081778 | 2020_NPS081779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081778 |
| 2020_NPS081780 | 2020_NPS081781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081780 |
| 2020_NPS081782 | 2020_NPS081783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081782 |
| 2020_NPS081784 | 2020_NPS081784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081784 |
| 2020_NPS081785 | 2020_NPS081786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081785 |
| 2020_NPS081787 | 2020_NPS081788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081787 |
| 2020_NPS081789 | 2020_NPS081790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081789 |
| 2020_NPS081791 | 2020_NPS081792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081791 |
| 2020_NPS081793 | 2020_NPS081794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081793 |
| 2020_NPS081795 | 2020_NPS081796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081795 |
| 2020_NPS081797 | 2020_NPS081798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081797 |
| 2020_NPS081799 | 2020_NPS081800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081799 |
| 2020_NPS081801 | 2020_NPS081802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS081801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0081803 | 2020_NPS0081804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081803 |
| 2020_NPS0081805 | 2020_NPS0081806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081805 |
| 2020_NPS0081807 | 2020_NPS0081808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081807 |
| 2020_NPS0081809 | 2020_NPS0081810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081809 |
| 2020_NPS0081811 | 2020_NPS0081812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081811 |
| 2020_NPS0081813 | 2020_NPS0081814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081813 |
| 2020_NPS0081815 | 2020_NPS0081816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081815 |
| 2020_NPS0081817 | 2020_NPS0081818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081817 |
| 2020_NPS0081819 | 2020_NPS0081820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081819 |
| 2020_NPS0081821 | 2020_NPS0081822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081821 |
| 2020_NPS0081823 | 2020_NPS0081824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081823 |
| 2020_NPS0081825 | 2020_NPS0081826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081825 |
| 2020_NPS0081827 | 2020_NPS0081828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081827 |
| 2020_NPS0081829 | 2020_NPS0081830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081829 |
| 2020_NPS0081831 | 2020_NPS0081832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081831 |
| 2020_NPS0081833 | 2020_NPS0081834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081833 |
| 2020_NPS0081835 | 2020_NPS0081836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081835 |
| 2020_NPS0081837 | 2020_NPS0081838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081837 |
| 2020_NPS0081839 | 2020_NPS0081840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081839 |
| 2020_NPS0081841 | 2020_NPS0081842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081841 |
| 2020_NPS0081843 | 2020_NPS0081844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081843 |
| 2020_NPS0081845 | 2020_NPS0081846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081845 |
| 2020_NPS0081847 | 2020_NPS0081848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081847 |
| 2020_NPS0081849 | 2020_NPS0081850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081849 |
| 2020_NPS0081851 | 2020_NPS0081852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081851 |
| 2020_NPS0081853 | 2020_NPS0081854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081853 |
| 2020_NPS0081855 | 2020_NPS0081856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081855 |
| 2020_NPS0081857 | 2020_NPS0081858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081857 |
| 2020_NPS0081859 | 2020_NPS0081860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081859 |
| 2020_NPS0081861 | 2020_NPS0081862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081861 |
| 2020_NPS0081863 | 2020_NPS0081864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081863 |
| 2020_NPS0081865 | 2020_NPS0081866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081865 |
| 2020_NPS0081867 | 2020_NPS0081867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081867 |
| 2020_NPS0081868 | 2020_NPS0081868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081868 |
| 2020_NPS0081869 | 2020_NPS0081869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081869 |
| 2020_NPS0081870 | 2020_NPS0081871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081870 |
| 2020_NPS0081872 | 2020_NPS0081873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081872 |
| 2020_NPS0081874 | 2020_NPS0081875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081874 |
| 2020_NPS0081876 | 2020_NPS0081877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081876 |
| 2020_NPS0081878 | 2020_NPS0081879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081878 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0081880 | 2020_NPS0081881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081880 |
| 2020_NPS0081882 | 2020_NPS0081883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081882 |
| 2020_NPS0081884 | 2020_NPS0081885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081884 |
| 2020_NPS0081886 | 2020_NPS0081887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081886 |
| 2020_NPS0081888 | 2020_NPS0081889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081888 |
| 2020_NPS0081890 | 2020_NPS0081891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081890 |
| 2020_NPS0081892 | 2020_NPS0081893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081892 |
| 2020_NPS0081894 | 2020_NPS0081895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081894 |
| 2020_NPS0081896 | 2020_NPS0081897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081896 |
| 2020_NPS0081898 | 2020_NPS0081899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081898 |
| 2020_NPS0081900 | 2020_NPS0081901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081900 |
| 2020_NPS0081902 | 2020_NPS0081903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081902 |
| 2020_NPS0081904 | 2020_NPS0081905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081904 |
| 2020_NPS0081906 | 2020_NPS0081907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081906 |
| 2020_NPS0081908 | 2020_NPS0081908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081908 |
| 2020_NPS0081909 | 2020_NPS0081910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081909 |
| 2020_NPS0081911 | 2020_NPS0081912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081911 |
| 2020_NPS0081913 | 2020_NPS0081914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081913 |
| 2020_NPS0081915 | 2020_NPS0081916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081915 |
| 2020_NPS0081917 | 2020_NPS0081918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081917 |
| 2020_NPS0081919 | 2020_NPS0081920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081919 |
| 2020_NPS0081921 | 2020_NPS0081922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081921 |
| 2020_NPS0081923 | 2020_NPS0081924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081923 |
| 2020_NPS0081925 | 2020_NPS0081926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081925 |
| 2020_NPS0081927 | 2020_NPS0081928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081927 |
| 2020_NPS0081929 | 2020_NPS0081930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081929 |
| 2020_NPS0081931 | 2020_NPS0081931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081931 |
| 2020_NPS0081932 | 2020_NPS0081933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081932 |
| 2020_NPS0081934 | 2020_NPS0081935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081934 |
| 2020_NPS0081936 | 2020_NPS0081937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081936 |
| 2020_NPS0081938 | 2020_NPS0081938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081938 |
| 2020_NPS0081939 | 2020_NPS0081940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081939 |
| 2020_NPS0081941 | 2020_NPS0081942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081941 |
| 2020_NPS0081943 | 2020_NPS0081944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081943 |
| 2020_NPS0081945 | 2020_NPS0081946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081945 |
| 2020_NPS0081947 | 2020_NPS0081948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081947 |
| 2020_NPS0081949 | 2020_NPS0081949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081949 |
| 2020_NPS0081950 | 2020_NPS0081951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081950 |
| 2020_NPS0081952 | 2020_NPS0081953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081952 |
| 2020_NPS0081954 | 2020_NPS0081955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081954 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0081956 | 2020_NPS0081957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081956 |
| 2020_NPS0081958 | 2020_NPS0081959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081958 |
| 2020_NPS0081960 | 2020_NPS0081961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081960 |
| 2020_NPS0081962 | 2020_NPS0081963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081962 |
| 2020_NPS0081964 | 2020_NPS0081965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081964 |
| 2020_NPS0081966 | 2020_NPS0081967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081966 |
| 2020_NPS0081968 | 2020_NPS0081969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081968 |
| 2020_NPS0081970 | 2020_NPS0081971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081970 |
| 2020_NPS0081972 | 2020_NPS0081973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081972 |
| 2020_NPS0081974 | 2020_NPS0081975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081974 |
| 2020_NPS0081976 | 2020_NPS0081977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081976 |
| 2020_NPS0081978 | 2020_NPS0081979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081978 |
| 2020_NPS0081980 | 2020_NPS0081981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081980 |
| 2020_NPS0081982 | 2020_NPS0081983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081982 |
| 2020_NPS0081984 | 2020_NPS0081985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081984 |
| 2020_NPS0081986 | 2020_NPS0081987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081986 |
| 2020_NPS0081988 | 2020_NPS0081989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081988 |
| 2020_NPS0081990 | 2020_NPS0081991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081990 |
| 2020_NPS0081992 | 2020_NPS0081993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081992 |
| 2020_NPS0081994 | 2020_NPS0081995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081994 |
| 2020_NPS0081996 | 2020_NPS0081997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081996 |
| 2020_NPS0081998 | 2020_NPS0081999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0081998 |
| 2020_NPS0082000 | 2020_NPS0082000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082000 |
| 2020_NPS0082001 | 2020_NPS0082002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082001 |
| 2020_NPS0082003 | 2020_NPS0082004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082003 |
| 2020_NPS0082005 | 2020_NPS0082006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082005 |
| 2020_NPS0082007 | 2020_NPS0082008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082007 |
| 2020_NPS0082009 | 2020_NPS0082010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082009 |
| 2020_NPS0082011 | 2020_NPS0082012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082011 |
| 2020_NPS0082013 | 2020_NPS0082013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082013 |
| 2020_NPS0082014 | 2020_NPS0082015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082014 |
| 2020_NPS0082016 | 2020_NPS0082017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082016 |
| 2020_NPS0082018 | 2020_NPS0082019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082018 |
| 2020_NPS0082020 | 2020_NPS0082021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082020 |
| 2020_NPS0082022 | 2020_NPS0082023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082022 |
| 2020_NPS0082024 | 2020_NPS0082025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082024 |
| 2020_NPS0082026 | 2020_NPS0082027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082026 |
| 2020_NPS0082028 | 2020_NPS0082029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082028 |
| 2020_NPS0082030 | 2020_NPS0082030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082030 |
| 2020_NPS0082031 | 2020_NPS0082032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082031 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0082033 | 2020_NPS0082033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082033 |
| 2020_NPS0082034 | 2020_NPS0082035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082034 |
| 2020_NPS0082036 | 2020_NPS0082037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082036 |
| 2020_NPS0082038 | 2020_NPS0082039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082038 |
| 2020_NPS0082040 | 2020_NPS0082041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082040 |
| 2020_NPS0082042 | 2020_NPS0082042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082042 |
| 2020_NPS0082043 | 2020_NPS0082043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082043 |
| 2020_NPS0082044 | 2020_NPS0082045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082044 |
| 2020_NPS0082046 | 2020_NPS0082047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082046 |
| 2020_NPS0082048 | 2020_NPS0082049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082048 |
| 2020_NPS0082050 | 2020_NPS0082051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082050 |
| 2020_NPS0082052 | 2020_NPS0082053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082052 |
| 2020_NPS0082054 | 2020_NPS0082055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082054 |
| 2020_NPS0082056 | 2020_NPS0082057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082056 |
| 2020_NPS0082058 | 2020_NPS0082059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082058 |
| 2020_NPS0082060 | 2020_NPS0082061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082060 |
| 2020_NPS0082062 | 2020_NPS0082062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082062 |
| 2020_NPS0082063 | 2020_NPS0082063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082063 |
| 2020_NPS0082064 | 2020_NPS0082064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082064 |
| 2020_NPS0082065 | 2020_NPS0082065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082065 |
| 2020_NPS0082067 | 2020_NPS0082068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082067 |
| 2020_NPS0082069 | 2020_NPS0082070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082069 |
| 2020_NPS0082071 | 2020_NPS0082072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082071 |
| 2020_NPS0082073 | 2020_NPS0082074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082073 |
| 2020_NPS0082075 | 2020_NPS0082076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082075 |
| 2020_NPS0082077 | 2020_NPS0082078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082077 |
| 2020_NPS0082079 | 2020_NPS0082080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082079 |
| 2020_NPS0082081 | 2020_NPS0082082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082081 |
| 2020_NPS0082083 | 2020_NPS0082084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082083 |
| 2020_NPS0082085 | 2020_NPS0082086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082085 |
| 2020_NPS0082087 | 2020_NPS0082088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082087 |
| 2020_NPS0082089 | 2020_NPS0082090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082089 |
| 2020_NPS0082091 | 2020_NPS0082092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082091 |
| 2020_NPS0082093 | 2020_NPS0082094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082093 |
| 2020_NPS0082095 | 2020_NPS0082096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082095 |
| 2020_NPS0082097 | 2020_NPS0082098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082097 |
| 2020_NPS0082099 | 2020_NPS0082100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082099 |
| 2020_NPS0082101 | 2020_NPS0082102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082101 |
| 2020_NPS0082103 | 2020_NPS0082104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082103 |
| 2020_NPS0082105 | 2020_NPS0082106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0082105 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0082107 | 2020_NPS0082108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082107 |
| 2020_NPS0082109 | 2020_NPS0082110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082109 |
| 2020_NPS0082111 | 2020_NPS0082112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082111 |
| 2020_NPS0082113 | 2020_NPS0082114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082113 |
| 2020_NPS0082115 | 2020_NPS0082116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082115 |
| 2020_NPS0082117 | 2020_NPS0082118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0082117 |
| 2020_NPS0082119 | 2020_NPS0082120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082119 |
| 2020_NPS0082121 | 2020_NPS0082121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082121 |
| 2020_NPS0082122 | 2020_NPS0082123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082122 |
| 2020_NPS0082124 | 2020_NPS0082125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082124 |
| 2020_NPS0082126 | 2020_NPS0082127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082126 |
| 2020_NPS0082128 | 2020_NPS0082129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082128 |
| 2020_NPS0082130 | 2020_NPS0082131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082130 |
| 2020_NPS0082132 | 2020_NPS0082133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082132 |
| 2020_NPS0082134 | 2020_NPS0082135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082134 |
| 2020_NPS0082136 | 2020_NPS0082137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082136 |
| 2020_NPS0082138 | 2020_NPS0082139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082138 |
| 2020_NPS0082140 | 2020_NPS0082141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082140 |
| 2020_NPS0082142 | 2020_NPS0082143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082142 |
| 2020_NPS0082144 | 2020_NPS0082145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082144 |
| 2020_NPS0082146 | 2020_NPS0082147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082146 |
| 2020_NPS0082148 | 2020_NPS0082149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082148 |
| 2020_NPS0082150 | 2020_NPS0082151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082150 |
| 2020_NPS0082152 | 2020_NPS0082153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082152 |
| 2020_NPS0082154 | 2020_NPS0082155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082154 |
| 2020_NPS0082156 | 2020_NPS0082157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082156 |
| 2020_NPS0082158 | 2020_NPS0082159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082158 |
| 2020_NPS0082160 | 2020_NPS0082161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082160 |
| 2020_NPS0082162 | 2020_NPS0082163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082162 |
| 2020_NPS0082164 | 2020_NPS0082165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082164 |
| 2020_NPS0082166 | 2020_NPS0082167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082166 |
| 2020_NPS0082168 | 2020_NPS0082169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082168 |
| 2020_NPS0082170 | 2020_NPS0082171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082170 |
| 2020_NPS0082172 | 2020_NPS0082173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082172 |
| 2020_NPS0082174 | 2020_NPS0082175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082174 |
| 2020_NPS0082176 | 2020_NPS0082177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082176 |
| 2020_NPS0082178 | 2020_NPS0082179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082178 |
| 2020_NPS0082180 | 2020_NPS0082181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082180 |
| 2020_NPS0082182 | 2020_NPS0082182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082182 |
| 2020_NPS0082183 | 2020_NPS0082184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082183 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0082185 | 2020_NPS0082186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082185 |
| 2020_NPS0082187 | 2020_NPS0082188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082187 |
| 2020_NPS0082189 | 2020_NPS0082190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082189 |
| 2020_NPS0082191 | 2020_NPS0082192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082191 |
| 2020_NPS0082193 | 2020_NPS0082194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082193 |
| 2020_NPS0082195 | 2020_NPS0082196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082195 |
| 2020_NPS0082197 | 2020_NPS0082198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082197 |
| 2020_NPS0082199 | 2020_NPS0082200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082199 |
| 2020_NPS0082201 | 2020_NPS0082202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082201 |
| 2020_NPS0082203 | 2020_NPS0082204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082203 |
| 2020_NPS0082205 | 2020_NPS0082206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082205 |
| 2020_NPS0082207 | 2020_NPS0082208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082207 |
| 2020_NPS0082209 | 2020_NPS0082210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082209 |
| 2020_NPS0082211 | 2020_NPS0082212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082211 |
| 2020_NPS0082213 | 2020_NPS0082214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082213 |
| 2020_NPS0082215 | 2020_NPS0082216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082215 |
| 2020_NPS0082217 | 2020_NPS0082218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082217 |
| 2020_NPS0082219 | 2020_NPS0082220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082219 |
| 2020_NPS0082221 | 2020_NPS0082222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082221 |
| 2020_NPS0082223 | 2020_NPS0082224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082223 |
| 2020_NPS0082225 | 2020_NPS0082226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082225 |
| 2020_NPS0082227 | 2020_NPS0082228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082227 |
| 2020_NPS0082229 | 2020_NPS0082230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082229 |
| 2020_NPS0082231 | 2020_NPS0082232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082231 |
| 2020_NPS0082233 | 2020_NPS0082234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082233 |
| 2020_NPS0082235 | 2020_NPS0082236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082235 |
| 2020_NPS0082237 | 2020_NPS0082238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082237 |
| 2020_NPS0082239 | 2020_NPS0082240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082239 |
| 2020_NPS0082241 | 2020_NPS0082242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082241 |
| 2020_NPS0082243 | 2020_NPS0082244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082243 |
| 2020_NPS0082245 | 2020_NPS0082246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082245 |
| 2020_NPS0082247 | 2020_NPS0082248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082247 |
| 2020_NPS0082249 | 2020_NPS0082250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082249 |
| 2020_NPS0082251 | 2020_NPS0082252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082251 |
| 2020_NPS0082253 | 2020_NPS0082254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082253 |
| 2020_NPS0082255 | 2020_NPS0082256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082255 |
| 2020_NPS0082257 | 2020_NPS0082258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082257 |
| 2020_NPS0082259 | 2020_NPS0082260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082259 |
| 2020_NPS0082261 | 2020_NPS0082262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082261 |
| 2020_NPS0082263 | 2020_NPS0082264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082263 |

| 2020_NPS0082264 | 2020_NPS0082265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082264 |
| 2020_NPS0082266 | 2020_NPS0082267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082266 |
| 2020_NPS0082268 | 2020_NPS0082269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082268 |
| 2020_NPS0082270 | 2020_NPS0082271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082270 |
| 2020_NPS0082272 | 2020_NPS0082273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082272 |
| 2020_NPS0082274 | 2020_NPS0082275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082274 |
| 2020_NPS0082276 | 2020_NPS0082277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082276 |
| 2020_NPS0082278 | 2020_NPS0082279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082278 |
| 2020_NPS0082280 | 2020_NPS0082281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082280 |
| 2020_NPS0082282 | 2020_NPS0082283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082282 |
| 2020_NPS0082284 | 2020_NPS0082285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082284 |
| 2020_NPS0082286 | 2020_NPS0082287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082286 |
| 2020_NPS0082288 | 2020_NPS0082289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082288 |
| 2020_NPS0082290 | 2020_NPS0082291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082290 |
| 2020_NPS0082292 | 2020_NPS0082293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082292 |
| 2020_NPS0082294 | 2020_NPS0082295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082294 |
| 2020_NPS0082296 | 2020_NPS0082297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082296 |
| 2020_NPS0082298 | 2020_NPS0082299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082298 |
| 2020_NPS0082300 | 2020_NPS0082301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082300 |
| 2020_NPS0082302 | 2020_NPS0082303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082302 |
| 2020_NPS0082304 | 2020_NPS0082305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082304 |
| 2020_NPS0082306 | 2020_NPS0082307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082306 |
| 2020_NPS0082308 | 2020_NPS0082309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082308 |
| 2020_NPS0082310 | 2020_NPS0082311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082310 |
| 2020_NPS0082312 | 2020_NPS0082313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082312 |
| 2020_NPS0082314 | 2020_NPS0082315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082314 |
| 2020_NPS0082316 | 2020_NPS0082317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082316 |
| 2020_NPS0082318 | 2020_NPS0082319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082318 |
| 2020_NPS0082320 | 2020_NPS0082321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082320 |
| 2020_NPS0082322 | 2020_NPS0082323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082322 |
| 2020_NPS0082324 | 2020_NPS0082325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082324 |
| 2020_NPS0082326 | 2020_NPS0082327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082326 |
| 2020_NPS0082328 | 2020_NPS0082329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082328 |
| 2020_NPS0082330 | 2020_NPS0082331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082330 |
| 2020_NPS0082332 | 2020_NPS0082333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082332 |
| 2020_NPS0082334 | 2020_NPS0082335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082334 |
| 2020_NPS0082336 | 2020_NPS0082337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082336 |
| 2020_NPS0082338 | 2020_NPS0082339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082338 |
| 2020_NPS0082340 | 2020_NPS0082341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082340 |
| 2020_NPS0082342 | 2020_NPS0082343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082342 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0082344 | 2020_NPS0082345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082344 |
| 2020_NPS0082346 | 2020_NPS0082347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082346 |
| 2020_NPS0082348 | 2020_NPS0082349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082348 |
| 2020_NPS0082350 | 2020_NPS0082351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082350 |
| 2020_NPS0082352 | 2020_NPS0082353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082352 |
| 2020_NPS0082354 | 2020_NPS0082355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082354 |
| 2020_NPS0082356 | 2020_NPS0082357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082356 |
| 2020_NPS0082358 | 2020_NPS0082359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082358 |
| 2020_NPS0082360 | 2020_NPS0082361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082360 |
| 2020_NPS0082362 | 2020_NPS0082363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082362 |
| 2020_NPS0082364 | 2020_NPS0082365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082364 |
| 2020_NPS0082366 | 2020_NPS0082367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082366 |
| 2020_NPS0082368 | 2020_NPS0082368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082368 |
| 2020_NPS0082369 | 2020_NPS0082370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082369 |
| 2020_NPS0082371 | 2020_NPS0082372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082371 |
| 2020_NPS0082373 | 2020_NPS0082374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082373 |
| 2020_NPS0082375 | 2020_NPS0082375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082375 |
| 2020_NPS0082376 | 2020_NPS0082377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082376 |
| 2020_NPS0082378 | 2020_NPS0082379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082378 |
| 2020_NPS0082380 | 2020_NPS0082381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082380 |
| 2020_NPS0082382 | 2020_NPS0082383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082382 |
| 2020_NPS0082384 | 2020_NPS0082385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082384 |
| 2020_NPS0082386 | 2020_NPS0082387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082386 |
| 2020_NPS0082388 | 2020_NPS0082389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082388 |
| 2020_NPS0082390 | 2020_NPS0082391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082390 |
| 2020_NPS0082392 | 2020_NPS0082393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082392 |
| 2020_NPS0082394 | 2020_NPS0082395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082394 |
| 2020_NPS0082396 | 2020_NPS0082397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082396 |
| 2020_NPS0082398 | 2020_NPS0082399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082398 |
| 2020_NPS0082400 | 2020_NPS0082401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082400 |
| 2020_NPS0082402 | 2020_NPS0082403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082402 |
| 2020_NPS0082404 | 2020_NPS0082405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082404 |
| 2020_NPS0082406 | 2020_NPS0082407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082406 |
| 2020_NPS0082408 | 2020_NPS0082409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082408 |
| 2020_NPS0082410 | 2020_NPS0082411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082410 |
| 2020_NPS0082412 | 2020_NPS0082413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082412 |
| 2020_NPS0082414 | 2020_NPS0082415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082414 |
| 2020_NPS0082416 | 2020_NPS0082417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082416 |
| 2020_NPS0082418 | 2020_NPS0082419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082418 |
| 2020_NPS0082420 | 2020_NPS0082421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082420 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0082422 | 2020_NPS0082423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082422 |
| 2020_NPS0082424 | 2020_NPS0082425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082424 |
| 2020_NPS0082426 | 2020_NPS0082427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082426 |
| 2020_NPS0082428 | 2020_NPS0082429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082428 |
| 2020_NPS0082430 | 2020_NPS0082431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082430 |
| 2020_NPS0082432 | 2020_NPS0082433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082432 |
| 2020_NPS0082434 | 2020_NPS0082435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082434 |
| 2020_NPS0082436 | 2020_NPS0082436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082436 |
| 2020_NPS0082437 | 2020_NPS0082437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082437 |
| 2020_NPS0082438 | 2020_NPS0082439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082438 |
| 2020_NPS0082440 | 2020_NPS0082441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082440 |
| 2020_NPS0082442 | 2020_NPS0082443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082442 |
| 2020_NPS0082444 | 2020_NPS0082445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082444 |
| 2020_NPS0082446 | 2020_NPS0082447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082446 |
| 2020_NPS0082448 | 2020_NPS0082449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082448 |
| 2020_NPS0082450 | 2020_NPS0082451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082450 |
| 2020_NPS0082452 | 2020_NPS0082453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082452 |
| 2020_NPS0082454 | 2020_NPS0082455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082454 |
| 2020_NPS0082456 | 2020_NPS0082457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082456 |
| 2020_NPS0082458 | 2020_NPS0082459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082458 |
| 2020_NPS0082460 | 2020_NPS0082461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082460 |
| 2020_NPS0082462 | 2020_NPS0082463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082462 |
| 2020_NPS0082464 | 2020_NPS0082465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082464 |
| 2020_NPS0082466 | 2020_NPS0082467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082466 |
| 2020_NPS0082468 | 2020_NPS0082469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082468 |
| 2020_NPS0082470 | 2020_NPS0082471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082470 |
| 2020_NPS0082472 | 2020_NPS0082473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082472 |
| 2020_NPS0082474 | 2020_NPS0082475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082474 |
| 2020_NPS0082476 | 2020_NPS0082477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082476 |
| 2020_NPS0082478 | 2020_NPS0082479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082478 |
| 2020_NPS0082480 | 2020_NPS0082481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082480 |
| 2020_NPS0082482 | 2020_NPS0082483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082482 |
| 2020_NPS0082484 | 2020_NPS0082485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082484 |
| 2020_NPS0082486 | 2020_NPS0082487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082486 |
| 2020_NPS0082488 | 2020_NPS0082489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082488 |
| 2020_NPS0082490 | 2020_NPS0082491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082490 |
| 2020_NPS0082492 | 2020_NPS0082493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082492 |
| 2020_NPS0082494 | 2020_NPS0082495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082494 |
| 2020_NPS0082496 | 2020_NPS0082497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082496 |
| 2020_NPS0082498 | 2020_NPS0082498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082498 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0082499 | 2020_NPS0082500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082499 |
| 2020_NPS0082501 | 2020_NPS0082502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082501 |
| 2020_NPS0082503 | 2020_NPS0082504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082503 |
| 2020_NPS0082505 | 2020_NPS0082506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082505 |
| 2020_NPS0082507 | 2020_NPS0082508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082507 |
| 2020_NPS0082509 | 2020_NPS0082510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082509 |
| 2020_NPS0082511 | 2020_NPS0082512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082511 |
| 2020_NPS0082513 | 2020_NPS0082514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082513 |
| 2020_NPS0082515 | 2020_NPS0082516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082515 |
| 2020_NPS0082517 | 2020_NPS0082518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082517 |
| 2020_NPS0082519 | 2020_NPS0082520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082519 |
| 2020_NPS0082521 | 2020_NPS0082522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082521 |
| 2020_NPS0082523 | 2020_NPS0082524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082523 |
| 2020_NPS0082525 | 2020_NPS0082526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082525 |
| 2020_NPS0082527 | 2020_NPS0082528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082527 |
| 2020_NPS0082529 | 2020_NPS0082530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082529 |
| 2020_NPS0082531 | 2020_NPS0082532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082531 |
| 2020_NPS0082533 | 2020_NPS0082533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082533 |
| 2020_NPS0082534 | 2020_NPS0082535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082534 |
| 2020_NPS0082536 | 2020_NPS0082537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082536 |
| 2020_NPS0082538 | 2020_NPS0082539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082538 |
| 2020_NPS0082540 | 2020_NPS0082540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082540 |
| 2020_NPS0082541 | 2020_NPS0082541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082541 |
| 2020_NPS0082542 | 2020_NPS0082542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082542 |
| 2020_NPS0082543 | 2020_NPS0082543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082543 |
| 2020_NPS0082544 | 2020_NPS0082545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082544 |
| 2020_NPS0082546 | 2020_NPS0082547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082546 |
| 2020_NPS0082548 | 2020_NPS0082548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082548 |
| 2020_NPS0082549 | 2020_NPS0082550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082549 |
| 2020_NPS0082551 | 2020_NPS0082551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082551 |
| 2020_NPS0082552 | 2020_NPS0082553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082552 |
| 2020_NPS0082554 | 2020_NPS0082555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082554 |
| 2020_NPS0082556 | 2020_NPS0082557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082556 |
| 2020_NPS0082558 | 2020_NPS0082559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082558 |
| 2020_NPS0082560 | 2020_NPS0082561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082560 |
| 2020_NPS0082562 | 2020_NPS0082563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082562 |
| 2020_NPS0082564 | 2020_NPS0082565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082564 |
| 2020_NPS0082566 | 2020_NPS0082567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082566 |
| 2020_NPS0082568 | 2020_NPS0082569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082568 |
| 2020_NPS0082570 | 2020_NPS0082571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082570 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0082572 | 2020_NPS0082573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082572 |
| 2020_NPS0082574 | 2020_NPS0082575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082574 |
| 2020_NPS0082576 | 2020_NPS0082577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082576 |
| 2020_NPS0082578 | 2020_NPS0082579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082578 |
| 2020_NPS0082580 | 2020_NPS0082581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082580 |
| 2020_NPS0082582 | 2020_NPS0082583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082582 |
| 2020_NPS0082584 | 2020_NPS0082585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082584 |
| 2020_NPS0082586 | 2020_NPS0082587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082586 |
| 2020_NPS0082588 | 2020_NPS0082589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082588 |
| 2020_NPS0082590 | 2020_NPS0082591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082590 |
| 2020_NPS0082592 | 2020_NPS0082593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082592 |
| 2020_NPS0082594 | 2020_NPS0082595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082594 |
| 2020_NPS0082596 | 2020_NPS0082597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082596 |
| 2020_NPS0082598 | 2020_NPS0082599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082598 |
| 2020_NPS0082600 | 2020_NPS0082601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082600 |
| 2020_NPS0082602 | 2020_NPS0082603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082602 |
| 2020_NPS0082604 | 2020_NPS0082605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082604 |
| 2020_NPS0082606 | 2020_NPS0082607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082606 |
| 2020_NPS0082608 | 2020_NPS0082609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082608 |
| 2020_NPS0082610 | 2020_NPS0082611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082610 |
| 2020_NPS0082612 | 2020_NPS0082613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082612 |
| 2020_NPS0082614 | 2020_NPS0082615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082614 |
| 2020_NPS0082616 | 2020_NPS0082617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082616 |
| 2020_NPS0082618 | 2020_NPS0082619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082618 |
| 2020_NPS0082620 | 2020_NPS0082621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082620 |
| 2020_NPS0082622 | 2020_NPS0082623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082622 |
| 2020_NPS0082624 | 2020_NPS0082625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082624 |
| 2020_NPS0082626 | 2020_NPS0082626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082626 |
| 2020_NPS0082627 | 2020_NPS0082627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082627 |
| 2020_NPS0082628 | 2020_NPS0082628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082628 |
| 2020_NPS0082629 | 2020_NPS0082629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082629 |
| 2020_NPS0082630 | 2020_NPS0082630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082630 |
| 2020_NPS0082631 | 2020_NPS0082631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082631 |
| 2020_NPS0082632 | 2020_NPS0082632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082632 |
| 2020_NPS0082633 | 2020_NPS0082633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082633 |
| 2020_NPS0082634 | 2020_NPS0082635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082634 |
| 2020_NPS0082636 | 2020_NPS0082637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082636 |
| 2020_NPS0082638 | 2020_NPS0082638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082638 |
| 2020_NPS0082639 | 2020_NPS0082640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082639 |
| 2020_NPS0082641 | 2020_NPS0082642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082641 |

| 2020_NPS0082643 | 2020_NPS0082644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082643 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0082645 | 2020_NPS0082646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082645 |
| 2020_NPS0082647 | 2020_NPS0082648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082647 |
| 2020_NPS0082649 | 2020_NPS0082650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082649 |
| 2020_NPS0082651 | 2020_NPS0082652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082651 |
| 2020_NPS0082653 | 2020_NPS0082654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082653 |
| 2020_NPS0082655 | 2020_NPS0082656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082655 |
| 2020_NPS0082657 | 2020_NPS0082658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082657 |
| 2020_NPS0082659 | 2020_NPS0082660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082659 |
| 2020_NPS0082661 | 2020_NPS0082662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082661 |
| 2020_NPS0082663 | 2020_NPS0082664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082663 |
| 2020_NPS0082665 | 2020_NPS0082666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082665 |
| 2020_NPS0082667 | 2020_NPS0082668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082667 |
| 2020_NPS0082669 | 2020_NPS0082670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082669 |
| 2020_NPS0082671 | 2020_NPS0082672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082671 |
| 2020_NPS0082673 | 2020_NPS0082674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082673 |
| 2020_NPS0082675 | 2020_NPS0082676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082675 |
| 2020_NPS0082677 | 2020_NPS0082678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082677 |
| 2020_NPS0082679 | 2020_NPS0082680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082679 |
| 2020_NPS0082681 | 2020_NPS0082682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082681 |
| 2020_NPS0082683 | 2020_NPS0082684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082683 |
| 2020_NPS0082685 | 2020_NPS0082686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082685 |
| 2020_NPS0082687 | 2020_NPS0082688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082687 |
| 2020_NPS0082689 | 2020_NPS0082690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082689 |
| 2020_NPS0082690 | 2020_NPS0082691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082690 |
| 2020_NPS0082692 | 2020_NPS0082693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082692 |
| 2020_NPS0082694 | 2020_NPS0082695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082694 |
| 2020_NPS0082696 | 2020_NPS0082697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082696 |
| 2020_NPS0082698 | 2020_NPS0082699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082698 |
| 2020_NPS0082700 | 2020_NPS0082701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082700 |
| 2020_NPS0082702 | 2020_NPS0082703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082702 |
| 2020_NPS0082704 | 2020_NPS0082705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082704 |
| 2020_NPS0082706 | 2020_NPS0082707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082706 |
| 2020_NPS0082708 | 2020_NPS0082709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082708 |
| 2020_NPS0082710 | 2020_NPS0082711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082710 |
| 2020_NPS0082712 | 2020_NPS0082713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082712 |
| 2020_NPS0082714 | 2020_NPS0082715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082714 |
| 2020_NPS0082716 | 2020_NPS0082717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082716 |
| 2020_NPS0082718 | 2020_NPS0082719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082718 |
| 2020_NPS0082720 | 2020_NPS0082721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082720 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0082722 | 2020_NPS0082723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082722 |
| 2020_NPS0082724 | 2020_NPS0082725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082724 |
| 2020_NPS0082726 | 2020_NPS0082727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082726 |
| 2020_NPS0082728 | 2020_NPS0082729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082728 |
| 2020_NPS0082730 | 2020_NPS0082731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082730 |
| 2020_NPS0082732 | 2020_NPS0082733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082732 |
| 2020_NPS0082734 | 2020_NPS0082735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082734 |
| 2020_NPS0082736 | 2020_NPS0082737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082736 |
| 2020_NPS0082738 | 2020_NPS0082739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082738 |
| 2020_NPS0082740 | 2020_NPS0082741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082740 |
| 2020_NPS0082742 | 2020_NPS0082743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082742 |
| 2020_NPS0082744 | 2020_NPS0082745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082744 |
| 2020_NPS0082746 | 2020_NPS0082747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082746 |
| 2020_NPS0082748 | 2020_NPS0082749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082748 |
| 2020_NPS0082750 | 2020_NPS0082751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082750 |
| 2020_NPS0082752 | 2020_NPS0082753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082752 |
| 2020_NPS0082754 | 2020_NPS0082755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082754 |
| 2020_NPS0082756 | 2020_NPS0082756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082756 |
| 2020_NPS0082757 | 2020_NPS0082758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082757 |
| 2020_NPS0082759 | 2020_NPS0082760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082759 |
| 2020_NPS0082761 | 2020_NPS0082761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082761 |
| 2020_NPS0082762 | 2020_NPS0082763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082762 |
| 2020_NPS0082764 | 2020_NPS0082765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082764 |
| 2020_NPS0082766 | 2020_NPS0082767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082766 |
| 2020_NPS0082768 | 2020_NPS0082769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082768 |
| 2020_NPS0082770 | 2020_NPS0082771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082770 |
| 2020_NPS0082772 | 2020_NPS0082773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082772 |
| 2020_NPS0082774 | 2020_NPS0082776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082774 |
| 2020_NPS0082775 | 2020_NPS0082776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082775 |
| 2020_NPS0082777 | 2020_NPS0082778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082777 |
| 2020_NPS0082779 | 2020_NPS0082780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082779 |
| 2020_NPS0082781 | 2020_NPS0082782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082781 |
| 2020_NPS0082783 | 2020_NPS0082784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082783 |
| 2020_NPS0082785 | 2020_NPS0082786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082785 |
| 2020_NPS0082787 | 2020_NPS0082787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082787 |
| 2020_NPS0082788 | 2020_NPS0082789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082788 |
| 2020_NPS0082790 | 2020_NPS0082790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082790 |
| 2020_NPS0082791 | 2020_NPS0082792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082791 |
| 2020_NPS0082793 | 2020_NPS0082794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082793 |
| 2020_NPS0082795 | 2020_NPS0082796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082795 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0082797 | 2020_NPS0082798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082797 |
| 2020_NPS0082799 | 2020_NPS0082800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082799 |
| 2020_NPS0082801 | 2020_NPS0082802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082801 |
| 2020_NPS0082803 | 2020_NPS0082804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082803 |
| 2020_NPS0082805 | 2020_NPS0082806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082805 |
| 2020_NPS0082807 | 2020_NPS0082808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082807 |
| 2020_NPS0082809 | 2020_NPS0082810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082809 |
| 2020_NPS0082811 | 2020_NPS0082812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082811 |
| 2020_NPS0082813 | 2020_NPS0082814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082813 |
| 2020_NPS0082815 | 2020_NPS0082816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082815 |
| 2020_NPS0082817 | 2020_NPS0082817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082817 |
| 2020_NPS0082818 | 2020_NPS0082819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082818 |
| 2020_NPS0082820 | 2020_NPS0082820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082820 |
| 2020_NPS0082821 | 2020_NPS0082822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082821 |
| 2020_NPS0082823 | 2020_NPS0082823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082823 |
| 2020_NPS0082824 | 2020_NPS0082824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082824 |
| 2020_NPS0082825 | 2020_NPS0082826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082825 |
| 2020_NPS0082827 | 2020_NPS0082827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082827 |
| 2020_NPS0082828 | 2020_NPS0082829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082828 |
| 2020_NPS0082830 | 2020_NPS0082831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082830 |
| 2020_NPS0082832 | 2020_NPS0082833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082832 |
| 2020_NPS0082834 | 2020_NPS0082835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082834 |
| 2020_NPS0082836 | 2020_NPS0082837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082836 |
| 2020_NPS0082838 | 2020_NPS0082839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082838 |
| 2020_NPS0082840 | 2020_NPS0082841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082840 |
| 2020_NPS0082842 | 2020_NPS0082843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082842 |
| 2020_NPS0082844 | 2020_NPS0082845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082844 |
| 2020_NPS0082846 | 2020_NPS0082847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082846 |
| 2020_NPS0082848 | 2020_NPS0082848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082848 |
| 2020_NPS0082849 | 2020_NPS0082850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082849 |
| 2020_NPS0082851 | 2020_NPS0082852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082851 |
| 2020_NPS0082853 | 2020_NPS0082854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082853 |
| 2020_NPS0082855 | 2020_NPS0082856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082855 |
| 2020_NPS0082857 | 2020_NPS0082858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082857 |
| 2020_NPS0082859 | 2020_NPS0082860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082859 |
| 2020_NPS0082861 | 2020_NPS0082862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082861 |
| 2020_NPS0082863 | 2020_NPS0082864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082863 |
| 2020_NPS0082865 | 2020_NPS0082865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082865 |
| 2020_NPS0082866 | 2020_NPS0082867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082866 |
| 2020_NPS0082868 | 2020_NPS0082868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0082868 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0082869 | 2020_NPS0082870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082869 |
| 2020_NPS0082871 | 2020_NPS0082872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082871 |
| 2020_NPS0082873 | 2020_NPS0082874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082873 |
| 2020_NPS0082875 | 2020_NPS0082876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082875 |
| 2020_NPS0082877 | 2020_NPS0082878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082877 |
| 2020_NPS0082879 | 2020_NPS0082880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082879 |
| 2020_NPS0082881 | 2020_NPS0082882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082881 |
| 2020_NPS0082883 | 2020_NPS0082884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082883 |
| 2020_NPS0082885 | 2020_NPS0082886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082885 |
| 2020_NPS0082887 | 2020_NPS0082888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082887 |
| 2020_NPS0082889 | 2020_NPS0082890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082889 |
| 2020_NPS0082890 | 2020_NPS0082891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082890 |
| 2020_NPS0082892 | 2020_NPS0082893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082892 |
| 2020_NPS0082894 | 2020_NPS0082895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082894 |
| 2020_NPS0082896 | 2020_NPS0082897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082896 |
| 2020_NPS0082898 | 2020_NPS0082899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082898 |
| 2020_NPS0082900 | 2020_NPS0082901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082900 |
| 2020_NPS0082902 | 2020_NPS0082903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082902 |
| 2020_NPS0082904 | 2020_NPS0082905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082904 |
| 2020_NPS0082906 | 2020_NPS0082907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082906 |
| 2020_NPS0082908 | 2020_NPS0082908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082908 |
| 2020_NPS0082909 | 2020_NPS0082909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082909 |
| 2020_NPS0082910 | 2020_NPS0082911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082910 |
| 2020_NPS0082912 | 2020_NPS0082913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082912 |
| 2020_NPS0082914 | 2020_NPS0082915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082914 |
| 2020_NPS0082916 | 2020_NPS0082917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082916 |
| 2020_NPS0082918 | 2020_NPS0082919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082918 |
| 2020_NPS0082920 | 2020_NPS0082921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082920 |
| 2020_NPS0082922 | 2020_NPS0082923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082922 |
| 2020_NPS0082924 | 2020_NPS0082925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082924 |
| 2020_NPS0082926 | 2020_NPS0082927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082926 |
| 2020_NPS0082928 | 2020_NPS0082929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082928 |
| 2020_NPS0082930 | 2020_NPS0082931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082930 |
| 2020_NPS0082932 | 2020_NPS0082933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082932 |
| 2020_NPS0082934 | 2020_NPS0082935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082934 |
| 2020_NPS0082936 | 2020_NPS0082937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082936 |
| 2020_NPS0082938 | 2020_NPS0082939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082938 |
| 2020_NPS0082940 | 2020_NPS0082941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082940 |
| 2020_NPS0082942 | 2020_NPS0082943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082942 |
| 2020_NPS0082944 | 2020_NPS0082945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082944 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0082946 | 2020_NPS0082947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082946 |
| 2020_NPS0082948 | 2020_NPS0082948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082948 |
| 2020_NPS0082949 | 2020_NPS0082949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082949 |
| 2020_NPS0082950 | 2020_NPS0082951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082950 |
| 2020_NPS0082952 | 2020_NPS0082953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082952 |
| 2020_NPS0082954 | 2020_NPS0082955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082954 |
| 2020_NPS0082956 | 2020_NPS0082957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082956 |
| 2020_NPS0082958 | 2020_NPS0082959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082958 |
| 2020_NPS0082960 | 2020_NPS0082961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082960 |
| 2020_NPS0082962 | 2020_NPS0082962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082962 |
| 2020_NPS0082963 | 2020_NPS0082964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082963 |
| 2020_NPS0082965 | 2020_NPS0082966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082965 |
| 2020_NPS0082967 | 2020_NPS0082968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082967 |
| 2020_NPS0082969 | 2020_NPS0082970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082969 |
| 2020_NPS0082971 | 2020_NPS0082972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082971 |
| 2020_NPS0082973 | 2020_NPS0082974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082973 |
| 2020_NPS0082975 | 2020_NPS0082976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082975 |
| 2020_NPS0082977 | 2020_NPS0082978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082977 |
| 2020_NPS0082979 | 2020_NPS0082980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082979 |
| 2020_NPS0082981 | 2020_NPS0082982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082981 |
| 2020_NPS0082983 | 2020_NPS0082984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082983 |
| 2020_NPS0082985 | 2020_NPS0082986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082985 |
| 2020_NPS0082987 | 2020_NPS0082988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082987 |
| 2020_NPS0082989 | 2020_NPS0082990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082989 |
| 2020_NPS0082991 | 2020_NPS0082992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082991 |
| 2020_NPS0082993 | 2020_NPS0082994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082993 |
| 2020_NPS0082995 | 2020_NPS0082996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082995 |
| 2020_NPS0082997 | 2020_NPS0082998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082997 |
| 2020_NPS0082999 | 2020_NPS0082999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0082999 |
| 2020_NPS0083000 | 2020_NPS0083000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083000 |
| 2020_NPS0083001 | 2020_NPS0083002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083001 |
| 2020_NPS0083003 | 2020_NPS0083004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083003 |
| 2020_NPS0083005 | 2020_NPS0083006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083005 |
| 2020_NPS0083007 | 2020_NPS0083007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083007 |
| 2020_NPS0083008 | 2020_NPS0083009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083008 |
| 2020_NPS0083010 | 2020_NPS0083011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083010 |
| 2020_NPS0083012 | 2020_NPS0083013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083012 |
| 2020_NPS0083014 | 2020_NPS0083015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083014 |
| 2020_NPS0083016 | 2020_NPS0083017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083016 |
| 2020_NPS0083018 | 2020_NPS0083019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083018 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083020 | 2020_NPS0083021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083020 |
| 2020_NPS0083022 | 2020_NPS0083023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083022 |
| 2020_NPS0083024 | 2020_NPS0083025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083024 |
| 2020_NPS0083026 | 2020_NPS0083027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083026 |
| 2020_NPS0083028 | 2020_NPS0083028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083028 |
| 2020_NPS0083029 | 2020_NPS0083030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083029 |
| 2020_NPS0083031 | 2020_NPS0083031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083031 |
| 2020_NPS0083032 | 2020_NPS0083032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083032 |
| 2020_NPS0083033 | 2020_NPS0083034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083033 |
| 2020_NPS0083035 | 2020_NPS0083036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083035 |
| 2020_NPS0083037 | 2020_NPS0083038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083037 |
| 2020_NPS0083039 | 2020_NPS0083040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083039 |
| 2020_NPS0083041 | 2020_NPS0083042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083041 |
| 2020_NPS0083043 | 2020_NPS0083044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083043 |
| 2020_NPS0083045 | 2020_NPS0083045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083045 |
| 2020_NPS0083046 | 2020_NPS0083046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083046 |
| 2020_NPS0083047 | 2020_NPS0083048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083047 |
| 2020_NPS0083049 | 2020_NPS0083050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083049 |
| 2020_NPS0083051 | 2020_NPS0083051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083051 |
| 2020_NPS0083052 | 2020_NPS0083053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083052 |
| 2020_NPS0083054 | 2020_NPS0083055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083054 |
| 2020_NPS0083056 | 2020_NPS0083057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083056 |
| 2020_NPS0083058 | 2020_NPS0083059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083058 |
| 2020_NPS0083060 | 2020_NPS0083061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083060 |
| 2020_NPS0083062 | 2020_NPS0083063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083062 |
| 2020_NPS0083064 | 2020_NPS0083065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083064 |
| 2020_NPS0083066 | 2020_NPS0083067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083066 |
| 2020_NPS0083068 | 2020_NPS0083068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083068 |
| 2020_NPS0083069 | 2020_NPS0083069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083069 |
| 2020_NPS0083070 | 2020_NPS0083071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083070 |
| 2020_NPS0083072 | 2020_NPS0083073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083072 |
| 2020_NPS0083074 | 2020_NPS0083075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083074 |
| 2020_NPS0083076 | 2020_NPS0083076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083076 |
| 2020_NPS0083077 | 2020_NPS0083078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083077 |
| 2020_NPS0083079 | 2020_NPS0083080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083079 |
| 2020_NPS0083081 | 2020_NPS0083082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083081 |
| 2020_NPS0083083 | 2020_NPS0083084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083083 |
| 2020_NPS0083085 | 2020_NPS0083086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083085 |
| 2020_NPS0083087 | 2020_NPS0083088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083087 |
| 2020_NPS0083089 | 2020_NPS0083090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083089 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083091 | 2020_NPS0083092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083091 |
| 2020_NPS0083093 | 2020_NPS0083094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083093 |
| 2020_NPS0083095 | 2020_NPS0083095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083095 |
| 2020_NPS0083096 | 2020_NPS0083097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083096 |
| 2020_NPS0083098 | 2020_NPS0083099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083098 |
| 2020_NPS0083100 | 2020_NPS0083101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083100 |
| 2020_NPS0083102 | 2020_NPS0083103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083102 |
| 2020_NPS0083104 | 2020_NPS0083105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083104 |
| 2020_NPS0083106 | 2020_NPS0083107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083106 |
| 2020_NPS0083108 | 2020_NPS0083109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083108 |
| 2020_NPS0083110 | 2020_NPS0083110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083110 |
| 2020_NPS0083111 | 2020_NPS0083112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083111 |
| 2020_NPS0083113 | 2020_NPS0083113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083113 |
| 2020_NPS0083114 | 2020_NPS0083115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083114 |
| 2020_NPS0083116 | 2020_NPS0083117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083116 |
| 2020_NPS0083118 | 2020_NPS0083119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083118 |
| 2020_NPS0083120 | 2020_NPS0083121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083120 |
| 2020_NPS0083122 | 2020_NPS0083122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083122 |
| 2020_NPS0083123 | 2020_NPS0083124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083123 |
| 2020_NPS0083125 | 2020_NPS0083125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083125 |
| 2020_NPS0083126 | 2020_NPS0083127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083126 |
| 2020_NPS0083128 | 2020_NPS0083129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083128 |
| 2020_NPS0083130 | 2020_NPS0083131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083130 |
| 2020_NPS0083132 | 2020_NPS0083133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083132 |
| 2020_NPS0083134 | 2020_NPS0083135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083134 |
| 2020_NPS0083136 | 2020_NPS0083137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083136 |
| 2020_NPS0083138 | 2020_NPS0083139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083138 |
| 2020_NPS0083140 | 2020_NPS0083140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083140 |
| 2020_NPS0083141 | 2020_NPS0083142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083141 |
| 2020_NPS0083143 | 2020_NPS0083144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083143 |
| 2020_NPS0083145 | 2020_NPS0083146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083145 |
| 2020_NPS0083147 | 2020_NPS0083148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083147 |
| 2020_NPS0083149 | 2020_NPS0083150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083149 |
| 2020_NPS0083151 | 2020_NPS0083152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083151 |
| 2020_NPS0083153 | 2020_NPS0083154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083153 |
| 2020_NPS0083155 | 2020_NPS0083156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083155 |
| 2020_NPS0083157 | 2020_NPS0083158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083157 |
| 2020_NPS0083159 | 2020_NPS0083160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083159 |
| 2020_NPS0083161 | 2020_NPS0083161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083161 |
| 2020_NPS0083162 | 2020_NPS0083162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083162 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083163 | 2020_NPS0083164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083163 |
| 2020_NPS0083165 | 2020_NPS0083166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083165 |
| 2020_NPS0083167 | 2020_NPS0083168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083167 |
| 2020_NPS0083169 | 2020_NPS0083170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083169 |
| 2020_NPS0083171 | 2020_NPS0083172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083171 |
| 2020_NPS0083173 | 2020_NPS0083174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083173 |
| 2020_NPS0083175 | 2020_NPS0083176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083175 |
| 2020_NPS0083177 | 2020_NPS0083177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083177 |
| 2020_NPS0083178 | 2020_NPS0083179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083178 |
| 2020_NPS0083180 | 2020_NPS0083181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083180 |
| 2020_NPS0083182 | 2020_NPS0083182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083182 |
| 2020_NPS0083183 | 2020_NPS0083184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083183 |
| 2020_NPS0083185 | 2020_NPS0083186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083185 |
| 2020_NPS0083187 | 2020_NPS0083188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083187 |
| 2020_NPS0083189 | 2020_NPS0083190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083189 |
| 2020_NPS0083191 | 2020_NPS0083192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083191 |
| 2020_NPS0083193 | 2020_NPS0083193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083193 |
| 2020_NPS0083194 | 2020_NPS0083195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083194 |
| 2020_NPS0083196 | 2020_NPS0083197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083196 |
| 2020_NPS0083198 | 2020_NPS0083199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083198 |
| 2020_NPS0083200 | 2020_NPS0083201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083200 |
| 2020_NPS0083202 | 2020_NPS0083203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083202 |
| 2020_NPS0083204 | 2020_NPS0083204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083204 |
| 2020_NPS0083205 | 2020_NPS0083206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083205 |
| 2020_NPS0083207 | 2020_NPS0083208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083207 |
| 2020_NPS0083209 | 2020_NPS0083210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083209 |
| 2020_NPS0083211 | 2020_NPS0083212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083211 |
| 2020_NPS0083213 | 2020_NPS0083213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083213 |
| 2020_NPS0083214 | 2020_NPS0083215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083214 |
| 2020_NPS0083216 | 2020_NPS0083216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083216 |
| 2020_NPS0083217 | 2020_NPS0083218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083217 |
| 2020_NPS0083219 | 2020_NPS0083220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083219 |
| 2020_NPS0083221 | 2020_NPS0083221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083221 |
| 2020_NPS0083222 | 2020_NPS0083223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083222 |
| 2020_NPS0083224 | 2020_NPS0083225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083224 |
| 2020_NPS0083226 | 2020_NPS0083227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083226 |
| 2020_NPS0083228 | 2020_NPS0083229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083228 |
| 2020_NPS0083230 | 2020_NPS0083231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083230 |
| 2020_NPS0083232 | 2020_NPS0083232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083232 |
| 2020_NPS0083233 | 2020_NPS0083234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083233 |

| 2020_NPS083235 | 2020_NPS083236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083235 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS083237 | 2020_NPS083238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083237 |
| 2020_NPS083239 | 2020_NPS083239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083239 |
| 2020_NPS083240 | 2020_NPS083240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083240 |
| 2020_NPS083241 | 2020_NPS083241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083241 |
| 2020_NPS083242 | 2020_NPS083242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083242 |
| 2020_NPS083243 | 2020_NPS083243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083243 |
| 2020_NPS083244 | 2020_NPS083244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083244 |
| 2020_NPS083245 | 2020_NPS083245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083245 |
| 2020_NPS083246 | 2020_NPS083246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083246 |
| 2020_NPS083247 | 2020_NPS083247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083247 |
| 2020_NPS083248 | 2020_NPS083248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083248 |
| 2020_NPS083249 | 2020_NPS083249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083249 |
| 2020_NPS083250 | 2020_NPS083250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083250 |
| 2020_NPS083251 | 2020_NPS083251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083251 |
| 2020_NPS083252 | 2020_NPS083252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083252 |
| 2020_NPS083253 | 2020_NPS083253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083253 |
| 2020_NPS083254 | 2020_NPS083254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083254 |
| 2020_NPS083255 | 2020_NPS083256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083255 |
| 2020_NPS083257 | 2020_NPS083258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083257 |
| 2020_NPS083259 | 2020_NPS083260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083259 |
| 2020_NPS083261 | 2020_NPS083262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083261 |
| 2020_NPS083263 | 2020_NPS083264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083263 |
| 2020_NPS083265 | 2020_NPS083266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083265 |
| 2020_NPS083267 | 2020_NPS083268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083267 |
| 2020_NPS083269 | 2020_NPS083270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083269 |
| 2020_NPS083271 | 2020_NPS083271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083271 |
| 2020_NPS083272 | 2020_NPS083273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083272 |
| 2020_NPS083274 | 2020_NPS083275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083274 |
| 2020_NPS083276 | 2020_NPS083277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083276 |
| 2020_NPS083278 | 2020_NPS083279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083278 |
| 2020_NPS083280 | 2020_NPS083281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083280 |
| 2020_NPS083282 | 2020_NPS083283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083282 |
| 2020_NPS083284 | 2020_NPS083285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083284 |
| 2020_NPS083286 | 2020_NPS083287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083286 |
| 2020_NPS083288 | 2020_NPS083288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083288 |
| 2020_NPS083289 | 2020_NPS083290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083289 |
| 2020_NPS083291 | 2020_NPS083291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083291 |
| 2020_NPS083292 | 2020_NPS083293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083292 |
| 2020_NPS083294 | 2020_NPS083295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS083294 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083296 | 2020_NPS0083297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083296 |
| 2020_NPS0083298 | 2020_NPS0083298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083298 |
| 2020_NPS0083299 | 2020_NPS0083299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083299 |
| 2020_NPS0083300 | 2020_NPS0083301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083300 |
| 2020_NPS0083302 | 2020_NPS0083302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083302 |
| 2020_NPS0083303 | 2020_NPS0083303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083303 |
| 2020_NPS0083305 | 2020_NPS0083306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083305 |
| 2020_NPS0083307 | 2020_NPS0083307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083307 |
| 2020_NPS0083308 | 2020_NPS0083309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083308 |
| 2020_NPS0083310 | 2020_NPS0083310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083310 |
| 2020_NPS0083311 | 2020_NPS0083311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083311 |
| 2020_NPS0083312 | 2020_NPS0083313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083312 |
| 2020_NPS0083314 | 2020_NPS0083314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083314 |
| 2020_NPS0083315 | 2020_NPS0083315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083315 |
| 2020_NPS0083316 | 2020_NPS0083317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083316 |
| 2020_NPS0083318 | 2020_NPS0083318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083318 |
| 2020_NPS0083319 | 2020_NPS0083320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083319 |
| 2020_NPS0083321 | 2020_NPS0083322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083321 |
| 2020_NPS0083323 | 2020_NPS0083324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083323 |
| 2020_NPS0083325 | 2020_NPS0083326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083325 |
| 2020_NPS0083327 | 2020_NPS0083328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083327 |
| 2020_NPS0083329 | 2020_NPS0083330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083329 |
| 2020_NPS0083331 | 2020_NPS0083332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083331 |
| 2020_NPS0083333 | 2020_NPS0083334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083333 |
| 2020_NPS0083335 | 2020_NPS0083336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083335 |
| 2020_NPS0083337 | 2020_NPS0083337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083337 |
| 2020_NPS0083338 | 2020_NPS0083339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083338 |
| 2020_NPS0083340 | 2020_NPS0083341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083340 |
| 2020_NPS0083342 | 2020_NPS0083343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083342 |
| 2020_NPS0083344 | 2020_NPS0083345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083344 |
| 2020_NPS0083346 | 2020_NPS0083347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083346 |
| 2020_NPS0083348 | 2020_NPS0083349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083348 |
| 2020_NPS0083350 | 2020_NPS0083351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083350 |
| 2020_NPS0083352 | 2020_NPS0083352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083352 |
| 2020_NPS0083353 | 2020_NPS0083354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083353 |
| 2020_NPS0083355 | 2020_NPS0083355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083355 |
| 2020_NPS0083356 | 2020_NPS0083357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083356 |
| 2020_NPS0083358 | 2020_NPS0083359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083358 |
| 2020_NPS0083360 | 2020_NPS0083361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083360 |
| 2020_NPS0083362 | 2020_NPS0083362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083362 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083363 | 2020_NPS0083363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083363 |
| 2020_NPS0083364 | 2020_NPS0083365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083364 |
| 2020_NPS0083366 | 2020_NPS0083367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083366 |
| 2020_NPS0083368 | 2020_NPS0083368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083368 |
| 2020_NPS0083369 | 2020_NPS0083370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083369 |
| 2020_NPS0083371 | 2020_NPS0083372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083371 |
| 2020_NPS0083373 | 2020_NPS0083373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083373 |
| 2020_NPS0083374 | 2020_NPS0083374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083374 |
| 2020_NPS0083375 | 2020_NPS0083376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083375 |
| 2020_NPS0083377 | 2020_NPS0083377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083377 |
| 2020_NPS0083378 | 2020_NPS0083379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083378 |
| 2020_NPS0083380 | 2020_NPS0083381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083380 |
| 2020_NPS0083382 | 2020_NPS0083383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083382 |
| 2020_NPS0083384 | 2020_NPS0083384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083384 |
| 2020_NPS0083385 | 2020_NPS0083386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083385 |
| 2020_NPS0083387 | 2020_NPS0083387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083387 |
| 2020_NPS0083388 | 2020_NPS0083389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083388 |
| 2020_NPS0083390 | 2020_NPS0083390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083390 |
| 2020_NPS0083391 | 2020_NPS0083392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083391 |
| 2020_NPS0083393 | 2020_NPS0083394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083393 |
| 2020_NPS0083395 | 2020_NPS0083395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083395 |
| 2020_NPS0083396 | 2020_NPS0083397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083396 |
| 2020_NPS0083398 | 2020_NPS0083398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083398 |
| 2020_NPS0083399 | 2020_NPS0083400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083399 |
| 2020_NPS0083401 | 2020_NPS0083402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083401 |
| 2020_NPS0083403 | 2020_NPS0083404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083403 |
| 2020_NPS0083405 | 2020_NPS0083406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083405 |
| 2020_NPS0083407 | 2020_NPS0083408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083407 |
| 2020_NPS0083409 | 2020_NPS0083409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083409 |
| 2020_NPS0083410 | 2020_NPS0083411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083410 |
| 2020_NPS0083412 | 2020_NPS0083413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083412 |
| 2020_NPS0083414 | 2020_NPS0083415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083414 |
| 2020_NPS0083416 | 2020_NPS0083417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083416 |
| 2020_NPS0083418 | 2020_NPS0083419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083418 |
| 2020_NPS0083420 | 2020_NPS0083421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083420 |
| 2020_NPS0083422 | 2020_NPS0083423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083422 |
| 2020_NPS0083424 | 2020_NPS0083425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083424 |
| 2020_NPS0083426 | 2020_NPS0083427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083426 |
| 2020_NPS0083428 | 2020_NPS0083428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083428 |
| 2020_NPS0083429 | 2020_NPS0083430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083429 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083431 | 2020_NPS0083432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083431 |
| 2020_NPS0083433 | 2020_NPS0083434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083433 |
| 2020_NPS0083435 | 2020_NPS0083436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083435 |
| 2020_NPS0083437 | 2020_NPS0083438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083437 |
| 2020_NPS0083438 | 2020_NPS0083439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083438 |
| 2020_NPS0083440 | 2020_NPS0083441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083440 |
| 2020_NPS0083442 | 2020_NPS0083442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083442 |
| 2020_NPS0083443 | 2020_NPS0083443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083443 |
| 2020_NPS0083444 | 2020_NPS0083444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083444 |
| 2020_NPS0083445 | 2020_NPS0083446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083445 |
| 2020_NPS0083447 | 2020_NPS0083448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083447 |
| 2020_NPS0083449 | 2020_NPS0083450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083449 |
| 2020_NPS0083451 | 2020_NPS0083452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083451 |
| 2020_NPS0083453 | 2020_NPS0083454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083453 |
| 2020_NPS0083455 | 2020_NPS0083456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083455 |
| 2020_NPS0083457 | 2020_NPS0083458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083457 |
| 2020_NPS0083459 | 2020_NPS0083459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083459 |
| 2020_NPS0083460 | 2020_NPS0083461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083460 |
| 2020_NPS0083462 | 2020_NPS0083462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083462 |
| 2020_NPS0083463 | 2020_NPS0083464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083463 |
| 2020_NPS0083465 | 2020_NPS0083466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083465 |
| 2020_NPS0083467 | 2020_NPS0083468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083467 |
| 2020_NPS0083469 | 2020_NPS0083470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083469 |
| 2020_NPS0083471 | 2020_NPS0083472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083471 |
| 2020_NPS0083473 | 2020_NPS0083473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083473 |
| 2020_NPS0083474 | 2020_NPS0083475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083474 |
| 2020_NPS0083476 | 2020_NPS0083476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083476 |
| 2020_NPS0083477 | 2020_NPS0083477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083477 |
| 2020_NPS0083478 | 2020_NPS0083479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083478 |
| 2020_NPS0083480 | 2020_NPS0083480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083480 |
| 2020_NPS0083481 | 2020_NPS0083481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083481 |
| 2020_NPS0083482 | 2020_NPS0083483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083482 |
| 2020_NPS0083484 | 2020_NPS0083484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083484 |
| 2020_NPS0083485 | 2020_NPS0083485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083485 |
| 2020_NPS0083486 | 2020_NPS0083486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083486 |
| 2020_NPS0083487 | 2020_NPS0083487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083487 |
| 2020_NPS0083488 | 2020_NPS0083488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083488 |
| 2020_NPS0083489 | 2020_NPS0083489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083489 |
| 2020_NPS0083490 | 2020_NPS0083490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083490 |
| 2020_NPS0083491 | 2020_NPS0083491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083491 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083492 | 2020_NPS0083493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083492 |
| 2020_NPS0083494 | 2020_NPS0083495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083494 |
| 2020_NPS0083496 | 2020_NPS0083497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083496 |
| 2020_NPS0083498 | 2020_NPS0083499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083498 |
| 2020_NPS0083500 | 2020_NPS0083500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083500 |
| 2020_NPS0083501 | 2020_NPS0083502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083501 |
| 2020_NPS0083503 | 2020_NPS0083503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083503 |
| 2020_NPS0083504 | 2020_NPS0083505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083504 |
| 2020_NPS0083506 | 2020_NPS0083507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083506 |
| 2020_NPS0083508 | 2020_NPS0083508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083508 |
| 2020_NPS0083509 | 2020_NPS0083510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083509 |
| 2020_NPS0083511 | 2020_NPS0083511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083511 |
| 2020_NPS0083512 | 2020_NPS0083513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083512 |
| 2020_NPS0083514 | 2020_NPS0083514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083514 |
| 2020_NPS0083515 | 2020_NPS0083516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083515 |
| 2020_NPS0083517 | 2020_NPS0083518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083517 |
| 2020_NPS0083519 | 2020_NPS0083520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083519 |
| 2020_NPS0083521 | 2020_NPS0083522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083521 |
| 2020_NPS0083523 | 2020_NPS0083523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083523 |
| 2020_NPS0083524 | 2020_NPS0083525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083524 |
| 2020_NPS0083526 | 2020_NPS0083527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083526 |
| 2020_NPS0083528 | 2020_NPS0083528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083528 |
| 2020_NPS0083529 | 2020_NPS0083530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083529 |
| 2020_NPS0083531 | 2020_NPS0083532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083531 |
| 2020_NPS0083533 | 2020_NPS0083534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083533 |
| 2020_NPS0083535 | 2020_NPS0083536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083535 |
| 2020_NPS0083537 | 2020_NPS0083538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083537 |
| 2020_NPS0083539 | 2020_NPS0083539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083539 |
| 2020_NPS0083540 | 2020_NPS0083541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083540 |
| 2020_NPS0083542 | 2020_NPS0083543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083542 |
| 2020_NPS0083544 | 2020_NPS0083544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083544 |
| 2020_NPS0083545 | 2020_NPS0083546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083545 |
| 2020_NPS0083547 | 2020_NPS0083548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083547 |
| 2020_NPS0083549 | 2020_NPS0083550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083549 |
| 2020_NPS0083551 | 2020_NPS0083552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083551 |
| 2020_NPS0083553 | 2020_NPS0083553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083553 |
| 2020_NPS0083554 | 2020_NPS0083555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083554 |
| 2020_NPS0083556 | 2020_NPS0083557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083556 |
| 2020_NPS0083558 | 2020_NPS0083559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083558 |
| 2020_NPS0083560 | 2020_NPS0083561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083560 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083562 | 2020_NPS0083563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083562 |
| 2020_NPS0083564 | 2020_NPS0083565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083564 |
| 2020_NPS0083566 | 2020_NPS0083567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083566 |
| 2020_NPS0083568 | 2020_NPS0083569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083568 |
| 2020_NPS0083570 | 2020_NPS0083571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083570 |
| 2020_NPS0083572 | 2020_NPS0083573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083572 |
| 2020_NPS0083574 | 2020_NPS0083575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083574 |
| 2020_NPS0083576 | 2020_NPS0083577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083576 |
| 2020_NPS0083578 | 2020_NPS0083579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083578 |
| 2020_NPS0083580 | 2020_NPS0083581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083580 |
| 2020_NPS0083582 | 2020_NPS0083583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083582 |
| 2020_NPS0083584 | 2020_NPS0083585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083584 |
| 2020_NPS0083585 | 2020_NPS0083585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083585 |
| 2020_NPS0083586 | 2020_NPS0083587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083586 |
| 2020_NPS0083588 | 2020_NPS0083589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083588 |
| 2020_NPS0083590 | 2020_NPS0083590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083590 |
| 2020_NPS0083591 | 2020_NPS0083591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083591 |
| 2020_NPS0083592 | 2020_NPS0083593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083592 |
| 2020_NPS0083594 | 2020_NPS0083594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083594 |
| 2020_NPS0083595 | 2020_NPS0083596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083595 |
| 2020_NPS0083597 | 2020_NPS0083598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083597 |
| 2020_NPS0083599 | 2020_NPS0083600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083599 |
| 2020_NPS0083601 | 2020_NPS0083602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083601 |
| 2020_NPS0083603 | 2020_NPS0083603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083603 |
| 2020_NPS0083604 | 2020_NPS0083605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083604 |
| 2020_NPS0083606 | 2020_NPS0083607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083606 |
| 2020_NPS0083608 | 2020_NPS0083608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083608 |
| 2020_NPS0083609 | 2020_NPS0083609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083609 |
| 2020_NPS0083610 | 2020_NPS0083611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083610 |
| 2020_NPS0083612 | 2020_NPS0083613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083612 |
| 2020_NPS0083614 | 2020_NPS0083614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083614 |
| 2020_NPS0083615 | 2020_NPS0083616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083615 |
| 2020_NPS0083617 | 2020_NPS0083618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083617 |
| 2020_NPS0083619 | 2020_NPS0083620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083619 |
| 2020_NPS0083621 | 2020_NPS0083622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083621 |
| 2020_NPS0083623 | 2020_NPS0083624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083623 |
| 2020_NPS0083625 | 2020_NPS0083626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083625 |
| 2020_NPS0083627 | 2020_NPS0083628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083627 |
| 2020_NPS0083629 | 2020_NPS0083630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083629 |
| 2020_NPS0083631 | 2020_NPS0083632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083631 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083633 | 2020_NPS0083634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083633 |
| 2020_NPS0083635 | 2020_NPS0083636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083635 |
| 2020_NPS0083637 | 2020_NPS0083638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083637 |
| 2020_NPS0083639 | 2020_NPS0083639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083639 |
| 2020_NPS0083640 | 2020_NPS0083641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083640 |
| 2020_NPS0083642 | 2020_NPS0083642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083642 |
| 2020_NPS0083643 | 2020_NPS0083644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083643 |
| 2020_NPS0083645 | 2020_NPS0083646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083645 |
| 2020_NPS0083647 | 2020_NPS0083648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083647 |
| 2020_NPS0083649 | 2020_NPS0083649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083649 |
| 2020_NPS0083650 | 2020_NPS0083651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083650 |
| 2020_NPS0083652 | 2020_NPS0083653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083652 |
| 2020_NPS0083654 | 2020_NPS0083655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083654 |
| 2020_NPS0083656 | 2020_NPS0083657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083656 |
| 2020_NPS0083658 | 2020_NPS0083659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083658 |
| 2020_NPS0083660 | 2020_NPS0083661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083660 |
| 2020_NPS0083662 | 2020_NPS0083663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083662 |
| 2020_NPS0083664 | 2020_NPS0083664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083664 |
| 2020_NPS0083665 | 2020_NPS0083666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083665 |
| 2020_NPS0083667 | 2020_NPS0083668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083667 |
| 2020_NPS0083669 | 2020_NPS0083670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083669 |
| 2020_NPS0083671 | 2020_NPS0083672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083671 |
| 2020_NPS0083673 | 2020_NPS0083673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083673 |
| 2020_NPS0083674 | 2020_NPS0083675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083674 |
| 2020_NPS0083676 | 2020_NPS0083676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083676 |
| 2020_NPS0083677 | 2020_NPS0083677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083677 |
| 2020_NPS0083678 | 2020_NPS0083679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083678 |
| 2020_NPS0083680 | 2020_NPS0083681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083680 |
| 2020_NPS0083682 | 2020_NPS0083683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083682 |
| 2020_NPS0083684 | 2020_NPS0083684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083684 |
| 2020_NPS0083685 | 2020_NPS0083686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083685 |
| 2020_NPS0083687 | 2020_NPS0083688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083687 |
| 2020_NPS0083689 | 2020_NPS0083689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083689 |
| 2020_NPS0083690 | 2020_NPS0083691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083690 |
| 2020_NPS0083692 | 2020_NPS0083693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083692 |
| 2020_NPS0083694 | 2020_NPS0083695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083694 |
| 2020_NPS0083696 | 2020_NPS0083697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083696 |
| 2020_NPS0083698 | 2020_NPS0083699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083698 |
| 2020_NPS0083700 | 2020_NPS0083700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083700 |
| 2020_NPS0083701 | 2020_NPS0083701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083701 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS083702 | 2020_NPS083702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083702 |
| 2020_NPS083703 | 2020_NPS083703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083703 |
| 2020_NPS083704 | 2020_NPS083704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083704 |
| 2020_NPS083705 | 2020_NPS083705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083705 |
| 2020_NPS083706 | 2020_NPS083706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083706 |
| 2020_NPS083707 | 2020_NPS083707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083707 |
| 2020_NPS083708 | 2020_NPS083708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083708 |
| 2020_NPS083709 | 2020_NPS083709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083709 |
| 2020_NPS083710 | 2020_NPS083710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083710 |
| 2020_NPS083711 | 2020_NPS083711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083711 |
| 2020_NPS083712 | 2020_NPS083712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083712 |
| 2020_NPS083713 | 2020_NPS083713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083713 |
| 2020_NPS083714 | 2020_NPS083714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083714 |
| 2020_NPS083716 | 2020_NPS083716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083716 |
| 2020_NPS083717 | 2020_NPS083718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083717 |
| 2020_NPS083719 | 2020_NPS083720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083719 |
| 2020_NPS083721 | 2020_NPS083722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083721 |
| 2020_NPS083723 | 2020_NPS083723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083723 |
| 2020_NPS083724 | 2020_NPS083725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083724 |
| 2020_NPS083726 | 2020_NPS083727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083726 |
| 2020_NPS083728 | 2020_NPS083729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083728 |
| 2020_NPS083730 | 2020_NPS083731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083730 |
| 2020_NPS083732 | 2020_NPS083733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083732 |
| 2020_NPS083734 | 2020_NPS083735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083734 |
| 2020_NPS083736 | 2020_NPS083737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083736 |
| 2020_NPS083738 | 2020_NPS083739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083738 |
| 2020_NPS083740 | 2020_NPS083741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083740 |
| 2020_NPS083742 | 2020_NPS083742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083742 |
| 2020_NPS083743 | 2020_NPS083744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083743 |
| 2020_NPS083745 | 2020_NPS083746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083745 |
| 2020_NPS083747 | 2020_NPS083748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083747 |
| 2020_NPS083749 | 2020_NPS083749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083749 |
| 2020_NPS083750 | 2020_NPS083750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083750 |
| 2020_NPS083751 | 2020_NPS083752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083751 |
| 2020_NPS083753 | 2020_NPS083753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083753 |
| 2020_NPS083754 | 2020_NPS083755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083754 |
| 2020_NPS083756 | 2020_NPS083756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083756 |
| 2020_NPS083757 | 2020_NPS083757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083757 |
| 2020_NPS083758 | 2020_NPS083758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083758 |
| 2020_NPS083759 | 2020_NPS083759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS083759 |

| 2020_NPS0083760 | 2020_NPS0083761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083760 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083762 | 2020_NPS0083762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083762 |
| 2020_NPS0083763 | 2020_NPS0083763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083763 |
| 2020_NPS0083764 | 2020_NPS0083764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083764 |
| 2020_NPS0083765 | 2020_NPS0083765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083765 |
| 2020_NPS0083766 | 2020_NPS0083766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083766 |
| 2020_NPS0083767 | 2020_NPS0083767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083767 |
| 2020_NPS0083768 | 2020_NPS0083768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083768 |
| 2020_NPS0083769 | 2020_NPS0083769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083769 |
| 2020_NPS0083770 | 2020_NPS0083770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083770 |
| 2020_NPS0083771 | 2020_NPS0083771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083771 |
| 2020_NPS0083772 | 2020_NPS0083773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083772 |
| 2020_NPS0083774 | 2020_NPS0083774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083774 |
| 2020_NPS0083775 | 2020_NPS0083775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083775 |
| 2020_NPS0083776 | 2020_NPS0083777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083776 |
| 2020_NPS0083778 | 2020_NPS0083778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083778 |
| 2020_NPS0083779 | 2020_NPS0083779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083779 |
| 2020_NPS0083780 | 2020_NPS0083780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083780 |
| 2020_NPS0083781 | 2020_NPS0083781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083781 |
| 2020_NPS0083782 | 2020_NPS0083782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083782 |
| 2020_NPS0083783 | 2020_NPS0083783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083783 |
| 2020_NPS0083784 | 2020_NPS0083784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083784 |
| 2020_NPS0083785 | 2020_NPS0083785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083785 |
| 2020_NPS0083786 | 2020_NPS0083787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083786 |
| 2020_NPS0083788 | 2020_NPS0083788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083788 |
| 2020_NPS0083789 | 2020_NPS0083789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083789 |
| 2020_NPS0083790 | 2020_NPS0083790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083790 |
| 2020_NPS0083791 | 2020_NPS0083791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083791 |
| 2020_NPS0083792 | 2020_NPS0083792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083792 |
| 2020_NPS0083793 | 2020_NPS0083793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083793 |
| 2020_NPS0083794 | 2020_NPS0083794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083794 |
| 2020_NPS0083795 | 2020_NPS0083795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083795 |
| 2020_NPS0083796 | 2020_NPS0083796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083796 |
| 2020_NPS0083797 | 2020_NPS0083797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083797 |
| 2020_NPS0083798 | 2020_NPS0083798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083798 |
| 2020_NPS0083799 | 2020_NPS0083799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083799 |
| 2020_NPS0083800 | 2020_NPS0083800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083800 |
| 2020_NPS0083801 | 2020_NPS0083801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083801 |
| 2020_NPS0083802 | 2020_NPS0083802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083802 |
| 2020_NPS0083803 | 2020_NPS0083804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083803 |

| 2020_NPS0083805 | 2020_NPS0083805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083805 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083806 | 2020_NPS0083806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083806 |
| 2020_NPS0083807 | 2020_NPS0083807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083807 |
| 2020_NPS0083808 | 2020_NPS0083808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083808 |
| 2020_NPS0083809 | 2020_NPS0083809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083809 |
| 2020_NPS0083810 | 2020_NPS0083810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0083810 |
| 2020_NPS0083811 | 2020_NPS0083811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0083811 |
| 2020_NPS0083812 | 2020_NPS0083812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083812 |
| 2020_NPS0083813 | 2020_NPS0083813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0083813 |
| 2020_NPS0083814 | 2020_NPS0083815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083814 |
| 2020_NPS0083816 | 2020_NPS0083816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083816 |
| 2020_NPS0083817 | 2020_NPS0083817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083817 |
| 2020_NPS0083818 | 2020_NPS0083818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083818 |
| 2020_NPS0083819 | 2020_NPS0083819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083819 |
| 2020_NPS0083820 | 2020_NPS0083820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083820 |
| 2020_NPS0083821 | 2020_NPS0083821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083821 |
| 2020_NPS0083822 | 2020_NPS0083822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083822 |
| 2020_NPS0083823 | 2020_NPS0083823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083823 |
| 2020_NPS0083824 | 2020_NPS0083824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083824 |
| 2020_NPS0083825 | 2020_NPS0083825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083825 |
| 2020_NPS0083826 | 2020_NPS0083827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083826 |
| 2020_NPS0083828 | 2020_NPS0083828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083828 |
| 2020_NPS0083829 | 2020_NPS0083829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083829 |
| 2020_NPS0083830 | 2020_NPS0083830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083830 |
| 2020_NPS0083831 | 2020_NPS0083831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083831 |
| 2020_NPS0083832 | 2020_NPS0083832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083832 |
| 2020_NPS0083833 | 2020_NPS0083833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083833 |
| 2020_NPS0083834 | 2020_NPS0083834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083834 |
| 2020_NPS0083835 | 2020_NPS0083835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083835 |
| 2020_NPS0083836 | 2020_NPS0083836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083836 |
| 2020_NPS0083837 | 2020_NPS0083837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083837 |
| 2020_NPS0083838 | 2020_NPS0083838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083838 |
| 2020_NPS0083839 | 2020_NPS0083840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083839 |
| 2020_NPS0083841 | 2020_NPS0083841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083841 |
| 2020_NPS0083842 | 2020_NPS0083842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083842 |
| 2020_NPS0083843 | 2020_NPS0083843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083843 |
| 2020_NPS0083844 | 2020_NPS0083844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083844 |
| 2020_NPS0083845 | 2020_NPS0083845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083845 |
| 2020_NPS0083846 | 2020_NPS0083846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083846 |
| 2020_NPS0083847 | 2020_NPS0083847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083847 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083848 | 2020_NPS0083848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083848 |
| 2020_NPS0083849 | 2020_NPS0083849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083849 |
| 2020_NPS0083850 | 2020_NPS0083850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083850 |
| 2020_NPS0083851 | 2020_NPS0083851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083851 |
| 2020_NPS0083852 | 2020_NPS0083852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083852 |
| 2020_NPS0083854 | 2020_NPS0083854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083854 |
| 2020_NPS0083855 | 2020_NPS0083855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083855 |
| 2020_NPS0083856 | 2020_NPS0083856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083856 |
| 2020_NPS0083857 | 2020_NPS0083857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083857 |
| 2020_NPS0083858 | 2020_NPS0083858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083858 |
| 2020_NPS0083859 | 2020_NPS0083859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083859 |
| 2020_NPS0083860 | 2020_NPS0083860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083860 |
| 2020_NPS0083861 | 2020_NPS0083861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083861 |
| 2020_NPS0083862 | 2020_NPS0083862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083862 |
| 2020_NPS0083863 | 2020_NPS0083863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083863 |
| 2020_NPS0083864 | 2020_NPS0083865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083864 |
| 2020_NPS0083866 | 2020_NPS0083866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083866 |
| 2020_NPS0083867 | 2020_NPS0083867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083867 |
| 2020_NPS0083868 | 2020_NPS0083868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083868 |
| 2020_NPS0083869 | 2020_NPS0083869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083869 |
| 2020_NPS0083870 | 2020_NPS0083870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083870 |
| 2020_NPS0083871 | 2020_NPS0083871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083871 |
| 2020_NPS0083872 | 2020_NPS0083872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083872 |
| 2020_NPS0083873 | 2020_NPS0083873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083873 |
| 2020_NPS0083874 | 2020_NPS0083874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083874 |
| 2020_NPS0083875 | 2020_NPS0083875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083875 |
| 2020_NPS0083876 | 2020_NPS0083876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083876 |
| 2020_NPS0083877 | 2020_NPS0083878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083877 |
| 2020_NPS0083879 | 2020_NPS0083879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083879 |
| 2020_NPS0083880 | 2020_NPS0083880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083880 |
| 2020_NPS0083881 | 2020_NPS0083882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083881 |
| 2020_NPS0083883 | 2020_NPS0083883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083883 |
| 2020_NPS0083884 | 2020_NPS0083884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083884 |
| 2020_NPS0083885 | 2020_NPS0083885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083885 |
| 2020_NPS0083886 | 2020_NPS0083886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083886 |
| 2020_NPS0083887 | 2020_NPS0083887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083887 |
| 2020_NPS0083888 | 2020_NPS0083888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083888 |
| 2020_NPS0083889 | 2020_NPS0083889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083889 |
| 2020_NPS0083890 | 2020_NPS0083890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083890 |
| 2020_NPS0083891 | 2020_NPS0083891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083891 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083892 | 2020_NPS0083892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083892 |
| 2020_NPS0083893 | 2020_NPS0083893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083893 |
| 2020_NPS0083894 | 2020_NPS0083894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083894 |
| 2020_NPS0083895 | 2020_NPS0083896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083895 |
| 2020_NPS0083897 | 2020_NPS0083897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083897 |
| 2020_NPS0083898 | 2020_NPS0083898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083898 |
| 2020_NPS0083899 | 2020_NPS0083899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083899 |
| 2020_NPS0083900 | 2020_NPS0083900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083900 |
| 2020_NPS0083901 | 2020_NPS0083901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083901 |
| 2020_NPS0083902 | 2020_NPS0083902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083902 |
| 2020_NPS0083903 | 2020_NPS0083903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083903 |
| 2020_NPS0083904 | 2020_NPS0083904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083904 |
| 2020_NPS0083905 | 2020_NPS0083905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083905 |
| 2020_NPS0083906 | 2020_NPS0083906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083906 |
| 2020_NPS0083907 | 2020_NPS0083907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083907 |
| 2020_NPS0083908 | 2020_NPS0083908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083908 |
| 2020_NPS0083909 | 2020_NPS0083909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083909 |
| 2020_NPS0083910 | 2020_NPS0083911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083910 |
| 2020_NPS0083912 | 2020_NPS0083912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083912 |
| 2020_NPS0083913 | 2020_NPS0083913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083913 |
| 2020_NPS0083914 | 2020_NPS0083914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083914 |
| 2020_NPS0083915 | 2020_NPS0083915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083915 |
| 2020_NPS0083916 | 2020_NPS0083916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083916 |
| 2020_NPS0083917 | 2020_NPS0083918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083917 |
| 2020_NPS0083919 | 2020_NPS0083919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083919 |
| 2020_NPS0083920 | 2020_NPS0083920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083920 |
| 2020_NPS0083921 | 2020_NPS0083921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083921 |
| 2020_NPS0083922 | 2020_NPS0083922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083922 |
| 2020_NPS0083923 | 2020_NPS0083923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083923 |
| 2020_NPS0083924 | 2020_NPS0083924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083924 |
| 2020_NPS0083925 | 2020_NPS0083925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083925 |
| 2020_NPS0083926 | 2020_NPS0083926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083926 |
| 2020_NPS0083927 | 2020_NPS0083927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083927 |
| 2020_NPS0083928 | 2020_NPS0083928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083928 |
| 2020_NPS0083929 | 2020_NPS0083929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083929 |
| 2020_NPS0083930 | 2020_NPS0083930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083930 |
| 2020_NPS0083931 | 2020_NPS0083932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083931 |
| 2020_NPS0083933 | 2020_NPS0083933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083933 |
| 2020_NPS0083934 | 2020_NPS0083934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083934 |
| 2020_NPS0083935 | 2020_NPS0083935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0083935 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083936 | 2020_NPS0083936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083936 |
| 2020_NPS0083937 | 2020_NPS0083937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083937 |
| 2020_NPS0083938 | 2020_NPS0083938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083938 |
| 2020_NPS0083939 | 2020_NPS0083939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083939 |
| 2020_NPS0083940 | 2020_NPS0083940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0083940 |
| 2020_NPS0083941 | 2020_NPS0083941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0083941 |
| 2020_NPS0083942 | 2020_NPS0083942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0083942 |
| 2020_NPS0083943 | 2020_NPS0083943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0083943 |
| 2020_NPS0083944 | 2020_NPS0083944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083944 |
| 2020_NPS0083945 | 2020_NPS0083945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083945 |
| 2020_NPS0083946 | 2020_NPS0083947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083946 |
| 2020_NPS0083948 | 2020_NPS0083948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083948 |
| 2020_NPS0083949 | 2020_NPS0083949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083949 |
| 2020_NPS0083950 | 2020_NPS0083950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083950 |
| 2020_NPS0083951 | 2020_NPS0083951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083951 |
| 2020_NPS0083952 | 2020_NPS0083952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083952 |
| 2020_NPS0083953 | 2020_NPS0083953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083953 |
| 2020_NPS0083954 | 2020_NPS0083954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083954 |
| 2020_NPS0083955 | 2020_NPS0083955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083955 |
| 2020_NPS0083956 | 2020_NPS0083956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083956 |
| 2020_NPS0083957 | 2020_NPS0083957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083957 |
| 2020_NPS0083958 | 2020_NPS0083958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083958 |
| 2020_NPS0083959 | 2020_NPS0083959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083959 |
| 2020_NPS0083960 | 2020_NPS0083961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083960 |
| 2020_NPS0083962 | 2020_NPS0083962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083962 |
| 2020_NPS0083963 | 2020_NPS0083963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083963 |
| 2020_NPS0083964 | 2020_NPS0083964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083964 |
| 2020_NPS0083965 | 2020_NPS0083965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083965 |
| 2020_NPS0083966 | 2020_NPS0083966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083966 |
| 2020_NPS0083967 | 2020_NPS0083967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083967 |
| 2020_NPS0083968 | 2020_NPS0083968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083968 |
| 2020_NPS0083969 | 2020_NPS0083969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083969 |
| 2020_NPS0083970 | 2020_NPS0083970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083970 |
| 2020_NPS0083971 | 2020_NPS0083972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083971 |
| 2020_NPS0083973 | 2020_NPS0083973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083973 |
| 2020_NPS0083974 | 2020_NPS0083974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083974 |
| 2020_NPS0083975 | 2020_NPS0083975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083975 |
| 2020_NPS0083976 | 2020_NPS0083976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083976 |
| 2020_NPS0083977 | 2020_NPS0083977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083977 |
| 2020_NPS0083978 | 2020_NPS0083978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0083978 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0083979 | 2020_NPS0083979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083979 |
| 2020_NPS0083980 | 2020_NPS0083980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083980 |
| 2020_NPS0083981 | 2020_NPS0083981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083981 |
| 2020_NPS0083982 | 2020_NPS0083982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083982 |
| 2020_NPS0083983 | 2020_NPS0083983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083983 |
| 2020_NPS0083984 | 2020_NPS0083984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083984 |
| 2020_NPS0083985 | 2020_NPS0083986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083985 |
| 2020_NPS0083987 | 2020_NPS0083987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083987 |
| 2020_NPS0083988 | 2020_NPS0083988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083988 |
| 2020_NPS0083989 | 2020_NPS0083989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083989 |
| 2020_NPS0083990 | 2020_NPS0083990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083990 |
| 2020_NPS0083991 | 2020_NPS0083991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083991 |
| 2020_NPS0083992 | 2020_NPS0083992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083992 |
| 2020_NPS0083993 | 2020_NPS0083993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083993 |
| 2020_NPS0083994 | 2020_NPS0083994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083994 |
| 2020_NPS0083995 | 2020_NPS0083995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083995 |
| 2020_NPS0083996 | 2020_NPS0083997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083996 |
| 2020_NPS0083998 | 2020_NPS0083998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083998 |
| 2020_NPS0083999 | 2020_NPS0083999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0083999 |
| 2020_NPS0084000 | 2020_NPS0084000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084000 |
| 2020_NPS0084001 | 2020_NPS0084001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084001 |
| 2020_NPS0084002 | 2020_NPS0084002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084002 |
| 2020_NPS0084003 | 2020_NPS0084003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084003 |
| 2020_NPS0084004 | 2020_NPS0084004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084004 |
| 2020_NPS0084005 | 2020_NPS0084005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084005 |
| 2020_NPS0084006 | 2020_NPS0084006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084006 |
| 2020_NPS0084008 | 2020_NPS0084008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084007 |
| 2020_NPS0084009 | 2020_NPS0084009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084009 |
| 2020_NPS0084010 | 2020_NPS0084010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084010 |
| 2020_NPS0084011 | 2020_NPS0084011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084011 |
| 2020_NPS0084012 | 2020_NPS0084012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084012 |
| 2020_NPS0084013 | 2020_NPS0084013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084013 |
| 2020_NPS0084014 | 2020_NPS0084014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084014 |
| 2020_NPS0084015 | 2020_NPS0084015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084015 |
| 2020_NPS0084016 | 2020_NPS0084016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084016 |
| 2020_NPS0084017 | 2020_NPS0084017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084017 |
| 2020_NPS0084018 | 2020_NPS0084018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084018 |
| 2020_NPS0084019 | 2020_NPS0084019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084019 |
| 2020_NPS0084020 | 2020_NPS0084020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084020 |
| 2020_NPS0084021 | 2020_NPS0084021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084021 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0084022 | 2020_NPS0084022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084022 |
| 2020_NPS0084023 | 2020_NPS0084023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084023 |
| 2020_NPS0084024 | 2020_NPS0084024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084024 |
| 2020_NPS0084025 | 2020_NPS0084026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084025 |
| 2020_NPS0084027 | 2020_NPS0084027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084027 |
| 2020_NPS0084028 | 2020_NPS0084028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084028 |
| 2020_NPS0084029 | 2020_NPS0084029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084029 |
| 2020_NPS0084030 | 2020_NPS0084030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084030 |
| 2020_NPS0084031 | 2020_NPS0084031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084031 |
| 2020_NPS0084032 | 2020_NPS0084032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084032 |
| 2020_NPS0084033 | 2020_NPS0084033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084033 |
| 2020_NPS0084034 | 2020_NPS0084034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084034 |
| 2020_NPS0084035 | 2020_NPS0084035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084035 |
| 2020_NPS0084036 | 2020_NPS0084036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084036 |
| 2020_NPS0084037 | 2020_NPS0084037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084037 |
| 2020_NPS0084038 | 2020_NPS0084039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084038 |
| 2020_NPS0084040 | 2020_NPS0084040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084040 |
| 2020_NPS0084041 | 2020_NPS0084041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084041 |
| 2020_NPS0084042 | 2020_NPS0084042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084042 |
| 2020_NPS0084043 | 2020_NPS0084043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084043 |
| 2020_NPS0084044 | 2020_NPS0084044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084044 |
| 2020_NPS0084045 | 2020_NPS0084045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084045 |
| 2020_NPS0084046 | 2020_NPS0084046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084046 |
| 2020_NPS0084047 | 2020_NPS0084047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084047 |
| 2020_NPS0084048 | 2020_NPS0084048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084048 |
| 2020_NPS0084049 | 2020_NPS0084049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084049 |
| 2020_NPS0084050 | 2020_NPS0084050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084050 |
| 2020_NPS0084051 | 2020_NPS0084051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084051 |
| 2020_NPS0084052 | 2020_NPS0084053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084052 |
| 2020_NPS0084054 | 2020_NPS0084054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084054 |
| 2020_NPS0084055 | 2020_NPS0084055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084055 |
| 2020_NPS0084056 | 2020_NPS0084056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084056 |
| 2020_NPS0084057 | 2020_NPS0084057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084057 |
| 2020_NPS0084058 | 2020_NPS0084058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084058 |
| 2020_NPS0084059 | 2020_NPS0084059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084059 |
| 2020_NPS0084060 | 2020_NPS0084060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084060 |
| 2020_NPS0084062 | 2020_NPS0084062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084062 |
| 2020_NPS0084063 | 2020_NPS0084063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084063 |
| 2020_NPS0084064 | 2020_NPS0084064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084064 |
| 2020_NPS0084065 | 2020_NPS0084065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0084065 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0084066 | 2020_NPS0084067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084066 |
| 2020_NPS0084068 | 2020_NPS0084068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084068 |
| 2020_NPS0084069 | 2020_NPS0084069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084069 |
| 2020_NPS0084070 | 2020_NPS0084070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084070 |
| 2020_NPS0084071 | 2020_NPS0084071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084071 |
| 2020_NPS0084072 | 2020_NPS0084072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084072 |
| 2020_NPS0084073 | 2020_NPS0084073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084073 |
| 2020_NPS0084074 | 2020_NPS0084074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084074 |
| 2020_NPS0084075 | 2020_NPS0084075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084075 |
| 2020_NPS0084076 | 2020_NPS0084076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084076 |
| 2020_NPS0084077 | 2020_NPS0084077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084077 |
| 2020_NPS0084078 | 2020_NPS0084078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084078 |
| 2020_NPS0084079 | 2020_NPS0084079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084079 |
| 2020_NPS0084080 | 2020_NPS0084080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084080 |
| 2020_NPS0084081 | 2020_NPS0084081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084081 |
| 2020_NPS0084082 | 2020_NPS0084082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084082 |
| 2020_NPS0084083 | 2020_NPS0084084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084083 |
| 2020_NPS0084085 | 2020_NPS0084085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084085 |
| 2020_NPS0084086 | 2020_NPS0084086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084086 |
| 2020_NPS0084087 | 2020_NPS0084087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084087 |
| 2020_NPS0084088 | 2020_NPS0084088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084088 |
| 2020_NPS0084089 | 2020_NPS0084089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084089 |
| 2020_NPS0084090 | 2020_NPS0084090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084090 |
| 2020_NPS0084091 | 2020_NPS0084091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084091 |
| 2020_NPS0084092 | 2020_NPS0084092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084092 |
| 2020_NPS0084093 | 2020_NPS0084093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084093 |
| 2020_NPS0084094 | 2020_NPS0084095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084094 |
| 2020_NPS0084096 | 2020_NPS0084096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084096 |
| 2020_NPS0084097 | 2020_NPS0084097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084097 |
| 2020_NPS0084098 | 2020_NPS0084098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084098 |
| 2020_NPS0084099 | 2020_NPS0084099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084099 |
| 2020_NPS0084100 | 2020_NPS0084100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084100 |
| 2020_NPS0084101 | 2020_NPS0084102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084101 |
| 2020_NPS0084103 | 2020_NPS0084103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084103 |
| 2020_NPS0084104 | 2020_NPS0084104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084104 |
| 2020_NPS0084105 | 2020_NPS0084106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084105 |
| 2020_NPS0084107 | 2020_NPS0084107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084107 |
| 2020_NPS0084108 | 2020_NPS0084108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084108 |
| 2020_NPS0084109 | 2020_NPS0084109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084109 |
| 2020_NPS0084110 | 2020_NPS0084110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084110 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0084111 | 2020_NPS0084111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084111 |
| 2020_NPS0084112 | 2020_NPS0084112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084112 |
| 2020_NPS0084113 | 2020_NPS0084113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084113 |
| 2020_NPS0084114 | 2020_NPS0084114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084114 |
| 2020_NPS0084115 | 2020_NPS0084115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084115 |
| 2020_NPS0084116 | 2020_NPS0084117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0084116 |
| 2020_NPS0084118 | 2020_NPS0084118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084118 |
| 2020_NPS0084119 | 2020_NPS0084119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084119 |
| 2020_NPS0084120 | 2020_NPS0084120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084120 |
| 2020_NPS0084121 | 2020_NPS0084121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084121 |
| 2020_NPS0084122 | 2020_NPS0084122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084122 |
| 2020_NPS0084123 | 2020_NPS0084123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084123 |
| 2020_NPS0084124 | 2020_NPS0084124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084124 |
| 2020_NPS0084125 | 2020_NPS0084125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084125 |
| 2020_NPS0084126 | 2020_NPS0084126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084126 |
| 2020_NPS0084127 | 2020_NPS0084128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084127 |
| 2020_NPS0084129 | 2020_NPS0084129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084129 |
| 2020_NPS0084130 | 2020_NPS0084130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084130 |
| 2020_NPS0084131 | 2020_NPS0084131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084131 |
| 2020_NPS0084132 | 2020_NPS0084132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084132 |
| 2020_NPS0084133 | 2020_NPS0084134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084133 |
| 2020_NPS0084135 | 2020_NPS0084135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084135 |
| 2020_NPS0084136 | 2020_NPS0084136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084136 |
| 2020_NPS0084137 | 2020_NPS0084137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084137 |
| 2020_NPS0084138 | 2020_NPS0084138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084138 |
| 2020_NPS0084139 | 2020_NPS0084139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084139 |
| 2020_NPS0084140 | 2020_NPS0084140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084140 |
| 2020_NPS0084141 | 2020_NPS0084141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084141 |
| 2020_NPS0084142 | 2020_NPS0084142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084142 |
| 2020_NPS0084143 | 2020_NPS0084144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084143 |
| 2020_NPS0084145 | 2020_NPS0084145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084145 |
| 2020_NPS0084146 | 2020_NPS0084146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084146 |
| 2020_NPS0084147 | 2020_NPS0084147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084147 |
| 2020_NPS0084148 | 2020_NPS0084148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084148 |
| 2020_NPS0084149 | 2020_NPS0084149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084149 |
| 2020_NPS0084150 | 2020_NPS0084150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084150 |
| 2020_NPS0084151 | 2020_NPS0084151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084151 |
| 2020_NPS0084152 | 2020_NPS0084152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084152 |
| 2020_NPS0084153 | 2020_NPS0084154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084153 |
| 2020_NPS0084155 | 2020_NPS0084155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084155 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0084156 | 2020_NPS0084156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084156 |
| 2020_NPS0084157 | 2020_NPS0084157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084157 |
| 2020_NPS0084158 | 2020_NPS0084158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084158 |
| 2020_NPS0084159 | 2020_NPS0084159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084159 |
| 2020_NPS0084160 | 2020_NPS0084160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084160 |
| 2020_NPS0084161 | 2020_NPS0084161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084161 |
| 2020_NPS0084162 | 2020_NPS0084162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084162 |
| 2020_NPS0084163 | 2020_NPS0084163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084163 |
| 2020_NPS0084164 | 2020_NPS0084164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084164 |
| 2020_NPS0084165 | 2020_NPS0084166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084165 |
| 2020_NPS0084167 | 2020_NPS0084167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084167 |
| 2020_NPS0084168 | 2020_NPS0084168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084168 |
| 2020_NPS0084169 | 2020_NPS0084169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084169 |
| 2020_NPS0084170 | 2020_NPS0084170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084170 |
| 2020_NPS0084171 | 2020_NPS0084171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084171 |
| 2020_NPS0084172 | 2020_NPS0084172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084172 |
| 2020_NPS0084173 | 2020_NPS0084173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084173 |
| 2020_NPS0084174 | 2020_NPS0084174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084174 |
| 2020_NPS0084175 | 2020_NPS0084176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084175 |
| 2020_NPS0084177 | 2020_NPS0084177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084177 |
| 2020_NPS0084178 | 2020_NPS0084178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084178 |
| 2020_NPS0084179 | 2020_NPS0084179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084179 |
| 2020_NPS0084180 | 2020_NPS0084181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084180 |
| 2020_NPS0084182 | 2020_NPS0087143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0084182 |
| 2020_NPS0087144 | 2020_NPS0090100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0087144 |
| 2020_NPS0090101 | 2020_NPS0093056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0090101 |
| 2020_NPS0093057 | 2020_NPS0096012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0093057 |
| 2020_NPS0096013 | 2020_NPS0098968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0096013 |
| 2020_NPS0098969 | 2020_NPS0101924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0098969 |
| 2020_NPS0101925 | 2020_NPS0104880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0101925 |
| 2020_NPS0104881 | 2020_NPS0107836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0104881 |
| 2020_NPS0107837 | 2020_NPS0110792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0107837 |
| 2020_NPS0110793 | 2020_NPS0113748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0110793 |
| 2020_NPS0113749 | 2020_NPS0116704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0113749 |
| 2020_NPS0116705 | 2020_NPS0119660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0116705 |
| 2020_NPS0119661 | 2020_NPS0122616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0119661 |
| 2020_NPS0122617 | 2020_NPS0125572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0122617 |
| 2020_NPS0125573 | 2020_NPS0128528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0125573 |
| 2020_NPS0128529 | 2020_NPS0128529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128529 |
| 2020_NPS0128530 | 2020_NPS0128530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128530 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0128531 | 2020_NPS0128531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128531 |
| 2020_NPS0128532 | 2020_NPS0128532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128532 |
| 2020_NPS0128533 | 2020_NPS0128533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128533 |
| 2020_NPS0128534 | 2020_NPS0128534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128534 |
| 2020_NPS0128535 | 2020_NPS0128535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0128535 |
| 2020_NPS0128536 | 2020_NPS0128537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128536 |
| 2020_NPS0128538 | 2020_NPS0128538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128538 |
| 2020_NPS0128539 | 2020_NPS0128539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128539 |
| 2020_NPS0128540 | 2020_NPS0128540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128540 |
| 2020_NPS0128541 | 2020_NPS0128541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128541 |
| 2020_NPS0128542 | 2020_NPS0128542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128542 |
| 2020_NPS0128543 | 2020_NPS0128543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128543 |
| 2020_NPS0128544 | 2020_NPS0128544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128544 |
| 2020_NPS0128545 | 2020_NPS0128546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128545 |
| 2020_NPS0128547 | 2020_NPS0128547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128547 |
| 2020_NPS0128548 | 2020_NPS0128548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128548 |
| 2020_NPS0128549 | 2020_NPS0128549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128549 |
| 2020_NPS0128550 | 2020_NPS0128550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128550 |
| 2020_NPS0128551 | 2020_NPS0128551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128551 |
| 2020_NPS0128552 | 2020_NPS0128553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128552 |
| 2020_NPS0128554 | 2020_NPS0128554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128554 |
| 2020_NPS0128555 | 2020_NPS0128555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128555 |
| 2020_NPS0128556 | 2020_NPS0128556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128556 |
| 2020_NPS0128557 | 2020_NPS0128557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128557 |
| 2020_NPS0128558 | 2020_NPS0128558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128558 |
| 2020_NPS0128559 | 2020_NPS0128559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128559 |
| 2020_NPS0128560 | 2020_NPS0128561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128560 |
| 2020_NPS0128562 | 2020_NPS0128562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128562 |
| 2020_NPS0128563 | 2020_NPS0128563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128563 |
| 2020_NPS0128564 | 2020_NPS0128565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128564 |
| 2020_NPS0128566 | 2020_NPS0128566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128566 |
| 2020_NPS0128567 | 2020_NPS0128567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128567 |
| 2020_NPS0128568 | 2020_NPS0128568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128568 |
| 2020_NPS0128569 | 2020_NPS0128569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128569 |
| 2020_NPS0128570 | 2020_NPS0128570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128570 |
| 2020_NPS0128571 | 2020_NPS0128571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128571 |
| 2020_NPS0128572 | 2020_NPS0128572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128572 |
| 2020_NPS0128573 | 2020_NPS0128573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128573 |
| 2020_NPS0128574 | 2020_NPS0128574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128574 |
| 2020_NPS0128575 | 2020_NPS0128575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128575 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0128576 | 2020_NPS0128576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128576 |
| 2020_NPS0128577 | 2020_NPS0128578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128577 |
| 2020_NPS0128579 | 2020_NPS0128579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128579 |
| 2020_NPS0128580 | 2020_NPS0128580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128580 |
| 2020_NPS0128581 | 2020_NPS0128581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128581 |
| 2020_NPS0128582 | 2020_NPS0128582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128582 |
| 2020_NPS0128583 | 2020_NPS0128583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128583 |
| 2020_NPS0128584 | 2020_NPS0128584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128584 |
| 2020_NPS0128585 | 2020_NPS0128585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128585 |
| 2020_NPS0128586 | 2020_NPS0128586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128586 |
| 2020_NPS0128587 | 2020_NPS0128587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128587 |
| 2020_NPS0128588 | 2020_NPS0128588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128588 |
| 2020_NPS0128589 | 2020_NPS0128589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128589 |
| 2020_NPS0128590 | 2020_NPS0128590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128590 |
| 2020_NPS0128591 | 2020_NPS0128591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128591 |
| 2020_NPS0128592 | 2020_NPS0128593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128592 |
| 2020_NPS0128594 | 2020_NPS0128594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128594 |
| 2020_NPS0128595 | 2020_NPS0128595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128595 |
| 2020_NPS0128596 | 2020_NPS0128596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128596 |
| 2020_NPS0128597 | 2020_NPS0128597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128597 |
| 2020_NPS0128598 | 2020_NPS0128598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128598 |
| 2020_NPS0128599 | 2020_NPS0128599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128599 |
| 2020_NPS0128600 | 2020_NPS0128600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128600 |
| 2020_NPS0128602 | 2020_NPS0128602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128601 |
| 2020_NPS0128603 | 2020_NPS0128603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128603 |
| 2020_NPS0128604 | 2020_NPS0128604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128604 |
| 2020_NPS0128605 | 2020_NPS0128605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128605 |
| 2020_NPS0128606 | 2020_NPS0128606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128606 |
| 2020_NPS0128607 | 2020_NPS0128608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128607 |
| 2020_NPS0128609 | 2020_NPS0128609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128609 |
| 2020_NPS0128610 | 2020_NPS0128610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128610 |
| 2020_NPS0128611 | 2020_NPS0128611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128611 |
| 2020_NPS0128612 | 2020_NPS0128612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128612 |
| 2020_NPS0128613 | 2020_NPS0128613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128613 |
| 2020_NPS0128614 | 2020_NPS0128615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128614 |
| 2020_NPS0128616 | 2020_NPS0128616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128616 |
| 2020_NPS0128617 | 2020_NPS0128617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128617 |
| 2020_NPS0128618 | 2020_NPS0128618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128618 |
| 2020_NPS0128619 | 2020_NPS0128619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128619 |
| 2020_NPS0128620 | 2020_NPS0128621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128620 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0128622 | 2020_NPS0128622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128622 |
| 2020_NPS0128623 | 2020_NPS0128623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128623 |
| 2020_NPS0128624 | 2020_NPS0128624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128624 |
| 2020_NPS0128625 | 2020_NPS0128626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128625 |
| 2020_NPS0128627 | 2020_NPS0128627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128627 |
| 2020_NPS0128628 | 2020_NPS0128628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128628 |
| 2020_NPS0128629 | 2020_NPS0128629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128629 |
| 2020_NPS0128630 | 2020_NPS0128630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128630 |
| 2020_NPS0128631 | 2020_NPS0128632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128631 |
| 2020_NPS0128633 | 2020_NPS0128633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128633 |
| 2020_NPS0128634 | 2020_NPS0128634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128634 |
| 2020_NPS0128635 | 2020_NPS0128635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128635 |
| 2020_NPS0128636 | 2020_NPS0128637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128636 |
| 2020_NPS0128638 | 2020_NPS0128638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128638 |
| 2020_NPS0128639 | 2020_NPS0128639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128639 |
| 2020_NPS0128640 | 2020_NPS0128640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128640 |
| 2020_NPS0128641 | 2020_NPS0128641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128641 |
| 2020_NPS0128642 | 2020_NPS0128643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128642 |
| 2020_NPS0128644 | 2020_NPS0128644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128644 |
| 2020_NPS0128645 | 2020_NPS0128645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128645 |
| 2020_NPS0128646 | 2020_NPS0128646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128646 |
| 2020_NPS0128647 | 2020_NPS0128647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128647 |
| 2020_NPS0128648 | 2020_NPS0128648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128648 |
| 2020_NPS0128649 | 2020_NPS0128649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128649 |
| 2020_NPS0128650 | 2020_NPS0128650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128650 |
| 2020_NPS0128651 | 2020_NPS0128651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128651 |
| 2020_NPS0128652 | 2020_NPS0128653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128652 |
| 2020_NPS0128654 | 2020_NPS0128654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128654 |
| 2020_NPS0128655 | 2020_NPS0128655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128655 |
| 2020_NPS0128656 | 2020_NPS0128656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128656 |
| 2020_NPS0128657 | 2020_NPS0128657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128657 |
| 2020_NPS0128658 | 2020_NPS0128658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128658 |
| 2020_NPS0128659 | 2020_NPS0128660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128659 |
| 2020_NPS0128661 | 2020_NPS0128661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128661 |
| 2020_NPS0128662 | 2020_NPS0128662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128662 |
| 2020_NPS0128663 | 2020_NPS0128663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128663 |
| 2020_NPS0128664 | 2020_NPS0128664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128664 |
| 2020_NPS0128665 | 2020_NPS0128665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128665 |
| 2020_NPS0128666 | 2020_NPS0128666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128666 |
| 2020_NPS0128667 | 2020_NPS0128667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0128667 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0128668 | 2020_NPS0128669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128668 |
| 2020_NPS0128670 | 2020_NPS0128670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128670 |
| 2020_NPS0128671 | 2020_NPS0128671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128671 |
| 2020_NPS0128672 | 2020_NPS0128672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128672 |
| 2020_NPS0128673 | 2020_NPS0128673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128673 |
| 2020_NPS0128674 | 2020_NPS0128674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128674 |
| 2020_NPS0128675 | 2020_NPS0128675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128675 |
| 2020_NPS0128676 | 2020_NPS0128676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128676 |
| 2020_NPS0128677 | 2020_NPS0128677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128677 |
| 2020_NPS0128678 | 2020_NPS0128678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128678 |
| 2020_NPS0128679 | 2020_NPS0128680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128679 |
| 2020_NPS0128681 | 2020_NPS0128681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128681 |
| 2020_NPS0128682 | 2020_NPS0128682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128682 |
| 2020_NPS0128683 | 2020_NPS0128683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128683 |
| 2020_NPS0128684 | 2020_NPS0128684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128684 |
| 2020_NPS0128685 | 2020_NPS0128685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128685 |
| 2020_NPS0128686 | 2020_NPS0128686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128686 |
| 2020_NPS0128687 | 2020_NPS0128688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128687 |
| 2020_NPS0128688 | 2020_NPS0131645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0128689 |
| 2020_NPS0131646 | 2020_NPS0134601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0131646 |
| 2020_NPS0134602 | 2020_NPS0137557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0134602 |
| 2020_NPS0137558 | 2020_NPS0140134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0137558 |
| 2020_NPS0140135 | 2020_NPS0143090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0140135 |
| 2020_NPS0143091 | 2020_NPS0146046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0143091 |
| 2020_NPS0146047 | 2020_NPS0146047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146047 |
| 2020_NPS0146048 | 2020_NPS0146049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146048 |
| 2020_NPS0146050 | 2020_NPS0146050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146050 |
| 2020_NPS0146051 | 2020_NPS0146051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146051 |
| 2020_NPS0146052 | 2020_NPS0146052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146052 |
| 2020_NPS0146053 | 2020_NPS0146053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146053 |
| 2020_NPS0146054 | 2020_NPS0146054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146054 |
| 2020_NPS0146055 | 2020_NPS0146055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146055 |
| 2020_NPS0146056 | 2020_NPS0146056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146056 |
| 2020_NPS0146057 | 2020_NPS0146057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146057 |
| 2020_NPS0146058 | 2020_NPS0146058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146058 |
| 2020_NPS0146059 | 2020_NPS0146059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146059 |
| 2020_NPS0146060 | 2020_NPS0146060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146060 |
| 2020_NPS0146061 | 2020_NPS0146062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146061 |
| 2020_NPS0146063 | 2020_NPS0146063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146063 |
| 2020_NPS0146064 | 2020_NPS0146064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146064 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146065 | 2020_NPS0146065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146065 |
| 2020_NPS0146066 | 2020_NPS0146066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146066 |
| 2020_NPS0146067 | 2020_NPS0146067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146067 |
| 2020_NPS0146068 | 2020_NPS0146068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146068 |
| 2020_NPS0146069 | 2020_NPS0146069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146069 |
| 2020_NPS0146070 | 2020_NPS0146070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146070 |
| 2020_NPS0146073 | 2020_NPS0146072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146071 |
| 2020_NPS0146073 | 2020_NPS0146073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146073 |
| 2020_NPS0146074 | 2020_NPS0146074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146074 |
| 2020_NPS0146075 | 2020_NPS0146075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146075 |
| 2020_NPS0146076 | 2020_NPS0146077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146076 |
| 2020_NPS0146078 | 2020_NPS0146078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146078 |
| 2020_NPS0146079 | 2020_NPS0146079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146079 |
| 2020_NPS0146080 | 2020_NPS0146081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146080 |
| 2020_NPS0146082 | 2020_NPS0146082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146082 |
| 2020_NPS0146083 | 2020_NPS0146083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146083 |
| 2020_NPS0146084 | 2020_NPS0146084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146084 |
| 2020_NPS0146085 | 2020_NPS0146085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146085 |
| 2020_NPS0146086 | 2020_NPS0146086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146086 |
| 2020_NPS0146087 | 2020_NPS0146087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146087 |
| 2020_NPS0146088 | 2020_NPS0146088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146088 |
| 2020_NPS0146089 | 2020_NPS0146090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146089 |
| 2020_NPS0146091 | 2020_NPS0146091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146091 |
| 2020_NPS0146092 | 2020_NPS0146092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146092 |
| 2020_NPS0146093 | 2020_NPS0146094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146093 |
| 2020_NPS0146095 | 2020_NPS0146096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146095 |
| 2020_NPS0146097 | 2020_NPS0146097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146097 |
| 2020_NPS0146098 | 2020_NPS0146098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146098 |
| 2020_NPS0146099 | 2020_NPS0146099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146099 |
| 2020_NPS0146100 | 2020_NPS0146100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146100 |
| 2020_NPS0146101 | 2020_NPS0146101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146101 |
| 2020_NPS0146102 | 2020_NPS0146102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146102 |
| 2020_NPS0146103 | 2020_NPS0146103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146103 |
| 2020_NPS0146104 | 2020_NPS0146105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146104 |
| 2020_NPS0146106 | 2020_NPS0146106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146106 |
| 2020_NPS0146107 | 2020_NPS0146107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146107 |
| 2020_NPS0146108 | 2020_NPS0146108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146108 |
| 2020_NPS0146109 | 2020_NPS0146109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146109 |
| 2020_NPS0146110 | 2020_NPS0146110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146110 |
| 2020_NPS0146111 | 2020_NPS0146112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146111 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146113 | 2020_NPS0146113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146113 |
| 2020_NPS0146114 | 2020_NPS0146114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146114 |
| 2020_NPS0146115 | 2020_NPS0146115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146115 |
| 2020_NPS0146116 | 2020_NPS0146116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146116 |
| 2020_NPS0146117 | 2020_NPS0146118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146117 |
| 2020_NPS0146119 | 2020_NPS0146119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146119 |
| 2020_NPS0146120 | 2020_NPS0146120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146120 |
| 2020_NPS0146121 | 2020_NPS0146121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146121 |
| 2020_NPS0146122 | 2020_NPS0146122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146122 |
| 2020_NPS0146123 | 2020_NPS0146123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146123 |
| 2020_NPS0146124 | 2020_NPS0146124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146124 |
| 2020_NPS0146125 | 2020_NPS0146125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146125 |
| 2020_NPS0146126 | 2020_NPS0146126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146126 |
| 2020_NPS0146127 | 2020_NPS0146127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146127 |
| 2020_NPS0146128 | 2020_NPS0146129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146128 |
| 2020_NPS0146130 | 2020_NPS0146130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146130 |
| 2020_NPS0146131 | 2020_NPS0146131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146131 |
| 2020_NPS0146132 | 2020_NPS0146132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146132 |
| 2020_NPS0146133 | 2020_NPS0146133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146133 |
| 2020_NPS0146134 | 2020_NPS0146134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146134 |
| 2020_NPS0146135 | 2020_NPS0146135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146135 |
| 2020_NPS0146136 | 2020_NPS0146136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146136 |
| 2020_NPS0146137 | 2020_NPS0146137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146137 |
| 2020_NPS0146138 | 2020_NPS0146138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146138 |
| 2020_NPS0146139 | 2020_NPS0146140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146139 |
| 2020_NPS0146141 | 2020_NPS0146141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146141 |
| 2020_NPS0146142 | 2020_NPS0146142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146142 |
| 2020_NPS0146143 | 2020_NPS0146143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146143 |
| 2020_NPS0146144 | 2020_NPS0146145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146144 |
| 2020_NPS0146146 | 2020_NPS0146146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146146 |
| 2020_NPS0146147 | 2020_NPS0146147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146147 |
| 2020_NPS0146148 | 2020_NPS0146148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146148 |
| 2020_NPS0146149 | 2020_NPS0146150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146149 |
| 2020_NPS0146151 | 2020_NPS0146151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146151 |
| 2020_NPS0146152 | 2020_NPS0146153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146152 |
| 2020_NPS0146154 | 2020_NPS0146154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146154 |
| 2020_NPS0146155 | 2020_NPS0146155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146155 |
| 2020_NPS0146156 | 2020_NPS0146156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146156 |
| 2020_NPS0146157 | 2020_NPS0146158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146157 |
| 2020_NPS0146159 | 2020_NPS0146159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146159 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146160 | 2020_NPS0146160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146160 |
| 2020_NPS0146161 | 2020_NPS0146161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146161 |
| 2020_NPS0146162 | 2020_NPS0146162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146162 |
| 2020_NPS0146163 | 2020_NPS0146164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146163 |
| 2020_NPS0146165 | 2020_NPS0146165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146165 |
| 2020_NPS0146166 | 2020_NPS0146166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146166 |
| 2020_NPS0146167 | 2020_NPS0146167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146167 |
| 2020_NPS0146168 | 2020_NPS0146168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146168 |
| 2020_NPS0146169 | 2020_NPS0146169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146169 |
| 2020_NPS0146170 | 2020_NPS0146170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146170 |
| 2020_NPS0146171 | 2020_NPS0146171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146171 |
| 2020_NPS0146172 | 2020_NPS0146172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146172 |
| 2020_NPS0146173 | 2020_NPS0146173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146173 |
| 2020_NPS0146174 | 2020_NPS0146174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146174 |
| 2020_NPS0146175 | 2020_NPS0146175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146175 |
| 2020_NPS0146176 | 2020_NPS0146176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146176 |
| 2020_NPS0146177 | 2020_NPS0146177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146177 |
| 2020_NPS0146178 | 2020_NPS0146178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146178 |
| 2020_NPS0146179 | 2020_NPS0146180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146179 |
| 2020_NPS0146181 | 2020_NPS0146181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146181 |
| 2020_NPS0146182 | 2020_NPS0146182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146182 |
| 2020_NPS0146183 | 2020_NPS0146184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146183 |
| 2020_NPS0146185 | 2020_NPS0146185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146185 |
| 2020_NPS0146186 | 2020_NPS0146186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146186 |
| 2020_NPS0146187 | 2020_NPS0146187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146187 |
| 2020_NPS0146188 | 2020_NPS0146188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146188 |
| 2020_NPS0146189 | 2020_NPS0146189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146189 |
| 2020_NPS0146190 | 2020_NPS0146190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146190 |
| 2020_NPS0146191 | 2020_NPS0146192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146191 |
| 2020_NPS0146193 | 2020_NPS0146193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146193 |
| 2020_NPS0146194 | 2020_NPS0146194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146194 |
| 2020_NPS0146195 | 2020_NPS0146195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146195 |
| 2020_NPS0146196 | 2020_NPS0146196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146196 |
| 2020_NPS0146197 | 2020_NPS0146197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146197 |
| 2020_NPS0146198 | 2020_NPS0146198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146198 |
| 2020_NPS0146199 | 2020_NPS0146199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146199 |
| 2020_NPS0146200 | 2020_NPS0146201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146200 |
| 2020_NPS0146202 | 2020_NPS0146202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146202 |
| 2020_NPS0146203 | 2020_NPS0146203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146203 |
| 2020_NPS0146204 | 2020_NPS0146204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146204 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146205 | 2020_NPS0146205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146205 |
| 2020_NPS0146206 | 2020_NPS0146206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146206 |
| 2020_NPS0146207 | 2020_NPS0146207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146207 |
| 2020_NPS0146208 | 2020_NPS0146208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146208 |
| 2020_NPS0146209 | 2020_NPS0146210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146209 |
| 2020_NPS0146211 | 2020_NPS0146211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146211 |
| 2020_NPS0146212 | 2020_NPS0146212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146212 |
| 2020_NPS0146213 | 2020_NPS0146213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146213 |
| 2020_NPS0146214 | 2020_NPS0146214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146214 |
| 2020_NPS0146215 | 2020_NPS0146215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146215 |
| 2020_NPS0146216 | 2020_NPS0146217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146216 |
| 2020_NPS0146218 | 2020_NPS0146218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146218 |
| 2020_NPS0146219 | 2020_NPS0146219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146219 |
| 2020_NPS0146220 | 2020_NPS0146220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146220 |
| 2020_NPS0146221 | 2020_NPS0146221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146221 |
| 2020_NPS0146222 | 2020_NPS0146222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146222 |
| 2020_NPS0146223 | 2020_NPS0146223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146223 |
| 2020_NPS0146224 | 2020_NPS0146224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146224 |
| 2020_NPS0146225 | 2020_NPS0146226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146225 |
| 2020_NPS0146227 | 2020_NPS0146227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146227 |
| 2020_NPS0146228 | 2020_NPS0146228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146228 |
| 2020_NPS0146229 | 2020_NPS0146229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146229 |
| 2020_NPS0146230 | 2020_NPS0146230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146230 |
| 2020_NPS0146231 | 2020_NPS0146231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146231 |
| 2020_NPS0146232 | 2020_NPS0146232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146232 |
| 2020_NPS0146233 | 2020_NPS0146233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146233 |
| 2020_NPS0146234 | 2020_NPS0146235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146234 |
| 2020_NPS0146236 | 2020_NPS0146236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146236 |
| 2020_NPS0146237 | 2020_NPS0146237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146237 |
| 2020_NPS0146238 | 2020_NPS0146238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146238 |
| 2020_NPS0146239 | 2020_NPS0146239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146239 |
| 2020_NPS0146240 | 2020_NPS0146240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146240 |
| 2020_NPS0146241 | 2020_NPS0146242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146241 |
| 2020_NPS0146243 | 2020_NPS0146243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146243 |
| 2020_NPS0146244 | 2020_NPS0146244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146244 |
| 2020_NPS0146245 | 2020_NPS0146245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146245 |
| 2020_NPS0146246 | 2020_NPS0146246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146246 |
| 2020_NPS0146247 | 2020_NPS0146247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146247 |
| 2020_NPS0146248 | 2020_NPS0146248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146248 |
| 2020_NPS0146249 | 2020_NPS0146250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0146249 |

| 2020_NPS0146251 | 2020_NPS0146251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146251 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146252 | 2020_NPS0146253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146252 |
| 2020_NPS0146254 | 2020_NPS0146254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146254 |
| 2020_NPS0146255 | 2020_NPS0146255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146255 |
| 2020_NPS0146256 | 2020_NPS0146256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146256 |
| 2020_NPS0146257 | 2020_NPS0146257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146257 |
| 2020_NPS0146258 | 2020_NPS0146258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146258 |
| 2020_NPS0146259 | 2020_NPS0146259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146259 |
| 2020_NPS0146260 | 2020_NPS0146260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146260 |
| 2020_NPS0146261 | 2020_NPS0146261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146261 |
| 2020_NPS0146262 | 2020_NPS0146262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146262 |
| 2020_NPS0146263 | 2020_NPS0146263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146263 |
| 2020_NPS0146264 | 2020_NPS0146264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146264 |
| 2020_NPS0146265 | 2020_NPS0146265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146265 |
| 2020_NPS0146266 | 2020_NPS0146266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146266 |
| 2020_NPS0146267 | 2020_NPS0146267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146267 |
| 2020_NPS0146268 | 2020_NPS0146268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146268 |
| 2020_NPS0146269 | 2020_NPS0146270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146269 |
| 2020_NPS0146271 | 2020_NPS0146271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146271 |
| 2020_NPS0146272 | 2020_NPS0146272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146272 |
| 2020_NPS0146273 | 2020_NPS0146273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146273 |
| 2020_NPS0146274 | 2020_NPS0146274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146274 |
| 2020_NPS0146275 | 2020_NPS0146275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146275 |
| 2020_NPS0146276 | 2020_NPS0146276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146276 |
| 2020_NPS0146277 | 2020_NPS0146277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146277 |
| 2020_NPS0146278 | 2020_NPS0146278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146278 |
| 2020_NPS0146279 | 2020_NPS0146279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146279 |
| 2020_NPS0146280 | 2020_NPS0146280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146280 |
| 2020_NPS0146281 | 2020_NPS0146281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146281 |
| 2020_NPS0146282 | 2020_NPS0146282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146282 |
| 2020_NPS0146283 | 2020_NPS0146283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146283 |
| 2020_NPS0146284 | 2020_NPS0146284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146284 |
| 2020_NPS0146285 | 2020_NPS0146285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146285 |
| 2020_NPS0146286 | 2020_NPS0146286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146286 |
| 2020_NPS0146287 | 2020_NPS0146287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146287 |
| 2020_NPS0146288 | 2020_NPS0146288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146288 |
| 2020_NPS0146289 | 2020_NPS0146289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146289 |
| 2020_NPS0146290 | 2020_NPS0146290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146290 |
| 2020_NPS0146291 | 2020_NPS0146291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146291 |
| 2020_NPS0146292 | 2020_NPS0146292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146292 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0146293 | 2020_NPS0146293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146293 |
| 2020_ NPS0146294 | 2020_NPS0146294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146294 |
| 2020_ NPS0146295 | 2020_NPS0146295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146295 |
| 2020_ NPS0146296 | 2020_NPS0146296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146296 |
| 2020_ NPS0146297 | 2020_NPS0146297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146297 |
| 2020_ NPS0146298 | 2020_NPS0146298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146298 |
| 2020_ NPS0146299 | 2020_NPS0146299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146299 |
| 2020_ NPS0146300 | 2020_NPS0146300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146300 |
| 2020_ NPS0146301 | 2020_NPS0146301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146301 |
| 2020_ NPS0146302 | 2020_NPS0146302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146302 |
| 2020_ NPS0146303 | 2020_NPS0146303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146303 |
| 2020_ NPS0146304 | 2020_NPS0146304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146304 |
| 2020_ NPS0146305 | 2020_NPS0146305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146305 |
| 2020_ NPS0146306 | 2020_NPS0146306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146306 |
| 2020_ NPS0146307 | 2020_NPS0146307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146307 |
| 2020_ NPS0146308 | 2020_NPS0146308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146308 |
| 2020_ NPS0146309 | 2020_NPS0146309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146309 |
| 2020_ NPS0146310 | 2020_NPS0146310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146310 |
| 2020_ NPS0146311 | 2020_NPS0146311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146311 |
| 2020_ NPS0146312 | 2020_NPS0146312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146312 |
| 2020_ NPS0146313 | 2020_NPS0146313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146313 |
| 2020_ NPS0146314 | 2020_NPS0146314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146314 |
| 2020_ NPS0146315 | 2020_NPS0146315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146315 |
| 2020_ NPS0146316 | 2020_NPS0146316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146316 |
| 2020_ NPS0146317 | 2020_NPS0146317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146317 |
| 2020_ NPS0146318 | 2020_NPS0146318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146318 |
| 2020_ NPS0146319 | 2020_NPS0146319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146319 |
| 2020_ NPS0146320 | 2020_NPS0146320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146320 |
| 2020_ NPS0146321 | 2020_NPS0146321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146321 |
| 2020_ NPS0146322 | 2020_NPS0146322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146322 |
| 2020_ NPS0146323 | 2020_NPS0146323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146323 |
| 2020_ NPS0146324 | 2020_NPS0146324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146324 |
| 2020_ NPS0146325 | 2020_NPS0146325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146325 |
| 2020_ NPS0146326 | 2020_NPS0146326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146326 |
| 2020_ NPS0146327 | 2020_NPS0146327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146327 |
| 2020_ NPS0146328 | 2020_NPS0146328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146328 |
| 2020_ NPS0146329 | 2020_NPS0146329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146329 |
| 2020_ NPS0146330 | 2020_NPS0146330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146330 |
| 2020_ NPS0146331 | 2020_NPS0146331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146331 |
| 2020_ NPS0146332 | 2020_NPS0146332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0146332 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0146333 | 2020_ NPS0146333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146333 |
| 2020_ NPS0146334 | 2020_ NPS0146334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146334 |
| 2020_ NPS0146335 | 2020_ NPS0146335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146335 |
| 2020_ NPS0146336 | 2020_ NPS0146336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146336 |
| 2020_ NPS0146337 | 2020_ NPS0146337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146337 |
| 2020_ NPS0146338 | 2020_ NPS0146338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146338 |
| 2020_ NPS0146339 | 2020_ NPS0146339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146339 |
| 2020_ NPS0146340 | 2020_ NPS0146340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146340 |
| 2020_ NPS0146341 | 2020_ NPS0146341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146341 |
| 2020_ NPS0146342 | 2020_ NPS0146342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146342 |
| 2020_ NPS0146343 | 2020_ NPS0146343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146343 |
| 2020_ NPS0146344 | 2020_ NPS0146344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146344 |
| 2020_ NPS0146345 | 2020_ NPS0146345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146345 |
| 2020_ NPS0146346 | 2020_ NPS0146346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146346 |
| 2020_ NPS0146347 | 2020_ NPS0146347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146347 |
| 2020_ NPS0146348 | 2020_ NPS0146348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146348 |
| 2020_ NPS0146349 | 2020_ NPS0146349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146349 |
| 2020_ NPS0146350 | 2020_ NPS0146350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146350 |
| 2020_ NPS0146351 | 2020_ NPS0146351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146351 |
| 2020_ NPS0146352 | 2020_ NPS0146352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146352 |
| 2020_ NPS0146353 | 2020_ NPS0146354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146353 |
| 2020_ NPS0146355 | 2020_ NPS0146355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146355 |
| 2020_ NPS0146356 | 2020_ NPS0146356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146356 |
| 2020_ NPS0146357 | 2020_ NPS0146357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146357 |
| 2020_ NPS0146358 | 2020_ NPS0146358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146358 |
| 2020_ NPS0146359 | 2020_ NPS0146359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146359 |
| 2020_ NPS0146360 | 2020_ NPS0146360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146360 |
| 2020_ NPS0146361 | 2020_ NPS0146361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146361 |
| 2020_ NPS0146362 | 2020_ NPS0146362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146362 |
| 2020_ NPS0146363 | 2020_ NPS0146363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146363 |
| 2020_ NPS0146364 | 2020_ NPS0146364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146364 |
| 2020_ NPS0146365 | 2020_ NPS0146365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146365 |
| 2020_ NPS0146366 | 2020_ NPS0146366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146366 |
| 2020_ NPS0146367 | 2020_ NPS0146367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146367 |
| 2020_ NPS0146368 | 2020_ NPS0146368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146368 |
| 2020_ NPS0146369 | 2020_ NPS0146369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146369 |
| 2020_ NPS0146370 | 2020_ NPS0146370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146370 |
| 2020_ NPS0146371 | 2020_ NPS0146371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146371 |
| 2020_ NPS0146372 | 2020_ NPS0146372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146372 |
| 2020_ NPS0146373 | 2020_ NPS0146373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0146373 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146374 | 2020_NPS0146374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146374 |
| 2020_NPS0146375 | 2020_NPS0146375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146375 |
| 2020_NPS0146376 | 2020_NPS0146376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146376 |
| 2020_NPS0146377 | 2020_NPS0146377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146377 |
| 2020_NPS0146378 | 2020_NPS0146378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146378 |
| 2020_NPS0146379 | 2020_NPS0146380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146379 |
| 2020_NPS0146381 | 2020_NPS0146381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146381 |
| 2020_NPS0146382 | 2020_NPS0146382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146382 |
| 2020_NPS0146383 | 2020_NPS0146383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146383 |
| 2020_NPS0146384 | 2020_NPS0146384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146384 |
| 2020_NPS0146385 | 2020_NPS0146385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146385 |
| 2020_NPS0146386 | 2020_NPS0146386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146386 |
| 2020_NPS0146387 | 2020_NPS0146387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146387 |
| 2020_NPS0146388 | 2020_NPS0146388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146388 |
| 2020_NPS0146389 | 2020_NPS0146389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146389 |
| 2020_NPS0146390 | 2020_NPS0146390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146390 |
| 2020_NPS0146391 | 2020_NPS0146391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146391 |
| 2020_NPS0146392 | 2020_NPS0146392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146392 |
| 2020_NPS0146393 | 2020_NPS0146393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146393 |
| 2020_NPS0146394 | 2020_NPS0146394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146394 |
| 2020_NPS0146395 | 2020_NPS0146395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146395 |
| 2020_NPS0146396 | 2020_NPS0146396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146396 |
| 2020_NPS0146397 | 2020_NPS0146397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146397 |
| 2020_NPS0146398 | 2020_NPS0146399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146398 |
| 2020_NPS0146400 | 2020_NPS0146400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146400 |
| 2020_NPS0146401 | 2020_NPS0146401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146401 |
| 2020_NPS0146402 | 2020_NPS0146402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146402 |
| 2020_NPS0146403 | 2020_NPS0146403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146403 |
| 2020_NPS0146404 | 2020_NPS0146405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146404 |
| 2020_NPS0146406 | 2020_NPS0146406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146406 |
| 2020_NPS0146407 | 2020_NPS0146407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146407 |
| 2020_NPS0146408 | 2020_NPS0146408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146408 |
| 2020_NPS0146409 | 2020_NPS0146409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146409 |
| 2020_NPS0146410 | 2020_NPS0146411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146410 |
| 2020_NPS0146412 | 2020_NPS0146413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146412 |
| 2020_NPS0146414 | 2020_NPS0146414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146414 |
| 2020_NPS0146415 | 2020_NPS0146415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146415 |
| 2020_NPS0146416 | 2020_NPS0146416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146416 |
| 2020_NPS0146417 | 2020_NPS0146417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146417 |
| 2020_NPS0146418 | 2020_NPS0146419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146419 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146420 | 2020_NPS0146420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146420 |
| 2020_NPS0146421 | 2020_NPS0146421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146421 |
| 2020_NPS0146422 | 2020_NPS0146422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146422 |
| 2020_NPS0146423 | 2020_NPS0146423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146423 |
| 2020_NPS0146424 | 2020_NPS0146424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146424 |
| 2020_NPS0146425 | 2020_NPS0146426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146425 |
| 2020_NPS0146427 | 2020_NPS0146427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146427 |
| 2020_NPS0146428 | 2020_NPS0146428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146428 |
| 2020_NPS0146429 | 2020_NPS0146429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146429 |
| 2020_NPS0146430 | 2020_NPS0146430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146430 |
| 2020_NPS0146431 | 2020_NPS0146432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146431 |
| 2020_NPS0146433 | 2020_NPS0146433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146433 |
| 2020_NPS0146434 | 2020_NPS0146435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146434 |
| 2020_NPS0146436 | 2020_NPS0146437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146436 |
| 2020_NPS0146438 | 2020_NPS0146438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146438 |
| 2020_NPS0146439 | 2020_NPS0146439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146439 |
| 2020_NPS0146440 | 2020_NPS0146440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146440 |
| 2020_NPS0146441 | 2020_NPS0146441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146441 |
| 2020_NPS0146442 | 2020_NPS0146442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146442 |
| 2020_NPS0146443 | 2020_NPS0146443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146443 |
| 2020_NPS0146444 | 2020_NPS0146445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146444 |
| 2020_NPS0146446 | 2020_NPS0146446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146446 |
| 2020_NPS0146447 | 2020_NPS0146447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146447 |
| 2020_NPS0146448 | 2020_NPS0146448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146448 |
| 2020_NPS0146449 | 2020_NPS0146450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146449 |
| 2020_NPS0146451 | 2020_NPS0146451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146451 |
| 2020_NPS0146452 | 2020_NPS0146452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146452 |
| 2020_NPS0146453 | 2020_NPS0146453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146453 |
| 2020_NPS0146454 | 2020_NPS0146454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146454 |
| 2020_NPS0146455 | 2020_NPS0146455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146455 |
| 2020_NPS0146456 | 2020_NPS0146456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146456 |
| 2020_NPS0146457 | 2020_NPS0146458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146457 |
| 2020_NPS0146459 | 2020_NPS0146459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146459 |
| 2020_NPS0146460 | 2020_NPS0146460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146460 |
| 2020_NPS0146461 | 2020_NPS0146461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146461 |
| 2020_NPS0146462 | 2020_NPS0146462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146462 |
| 2020_NPS0146463 | 2020_NPS0146463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146463 |
| 2020_NPS0146464 | 2020_NPS0146465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146464 |
| 2020_NPS0146466 | 2020_NPS0146466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146466 |
| 2020_NPS0146467 | 2020_NPS0146467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146467 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146468 | 2020_NPS0146468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146468 |
| 2020_NPS0146469 | 2020_NPS0146470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146469 |
| 2020_NPS0146471 | 2020_NPS0146471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146471 |
| 2020_NPS0146472 | 2020_NPS0146472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146472 |
| 2020_NPS0146473 | 2020_NPS0146473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146473 |
| 2020_NPS0146474 | 2020_NPS0146474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146474 |
| 2020_NPS0146475 | 2020_NPS0146475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146475 |
| 2020_NPS0146476 | 2020_NPS0146476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146476 |
| 2020_NPS0146477 | 2020_NPS0146477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146477 |
| 2020_NPS0146478 | 2020_NPS0146479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146478 |
| 2020_NPS0146480 | 2020_NPS0146480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146480 |
| 2020_NPS0146481 | 2020_NPS0146481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146481 |
| 2020_NPS0146482 | 2020_NPS0146482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146482 |
| 2020_NPS0146483 | 2020_NPS0146483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146483 |
| 2020_NPS0146484 | 2020_NPS0146484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146484 |
| 2020_NPS0146485 | 2020_NPS0146486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146485 |
| 2020_NPS0146487 | 2020_NPS0146487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146487 |
| 2020_NPS0146488 | 2020_NPS0146488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146488 |
| 2020_NPS0146489 | 2020_NPS0146490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146489 |
| 2020_NPS0146491 | 2020_NPS0146491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146491 |
| 2020_NPS0146492 | 2020_NPS0146492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146492 |
| 2020_NPS0146493 | 2020_NPS0146493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146493 |
| 2020_NPS0146494 | 2020_NPS0146494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146494 |
| 2020_NPS0146495 | 2020_NPS0146496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146495 |
| 2020_NPS0146497 | 2020_NPS0146497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146497 |
| 2020_NPS0146498 | 2020_NPS0146499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146498 |
| 2020_NPS0146500 | 2020_NPS0146500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146500 |
| 2020_NPS0146501 | 2020_NPS0146501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146501 |
| 2020_NPS0146502 | 2020_NPS0146502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146502 |
| 2020_NPS0146503 | 2020_NPS0146504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146503 |
| 2020_NPS0146505 | 2020_NPS0146505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146505 |
| 2020_NPS0146506 | 2020_NPS0146506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146506 |
| 2020_NPS0146507 | 2020_NPS0146507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146507 |
| 2020_NPS0146508 | 2020_NPS0146508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146508 |
| 2020_NPS0146509 | 2020_NPS0146509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146509 |
| 2020_NPS0146510 | 2020_NPS0146510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146510 |
| 2020_NPS0146511 | 2020_NPS0146512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146511 |
| 2020_NPS0146513 | 2020_NPS0146513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146513 |
| 2020_NPS0146514 | 2020_NPS0146515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146514 |
| 2020_NPS0146516 | 2020_NPS0146516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146516 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146517 | 2020_NPS0146517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146517 |
| 2020_NPS0146518 | 2020_NPS0146518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146518 |
| 2020_NPS0146519 | 2020_NPS0146519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146519 |
| 2020_NPS0146520 | 2020_NPS0146520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146520 |
| 2020_NPS0146521 | 2020_NPS0146521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146521 |
| 2020_NPS0146522 | 2020_NPS0146523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146522 |
| 2020_NPS0146524 | 2020_NPS0146524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146524 |
| 2020_NPS0146525 | 2020_NPS0146525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146525 |
| 2020_NPS0146526 | 2020_NPS0146526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146526 |
| 2020_NPS0146527 | 2020_NPS0146527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146527 |
| 2020_NPS0146528 | 2020_NPS0146528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146528 |
| 2020_NPS0146529 | 2020_NPS0146529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146529 |
| 2020_NPS0146530 | 2020_NPS0146530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146530 |
| 2020_NPS0146531 | 2020_NPS0146532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146531 |
| 2020_NPS0146533 | 2020_NPS0146533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146533 |
| 2020_NPS0146534 | 2020_NPS0146535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146534 |
| 2020_NPS0146536 | 2020_NPS0146536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146536 |
| 2020_NPS0146537 | 2020_NPS0146537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146537 |
| 2020_NPS0146538 | 2020_NPS0146539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146538 |
| 2020_NPS0146540 | 2020_NPS0146540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146540 |
| 2020_NPS0146541 | 2020_NPS0146541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146541 |
| 2020_NPS0146542 | 2020_NPS0146542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146542 |
| 2020_NPS0146543 | 2020_NPS0146543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146543 |
| 2020_NPS0146544 | 2020_NPS0146545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146544 |
| 2020_NPS0146546 | 2020_NPS0146546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146546 |
| 2020_NPS0146547 | 2020_NPS0146547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146547 |
| 2020_NPS0146548 | 2020_NPS0146548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146548 |
| 2020_NPS0146549 | 2020_NPS0146549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146549 |
| 2020_NPS0146550 | 2020_NPS0146550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146550 |
| 2020_NPS0146551 | 2020_NPS0146552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146551 |
| 2020_NPS0146553 | 2020_NPS0146554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146553 |
| 2020_NPS0146555 | 2020_NPS0146555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146555 |
| 2020_NPS0146556 | 2020_NPS0146556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146556 |
| 2020_NPS0146557 | 2020_NPS0146557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146557 |
| 2020_NPS0146558 | 2020_NPS0146559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146558 |
| 2020_NPS0146560 | 2020_NPS0146560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146560 |
| 2020_NPS0146561 | 2020_NPS0146561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146561 |
| 2020_NPS0146562 | 2020_NPS0146563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146562 |
| 2020_NPS0146564 | 2020_NPS0146564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146564 |
| 2020_NPS0146565 | 2020_NPS0146565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146565 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146566 | 2020_NPS0146567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146566 |
| 2020_NPS0146568 | 2020_NPS0146568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146568 |
| 2020_NPS0146569 | 2020_NPS0146569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146569 |
| 2020_NPS0146570 | 2020_NPS0146570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146570 |
| 2020_NPS0146571 | 2020_NPS0146572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146571 |
| 2020_NPS0146573 | 2020_NPS0146573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146573 |
| 2020_NPS0146574 | 2020_NPS0146574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146574 |
| 2020_NPS0146575 | 2020_NPS0146575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146575 |
| 2020_NPS0146576 | 2020_NPS0146577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146576 |
| 2020_NPS0146578 | 2020_NPS0146579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146578 |
| 2020_NPS0146580 | 2020_NPS0146580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146580 |
| 2020_NPS0146581 | 2020_NPS0146581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146581 |
| 2020_NPS0146582 | 2020_NPS0146583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146582 |
| 2020_NPS0146584 | 2020_NPS0146584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146584 |
| 2020_NPS0146585 | 2020_NPS0146585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146585 |
| 2020_NPS0146586 | 2020_NPS0146586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146586 |
| 2020_NPS0146587 | 2020_NPS0146587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146587 |
| 2020_NPS0146588 | 2020_NPS0146589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146588 |
| 2020_NPS0146590 | 2020_NPS0146590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146590 |
| 2020_NPS0146591 | 2020_NPS0146591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146591 |
| 2020_NPS0146592 | 2020_NPS0146592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146592 |
| 2020_NPS0146593 | 2020_NPS0146593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146593 |
| 2020_NPS0146594 | 2020_NPS0146594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146594 |
| 2020_NPS0146595 | 2020_NPS0146595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146595 |
| 2020_NPS0146596 | 2020_NPS0146596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146596 |
| 2020_NPS0146597 | 2020_NPS0146597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146597 |
| 2020_NPS0146598 | 2020_NPS0146598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146598 |
| 2020_NPS0146599 | 2020_NPS0146600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146599 |
| 2020_NPS0146601 | 2020_NPS0146601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146601 |
| 2020_NPS0146602 | 2020_NPS0146603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146602 |
| 2020_NPS0146604 | 2020_NPS0146604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146604 |
| 2020_NPS0146605 | 2020_NPS0146605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146605 |
| 2020_NPS0146606 | 2020_NPS0146606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146606 |
| 2020_NPS0146607 | 2020_NPS0146607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146607 |
| 2020_NPS0146608 | 2020_NPS0146609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146608 |
| 2020_NPS0146610 | 2020_NPS0146610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146610 |
| 2020_NPS0146611 | 2020_NPS0146612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146611 |
| 2020_NPS0146613 | 2020_NPS0146613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146613 |
| 2020_NPS0146614 | 2020_NPS0146614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146614 |
| 2020_NPS0146615 | 2020_NPS0146615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146615 |

| 2020_NPS0146616 | 2020_NPS0146616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146616 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146617 | 2020_NPS0146616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146617 |
| 2020_NPS0146618 | 2020_NPS0146618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146618 |
| 2020_NPS0146619 | 2020_NPS0146620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146619 |
| 2020_NPS0146621 | 2020_NPS0146621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0146621 |
| 2020_NPS0146622 | 2020_NPS0146622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0146622 |
| 2020_NPS0146623 | 2020_NPS0146624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0146623 |
| 2020_NPS0146625 | 2020_NPS0146625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0146625 |
| 2020_NPS0146626 | 2020_NPS0146626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0146626 |
| 2020_NPS0146627 | 2020_NPS0146628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146627 |
| 2020_NPS0146629 | 2020_NPS0146629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146629 |
| 2020_NPS0146630 | 2020_NPS0146630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146630 |
| 2020_NPS0146631 | 2020_NPS0146631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146631 |
| 2020_NPS0146632 | 2020_NPS0146632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146632 |
| 2020_NPS0146633 | 2020_NPS0146633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146633 |
| 2020_NPS0146634 | 2020_NPS0146635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146634 |
| 2020_NPS0146636 | 2020_NPS0146636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146636 |
| 2020_NPS0146637 | 2020_NPS0146637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146637 |
| 2020_NPS0146638 | 2020_NPS0146638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146638 |
| 2020_NPS0146639 | 2020_NPS0146639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146639 |
| 2020_NPS0146640 | 2020_NPS0146641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146640 |
| 2020_NPS0146642 | 2020_NPS0146642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146642 |
| 2020_NPS0146643 | 2020_NPS0146644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146643 |
| 2020_NPS0146645 | 2020_NPS0146645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146645 |
| 2020_NPS0146646 | 2020_NPS0146646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146646 |
| 2020_NPS0146647 | 2020_NPS0146647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146647 |
| 2020_NPS0146648 | 2020_NPS0146648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146648 |
| 2020_NPS0146649 | 2020_NPS0146650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146649 |
| 2020_NPS0146651 | 2020_NPS0146651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146651 |
| 2020_NPS0146652 | 2020_NPS0146652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146652 |
| 2020_NPS0146653 | 2020_NPS0146653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146653 |
| 2020_NPS0146654 | 2020_NPS0146655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146654 |
| 2020_NPS0146656 | 2020_NPS0146656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146656 |
| 2020_NPS0146657 | 2020_NPS0146657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146657 |
| 2020_NPS0146658 | 2020_NPS0146658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146658 |
| 2020_NPS0146659 | 2020_NPS0146660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146659 |
| 2020_NPS0146661 | 2020_NPS0146662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146661 |
| 2020_NPS0146663 | 2020_NPS0146663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146663 |
| 2020_NPS0146664 | 2020_NPS0146664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146664 |
| 2020_NPS0146665 | 2020_NPS0146666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146665 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146667 | 2020_NPS0146667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146667 |
| 2020_NPS0146668 | 2020_NPS0146668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146668 |
| 2020_NPS0146669 | 2020_NPS0146669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146669 |
| 2020_NPS0146670 | 2020_NPS0146670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146670 |
| 2020_NPS0146671 | 2020_NPS0146672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146671 |
| 2020_NPS0146673 | 2020_NPS0146673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146673 |
| 2020_NPS0146674 | 2020_NPS0146674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146674 |
| 2020_NPS0146675 | 2020_NPS0146675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146675 |
| 2020_NPS0146676 | 2020_NPS0146677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146676 |
| 2020_NPS0146678 | 2020_NPS0146678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146678 |
| 2020_NPS0146679 | 2020_NPS0146680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146679 |
| 2020_NPS0146681 | 2020_NPS0146681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146681 |
| 2020_NPS0146682 | 2020_NPS0146682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146682 |
| 2020_NPS0146683 | 2020_NPS0146683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146683 |
| 2020_NPS0146684 | 2020_NPS0146685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146684 |
| 2020_NPS0146686 | 2020_NPS0146686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146686 |
| 2020_NPS0146687 | 2020_NPS0146687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146687 |
| 2020_NPS0146688 | 2020_NPS0146689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146688 |
| 2020_NPS0146690 | 2020_NPS0146690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146690 |
| 2020_NPS0146691 | 2020_NPS0146691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146691 |
| 2020_NPS0146692 | 2020_NPS0146692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146692 |
| 2020_NPS0146693 | 2020_NPS0146693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146693 |
| 2020_NPS0146694 | 2020_NPS0146694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146694 |
| 2020_NPS0146695 | 2020_NPS0146695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146695 |
| 2020_NPS0146696 | 2020_NPS0146696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146696 |
| 2020_NPS0146697 | 2020_NPS0146698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146697 |
| 2020_NPS0146699 | 2020_NPS0146699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146699 |
| 2020_NPS0146700 | 2020_NPS0146700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146700 |
| 2020_NPS0146701 | 2020_NPS0146702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146701 |
| 2020_NPS0146703 | 2020_NPS0146703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146703 |
| 2020_NPS0146704 | 2020_NPS0146704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146704 |
| 2020_NPS0146705 | 2020_NPS0146705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146705 |
| 2020_NPS0146706 | 2020_NPS0146706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146706 |
| 2020_NPS0146707 | 2020_NPS0146707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146707 |
| 2020_NPS0146708 | 2020_NPS0146709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146708 |
| 2020_NPS0146710 | 2020_NPS0146710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146710 |
| 2020_NPS0146711 | 2020_NPS0146711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146711 |
| 2020_NPS0146712 | 2020_NPS0146712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146712 |
| 2020_NPS0146713 | 2020_NPS0146714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146713 |
| 2020_NPS0146715 | 2020_NPS0146715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146715 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146716 | 2020_NPS0146716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146716 |
| 2020_NPS0146717 | 2020_NPS0146718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146717 |
| 2020_NPS0146719 | 2020_NPS0146719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146719 |
| 2020_NPS0146720 | 2020_NPS0146720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146720 |
| 2020_NPS0146721 | 2020_NPS0146722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146721 |
| 2020_NPS0146723 | 2020_NPS0146723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146723 |
| 2020_NPS0146724 | 2020_NPS0146724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146724 |
| 2020_NPS0146725 | 2020_NPS0146725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146725 |
| 2020_NPS0146726 | 2020_NPS0146727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146726 |
| 2020_NPS0146728 | 2020_NPS0146728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146728 |
| 2020_NPS0146729 | 2020_NPS0146729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146729 |
| 2020_NPS0146730 | 2020_NPS0146730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146730 |
| 2020_NPS0146731 | 2020_NPS0146732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146731 |
| 2020_NPS0146733 | 2020_NPS0146733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146733 |
| 2020_NPS0146734 | 2020_NPS0146734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146734 |
| 2020_NPS0146735 | 2020_NPS0146735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146735 |
| 2020_NPS0146736 | 2020_NPS0146737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146736 |
| 2020_NPS0146738 | 2020_NPS0146738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146738 |
| 2020_NPS0146739 | 2020_NPS0146739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146739 |
| 2020_NPS0146740 | 2020_NPS0146740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146740 |
| 2020_NPS0146741 | 2020_NPS0146741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146741 |
| 2020_NPS0146742 | 2020_NPS0146742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146742 |
| 2020_NPS0146743 | 2020_NPS0146744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146743 |
| 2020_NPS0146745 | 2020_NPS0146745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146745 |
| 2020_NPS0146746 | 2020_NPS0146747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146746 |
| 2020_NPS0146748 | 2020_NPS0146748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146748 |
| 2020_NPS0146749 | 2020_NPS0146749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146749 |
| 2020_NPS0146750 | 2020_NPS0146751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146750 |
| 2020_NPS0146752 | 2020_NPS0146752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146752 |
| 2020_NPS0146753 | 2020_NPS0146753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146753 |
| 2020_NPS0146754 | 2020_NPS0146754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146754 |
| 2020_NPS0146755 | 2020_NPS0146756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146755 |
| 2020_NPS0146757 | 2020_NPS0146757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146757 |
| 2020_NPS0146758 | 2020_NPS0146758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146758 |
| 2020_NPS0146759 | 2020_NPS0146760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146759 |
| 2020_NPS0146761 | 2020_NPS0146761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146761 |
| 2020_NPS0146762 | 2020_NPS0146762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146762 |
| 2020_NPS0146763 | 2020_NPS0146764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146763 |
| 2020_NPS0146765 | 2020_NPS0146765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146765 |
| 2020_NPS0146766 | 2020_NPS0146766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146766 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146767 | 2020_NPS0146767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146767 |
| 2020_NPS0146768 | 2020_NPS0146769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146768 |
| 2020_NPS0146770 | 2020_NPS0146770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146770 |
| 2020_NPS0146771 | 2020_NPS0146771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146771 |
| 2020_NPS0146772 | 2020_NPS0146773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146772 |
| 2020_NPS0146774 | 2020_NPS0146774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146774 |
| 2020_NPS0146775 | 2020_NPS0146775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146775 |
| 2020_NPS0146776 | 2020_NPS0146776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146776 |
| 2020_NPS0146777 | 2020_NPS0146778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146777 |
| 2020_NPS0146779 | 2020_NPS0146779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146779 |
| 2020_NPS0146780 | 2020_NPS0146780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146780 |
| 2020_NPS0146781 | 2020_NPS0146782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146781 |
| 2020_NPS0146783 | 2020_NPS0146783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146783 |
| 2020_NPS0146784 | 2020_NPS0146785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146784 |
| 2020_NPS0146786 | 2020_NPS0146787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146786 |
| 2020_NPS0146788 | 2020_NPS0146788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146788 |
| 2020_NPS0146789 | 2020_NPS0146789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146789 |
| 2020_NPS0146790 | 2020_NPS0146790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146790 |
| 2020_NPS0146792 | 2020_NPS0146792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146792 |
| 2020_NPS0146793 | 2020_NPS0146794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146793 |
| 2020_NPS0146795 | 2020_NPS0146795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146795 |
| 2020_NPS0146796 | 2020_NPS0146796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146796 |
| 2020_NPS0146797 | 2020_NPS0146798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146797 |
| 2020_NPS0146799 | 2020_NPS0146800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146799 |
| 2020_NPS0146801 | 2020_NPS0146801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146801 |
| 2020_NPS0146802 | 2020_NPS0146802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146802 |
| 2020_NPS0146803 | 2020_NPS0146804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146803 |
| 2020_NPS0146805 | 2020_NPS0146805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146805 |
| 2020_NPS0146806 | 2020_NPS0146806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146806 |
| 2020_NPS0146807 | 2020_NPS0146808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146807 |
| 2020_NPS0146809 | 2020_NPS0146809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146809 |
| 2020_NPS0146810 | 2020_NPS0146810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146810 |
| 2020_NPS0146811 | 2020_NPS0146812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146811 |
| 2020_NPS0146813 | 2020_NPS0146813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146813 |
| 2020_NPS0146814 | 2020_NPS0146814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146814 |
| 2020_NPS0146815 | 2020_NPS0146816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146815 |
| 2020_NPS0146817 | 2020_NPS0146817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146817 |
| 2020_NPS0146818 | 2020_NPS0146818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146818 |
| 2020_NPS0146819 | 2020_NPS0146819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146819 |
| 2020_NPS0146820 | 2020_NPS0146821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146820 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146822 | 2020_NPS0146822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146822 |
| 2020_NPS0146823 | 2020_NPS0146823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146823 |
| 2020_NPS0146824 | 2020_NPS0146824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146824 |
| 2020_NPS0146825 | 2020_NPS0146826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146825 |
| 2020_NPS0146827 | 2020_NPS0146827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146827 |
| 2020_NPS0146828 | 2020_NPS0146828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146828 |
| 2020_NPS0146829 | 2020_NPS0146830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146829 |
| 2020_NPS0146831 | 2020_NPS0146831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146831 |
| 2020_NPS0146832 | 2020_NPS0146832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146832 |
| 2020_NPS0146833 | 2020_NPS0146833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146833 |
| 2020_NPS0146834 | 2020_NPS0146834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146834 |
| 2020_NPS0146835 | 2020_NPS0146836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146835 |
| 2020_NPS0146837 | 2020_NPS0146837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146837 |
| 2020_NPS0146838 | 2020_NPS0146838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146838 |
| 2020_NPS0146839 | 2020_NPS0146840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146839 |
| 2020_NPS0146841 | 2020_NPS0146841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146841 |
| 2020_NPS0146842 | 2020_NPS0146842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146842 |
| 2020_NPS0146843 | 2020_NPS0146843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146843 |
| 2020_NPS0146844 | 2020_NPS0146844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146844 |
| 2020_NPS0146845 | 2020_NPS0146846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146845 |
| 2020_NPS0146847 | 2020_NPS0146847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146847 |
| 2020_NPS0146848 | 2020_NPS0146849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146848 |
| 2020_NPS0146850 | 2020_NPS0146850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146850 |
| 2020_NPS0146851 | 2020_NPS0146851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146851 |
| 2020_NPS0146852 | 2020_NPS0146852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146852 |
| 2020_NPS0146853 | 2020_NPS0146854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146853 |
| 2020_NPS0146855 | 2020_NPS0146855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146855 |
| 2020_NPS0146856 | 2020_NPS0146856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146856 |
| 2020_NPS0146857 | 2020_NPS0146857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146857 |
| 2020_NPS0146858 | 2020_NPS0146859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146858 |
| 2020_NPS0146860 | 2020_NPS0146860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146860 |
| 2020_NPS0146861 | 2020_NPS0146861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146861 |
| 2020_NPS0146862 | 2020_NPS0146862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146862 |
| 2020_NPS0146863 | 2020_NPS0146863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146863 |
| 2020_NPS0146864 | 2020_NPS0146864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146864 |
| 2020_NPS0146865 | 2020_NPS0146865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146865 |
| 2020_NPS0146866 | 2020_NPS0146867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146866 |
| 2020_NPS0146868 | 2020_NPS0146868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146868 |
| 2020_NPS0146869 | 2020_NPS0146869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146869 |
| 2020_NPS0146870 | 2020_NPS0146870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146870 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146871 | 2020_NPS0146871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146871 |
| 2020_NPS0146872 | 2020_NPS0146872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146872 |
| 2020_NPS0146873 | 2020_NPS0146873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146873 |
| 2020_NPS0146874 | 2020_NPS0146874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146874 |
| 2020_NPS0146875 | 2020_NPS0146875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146875 |
| 2020_NPS0146876 | 2020_NPS0146876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146876 |
| 2020_NPS0146877 | 2020_NPS0146877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146877 |
| 2020_NPS0146878 | 2020_NPS0146878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146878 |
| 2020_NPS0146879 | 2020_NPS0146879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146879 |
| 2020_NPS0146880 | 2020_NPS0146880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146880 |
| 2020_NPS0146881 | 2020_NPS0146881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146881 |
| 2020_NPS0146882 | 2020_NPS0146882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146882 |
| 2020_NPS0146883 | 2020_NPS0146883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146883 |
| 2020_NPS0146884 | 2020_NPS0146884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146884 |
| 2020_NPS0146885 | 2020_NPS0146885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146885 |
| 2020_NPS0146886 | 2020_NPS0146886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146886 |
| 2020_NPS0146887 | 2020_NPS0146887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146887 |
| 2020_NPS0146888 | 2020_NPS0146888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146888 |
| 2020_NPS0146889 | 2020_NPS0146889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146889 |
| 2020_NPS0146890 | 2020_NPS0146890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146890 |
| 2020_NPS0146892 | 2020_NPS0146892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146892 |
| 2020_NPS0146893 | 2020_NPS0146893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146893 |
| 2020_NPS0146894 | 2020_NPS0146894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146894 |
| 2020_NPS0146895 | 2020_NPS0146895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146895 |
| 2020_NPS0146896 | 2020_NPS0146896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146896 |
| 2020_NPS0146897 | 2020_NPS0146897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146897 |
| 2020_NPS0146898 | 2020_NPS0146898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146898 |
| 2020_NPS0146899 | 2020_NPS0146899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146899 |
| 2020_NPS0146900 | 2020_NPS0146901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146900 |
| 2020_NPS0146902 | 2020_NPS0146902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146902 |
| 2020_NPS0146903 | 2020_NPS0146903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146903 |
| 2020_NPS0146904 | 2020_NPS0146904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146904 |
| 2020_NPS0146905 | 2020_NPS0146905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146905 |
| 2020_NPS0146906 | 2020_NPS0146906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146906 |
| 2020_NPS0146907 | 2020_NPS0146907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146907 |
| 2020_NPS0146908 | 2020_NPS0146908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146908 |
| 2020_NPS0146909 | 2020_NPS0146909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146909 |
| 2020_NPS0146910 | 2020_NPS0146910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146910 |
| 2020_NPS0146911 | 2020_NPS0146911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146911 |
| 2020_NPS0146912 | 2020_NPS0146912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146912 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146913 | 2020_NPS0146913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146913 |
| 2020_NPS0146914 | 2020_NPS0146914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146914 |
| 2020_NPS0146915 | 2020_NPS0146915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146915 |
| 2020_NPS0146916 | 2020_NPS0146916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146916 |
| 2020_NPS0146917 | 2020_NPS0146917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146917 |
| 2020_NPS0146918 | 2020_NPS0146918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146918 |
| 2020_NPS0146919 | 2020_NPS0146919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146919 |
| 2020_NPS0146920 | 2020_NPS0146920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146920 |
| 2020_NPS0146921 | 2020_NPS0146922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146921 |
| 2020_NPS0146923 | 2020_NPS0146923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146923 |
| 2020_NPS0146924 | 2020_NPS0146925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146924 |
| 2020_NPS0146926 | 2020_NPS0146926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146926 |
| 2020_NPS0146927 | 2020_NPS0146927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146927 |
| 2020_NPS0146928 | 2020_NPS0146929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146928 |
| 2020_NPS0146930 | 2020_NPS0146930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146930 |
| 2020_NPS0146931 | 2020_NPS0146932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146931 |
| 2020_NPS0146933 | 2020_NPS0146933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146933 |
| 2020_NPS0146934 | 2020_NPS0146934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146934 |
| 2020_NPS0146935 | 2020_NPS0146935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146935 |
| 2020_NPS0146936 | 2020_NPS0146936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146936 |
| 2020_NPS0146937 | 2020_NPS0146937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146937 |
| 2020_NPS0146938 | 2020_NPS0146938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146938 |
| 2020_NPS0146939 | 2020_NPS0146939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146939 |
| 2020_NPS0146940 | 2020_NPS0146940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146940 |
| 2020_NPS0146941 | 2020_NPS0146943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146941 |
| 2020_NPS0146944 | 2020_NPS0146944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146944 |
| 2020_NPS0146945 | 2020_NPS0146945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146945 |
| 2020_NPS0146946 | 2020_NPS0146946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146946 |
| 2020_NPS0146947 | 2020_NPS0146947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146947 |
| 2020_NPS0146948 | 2020_NPS0146948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146948 |
| 2020_NPS0146949 | 2020_NPS0146949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146949 |
| 2020_NPS0146950 | 2020_NPS0146950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146950 |
| 2020_NPS0146951 | 2020_NPS0146951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146951 |
| 2020_NPS0146952 | 2020_NPS0146952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146952 |
| 2020_NPS0146953 | 2020_NPS0146953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146953 |
| 2020_NPS0146954 | 2020_NPS0146954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146954 |
| 2020_NPS0146955 | 2020_NPS0146955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146955 |
| 2020_NPS0146956 | 2020_NPS0146956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146956 |
| 2020_NPS0146957 | 2020_NPS0146957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146957 |
| 2020_NPS0146958 | 2020_NPS0146958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0146958 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0146959 | 2020_NPS0146959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146959 |
| 2020_NPS0146960 | 2020_NPS0146960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146960 |
| 2020_NPS0146961 | 2020_NPS0146961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146961 |
| 2020_NPS0146962 | 2020_NPS0146962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146962 |
| 2020_NPS0146963 | 2020_NPS0146963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146963 |
| 2020_NPS0146964 | 2020_NPS0146964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146964 |
| 2020_NPS0146965 | 2020_NPS0146966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146965 |
| 2020_NPS0146967 | 2020_NPS0146967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146967 |
| 2020_NPS0146968 | 2020_NPS0146968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146968 |
| 2020_NPS0146969 | 2020_NPS0146969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146969 |
| 2020_NPS0146970 | 2020_NPS0146971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146970 |
| 2020_NPS0146972 | 2020_NPS0146972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146972 |
| 2020_NPS0146973 | 2020_NPS0146973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146973 |
| 2020_NPS0146974 | 2020_NPS0146974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146974 |
| 2020_NPS0146975 | 2020_NPS0146976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146975 |
| 2020_NPS0146977 | 2020_NPS0146977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146977 |
| 2020_NPS0146978 | 2020_NPS0146979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146978 |
| 2020_NPS0146980 | 2020_NPS0146980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146980 |
| 2020_NPS0146981 | 2020_NPS0146981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146981 |
| 2020_NPS0146982 | 2020_NPS0146983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146982 |
| 2020_NPS0146984 | 2020_NPS0146984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146984 |
| 2020_NPS0146985 | 2020_NPS0146985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146985 |
| 2020_NPS0146986 | 2020_NPS0146986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146986 |
| 2020_NPS0146987 | 2020_NPS0146988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146987 |
| 2020_NPS0146989 | 2020_NPS0146989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146989 |
| 2020_NPS0146990 | 2020_NPS0146991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146990 |
| 2020_NPS0146992 | 2020_NPS0146992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146992 |
| 2020_NPS0146993 | 2020_NPS0146994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146993 |
| 2020_NPS0146995 | 2020_NPS0146995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146995 |
| 2020_NPS0146996 | 2020_NPS0146996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146996 |
| 2020_NPS0146997 | 2020_NPS0146998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146997 |
| 2020_NPS0146999 | 2020_NPS0146999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0146999 |
| 2020_NPS0147000 | 2020_NPS0147000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147000 |
| 2020_NPS0147002 | 2020_NPS0147002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147002 |
| 2020_NPS0147003 | 2020_NPS0147003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147003 |
| 2020_NPS0147004 | 2020_NPS0147004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147004 |
| 2020_NPS0147005 | 2020_NPS0147006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147005 |
| 2020_NPS0147007 | 2020_NPS0147008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147007 |
| 2020_NPS0147009 | 2020_NPS0147010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147009 |
| 2020_NPS0147011 | 2020_NPS0147011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147011 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147012 | 2020_NPS0147013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147012 |
| 2020_NPS0147014 | 2020_NPS0147015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147014 |
| 2020_NPS0147016 | 2020_NPS0147016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147016 |
| 2020_NPS0147017 | 2020_NPS0147017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147017 |
| 2020_NPS0147018 | 2020_NPS0147018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147018 |
| 2020_NPS0147019 | 2020_NPS0147020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147019 |
| 2020_NPS0147021 | 2020_NPS0147021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147021 |
| 2020_NPS0147022 | 2020_NPS0147022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147022 |
| 2020_NPS0147023 | 2020_NPS0147024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147023 |
| 2020_NPS0147025 | 2020_NPS0147026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147025 |
| 2020_NPS0147027 | 2020_NPS0147027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147027 |
| 2020_NPS0147028 | 2020_NPS0147028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147028 |
| 2020_NPS0147029 | 2020_NPS0147030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147029 |
| 2020_NPS0147031 | 2020_NPS0147032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147031 |
| 2020_NPS0147033 | 2020_NPS0147034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147033 |
| 2020_NPS0147035 | 2020_NPS0147035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147035 |
| 2020_NPS0147036 | 2020_NPS0147037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147036 |
| 2020_NPS0147038 | 2020_NPS0147038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147038 |
| 2020_NPS0147039 | 2020_NPS0147039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147039 |
| 2020_NPS0147040 | 2020_NPS0147040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147040 |
| 2020_NPS0147041 | 2020_NPS0147041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147041 |
| 2020_NPS0147042 | 2020_NPS0147042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147042 |
| 2020_NPS0147043 | 2020_NPS0147044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147043 |
| 2020_NPS0147045 | 2020_NPS0147045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147045 |
| 2020_NPS0147046 | 2020_NPS0147046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147046 |
| 2020_NPS0147047 | 2020_NPS0147047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147047 |
| 2020_NPS0147048 | 2020_NPS0147049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147048 |
| 2020_NPS0147050 | 2020_NPS0147050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147050 |
| 2020_NPS0147051 | 2020_NPS0147052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147051 |
| 2020_NPS0147053 | 2020_NPS0147053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147053 |
| 2020_NPS0147054 | 2020_NPS0147054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147054 |
| 2020_NPS0147055 | 2020_NPS0147056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147055 |
| 2020_NPS0147057 | 2020_NPS0147057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147057 |
| 2020_NPS0147058 | 2020_NPS0147059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147058 |
| 2020_NPS0147060 | 2020_NPS0147060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147060 |
| 2020_NPS0147061 | 2020_NPS0147062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147061 |
| 2020_NPS0147063 | 2020_NPS0147063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147063 |
| 2020_NPS0147064 | 2020_NPS0147064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147064 |
| 2020_NPS0147065 | 2020_NPS0147065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147065 |
| 2020_NPS0147066 | 2020_NPS0147067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147066 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147068 | 2020_NPS0147068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147068 |
| 2020_NPS0147069 | 2020_NPS0147069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147069 |
| 2020_NPS0147070 | 2020_NPS0147070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147070 |
| 2020_NPS0147072 | 2020_NPS0147072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147072 |
| 2020_NPS0147073 | 2020_NPS0147073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0147073 |
| 2020_NPS0147074 | 2020_NPS0147074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0147074 |
| 2020_NPS0147075 | 2020_NPS0147075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0147075 |
| 2020_NPS0147076 | 2020_NPS0147076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0147076 |
| 2020_NPS0147077 | 2020_NPS0147078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0147077 |
| 2020_NPS0147079 | 2020_NPS0147079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147079 |
| 2020_NPS0147080 | 2020_NPS0147081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147080 |
| 2020_NPS0147082 | 2020_NPS0147083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147082 |
| 2020_NPS0147084 | 2020_NPS0147085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147084 |
| 2020_NPS0147086 | 2020_NPS0147086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147086 |
| 2020_NPS0147087 | 2020_NPS0147087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147087 |
| 2020_NPS0147088 | 2020_NPS0147088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147088 |
| 2020_NPS0147089 | 2020_NPS0147089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147089 |
| 2020_NPS0147090 | 2020_NPS0147091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147090 |
| 2020_NPS0147092 | 2020_NPS0147092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147092 |
| 2020_NPS0147093 | 2020_NPS0147093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147093 |
| 2020_NPS0147094 | 2020_NPS0147094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147094 |
| 2020_NPS0147095 | 2020_NPS0147096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147095 |
| 2020_NPS0147097 | 2020_NPS0147097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147097 |
| 2020_NPS0147098 | 2020_NPS0147098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147098 |
| 2020_NPS0147099 | 2020_NPS0147099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147099 |
| 2020_NPS0147100 | 2020_NPS0147100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147100 |
| 2020_NPS0147103 | 2020_NPS0147102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147101 |
| 2020_NPS0147103 | 2020_NPS0147103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147103 |
| 2020_NPS0147104 | 2020_NPS0147105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147104 |
| 2020_NPS0147106 | 2020_NPS0147106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147106 |
| 2020_NPS0147107 | 2020_NPS0147107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147107 |
| 2020_NPS0147108 | 2020_NPS0147108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147108 |
| 2020_NPS0147109 | 2020_NPS0147110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147109 |
| 2020_NPS0147111 | 2020_NPS0147111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147111 |
| 2020_NPS0147112 | 2020_NPS0147113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147112 |
| 2020_NPS0147114 | 2020_NPS0147114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147114 |
| 2020_NPS0147115 | 2020_NPS0147115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147115 |
| 2020_NPS0147116 | 2020_NPS0147116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147116 |
| 2020_NPS0147117 | 2020_NPS0147117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147117 |
| 2020_NPS0147118 | 2020_NPS0147118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147119 | 2020_NPS0147120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147119 |
| 2020_NPS0147121 | 2020_NPS0147121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147121 |
| 2020_NPS0147122 | 2020_NPS0147122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147122 |
| 2020_NPS0147123 | 2020_NPS0147124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147123 |
| 2020_NPS0147125 | 2020_NPS0147125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147125 |
| 2020_NPS0147126 | 2020_NPS0147126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147126 |
| 2020_NPS0147127 | 2020_NPS0147128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147127 |
| 2020_NPS0147129 | 2020_NPS0147129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147129 |
| 2020_NPS0147130 | 2020_NPS0147130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147130 |
| 2020_NPS0147131 | 2020_NPS0147131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147131 |
| 2020_NPS0147132 | 2020_NPS0147132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147132 |
| 2020_NPS0147133 | 2020_NPS0147133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147133 |
| 2020_NPS0147134 | 2020_NPS0147134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147134 |
| 2020_NPS0147135 | 2020_NPS0147136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147135 |
| 2020_NPS0147137 | 2020_NPS0147137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147137 |
| 2020_NPS0147138 | 2020_NPS0147138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147138 |
| 2020_NPS0147139 | 2020_NPS0147140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147139 |
| 2020_NPS0147141 | 2020_NPS0147141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147141 |
| 2020_NPS0147142 | 2020_NPS0147142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147142 |
| 2020_NPS0147143 | 2020_NPS0147143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147143 |
| 2020_NPS0147144 | 2020_NPS0147145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147144 |
| 2020_NPS0147146 | 2020_NPS0147147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147146 |
| 2020_NPS0147148 | 2020_NPS0147148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147148 |
| 2020_NPS0147149 | 2020_NPS0147150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147149 |
| 2020_NPS0147151 | 2020_NPS0147151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147151 |
| 2020_NPS0147152 | 2020_NPS0147152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147152 |
| 2020_NPS0147153 | 2020_NPS0147153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147153 |
| 2020_NPS0147154 | 2020_NPS0147154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147154 |
| 2020_NPS0147155 | 2020_NPS0147156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147155 |
| 2020_NPS0147157 | 2020_NPS0147157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147157 |
| 2020_NPS0147158 | 2020_NPS0147159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147158 |
| 2020_NPS0147160 | 2020_NPS0147160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147160 |
| 2020_NPS0147161 | 2020_NPS0147162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147161 |
| 2020_NPS0147163 | 2020_NPS0147163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147163 |
| 2020_NPS0147164 | 2020_NPS0147164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147164 |
| 2020_NPS0147165 | 2020_NPS0147165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147165 |
| 2020_NPS0147166 | 2020_NPS0147166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147166 |
| 2020_NPS0147167 | 2020_NPS0147167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147167 |
| 2020_NPS0147168 | 2020_NPS0147169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147168 |
| 2020_NPS0147170 | 2020_NPS0147170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147170 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147171 | 2020_NPS0147172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147171 |
| 2020_NPS0147173 | 2020_NPS0147173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147173 |
| 2020_NPS0147174 | 2020_NPS0147175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147174 |
| 2020_NPS0147176 | 2020_NPS0147176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147176 |
| 2020_NPS0147177 | 2020_NPS0147177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147177 |
| 2020_NPS0147178 | 2020_NPS0147178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147178 |
| 2020_NPS0147179 | 2020_NPS0147180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147179 |
| 2020_NPS0147181 | 2020_NPS0147181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147181 |
| 2020_NPS0147182 | 2020_NPS0147182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147182 |
| 2020_NPS0147183 | 2020_NPS0147183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147183 |
| 2020_NPS0147184 | 2020_NPS0147184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147184 |
| 2020_NPS0147185 | 2020_NPS0147185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147185 |
| 2020_NPS0147186 | 2020_NPS0147187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147186 |
| 2020_NPS0147188 | 2020_NPS0147188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147188 |
| 2020_NPS0147189 | 2020_NPS0147189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147189 |
| 2020_NPS0147190 | 2020_NPS0147190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147190 |
| 2020_NPS0147191 | 2020_NPS0147192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147191 |
| 2020_NPS0147193 | 2020_NPS0147193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147193 |
| 2020_NPS0147194 | 2020_NPS0147195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147194 |
| 2020_NPS0147196 | 2020_NPS0147196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147196 |
| 2020_NPS0147197 | 2020_NPS0147197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147197 |
| 2020_NPS0147198 | 2020_NPS0147198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147198 |
| 2020_NPS0147199 | 2020_NPS0147199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147199 |
| 2020_NPS0147200 | 2020_NPS0147200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147200 |
| 2020_NPS0147201 | 2020_NPS0147202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147201 |
| 2020_NPS0147203 | 2020_NPS0147203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147203 |
| 2020_NPS0147204 | 2020_NPS0147205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147204 |
| 2020_NPS0147206 | 2020_NPS0147206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147206 |
| 2020_NPS0147207 | 2020_NPS0147208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147207 |
| 2020_NPS0147209 | 2020_NPS0147209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147209 |
| 2020_NPS0147210 | 2020_NPS0147210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147210 |
| 2020_NPS0147211 | 2020_NPS0147212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147211 |
| 2020_NPS0147213 | 2020_NPS0147214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147213 |
| 2020_NPS0147215 | 2020_NPS0147215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147215 |
| 2020_NPS0147216 | 2020_NPS0147216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147216 |
| 2020_NPS0147217 | 2020_NPS0147217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147217 |
| 2020_NPS0147218 | 2020_NPS0147218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147218 |
| 2020_NPS0147219 | 2020_NPS0147220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147219 |
| 2020_NPS0147221 | 2020_NPS0147221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147221 |
| 2020_NPS0147222 | 2020_NPS0147222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147222 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147223 | 2020_NPS0147223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147223 |
| 2020_NPS0147224 | 2020_NPS0147225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147224 |
| 2020_NPS0147226 | 2020_NPS0147226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147226 |
| 2020_NPS0147227 | 2020_NPS0147227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147227 |
| 2020_NPS0147228 | 2020_NPS0147228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147228 |
| 2020_NPS0147229 | 2020_NPS0147229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147229 |
| 2020_NPS0147230 | 2020_NPS0147230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147230 |
| 2020_NPS0147231 | 2020_NPS0147232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147231 |
| 2020_NPS0147233 | 2020_NPS0147233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147233 |
| 2020_NPS0147234 | 2020_NPS0147234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147234 |
| 2020_NPS0147235 | 2020_NPS0147236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147235 |
| 2020_NPS0147237 | 2020_NPS0147237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147237 |
| 2020_NPS0147238 | 2020_NPS0147238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147238 |
| 2020_NPS0147239 | 2020_NPS0147240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147239 |
| 2020_NPS0147241 | 2020_NPS0147241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147241 |
| 2020_NPS0147242 | 2020_NPS0147242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147242 |
| 2020_NPS0147243 | 2020_NPS0147244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147243 |
| 2020_NPS0147245 | 2020_NPS0147245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147245 |
| 2020_NPS0147246 | 2020_NPS0147247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147246 |
| 2020_NPS0147248 | 2020_NPS0147250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147248 |
| 2020_NPS0147251 | 2020_NPS0147251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147251 |
| 2020_NPS0147252 | 2020_NPS0147253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147252 |
| 2020_NPS0147254 | 2020_NPS0147254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147254 |
| 2020_NPS0147255 | 2020_NPS0147256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147255 |
| 2020_NPS0147257 | 2020_NPS0147257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147257 |
| 2020_NPS0147258 | 2020_NPS0147258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147258 |
| 2020_NPS0147259 | 2020_NPS0147259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147259 |
| 2020_NPS0147260 | 2020_NPS0147260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147260 |
| 2020_NPS0147261 | 2020_NPS0147261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147261 |
| 2020_NPS0147262 | 2020_NPS0147263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147262 |
| 2020_NPS0147264 | 2020_NPS0147264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147264 |
| 2020_NPS0147265 | 2020_NPS0147265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147265 |
| 2020_NPS0147266 | 2020_NPS0147266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147266 |
| 2020_NPS0147267 | 2020_NPS0147267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147267 |
| 2020_NPS0147268 | 2020_NPS0147268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147268 |
| 2020_NPS0147269 | 2020_NPS0147269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147269 |
| 2020_NPS0147270 | 2020_NPS0147270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147270 |
| 2020_NPS0147271 | 2020_NPS0147272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147271 |
| 2020_NPS0147273 | 2020_NPS0147273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147273 |
| 2020_NPS0147274 | 2020_NPS0147274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147274 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147275 | 2020_NPS0147275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147275 |
| 2020_NPS0147276 | 2020_NPS0147277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147276 |
| 2020_NPS0147278 | 2020_NPS0147278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147278 |
| 2020_NPS0147279 | 2020_NPS0147280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147279 |
| 2020_NPS0147281 | 2020_NPS0147283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147281 |
| 2020_NPS0147282 | 2020_NPS0147283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147282 |
| 2020_NPS0147284 | 2020_NPS0147284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147284 |
| 2020_NPS0147285 | 2020_NPS0147286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147285 |
| 2020_NPS0147287 | 2020_NPS0147287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147287 |
| 2020_NPS0147288 | 2020_NPS0147288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147288 |
| 2020_NPS0147289 | 2020_NPS0147290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147289 |
| 2020_NPS0147291 | 2020_NPS0147291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147291 |
| 2020_NPS0147292 | 2020_NPS0147293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147292 |
| 2020_NPS0147294 | 2020_NPS0147294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147294 |
| 2020_NPS0147295 | 2020_NPS0147295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147295 |
| 2020_NPS0147296 | 2020_NPS0147297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147296 |
| 2020_NPS0147298 | 2020_NPS0147299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147298 |
| 2020_NPS0147300 | 2020_NPS0147300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147300 |
| 2020_NPS0147301 | 2020_NPS0147301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147301 |
| 2020_NPS0147302 | 2020_NPS0147303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147302 |
| 2020_NPS0147304 | 2020_NPS0147304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147304 |
| 2020_NPS0147305 | 2020_NPS0147306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147305 |
| 2020_NPS0147307 | 2020_NPS0147308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147307 |
| 2020_NPS0147309 | 2020_NPS0147309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147309 |
| 2020_NPS0147310 | 2020_NPS0147311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147310 |
| 2020_NPS0147312 | 2020_NPS0147312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147312 |
| 2020_NPS0147313 | 2020_NPS0147313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147313 |
| 2020_NPS0147314 | 2020_NPS0147315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147314 |
| 2020_NPS0147316 | 2020_NPS0147316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147316 |
| 2020_NPS0147317 | 2020_NPS0147317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147317 |
| 2020_NPS0147318 | 2020_NPS0147318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147318 |
| 2020_NPS0147319 | 2020_NPS0147320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147319 |
| 2020_NPS0147321 | 2020_NPS0147322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147321 |
| 2020_NPS0147323 | 2020_NPS0147323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147323 |
| 2020_NPS0147324 | 2020_NPS0147324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147324 |
| 2020_NPS0147325 | 2020_NPS0147326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147325 |
| 2020_NPS0147327 | 2020_NPS0147327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147327 |
| 2020_NPS0147328 | 2020_NPS0147329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147328 |
| 2020_NPS0147330 | 2020_NPS0147330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147330 |
| 2020_NPS0147331 | 2020_NPS0147331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147331 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147332 | 2020_NPS0147333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147332 |
| 2020_NPS0147334 | 2020_NPS0147334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147334 |
| 2020_NPS0147335 | 2020_NPS0147335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147335 |
| 2020_NPS0147336 | 2020_NPS0147337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147336 |
| 2020_NPS0147338 | 2020_NPS0147338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147338 |
| 2020_NPS0147339 | 2020_NPS0147340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147339 |
| 2020_NPS0147341 | 2020_NPS0147341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147341 |
| 2020_NPS0147342 | 2020_NPS0147342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147342 |
| 2020_NPS0147343 | 2020_NPS0147343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147343 |
| 2020_NPS0147344 | 2020_NPS0147345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147344 |
| 2020_NPS0147346 | 2020_NPS0147346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147346 |
| 2020_NPS0147347 | 2020_NPS0147347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147347 |
| 2020_NPS0147348 | 2020_NPS0147348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147348 |
| 2020_NPS0147349 | 2020_NPS0147350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147349 |
| 2020_NPS0147351 | 2020_NPS0147352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147351 |
| 2020_NPS0147353 | 2020_NPS0147354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147353 |
| 2020_NPS0147355 | 2020_NPS0147355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147355 |
| 2020_NPS0147356 | 2020_NPS0147357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147356 |
| 2020_NPS0147358 | 2020_NPS0147358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147358 |
| 2020_NPS0147359 | 2020_NPS0147359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147359 |
| 2020_NPS0147360 | 2020_NPS0147361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147360 |
| 2020_NPS0147362 | 2020_NPS0147362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147362 |
| 2020_NPS0147363 | 2020_NPS0147363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147363 |
| 2020_NPS0147364 | 2020_NPS0147364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147364 |
| 2020_NPS0147365 | 2020_NPS0147366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147365 |
| 2020_NPS0147367 | 2020_NPS0147367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147367 |
| 2020_NPS0147368 | 2020_NPS0147369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147368 |
| 2020_NPS0147370 | 2020_NPS0147370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147370 |
| 2020_NPS0147371 | 2020_NPS0147372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147371 |
| 2020_NPS0147373 | 2020_NPS0147373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147373 |
| 2020_NPS0147374 | 2020_NPS0147375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147374 |
| 2020_NPS0147376 | 2020_NPS0147376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147376 |
| 2020_NPS0147377 | 2020_NPS0147378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147377 |
| 2020_NPS0147379 | 2020_NPS0147380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147379 |
| 2020_NPS0147381 | 2020_NPS0147381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147381 |
| 2020_NPS0147382 | 2020_NPS0147382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147382 |
| 2020_NPS0147383 | 2020_NPS0147384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147383 |
| 2020_NPS0147385 | 2020_NPS0147385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147385 |
| 2020_NPS0147386 | 2020_NPS0147387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147386 |
| 2020_NPS0147388 | 2020_NPS0147388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147388 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147389 | 2020_NPS0147389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147389 |
| 2020_NPS0147390 | 2020_NPS0147390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147390 |
| 2020_NPS0147391 | 2020_NPS0147391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147391 |
| 2020_NPS0147392 | 2020_NPS0147393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147392 |
| 2020_NPS0147394 | 2020_NPS0147395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147394 |
| 2020_NPS0147396 | 2020_NPS0147397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147396 |
| 2020_NPS0147398 | 2020_NPS0147399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147398 |
| 2020_NPS0147400 | 2020_NPS0147401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147400 |
| 2020_NPS0147402 | 2020_NPS0147403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147402 |
| 2020_NPS0147404 | 2020_NPS0147404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147404 |
| 2020_NPS0147405 | 2020_NPS0147406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147405 |
| 2020_NPS0147407 | 2020_NPS0147407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147407 |
| 2020_NPS0147408 | 2020_NPS0147408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147408 |
| 2020_NPS0147409 | 2020_NPS0147409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147409 |
| 2020_NPS0147410 | 2020_NPS0147410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147410 |
| 2020_NPS0147411 | 2020_NPS0147411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147411 |
| 2020_NPS0147412 | 2020_NPS0147412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147412 |
| 2020_NPS0147413 | 2020_NPS0147414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147413 |
| 2020_NPS0147415 | 2020_NPS0147415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147415 |
| 2020_NPS0147416 | 2020_NPS0147417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147416 |
| 2020_NPS0147418 | 2020_NPS0147418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147418 |
| 2020_NPS0147419 | 2020_NPS0147420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147419 |
| 2020_NPS0147421 | 2020_NPS0147421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147421 |
| 2020_NPS0147422 | 2020_NPS0147422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147422 |
| 2020_NPS0147423 | 2020_NPS0147423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147423 |
| 2020_NPS0147424 | 2020_NPS0147424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147424 |
| 2020_NPS0147425 | 2020_NPS0147426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147425 |
| 2020_NPS0147427 | 2020_NPS0147428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147427 |
| 2020_NPS0147429 | 2020_NPS0147429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147429 |
| 2020_NPS0147430 | 2020_NPS0147431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147430 |
| 2020_NPS0147432 | 2020_NPS0147432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147432 |
| 2020_NPS0147433 | 2020_NPS0147433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147433 |
| 2020_NPS0147434 | 2020_NPS0147435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147434 |
| 2020_NPS0147436 | 2020_NPS0147436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147436 |
| 2020_NPS0147437 | 2020_NPS0147438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147437 |
| 2020_NPS0147439 | 2020_NPS0147439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147439 |
| 2020_NPS0147440 | 2020_NPS0147440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147440 |
| 2020_NPS0147441 | 2020_NPS0147441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147441 |
| 2020_NPS0147442 | 2020_NPS0147442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147442 |
| 2020_NPS0147443 | 2020_NPS0147443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147443 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147444 | 2020_NPS0147444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147444 |
| 2020_NPS0147445 | 2020_NPS0147446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147445 |
| 2020_NPS0147447 | 2020_NPS0147448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147447 |
| 2020_NPS0147449 | 2020_NPS0147449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147449 |
| 2020_NPS0147450 | 2020_NPS0147450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147450 |
| 2020_NPS0147451 | 2020_NPS0147452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147451 |
| 2020_NPS0147453 | 2020_NPS0147453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147453 |
| 2020_NPS0147454 | 2020_NPS0147455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147454 |
| 2020_NPS0147456 | 2020_NPS0147456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147456 |
| 2020_NPS0147457 | 2020_NPS0147457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147457 |
| 2020_NPS0147458 | 2020_NPS0147458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147458 |
| 2020_NPS0147459 | 2020_NPS0147459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147459 |
| 2020_NPS0147460 | 2020_NPS0147460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147460 |
| 2020_NPS0147461 | 2020_NPS0147461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147461 |
| 2020_NPS0147462 | 2020_NPS0147462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147462 |
| 2020_NPS0147463 | 2020_NPS0147463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147463 |
| 2020_NPS0147464 | 2020_NPS0147464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147464 |
| 2020_NPS0147465 | 2020_NPS0147465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147465 |
| 2020_NPS0147466 | 2020_NPS0147466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147466 |
| 2020_NPS0147467 | 2020_NPS0147467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147467 |
| 2020_NPS0147468 | 2020_NPS0147468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147468 |
| 2020_NPS0147469 | 2020_NPS0147469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147469 |
| 2020_NPS0147470 | 2020_NPS0147470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147470 |
| 2020_NPS0147471 | 2020_NPS0147471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147471 |
| 2020_NPS0147472 | 2020_NPS0147472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147472 |
| 2020_NPS0147473 | 2020_NPS0147473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147473 |
| 2020_NPS0147474 | 2020_NPS0147474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147474 |
| 2020_NPS0147475 | 2020_NPS0147475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147475 |
| 2020_NPS0147476 | 2020_NPS0147476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147476 |
| 2020_NPS0147477 | 2020_NPS0147477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147477 |
| 2020_NPS0147478 | 2020_NPS0147478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147478 |
| 2020_NPS0147479 | 2020_NPS0147479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147479 |
| 2020_NPS0147480 | 2020_NPS0147480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147480 |
| 2020_NPS0147481 | 2020_NPS0147481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147481 |
| 2020_NPS0147482 | 2020_NPS0147482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147482 |
| 2020_NPS0147483 | 2020_NPS0147483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147483 |
| 2020_NPS0147484 | 2020_NPS0147484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147484 |
| 2020_NPS0147485 | 2020_NPS0147485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147485 |
| 2020_NPS0147486 | 2020_NPS0147486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147486 |
| 2020_NPS0147487 | 2020_NPS0147487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147487 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147488 | 2020_NPS0147488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147488 |
| 2020_NPS0147489 | 2020_NPS0147489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147489 |
| 2020_NPS0147490 | 2020_NPS0147490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147490 |
| 2020_NPS0147491 | 2020_NPS0147491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147491 |
| 2020_NPS0147492 | 2020_NPS0147492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147492 |
| 2020_NPS0147493 | 2020_NPS0147493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147493 |
| 2020_NPS0147494 | 2020_NPS0147494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147494 |
| 2020_NPS0147495 | 2020_NPS0147496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147495 |
| 2020_NPS0147497 | 2020_NPS0147497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147497 |
| 2020_NPS0147498 | 2020_NPS0147498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147498 |
| 2020_NPS0147499 | 2020_NPS0147499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147499 |
| 2020_NPS0147500 | 2020_NPS0147500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147500 |
| 2020_NPS0147502 | 2020_NPS0147502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147502 |
| 2020_NPS0147503 | 2020_NPS0147504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147503 |
| 2020_NPS0147505 | 2020_NPS0147505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147505 |
| 2020_NPS0147506 | 2020_NPS0147507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147506 |
| 2020_NPS0147508 | 2020_NPS0147508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147508 |
| 2020_NPS0147509 | 2020_NPS0147509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147509 |
| 2020_NPS0147510 | 2020_NPS0147510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147510 |
| 2020_NPS0147511 | 2020_NPS0147512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147511 |
| 2020_NPS0147513 | 2020_NPS0147513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147513 |
| 2020_NPS0147514 | 2020_NPS0147514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147514 |
| 2020_NPS0147515 | 2020_NPS0147516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147515 |
| 2020_NPS0147517 | 2020_NPS0147517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147517 |
| 2020_NPS0147518 | 2020_NPS0147518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147518 |
| 2020_NPS0147519 | 2020_NPS0147520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147519 |
| 2020_NPS0147521 | 2020_NPS0147521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147521 |
| 2020_NPS0147522 | 2020_NPS0147522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147522 |
| 2020_NPS0147523 | 2020_NPS0147523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147523 |
| 2020_NPS0147524 | 2020_NPS0147525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147524 |
| 2020_NPS0147526 | 2020_NPS0147526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147526 |
| 2020_NPS0147527 | 2020_NPS0147527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147527 |
| 2020_NPS0147528 | 2020_NPS0147529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147528 |
| 2020_NPS0147530 | 2020_NPS0147530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147530 |
| 2020_NPS0147531 | 2020_NPS0147532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147531 |
| 2020_NPS0147533 | 2020_NPS0147533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147533 |
| 2020_NPS0147534 | 2020_NPS0147535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147534 |
| 2020_NPS0147536 | 2020_NPS0147536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147536 |
| 2020_NPS0147537 | 2020_NPS0147537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147537 |
| 2020_NPS0147538 | 2020_NPS0147538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147538 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147539 | 2020_NPS0147539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147539 |
| 2020_NPS0147540 | 2020_NPS0147541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147540 |
| 2020_NPS0147542 | 2020_NPS0147542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147542 |
| 2020_NPS0147543 | 2020_NPS0147543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147543 |
| 2020_NPS0147544 | 2020_NPS0147545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147544 |
| 2020_NPS0147546 | 2020_NPS0147546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147546 |
| 2020_NPS0147547 | 2020_NPS0147548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147547 |
| 2020_NPS0147549 | 2020_NPS0147549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147549 |
| 2020_NPS0147550 | 2020_NPS0147550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147550 |
| 2020_NPS0147551 | 2020_NPS0147551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147551 |
| 2020_NPS0147552 | 2020_NPS0147552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147552 |
| 2020_NPS0147553 | 2020_NPS0147553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147553 |
| 2020_NPS0147555 | 2020_NPS0147555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147555 |
| 2020_NPS0147556 | 2020_NPS0147556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147556 |
| 2020_NPS0147557 | 2020_NPS0147558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147557 |
| 2020_NPS0147559 | 2020_NPS0147559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147559 |
| 2020_NPS0147560 | 2020_NPS0147560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147560 |
| 2020_NPS0147561 | 2020_NPS0147562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147561 |
| 2020_NPS0147563 | 2020_NPS0147563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147563 |
| 2020_NPS0147564 | 2020_NPS0147564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147564 |
| 2020_NPS0147565 | 2020_NPS0147566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147565 |
| 2020_NPS0147567 | 2020_NPS0147567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147567 |
| 2020_NPS0147568 | 2020_NPS0147569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147568 |
| 2020_NPS0147570 | 2020_NPS0147571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147570 |
| 2020_NPS0147572 | 2020_NPS0147573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147572 |
| 2020_NPS0147574 | 2020_NPS0147574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147574 |
| 2020_NPS0147575 | 2020_NPS0147576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147575 |
| 2020_NPS0147577 | 2020_NPS0147577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147577 |
| 2020_NPS0147578 | 2020_NPS0147578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147578 |
| 2020_NPS0147579 | 2020_NPS0147579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147579 |
| 2020_NPS0147580 | 2020_NPS0147580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147580 |
| 2020_NPS0147581 | 2020_NPS0147581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147581 |
| 2020_NPS0147582 | 2020_NPS0147582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147582 |
| 2020_NPS0147583 | 2020_NPS0147583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147583 |
| 2020_NPS0147584 | 2020_NPS0147585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147584 |
| 2020_NPS0147586 | 2020_NPS0147586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147586 |
| 2020_NPS0147587 | 2020_NPS0147588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147587 |
| 2020_NPS0147589 | 2020_NPS0147589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147589 |
| 2020_NPS0147590 | 2020_NPS0147591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147590 |
| 2020_NPS0147592 | 2020_NPS0147592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147592 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147593 | 2020_NPS0147593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147593 |
| 2020_NPS0147594 | 2020_NPS0147595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147594 |
| 2020_NPS0147596 | 2020_NPS0147596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147596 |
| 2020_NPS0147597 | 2020_NPS0147597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147597 |
| 2020_NPS0147598 | 2020_NPS0147598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147598 |
| 2020_NPS0147599 | 2020_NPS0147600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147599 |
| 2020_NPS0147601 | 2020_NPS0147601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147601 |
| 2020_NPS0147602 | 2020_NPS0147603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147602 |
| 2020_NPS0147604 | 2020_NPS0147604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147604 |
| 2020_NPS0147605 | 2020_NPS0147606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147605 |
| 2020_NPS0147607 | 2020_NPS0147607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147607 |
| 2020_NPS0147608 | 2020_NPS0147608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147608 |
| 2020_NPS0147609 | 2020_NPS0147610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147609 |
| 2020_NPS0147611 | 2020_NPS0147611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147611 |
| 2020_NPS0147612 | 2020_NPS0147612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147612 |
| 2020_NPS0147613 | 2020_NPS0147613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147613 |
| 2020_NPS0147614 | 2020_NPS0147615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147614 |
| 2020_NPS0147616 | 2020_NPS0147617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147616 |
| 2020_NPS0147618 | 2020_NPS0147618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147618 |
| 2020_NPS0147619 | 2020_NPS0147619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147619 |
| 2020_NPS0147620 | 2020_NPS0147621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147620 |
| 2020_NPS0147622 | 2020_NPS0147623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147622 |
| 2020_NPS0147624 | 2020_NPS0147624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147624 |
| 2020_NPS0147625 | 2020_NPS0147625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147625 |
| 2020_NPS0147626 | 2020_NPS0147627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147626 |
| 2020_NPS0147628 | 2020_NPS0147628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147628 |
| 2020_NPS0147629 | 2020_NPS0147629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147629 |
| 2020_NPS0147630 | 2020_NPS0147631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147630 |
| 2020_NPS0147632 | 2020_NPS0147632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147632 |
| 2020_NPS0147633 | 2020_NPS0147633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147633 |
| 2020_NPS0147634 | 2020_NPS0147634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147634 |
| 2020_NPS0147635 | 2020_NPS0147636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147635 |
| 2020_NPS0147637 | 2020_NPS0147638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147637 |
| 2020_NPS0147639 | 2020_NPS0147640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147639 |
| 2020_NPS0147641 | 2020_NPS0147641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147641 |
| 2020_NPS0147643 | 2020_NPS0147643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147643 |
| 2020_NPS0147644 | 2020_NPS0147644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147644 |
| 2020_NPS0147645 | 2020_NPS0147646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147645 |
| 2020_NPS0147647 | 2020_NPS0147647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147647 |
| 2020_NPS0147648 | 2020_NPS0147648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147648 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147649 | 2020_NPS0147649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147649 |
| 2020_NPS0147650 | 2020_NPS0147650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147650 |
| 2020_NPS0147651 | 2020_NPS0147652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147651 |
| 2020_NPS0147653 | 2020_NPS0147653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147653 |
| 2020_NPS0147654 | 2020_NPS0147654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147654 |
| 2020_NPS0147655 | 2020_NPS0147656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147655 |
| 2020_NPS0147657 | 2020_NPS0147658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147657 |
| 2020_NPS0147659 | 2020_NPS0147659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147659 |
| 2020_NPS0147660 | 2020_NPS0147660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147660 |
| 2020_NPS0147661 | 2020_NPS0147662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147661 |
| 2020_NPS0147663 | 2020_NPS0147664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147663 |
| 2020_NPS0147665 | 2020_NPS0147665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147665 |
| 2020_NPS0147666 | 2020_NPS0147666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147666 |
| 2020_NPS0147667 | 2020_NPS0147667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147667 |
| 2020_NPS0147668 | 2020_NPS0147668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147668 |
| 2020_NPS0147669 | 2020_NPS0147670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147669 |
| 2020_NPS0147671 | 2020_NPS0147671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147671 |
| 2020_NPS0147672 | 2020_NPS0147672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147672 |
| 2020_NPS0147673 | 2020_NPS0147674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147673 |
| 2020_NPS0147675 | 2020_NPS0147676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147675 |
| 2020_NPS0147677 | 2020_NPS0147677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147677 |
| 2020_NPS0147678 | 2020_NPS0147678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147678 |
| 2020_NPS0147679 | 2020_NPS0147680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147679 |
| 2020_NPS0147681 | 2020_NPS0147681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147681 |
| 2020_NPS0147682 | 2020_NPS0147683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147682 |
| 2020_NPS0147684 | 2020_NPS0147685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147684 |
| 2020_NPS0147686 | 2020_NPS0147686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147686 |
| 2020_NPS0147687 | 2020_NPS0147687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147687 |
| 2020_NPS0147688 | 2020_NPS0147688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147688 |
| 2020_NPS0147689 | 2020_NPS0147690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147689 |
| 2020_NPS0147691 | 2020_NPS0147691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147691 |
| 2020_NPS0147692 | 2020_NPS0147692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147692 |
| 2020_NPS0147693 | 2020_NPS0147693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147693 |
| 2020_NPS0147694 | 2020_NPS0147694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147694 |
| 2020_NPS0147695 | 2020_NPS0147696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147695 |
| 2020_NPS0147697 | 2020_NPS0147698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147697 |
| 2020_NPS0147699 | 2020_NPS0147700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147699 |
| 2020_NPS0147701 | 2020_NPS0147701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147701 |
| 2020_NPS0147702 | 2020_NPS0147703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147702 |
| 2020_NPS0147704 | 2020_NPS0147705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0147704 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147706 | 2020_NPS0147706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147706 |
| 2020_NPS0147707 | 2020_NPS0147707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147707 |
| 2020_NPS0147708 | 2020_NPS0147708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147708 |
| 2020_NPS0147709 | 2020_NPS0147710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147709 |
| 2020_NPS0147712 | 2020_NPS0147712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147712 |
| 2020_NPS0147713 | 2020_NPS0147713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147713 |
| 2020_NPS0147714 | 2020_NPS0147715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147714 |
| 2020_NPS0147716 | 2020_NPS0147717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147716 |
| 2020_NPS0147718 | 2020_NPS0147719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147718 |
| 2020_NPS0147720 | 2020_NPS0147720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147720 |
| 2020_NPS0147721 | 2020_NPS0147722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147721 |
| 2020_NPS0147723 | 2020_NPS0147723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147723 |
| 2020_NPS0147724 | 2020_NPS0147725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147724 |
| 2020_NPS0147726 | 2020_NPS0147726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147726 |
| 2020_NPS0147727 | 2020_NPS0147727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147727 |
| 2020_NPS0147728 | 2020_NPS0147728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147728 |
| 2020_NPS0147729 | 2020_NPS0147730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147729 |
| 2020_NPS0147731 | 2020_NPS0147731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147731 |
| 2020_NPS0147732 | 2020_NPS0147732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147732 |
| 2020_NPS0147733 | 2020_NPS0147734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147733 |
| 2020_NPS0147735 | 2020_NPS0147736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147735 |
| 2020_NPS0147737 | 2020_NPS0147737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147737 |
| 2020_NPS0147738 | 2020_NPS0147738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147738 |
| 2020_NPS0147739 | 2020_NPS0147740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147739 |
| 2020_NPS0147741 | 2020_NPS0147741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147741 |
| 2020_NPS0147742 | 2020_NPS0147742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147742 |
| 2020_NPS0147743 | 2020_NPS0147744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147743 |
| 2020_NPS0147745 | 2020_NPS0147745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147745 |
| 2020_NPS0147746 | 2020_NPS0147746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147746 |
| 2020_NPS0147747 | 2020_NPS0147748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147747 |
| 2020_NPS0147749 | 2020_NPS0147749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147749 |
| 2020_NPS0147750 | 2020_NPS0147750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147750 |
| 2020_NPS0147751 | 2020_NPS0147752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147751 |
| 2020_NPS0147753 | 2020_NPS0147754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147753 |
| 2020_NPS0147755 | 2020_NPS0147755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147755 |
| 2020_NPS0147756 | 2020_NPS0147757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147756 |
| 2020_NPS0147758 | 2020_NPS0147759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147758 |
| 2020_NPS0147760 | 2020_NPS0147760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147760 |
| 2020_NPS0147761 | 2020_NPS0147761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147761 |
| 2020_NPS0147762 | 2020_NPS0147763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0147762 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147764 | 2020_NPS0147764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147764 |
| 2020_NPS0147765 | 2020_NPS0147765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147765 |
| 2020_NPS0147766 | 2020_NPS0147767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147766 |
| 2020_NPS0147768 | 2020_NPS0147768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147768 |
| 2020_NPS0147769 | 2020_NPS0147769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147769 |
| 2020_NPS0147770 | 2020_NPS0147770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147770 |
| 2020_NPS0147771 | 2020_NPS0147772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147771 |
| 2020_NPS0147773 | 2020_NPS0147773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147773 |
| 2020_NPS0147774 | 2020_NPS0147775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147774 |
| 2020_NPS0147776 | 2020_NPS0147777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147776 |
| 2020_NPS0147778 | 2020_NPS0147778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147778 |
| 2020_NPS0147779 | 2020_NPS0147779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147779 |
| 2020_NPS0147780 | 2020_NPS0147780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147780 |
| 2020_NPS0147781 | 2020_NPS0147781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147781 |
| 2020_NPS0147782 | 2020_NPS0147783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147782 |
| 2020_NPS0147784 | 2020_NPS0147784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147784 |
| 2020_NPS0147785 | 2020_NPS0147786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147785 |
| 2020_NPS0147787 | 2020_NPS0147787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147787 |
| 2020_NPS0147788 | 2020_NPS0147788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147788 |
| 2020_NPS0147789 | 2020_NPS0147790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147789 |
| 2020_NPS0147791 | 2020_NPS0147791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147791 |
| 2020_NPS0147792 | 2020_NPS0147792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147792 |
| 2020_NPS0147793 | 2020_NPS0147794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147793 |
| 2020_NPS0147795 | 2020_NPS0147795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147795 |
| 2020_NPS0147796 | 2020_NPS0147796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147796 |
| 2020_NPS0147797 | 2020_NPS0147798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147797 |
| 2020_NPS0147799 | 2020_NPS0147799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147799 |
| 2020_NPS0147800 | 2020_NPS0147800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147800 |
| 2020_NPS0147801 | 2020_NPS0147802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147801 |
| 2020_NPS0147803 | 2020_NPS0147804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147803 |
| 2020_NPS0147805 | 2020_NPS0147806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147805 |
| 2020_NPS0147807 | 2020_NPS0147808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147807 |
| 2020_NPS0147809 | 2020_NPS0147810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147809 |
| 2020_NPS0147811 | 2020_NPS0147812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147811 |
| 2020_NPS0147813 | 2020_NPS0147813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147813 |
| 2020_NPS0147814 | 2020_NPS0147815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147814 |
| 2020_NPS0147816 | 2020_NPS0147816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147816 |
| 2020_NPS0147817 | 2020_NPS0147817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147817 |
| 2020_NPS0147818 | 2020_NPS0147818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147818 |
| 2020_NPS0147819 | 2020_NPS0147819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147819 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147820 | 2020_NPS0147821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147820 |
| 2020_NPS0147822 | 2020_NPS0147822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147822 |
| 2020_NPS0147823 | 2020_NPS0147824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147823 |
| 2020_NPS0147825 | 2020_NPS0147825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147825 |
| 2020_NPS0147826 | 2020_NPS0147827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147826 |
| 2020_NPS0147828 | 2020_NPS0147829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147828 |
| 2020_NPS0147830 | 2020_NPS0147830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147830 |
| 2020_NPS0147831 | 2020_NPS0147831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147831 |
| 2020_NPS0147832 | 2020_NPS0147832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147832 |
| 2020_NPS0147833 | 2020_NPS0147834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147833 |
| 2020_NPS0147835 | 2020_NPS0147835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147835 |
| 2020_NPS0147836 | 2020_NPS0147837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147836 |
| 2020_NPS0147838 | 2020_NPS0147839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147838 |
| 2020_NPS0147840 | 2020_NPS0147841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147840 |
| 2020_NPS0147842 | 2020_NPS0147842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147842 |
| 2020_NPS0147843 | 2020_NPS0147844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147843 |
| 2020_NPS0147845 | 2020_NPS0147845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147845 |
| 2020_NPS0147846 | 2020_NPS0147846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147846 |
| 2020_NPS0147847 | 2020_NPS0147847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147847 |
| 2020_NPS0147848 | 2020_NPS0147848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147848 |
| 2020_NPS0147849 | 2020_NPS0147849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147849 |
| 2020_NPS0147850 | 2020_NPS0147850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147850 |
| 2020_NPS0147851 | 2020_NPS0147851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147851 |
| 2020_NPS0147852 | 2020_NPS0147852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147852 |
| 2020_NPS0147853 | 2020_NPS0147853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147853 |
| 2020_NPS0147854 | 2020_NPS0147854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147854 |
| 2020_NPS0147855 | 2020_NPS0147855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147855 |
| 2020_NPS0147856 | 2020_NPS0147856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147856 |
| 2020_NPS0147857 | 2020_NPS0147858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147857 |
| 2020_NPS0147859 | 2020_NPS0147859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147859 |
| 2020_NPS0147860 | 2020_NPS0147860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147860 |
| 2020_NPS0147861 | 2020_NPS0147861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147861 |
| 2020_NPS0147862 | 2020_NPS0147862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147862 |
| 2020_NPS0147863 | 2020_NPS0147863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147863 |
| 2020_NPS0147864 | 2020_NPS0147864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147864 |
| 2020_NPS0147865 | 2020_NPS0147865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147865 |
| 2020_NPS0147866 | 2020_NPS0147866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147866 |
| 2020_NPS0147867 | 2020_NPS0147867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147867 |
| 2020_NPS0147868 | 2020_NPS0147868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147868 |
| 2020_NPS0147869 | 2020_NPS0147869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147869 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147870 | 2020_NPS0147870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147870 |
| 2020_NPS0147871 | 2020_NPS0147871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147871 |
| 2020_NPS0147872 | 2020_NPS0147872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147872 |
| 2020_NPS0147873 | 2020_NPS0147873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147873 |
| 2020_NPS0147874 | 2020_NPS0147874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147874 |
| 2020_NPS0147875 | 2020_NPS0147875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147875 |
| 2020_NPS0147876 | 2020_NPS0147876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147876 |
| 2020_NPS0147877 | 2020_NPS0147877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147877 |
| 2020_NPS0147878 | 2020_NPS0147878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147878 |
| 2020_NPS0147879 | 2020_NPS0147879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147879 |
| 2020_NPS0147880 | 2020_NPS0147880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147880 |
| 2020_NPS0147881 | 2020_NPS0147881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147881 |
| 2020_NPS0147882 | 2020_NPS0147882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147882 |
| 2020_NPS0147883 | 2020_NPS0147883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147883 |
| 2020_NPS0147884 | 2020_NPS0147884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147884 |
| 2020_NPS0147885 | 2020_NPS0147885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147885 |
| 2020_NPS0147886 | 2020_NPS0147886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147886 |
| 2020_NPS0147887 | 2020_NPS0147887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147887 |
| 2020_NPS0147888 | 2020_NPS0147888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147888 |
| 2020_NPS0147889 | 2020_NPS0147889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147889 |
| 2020_NPS0147890 | 2020_NPS0147890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147890 |
| 2020_NPS0147891 | 2020_NPS0147891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147891 |
| 2020_NPS0147892 | 2020_NPS0147892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147892 |
| 2020_NPS0147893 | 2020_NPS0147893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147893 |
| 2020_NPS0147894 | 2020_NPS0147894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147894 |
| 2020_NPS0147895 | 2020_NPS0147895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147895 |
| 2020_NPS0147896 | 2020_NPS0147896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147896 |
| 2020_NPS0147897 | 2020_NPS0147897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147897 |
| 2020_NPS0147898 | 2020_NPS0147899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147898 |
| 2020_NPS0147900 | 2020_NPS0147900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147900 |
| 2020_NPS0147901 | 2020_NPS0147902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147901 |
| 2020_NPS0147903 | 2020_NPS0147903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147903 |
| 2020_NPS0147904 | 2020_NPS0147904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147904 |
| 2020_NPS0147905 | 2020_NPS0147906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147905 |
| 2020_NPS0147907 | 2020_NPS0147907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147907 |
| 2020_NPS0147908 | 2020_NPS0147908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147908 |
| 2020_NPS0147909 | 2020_NPS0147910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147909 |
| 2020_NPS0147911 | 2020_NPS0147911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147911 |
| 2020_NPS0147912 | 2020_NPS0147913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147912 |
| 2020_NPS0147914 | 2020_NPS0147914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147914 |

| 2020_NPS0147915 | 2020_NPS0147915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147915 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147916 | 2020_NPS0147917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147916 |
| 2020_NPS0147918 | 2020_NPS0147919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147918 |
| 2020_NPS0147919 | 2020_NPS0147919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147919 |
| 2020_NPS0147920 | 2020_NPS0147921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147920 |
| 2020_NPS0147922 | 2020_NPS0147923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147922 |
| 2020_NPS0147924 | 2020_NPS0147924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147924 |
| 2020_NPS0147925 | 2020_NPS0147926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147925 |
| 2020_NPS0147927 | 2020_NPS0147928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147927 |
| 2020_NPS0147929 | 2020_NPS0147930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147929 |
| 2020_NPS0147931 | 2020_NPS0147932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147931 |
| 2020_NPS0147933 | 2020_NPS0147934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147933 |
| 2020_NPS0147935 | 2020_NPS0147935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147935 |
| 2020_NPS0147936 | 2020_NPS0147936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147936 |
| 2020_NPS0147937 | 2020_NPS0147937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147937 |
| 2020_NPS0147938 | 2020_NPS0147939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147938 |
| 2020_NPS0147940 | 2020_NPS0147940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147940 |
| 2020_NPS0147941 | 2020_NPS0147941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147941 |
| 2020_NPS0147942 | 2020_NPS0147943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147942 |
| 2020_NPS0147944 | 2020_NPS0147945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147944 |
| 2020_NPS0147946 | 2020_NPS0147947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147946 |
| 2020_NPS0147948 | 2020_NPS0147948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147948 |
| 2020_NPS0147949 | 2020_NPS0147949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147949 |
| 2020_NPS0147950 | 2020_NPS0147951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147950 |
| 2020_NPS0147952 | 2020_NPS0147953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147952 |
| 2020_NPS0147954 | 2020_NPS0147954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147954 |
| 2020_NPS0147955 | 2020_NPS0147955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147955 |
| 2020_NPS0147956 | 2020_NPS0147957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147956 |
| 2020_NPS0147958 | 2020_NPS0147958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147958 |
| 2020_NPS0147959 | 2020_NPS0147959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147959 |
| 2020_NPS0147960 | 2020_NPS0147960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147960 |
| 2020_NPS0147961 | 2020_NPS0147961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147961 |
| 2020_NPS0147962 | 2020_NPS0147962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147962 |
| 2020_NPS0147963 | 2020_NPS0147964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147963 |
| 2020_NPS0147965 | 2020_NPS0147965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147965 |
| 2020_NPS0147966 | 2020_NPS0147966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147966 |
| 2020_NPS0147967 | 2020_NPS0147967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147967 |
| 2020_NPS0147968 | 2020_NPS0147969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147968 |
| 2020_NPS0147970 | 2020_NPS0147970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147970 |
| 2020_NPS0147971 | 2020_NPS0147972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147971 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0147973 | 2020_NPS0147973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147973 |
| 2020_NPS0147974 | 2020_NPS0147974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147974 |
| 2020_NPS0147975 | 2020_NPS0147976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147975 |
| 2020_NPS0147977 | 2020_NPS0147977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147977 |
| 2020_NPS0147978 | 2020_NPS0147978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147978 |
| 2020_NPS0147979 | 2020_NPS0147979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0147979 |
| 2020_NPS0147980 | 2020_NPS0147981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147980 |
| 2020_NPS0147982 | 2020_NPS0147983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147982 |
| 2020_NPS0147984 | 2020_NPS0147985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147984 |
| 2020_NPS0147986 | 2020_NPS0147987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147986 |
| 2020_NPS0147988 | 2020_NPS0147988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147988 |
| 2020_NPS0147989 | 2020_NPS0147989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147989 |
| 2020_NPS0147990 | 2020_NPS0147990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147990 |
| 2020_NPS0147992 | 2020_NPS0147992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147992 |
| 2020_NPS0147993 | 2020_NPS0147993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147993 |
| 2020_NPS0147994 | 2020_NPS0147994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147994 |
| 2020_NPS0147995 | 2020_NPS0147996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147995 |
| 2020_NPS0147997 | 2020_NPS0147997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147997 |
| 2020_NPS0147998 | 2020_NPS0147998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147998 |
| 2020_NPS0147999 | 2020_NPS0147999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0147999 |
| 2020_NPS0148000 | 2020_NPS0148000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148000 |
| 2020_NPS0148002 | 2020_NPS0148002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148002 |
| 2020_NPS0148003 | 2020_NPS0148004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148003 |
| 2020_NPS0148005 | 2020_NPS0148005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148005 |
| 2020_NPS0148006 | 2020_NPS0148006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148006 |
| 2020_NPS0148007 | 2020_NPS0148007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0148007 |
| 2020_NPS0148008 | 2020_NPS0148009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148008 |
| 2020_NPS0148010 | 2020_NPS0148010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148010 |
| 2020_NPS0148011 | 2020_NPS0148012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148011 |
| 2020_NPS0148013 | 2020_NPS0148014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148013 |
| 2020_NPS0148015 | 2020_NPS0148015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148015 |
| 2020_NPS0148016 | 2020_NPS0148017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148016 |
| 2020_NPS0148018 | 2020_NPS0148018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148018 |
| 2020_NPS0148019 | 2020_NPS0148019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148019 |
| 2020_NPS0148020 | 2020_NPS0148021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148020 |
| 2020_NPS0148022 | 2020_NPS0148022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148022 |
| 2020_NPS0148023 | 2020_NPS0148023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148023 |
| 2020_NPS0148024 | 2020_NPS0148024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148024 |
| 2020_NPS0148025 | 2020_NPS0148026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148025 |
| 2020_NPS0148027 | 2020_NPS0148027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148027 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148028 | 2020_NPS0148028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148028 |
| 2020_NPS0148029 | 2020_NPS0148030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148029 |
| 2020_NPS0148031 | 2020_NPS0148031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148031 |
| 2020_NPS0148032 | 2020_NPS0148032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148032 |
| 2020_NPS0148033 | 2020_NPS0148034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148033 |
| 2020_NPS0148035 | 2020_NPS0148036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148035 |
| 2020_NPS0148037 | 2020_NPS0148038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148037 |
| 2020_NPS0148039 | 2020_NPS0148039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148039 |
| 2020_NPS0148040 | 2020_NPS0148041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148040 |
| 2020_NPS0148042 | 2020_NPS0148042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148042 |
| 2020_NPS0148043 | 2020_NPS0148043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148043 |
| 2020_NPS0148044 | 2020_NPS0148045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148044 |
| 2020_NPS0148046 | 2020_NPS0148046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148046 |
| 2020_NPS0148047 | 2020_NPS0148048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148047 |
| 2020_NPS0148049 | 2020_NPS0148049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148049 |
| 2020_NPS0148050 | 2020_NPS0148050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148050 |
| 2020_NPS0148051 | 2020_NPS0148051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148051 |
| 2020_NPS0148052 | 2020_NPS0148053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148052 |
| 2020_NPS0148054 | 2020_NPS0148055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148054 |
| 2020_NPS0148056 | 2020_NPS0148056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148056 |
| 2020_NPS0148057 | 2020_NPS0148057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148057 |
| 2020_NPS0148058 | 2020_NPS0148058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148058 |
| 2020_NPS0148059 | 2020_NPS0148060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148059 |
| 2020_NPS0148061 | 2020_NPS0148061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148061 |
| 2020_NPS0148062 | 2020_NPS0148063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148062 |
| 2020_NPS0148064 | 2020_NPS0148064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148064 |
| 2020_NPS0148065 | 2020_NPS0148065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148065 |
| 2020_NPS0148066 | 2020_NPS0148067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148066 |
| 2020_NPS0148068 | 2020_NPS0148068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148068 |
| 2020_NPS0148069 | 2020_NPS0148070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148069 |
| 2020_NPS0148071 | 2020_NPS0148072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148071 |
| 2020_NPS0148073 | 2020_NPS0148074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148073 |
| 2020_NPS0148075 | 2020_NPS0148076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148075 |
| 2020_NPS0148077 | 2020_NPS0148077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148077 |
| 2020_NPS0148078 | 2020_NPS0148078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148078 |
| 2020_NPS0148079 | 2020_NPS0148080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148079 |
| 2020_NPS0148081 | 2020_NPS0148081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148081 |
| 2020_NPS0148082 | 2020_NPS0148082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148082 |
| 2020_NPS0148083 | 2020_NPS0148084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148083 |
| 2020_NPS0148085 | 2020_NPS0148085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148085 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148086 | 2020_NPS0148086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148086 |
| 2020_NPS0148087 | 2020_NPS0148087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148087 |
| 2020_NPS0148088 | 2020_NPS0148089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148088 |
| 2020_NPS0148090 | 2020_NPS0148091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148090 |
| 2020_NPS0148092 | 2020_NPS0148092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148092 |
| 2020_NPS0148093 | 2020_NPS0148093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148093 |
| 2020_NPS0148094 | 2020_NPS0148095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148094 |
| 2020_NPS0148096 | 2020_NPS0148096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148096 |
| 2020_NPS0148097 | 2020_NPS0148098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148097 |
| 2020_NPS0148099 | 2020_NPS0148100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148099 |
| 2020_NPS0148101 | 2020_NPS0148101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148101 |
| 2020_NPS0148102 | 2020_NPS0148103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148102 |
| 2020_NPS0148104 | 2020_NPS0148104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148104 |
| 2020_NPS0148105 | 2020_NPS0148105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148105 |
| 2020_NPS0148106 | 2020_NPS0148107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148106 |
| 2020_NPS0148108 | 2020_NPS0148108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148108 |
| 2020_NPS0148109 | 2020_NPS0148109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148109 |
| 2020_NPS0148110 | 2020_NPS0148111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148110 |
| 2020_NPS0148112 | 2020_NPS0148112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148112 |
| 2020_NPS0148113 | 2020_NPS0148113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148113 |
| 2020_NPS0148114 | 2020_NPS0148115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148114 |
| 2020_NPS0148116 | 2020_NPS0148116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148116 |
| 2020_NPS0148117 | 2020_NPS0148117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148117 |
| 2020_NPS0148118 | 2020_NPS0148118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148118 |
| 2020_NPS0148119 | 2020_NPS0148120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148119 |
| 2020_NPS0148121 | 2020_NPS0148121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148121 |
| 2020_NPS0148122 | 2020_NPS0148123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148122 |
| 2020_NPS0148124 | 2020_NPS0148124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148124 |
| 2020_NPS0148125 | 2020_NPS0148125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148125 |
| 2020_NPS0148126 | 2020_NPS0148127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148126 |
| 2020_NPS0148128 | 2020_NPS0148129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148128 |
| 2020_NPS0148130 | 2020_NPS0148130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148130 |
| 2020_NPS0148131 | 2020_NPS0148132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148131 |
| 2020_NPS0148133 | 2020_NPS0148134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148133 |
| 2020_NPS0148135 | 2020_NPS0148136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148135 |
| 2020_NPS0148137 | 2020_NPS0148138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148137 |
| 2020_NPS0148139 | 2020_NPS0148139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148139 |
| 2020_NPS0148140 | 2020_NPS0148140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148140 |
| 2020_NPS0148141 | 2020_NPS0148142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148141 |
| 2020_NPS0148143 | 2020_NPS0148143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148143 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148144 | 2020_NPS0148145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148144 |
| 2020_NPS0148146 | 2020_NPS0148146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148146 |
| 2020_NPS0148147 | 2020_NPS0148148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148147 |
| 2020_NPS0148149 | 2020_NPS0148150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148149 |
| 2020_NPS0148151 | 2020_NPS0148152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148151 |
| 2020_NPS0148153 | 2020_NPS0148153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148153 |
| 2020_NPS0148154 | 2020_NPS0148154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148154 |
| 2020_NPS0148155 | 2020_NPS0148156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148155 |
| 2020_NPS0148157 | 2020_NPS0148158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148157 |
| 2020_NPS0148159 | 2020_NPS0148159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148159 |
| 2020_NPS0148160 | 2020_NPS0148161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148160 |
| 2020_NPS0148162 | 2020_NPS0148163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148162 |
| 2020_NPS0148164 | 2020_NPS0148165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148164 |
| 2020_NPS0148166 | 2020_NPS0148166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148166 |
| 2020_NPS0148167 | 2020_NPS0148168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148167 |
| 2020_NPS0148169 | 2020_NPS0148169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148169 |
| 2020_NPS0148170 | 2020_NPS0148171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148170 |
| 2020_NPS0148172 | 2020_NPS0148172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148172 |
| 2020_NPS0148173 | 2020_NPS0148174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148173 |
| 2020_NPS0148175 | 2020_NPS0148175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148175 |
| 2020_NPS0148176 | 2020_NPS0148177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148176 |
| 2020_NPS0148178 | 2020_NPS0148179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148178 |
| 2020_NPS0148180 | 2020_NPS0148181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148180 |
| 2020_NPS0148182 | 2020_NPS0148182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148182 |
| 2020_NPS0148183 | 2020_NPS0148184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148183 |
| 2020_NPS0148185 | 2020_NPS0148186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148185 |
| 2020_NPS0148187 | 2020_NPS0148187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148187 |
| 2020_NPS0148188 | 2020_NPS0148189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148188 |
| 2020_NPS0148190 | 2020_NPS0148190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148190 |
| 2020_NPS0148191 | 2020_NPS0148192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148191 |
| 2020_NPS0148193 | 2020_NPS0148193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148193 |
| 2020_NPS0148194 | 2020_NPS0148194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148194 |
| 2020_NPS0148195 | 2020_NPS0148195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148195 |
| 2020_NPS0148196 | 2020_NPS0148197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148196 |
| 2020_NPS0148198 | 2020_NPS0148199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148198 |
| 2020_NPS0148200 | 2020_NPS0148200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148200 |
| 2020_NPS0148201 | 2020_NPS0148201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148201 |
| 2020_NPS0148202 | 2020_NPS0148202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148202 |
| 2020_NPS0148203 | 2020_NPS0148203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148203 |
| 2020_NPS0148204 | 2020_NPS0148204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148204 |

| 2020_NPS0148205 | 2020_NPS0148205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148205 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148206 | 2020_NPS0148206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148206 |
| 2020_NPS0148207 | 2020_NPS0148207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148207 |
| 2020_NPS0148208 | 2020_NPS0148208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148208 |
| 2020_NPS0148209 | 2020_NPS0148209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148209 |
| 2020_NPS0148210 | 2020_NPS0148210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148210 |
| 2020_NPS0148211 | 2020_NPS0148211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148211 |
| 2020_NPS0148212 | 2020_NPS0148212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148212 |
| 2020_NPS0148213 | 2020_NPS0148213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148213 |
| 2020_NPS0148214 | 2020_NPS0148214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148214 |
| 2020_NPS0148215 | 2020_NPS0148215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148215 |
| 2020_NPS0148216 | 2020_NPS0148216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148216 |
| 2020_NPS0148217 | 2020_NPS0148217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148217 |
| 2020_NPS0148218 | 2020_NPS0148218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148218 |
| 2020_NPS0148219 | 2020_NPS0148220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148219 |
| 2020_NPS0148221 | 2020_NPS0148221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148221 |
| 2020_NPS0148222 | 2020_NPS0148222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148222 |
| 2020_NPS0148223 | 2020_NPS0148223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148223 |
| 2020_NPS0148224 | 2020_NPS0148224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148224 |
| 2020_NPS0148225 | 2020_NPS0148225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148225 |
| 2020_NPS0148226 | 2020_NPS0148226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148226 |
| 2020_NPS0148227 | 2020_NPS0148227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148227 |
| 2020_NPS0148228 | 2020_NPS0148228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148228 |
| 2020_NPS0148229 | 2020_NPS0148229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148229 |
| 2020_NPS0148230 | 2020_NPS0148230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148230 |
| 2020_NPS0148231 | 2020_NPS0148231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148231 |
| 2020_NPS0148232 | 2020_NPS0148233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148232 |
| 2020_NPS0148234 | 2020_NPS0148234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148234 |
| 2020_NPS0148235 | 2020_NPS0148236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148235 |
| 2020_NPS0148237 | 2020_NPS0148237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148237 |
| 2020_NPS0148238 | 2020_NPS0148239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148238 |
| 2020_NPS0148240 | 2020_NPS0148240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148240 |
| 2020_NPS0148241 | 2020_NPS0148241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148241 |
| 2020_NPS0148242 | 2020_NPS0148242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148242 |
| 2020_NPS0148243 | 2020_NPS0148243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148243 |
| 2020_NPS0148244 | 2020_NPS0148245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148244 |
| 2020_NPS0148246 | 2020_NPS0148247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148246 |
| 2020_NPS0148248 | 2020_NPS0148249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148248 |
| 2020_NPS0148250 | 2020_NPS0148250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148250 |
| 2020_NPS0148251 | 2020_NPS0148251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0148251 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148252 | 2020_NPS0148253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148252 |
| 2020_NPS0148254 | 2020_NPS0148255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148254 |
| 2020_NPS0148256 | 2020_NPS0148256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148256 |
| 2020_NPS0148257 | 2020_NPS0148258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148257 |
| 2020_NPS0148259 | 2020_NPS0148259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148259 |
| 2020_NPS0148260 | 2020_NPS0148261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148260 |
| 2020_NPS0148262 | 2020_NPS0148262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148262 |
| 2020_NPS0148263 | 2020_NPS0148264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148263 |
| 2020_NPS0148265 | 2020_NPS0148265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148265 |
| 2020_NPS0148266 | 2020_NPS0148266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148266 |
| 2020_NPS0148267 | 2020_NPS0148267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148267 |
| 2020_NPS0148268 | 2020_NPS0148269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148268 |
| 2020_NPS0148270 | 2020_NPS0148270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148270 |
| 2020_NPS0148271 | 2020_NPS0148271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148271 |
| 2020_NPS0148272 | 2020_NPS0148273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148272 |
| 2020_NPS0148274 | 2020_NPS0148274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148274 |
| 2020_NPS0148275 | 2020_NPS0148276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148275 |
| 2020_NPS0148277 | 2020_NPS0148277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148277 |
| 2020_NPS0148278 | 2020_NPS0148279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148278 |
| 2020_NPS0148280 | 2020_NPS0148280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148280 |
| 2020_NPS0148281 | 2020_NPS0148282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148281 |
| 2020_NPS0148283 | 2020_NPS0148283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148283 |
| 2020_NPS0148284 | 2020_NPS0148284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148284 |
| 2020_NPS0148285 | 2020_NPS0148286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148285 |
| 2020_NPS0148287 | 2020_NPS0148287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148287 |
| 2020_NPS0148288 | 2020_NPS0148289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148288 |
| 2020_NPS0148290 | 2020_NPS0148291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148290 |
| 2020_NPS0148292 | 2020_NPS0148292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148292 |
| 2020_NPS0148293 | 2020_NPS0148294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148293 |
| 2020_NPS0148295 | 2020_NPS0148296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148295 |
| 2020_NPS0148297 | 2020_NPS0148297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148297 |
| 2020_NPS0148298 | 2020_NPS0148298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148298 |
| 2020_NPS0148299 | 2020_NPS0148300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148299 |
| 2020_NPS0148301 | 2020_NPS0148301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148301 |
| 2020_NPS0148302 | 2020_NPS0148302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148302 |
| 2020_NPS0148303 | 2020_NPS0148303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148303 |
| 2020_NPS0148304 | 2020_NPS0148305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148304 |
| 2020_NPS0148306 | 2020_NPS0148306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148306 |
| 2020_NPS0148307 | 2020_NPS0148307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148307 |
| 2020_NPS0148308 | 2020_NPS0148309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148308 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148310 | 2020_NPS0148311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148310 |
| 2020_NPS0148312 | 2020_NPS0148313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148312 |
| 2020_NPS0148314 | 2020_NPS0148314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148314 |
| 2020_NPS0148315 | 2020_NPS0148315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148315 |
| 2020_NPS0148316 | 2020_NPS0148317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0148316 |
| 2020_NPS0148318 | 2020_NPS0148318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148318 |
| 2020_NPS0148319 | 2020_NPS0148320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148319 |
| 2020_NPS0148321 | 2020_NPS0148322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148321 |
| 2020_NPS0148323 | 2020_NPS0148323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148323 |
| 2020_NPS0148324 | 2020_NPS0148324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148324 |
| 2020_NPS0148325 | 2020_NPS0148326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148325 |
| 2020_NPS0148327 | 2020_NPS0148327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148327 |
| 2020_NPS0148328 | 2020_NPS0148328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148328 |
| 2020_NPS0148329 | 2020_NPS0148329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148329 |
| 2020_NPS0148330 | 2020_NPS0148331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148330 |
| 2020_NPS0148332 | 2020_NPS0148332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148332 |
| 2020_NPS0148333 | 2020_NPS0148334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148333 |
| 2020_NPS0148335 | 2020_NPS0148335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148335 |
| 2020_NPS0148336 | 2020_NPS0148336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148336 |
| 2020_NPS0148337 | 2020_NPS0148338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148337 |
| 2020_NPS0148339 | 2020_NPS0148339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148339 |
| 2020_NPS0148340 | 2020_NPS0148341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148340 |
| 2020_NPS0148342 | 2020_NPS0148343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148342 |
| 2020_NPS0148344 | 2020_NPS0148345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148344 |
| 2020_NPS0148346 | 2020_NPS0148347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148346 |
| 2020_NPS0148348 | 2020_NPS0148348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148348 |
| 2020_NPS0148349 | 2020_NPS0148350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148349 |
| 2020_NPS0148351 | 2020_NPS0148352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148351 |
| 2020_NPS0148353 | 2020_NPS0148354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148353 |
| 2020_NPS0148355 | 2020_NPS0148355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148355 |
| 2020_NPS0148356 | 2020_NPS0148357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148356 |
| 2020_NPS0148358 | 2020_NPS0148358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148358 |
| 2020_NPS0148359 | 2020_NPS0148360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148359 |
| 2020_NPS0148361 | 2020_NPS0148361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148361 |
| 2020_NPS0148362 | 2020_NPS0148363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148362 |
| 2020_NPS0148364 | 2020_NPS0148364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148364 |
| 2020_NPS0148365 | 2020_NPS0148366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148365 |
| 2020_NPS0148367 | 2020_NPS0148367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148367 |
| 2020_NPS0148368 | 2020_NPS0148369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148368 |
| 2020_NPS0148370 | 2020_NPS0148370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148370 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148371 | 2020_NPS0148372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148371 |
| 2020_NPS0148373 | 2020_NPS0148373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148373 |
| 2020_NPS0148374 | 2020_NPS0148374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148374 |
| 2020_NPS0148375 | 2020_NPS0148376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148375 |
| 2020_NPS0148377 | 2020_NPS0148377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148377 |
| 2020_NPS0148378 | 2020_NPS0148379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148378 |
| 2020_NPS0148380 | 2020_NPS0148380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148380 |
| 2020_NPS0148381 | 2020_NPS0148382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148381 |
| 2020_NPS0148383 | 2020_NPS0148384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148383 |
| 2020_NPS0148385 | 2020_NPS0148385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148385 |
| 2020_NPS0148386 | 2020_NPS0148387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148386 |
| 2020_NPS0148388 | 2020_NPS0148389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148388 |
| 2020_NPS0148390 | 2020_NPS0148390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148390 |
| 2020_NPS0148391 | 2020_NPS0148391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148391 |
| 2020_NPS0148392 | 2020_NPS0148393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148392 |
| 2020_NPS0148394 | 2020_NPS0148395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148394 |
| 2020_NPS0148396 | 2020_NPS0148396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148396 |
| 2020_NPS0148397 | 2020_NPS0148397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148397 |
| 2020_NPS0148398 | 2020_NPS0148399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148398 |
| 2020_NPS0148400 | 2020_NPS0148400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148400 |
| 2020_NPS0148401 | 2020_NPS0148402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148401 |
| 2020_NPS0148403 | 2020_NPS0148403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148403 |
| 2020_NPS0148404 | 2020_NPS0148405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148404 |
| 2020_NPS0148406 | 2020_NPS0148407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148406 |
| 2020_NPS0148408 | 2020_NPS0148408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148408 |
| 2020_NPS0148409 | 2020_NPS0148410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148409 |
| 2020_NPS0148411 | 2020_NPS0148412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148411 |
| 2020_NPS0148413 | 2020_NPS0148413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148413 |
| 2020_NPS0148414 | 2020_NPS0148415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148414 |
| 2020_NPS0148416 | 2020_NPS0148417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148416 |
| 2020_NPS0148418 | 2020_NPS0148419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148418 |
| 2020_NPS0148420 | 2020_NPS0148420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148420 |
| 2020_NPS0148421 | 2020_NPS0148421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148421 |
| 2020_NPS0148422 | 2020_NPS0148423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148422 |
| 2020_NPS0148424 | 2020_NPS0148425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148424 |
| 2020_NPS0148426 | 2020_NPS0148426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148426 |
| 2020_NPS0148427 | 2020_NPS0148428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148427 |
| 2020_NPS0148429 | 2020_NPS0148429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148429 |
| 2020_NPS0148430 | 2020_NPS0148431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148430 |
| 2020_NPS0148432 | 2020_NPS0148432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148432 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148433 | 2020_NPS0148434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148433 |
| 2020_NPS0148435 | 2020_NPS0148435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148435 |
| 2020_NPS0148436 | 2020_NPS0148436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148436 |
| 2020_NPS0148437 | 2020_NPS0148438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148437 |
| 2020_NPS0148439 | 2020_NPS0148440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148439 |
| 2020_NPS0148441 | 2020_NPS0148441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148441 |
| 2020_NPS0148442 | 2020_NPS0148443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148442 |
| 2020_NPS0148444 | 2020_NPS0148444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148444 |
| 2020_NPS0148445 | 2020_NPS0148446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148445 |
| 2020_NPS0148447 | 2020_NPS0148448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148447 |
| 2020_NPS0148449 | 2020_NPS0148450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148449 |
| 2020_NPS0148451 | 2020_NPS0148452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148451 |
| 2020_NPS0148453 | 2020_NPS0148454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148453 |
| 2020_NPS0148455 | 2020_NPS0148456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148455 |
| 2020_NPS0148457 | 2020_NPS0148457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148457 |
| 2020_NPS0148458 | 2020_NPS0148458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148458 |
| 2020_NPS0148459 | 2020_NPS0148460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148459 |
| 2020_NPS0148461 | 2020_NPS0148461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148461 |
| 2020_NPS0148462 | 2020_NPS0148463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148462 |
| 2020_NPS0148464 | 2020_NPS0148465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148464 |
| 2020_NPS0148466 | 2020_NPS0148467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148466 |
| 2020_NPS0148468 | 2020_NPS0148469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148468 |
| 2020_NPS0148470 | 2020_NPS0148471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148470 |
| 2020_NPS0148472 | 2020_NPS0148473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148472 |
| 2020_NPS0148474 | 2020_NPS0148475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148474 |
| 2020_NPS0148476 | 2020_NPS0148477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148476 |
| 2020_NPS0148478 | 2020_NPS0148478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148478 |
| 2020_NPS0148479 | 2020_NPS0148480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148479 |
| 2020_NPS0148481 | 2020_NPS0148482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148481 |
| 2020_NPS0148483 | 2020_NPS0148483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148483 |
| 2020_NPS0148484 | 2020_NPS0148485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148484 |
| 2020_NPS0148486 | 2020_NPS0148486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148486 |
| 2020_NPS0148487 | 2020_NPS0148487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148487 |
| 2020_NPS0148488 | 2020_NPS0148488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148488 |
| 2020_NPS0148489 | 2020_NPS0148489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148489 |
| 2020_NPS0148490 | 2020_NPS0148491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148490 |
| 2020_NPS0148492 | 2020_NPS0148492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148492 |
| 2020_NPS0148493 | 2020_NPS0148493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148493 |
| 2020_NPS0148494 | 2020_NPS0148494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148494 |
| 2020_NPS0148495 | 2020_NPS0148496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148495 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148497 | 2020_NPS0148497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148497 |
| 2020_NPS0148498 | 2020_NPS0148498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148498 |
| 2020_NPS0148499 | 2020_NPS0148499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148499 |
| 2020_NPS0148500 | 2020_NPS0148500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148500 |
| 2020_NPS0148501 | 2020_NPS0148501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148501 |
| 2020_NPS0148502 | 2020_NPS0148502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148502 |
| 2020_NPS0148503 | 2020_NPS0148503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148503 |
| 2020_NPS0148504 | 2020_NPS0148504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148504 |
| 2020_NPS0148505 | 2020_NPS0148505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148505 |
| 2020_NPS0148506 | 2020_NPS0148506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148506 |
| 2020_NPS0148507 | 2020_NPS0148507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148507 |
| 2020_NPS0148508 | 2020_NPS0148508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148508 |
| 2020_NPS0148509 | 2020_NPS0148509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148509 |
| 2020_NPS0148510 | 2020_NPS0148510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148510 |
| 2020_NPS0148511 | 2020_NPS0148511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148511 |
| 2020_NPS0148512 | 2020_NPS0148512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148512 |
| 2020_NPS0148513 | 2020_NPS0148513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148513 |
| 2020_NPS0148514 | 2020_NPS0148514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148514 |
| 2020_NPS0148515 | 2020_NPS0148515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148515 |
| 2020_NPS0148516 | 2020_NPS0148516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148516 |
| 2020_NPS0148517 | 2020_NPS0148517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148517 |
| 2020_NPS0148518 | 2020_NPS0148518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148518 |
| 2020_NPS0148519 | 2020_NPS0148519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148519 |
| 2020_NPS0148520 | 2020_NPS0148520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148520 |
| 2020_NPS0148521 | 2020_NPS0148521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148521 |
| 2020_NPS0148522 | 2020_NPS0148522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148522 |
| 2020_NPS0148523 | 2020_NPS0148523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148523 |
| 2020_NPS0148524 | 2020_NPS0148524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148524 |
| 2020_NPS0148525 | 2020_NPS0148525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148525 |
| 2020_NPS0148526 | 2020_NPS0148526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148526 |
| 2020_NPS0148527 | 2020_NPS0148527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148527 |
| 2020_NPS0148528 | 2020_NPS0148528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148528 |
| 2020_NPS0148529 | 2020_NPS0148529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148529 |
| 2020_NPS0148530 | 2020_NPS0148530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148530 |
| 2020_NPS0148531 | 2020_NPS0148531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148531 |
| 2020_NPS0148532 | 2020_NPS0148532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148532 |
| 2020_NPS0148533 | 2020_NPS0148533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148533 |
| 2020_NPS0148534 | 2020_NPS0148534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148534 |
| 2020_NPS0148536 | 2020_NPS0148536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148536 |
| 2020_NPS0148537 | 2020_NPS0148538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148537 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148539 | 2020_NPS0148540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148539 |
| 2020_NPS0148541 | 2020_NPS0148542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148541 |
| 2020_NPS0148543 | 2020_NPS0148544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148543 |
| 2020_NPS0148545 | 2020_NPS0148545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148545 |
| 2020_NPS0148546 | 2020_NPS0148547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148546 |
| 2020_NPS0148548 | 2020_NPS0148548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148548 |
| 2020_NPS0148549 | 2020_NPS0148549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148549 |
| 2020_NPS0148550 | 2020_NPS0148551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148550 |
| 2020_NPS0148552 | 2020_NPS0148552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148552 |
| 2020_NPS0148553 | 2020_NPS0148554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148553 |
| 2020_NPS0148555 | 2020_NPS0148556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148555 |
| 2020_NPS0148557 | 2020_NPS0148557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148557 |
| 2020_NPS0148558 | 2020_NPS0148558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148558 |
| 2020_NPS0148559 | 2020_NPS0148560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148559 |
| 2020_NPS0148561 | 2020_NPS0148562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148561 |
| 2020_NPS0148563 | 2020_NPS0148563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148563 |
| 2020_NPS0148564 | 2020_NPS0148565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148564 |
| 2020_NPS0148566 | 2020_NPS0148566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148566 |
| 2020_NPS0148567 | 2020_NPS0148567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148567 |
| 2020_NPS0148568 | 2020_NPS0148569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148568 |
| 2020_NPS0148570 | 2020_NPS0148571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148570 |
| 2020_NPS0148572 | 2020_NPS0148572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148572 |
| 2020_NPS0148573 | 2020_NPS0148574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148573 |
| 2020_NPS0148575 | 2020_NPS0148576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148575 |
| 2020_NPS0148577 | 2020_NPS0148578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148577 |
| 2020_NPS0148579 | 2020_NPS0148579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148579 |
| 2020_NPS0148580 | 2020_NPS0148580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148580 |
| 2020_NPS0148581 | 2020_NPS0148582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148581 |
| 2020_NPS0148583 | 2020_NPS0148583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148583 |
| 2020_NPS0148584 | 2020_NPS0148585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148584 |
| 2020_NPS0148586 | 2020_NPS0148587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148586 |
| 2020_NPS0148588 | 2020_NPS0148589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148588 |
| 2020_NPS0148590 | 2020_NPS0148590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148590 |
| 2020_NPS0148591 | 2020_NPS0148592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148591 |
| 2020_NPS0148593 | 2020_NPS0148593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148593 |
| 2020_NPS0148594 | 2020_NPS0148594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148594 |
| 2020_NPS0148595 | 2020_NPS0148596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148595 |
| 2020_NPS0148597 | 2020_NPS0148598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148597 |
| 2020_NPS0148599 | 2020_NPS0148599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148599 |
| 2020_NPS0148600 | 2020_NPS0148601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148600 |

| 2020_NPS0148602 | 2020_NPS0148603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148602 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148604 | 2020_NPS0148605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148604 |
| 2020_NPS0148606 | 2020_NPS0148606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148606 |
| 2020_NPS0148607 | 2020_NPS0148608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148607 |
| 2020_NPS0148609 | 2020_NPS0148610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148609 |
| 2020_NPS0148611 | 2020_NPS0148612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148611 |
| 2020_NPS0148613 | 2020_NPS0148614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148613 |
| 2020_NPS0148615 | 2020_NPS0148619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148615 |
| 2020_NPS0148620 | 2020_NPS0148621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148620 |
| 2020_NPS0148622 | 2020_NPS0148623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148622 |
| 2020_NPS0148624 | 2020_NPS0148625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148624 |
| 2020_NPS0148626 | 2020_NPS0148627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148626 |
| 2020_NPS0148628 | 2020_NPS0148628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148628 |
| 2020_NPS0148629 | 2020_NPS0148630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148629 |
| 2020_NPS0148631 | 2020_NPS0148632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148631 |
| 2020_NPS0148633 | 2020_NPS0148634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148633 |
| 2020_NPS0148635 | 2020_NPS0148635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148635 |
| 2020_NPS0148636 | 2020_NPS0148636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148636 |
| 2020_NPS0148637 | 2020_NPS0148637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148637 |
| 2020_NPS0148638 | 2020_NPS0148638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148638 |
| 2020_NPS0148639 | 2020_NPS0148640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148639 |
| 2020_NPS0148641 | 2020_NPS0148641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148641 |
| 2020_NPS0148642 | 2020_NPS0148643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148642 |
| 2020_NPS0148644 | 2020_NPS0148645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148644 |
| 2020_NPS0148646 | 2020_NPS0148647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148646 |
| 2020_NPS0148648 | 2020_NPS0148649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148648 |
| 2020_NPS0148650 | 2020_NPS0148651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148650 |
| 2020_NPS0148652 | 2020_NPS0148653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148652 |
| 2020_NPS0148654 | 2020_NPS0148654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148654 |
| 2020_NPS0148655 | 2020_NPS0148656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148655 |
| 2020_NPS0148657 | 2020_NPS0148657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148657 |
| 2020_NPS0148658 | 2020_NPS0148659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148658 |
| 2020_NPS0148660 | 2020_NPS0148661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148660 |
| 2020_NPS0148662 | 2020_NPS0148662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148662 |
| 2020_NPS0148663 | 2020_NPS0148663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148663 |
| 2020_NPS0148664 | 2020_NPS0148665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148664 |
| 2020_NPS0148666 | 2020_NPS0148666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148666 |
| 2020_NPS0148667 | 2020_NPS0148667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148667 |
| 2020_NPS0148668 | 2020_NPS0148668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148668 |
| 2020_NPS0148669 | 2020_NPS0148670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | | 2020_NPS0148669 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148671 | 2020_NPS0148671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148671 |
| 2020_NPS0148672 | 2020_NPS0148673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148672 |
| 2020_NPS0148674 | 2020_NPS0148674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148674 |
| 2020_NPS0148675 | 2020_NPS0148676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148675 |
| 2020_NPS0148677 | 2020_NPS0148678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148677 |
| 2020_NPS0148679 | 2020_NPS0148679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148679 |
| 2020_NPS0148680 | 2020_NPS0148681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148680 |
| 2020_NPS0148682 | 2020_NPS0148682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148682 |
| 2020_NPS0148683 | 2020_NPS0148683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148683 |
| 2020_NPS0148684 | 2020_NPS0148684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148684 |
| 2020_NPS0148685 | 2020_NPS0148686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148685 |
| 2020_NPS0148687 | 2020_NPS0148687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148687 |
| 2020_NPS0148688 | 2020_NPS0148689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148688 |
| 2020_NPS0148690 | 2020_NPS0148691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148690 |
| 2020_NPS0148692 | 2020_NPS0148692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148692 |
| 2020_NPS0148693 | 2020_NPS0148694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148693 |
| 2020_NPS0148695 | 2020_NPS0148695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148695 |
| 2020_NPS0148696 | 2020_NPS0148696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148696 |
| 2020_NPS0148697 | 2020_NPS0148697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148697 |
| 2020_NPS0148698 | 2020_NPS0148699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148698 |
| 2020_NPS0148700 | 2020_NPS0148700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148700 |
| 2020_NPS0148701 | 2020_NPS0148702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148701 |
| 2020_NPS0148703 | 2020_NPS0148704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148703 |
| 2020_NPS0148705 | 2020_NPS0148705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148705 |
| 2020_NPS0148706 | 2020_NPS0148706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148706 |
| 2020_NPS0148707 | 2020_NPS0148708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148707 |
| 2020_NPS0148709 | 2020_NPS0148710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148709 |
| 2020_NPS0148711 | 2020_NPS0148711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148711 |
| 2020_NPS0148712 | 2020_NPS0148713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148712 |
| 2020_NPS0148714 | 2020_NPS0148715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148714 |
| 2020_NPS0148716 | 2020_NPS0148716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148716 |
| 2020_NPS0148717 | 2020_NPS0148717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148717 |
| 2020_NPS0148718 | 2020_NPS0148719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148718 |
| 2020_NPS0148720 | 2020_NPS0148721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148720 |
| 2020_NPS0148722 | 2020_NPS0148723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148722 |
| 2020_NPS0148724 | 2020_NPS0148725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148724 |
| 2020_NPS0148726 | 2020_NPS0148726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148726 |
| 2020_NPS0148727 | 2020_NPS0148727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148727 |
| 2020_NPS0148728 | 2020_NPS0148729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148728 |
| 2020_NPS0148730 | 2020_NPS0148731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148730 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148732 | 2020_NPS0148733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148732 |
| 2020_NPS0148734 | 2020_NPS0148735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148734 |
| 2020_NPS0148736 | 2020_NPS0148736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148736 |
| 2020_NPS0148737 | 2020_NPS0148737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148737 |
| 2020_NPS0148738 | 2020_NPS0148739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148738 |
| 2020_NPS0148740 | 2020_NPS0148741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148740 |
| 2020_NPS0148742 | 2020_NPS0148742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148742 |
| 2020_NPS0148743 | 2020_NPS0148744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148743 |
| 2020_NPS0148745 | 2020_NPS0148745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148745 |
| 2020_NPS0148746 | 2020_NPS0148747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148746 |
| 2020_NPS0148748 | 2020_NPS0148748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148748 |
| 2020_NPS0148749 | 2020_NPS0148750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148749 |
| 2020_NPS0148751 | 2020_NPS0148752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148751 |
| 2020_NPS0148753 | 2020_NPS0148753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148753 |
| 2020_NPS0148754 | 2020_NPS0148755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148754 |
| 2020_NPS0148756 | 2020_NPS0148757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148756 |
| 2020_NPS0148758 | 2020_NPS0148758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148758 |
| 2020_NPS0148759 | 2020_NPS0148759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148759 |
| 2020_NPS0148760 | 2020_NPS0148761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148760 |
| 2020_NPS0148762 | 2020_NPS0148763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148762 |
| 2020_NPS0148764 | 2020_NPS0148765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148764 |
| 2020_NPS0148766 | 2020_NPS0148767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148766 |
| 2020_NPS0148768 | 2020_NPS0148768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148768 |
| 2020_NPS0148769 | 2020_NPS0148769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148769 |
| 2020_NPS0148770 | 2020_NPS0148771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148770 |
| 2020_NPS0148772 | 2020_NPS0148772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148772 |
| 2020_NPS0148773 | 2020_NPS0148774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148773 |
| 2020_NPS0148775 | 2020_NPS0148776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148775 |
| 2020_NPS0148777 | 2020_NPS0148777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148777 |
| 2020_NPS0148778 | 2020_NPS0148779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148778 |
| 2020_NPS0148780 | 2020_NPS0148780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148780 |
| 2020_NPS0148781 | 2020_NPS0148782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148781 |
| 2020_NPS0148783 | 2020_NPS0148784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148783 |
| 2020_NPS0148785 | 2020_NPS0148785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148785 |
| 2020_NPS0148786 | 2020_NPS0148787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148786 |
| 2020_NPS0148788 | 2020_NPS0148788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148788 |
| 2020_NPS0148789 | 2020_NPS0148789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148789 |
| 2020_NPS0148790 | 2020_NPS0148790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148790 |
| 2020_NPS0148791 | 2020_NPS0148791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148791 |
| 2020_NPS0148792 | 2020_NPS0148792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148792 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148793 | 2020_NPS0148793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148793 |
| 2020_NPS0148794 | 2020_NPS0148794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148794 |
| 2020_NPS0148795 | 2020_NPS0148795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148795 |
| 2020_NPS0148796 | 2020_NPS0148796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148796 |
| 2020_NPS0148797 | 2020_NPS0148797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148797 |
| 2020_NPS0148798 | 2020_NPS0148798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148798 |
| 2020_NPS0148799 | 2020_NPS0148799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148799 |
| 2020_NPS0148800 | 2020_NPS0148800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148800 |
| 2020_NPS0148801 | 2020_NPS0148802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148801 |
| 2020_NPS0148803 | 2020_NPS0148804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148803 |
| 2020_NPS0148805 | 2020_NPS0148806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148805 |
| 2020_NPS0148807 | 2020_NPS0148807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148807 |
| 2020_NPS0148808 | 2020_NPS0148808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148808 |
| 2020_NPS0148809 | 2020_NPS0148810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148809 |
| 2020_NPS0148811 | 2020_NPS0148811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148811 |
| 2020_NPS0148812 | 2020_NPS0148813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148812 |
| 2020_NPS0148814 | 2020_NPS0148814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148814 |
| 2020_NPS0148815 | 2020_NPS0148815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148815 |
| 2020_NPS0148816 | 2020_NPS0148817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148816 |
| 2020_NPS0148818 | 2020_NPS0148819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148818 |
| 2020_NPS0148820 | 2020_NPS0148820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148820 |
| 2020_NPS0148821 | 2020_NPS0148822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148821 |
| 2020_NPS0148823 | 2020_NPS0148824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148823 |
| 2020_NPS0148825 | 2020_NPS0148826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148825 |
| 2020_NPS0148827 | 2020_NPS0148827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148827 |
| 2020_NPS0148828 | 2020_NPS0148829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148828 |
| 2020_NPS0148830 | 2020_NPS0148831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148830 |
| 2020_NPS0148832 | 2020_NPS0148832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148832 |
| 2020_NPS0148833 | 2020_NPS0148833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148833 |
| 2020_NPS0148834 | 2020_NPS0148835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148834 |
| 2020_NPS0148836 | 2020_NPS0148837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148836 |
| 2020_NPS0148838 | 2020_NPS0148839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148838 |
| 2020_NPS0148840 | 2020_NPS0148840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148840 |
| 2020_NPS0148841 | 2020_NPS0148841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148841 |
| 2020_NPS0148842 | 2020_NPS0148843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148842 |
| 2020_NPS0148844 | 2020_NPS0148844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148844 |
| 2020_NPS0148845 | 2020_NPS0148846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148845 |
| 2020_NPS0148847 | 2020_NPS0148848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148847 |
| 2020_NPS0148849 | 2020_NPS0148849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148849 |
| 2020_NPS0148850 | 2020_NPS0148851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148850 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148852 | 2020_NPS0148853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148852 |
| 2020_NPS0148854 | 2020_NPS0148854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148854 |
| 2020_NPS0148855 | 2020_NPS0148855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148855 |
| 2020_NPS0148856 | 2020_NPS0148857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148856 |
| 2020_NPS0148858 | 2020_NPS0148859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148858 |
| 2020_NPS0148860 | 2020_NPS0148861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148860 |
| 2020_NPS0148862 | 2020_NPS0148863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148862 |
| 2020_NPS0148864 | 2020_NPS0148865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148864 |
| 2020_NPS0148866 | 2020_NPS0148867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148866 |
| 2020_NPS0148868 | 2020_NPS0148868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148868 |
| 2020_NPS0148869 | 2020_NPS0148869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148869 |
| 2020_NPS0148870 | 2020_NPS0148870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148870 |
| 2020_NPS0148871 | 2020_NPS0148872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148871 |
| 2020_NPS0148873 | 2020_NPS0148874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148873 |
| 2020_NPS0148875 | 2020_NPS0148875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148875 |
| 2020_NPS0148876 | 2020_NPS0148877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148876 |
| 2020_NPS0148878 | 2020_NPS0148879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148878 |
| 2020_NPS0148880 | 2020_NPS0148880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148880 |
| 2020_NPS0148881 | 2020_NPS0148882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148881 |
| 2020_NPS0148883 | 2020_NPS0148883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148883 |
| 2020_NPS0148884 | 2020_NPS0148884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148884 |
| 2020_NPS0148885 | 2020_NPS0148886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148885 |
| 2020_NPS0148887 | 2020_NPS0148887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148887 |
| 2020_NPS0148888 | 2020_NPS0148889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148888 |
| 2020_NPS0148890 | 2020_NPS0148890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148890 |
| 2020_NPS0148891 | 2020_NPS0148891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148891 |
| 2020_NPS0148892 | 2020_NPS0148893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148892 |
| 2020_NPS0148894 | 2020_NPS0148894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148894 |
| 2020_NPS0148895 | 2020_NPS0148896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148895 |
| 2020_NPS0148897 | 2020_NPS0148897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148897 |
| 2020_NPS0148898 | 2020_NPS0148899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148898 |
| 2020_NPS0148900 | 2020_NPS0148900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148900 |
| 2020_NPS0148901 | 2020_NPS0148902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148901 |
| 2020_NPS0148903 | 2020_NPS0148904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148903 |
| 2020_NPS0148905 | 2020_NPS0148906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148905 |
| 2020_NPS0148907 | 2020_NPS0148908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148907 |
| 2020_NPS0148909 | 2020_NPS0148909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148909 |
| 2020_NPS0148910 | 2020_NPS0148911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148910 |
| 2020_NPS0148912 | 2020_NPS0148913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148912 |
| 2020_NPS0148914 | 2020_NPS0148915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148914 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148916 | 2020_NPS0148916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148916 |
| 2020_NPS0148917 | 2020_NPS0148918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148917 |
| 2020_NPS0148919 | 2020_NPS0148920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148919 |
| 2020_NPS0148921 | 2020_NPS0148921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148921 |
| 2020_NPS0148922 | 2020_NPS0148923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148922 |
| 2020_NPS0148923 | 2020_NPS0148923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148923 |
| 2020_NPS0148924 | 2020_NPS0148925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148924 |
| 2020_NPS0148926 | 2020_NPS0148927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148926 |
| 2020_NPS0148928 | 2020_NPS0148929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148928 |
| 2020_NPS0148930 | 2020_NPS0148930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148930 |
| 2020_NPS0148931 | 2020_NPS0148932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148931 |
| 2020_NPS0148933 | 2020_NPS0148933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148933 |
| 2020_NPS0148934 | 2020_NPS0148935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148934 |
| 2020_NPS0148936 | 2020_NPS0148937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148936 |
| 2020_NPS0148938 | 2020_NPS0148938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148938 |
| 2020_NPS0148939 | 2020_NPS0148940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148939 |
| 2020_NPS0148941 | 2020_NPS0148942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148941 |
| 2020_NPS0148943 | 2020_NPS0148944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148943 |
| 2020_NPS0148945 | 2020_NPS0148946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148945 |
| 2020_NPS0148947 | 2020_NPS0148948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148947 |
| 2020_NPS0148949 | 2020_NPS0148949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148949 |
| 2020_NPS0148950 | 2020_NPS0148950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148950 |
| 2020_NPS0148951 | 2020_NPS0148952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148951 |
| 2020_NPS0148953 | 2020_NPS0148954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148953 |
| 2020_NPS0148955 | 2020_NPS0148955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148955 |
| 2020_NPS0148956 | 2020_NPS0148957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148956 |
| 2020_NPS0148958 | 2020_NPS0148958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148958 |
| 2020_NPS0148959 | 2020_NPS0148959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148959 |
| 2020_NPS0148960 | 2020_NPS0148961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148960 |
| 2020_NPS0148962 | 2020_NPS0148962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148962 |
| 2020_NPS0148963 | 2020_NPS0148964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148963 |
| 2020_NPS0148965 | 2020_NPS0148965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148965 |
| 2020_NPS0148966 | 2020_NPS0148967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148966 |
| 2020_NPS0148968 | 2020_NPS0148968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148968 |
| 2020_NPS0148969 | 2020_NPS0148969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148969 |
| 2020_NPS0148970 | 2020_NPS0148971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148970 |
| 2020_NPS0148972 | 2020_NPS0148973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148972 |
| 2020_NPS0148974 | 2020_NPS0148974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148974 |
| 2020_NPS0148975 | 2020_NPS0148976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148975 |
| 2020_NPS0148977 | 2020_NPS0148977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0148977 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0148978 | 2020_NPS0148979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148978 |
| 2020_NPS0148980 | 2020_NPS0148980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148980 |
| 2020_NPS0148981 | 2020_NPS0148982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148981 |
| 2020_NPS0148983 | 2020_NPS0148984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148983 |
| 2020_NPS0148985 | 2020_NPS0148985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0148985 |
| 2020_NPS0148986 | 2020_NPS0148986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148986 |
| 2020_NPS0148987 | 2020_NPS0148988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148987 |
| 2020_NPS0148989 | 2020_NPS0148989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148989 |
| 2020_NPS0148990 | 2020_NPS0148991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148990 |
| 2020_NPS0148992 | 2020_NPS0148993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148992 |
| 2020_NPS0148994 | 2020_NPS0148994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148994 |
| 2020_NPS0148995 | 2020_NPS0148996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148995 |
| 2020_NPS0148997 | 2020_NPS0148998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148997 |
| 2020_NPS0148999 | 2020_NPS0148999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0148999 |
| 2020_NPS0149000 | 2020_NPS0149000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149000 |
| 2020_NPS0149001 | 2020_NPS0149001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149001 |
| 2020_NPS0149002 | 2020_NPS0149003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149002 |
| 2020_NPS0149004 | 2020_NPS0149005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149004 |
| 2020_NPS0149006 | 2020_NPS0149007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149006 |
| 2020_NPS0149008 | 2020_NPS0149008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149008 |
| 2020_NPS0149009 | 2020_NPS0149009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149009 |
| 2020_NPS0149010 | 2020_NPS0149011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149010 |
| 2020_NPS0149012 | 2020_NPS0149013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149012 |
| 2020_NPS0149014 | 2020_NPS0149014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149014 |
| 2020_NPS0149015 | 2020_NPS0149016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149015 |
| 2020_NPS0149017 | 2020_NPS0149017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149017 |
| 2020_NPS0149018 | 2020_NPS0149019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149018 |
| 2020_NPS0149020 | 2020_NPS0149020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149020 |
| 2020_NPS0149021 | 2020_NPS0149021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149021 |
| 2020_NPS0149022 | 2020_NPS0149023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149022 |
| 2020_NPS0149024 | 2020_NPS0149024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149024 |
| 2020_NPS0149025 | 2020_NPS0149025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149025 |
| 2020_NPS0149026 | 2020_NPS0149027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149026 |
| 2020_NPS0149028 | 2020_NPS0149028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149028 |
| 2020_NPS0149029 | 2020_NPS0149030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149029 |
| 2020_NPS0149031 | 2020_NPS0149031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149031 |
| 2020_NPS0149032 | 2020_NPS0149033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149032 |
| 2020_NPS0149034 | 2020_NPS0149035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149034 |
| 2020_NPS0149036 | 2020_NPS0149037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149036 |
| 2020_NPS0149038 | 2020_NPS0149038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149038 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0149039 | 2020_NPS0149039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149039 |
| 2020_NPS0149040 | 2020_NPS0149041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149040 |
| 2020_NPS0149042 | 2020_NPS0149042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149042 |
| 2020_NPS0149043 | 2020_NPS0149044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149043 |
| 2020_NPS0149045 | 2020_NPS0149046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149045 |
| 2020_NPS0149047 | 2020_NPS0149047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149047 |
| 2020_NPS0149048 | 2020_NPS0149049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149048 |
| 2020_NPS0149050 | 2020_NPS0149051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149050 |
| 2020_NPS0149052 | 2020_NPS0149053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149052 |
| 2020_NPS0149054 | 2020_NPS0149054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149054 |
| 2020_NPS0149055 | 2020_NPS0149055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149055 |
| 2020_NPS0149056 | 2020_NPS0149056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149056 |
| 2020_NPS0149057 | 2020_NPS0149057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149057 |
| 2020_NPS0149058 | 2020_NPS0149058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149058 |
| 2020_NPS0149059 | 2020_NPS0149059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149059 |
| 2020_NPS0149060 | 2020_NPS0149060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149060 |
| 2020_NPS0149061 | 2020_NPS0149061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149061 |
| 2020_NPS0149062 | 2020_NPS0149062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149062 |
| 2020_NPS0149063 | 2020_NPS0149063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149063 |
| 2020_NPS0149064 | 2020_NPS0149064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149064 |
| 2020_NPS0149065 | 2020_NPS0149065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149065 |
| 2020_NPS0149066 | 2020_NPS0149066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149066 |
| 2020_NPS0149067 | 2020_NPS0149067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149067 |
| 2020_NPS0149068 | 2020_NPS0149068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149068 |
| 2020_NPS0149069 | 2020_NPS0149069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149069 |
| 2020_NPS0149070 | 2020_NPS0149070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149070 |
| 2020_NPS0149071 | 2020_NPS0149071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149071 |
| 2020_NPS0149072 | 2020_NPS0149073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149072 |
| 2020_NPS0149074 | 2020_NPS0149074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149074 |
| 2020_NPS0149075 | 2020_NPS0149076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149075 |
| 2020_NPS0149077 | 2020_NPS0149078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149077 |
| 2020_NPS0149079 | 2020_NPS0149080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149079 |
| 2020_NPS0149081 | 2020_NPS0149082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149081 |
| 2020_NPS0149083 | 2020_NPS0149084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149083 |
| 2020_NPS0149085 | 2020_NPS0149086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149085 |
| 2020_NPS0149087 | 2020_NPS0149087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149087 |
| 2020_NPS0149088 | 2020_NPS0149089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149088 |
| 2020_NPS0149090 | 2020_NPS0149091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149090 |
| 2020_NPS0149092 | 2020_NPS0149092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149092 |
| 2020_NPS0149093 | 2020_NPS0149094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149093 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0149095 | 2020_NPS0149096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149095 |
| 2020_NPS0149097 | 2020_NPS0149098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149097 |
| 2020_NPS0149099 | 2020_NPS0149100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149099 |
| 2020_NPS0149101 | 2020_NPS0149102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149101 |
| 2020_NPS0149103 | 2020_NPS0149104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149103 |
| 2020_NPS0149105 | 2020_NPS0149106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149105 |
| 2020_NPS0149107 | 2020_NPS0149108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149106 |
| 2020_NPS0149109 | 2020_NPS0149110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149109 |
| 2020_NPS0149110 | 2020_NPS0149111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149110 |
| 2020_NPS0149111 | 2020_NPS0149112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149111 |
| 2020_NPS0149112 | 2020_NPS0149113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149112 |
| 2020_NPS0149113 | 2020_NPS0149114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149113 |
| 2020_NPS0149115 | 2020_NPS0149115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149115 |
| 2020_NPS0149116 | 2020_NPS0149117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149116 |
| 2020_NPS0149118 | 2020_NPS0149119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149118 |
| 2020_NPS0149120 | 2020_NPS0149120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149120 |
| 2020_NPS0149121 | 2020_NPS0149121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149121 |
| 2020_NPS0149122 | 2020_NPS0149123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149122 |
| 2020_NPS0149124 | 2020_NPS0149124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149124 |
| 2020_NPS0149125 | 2020_NPS0149126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149125 |
| 2020_NPS0149127 | 2020_NPS0149127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149127 |
| 2020_NPS0149128 | 2020_NPS0149128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149128 |
| 2020_NPS0149129 | 2020_NPS0149130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149129 |
| 2020_NPS0149131 | 2020_NPS0149131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149131 |
| 2020_NPS0149132 | 2020_NPS0149133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149132 |
| 2020_NPS0149134 | 2020_NPS0149135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149134 |
| 2020_NPS0149136 | 2020_NPS0149136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149136 |
| 2020_NPS0149137 | 2020_NPS0149138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149137 |
| 2020_NPS0149139 | 2020_NPS0149139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149139 |
| 2020_NPS0149140 | 2020_NPS0149140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149140 |
| 2020_NPS0149141 | 2020_NPS0149142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149141 |
| 2020_NPS0149143 | 2020_NPS0149143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149143 |
| 2020_NPS0149144 | 2020_NPS0149145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149144 |
| 2020_NPS0149146 | 2020_NPS0149147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149146 |
| 2020_NPS0149148 | 2020_NPS0149149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149148 |
| 2020_NPS0149150 | 2020_NPS0149150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149150 |
| 2020_NPS0149151 | 2020_NPS0149152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149151 |
| 2020_NPS0149153 | 2020_NPS0149154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149153 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0149155 | 2020_NPS0149156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149155 |
| 2020_NPS0149157 | 2020_NPS0149157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149157 |
| 2020_NPS0149158 | 2020_NPS0149158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149158 |
| 2020_NPS0149159 | 2020_NPS0149160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149159 |
| 2020_NPS0149161 | 2020_NPS0149162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149161 |
| 2020_NPS0149163 | 2020_NPS0149164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149163 |
| 2020_NPS0149165 | 2020_NPS0149165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149165 |
| 2020_NPS0149166 | 2020_NPS0149167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149166 |
| 2020_NPS0149168 | 2020_NPS0149169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149168 |
| 2020_NPS0149170 | 2020_NPS0149170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149170 |
| 2020_NPS0149172 | 2020_NPS0149173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149172 |
| 2020_NPS0149174 | 2020_NPS0149174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149174 |
| 2020_NPS0149175 | 2020_NPS0149175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149175 |
| 2020_NPS0149176 | 2020_NPS0149176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149176 |
| 2020_NPS0149177 | 2020_NPS0149177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149177 |
| 2020_NPS0149178 | 2020_NPS0149179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149178 |
| 2020_NPS0149180 | 2020_NPS0149180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149180 |
| 2020_NPS0149181 | 2020_NPS0149181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149181 |
| 2020_NPS0149182 | 2020_NPS0149183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149182 |
| 2020_NPS0149184 | 2020_NPS0149185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149184 |
| 2020_NPS0149186 | 2020_NPS0149186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149186 |
| 2020_NPS0149187 | 2020_NPS0149188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149187 |
| 2020_NPS0149189 | 2020_NPS0149189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149189 |
| 2020_NPS0149190 | 2020_NPS0149191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149190 |
| 2020_NPS0149192 | 2020_NPS0149192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149192 |
| 2020_NPS0149193 | 2020_NPS0149193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149193 |
| 2020_NPS0149194 | 2020_NPS0149195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149194 |
| 2020_NPS0149196 | 2020_NPS0149196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149196 |
| 2020_NPS0149197 | 2020_NPS0149198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149197 |
| 2020_NPS0149199 | 2020_NPS0149200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149199 |
| 2020_NPS0149201 | 2020_NPS0149201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149201 |
| 2020_NPS0149202 | 2020_NPS0149203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149202 |
| 2020_NPS0149204 | 2020_NPS0149205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149204 |
| 2020_NPS0149206 | 2020_NPS0149207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149206 |
| 2020_NPS0149208 | 2020_NPS0149209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149208 |
| 2020_NPS0149210 | 2020_NPS0149211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149210 |
| 2020_NPS0149212 | 2020_NPS0149213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149212 |
| 2020_NPS0149214 | 2020_NPS0149214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149214 |
| 2020_NPS0149215 | 2020_NPS0149215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149215 |
| 2020_NPS0149216 | 2020_NPS0149217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149216 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0149218 | 2020_ NPS0149219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149218 |
| 2020_ NPS0149220 | 2020_ NPS0149221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149220 |
| 2020_ NPS0149222 | 2020_ NPS0149222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149222 |
| 2020_ NPS0149223 | 2020_ NPS0149223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149223 |
| 2020_ NPS0149224 | 2020_ NPS0149225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_ NPS0149224 |
| 2020_ NPS0149226 | 2020_ NPS0149227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_ NPS0149226 |
| 2020_ NPS0149228 | 2020_ NPS0149228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149228 |
| 2020_ NPS0149229 | 2020_ NPS0149230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149229 |
| 2020_ NPS0149231 | 2020_ NPS0149232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149231 |
| 2020_ NPS0149233 | 2020_ NPS0149233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149233 |
| 2020_ NPS0149234 | 2020_ NPS0149234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149234 |
| 2020_ NPS0149235 | 2020_ NPS0149236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149235 |
| 2020_ NPS0149237 | 2020_ NPS0149237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149237 |
| 2020_ NPS0149238 | 2020_ NPS0149239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149238 |
| 2020_ NPS0149240 | 2020_ NPS0149241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149240 |
| 2020_ NPS0149242 | 2020_ NPS0149243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149242 |
| 2020_ NPS0149244 | 2020_ NPS0149244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149244 |
| 2020_ NPS0149245 | 2020_ NPS0149246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149245 |
| 2020_ NPS0149247 | 2020_ NPS0149248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149247 |
| 2020_ NPS0149249 | 2020_ NPS0149249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149249 |
| 2020_ NPS0149250 | 2020_ NPS0149251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149250 |
| 2020_ NPS0149252 | 2020_ NPS0149252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149252 |
| 2020_ NPS0149253 | 2020_ NPS0149254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149253 |
| 2020_ NPS0149255 | 2020_ NPS0149255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149255 |
| 2020_ NPS0149256 | 2020_ NPS0149257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149256 |
| 2020_ NPS0149258 | 2020_ NPS0149259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149258 |
| 2020_ NPS0149260 | 2020_ NPS0149261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149260 |
| 2020_ NPS0149262 | 2020_ NPS0149263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149262 |
| 2020_ NPS0149264 | 2020_ NPS0149264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149264 |
| 2020_ NPS0149265 | 2020_ NPS0149266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149265 |
| 2020_ NPS0149267 | 2020_ NPS0149268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149267 |
| 2020_ NPS0149269 | 2020_ NPS0149269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149269 |
| 2020_ NPS0149270 | 2020_ NPS0149271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149270 |
| 2020_ NPS0149272 | 2020_ NPS0149272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149272 |
| 2020_ NPS0149273 | 2020_ NPS0149274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149273 |
| 2020_ NPS0149275 | 2020_ NPS0149275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149275 |
| 2020_ NPS0149276 | 2020_ NPS0149277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149276 |
| 2020_ NPS0149278 | 2020_ NPS0149279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149278 |
| 2020_ NPS0149280 | 2020_ NPS0149281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149280 |
| 2020_ NPS0149282 | 2020_ NPS0149282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0149282 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0149283 | 2020_NPS0149284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149283 |
| 2020_NPS0149285 | 2020_NPS0149286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149285 |
| 2020_NPS0149287 | 2020_NPS0149288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149287 |
| 2020_NPS0149289 | 2020_NPS0149289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149289 |
| 2020_NPS0149290 | 2020_NPS0149291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149290 |
| 2020_NPS0149292 | 2020_NPS0149293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149292 |
| 2020_NPS0149294 | 2020_NPS0149295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149294 |
| 2020_NPS0149296 | 2020_NPS0149296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149296 |
| 2020_NPS0149297 | 2020_NPS0149298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149297 |
| 2020_NPS0149299 | 2020_NPS0149300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149299 |
| 2020_NPS0149301 | 2020_NPS0149302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149301 |
| 2020_NPS0149303 | 2020_NPS0149304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149303 |
| 2020_NPS0149305 | 2020_NPS0149306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149305 |
| 2020_NPS0149307 | 2020_NPS0149307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149307 |
| 2020_NPS0149308 | 2020_NPS0149308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149308 |
| 2020_NPS0149309 | 2020_NPS0149309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149309 |
| 2020_NPS0149310 | 2020_NPS0149311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149310 |
| 2020_NPS0149312 | 2020_NPS0149313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149312 |
| 2020_NPS0149314 | 2020_NPS0149315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149314 |
| 2020_NPS0149316 | 2020_NPS0149316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149316 |
| 2020_NPS0149317 | 2020_NPS0149318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149317 |
| 2020_NPS0149319 | 2020_NPS0149320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149319 |
| 2020_NPS0149321 | 2020_NPS0149321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149321 |
| 2020_NPS0149322 | 2020_NPS0149323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149322 |
| 2020_NPS0149324 | 2020_NPS0149324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149324 |
| 2020_NPS0149325 | 2020_NPS0149325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149325 |
| 2020_NPS0149326 | 2020_NPS0149326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149326 |
| 2020_NPS0149327 | 2020_NPS0149327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149327 |
| 2020_NPS0149328 | 2020_NPS0149328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149328 |
| 2020_NPS0149329 | 2020_NPS0149329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149329 |
| 2020_NPS0149330 | 2020_NPS0149330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149330 |
| 2020_NPS0149331 | 2020_NPS0149331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149331 |
| 2020_NPS0149332 | 2020_NPS0149332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149332 |
| 2020_NPS0149333 | 2020_NPS0149333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149333 |
| 2020_NPS0149334 | 2020_NPS0149334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149334 |
| 2020_NPS0149335 | 2020_NPS0149335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149335 |
| 2020_NPS0149336 | 2020_NPS0149336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149336 |
| 2020_NPS0149337 | 2020_NPS0149337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149337 |
| 2020_NPS0149338 | 2020_NPS0149338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149338 |
| 2020_NPS0149339 | 2020_NPS0149340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149339 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0149341 | 2020_NPS0149341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149341 |
| 2020_NPS0149342 | 2020_NPS0149342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149342 |
| 2020_NPS0149343 | 2020_NPS0149344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149343 |
| 2020_NPS0149345 | 2020_NPS0149345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149345 |
| 2020_NPS0149346 | 2020_NPS0149346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149346 |
| 2020_NPS0149347 | 2020_NPS0149347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149347 |
| 2020_NPS0149348 | 2020_NPS0149348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149348 |
| 2020_NPS0149349 | 2020_NPS0149349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149349 |
| 2020_NPS0149350 | 2020_NPS0149350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149350 |
| 2020_NPS0149351 | 2020_NPS0149352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149351 |
| 2020_NPS0149353 | 2020_NPS0149353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149353 |
| 2020_NPS0149354 | 2020_NPS0149355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149354 |
| 2020_NPS0149356 | 2020_NPS0149357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149356 |
| 2020_NPS0149358 | 2020_NPS0149358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149358 |
| 2020_NPS0149359 | 2020_NPS0149360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149359 |
| 2020_NPS0149361 | 2020_NPS0149361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149361 |
| 2020_NPS0149362 | 2020_NPS0149363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149362 |
| 2020_NPS0149364 | 2020_NPS0149364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149364 |
| 2020_NPS0149365 | 2020_NPS0149366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149365 |
| 2020_NPS0149367 | 2020_NPS0149368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149367 |
| 2020_NPS0149369 | 2020_NPS0149369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149369 |
| 2020_NPS0149370 | 2020_NPS0149371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149370 |
| 2020_NPS0149372 | 2020_NPS0149373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149372 |
| 2020_NPS0149374 | 2020_NPS0149375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149374 |
| 2020_NPS0149376 | 2020_NPS0149377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149376 |
| 2020_NPS0149378 | 2020_NPS0149378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149378 |
| 2020_NPS0149379 | 2020_NPS0149380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149379 |
| 2020_NPS0149381 | 2020_NPS0149382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149381 |
| 2020_NPS0149383 | 2020_NPS0149383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149383 |
| 2020_NPS0149384 | 2020_NPS0149385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149384 |
| 2020_NPS0149386 | 2020_NPS0149387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149386 |
| 2020_NPS0149388 | 2020_NPS0149389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149388 |
| 2020_NPS0149390 | 2020_NPS0149391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149390 |
| 2020_NPS0149392 | 2020_NPS0149392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149392 |
| 2020_NPS0149393 | 2020_NPS0149394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149393 |
| 2020_NPS0149395 | 2020_NPS0149395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149395 |
| 2020_NPS0149396 | 2020_NPS0149397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149396 |
| 2020_NPS0149398 | 2020_NPS0149398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149398 |
| 2020_NPS0149399 | 2020_NPS0149400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149399 |
| 2020_NPS0149401 | 2020_NPS0149401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149401 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0149402 | 2020_NPS0149403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149402 |
| 2020_NPS0149404 | 2020_NPS0149404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149404 |
| 2020_NPS0149405 | 2020_NPS0149405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149405 |
| 2020_NPS0149406 | 2020_NPS0149407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149406 |
| 2020_NPS0149408 | 2020_NPS0149409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149408 |
| 2020_NPS0149410 | 2020_NPS0149411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149410 |
| 2020_NPS0149412 | 2020_NPS0149413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149412 |
| 2020_NPS0149414 | 2020_NPS0149414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149414 |
| 2020_NPS0149415 | 2020_NPS0149416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149415 |
| 2020_NPS0149417 | 2020_NPS0149418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149417 |
| 2020_NPS0149419 | 2020_NPS0149420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149419 |
| 2020_NPS0149421 | 2020_NPS0149422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149421 |
| 2020_NPS0149423 | 2020_NPS0149423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149423 |
| 2020_NPS0149424 | 2020_NPS0149425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149424 |
| 2020_NPS0149426 | 2020_NPS0149426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149426 |
| 2020_NPS0149427 | 2020_NPS0149428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149427 |
| 2020_NPS0149429 | 2020_NPS0149430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149429 |
| 2020_NPS0149431 | 2020_NPS0149431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149431 |
| 2020_NPS0149432 | 2020_NPS0149432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149432 |
| 2020_NPS0149433 | 2020_NPS0149434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149433 |
| 2020_NPS0149435 | 2020_NPS0149436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149435 |
| 2020_NPS0149437 | 2020_NPS0149438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149437 |
| 2020_NPS0149439 | 2020_NPS0149440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149439 |
| 2020_NPS0149441 | 2020_NPS0149442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149441 |
| 2020_NPS0149443 | 2020_NPS0149443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149443 |
| 2020_NPS0149444 | 2020_NPS0149445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149444 |
| 2020_NPS0149446 | 2020_NPS0149447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149446 |
| 2020_NPS0149448 | 2020_NPS0149449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149448 |
| 2020_NPS0149450 | 2020_NPS0149451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149450 |
| 2020_NPS0149452 | 2020_NPS0149452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149452 |
| 2020_NPS0149453 | 2020_NPS0149454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149453 |
| 2020_NPS0149455 | 2020_NPS0149455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149455 |
| 2020_NPS0149456 | 2020_NPS0149457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149456 |
| 2020_NPS0149458 | 2020_NPS0149458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149458 |
| 2020_NPS0149459 | 2020_NPS0149460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149459 |
| 2020_NPS0149461 | 2020_NPS0149461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149461 |
| 2020_NPS0149462 | 2020_NPS0149463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149462 |
| 2020_NPS0149464 | 2020_NPS0149465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149464 |
| 2020_NPS0149466 | 2020_NPS0149467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149466 |
| 2020_NPS0149468 | 2020_NPS0149469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149468 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0149470 | 2020_NPS0149471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149470 |
| 2020_NPS0149472 | 2020_NPS0149473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149472 |
| 2020_NPS0149474 | 2020_NPS0149476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149474 |
| 2020_NPS0149475 | 2020_NPS0149476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149475 |
| 2020_NPS0149477 | 2020_NPS0149478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149477 |
| 2020_NPS0149479 | 2020_NPS0149480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149479 |
| 2020_NPS0149481 | 2020_NPS0149482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149481 |
| 2020_NPS0149482 | 2020_NPS0149482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149482 |
| 2020_NPS0149483 | 2020_NPS0149484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149483 |
| 2020_NPS0149485 | 2020_NPS0149485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149485 |
| 2020_NPS0149486 | 2020_NPS0149487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149486 |
| 2020_NPS0149488 | 2020_NPS0149488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149488 |
| 2020_NPS0149489 | 2020_NPS0149490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149489 |
| 2020_NPS0149491 | 2020_NPS0149492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149491 |
| 2020_NPS0149493 | 2020_NPS0149494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149493 |
| 2020_NPS0149495 | 2020_NPS0149496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149495 |
| 2020_NPS0149497 | 2020_NPS0149497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149497 |
| 2020_NPS0149498 | 2020_NPS0149499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149498 |
| 2020_NPS0149500 | 2020_NPS0149501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149500 |
| 2020_NPS0149502 | 2020_NPS0149503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149502 |
| 2020_NPS0149504 | 2020_NPS0149505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149504 |
| 2020_NPS0149506 | 2020_NPS0149507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149506 |
| 2020_NPS0149508 | 2020_NPS0149509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149508 |
| 2020_NPS0149510 | 2020_NPS0149511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149510 |
| 2020_NPS0149512 | 2020_NPS0149513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149512 |
| 2020_NPS0149514 | 2020_NPS0149514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149514 |
| 2020_NPS0149515 | 2020_NPS0149515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149515 |
| 2020_NPS0149516 | 2020_NPS0149516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149516 |
| 2020_NPS0149517 | 2020_NPS0149518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149517 |
| 2020_NPS0149519 | 2020_NPS0149519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149519 |
| 2020_NPS0149520 | 2020_NPS0149521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149520 |
| 2020_NPS0149522 | 2020_NPS0149523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149522 |
| 2020_NPS0149524 | 2020_NPS0149525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149524 |
| 2020_NPS0149526 | 2020_NPS0149526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149526 |
| 2020_NPS0149527 | 2020_NPS0149528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149527 |
| 2020_NPS0149529 | 2020_NPS0149529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149529 |
| 2020_NPS0149530 | 2020_NPS0149531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149530 |
| 2020_NPS0149532 | 2020_NPS0149533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149532 |
| 2020_NPS0149534 | 2020_NPS0149534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149534 |
| 2020_NPS0149535 | 2020_NPS0149536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149535 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0149537 | 2020_NPS0149537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149537 |
| 2020_NPS0149538 | 2020_NPS0149539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149538 |
| 2020_NPS0149540 | 2020_NPS0149541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149540 |
| 2020_NPS0149542 | 2020_NPS0149542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149542 |
| 2020_NPS0149543 | 2020_NPS0149544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149543 |
| 2020_NPS0149545 | 2020_NPS0149546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149545 |
| 2020_NPS0149547 | 2020_NPS0149548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149547 |
| 2020_NPS0149549 | 2020_NPS0149550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149549 |
| 2020_NPS0149551 | 2020_NPS0149552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149551 |
| 2020_NPS0149553 | 2020_NPS0149554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149553 |
| 2020_NPS0149555 | 2020_NPS0149556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149555 |
| 2020_NPS0149557 | 2020_NPS0149558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149557 |
| 2020_NPS0149559 | 2020_NPS0149560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149559 |
| 2020_NPS0149561 | 2020_NPS0149562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149561 |
| 2020_NPS0149563 | 2020_NPS0149563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149563 |
| 2020_NPS0149564 | 2020_NPS0149565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149564 |
| 2020_NPS0149566 | 2020_NPS0149566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149566 |
| 2020_NPS0149567 | 2020_NPS0149567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149567 |
| 2020_NPS0149568 | 2020_NPS0149569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149568 |
| 2020_NPS0149570 | 2020_NPS0149571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149570 |
| 2020_NPS0149572 | 2020_NPS0149572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149572 |
| 2020_NPS0149573 | 2020_NPS0149574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149573 |
| 2020_NPS0149575 | 2020_NPS0149576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149575 |
| 2020_NPS0149577 | 2020_NPS0149577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149577 |
| 2020_NPS0149578 | 2020_NPS0149579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149578 |
| 2020_NPS0149580 | 2020_NPS0149580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149580 |
| 2020_NPS0149581 | 2020_NPS0149582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149581 |
| 2020_NPS0149583 | 2020_NPS0149583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149583 |
| 2020_NPS0149584 | 2020_NPS0149584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149584 |
| 2020_NPS0149585 | 2020_NPS0149585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149585 |
| 2020_NPS0149586 | 2020_NPS0149586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149586 |
| 2020_NPS0149587 | 2020_NPS0149587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149587 |
| 2020_NPS0149588 | 2020_NPS0149588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149588 |
| 2020_NPS0149589 | 2020_NPS0149589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149589 |
| 2020_NPS0149590 | 2020_NPS0149590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149590 |
| 2020_NPS0149591 | 2020_NPS0149591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149591 |
| 2020_NPS0149592 | 2020_NPS0149592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149592 |
| 2020_NPS0149593 | 2020_NPS0149593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149593 |
| 2020_NPS0149594 | 2020_NPS0149594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149594 |
| 2020_NPS0149595 | 2020_NPS0149595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149595 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0149596 | 2020_NPS0149596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149596 |
| 2020_NPS0149597 | 2020_NPS0149597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149597 |
| 2020_NPS0149598 | 2020_NPS0149598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149598 |
| 2020_NPS0149599 | 2020_NPS0149600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149599 |
| 2020_NPS0149601 | 2020_NPS0149602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149601 |
| 2020_NPS0149603 | 2020_NPS0149604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149603 |
| 2020_NPS0149605 | 2020_NPS0149606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149605 |
| 2020_NPS0149607 | 2020_NPS0149608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149607 |
| 2020_NPS0149609 | 2020_NPS0149609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149609 |
| 2020_NPS0149610 | 2020_NPS0149610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149610 |
| 2020_NPS0149611 | 2020_NPS0149612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149611 |
| 2020_NPS0149613 | 2020_NPS0149614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149613 |
| 2020_NPS0149615 | 2020_NPS0149616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149615 |
| 2020_NPS0149617 | 2020_NPS0149618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149617 |
| 2020_NPS0149619 | 2020_NPS0149620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149619 |
| 2020_NPS0149621 | 2020_NPS0149622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149621 |
| 2020_NPS0149623 | 2020_NPS0149624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149623 |
| 2020_NPS0149625 | 2020_NPS0149625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149625 |
| 2020_NPS0149626 | 2020_NPS0149627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149626 |
| 2020_NPS0149628 | 2020_NPS0149628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149628 |
| 2020_NPS0149629 | 2020_NPS0149630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149629 |
| 2020_NPS0149631 | 2020_NPS0149632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149631 |
| 2020_NPS0149633 | 2020_NPS0149634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149633 |
| 2020_NPS0149635 | 2020_NPS0149636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149635 |
| 2020_NPS0149637 | 2020_NPS0149638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149637 |
| 2020_NPS0149639 | 2020_NPS0149639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149639 |
| 2020_NPS0149640 | 2020_NPS0149641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149640 |
| 2020_NPS0149642 | 2020_NPS0149643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149642 |
| 2020_NPS0149644 | 2020_NPS0149644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149644 |
| 2020_NPS0149645 | 2020_NPS0149646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149645 |
| 2020_NPS0149647 | 2020_NPS0149648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149647 |
| 2020_NPS0149649 | 2020_NPS0149650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149649 |
| 2020_NPS0149651 | 2020_NPS0149652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149651 |
| 2020_NPS0149653 | 2020_NPS0149654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149653 |
| 2020_NPS0149655 | 2020_NPS0149655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149655 |
| 2020_NPS0149656 | 2020_NPS0149657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149656 |
| 2020_NPS0149658 | 2020_NPS0149659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149658 |
| 2020_NPS0149660 | 2020_NPS0149661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149660 |
| 2020_NPS0149662 | 2020_NPS0149663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149662 |
| 2020_NPS0149664 | 2020_NPS0149665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149664 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0149666 | 2020_NPS0149667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149666 |
| 2020_NPS0149668 | 2020_NPS0149669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149668 |
| 2020_NPS0149670 | 2020_NPS0149671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149670 |
| 2020_NPS0149672 | 2020_NPS0149673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149672 |
| 2020_NPS0149674 | 2020_NPS0149674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0149674 |
| 2020_NPS0149675 | 2020_NPS0149675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149675 |
| 2020_NPS0149676 | 2020_NPS0149677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149676 |
| 2020_NPS0149678 | 2020_NPS0149678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149678 |
| 2020_NPS0149679 | 2020_NPS0149679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149679 |
| 2020_NPS0149680 | 2020_NPS0149681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149680 |
| 2020_NPS0149682 | 2020_NPS0149683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149682 |
| 2020_NPS0149684 | 2020_NPS0149685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149684 |
| 2020_NPS0149686 | 2020_NPS0149687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149686 |
| 2020_NPS0149688 | 2020_NPS0149689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149688 |
| 2020_NPS0149690 | 2020_NPS0149691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149690 |
| 2020_NPS0149692 | 2020_NPS0149693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149692 |
| 2020_NPS0149694 | 2020_NPS0149695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149694 |
| 2020_NPS0149696 | 2020_NPS0149697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149696 |
| 2020_NPS0149698 | 2020_NPS0149698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149698 |
| 2020_NPS0149699 | 2020_NPS0149699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149699 |
| 2020_NPS0149700 | 2020_NPS0149701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149700 |
| 2020_NPS0149702 | 2020_NPS0149703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149702 |
| 2020_NPS0149704 | 2020_NPS0149705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149704 |
| 2020_NPS0149706 | 2020_NPS0149707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149706 |
| 2020_NPS0149708 | 2020_NPS0149709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149708 |
| 2020_NPS0149710 | 2020_NPS0149711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149710 |
| 2020_NPS0149712 | 2020_NPS0149713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149712 |
| 2020_NPS0149714 | 2020_NPS0149715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149714 |
| 2020_NPS0149716 | 2020_NPS0149717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149716 |
| 2020_NPS0149718 | 2020_NPS0149719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149718 |
| 2020_NPS0149720 | 2020_NPS0149721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149720 |
| 2020_NPS0149722 | 2020_NPS0149722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149722 |
| 2020_NPS0149723 | 2020_NPS0149724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149723 |
| 2020_NPS0149725 | 2020_NPS0149726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149725 |
| 2020_NPS0149727 | 2020_NPS0149728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149727 |
| 2020_NPS0149729 | 2020_NPS0149730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149729 |
| 2020_NPS0149731 | 2020_NPS0149732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149731 |
| 2020_NPS0149733 | 2020_NPS0149734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149733 |
| 2020_NPS0149735 | 2020_NPS0149736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149735 |
| 2020_NPS0149737 | 2020_NPS0149738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149737 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0149739 | 2020_NPS0149740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149739 |
| 2020_NPS0149741 | 2020_NPS0149742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149741 |
| 2020_NPS0149743 | 2020_NPS0149744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149743 |
| 2020_NPS0149745 | 2020_NPS0149746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149745 |
| 2020_NPS0149747 | 2020_NPS0149748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149747 |
| 2020_NPS0149749 | 2020_NPS0149749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149749 |
| 2020_NPS0149750 | 2020_NPS0149751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149750 |
| 2020_NPS0149752 | 2020_NPS0149753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149752 |
| 2020_NPS0149754 | 2020_NPS0149755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149754 |
| 2020_NPS0149756 | 2020_NPS0149757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149756 |
| 2020_NPS0149758 | 2020_NPS0149759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149758 |
| 2020_NPS0149760 | 2020_NPS0149761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149760 |
| 2020_NPS0149762 | 2020_NPS0149763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149762 |
| 2020_NPS0149764 | 2020_NPS0149764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149764 |
| 2020_NPS0149765 | 2020_NPS0149766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149765 |
| 2020_NPS0149767 | 2020_NPS0149767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149767 |
| 2020_NPS0149768 | 2020_NPS0149769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149768 |
| 2020_NPS0149770 | 2020_NPS0149771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149770 |
| 2020_NPS0149772 | 2020_NPS0149773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149772 |
| 2020_NPS0149774 | 2020_NPS0149775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149774 |
| 2020_NPS0149776 | 2020_NPS0149777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149776 |
| 2020_NPS0149778 | 2020_NPS0149778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149778 |
| 2020_NPS0149779 | 2020_NPS0149780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149779 |
| 2020_NPS0149781 | 2020_NPS0149782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149781 |
| 2020_NPS0149783 | 2020_NPS0149784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149783 |
| 2020_NPS0149785 | 2020_NPS0149786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149785 |
| 2020_NPS0149787 | 2020_NPS0149788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149787 |
| 2020_NPS0149789 | 2020_NPS0149790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149789 |
| 2020_NPS0149791 | 2020_NPS0149792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149791 |
| 2020_NPS0149793 | 2020_NPS0149794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149793 |
| 2020_NPS0149795 | 2020_NPS0149796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149795 |
| 2020_NPS0149797 | 2020_NPS0149798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149797 |
| 2020_NPS0149799 | 2020_NPS0149799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149799 |
| 2020_NPS0149800 | 2020_NPS0149801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149800 |
| 2020_NPS0149802 | 2020_NPS0149802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149802 |
| 2020_NPS0149803 | 2020_NPS0149803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149803 |
| 2020_NPS0149804 | 2020_NPS0149804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149804 |
| 2020_NPS0149805 | 2020_NPS0149805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149805 |
| 2020_NPS0149806 | 2020_NPS0149806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149806 |
| 2020_NPS0149807 | 2020_NPS0149807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149807 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0149808 | 2020_NPS0149808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149808 |
| 2020_NPS0149809 | 2020_NPS0149809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149809 |
| 2020_NPS0149810 | 2020_NPS0149811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149810 |
| 2020_NPS0149812 | 2020_NPS0149812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149812 |
| 2020_NPS0149813 | 2020_NPS0149813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149813 |
| 2020_NPS0149814 | 2020_NPS0149815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149814 |
| 2020_NPS0149816 | 2020_NPS0149817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149816 |
| 2020_NPS0149818 | 2020_NPS0149819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149818 |
| 2020_NPS0149820 | 2020_NPS0149821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149820 |
| 2020_NPS0149822 | 2020_NPS0149823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149822 |
| 2020_NPS0149824 | 2020_NPS0149825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149824 |
| 2020_NPS0149826 | 2020_NPS0149827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149826 |
| 2020_NPS0149828 | 2020_NPS0149829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149828 |
| 2020_NPS0149830 | 2020_NPS0149831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149830 |
| 2020_NPS0149832 | 2020_NPS0149833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149832 |
| 2020_NPS0149834 | 2020_NPS0149835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149834 |
| 2020_NPS0149836 | 2020_NPS0149836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149836 |
| 2020_NPS0149837 | 2020_NPS0149838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149837 |
| 2020_NPS0149839 | 2020_NPS0149840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149839 |
| 2020_NPS0149841 | 2020_NPS0149842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149841 |
| 2020_NPS0149843 | 2020_NPS0149843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149843 |
| 2020_NPS0149844 | 2020_NPS0149845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149844 |
| 2020_NPS0149846 | 2020_NPS0149847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149846 |
| 2020_NPS0149848 | 2020_NPS0149849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149848 |
| 2020_NPS0149850 | 2020_NPS0149851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149850 |
| 2020_NPS0149852 | 2020_NPS0149852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149852 |
| 2020_NPS0149853 | 2020_NPS0149854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149853 |
| 2020_NPS0149855 | 2020_NPS0149856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149855 |
| 2020_NPS0149857 | 2020_NPS0149858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149857 |
| 2020_NPS0149859 | 2020_NPS0149860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149859 |
| 2020_NPS0149861 | 2020_NPS0149861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149861 |
| 2020_NPS0149862 | 2020_NPS0149863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149862 |
| 2020_NPS0149864 | 2020_NPS0149864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149864 |
| 2020_NPS0149865 | 2020_NPS0149866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149865 |
| 2020_NPS0149867 | 2020_NPS0149867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149867 |
| 2020_NPS0149868 | 2020_NPS0149869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149868 |
| 2020_NPS0149870 | 2020_NPS0149871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149870 |
| 2020_NPS0149872 | 2020_NPS0149873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149872 |
| 2020_NPS0149874 | 2020_NPS0149875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149874 |
| 2020_NPS0149876 | 2020_NPS0149877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0149876 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0149878 | 2020_NPS0149879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149878 |
| 2020_NPS0149880 | 2020_NPS0149881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149880 |
| 2020_NPS0149882 | 2020_NPS0149883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149882 |
| 2020_NPS0149884 | 2020_NPS0149885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149884 |
| 2020_NPS0149886 | 2020_NPS0149887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149886 |
| 2020_NPS0149888 | 2020_NPS0149889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149888 |
| 2020_NPS0149890 | 2020_NPS0149891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149890 |
| 2020_NPS0149892 | 2020_NPS0149893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149892 |
| 2020_NPS0149894 | 2020_NPS0149895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149894 |
| 2020_NPS0149896 | 2020_NPS0149896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149896 |
| 2020_NPS0149897 | 2020_NPS0149898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149897 |
| 2020_NPS0149899 | 2020_NPS0149899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149899 |
| 2020_NPS0149900 | 2020_NPS0149901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149900 |
| 2020_NPS0149902 | 2020_NPS0149903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149902 |
| 2020_NPS0149904 | 2020_NPS0149905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149904 |
| 2020_NPS0149906 | 2020_NPS0149906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149906 |
| 2020_NPS0149907 | 2020_NPS0149907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149907 |
| 2020_NPS0149908 | 2020_NPS0149909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149908 |
| 2020_NPS0149910 | 2020_NPS0149911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149910 |
| 2020_NPS0149912 | 2020_NPS0149913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149912 |
| 2020_NPS0149914 | 2020_NPS0149915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149914 |
| 2020_NPS0149916 | 2020_NPS0149917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149916 |
| 2020_NPS0149918 | 2020_NPS0149919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149918 |
| 2020_NPS0149920 | 2020_NPS0149921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149920 |
| 2020_NPS0149922 | 2020_NPS0149922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149922 |
| 2020_NPS0149923 | 2020_NPS0149924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149923 |
| 2020_NPS0149925 | 2020_NPS0149925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149925 |
| 2020_NPS0149926 | 2020_NPS0149927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149926 |
| 2020_NPS0149928 | 2020_NPS0149928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149928 |
| 2020_NPS0149929 | 2020_NPS0149930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149929 |
| 2020_NPS0149931 | 2020_NPS0149932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149931 |
| 2020_NPS0149933 | 2020_NPS0149933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149933 |
| 2020_NPS0149934 | 2020_NPS0149935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149934 |
| 2020_NPS0149936 | 2020_NPS0149937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149936 |
| 2020_NPS0149938 | 2020_NPS0149939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149938 |
| 2020_NPS0149940 | 2020_NPS0149941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149940 |
| 2020_NPS0149942 | 2020_NPS0149943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149942 |
| 2020_NPS0149944 | 2020_NPS0149945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149944 |
| 2020_NPS0149946 | 2020_NPS0149946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149946 |
| 2020_NPS0149947 | 2020_NPS0149948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0149947 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0149949 | 2020_NPS0149949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149949 |
| 2020_NPS0149950 | 2020_NPS0149951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149950 |
| 2020_NPS0149952 | 2020_NPS0149953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149952 |
| 2020_NPS0149954 | 2020_NPS0149955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149954 |
| 2020_NPS0149956 | 2020_NPS0149957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149956 |
| 2020_NPS0149958 | 2020_NPS0149959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149958 |
| 2020_NPS0149960 | 2020_NPS0149961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149960 |
| 2020_NPS0149962 | 2020_NPS0149963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149962 |
| 2020_NPS0149964 | 2020_NPS0149965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149964 |
| 2020_NPS0149966 | 2020_NPS0149967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149966 |
| 2020_NPS0149968 | 2020_NPS0149969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149968 |
| 2020_NPS0149970 | 2020_NPS0149971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149970 |
| 2020_NPS0149972 | 2020_NPS0149973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149972 |
| 2020_NPS0149974 | 2020_NPS0149974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149974 |
| 2020_NPS0149975 | 2020_NPS0149976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149975 |
| 2020_NPS0149977 | 2020_NPS0149978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149977 |
| 2020_NPS0149979 | 2020_NPS0149980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149979 |
| 2020_NPS0149981 | 2020_NPS0149982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149981 |
| 2020_NPS0149983 | 2020_NPS0149984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149983 |
| 2020_NPS0149985 | 2020_NPS0149986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149985 |
| 2020_NPS0149987 | 2020_NPS0149988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149987 |
| 2020_NPS0149989 | 2020_NPS0149990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149989 |
| 2020_NPS0149991 | 2020_NPS0149992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149991 |
| 2020_NPS0149993 | 2020_NPS0149994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149993 |
| 2020_NPS0149995 | 2020_NPS0149996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149995 |
| 2020_NPS0149997 | 2020_NPS0149998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149997 |
| 2020_NPS0149999 | 2020_NPS0150000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0149999 |
| 2020_NPS0150001 | 2020_NPS0150002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150001 |
| 2020_NPS0150003 | 2020_NPS0150004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150003 |
| 2020_NPS0150005 | 2020_NPS0150006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150005 |
| 2020_NPS0150007 | 2020_NPS0150008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150007 |
| 2020_NPS0150009 | 2020_NPS0150010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150009 |
| 2020_NPS0150011 | 2020_NPS0150011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150011 |
| 2020_NPS0150012 | 2020_NPS0150012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150012 |
| 2020_NPS0150013 | 2020_NPS0150014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150013 |
| 2020_NPS0150015 | 2020_NPS0150015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150015 |
| 2020_NPS0150016 | 2020_NPS0150016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150016 |
| 2020_NPS0150017 | 2020_NPS0150017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150017 |
| 2020_NPS0150018 | 2020_NPS0150019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150018 |
| 2020_NPS0150020 | 2020_NPS0150021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150020 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0150022 | 2020_NPS0150022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150022 |
| 2020_NPS0150023 | 2020_NPS0150024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150023 |
| 2020_NPS0150025 | 2020_NPS0150026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150025 |
| 2020_NPS0150027 | 2020_NPS0150028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150027 |
| 2020_NPS0150029 | 2020_NPS0150030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150029 |
| 2020_NPS0150031 | 2020_NPS0150031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150031 |
| 2020_NPS0150032 | 2020_NPS0150033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150032 |
| 2020_NPS0150034 | 2020_NPS0150035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150034 |
| 2020_NPS0150036 | 2020_NPS0150036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150036 |
| 2020_NPS0150037 | 2020_NPS0150038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150037 |
| 2020_NPS0150039 | 2020_NPS0150040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150039 |
| 2020_NPS0150041 | 2020_NPS0150042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150041 |
| 2020_NPS0150043 | 2020_NPS0150043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150043 |
| 2020_NPS0150044 | 2020_NPS0150045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150044 |
| 2020_NPS0150046 | 2020_NPS0150046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150046 |
| 2020_NPS0150047 | 2020_NPS0150047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150047 |
| 2020_NPS0150048 | 2020_NPS0150049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150048 |
| 2020_NPS0150050 | 2020_NPS0150051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150050 |
| 2020_NPS0150052 | 2020_NPS0150053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150052 |
| 2020_NPS0150054 | 2020_NPS0150055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150054 |
| 2020_NPS0150056 | 2020_NPS0150057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150056 |
| 2020_NPS0150058 | 2020_NPS0150059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150058 |
| 2020_NPS0150060 | 2020_NPS0150061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150060 |
| 2020_NPS0150062 | 2020_NPS0150063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150062 |
| 2020_NPS0150064 | 2020_NPS0150065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150064 |
| 2020_NPS0150066 | 2020_NPS0150067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150066 |
| 2020_NPS0150068 | 2020_NPS0150069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150068 |
| 2020_NPS0150070 | 2020_NPS0150071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150070 |
| 2020_NPS0150072 | 2020_NPS0150073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150072 |
| 2020_NPS0150074 | 2020_NPS0150075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150074 |
| 2020_NPS0150076 | 2020_NPS0150077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150076 |
| 2020_NPS0150078 | 2020_NPS0150078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150078 |
| 2020_NPS0150079 | 2020_NPS0150080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150079 |
| 2020_NPS0150081 | 2020_NPS0150082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150081 |
| 2020_NPS0150083 | 2020_NPS0150084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150083 |
| 2020_NPS0150085 | 2020_NPS0150086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150085 |
| 2020_NPS0150087 | 2020_NPS0150088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150087 |
| 2020_NPS0150089 | 2020_NPS0150090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150089 |
| 2020_NPS0150091 | 2020_NPS0150092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150091 |
| 2020_NPS0150093 | 2020_NPS0150094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150093 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0150095 | 2020_NPS0150096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150095 |
| 2020_NPS0150097 | 2020_NPS0150098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150097 |
| 2020_NPS0150099 | 2020_NPS0150099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150099 |
| 2020_NPS0150100 | 2020_NPS0150101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150100 |
| 2020_NPS0150102 | 2020_NPS0150103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150102 |
| 2020_NPS0150104 | 2020_NPS0150105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150104 |
| 2020_NPS0150106 | 2020_NPS0150107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150106 |
| 2020_NPS0150108 | 2020_NPS0150109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150108 |
| 2020_NPS0150110 | 2020_NPS0150111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150110 |
| 2020_NPS0150112 | 2020_NPS0150113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150112 |
| 2020_NPS0150114 | 2020_NPS0150114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150114 |
| 2020_NPS0150115 | 2020_NPS0150116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150115 |
| 2020_NPS0150117 | 2020_NPS0150118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150117 |
| 2020_NPS0150119 | 2020_NPS0150120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150119 |
| 2020_NPS0150121 | 2020_NPS0150122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150121 |
| 2020_NPS0150123 | 2020_NPS0150124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150123 |
| 2020_NPS0150125 | 2020_NPS0150126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150125 |
| 2020_NPS0150127 | 2020_NPS0150128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150127 |
| 2020_NPS0150129 | 2020_NPS0150129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150129 |
| 2020_NPS0150130 | 2020_NPS0150131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150130 |
| 2020_NPS0150132 | 2020_NPS0150133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150132 |
| 2020_NPS0150134 | 2020_NPS0150135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150134 |
| 2020_NPS0150136 | 2020_NPS0150137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150136 |
| 2020_NPS0150138 | 2020_NPS0150139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150138 |
| 2020_NPS0150140 | 2020_NPS0150140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150140 |
| 2020_NPS0150141 | 2020_NPS0150142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150141 |
| 2020_NPS0150143 | 2020_NPS0150144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150143 |
| 2020_NPS0150145 | 2020_NPS0150146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150145 |
| 2020_NPS0150147 | 2020_NPS0150148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150147 |
| 2020_NPS0150149 | 2020_NPS0150150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150149 |
| 2020_NPS0150151 | 2020_NPS0150152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150151 |
| 2020_NPS0150153 | 2020_NPS0150154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150153 |
| 2020_NPS0150155 | 2020_NPS0150156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150155 |
| 2020_NPS0150157 | 2020_NPS0150158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150157 |
| 2020_NPS0150159 | 2020_NPS0150160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150159 |
| 2020_NPS0150161 | 2020_NPS0150162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150161 |
| 2020_NPS0150163 | 2020_NPS0150163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150163 |
| 2020_NPS0150164 | 2020_NPS0150165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150164 |
| 2020_NPS0150166 | 2020_NPS0150167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150166 |
| 2020_NPS0150168 | 2020_NPS0150169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150168 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0150170 | 2020_NPS0150170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150170 |
| 2020_NPS0150171 | 2020_NPS0150172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150171 |
| 2020_NPS0150173 | 2020_NPS0150174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150173 |
| 2020_NPS0150175 | 2020_NPS0150176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150175 |
| 2020_NPS0150177 | 2020_NPS0150177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150177 |
| 2020_NPS0150178 | 2020_NPS0150179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150178 |
| 2020_NPS0150180 | 2020_NPS0150181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150180 |
| 2020_NPS0150182 | 2020_NPS0150183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150182 |
| 2020_NPS0150184 | 2020_NPS0150185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150184 |
| 2020_NPS0150186 | 2020_NPS0150187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150186 |
| 2020_NPS0150188 | 2020_NPS0150189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150188 |
| 2020_NPS0150190 | 2020_NPS0150191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150190 |
| 2020_NPS0150192 | 2020_NPS0150193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150192 |
| 2020_NPS0150194 | 2020_NPS0150195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150194 |
| 2020_NPS0150196 | 2020_NPS0150197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150196 |
| 2020_NPS0150198 | 2020_NPS0150199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150198 |
| 2020_NPS0150200 | 2020_NPS0150201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150200 |
| 2020_NPS0150202 | 2020_NPS0150203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150202 |
| 2020_NPS0150204 | 2020_NPS0150205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150204 |
| 2020_NPS0150206 | 2020_NPS0150206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150206 |
| 2020_NPS0150207 | 2020_NPS0150208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150207 |
| 2020_NPS0150209 | 2020_NPS0150210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150209 |
| 2020_NPS0150211 | 2020_NPS0150212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150211 |
| 2020_NPS0150213 | 2020_NPS0150213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150213 |
| 2020_NPS0150214 | 2020_NPS0150214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150214 |
| 2020_NPS0150215 | 2020_NPS0150215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150215 |
| 2020_NPS0150216 | 2020_NPS0150217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150216 |
| 2020_NPS0150218 | 2020_NPS0150219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150218 |
| 2020_NPS0150220 | 2020_NPS0150221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150220 |
| 2020_NPS0150222 | 2020_NPS0150223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150222 |
| 2020_NPS0150224 | 2020_NPS0150225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150224 |
| 2020_NPS0150226 | 2020_NPS0150227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150226 |
| 2020_NPS0150228 | 2020_NPS0150229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150228 |
| 2020_NPS0150230 | 2020_NPS0150231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150230 |
| 2020_NPS0150232 | 2020_NPS0150233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150232 |
| 2020_NPS0150234 | 2020_NPS0150235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150234 |
| 2020_NPS0150236 | 2020_NPS0150237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150236 |
| 2020_NPS0150238 | 2020_NPS0150239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150238 |
| 2020_NPS0150240 | 2020_NPS0150241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150240 |
| 2020_NPS0150242 | 2020_NPS0150243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150242 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0150244 | 2020_NPS0150245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150244 |
| 2020_NPS0150246 | 2020_NPS0150247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150246 |
| 2020_NPS0150248 | 2020_NPS0150249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150248 |
| 2020_NPS0150250 | 2020_NPS0150251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150250 |
| 2020_NPS0150252 | 2020_NPS0150253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150252 |
| 2020_NPS0150254 | 2020_NPS0150255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150254 |
| 2020_NPS0150256 | 2020_NPS0150257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150256 |
| 2020_NPS0150258 | 2020_NPS0150259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150258 |
| 2020_NPS0150260 | 2020_NPS0150261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150260 |
| 2020_NPS0150262 | 2020_NPS0150263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150262 |
| 2020_NPS0150264 | 2020_NPS0150265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150264 |
| 2020_NPS0150266 | 2020_NPS0150267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150266 |
| 2020_NPS0150268 | 2020_NPS0150269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150268 |
| 2020_NPS0150270 | 2020_NPS0150270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150270 |
| 2020_NPS0150271 | 2020_NPS0150272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150271 |
| 2020_NPS0150273 | 2020_NPS0150274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150273 |
| 2020_NPS0150275 | 2020_NPS0150276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150275 |
| 2020_NPS0150277 | 2020_NPS0150278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150277 |
| 2020_NPS0150279 | 2020_NPS0150280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150279 |
| 2020_NPS0150281 | 2020_NPS0150282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150281 |
| 2020_NPS0150283 | 2020_NPS0150283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150283 |
| 2020_NPS0150284 | 2020_NPS0150285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150284 |
| 2020_NPS0150286 | 2020_NPS0150286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150286 |
| 2020_NPS0150287 | 2020_NPS0150288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150287 |
| 2020_NPS0150289 | 2020_NPS0150290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150289 |
| 2020_NPS0150291 | 2020_NPS0150292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150291 |
| 2020_NPS0150293 | 2020_NPS0150294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150293 |
| 2020_NPS0150295 | 2020_NPS0150295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150295 |
| 2020_NPS0150296 | 2020_NPS0150297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150296 |
| 2020_NPS0150298 | 2020_NPS0150299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150298 |
| 2020_NPS0150300 | 2020_NPS0150301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150300 |
| 2020_NPS0150302 | 2020_NPS0150303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150302 |
| 2020_NPS0150304 | 2020_NPS0150304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150304 |
| 2020_NPS0150305 | 2020_NPS0150306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150305 |
| 2020_NPS0150307 | 2020_NPS0150307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150307 |
| 2020_NPS0150308 | 2020_NPS0150309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150308 |
| 2020_NPS0150310 | 2020_NPS0150311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150310 |
| 2020_NPS0150312 | 2020_NPS0150312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150312 |
| 2020_NPS0150313 | 2020_NPS0150313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150313 |
| 2020_NPS0150314 | 2020_NPS0150315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150314 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0150316 | 2020_NPS0150317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150316 |
| 2020_NPS0150318 | 2020_NPS0150319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150318 |
| 2020_NPS0150320 | 2020_NPS0150321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150320 |
| 2020_NPS0150322 | 2020_NPS0150323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150322 |
| 2020_NPS0150324 | 2020_NPS0150325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0150324 |
| 2020_NPS0150325 | 2020_NPS0150326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150325 |
| 2020_NPS0150327 | 2020_NPS0150328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150327 |
| 2020_NPS0150329 | 2020_NPS0150330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150329 |
| 2020_NPS0150331 | 2020_NPS0150332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150331 |
| 2020_NPS0150333 | 2020_NPS0150333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150333 |
| 2020_NPS0150334 | 2020_NPS0150335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150334 |
| 2020_NPS0150336 | 2020_NPS0150337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150336 |
| 2020_NPS0150338 | 2020_NPS0150339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150338 |
| 2020_NPS0150340 | 2020_NPS0150341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150340 |
| 2020_NPS0150342 | 2020_NPS0150343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150342 |
| 2020_NPS0150344 | 2020_NPS0150345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150344 |
| 2020_NPS0150346 | 2020_NPS0150347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150346 |
| 2020_NPS0150348 | 2020_NPS0150348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150348 |
| 2020_NPS0150349 | 2020_NPS0150350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150349 |
| 2020_NPS0150351 | 2020_NPS0150352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150351 |
| 2020_NPS0150353 | 2020_NPS0150354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150353 |
| 2020_NPS0150355 | 2020_NPS0150356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150355 |
| 2020_NPS0150357 | 2020_NPS0150358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150357 |
| 2020_NPS0150359 | 2020_NPS0150360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150359 |
| 2020_NPS0150361 | 2020_NPS0150362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150361 |
| 2020_NPS0150363 | 2020_NPS0150364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150363 |
| 2020_NPS0150365 | 2020_NPS0150366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150365 |
| 2020_NPS0150367 | 2020_NPS0150368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150367 |
| 2020_NPS0150369 | 2020_NPS0150370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150369 |
| 2020_NPS0150371 | 2020_NPS0150372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150371 |
| 2020_NPS0150373 | 2020_NPS0150374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150373 |
| 2020_NPS0150375 | 2020_NPS0150376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150375 |
| 2020_NPS0150377 | 2020_NPS0150378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150377 |
| 2020_NPS0150379 | 2020_NPS0150380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150379 |
| 2020_NPS0150381 | 2020_NPS0150382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150381 |
| 2020_NPS0150383 | 2020_NPS0150384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150383 |
| 2020_NPS0150385 | 2020_NPS0150386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150385 |
| 2020_NPS0150387 | 2020_NPS0150388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150387 |
| 2020_NPS0150389 | 2020_NPS0150390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150389 |
| 2020_NPS0150391 | 2020_NPS0150392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150391 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0150393 | 2020_NPS0150394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150393 |
| 2020_NPS0150395 | 2020_NPS0150396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150395 |
| 2020_NPS0150397 | 2020_NPS0150398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150397 |
| 2020_NPS0150399 | 2020_NPS0150400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150399 |
| 2020_NPS0150401 | 2020_NPS0150402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0150401 |
| 2020_NPS0150403 | 2020_NPS0150404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0150403 |
| 2020_NPS0150405 | 2020_NPS0150406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0150405 |
| 2020_NPS0150407 | 2020_NPS0150407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0150407 |
| 2020_NPS0150408 | 2020_NPS0150408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0150408 |
| 2020_NPS0150409 | 2020_NPS0150409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0150409 |
| 2020_NPS0150410 | 2020_NPS0150411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150410 |
| 2020_NPS0150412 | 2020_NPS0150413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150412 |
| 2020_NPS0150414 | 2020_NPS0150415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150414 |
| 2020_NPS0150416 | 2020_NPS0150417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150416 |
| 2020_NPS0150418 | 2020_NPS0150419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150418 |
| 2020_NPS0150420 | 2020_NPS0150421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150420 |
| 2020_NPS0150422 | 2020_NPS0150423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150422 |
| 2020_NPS0150424 | 2020_NPS0150425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150424 |
| 2020_NPS0150426 | 2020_NPS0150427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150426 |
| 2020_NPS0150428 | 2020_NPS0150429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150428 |
| 2020_NPS0150430 | 2020_NPS0150431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150430 |
| 2020_NPS0150432 | 2020_NPS0150432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150432 |
| 2020_NPS0150433 | 2020_NPS0150434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150433 |
| 2020_NPS0150435 | 2020_NPS0150436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150435 |
| 2020_NPS0150437 | 2020_NPS0150438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150437 |
| 2020_NPS0150439 | 2020_NPS0150440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150439 |
| 2020_NPS0150441 | 2020_NPS0150442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150441 |
| 2020_NPS0150443 | 2020_NPS0150444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150443 |
| 2020_NPS0150445 | 2020_NPS0150446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150445 |
| 2020_NPS0150447 | 2020_NPS0150448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150447 |
| 2020_NPS0150449 | 2020_NPS0150450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150449 |
| 2020_NPS0150451 | 2020_NPS0150452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150451 |
| 2020_NPS0150453 | 2020_NPS0150454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150453 |
| 2020_NPS0150455 | 2020_NPS0150456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150455 |
| 2020_NPS0150457 | 2020_NPS0150458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150457 |
| 2020_NPS0150459 | 2020_NPS0150460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150459 |
| 2020_NPS0150461 | 2020_NPS0150462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150461 |
| 2020_NPS0150463 | 2020_NPS0150464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150463 |
| 2020_NPS0150465 | 2020_NPS0150466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150465 |
| 2020_NPS0150467 | 2020_NPS0150468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150467 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0150469 | 2020_NPS0150470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150469 |
| 2020_ NPS0150471 | 2020_NPS0150472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150471 |
| 2020_ NPS0150473 | 2020_NPS0150474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150473 |
| 2020_ NPS0150475 | 2020_NPS0150476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150475 |
| 2020_ NPS0150477 | 2020_NPS0150478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150477 |
| 2020_ NPS0150479 | 2020_NPS0150480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150479 |
| 2020_ NPS0150481 | 2020_NPS0150482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150481 |
| 2020_ NPS0150483 | 2020_NPS0150484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150483 |
| 2020_ NPS0150485 | 2020_NPS0150486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150485 |
| 2020_ NPS0150487 | 2020_NPS0150488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150487 |
| 2020_ NPS0150489 | 2020_NPS0150490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150489 |
| 2020_ NPS0150491 | 2020_NPS0150492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150491 |
| 2020_ NPS0150493 | 2020_NPS0150494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150493 |
| 2020_ NPS0150495 | 2020_NPS0150496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150495 |
| 2020_ NPS0150497 | 2020_NPS0150498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150497 |
| 2020_ NPS0150499 | 2020_NPS0150500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150499 |
| 2020_ NPS0150501 | 2020_NPS0150502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150501 |
| 2020_ NPS0150503 | 2020_NPS0150504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150503 |
| 2020_ NPS0150505 | 2020_NPS0150506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150505 |
| 2020_ NPS0150507 | 2020_NPS0150508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150507 |
| 2020_ NPS0150509 | 2020_NPS0150510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150509 |
| 2020_ NPS0150511 | 2020_NPS0150512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150511 |
| 2020_ NPS0150513 | 2020_NPS0150514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150513 |
| 2020_ NPS0150515 | 2020_NPS0150516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150515 |
| 2020_ NPS0150517 | 2020_NPS0150518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150517 |
| 2020_ NPS0150519 | 2020_NPS0150519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150519 |
| 2020_ NPS0150520 | 2020_NPS0150521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150520 |
| 2020_ NPS0150522 | 2020_NPS0150523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150522 |
| 2020_ NPS0150524 | 2020_NPS0150525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150524 |
| 2020_ NPS0150526 | 2020_NPS0150527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150526 |
| 2020_ NPS0150528 | 2020_NPS0150528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150528 |
| 2020_ NPS0150529 | 2020_NPS0150530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150529 |
| 2020_ NPS0150531 | 2020_NPS0150532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150531 |
| 2020_ NPS0150533 | 2020_NPS0150534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150533 |
| 2020_ NPS0150535 | 2020_NPS0150536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150535 |
| 2020_ NPS0150537 | 2020_NPS0150538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150537 |
| 2020_ NPS0150539 | 2020_NPS0150540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150539 |
| 2020_ NPS0150541 | 2020_NPS0150542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150541 |
| 2020_ NPS0150543 | 2020_NPS0150543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150543 |
| 2020_ NPS0150544 | 2020_NPS0150545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0150544 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0150546 | 2020_NPS0150547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150546 |
| 2020_NPS0150548 | 2020_NPS0150549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150548 |
| 2020_NPS0150550 | 2020_NPS0150551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150550 |
| 2020_NPS0150552 | 2020_NPS0150553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150552 |
| 2020_NPS0150554 | 2020_NPS0150555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150554 |
| 2020_NPS0150556 | 2020_NPS0150557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150556 |
| 2020_NPS0150558 | 2020_NPS0150559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150558 |
| 2020_NPS0150560 | 2020_NPS0150561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150560 |
| 2020_NPS0150562 | 2020_NPS0150563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150562 |
| 2020_NPS0150564 | 2020_NPS0150565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150564 |
| 2020_NPS0150566 | 2020_NPS0150567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150566 |
| 2020_NPS0150568 | 2020_NPS0150568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150568 |
| 2020_NPS0150569 | 2020_NPS0150570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150569 |
| 2020_NPS0150571 | 2020_NPS0150572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150571 |
| 2020_NPS0150573 | 2020_NPS0150574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150573 |
| 2020_NPS0150575 | 2020_NPS0150576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150575 |
| 2020_NPS0150577 | 2020_NPS0150578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150577 |
| 2020_NPS0150579 | 2020_NPS0150580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150579 |
| 2020_NPS0150581 | 2020_NPS0150582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150581 |
| 2020_NPS0150583 | 2020_NPS0150584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150583 |
| 2020_NPS0150585 | 2020_NPS0150586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150585 |
| 2020_NPS0150587 | 2020_NPS0150588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150587 |
| 2020_NPS0150589 | 2020_NPS0150590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150589 |
| 2020_NPS0150591 | 2020_NPS0150592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150591 |
| 2020_NPS0150593 | 2020_NPS0150594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150593 |
| 2020_NPS0150595 | 2020_NPS0150595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150595 |
| 2020_NPS0150596 | 2020_NPS0150597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150596 |
| 2020_NPS0150598 | 2020_NPS0150599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150598 |
| 2020_NPS0150600 | 2020_NPS0150601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150600 |
| 2020_NPS0150602 | 2020_NPS0150603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150602 |
| 2020_NPS0150604 | 2020_NPS0150605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150604 |
| 2020_NPS0150606 | 2020_NPS0150607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150606 |
| 2020_NPS0150608 | 2020_NPS0150609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150608 |
| 2020_NPS0150610 | 2020_NPS0150611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150610 |
| 2020_NPS0150612 | 2020_NPS0150613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150612 |
| 2020_NPS0150614 | 2020_NPS0150615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150614 |
| 2020_NPS0150616 | 2020_NPS0150617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150616 |
| 2020_NPS0150618 | 2020_NPS0150619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150618 |
| 2020_NPS0150620 | 2020_NPS0150621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150620 |
| 2020_NPS0150622 | 2020_NPS0150623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150622 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0150624 | 2020_NPS0150625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150624 |
| 2020_NPS0150626 | 2020_NPS0150627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150626 |
| 2020_NPS0150628 | 2020_NPS0150629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150628 |
| 2020_NPS0150630 | 2020_NPS0150631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150630 |
| 2020_NPS0150632 | 2020_NPS0150633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150632 |
| 2020_NPS0150634 | 2020_NPS0150635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150634 |
| 2020_NPS0150636 | 2020_NPS0150637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150636 |
| 2020_NPS0150638 | 2020_NPS0150639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150638 |
| 2020_NPS0150640 | 2020_NPS0150641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150640 |
| 2020_NPS0150642 | 2020_NPS0150642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150642 |
| 2020_NPS0150643 | 2020_NPS0150644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150643 |
| 2020_NPS0150645 | 2020_NPS0150646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150645 |
| 2020_NPS0150647 | 2020_NPS0150648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150647 |
| 2020_NPS0150649 | 2020_NPS0150650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150649 |
| 2020_NPS0150651 | 2020_NPS0150652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150651 |
| 2020_NPS0150653 | 2020_NPS0150654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150653 |
| 2020_NPS0150655 | 2020_NPS0150656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150655 |
| 2020_NPS0150657 | 2020_NPS0150657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150657 |
| 2020_NPS0150658 | 2020_NPS0150659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150658 |
| 2020_NPS0150660 | 2020_NPS0150661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150660 |
| 2020_NPS0150662 | 2020_NPS0150663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150662 |
| 2020_NPS0150664 | 2020_NPS0150665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150664 |
| 2020_NPS0150666 | 2020_NPS0150667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150666 |
| 2020_NPS0150668 | 2020_NPS0150669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150668 |
| 2020_NPS0150670 | 2020_NPS0150671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150670 |
| 2020_NPS0150672 | 2020_NPS0150673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150672 |
| 2020_NPS0150674 | 2020_NPS0150675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150674 |
| 2020_NPS0150676 | 2020_NPS0150677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150676 |
| 2020_NPS0150678 | 2020_NPS0150679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150678 |
| 2020_NPS0150680 | 2020_NPS0150681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150680 |
| 2020_NPS0150682 | 2020_NPS0150683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150682 |
| 2020_NPS0150684 | 2020_NPS0150685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150684 |
| 2020_NPS0150686 | 2020_NPS0150687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150686 |
| 2020_NPS0150688 | 2020_NPS0150689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150688 |
| 2020_NPS0150690 | 2020_NPS0150691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150690 |
| 2020_NPS0150692 | 2020_NPS0150693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150692 |
| 2020_NPS0150694 | 2020_NPS0150695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150694 |
| 2020_NPS0150696 | 2020_NPS0150697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150696 |
| 2020_NPS0150698 | 2020_NPS0150699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150698 |
| 2020_NPS0150700 | 2020_NPS0150701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0150700 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0150702 | 2020_NPS0150703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150702 |
| 2020_NPS0150704 | 2020_NPS0150705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150704 |
| 2020_NPS0150706 | 2020_NPS0150707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150706 |
| 2020_NPS0150708 | 2020_NPS0150709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150708 |
| 2020_NPS0150710 | 2020_NPS0150711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150710 |
| 2020_NPS0150712 | 2020_NPS0150713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150712 |
| 2020_NPS0150714 | 2020_NPS0150715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150714 |
| 2020_NPS0150716 | 2020_NPS0150717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150716 |
| 2020_NPS0150718 | 2020_NPS0150719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150718 |
| 2020_NPS0150720 | 2020_NPS0150721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150720 |
| 2020_NPS0150722 | 2020_NPS0150723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150722 |
| 2020_NPS0150724 | 2020_NPS0150725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150724 |
| 2020_NPS0150726 | 2020_NPS0150727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150726 |
| 2020_NPS0150728 | 2020_NPS0150729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150728 |
| 2020_NPS0150730 | 2020_NPS0150731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150730 |
| 2020_NPS0150732 | 2020_NPS0150733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150732 |
| 2020_NPS0150734 | 2020_NPS0150735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150734 |
| 2020_NPS0150736 | 2020_NPS0150737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150736 |
| 2020_NPS0150738 | 2020_NPS0150739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150738 |
| 2020_NPS0150740 | 2020_NPS0150741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150740 |
| 2020_NPS0150742 | 2020_NPS0150743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150742 |
| 2020_NPS0150744 | 2020_NPS0150745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150744 |
| 2020_NPS0150746 | 2020_NPS0150747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150746 |
| 2020_NPS0150748 | 2020_NPS0150749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150748 |
| 2020_NPS0150750 | 2020_NPS0150751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150750 |
| 2020_NPS0150752 | 2020_NPS0150753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150752 |
| 2020_NPS0150754 | 2020_NPS0150755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150754 |
| 2020_NPS0150756 | 2020_NPS0150757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150756 |
| 2020_NPS0150758 | 2020_NPS0150759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150758 |
| 2020_NPS0150760 | 2020_NPS0150761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150760 |
| 2020_NPS0150762 | 2020_NPS0150763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150762 |
| 2020_NPS0150764 | 2020_NPS0150765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150764 |
| 2020_NPS0150766 | 2020_NPS0150767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150766 |
| 2020_NPS0150768 | 2020_NPS0150769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150768 |
| 2020_NPS0150770 | 2020_NPS0150771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150770 |
| 2020_NPS0150772 | 2020_NPS0150773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150772 |
| 2020_NPS0150774 | 2020_NPS0150775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150774 |
| 2020_NPS0150776 | 2020_NPS0150777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150776 |
| 2020_NPS0150778 | 2020_NPS0150778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150778 |
| 2020_NPS0150779 | 2020_NPS0150780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150779 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0150781 | 2020_NPS0150782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150781 |
| 2020_NPS0150783 | 2020_NPS0150784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150783 |
| 2020_NPS0150785 | 2020_NPS0150786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150785 |
| 2020_NPS0150787 | 2020_NPS0150788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150787 |
| 2020_NPS0150789 | 2020_NPS0150790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150789 |
| 2020_NPS0150791 | 2020_NPS0150792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150791 |
| 2020_NPS0150793 | 2020_NPS0150794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150793 |
| 2020_NPS0150795 | 2020_NPS0150796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150795 |
| 2020_NPS0150796 | 2020_NPS0150797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150796 |
| 2020_NPS0150798 | 2020_NPS0150799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150798 |
| 2020_NPS0150800 | 2020_NPS0150801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150800 |
| 2020_NPS0150802 | 2020_NPS0150803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150802 |
| 2020_NPS0150804 | 2020_NPS0150805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150804 |
| 2020_NPS0150806 | 2020_NPS0150807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150806 |
| 2020_NPS0150808 | 2020_NPS0150809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150808 |
| 2020_NPS0150810 | 2020_NPS0150811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150810 |
| 2020_NPS0150812 | 2020_NPS0150812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150812 |
| 2020_NPS0150813 | 2020_NPS0150814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150813 |
| 2020_NPS0150815 | 2020_NPS0150816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150815 |
| 2020_NPS0150817 | 2020_NPS0150818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150817 |
| 2020_NPS0150819 | 2020_NPS0150819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150819 |
| 2020_NPS0150820 | 2020_NPS0150821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150820 |
| 2020_NPS0150822 | 2020_NPS0150823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150822 |
| 2020_NPS0150824 | 2020_NPS0150824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150824 |
| 2020_NPS0150825 | 2020_NPS0150826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150825 |
| 2020_NPS0150827 | 2020_NPS0150828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150827 |
| 2020_NPS0150829 | 2020_NPS0150830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150829 |
| 2020_NPS0150831 | 2020_NPS0150832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150831 |
| 2020_NPS0150833 | 2020_NPS0150834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150833 |
| 2020_NPS0150835 | 2020_NPS0150836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150835 |
| 2020_NPS0150837 | 2020_NPS0150838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150837 |
| 2020_NPS0150839 | 2020_NPS0150840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150839 |
| 2020_NPS0150841 | 2020_NPS0150842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150841 |
| 2020_NPS0150843 | 2020_NPS0150844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150843 |
| 2020_NPS0150845 | 2020_NPS0150846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150845 |
| 2020_NPS0150847 | 2020_NPS0150848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150847 |
| 2020_NPS0150849 | 2020_NPS0150850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150849 |
| 2020_NPS0150851 | 2020_NPS0150852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150851 |
| 2020_NPS0150853 | 2020_NPS0150854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150853 |
| 2020_NPS0150855 | 2020_NPS0150856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0150855 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0150857 | 2020_NPS0150858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150857 |
| 2020_NPS0150859 | 2020_NPS0150860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150859 |
| 2020_NPS0150861 | 2020_NPS0150862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150861 |
| 2020_NPS0150863 | 2020_NPS0150864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150863 |
| 2020_NPS0150865 | 2020_NPS0150866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0150865 |
| 2020_NPS0150867 | 2020_NPS0150868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0150867 |
| 2020_NPS0150869 | 2020_NPS0150870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150869 |
| 2020_NPS0150871 | 2020_NPS0150871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150871 |
| 2020_NPS0150872 | 2020_NPS0150873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150872 |
| 2020_NPS0150874 | 2020_NPS0150875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150874 |
| 2020_NPS0150876 | 2020_NPS0150877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150876 |
| 2020_NPS0150878 | 2020_NPS0150879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150878 |
| 2020_NPS0150880 | 2020_NPS0150881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150880 |
| 2020_NPS0150882 | 2020_NPS0150883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150882 |
| 2020_NPS0150884 | 2020_NPS0150885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150884 |
| 2020_NPS0150886 | 2020_NPS0150887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150886 |
| 2020_NPS0150888 | 2020_NPS0150889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150888 |
| 2020_NPS0150890 | 2020_NPS0150891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150890 |
| 2020_NPS0150892 | 2020_NPS0150893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150892 |
| 2020_NPS0150894 | 2020_NPS0150895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150894 |
| 2020_NPS0150896 | 2020_NPS0150897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150896 |
| 2020_NPS0150898 | 2020_NPS0150899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150898 |
| 2020_NPS0150900 | 2020_NPS0150901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150900 |
| 2020_NPS0150902 | 2020_NPS0150903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150902 |
| 2020_NPS0150904 | 2020_NPS0150905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150904 |
| 2020_NPS0150906 | 2020_NPS0150907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150906 |
| 2020_NPS0150908 | 2020_NPS0150909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150908 |
| 2020_NPS0150910 | 2020_NPS0150911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150910 |
| 2020_NPS0150912 | 2020_NPS0150913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150912 |
| 2020_NPS0150914 | 2020_NPS0150915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150914 |
| 2020_NPS0150916 | 2020_NPS0150917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150916 |
| 2020_NPS0150918 | 2020_NPS0150919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150918 |
| 2020_NPS0150920 | 2020_NPS0150921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150920 |
| 2020_NPS0150922 | 2020_NPS0150923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150922 |
| 2020_NPS0150924 | 2020_NPS0150924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150924 |
| 2020_NPS0150925 | 2020_NPS0150925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150925 |
| 2020_NPS0150926 | 2020_NPS0150927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150926 |
| 2020_NPS0150928 | 2020_NPS0150929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150928 |
| 2020_NPS0150930 | 2020_NPS0150931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150930 |
| 2020_NPS0150932 | 2020_NPS0150933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150932 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0150934 | 2020_NPS0150935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150934 |
| 2020_NPS0150936 | 2020_NPS0150937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150936 |
| 2020_NPS0150938 | 2020_NPS0150939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150938 |
| 2020_NPS0150940 | 2020_NPS0150941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150940 |
| 2020_NPS0150942 | 2020_NPS0150943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150942 |
| 2020_NPS0150944 | 2020_NPS0150945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150944 |
| 2020_NPS0150946 | 2020_NPS0150946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150946 |
| 2020_NPS0150947 | 2020_NPS0150948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150947 |
| 2020_NPS0150949 | 2020_NPS0150950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150949 |
| 2020_NPS0150951 | 2020_NPS0150952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150951 |
| 2020_NPS0150953 | 2020_NPS0150954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150953 |
| 2020_NPS0150955 | 2020_NPS0150955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150955 |
| 2020_NPS0150956 | 2020_NPS0150957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150956 |
| 2020_NPS0150958 | 2020_NPS0150959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150958 |
| 2020_NPS0150960 | 2020_NPS0150961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150960 |
| 2020_NPS0150962 | 2020_NPS0150963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150962 |
| 2020_NPS0150964 | 2020_NPS0150965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150964 |
| 2020_NPS0150966 | 2020_NPS0150967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150966 |
| 2020_NPS0150968 | 2020_NPS0150969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150968 |
| 2020_NPS0150970 | 2020_NPS0150971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150970 |
| 2020_NPS0150972 | 2020_NPS0150973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150972 |
| 2020_NPS0150974 | 2020_NPS0150975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150974 |
| 2020_NPS0150976 | 2020_NPS0150976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150976 |
| 2020_NPS0150977 | 2020_NPS0150978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150977 |
| 2020_NPS0150979 | 2020_NPS0150980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150979 |
| 2020_NPS0150981 | 2020_NPS0150982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150981 |
| 2020_NPS0150983 | 2020_NPS0150984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150983 |
| 2020_NPS0150985 | 2020_NPS0150986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150985 |
| 2020_NPS0150987 | 2020_NPS0150988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150987 |
| 2020_NPS0150989 | 2020_NPS0150990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150989 |
| 2020_NPS0150991 | 2020_NPS0150992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150991 |
| 2020_NPS0150993 | 2020_NPS0150994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150993 |
| 2020_NPS0150995 | 2020_NPS0150995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150995 |
| 2020_NPS0150996 | 2020_NPS0150997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150996 |
| 2020_NPS0150998 | 2020_NPS0150999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0150998 |
| 2020_NPS0151000 | 2020_NPS0151001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151000 |
| 2020_NPS0151002 | 2020_NPS0151003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151002 |
| 2020_NPS0151004 | 2020_NPS0151005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151004 |
| 2020_NPS0151006 | 2020_NPS0151006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151006 |
| 2020_NPS0151007 | 2020_NPS0151008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151009 | 2020_NPS0151009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151009 |
| 2020_NPS0151010 | 2020_NPS0151011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151010 |
| 2020_NPS0151012 | 2020_NPS0151012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151012 |
| 2020_NPS0151013 | 2020_NPS0151014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151013 |
| 2020_NPS0151015 | 2020_NPS0151016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0151015 |
| 2020_NPS0151017 | 2020_NPS0151018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151017 |
| 2020_NPS0151019 | 2020_NPS0151020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151019 |
| 2020_NPS0151021 | 2020_NPS0151021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151021 |
| 2020_NPS0151022 | 2020_NPS0151023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151022 |
| 2020_NPS0151024 | 2020_NPS0151025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151024 |
| 2020_NPS0151026 | 2020_NPS0151027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151026 |
| 2020_NPS0151028 | 2020_NPS0151029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151028 |
| 2020_NPS0151030 | 2020_NPS0151031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151030 |
| 2020_NPS0151032 | 2020_NPS0151033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151032 |
| 2020_NPS0151034 | 2020_NPS0151035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151034 |
| 2020_NPS0151036 | 2020_NPS0151037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151036 |
| 2020_NPS0151038 | 2020_NPS0151039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151038 |
| 2020_NPS0151040 | 2020_NPS0151041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151040 |
| 2020_NPS0151042 | 2020_NPS0151043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151042 |
| 2020_NPS0151044 | 2020_NPS0151045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151044 |
| 2020_NPS0151046 | 2020_NPS0151046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151046 |
| 2020_NPS0151047 | 2020_NPS0151048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151047 |
| 2020_NPS0151049 | 2020_NPS0151050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151049 |
| 2020_NPS0151051 | 2020_NPS0151051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151051 |
| 2020_NPS0151052 | 2020_NPS0151052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151052 |
| 2020_NPS0151053 | 2020_NPS0151054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151053 |
| 2020_NPS0151055 | 2020_NPS0151055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151055 |
| 2020_NPS0151056 | 2020_NPS0151056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151056 |
| 2020_NPS0151057 | 2020_NPS0151058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151057 |
| 2020_NPS0151059 | 2020_NPS0151060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151059 |
| 2020_NPS0151061 | 2020_NPS0151062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151061 |
| 2020_NPS0151063 | 2020_NPS0151064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151063 |
| 2020_NPS0151065 | 2020_NPS0151066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151065 |
| 2020_NPS0151067 | 2020_NPS0151068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151067 |
| 2020_NPS0151069 | 2020_NPS0151069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151069 |
| 2020_NPS0151070 | 2020_NPS0151071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151070 |
| 2020_NPS0151072 | 2020_NPS0151073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151072 |
| 2020_NPS0151074 | 2020_NPS0151075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151074 |
| 2020_NPS0151076 | 2020_NPS0151077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151076 |
| 2020_NPS0151078 | 2020_NPS0151079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151078 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151080 | 2020_NPS0151081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151080 |
| 2020_NPS0151082 | 2020_NPS0151083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151082 |
| 2020_NPS0151084 | 2020_NPS0151084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151084 |
| 2020_NPS0151085 | 2020_NPS0151085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151085 |
| 2020_NPS0151086 | 2020_NPS0151086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151086 |
| 2020_NPS0151087 | 2020_NPS0151087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151087 |
| 2020_NPS0151088 | 2020_NPS0151089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151088 |
| 2020_NPS0151090 | 2020_NPS0151091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151090 |
| 2020_NPS0151092 | 2020_NPS0151093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151092 |
| 2020_NPS0151094 | 2020_NPS0151095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151094 |
| 2020_NPS0151096 | 2020_NPS0151097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151096 |
| 2020_NPS0151098 | 2020_NPS0151099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151098 |
| 2020_NPS0151100 | 2020_NPS0151101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151100 |
| 2020_NPS0151102 | 2020_NPS0151103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151102 |
| 2020_NPS0151104 | 2020_NPS0151105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151104 |
| 2020_NPS0151106 | 2020_NPS0151107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151106 |
| 2020_NPS0151108 | 2020_NPS0151109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151108 |
| 2020_NPS0151110 | 2020_NPS0151111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151110 |
| 2020_NPS0151112 | 2020_NPS0151112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151112 |
| 2020_NPS0151113 | 2020_NPS0151114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151113 |
| 2020_NPS0151115 | 2020_NPS0151116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151115 |
| 2020_NPS0151117 | 2020_NPS0151117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151117 |
| 2020_NPS0151118 | 2020_NPS0151118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151118 |
| 2020_NPS0151119 | 2020_NPS0151120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151119 |
| 2020_NPS0151121 | 2020_NPS0151122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151121 |
| 2020_NPS0151123 | 2020_NPS0151124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151123 |
| 2020_NPS0151125 | 2020_NPS0151126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151125 |
| 2020_NPS0151127 | 2020_NPS0151128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151127 |
| 2020_NPS0151129 | 2020_NPS0151130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151129 |
| 2020_NPS0151131 | 2020_NPS0151132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151131 |
| 2020_NPS0151133 | 2020_NPS0151134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151133 |
| 2020_NPS0151135 | 2020_NPS0151136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151135 |
| 2020_NPS0151137 | 2020_NPS0151137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151137 |
| 2020_NPS0151138 | 2020_NPS0151139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151138 |
| 2020_NPS0151140 | 2020_NPS0151141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151140 |
| 2020_NPS0151142 | 2020_NPS0151143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151142 |
| 2020_NPS0151144 | 2020_NPS0151144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151144 |
| 2020_NPS0151145 | 2020_NPS0151146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151145 |
| 2020_NPS0151147 | 2020_NPS0151147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151147 |
| 2020_NPS0151148 | 2020_NPS0151149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151148 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151150 | 2020_NPS0151150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151150 |
| 2020_NPS0151151 | 2020_NPS0151152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151151 |
| 2020_NPS0151153 | 2020_NPS0151154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151153 |
| 2020_NPS0151155 | 2020_NPS0151156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151155 |
| 2020_NPS0151157 | 2020_NPS0151158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151157 |
| 2020_NPS0151159 | 2020_NPS0151160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151159 |
| 2020_NPS0151161 | 2020_NPS0151162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151161 |
| 2020_NPS0151163 | 2020_NPS0151164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151163 |
| 2020_NPS0151165 | 2020_NPS0151166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151165 |
| 2020_NPS0151167 | 2020_NPS0151168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151167 |
| 2020_NPS0151169 | 2020_NPS0151170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151169 |
| 2020_NPS0151171 | 2020_NPS0151172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151171 |
| 2020_NPS0151173 | 2020_NPS0151174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151173 |
| 2020_NPS0151175 | 2020_NPS0151175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151175 |
| 2020_NPS0151176 | 2020_NPS0151176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151176 |
| 2020_NPS0151177 | 2020_NPS0151178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151177 |
| 2020_NPS0151179 | 2020_NPS0151180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151179 |
| 2020_NPS0151181 | 2020_NPS0151182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151181 |
| 2020_NPS0151183 | 2020_NPS0151184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151183 |
| 2020_NPS0151185 | 2020_NPS0151185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151185 |
| 2020_NPS0151186 | 2020_NPS0151187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151186 |
| 2020_NPS0151188 | 2020_NPS0151189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151188 |
| 2020_NPS0151190 | 2020_NPS0151190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151190 |
| 2020_NPS0151191 | 2020_NPS0151192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151191 |
| 2020_NPS0151193 | 2020_NPS0151194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151193 |
| 2020_NPS0151195 | 2020_NPS0151196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151195 |
| 2020_NPS0151197 | 2020_NPS0151198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151197 |
| 2020_NPS0151199 | 2020_NPS0151199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151199 |
| 2020_NPS0151200 | 2020_NPS0151201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151200 |
| 2020_NPS0151202 | 2020_NPS0151203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151202 |
| 2020_NPS0151204 | 2020_NPS0151205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151204 |
| 2020_NPS0151206 | 2020_NPS0151207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151206 |
| 2020_NPS0151208 | 2020_NPS0151209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151208 |
| 2020_NPS0151210 | 2020_NPS0151210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151210 |
| 2020_NPS0151211 | 2020_NPS0151212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151211 |
| 2020_NPS0151213 | 2020_NPS0151214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151213 |
| 2020_NPS0151215 | 2020_NPS0151216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151215 |
| 2020_NPS0151217 | 2020_NPS0151218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151217 |
| 2020_NPS0151219 | 2020_NPS0151219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151219 |
| 2020_NPS0151220 | 2020_NPS0151221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151220 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151222 | 2020_NPS0151222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151222 |
| 2020_NPS0151223 | 2020_NPS0151224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151223 |
| 2020_NPS0151225 | 2020_NPS0151226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151225 |
| 2020_NPS0151227 | 2020_NPS0151227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151227 |
| 2020_NPS0151228 | 2020_NPS0151229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151228 |
| 2020_NPS0151230 | 2020_NPS0151231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151230 |
| 2020_NPS0151232 | 2020_NPS0151232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151232 |
| 2020_NPS0151233 | 2020_NPS0151233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151233 |
| 2020_NPS0151234 | 2020_NPS0151235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151234 |
| 2020_NPS0151236 | 2020_NPS0151237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151236 |
| 2020_NPS0151238 | 2020_NPS0151239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151238 |
| 2020_NPS0151240 | 2020_NPS0151240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151240 |
| 2020_NPS0151241 | 2020_NPS0151242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151241 |
| 2020_NPS0151243 | 2020_NPS0151244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151243 |
| 2020_NPS0151245 | 2020_NPS0151246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151245 |
| 2020_NPS0151247 | 2020_NPS0151248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151247 |
| 2020_NPS0151249 | 2020_NPS0151249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151249 |
| 2020_NPS0151250 | 2020_NPS0151251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151250 |
| 2020_NPS0151252 | 2020_NPS0151252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151252 |
| 2020_NPS0151253 | 2020_NPS0151254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151253 |
| 2020_NPS0151255 | 2020_NPS0151256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151255 |
| 2020_NPS0151257 | 2020_NPS0151258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151257 |
| 2020_NPS0151259 | 2020_NPS0151260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151259 |
| 2020_NPS0151261 | 2020_NPS0151261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151261 |
| 2020_NPS0151262 | 2020_NPS0151263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151262 |
| 2020_NPS0151264 | 2020_NPS0151265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151264 |
| 2020_NPS0151266 | 2020_NPS0151267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151266 |
| 2020_NPS0151268 | 2020_NPS0151269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151268 |
| 2020_NPS0151270 | 2020_NPS0151271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151270 |
| 2020_NPS0151272 | 2020_NPS0151273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151272 |
| 2020_NPS0151274 | 2020_NPS0151275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151274 |
| 2020_NPS0151276 | 2020_NPS0151277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151276 |
| 2020_NPS0151278 | 2020_NPS0151279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151278 |
| 2020_NPS0151280 | 2020_NPS0151281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151280 |
| 2020_NPS0151282 | 2020_NPS0151282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151282 |
| 2020_NPS0151283 | 2020_NPS0151284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151283 |
| 2020_NPS0151285 | 2020_NPS0151286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151285 |
| 2020_NPS0151287 | 2020_NPS0151287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151287 |
| 2020_NPS0151288 | 2020_NPS0151288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151288 |
| 2020_NPS0151289 | 2020_NPS0151289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151289 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151290 | 2020_NPS0151290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151290 |
| 2020_NPS0151291 | 2020_NPS0151291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151291 |
| 2020_NPS0151292 | 2020_NPS0151292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151292 |
| 2020_NPS0151293 | 2020_NPS0151294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151293 |
| 2020_NPS0151295 | 2020_NPS0151296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151295 |
| 2020_NPS0151297 | 2020_NPS0151297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151297 |
| 2020_NPS0151298 | 2020_NPS0151299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151298 |
| 2020_NPS0151300 | 2020_NPS0151301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151300 |
| 2020_NPS0151302 | 2020_NPS0151303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151302 |
| 2020_NPS0151304 | 2020_NPS0151305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151304 |
| 2020_NPS0151306 | 2020_NPS0151307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151306 |
| 2020_NPS0151308 | 2020_NPS0151309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151308 |
| 2020_NPS0151310 | 2020_NPS0151311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151310 |
| 2020_NPS0151312 | 2020_NPS0151313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151312 |
| 2020_NPS0151314 | 2020_NPS0151315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151314 |
| 2020_NPS0151316 | 2020_NPS0151316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151316 |
| 2020_NPS0151317 | 2020_NPS0151318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151317 |
| 2020_NPS0151319 | 2020_NPS0151320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151319 |
| 2020_NPS0151321 | 2020_NPS0151322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151321 |
| 2020_NPS0151323 | 2020_NPS0151324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151323 |
| 2020_NPS0151325 | 2020_NPS0151325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151325 |
| 2020_NPS0151326 | 2020_NPS0151326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151326 |
| 2020_NPS0151327 | 2020_NPS0151328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151327 |
| 2020_NPS0151329 | 2020_NPS0151330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151329 |
| 2020_NPS0151331 | 2020_NPS0151332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151331 |
| 2020_NPS0151333 | 2020_NPS0151333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151333 |
| 2020_NPS0151334 | 2020_NPS0151335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151334 |
| 2020_NPS0151336 | 2020_NPS0151337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151336 |
| 2020_NPS0151338 | 2020_NPS0151338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151338 |
| 2020_NPS0151339 | 2020_NPS0151339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151339 |
| 2020_NPS0151340 | 2020_NPS0151340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151340 |
| 2020_NPS0151341 | 2020_NPS0151342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151341 |
| 2020_NPS0151343 | 2020_NPS0151344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151343 |
| 2020_NPS0151345 | 2020_NPS0151345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151345 |
| 2020_NPS0151346 | 2020_NPS0151347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151346 |
| 2020_NPS0151348 | 2020_NPS0151348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151348 |
| 2020_NPS0151349 | 2020_NPS0151349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151349 |
| 2020_NPS0151350 | 2020_NPS0151350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151350 |
| 2020_NPS0151351 | 2020_NPS0151352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151351 |
| 2020_NPS0151353 | 2020_NPS0151353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151353 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151354 | 2020_NPS0151354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151354 |
| 2020_NPS0151355 | 2020_NPS0151355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151355 |
| 2020_NPS0151356 | 2020_NPS0151356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151356 |
| 2020_NPS0151357 | 2020_NPS0151357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151357 |
| 2020_NPS0151358 | 2020_NPS0151359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151358 |
| 2020_NPS0151360 | 2020_NPS0151360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151360 |
| 2020_NPS0151361 | 2020_NPS0151362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151361 |
| 2020_NPS0151363 | 2020_NPS0151364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151363 |
| 2020_NPS0151365 | 2020_NPS0151365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151365 |
| 2020_NPS0151366 | 2020_NPS0151367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151366 |
| 2020_NPS0151368 | 2020_NPS0151369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151368 |
| 2020_NPS0151370 | 2020_NPS0151371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151370 |
| 2020_NPS0151372 | 2020_NPS0151373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151372 |
| 2020_NPS0151374 | 2020_NPS0151374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151374 |
| 2020_NPS0151375 | 2020_NPS0151376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151375 |
| 2020_NPS0151377 | 2020_NPS0151378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151377 |
| 2020_NPS0151379 | 2020_NPS0151380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151379 |
| 2020_NPS0151381 | 2020_NPS0151382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151381 |
| 2020_NPS0151383 | 2020_NPS0151384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151383 |
| 2020_NPS0151385 | 2020_NPS0151385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151385 |
| 2020_NPS0151386 | 2020_NPS0151387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151386 |
| 2020_NPS0151388 | 2020_NPS0151389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151388 |
| 2020_NPS0151390 | 2020_NPS0151390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151390 |
| 2020_NPS0151391 | 2020_NPS0151392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151391 |
| 2020_NPS0151393 | 2020_NPS0151394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151393 |
| 2020_NPS0151395 | 2020_NPS0151396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151395 |
| 2020_NPS0151397 | 2020_NPS0151398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151397 |
| 2020_NPS0151399 | 2020_NPS0151400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151399 |
| 2020_NPS0151401 | 2020_NPS0151402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151401 |
| 2020_NPS0151403 | 2020_NPS0151404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151403 |
| 2020_NPS0151405 | 2020_NPS0151406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151405 |
| 2020_NPS0151407 | 2020_NPS0151408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151407 |
| 2020_NPS0151409 | 2020_NPS0151409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151409 |
| 2020_NPS0151410 | 2020_NPS0151411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151410 |
| 2020_NPS0151412 | 2020_NPS0151413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151412 |
| 2020_NPS0151414 | 2020_NPS0151415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151414 |
| 2020_NPS0151416 | 2020_NPS0151416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151416 |
| 2020_NPS0151417 | 2020_NPS0151417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151417 |
| 2020_NPS0151418 | 2020_NPS0151419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151418 |
| 2020_NPS0151420 | 2020_NPS0151421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151420 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151422 | 2020_NPS0151423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151422 |
| 2020_NPS0151424 | 2020_NPS0151425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151424 |
| 2020_NPS0151426 | 2020_NPS0151428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151426 |
| 2020_NPS0151427 | 2020_NPS0151430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151427 |
| 2020_NPS0151429 | 2020_NPS0151432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151429 |
| 2020_NPS0151431 | 2020_NPS0151434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151431 |
| 2020_NPS0151433 | 2020_NPS0151436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151433 |
| 2020_NPS0151435 | 2020_NPS0151438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151435 |
| 2020_NPS0151437 | 2020_NPS0151440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151437 |
| 2020_NPS0151439 | 2020_NPS0151442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151439 |
| 2020_NPS0151441 | 2020_NPS0151444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151441 |
| 2020_NPS0151443 | 2020_NPS0151446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151443 |
| 2020_NPS0151445 | 2020_NPS0151448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151445 |
| 2020_NPS0151447 | 2020_NPS0151450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151447 |
| 2020_NPS0151449 | 2020_NPS0151452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151449 |
| 2020_NPS0151451 | 2020_NPS0151454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151451 |
| 2020_NPS0151453 | 2020_NPS0151455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151453 |
| 2020_NPS0151455 | 2020_NPS0151456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151455 |
| 2020_NPS0151456 | 2020_NPS0151457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151456 |
| 2020_NPS0151457 | 2020_NPS0151458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151457 |
| 2020_NPS0151458 | 2020_NPS0151459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151458 |
| 2020_NPS0151459 | 2020_NPS0151460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151459 |
| 2020_NPS0151460 | 2020_NPS0151462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151460 |
| 2020_NPS0151461 | 2020_NPS0151464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151461 |
| 2020_NPS0151463 | 2020_NPS0151466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151463 |
| 2020_NPS0151465 | 2020_NPS0151468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151465 |
| 2020_NPS0151467 | 2020_NPS0151470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151467 |
| 2020_NPS0151469 | 2020_NPS0151471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151469 |
| 2020_NPS0151471 | 2020_NPS0151473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151471 |
| 2020_NPS0151472 | 2020_NPS0151475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151472 |
| 2020_NPS0151474 | 2020_NPS0151477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151474 |
| 2020_NPS0151476 | 2020_NPS0151478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151476 |
| 2020_NPS0151478 | 2020_NPS0151479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151478 |
| 2020_NPS0151479 | 2020_NPS0151480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151479 |
| 2020_NPS0151481 | 2020_NPS0151482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151481 |
| 2020_NPS0151483 | 2020_NPS0151484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151483 |
| 2020_NPS0151485 | 2020_NPS0151485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151485 |
| 2020_NPS0151486 | 2020_NPS0151487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151486 |
| 2020_NPS0151488 | 2020_NPS0151489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151488 |
| 2020_NPS0151490 | 2020_NPS0151490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151490 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151491 | 2020_NPS0151492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151491 |
| 2020_NPS0151493 | 2020_NPS0151494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151493 |
| 2020_NPS0151495 | 2020_NPS0151495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151495 |
| 2020_NPS0151496 | 2020_NPS0151497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151496 |
| 2020_NPS0151498 | 2020_NPS0151499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151498 |
| 2020_NPS0151500 | 2020_NPS0151501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151500 |
| 2020_NPS0151502 | 2020_NPS0151502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151502 |
| 2020_NPS0151503 | 2020_NPS0151503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151503 |
| 2020_NPS0151504 | 2020_NPS0151505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151504 |
| 2020_NPS0151506 | 2020_NPS0151507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151506 |
| 2020_NPS0151508 | 2020_NPS0151509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151508 |
| 2020_NPS0151510 | 2020_NPS0151511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151510 |
| 2020_NPS0151512 | 2020_NPS0151513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151512 |
| 2020_NPS0151514 | 2020_NPS0151515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151514 |
| 2020_NPS0151516 | 2020_NPS0151517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151516 |
| 2020_NPS0151518 | 2020_NPS0151519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151518 |
| 2020_NPS0151520 | 2020_NPS0151520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151520 |
| 2020_NPS0151521 | 2020_NPS0151522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151521 |
| 2020_NPS0151523 | 2020_NPS0151524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151523 |
| 2020_NPS0151525 | 2020_NPS0151526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151525 |
| 2020_NPS0151527 | 2020_NPS0151528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151527 |
| 2020_NPS0151529 | 2020_NPS0151530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151529 |
| 2020_NPS0151531 | 2020_NPS0151532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151531 |
| 2020_NPS0151533 | 2020_NPS0151534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151533 |
| 2020_NPS0151535 | 2020_NPS0151536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151535 |
| 2020_NPS0151537 | 2020_NPS0151537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151537 |
| 2020_NPS0151538 | 2020_NPS0151539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151538 |
| 2020_NPS0151540 | 2020_NPS0151540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151540 |
| 2020_NPS0151541 | 2020_NPS0151541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151541 |
| 2020_NPS0151542 | 2020_NPS0151543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151542 |
| 2020_NPS0151544 | 2020_NPS0151545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151544 |
| 2020_NPS0151546 | 2020_NPS0151547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151546 |
| 2020_NPS0151548 | 2020_NPS0151549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151548 |
| 2020_NPS0151550 | 2020_NPS0151551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151550 |
| 2020_NPS0151552 | 2020_NPS0151553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151552 |
| 2020_NPS0151554 | 2020_NPS0151555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151554 |
| 2020_NPS0151556 | 2020_NPS0151557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151556 |
| 2020_NPS0151558 | 2020_NPS0151558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151558 |
| 2020_NPS0151559 | 2020_NPS0151560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151559 |
| 2020_NPS0151561 | 2020_NPS0151562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151561 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151563 | 2020_NPS0151564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151563 |
| 2020_NPS0151565 | 2020_NPS0151566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151565 |
| 2020_NPS0151567 | 2020_NPS0151569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151567 |
| 2020_NPS0151568 | 2020_NPS0151569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151568 |
| 2020_NPS0151570 | 2020_NPS0151570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151570 |
| 2020_NPS0151571 | 2020_NPS0151572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151571 |
| 2020_NPS0151573 | 2020_NPS0151574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151573 |
| 2020_NPS0151575 | 2020_NPS0151576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151575 |
| 2020_NPS0151577 | 2020_NPS0151578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151577 |
| 2020_NPS0151579 | 2020_NPS0151580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151579 |
| 2020_NPS0151581 | 2020_NPS0151581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151581 |
| 2020_NPS0151582 | 2020_NPS0151582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151582 |
| 2020_NPS0151583 | 2020_NPS0151584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151583 |
| 2020_NPS0151585 | 2020_NPS0151586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151585 |
| 2020_NPS0151587 | 2020_NPS0151588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151587 |
| 2020_NPS0151589 | 2020_NPS0151590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151589 |
| 2020_NPS0151591 | 2020_NPS0151592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151591 |
| 2020_NPS0151593 | 2020_NPS0151594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151593 |
| 2020_NPS0151595 | 2020_NPS0151596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151595 |
| 2020_NPS0151597 | 2020_NPS0151598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151597 |
| 2020_NPS0151599 | 2020_NPS0151600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151599 |
| 2020_NPS0151601 | 2020_NPS0151602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151601 |
| 2020_NPS0151603 | 2020_NPS0151604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151603 |
| 2020_NPS0151605 | 2020_NPS0151606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151605 |
| 2020_NPS0151607 | 2020_NPS0151608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151607 |
| 2020_NPS0151609 | 2020_NPS0151609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151609 |
| 2020_NPS0151610 | 2020_NPS0151611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151610 |
| 2020_NPS0151612 | 2020_NPS0151613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151612 |
| 2020_NPS0151614 | 2020_NPS0151614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151614 |
| 2020_NPS0151615 | 2020_NPS0151616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151615 |
| 2020_NPS0151617 | 2020_NPS0151618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151617 |
| 2020_NPS0151619 | 2020_NPS0151619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151619 |
| 2020_NPS0151620 | 2020_NPS0151621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151620 |
| 2020_NPS0151622 | 2020_NPS0151623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151622 |
| 2020_NPS0151624 | 2020_NPS0151625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151624 |
| 2020_NPS0151626 | 2020_NPS0151626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151626 |
| 2020_NPS0151627 | 2020_NPS0151628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151627 |
| 2020_NPS0151629 | 2020_NPS0151630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151629 |
| 2020_NPS0151631 | 2020_NPS0151632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151631 |
| 2020_NPS0151633 | 2020_NPS0151634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151633 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151635 | 2020_NPS0151636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151635 |
| 2020_NPS0151637 | 2020_NPS0151638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151637 |
| 2020_NPS0151639 | 2020_NPS0151640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151639 |
| 2020_NPS0151641 | 2020_NPS0151642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151641 |
| 2020_NPS0151643 | 2020_NPS0151643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151643 |
| 2020_NPS0151644 | 2020_NPS0151645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0151644 |
| 2020_NPS0151646 | 2020_NPS0151646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0151646 |
| 2020_NPS0151647 | 2020_NPS0151647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0151647 |
| 2020_NPS0151648 | 2020_NPS0151649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151648 |
| 2020_NPS0151650 | 2020_NPS0151651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151650 |
| 2020_NPS0151652 | 2020_NPS0151652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151652 |
| 2020_NPS0151653 | 2020_NPS0151654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151653 |
| 2020_NPS0151655 | 2020_NPS0151655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151655 |
| 2020_NPS0151656 | 2020_NPS0151657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151656 |
| 2020_NPS0151658 | 2020_NPS0151659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151658 |
| 2020_NPS0151660 | 2020_NPS0151661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151660 |
| 2020_NPS0151662 | 2020_NPS0151663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151662 |
| 2020_NPS0151664 | 2020_NPS0151665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151664 |
| 2020_NPS0151666 | 2020_NPS0151666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151666 |
| 2020_NPS0151667 | 2020_NPS0151668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151667 |
| 2020_NPS0151669 | 2020_NPS0151669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151669 |
| 2020_NPS0151670 | 2020_NPS0151670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151670 |
| 2020_NPS0151671 | 2020_NPS0151672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151671 |
| 2020_NPS0151673 | 2020_NPS0151674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151673 |
| 2020_NPS0151675 | 2020_NPS0151676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151675 |
| 2020_NPS0151677 | 2020_NPS0151678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151677 |
| 2020_NPS0151679 | 2020_NPS0151680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151679 |
| 2020_NPS0151681 | 2020_NPS0151681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151681 |
| 2020_NPS0151682 | 2020_NPS0151683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151682 |
| 2020_NPS0151684 | 2020_NPS0151684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151684 |
| 2020_NPS0151685 | 2020_NPS0151686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151685 |
| 2020_NPS0151687 | 2020_NPS0151688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151687 |
| 2020_NPS0151689 | 2020_NPS0151689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151689 |
| 2020_NPS0151690 | 2020_NPS0151691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151690 |
| 2020_NPS0151692 | 2020_NPS0151693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151692 |
| 2020_NPS0151694 | 2020_NPS0151695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151694 |
| 2020_NPS0151696 | 2020_NPS0151697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151696 |
| 2020_NPS0151698 | 2020_NPS0151699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151698 |
| 2020_NPS0151700 | 2020_NPS0151701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151700 |
| 2020_NPS0151702 | 2020_NPS0151703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151702 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151704 | 2020_NPS0151705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151704 |
| 2020_NPS0151706 | 2020_NPS0151706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151706 |
| 2020_NPS0151707 | 2020_NPS0151708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151707 |
| 2020_NPS0151709 | 2020_NPS0151710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151709 |
| 2020_NPS0151711 | 2020_NPS0151712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151711 |
| 2020_NPS0151713 | 2020_NPS0151714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151713 |
| 2020_NPS0151715 | 2020_NPS0151716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151715 |
| 2020_NPS0151717 | 2020_NPS0151718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151717 |
| 2020_NPS0151719 | 2020_NPS0151720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151719 |
| 2020_NPS0151721 | 2020_NPS0151721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151721 |
| 2020_NPS0151722 | 2020_NPS0151723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151722 |
| 2020_NPS0151724 | 2020_NPS0151725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151724 |
| 2020_NPS0151726 | 2020_NPS0151727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151726 |
| 2020_NPS0151728 | 2020_NPS0151728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151728 |
| 2020_NPS0151729 | 2020_NPS0151729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151729 |
| 2020_NPS0151730 | 2020_NPS0151731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151730 |
| 2020_NPS0151732 | 2020_NPS0151733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151732 |
| 2020_NPS0151734 | 2020_NPS0151735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151734 |
| 2020_NPS0151736 | 2020_NPS0151737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151736 |
| 2020_NPS0151738 | 2020_NPS0151739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151738 |
| 2020_NPS0151740 | 2020_NPS0151741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151740 |
| 2020_NPS0151742 | 2020_NPS0151743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151742 |
| 2020_NPS0151744 | 2020_NPS0151745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151744 |
| 2020_NPS0151746 | 2020_NPS0151747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151746 |
| 2020_NPS0151748 | 2020_NPS0151749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151748 |
| 2020_NPS0151750 | 2020_NPS0151751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151750 |
| 2020_NPS0151752 | 2020_NPS0151753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151752 |
| 2020_NPS0151754 | 2020_NPS0151755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151754 |
| 2020_NPS0151756 | 2020_NPS0151757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151756 |
| 2020_NPS0151758 | 2020_NPS0151759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151758 |
| 2020_NPS0151760 | 2020_NPS0151761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151760 |
| 2020_NPS0151762 | 2020_NPS0151763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151762 |
| 2020_NPS0151764 | 2020_NPS0151765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151764 |
| 2020_NPS0151766 | 2020_NPS0151767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151766 |
| 2020_NPS0151768 | 2020_NPS0151769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151768 |
| 2020_NPS0151770 | 2020_NPS0151771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151770 |
| 2020_NPS0151772 | 2020_NPS0151773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151772 |
| 2020_NPS0151774 | 2020_NPS0151775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151774 |
| 2020_NPS0151776 | 2020_NPS0151777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151776 |
| 2020_NPS0151778 | 2020_NPS0151779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151778 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151780 | 2020_NPS0151781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151780 |
| 2020_NPS0151782 | 2020_NPS0151783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151782 |
| 2020_NPS0151784 | 2020_NPS0151785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151784 |
| 2020_NPS0151786 | 2020_NPS0151787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151786 |
| 2020_NPS0151788 | 2020_NPS0151789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151788 |
| 2020_NPS0151790 | 2020_NPS0151791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151790 |
| 2020_NPS0151792 | 2020_NPS0151793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151792 |
| 2020_NPS0151794 | 2020_NPS0151795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151794 |
| 2020_NPS0151796 | 2020_NPS0151797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151796 |
| 2020_NPS0151798 | 2020_NPS0151798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151798 |
| 2020_NPS0151799 | 2020_NPS0151800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151799 |
| 2020_NPS0151801 | 2020_NPS0151801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151801 |
| 2020_NPS0151802 | 2020_NPS0151803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151802 |
| 2020_NPS0151804 | 2020_NPS0151805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151804 |
| 2020_NPS0151806 | 2020_NPS0151807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151806 |
| 2020_NPS0151808 | 2020_NPS0151809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151808 |
| 2020_NPS0151810 | 2020_NPS0151811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151810 |
| 2020_NPS0151812 | 2020_NPS0151813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151812 |
| 2020_NPS0151814 | 2020_NPS0151815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151814 |
| 2020_NPS0151816 | 2020_NPS0151817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151816 |
| 2020_NPS0151818 | 2020_NPS0151819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151818 |
| 2020_NPS0151820 | 2020_NPS0151820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151820 |
| 2020_NPS0151821 | 2020_NPS0151822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151821 |
| 2020_NPS0151823 | 2020_NPS0151823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151823 |
| 2020_NPS0151824 | 2020_NPS0151825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151824 |
| 2020_NPS0151826 | 2020_NPS0151827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151826 |
| 2020_NPS0151828 | 2020_NPS0151829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151828 |
| 2020_NPS0151830 | 2020_NPS0151830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151830 |
| 2020_NPS0151831 | 2020_NPS0151832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151831 |
| 2020_NPS0151833 | 2020_NPS0151833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151833 |
| 2020_NPS0151834 | 2020_NPS0151835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151834 |
| 2020_NPS0151836 | 2020_NPS0151836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151836 |
| 2020_NPS0151837 | 2020_NPS0151838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151837 |
| 2020_NPS0151839 | 2020_NPS0151839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151839 |
| 2020_NPS0151840 | 2020_NPS0151841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151840 |
| 2020_NPS0151842 | 2020_NPS0151843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151842 |
| 2020_NPS0151844 | 2020_NPS0151845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151844 |
| 2020_NPS0151846 | 2020_NPS0151847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151846 |
| 2020_NPS0151848 | 2020_NPS0151848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151848 |
| 2020_NPS0151849 | 2020_NPS0151850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151849 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151851 | 2020_NPS0151852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151851 |
| 2020_NPS0151853 | 2020_NPS0151854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151853 |
| 2020_NPS0151855 | 2020_NPS0151856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151855 |
| 2020_NPS0151857 | 2020_NPS0151858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151857 |
| 2020_NPS0151859 | 2020_NPS0151860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151859 |
| 2020_NPS0151861 | 2020_NPS0151861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151861 |
| 2020_NPS0151862 | 2020_NPS0151862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151862 |
| 2020_NPS0151863 | 2020_NPS0151863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151863 |
| 2020_NPS0151864 | 2020_NPS0151864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151864 |
| 2020_NPS0151865 | 2020_NPS0151865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151865 |
| 2020_NPS0151866 | 2020_NPS0151867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151866 |
| 2020_NPS0151868 | 2020_NPS0151869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151868 |
| 2020_NPS0151870 | 2020_NPS0151871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151870 |
| 2020_NPS0151872 | 2020_NPS0151873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151872 |
| 2020_NPS0151874 | 2020_NPS0151875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151874 |
| 2020_NPS0151876 | 2020_NPS0151876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151876 |
| 2020_NPS0151877 | 2020_NPS0151877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151877 |
| 2020_NPS0151878 | 2020_NPS0151879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151878 |
| 2020_NPS0151880 | 2020_NPS0151881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151880 |
| 2020_NPS0151882 | 2020_NPS0151883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151882 |
| 2020_NPS0151884 | 2020_NPS0151885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151884 |
| 2020_NPS0151886 | 2020_NPS0151886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151886 |
| 2020_NPS0151887 | 2020_NPS0151888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151887 |
| 2020_NPS0151889 | 2020_NPS0151890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151889 |
| 2020_NPS0151891 | 2020_NPS0151892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151891 |
| 2020_NPS0151893 | 2020_NPS0151894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151893 |
| 2020_NPS0151895 | 2020_NPS0151896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151895 |
| 2020_NPS0151897 | 2020_NPS0151898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151897 |
| 2020_NPS0151899 | 2020_NPS0151899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151899 |
| 2020_NPS0151900 | 2020_NPS0151901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151900 |
| 2020_NPS0151902 | 2020_NPS0151903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151902 |
| 2020_NPS0151904 | 2020_NPS0151905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151904 |
| 2020_NPS0151906 | 2020_NPS0151907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151906 |
| 2020_NPS0151908 | 2020_NPS0151909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151908 |
| 2020_NPS0151910 | 2020_NPS0151911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151910 |
| 2020_NPS0151912 | 2020_NPS0151913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151912 |
| 2020_NPS0151914 | 2020_NPS0151915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151914 |
| 2020_NPS0151916 | 2020_NPS0151916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151916 |
| 2020_NPS0151917 | 2020_NPS0151918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151917 |
| 2020_NPS0151919 | 2020_NPS0151920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0151919 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151921 | 2020_NPS0151922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151921 |
| 2020_NPS0151923 | 2020_NPS0151924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151923 |
| 2020_NPS0151925 | 2020_NPS0151926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151925 |
| 2020_NPS0151927 | 2020_NPS0151927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151927 |
| 2020_NPS0151928 | 2020_NPS0151929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151928 |
| 2020_NPS0151930 | 2020_NPS0151930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151930 |
| 2020_NPS0151931 | 2020_NPS0151932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151931 |
| 2020_NPS0151933 | 2020_NPS0151934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151933 |
| 2020_NPS0151935 | 2020_NPS0151936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151935 |
| 2020_NPS0151937 | 2020_NPS0151938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151937 |
| 2020_NPS0151939 | 2020_NPS0151940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151939 |
| 2020_NPS0151941 | 2020_NPS0151942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151941 |
| 2020_NPS0151943 | 2020_NPS0151944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151943 |
| 2020_NPS0151945 | 2020_NPS0151945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151945 |
| 2020_NPS0151946 | 2020_NPS0151947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151946 |
| 2020_NPS0151948 | 2020_NPS0151948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151948 |
| 2020_NPS0151949 | 2020_NPS0151950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151949 |
| 2020_NPS0151951 | 2020_NPS0151952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151951 |
| 2020_NPS0151953 | 2020_NPS0151954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151953 |
| 2020_NPS0151955 | 2020_NPS0151956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151955 |
| 2020_NPS0151957 | 2020_NPS0151958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151957 |
| 2020_NPS0151959 | 2020_NPS0151960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151959 |
| 2020_NPS0151961 | 2020_NPS0151962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151961 |
| 2020_NPS0151963 | 2020_NPS0151964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151963 |
| 2020_NPS0151965 | 2020_NPS0151965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151965 |
| 2020_NPS0151966 | 2020_NPS0151967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151966 |
| 2020_NPS0151968 | 2020_NPS0151969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151968 |
| 2020_NPS0151970 | 2020_NPS0151971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151970 |
| 2020_NPS0151972 | 2020_NPS0151973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151972 |
| 2020_NPS0151974 | 2020_NPS0151975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151974 |
| 2020_NPS0151976 | 2020_NPS0151977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151976 |
| 2020_NPS0151978 | 2020_NPS0151979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151978 |
| 2020_NPS0151980 | 2020_NPS0151981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151980 |
| 2020_NPS0151982 | 2020_NPS0151983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151982 |
| 2020_NPS0151984 | 2020_NPS0151985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151984 |
| 2020_NPS0151986 | 2020_NPS0151987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151986 |
| 2020_NPS0151988 | 2020_NPS0151988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151988 |
| 2020_NPS0151989 | 2020_NPS0151990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151989 |
| 2020_NPS0151991 | 2020_NPS0151992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151991 |
| 2020_NPS0151993 | 2020_NPS0151994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0151993 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0151995 | 2020_NPS0151996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151995 |
| 2020_NPS0151997 | 2020_NPS0151998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151997 |
| 2020_NPS0151999 | 2020_NPS0152000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0151999 |
| 2020_NPS0152001 | 2020_NPS0152002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152001 |
| 2020_NPS0152003 | 2020_NPS0152004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152003 |
| 2020_NPS0152005 | 2020_NPS0152005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152005 |
| 2020_NPS0152006 | 2020_NPS0152007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152006 |
| 2020_NPS0152008 | 2020_NPS0152009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152008 |
| 2020_NPS0152010 | 2020_NPS0152011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152010 |
| 2020_NPS0152012 | 2020_NPS0152012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152012 |
| 2020_NPS0152013 | 2020_NPS0152014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152013 |
| 2020_NPS0152015 | 2020_NPS0152016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152015 |
| 2020_NPS0152017 | 2020_NPS0152018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152017 |
| 2020_NPS0152019 | 2020_NPS0152020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152019 |
| 2020_NPS0152021 | 2020_NPS0152022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152021 |
| 2020_NPS0152023 | 2020_NPS0152024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152023 |
| 2020_NPS0152025 | 2020_NPS0152026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152025 |
| 2020_NPS0152027 | 2020_NPS0152028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152027 |
| 2020_NPS0152029 | 2020_NPS0152030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152029 |
| 2020_NPS0152031 | 2020_NPS0152032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152031 |
| 2020_NPS0152033 | 2020_NPS0152034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152033 |
| 2020_NPS0152035 | 2020_NPS0152036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152035 |
| 2020_NPS0152037 | 2020_NPS0152038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152037 |
| 2020_NPS0152039 | 2020_NPS0152039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152039 |
| 2020_NPS0152040 | 2020_NPS0152041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152040 |
| 2020_NPS0152042 | 2020_NPS0152042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152042 |
| 2020_NPS0152043 | 2020_NPS0152044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152043 |
| 2020_NPS0152045 | 2020_NPS0152046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152045 |
| 2020_NPS0152047 | 2020_NPS0152048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152047 |
| 2020_NPS0152049 | 2020_NPS0152050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152049 |
| 2020_NPS0152051 | 2020_NPS0152052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152051 |
| 2020_NPS0152053 | 2020_NPS0152054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152053 |
| 2020_NPS0152055 | 2020_NPS0152056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152055 |
| 2020_NPS0152057 | 2020_NPS0152058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152057 |
| 2020_NPS0152059 | 2020_NPS0152059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152059 |
| 2020_NPS0152060 | 2020_NPS0152061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152060 |
| 2020_NPS0152062 | 2020_NPS0152062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152062 |
| 2020_NPS0152063 | 2020_NPS0152063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152063 |
| 2020_NPS0152064 | 2020_NPS0152064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152064 |
| 2020_NPS0152065 | 2020_NPS0152066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152065 |

| 2020_NPS0152067 | 2020_NPS0152068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152067 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0152069 | 2020_NPS0152069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152069 |
| 2020_NPS0152070 | 2020_NPS0152071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152070 |
| 2020_NPS0152072 | 2020_NPS0152073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152072 |
| 2020_NPS0152074 | 2020_NPS0152075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0152074 |
| 2020_NPS0152076 | 2020_NPS0152077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152076 |
| 2020_NPS0152078 | 2020_NPS0152079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152078 |
| 2020_NPS0152080 | 2020_NPS0152081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152080 |
| 2020_NPS0152082 | 2020_NPS0152083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152082 |
| 2020_NPS0152084 | 2020_NPS0152085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152084 |
| 2020_NPS0152086 | 2020_NPS0152087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152086 |
| 2020_NPS0152088 | 2020_NPS0152088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152088 |
| 2020_NPS0152089 | 2020_NPS0152090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152089 |
| 2020_NPS0152091 | 2020_NPS0152092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152091 |
| 2020_NPS0152093 | 2020_NPS0152093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152093 |
| 2020_NPS0152094 | 2020_NPS0152095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152094 |
| 2020_NPS0152096 | 2020_NPS0152096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152096 |
| 2020_NPS0152097 | 2020_NPS0152098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152097 |
| 2020_NPS0152099 | 2020_NPS0152100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152099 |
| 2020_NPS0152101 | 2020_NPS0152102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152101 |
| 2020_NPS0152103 | 2020_NPS0152104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152103 |
| 2020_NPS0152105 | 2020_NPS0152105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152105 |
| 2020_NPS0152106 | 2020_NPS0152107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152106 |
| 2020_NPS0152108 | 2020_NPS0152109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152108 |
| 2020_NPS0152110 | 2020_NPS0152111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152110 |
| 2020_NPS0152112 | 2020_NPS0152112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152112 |
| 2020_NPS0152113 | 2020_NPS0152114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152113 |
| 2020_NPS0152115 | 2020_NPS0152116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152115 |
| 2020_NPS0152117 | 2020_NPS0152118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152117 |
| 2020_NPS0152119 | 2020_NPS0152120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152119 |
| 2020_NPS0152121 | 2020_NPS0152121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152121 |
| 2020_NPS0152122 | 2020_NPS0152123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152122 |
| 2020_NPS0152124 | 2020_NPS0152125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152124 |
| 2020_NPS0152126 | 2020_NPS0152127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152126 |
| 2020_NPS0152128 | 2020_NPS0152129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152128 |
| 2020_NPS0152130 | 2020_NPS0152131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152130 |
| 2020_NPS0152132 | 2020_NPS0152133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152132 |
| 2020_NPS0152134 | 2020_NPS0152135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152134 |
| 2020_NPS0152136 | 2020_NPS0152137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152136 |
| 2020_NPS0152138 | 2020_NPS0152139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152138 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0152140 | 2020_NPS0152141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152140 |
| 2020_NPS0152142 | 2020_NPS0152143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152142 |
| 2020_NPS0152144 | 2020_NPS0152145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152144 |
| 2020_NPS0152146 | 2020_NPS0152147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152146 |
| 2020_NPS0152148 | 2020_NPS0152149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152148 |
| 2020_NPS0152150 | 2020_NPS0152151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152150 |
| 2020_NPS0152152 | 2020_NPS0152153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152152 |
| 2020_NPS0152154 | 2020_NPS0152155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152154 |
| 2020_NPS0152156 | 2020_NPS0152157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152156 |
| 2020_NPS0152158 | 2020_NPS0152159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152158 |
| 2020_NPS0152160 | 2020_NPS0152161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152160 |
| 2020_NPS0152162 | 2020_NPS0152162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152162 |
| 2020_NPS0152163 | 2020_NPS0152163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152163 |
| 2020_NPS0152164 | 2020_NPS0152165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152164 |
| 2020_NPS0152166 | 2020_NPS0152167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152166 |
| 2020_NPS0152168 | 2020_NPS0152169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152168 |
| 2020_NPS0152170 | 2020_NPS0152171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152170 |
| 2020_NPS0152172 | 2020_NPS0152173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152172 |
| 2020_NPS0152174 | 2020_NPS0152175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152174 |
| 2020_NPS0152176 | 2020_NPS0152177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152176 |
| 2020_NPS0152178 | 2020_NPS0152179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152178 |
| 2020_NPS0152180 | 2020_NPS0152181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152180 |
| 2020_NPS0152182 | 2020_NPS0152183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152182 |
| 2020_NPS0152184 | 2020_NPS0152185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152184 |
| 2020_NPS0152186 | 2020_NPS0152187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152186 |
| 2020_NPS0152188 | 2020_NPS0152189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152188 |
| 2020_NPS0152190 | 2020_NPS0152191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152190 |
| 2020_NPS0152192 | 2020_NPS0152193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152192 |
| 2020_NPS0152194 | 2020_NPS0152195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152194 |
| 2020_NPS0152196 | 2020_NPS0152196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152196 |
| 2020_NPS0152197 | 2020_NPS0152198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152197 |
| 2020_NPS0152199 | 2020_NPS0152200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152199 |
| 2020_NPS0152201 | 2020_NPS0152202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152201 |
| 2020_NPS0152203 | 2020_NPS0152204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152203 |
| 2020_NPS0152205 | 2020_NPS0152206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152205 |
| 2020_NPS0152207 | 2020_NPS0152208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152207 |
| 2020_NPS0152209 | 2020_NPS0152230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152209 |
| 2020_NPS0152211 | 2020_NPS0152212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152211 |
| 2020_NPS0152213 | 2020_NPS0152214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152213 |
| 2020_NPS0152215 | 2020_NPS0152216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152215 |

| 2020_NPS0152217 | 2020_NPS0152217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152217 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0152218 | 2020_NPS0152219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152218 |
| 2020_NPS0152220 | 2020_NPS0152221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152220 |
| 2020_NPS0152222 | 2020_NPS0152222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152222 |
| 2020_NPS0152223 | 2020_NPS0152224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152223 |
| 2020_NPS0152225 | 2020_NPS0152226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152225 |
| 2020_NPS0152227 | 2020_NPS0152228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152227 |
| 2020_NPS0152229 | 2020_NPS0152230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152229 |
| 2020_NPS0152231 | 2020_NPS0152233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152231 |
| 2020_NPS0152232 | 2020_NPS0152233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152232 |
| 2020_NPS0152234 | 2020_NPS0152235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152234 |
| 2020_NPS0152236 | 2020_NPS0152237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152236 |
| 2020_NPS0152238 | 2020_NPS0152239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152238 |
| 2020_NPS0152240 | 2020_NPS0152241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152240 |
| 2020_NPS0152242 | 2020_NPS0152243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152242 |
| 2020_NPS0152244 | 2020_NPS0152245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152244 |
| 2020_NPS0152246 | 2020_NPS0152247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152246 |
| 2020_NPS0152248 | 2020_NPS0152249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152248 |
| 2020_NPS0152250 | 2020_NPS0152251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152250 |
| 2020_NPS0152252 | 2020_NPS0152253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152252 |
| 2020_NPS0152254 | 2020_NPS0152255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152254 |
| 2020_NPS0152256 | 2020_NPS0152257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152256 |
| 2020_NPS0152258 | 2020_NPS0152258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152258 |
| 2020_NPS0152259 | 2020_NPS0152260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152259 |
| 2020_NPS0152261 | 2020_NPS0152261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152261 |
| 2020_NPS0152262 | 2020_NPS0152263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152262 |
| 2020_NPS0152264 | 2020_NPS0152265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152264 |
| 2020_NPS0152266 | 2020_NPS0152267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152266 |
| 2020_NPS0152268 | 2020_NPS0152269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152268 |
| 2020_NPS0152270 | 2020_NPS0152271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152270 |
| 2020_NPS0152272 | 2020_NPS0152273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152272 |
| 2020_NPS0152274 | 2020_NPS0152274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152274 |
| 2020_NPS0152275 | 2020_NPS0152276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152275 |
| 2020_NPS0152277 | 2020_NPS0152278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152277 |
| 2020_NPS0152279 | 2020_NPS0152280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152279 |
| 2020_NPS0152281 | 2020_NPS0152281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152281 |
| 2020_NPS0152282 | 2020_NPS0152283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152282 |
| 2020_NPS0152284 | 2020_NPS0152284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152284 |
| 2020_NPS0152285 | 2020_NPS0152286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152285 |
| 2020_NPS0152287 | 2020_NPS0152288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152287 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0152289 | 2020_NPS0152290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152289 |
| 2020_NPS0152291 | 2020_NPS0152292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152291 |
| 2020_NPS0152293 | 2020_NPS0152294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152293 |
| 2020_NPS0152295 | 2020_NPS0152296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152295 |
| 2020_NPS0152297 | 2020_NPS0152298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152297 |
| 2020_NPS0152299 | 2020_NPS0152299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152299 |
| 2020_NPS0152300 | 2020_NPS0152301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152300 |
| 2020_NPS0152302 | 2020_NPS0152303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152302 |
| 2020_NPS0152304 | 2020_NPS0152305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152304 |
| 2020_NPS0152306 | 2020_NPS0152307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152306 |
| 2020_NPS0152308 | 2020_NPS0152309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152308 |
| 2020_NPS0152310 | 2020_NPS0152311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152310 |
| 2020_NPS0152312 | 2020_NPS0152313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152312 |
| 2020_NPS0152314 | 2020_NPS0152315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152314 |
| 2020_NPS0152316 | 2020_NPS0152317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152316 |
| 2020_NPS0152318 | 2020_NPS0152319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152318 |
| 2020_NPS0152320 | 2020_NPS0152321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152320 |
| 2020_NPS0152322 | 2020_NPS0152323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152322 |
| 2020_NPS0152324 | 2020_NPS0152325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152324 |
| 2020_NPS0152326 | 2020_NPS0152327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152326 |
| 2020_NPS0152328 | 2020_NPS0152329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152328 |
| 2020_NPS0152330 | 2020_NPS0152331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152330 |
| 2020_NPS0152332 | 2020_NPS0152333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152332 |
| 2020_NPS0152334 | 2020_NPS0152335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152334 |
| 2020_NPS0152336 | 2020_NPS0152337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152336 |
| 2020_NPS0152338 | 2020_NPS0152338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152338 |
| 2020_NPS0152339 | 2020_NPS0152340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152339 |
| 2020_NPS0152341 | 2020_NPS0152341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152341 |
| 2020_NPS0152342 | 2020_NPS0152343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152342 |
| 2020_NPS0152344 | 2020_NPS0152345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152344 |
| 2020_NPS0152346 | 2020_NPS0152347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152346 |
| 2020_NPS0152348 | 2020_NPS0152349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152348 |
| 2020_NPS0152350 | 2020_NPS0152351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152350 |
| 2020_NPS0152352 | 2020_NPS0152353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152352 |
| 2020_NPS0152354 | 2020_NPS0152355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152354 |
| 2020_NPS0152356 | 2020_NPS0152357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152356 |
| 2020_NPS0152358 | 2020_NPS0152359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152358 |
| 2020_NPS0152360 | 2020_NPS0152361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152360 |
| 2020_NPS0152362 | 2020_NPS0152363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152362 |
| 2020_NPS0152364 | 2020_NPS0152365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0152364 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0152366 | 2020_NPS0152367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152366 |
| 2020_NPS0152368 | 2020_NPS0152369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152368 |
| 2020_NPS0152370 | 2020_NPS0152371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152370 |
| 2020_NPS0152372 | 2020_NPS0152373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152372 |
| 2020_NPS0152374 | 2020_NPS0152375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152374 |
| 2020_NPS0152376 | 2020_NPS0152377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152376 |
| 2020_NPS0152378 | 2020_NPS0152379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152378 |
| 2020_NPS0152380 | 2020_NPS0152381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152380 |
| 2020_NPS0152382 | 2020_NPS0152383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152382 |
| 2020_NPS0152384 | 2020_NPS0152385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152384 |
| 2020_NPS0152386 | 2020_NPS0152387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152386 |
| 2020_NPS0152388 | 2020_NPS0152388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152388 |
| 2020_NPS0152389 | 2020_NPS0152390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152389 |
| 2020_NPS0152391 | 2020_NPS0152392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152391 |
| 2020_NPS0152393 | 2020_NPS0152394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152393 |
| 2020_NPS0152395 | 2020_NPS0152396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152395 |
| 2020_NPS0152397 | 2020_NPS0152398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152397 |
| 2020_NPS0152399 | 2020_NPS0152400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152399 |
| 2020_NPS0152401 | 2020_NPS0152402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152401 |
| 2020_NPS0152403 | 2020_NPS0152403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152403 |
| 2020_NPS0152404 | 2020_NPS0152405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152404 |
| 2020_NPS0152406 | 2020_NPS0152407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152406 |
| 2020_NPS0152408 | 2020_NPS0152409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152408 |
| 2020_NPS0152410 | 2020_NPS0152411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152410 |
| 2020_NPS0152412 | 2020_NPS0152413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152412 |
| 2020_NPS0152414 | 2020_NPS0152415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152414 |
| 2020_NPS0152416 | 2020_NPS0152417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152416 |
| 2020_NPS0152418 | 2020_NPS0152419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152418 |
| 2020_NPS0152420 | 2020_NPS0152421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152420 |
| 2020_NPS0152422 | 2020_NPS0152423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152422 |
| 2020_NPS0152424 | 2020_NPS0152425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152424 |
| 2020_NPS0152426 | 2020_NPS0152426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152426 |
| 2020_NPS0152427 | 2020_NPS0152428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152427 |
| 2020_NPS0152429 | 2020_NPS0152430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152429 |
| 2020_NPS0152431 | 2020_NPS0152432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152431 |
| 2020_NPS0152433 | 2020_NPS0152434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152433 |
| 2020_NPS0152435 | 2020_NPS0152436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152435 |
| 2020_NPS0152437 | 2020_NPS0152438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152437 |
| 2020_NPS0152439 | 2020_NPS0152439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152439 |
| 2020_NPS0152440 | 2020_NPS0152441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152440 |

| 2020_NPS0152442 | 2020_NPS0152443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152442 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0152444 | 2020_NPS0152445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152444 |
| 2020_NPS0152446 | 2020_NPS0152447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152446 |
| 2020_NPS0152448 | 2020_NPS0152449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152448 |
| 2020_NPS0152450 | 2020_NPS0152451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152450 |
| 2020_NPS0152452 | 2020_NPS0152452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152452 |
| 2020_NPS0152453 | 2020_NPS0152454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152453 |
| 2020_NPS0152455 | 2020_NPS0152456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152455 |
| 2020_NPS0152457 | 2020_NPS0152458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152457 |
| 2020_NPS0152459 | 2020_NPS0152460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152459 |
| 2020_NPS0152461 | 2020_NPS0152462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152461 |
| 2020_NPS0152463 | 2020_NPS0152464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152463 |
| 2020_NPS0152465 | 2020_NPS0152465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152465 |
| 2020_NPS0152466 | 2020_NPS0152466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152466 |
| 2020_NPS0152467 | 2020_NPS0152467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152467 |
| 2020_NPS0152468 | 2020_NPS0152469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152468 |
| 2020_NPS0152470 | 2020_NPS0152470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152470 |
| 2020_NPS0152471 | 2020_NPS0152472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152471 |
| 2020_NPS0152473 | 2020_NPS0152474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152473 |
| 2020_NPS0152475 | 2020_NPS0152476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152475 |
| 2020_NPS0152477 | 2020_NPS0152478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152477 |
| 2020_NPS0152479 | 2020_NPS0152480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152479 |
| 2020_NPS0152481 | 2020_NPS0152482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152481 |
| 2020_NPS0152483 | 2020_NPS0152484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152483 |
| 2020_NPS0152485 | 2020_NPS0152486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152485 |
| 2020_NPS0152487 | 2020_NPS0152488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152487 |
| 2020_NPS0152489 | 2020_NPS0152490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152489 |
| 2020_NPS0152491 | 2020_NPS0152492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152491 |
| 2020_NPS0152493 | 2020_NPS0152494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152493 |
| 2020_NPS0152495 | 2020_NPS0152496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152495 |
| 2020_NPS0152497 | 2020_NPS0152497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152497 |
| 2020_NPS0152498 | 2020_NPS0152499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152498 |
| 2020_NPS0152500 | 2020_NPS0152501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152500 |
| 2020_NPS0152502 | 2020_NPS0152503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152502 |
| 2020_NPS0152504 | 2020_NPS0152505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152504 |
| 2020_NPS0152506 | 2020_NPS0152506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152506 |
| 2020_NPS0152507 | 2020_NPS0152508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152507 |
| 2020_NPS0152509 | 2020_NPS0152510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152509 |
| 2020_NPS0152511 | 2020_NPS0152512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152511 |
| 2020_NPS0152513 | 2020_NPS0152514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152513 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0152515 | 2020_NPS0152515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152515 |
| 2020_NPS0152516 | 2020_NPS0152517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152516 |
| 2020_NPS0152518 | 2020_NPS0152519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152518 |
| 2020_NPS0152520 | 2020_NPS0152521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152520 |
| 2020_NPS0152522 | 2020_NPS0152523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152522 |
| 2020_NPS0152524 | 2020_NPS0152525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152524 |
| 2020_NPS0152526 | 2020_NPS0152527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152526 |
| 2020_NPS0152528 | 2020_NPS0152529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152528 |
| 2020_NPS0152530 | 2020_NPS0152531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152530 |
| 2020_NPS0152532 | 2020_NPS0152532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152532 |
| 2020_NPS0152533 | 2020_NPS0152534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152533 |
| 2020_NPS0152535 | 2020_NPS0152536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152535 |
| 2020_NPS0152537 | 2020_NPS0152538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152537 |
| 2020_NPS0152539 | 2020_NPS0152540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152539 |
| 2020_NPS0152541 | 2020_NPS0152542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152541 |
| 2020_NPS0152543 | 2020_NPS0152544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152543 |
| 2020_NPS0152545 | 2020_NPS0152546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152545 |
| 2020_NPS0152547 | 2020_NPS0152548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152547 |
| 2020_NPS0152549 | 2020_NPS0152550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152549 |
| 2020_NPS0152551 | 2020_NPS0152552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152551 |
| 2020_NPS0152553 | 2020_NPS0152554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152553 |
| 2020_NPS0152555 | 2020_NPS0152556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152555 |
| 2020_NPS0152557 | 2020_NPS0152558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152557 |
| 2020_NPS0152559 | 2020_NPS0152560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152559 |
| 2020_NPS0152561 | 2020_NPS0152562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152561 |
| 2020_NPS0152563 | 2020_NPS0152563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152563 |
| 2020_NPS0152564 | 2020_NPS0152565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152564 |
| 2020_NPS0152566 | 2020_NPS0152567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152566 |
| 2020_NPS0152568 | 2020_NPS0152569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152568 |
| 2020_NPS0152570 | 2020_NPS0152571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152570 |
| 2020_NPS0152572 | 2020_NPS0152573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152572 |
| 2020_NPS0152574 | 2020_NPS0152575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152574 |
| 2020_NPS0152576 | 2020_NPS0152577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152576 |
| 2020_NPS0152578 | 2020_NPS0152579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152578 |
| 2020_NPS0152580 | 2020_NPS0152581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152580 |
| 2020_NPS0152582 | 2020_NPS0152583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152582 |
| 2020_NPS0152584 | 2020_NPS0152585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152584 |
| 2020_NPS0152586 | 2020_NPS0152587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152586 |
| 2020_NPS0152588 | 2020_NPS0152589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152588 |
| 2020_NPS0152590 | 2020_NPS0152591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152590 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0152592 | 2020_NPS0152593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152592 |
| 2020_NPS0152594 | 2020_NPS0152595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152594 |
| 2020_NPS0152596 | 2020_NPS0152597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152596 |
| 2020_NPS0152598 | 2020_NPS0152599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152598 |
| 2020_NPS0152600 | 2020_NPS0152600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152600 |
| 2020_NPS0152601 | 2020_NPS0152602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152601 |
| 2020_NPS0152603 | 2020_NPS0152604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152603 |
| 2020_NPS0152605 | 2020_NPS0152606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152605 |
| 2020_NPS0152607 | 2020_NPS0152608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152607 |
| 2020_NPS0152609 | 2020_NPS0152610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152609 |
| 2020_NPS0152611 | 2020_NPS0152611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152611 |
| 2020_NPS0152612 | 2020_NPS0152613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152612 |
| 2020_NPS0152614 | 2020_NPS0152615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152614 |
| 2020_NPS0152616 | 2020_NPS0152617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152616 |
| 2020_NPS0152618 | 2020_NPS0152618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152618 |
| 2020_NPS0152619 | 2020_NPS0152620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152619 |
| 2020_NPS0152621 | 2020_NPS0152622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152621 |
| 2020_NPS0152623 | 2020_NPS0152624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152623 |
| 2020_NPS0152625 | 2020_NPS0152626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152625 |
| 2020_NPS0152627 | 2020_NPS0152628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152627 |
| 2020_NPS0152629 | 2020_NPS0152630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152629 |
| 2020_NPS0152631 | 2020_NPS0152631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152631 |
| 2020_NPS0152632 | 2020_NPS0152633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152632 |
| 2020_NPS0152634 | 2020_NPS0152635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152634 |
| 2020_NPS0152636 | 2020_NPS0152637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152636 |
| 2020_NPS0152638 | 2020_NPS0152639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152638 |
| 2020_NPS0152640 | 2020_NPS0152641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152640 |
| 2020_NPS0152642 | 2020_NPS0152643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152642 |
| 2020_NPS0152644 | 2020_NPS0152645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152644 |
| 2020_NPS0152646 | 2020_NPS0152647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152646 |
| 2020_NPS0152648 | 2020_NPS0152649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152648 |
| 2020_NPS0152650 | 2020_NPS0152650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152650 |
| 2020_NPS0152651 | 2020_NPS0152652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152651 |
| 2020_NPS0152653 | 2020_NPS0152654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152653 |
| 2020_NPS0152655 | 2020_NPS0152656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152655 |
| 2020_NPS0152657 | 2020_NPS0152658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152657 |
| 2020_NPS0152659 | 2020_NPS0152660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152659 |
| 2020_NPS0152661 | 2020_NPS0152661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152661 |
| 2020_NPS0152662 | 2020_NPS0152662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152662 |
| 2020_NPS0152663 | 2020_NPS0152663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152663 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0152664 | 2020_NPS0152664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152664 |
| 2020_NPS0152665 | 2020_NPS0152666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152665 |
| 2020_NPS0152667 | 2020_NPS0152667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152667 |
| 2020_NPS0152668 | 2020_NPS0152669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152668 |
| 2020_NPS0152670 | 2020_NPS0152670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152670 |
| 2020_NPS0152671 | 2020_NPS0152671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152671 |
| 2020_NPS0152672 | 2020_NPS0152672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152672 |
| 2020_NPS0152673 | 2020_NPS0152673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152673 |
| 2020_NPS0152674 | 2020_NPS0152674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152674 |
| 2020_NPS0152675 | 2020_NPS0152675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152675 |
| 2020_NPS0152676 | 2020_NPS0152676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152676 |
| 2020_NPS0152677 | 2020_NPS0152677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152677 |
| 2020_NPS0152678 | 2020_NPS0152678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152678 |
| 2020_NPS0152679 | 2020_NPS0152680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152679 |
| 2020_NPS0152681 | 2020_NPS0152681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152681 |
| 2020_NPS0152682 | 2020_NPS0152686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152682 |
| 2020_NPS0152687 | 2020_NPS0152687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152687 |
| 2020_NPS0152688 | 2020_NPS0152688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152688 |
| 2020_NPS0152689 | 2020_NPS0152690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152689 |
| 2020_NPS0152691 | 2020_NPS0152692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152691 |
| 2020_NPS0152693 | 2020_NPS0152694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152693 |
| 2020_NPS0152695 | 2020_NPS0152695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152695 |
| 2020_NPS0152696 | 2020_NPS0152697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152696 |
| 2020_NPS0152698 | 2020_NPS0152698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152698 |
| 2020_NPS0152699 | 2020_NPS0152700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152699 |
| 2020_NPS0152701 | 2020_NPS0152702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152701 |
| 2020_NPS0152703 | 2020_NPS0152704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152703 |
| 2020_NPS0152705 | 2020_NPS0152706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152705 |
| 2020_NPS0152707 | 2020_NPS0152708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152707 |
| 2020_NPS0152709 | 2020_NPS0152710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152709 |
| 2020_NPS0152711 | 2020_NPS0152712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152711 |
| 2020_NPS0152713 | 2020_NPS0152714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152713 |
| 2020_NPS0152715 | 2020_NPS0152716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152715 |
| 2020_NPS0152717 | 2020_NPS0152718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152717 |
| 2020_NPS0152719 | 2020_NPS0152720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152719 |
| 2020_NPS0152721 | 2020_NPS0152722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152721 |
| 2020_NPS0152723 | 2020_NPS0152724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152723 |
| 2020_NPS0152725 | 2020_NPS0152726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152725 |
| 2020_NPS0152727 | 2020_NPS0152727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152727 |
| 2020_NPS0152728 | 2020_NPS0152728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0152728 |

| 2020_NPS0152729 | 2020_NPS0152730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152729 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0152731 | 2020_NPS0152732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152731 |
| 2020_NPS0152733 | 2020_NPS0152734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152733 |
| 2020_NPS0152735 | 2020_NPS0152736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152735 |
| 2020_NPS0152737 | 2020_NPS0152738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152737 |
| 2020_NPS0152739 | 2020_NPS0152740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152739 |
| 2020_NPS0152741 | 2020_NPS0152742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152741 |
| 2020_NPS0152743 | 2020_NPS0152744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152743 |
| 2020_NPS0152745 | 2020_NPS0152746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152745 |
| 2020_NPS0152747 | 2020_NPS0152748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152747 |
| 2020_NPS0152749 | 2020_NPS0152750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152749 |
| 2020_NPS0152751 | 2020_NPS0152752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152751 |
| 2020_NPS0152753 | 2020_NPS0152754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152753 |
| 2020_NPS0152755 | 2020_NPS0152756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152755 |
| 2020_NPS0152757 | 2020_NPS0152758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152757 |
| 2020_NPS0152759 | 2020_NPS0152760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152759 |
| 2020_NPS0152761 | 2020_NPS0152761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152761 |
| 2020_NPS0152762 | 2020_NPS0152763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152762 |
| 2020_NPS0152764 | 2020_NPS0152765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152764 |
| 2020_NPS0152766 | 2020_NPS0152767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152766 |
| 2020_NPS0152768 | 2020_NPS0152769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152768 |
| 2020_NPS0152770 | 2020_NPS0152771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152770 |
| 2020_NPS0152772 | 2020_NPS0152773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152772 |
| 2020_NPS0152774 | 2020_NPS0152775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152774 |
| 2020_NPS0152776 | 2020_NPS0152777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152776 |
| 2020_NPS0152778 | 2020_NPS0152779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152778 |
| 2020_NPS0152780 | 2020_NPS0152781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152780 |
| 2020_NPS0152782 | 2020_NPS0152783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152782 |
| 2020_NPS0152784 | 2020_NPS0152785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152784 |
| 2020_NPS0152786 | 2020_NPS0152787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152786 |
| 2020_NPS0152788 | 2020_NPS0152789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152788 |
| 2020_NPS0152790 | 2020_NPS0152791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152790 |
| 2020_NPS0152792 | 2020_NPS0152793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152792 |
| 2020_NPS0152794 | 2020_NPS0152795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152794 |
| 2020_NPS0152796 | 2020_NPS0152797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152796 |
| 2020_NPS0152798 | 2020_NPS0152798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152798 |
| 2020_NPS0152799 | 2020_NPS0152800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152799 |
| 2020_NPS0152801 | 2020_NPS0152802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152801 |
| 2020_NPS0152803 | 2020_NPS0152803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152803 |
| 2020_NPS0152804 | 2020_NPS0152805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0152806 | 2020_NPS0152807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152806 |
| 2020_NPS0152808 | 2020_NPS0152809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152808 |
| 2020_NPS0152810 | 2020_NPS0152811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152810 |
| 2020_NPS0152812 | 2020_NPS0152813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152812 |
| 2020_NPS0152814 | 2020_NPS0152815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152814 |
| 2020_NPS0152816 | 2020_NPS0152817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0152816 |
| 2020_NPS0152818 | 2020_NPS0152819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152818 |
| 2020_NPS0152820 | 2020_NPS0152821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152820 |
| 2020_NPS0152822 | 2020_NPS0152823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152822 |
| 2020_NPS0152824 | 2020_NPS0152825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152824 |
| 2020_NPS0152826 | 2020_NPS0152827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152826 |
| 2020_NPS0152828 | 2020_NPS0152829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152828 |
| 2020_NPS0152830 | 2020_NPS0152831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152830 |
| 2020_NPS0152832 | 2020_NPS0152832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152832 |
| 2020_NPS0152833 | 2020_NPS0152833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152833 |
| 2020_NPS0152834 | 2020_NPS0152834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152834 |
| 2020_NPS0152835 | 2020_NPS0152836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152835 |
| 2020_NPS0152837 | 2020_NPS0152838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152837 |
| 2020_NPS0152839 | 2020_NPS0152840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152839 |
| 2020_NPS0152841 | 2020_NPS0152842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152841 |
| 2020_NPS0152843 | 2020_NPS0152844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152843 |
| 2020_NPS0152845 | 2020_NPS0152846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152845 |
| 2020_NPS0152847 | 2020_NPS0152848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152847 |
| 2020_NPS0152849 | 2020_NPS0152850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152849 |
| 2020_NPS0152851 | 2020_NPS0152852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152851 |
| 2020_NPS0152853 | 2020_NPS0152854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152853 |
| 2020_NPS0152855 | 2020_NPS0152856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152855 |
| 2020_NPS0152857 | 2020_NPS0152858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152857 |
| 2020_NPS0152859 | 2020_NPS0152860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152859 |
| 2020_NPS0152861 | 2020_NPS0152862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152861 |
| 2020_NPS0152863 | 2020_NPS0152864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152863 |
| 2020_NPS0152865 | 2020_NPS0152866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152865 |
| 2020_NPS0152867 | 2020_NPS0152868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152867 |
| 2020_NPS0152869 | 2020_NPS0152870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152869 |
| 2020_NPS0152871 | 2020_NPS0152872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152871 |
| 2020_NPS0152873 | 2020_NPS0152873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152873 |
| 2020_NPS0152874 | 2020_NPS0152875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152874 |
| 2020_NPS0152876 | 2020_NPS0152876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152876 |
| 2020_NPS0152877 | 2020_NPS0152878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152877 |
| 2020_NPS0152879 | 2020_NPS0152880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152879 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0152881 | 2020_NPS0152882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152881 |
| 2020_NPS0152883 | 2020_NPS0152883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152883 |
| 2020_NPS0152884 | 2020_NPS0152885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152884 |
| 2020_NPS0152886 | 2020_NPS0152887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152886 |
| 2020_NPS0152888 | 2020_NPS0152889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152888 |
| 2020_NPS0152890 | 2020_NPS0152891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152890 |
| 2020_NPS0152892 | 2020_NPS0152893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152892 |
| 2020_NPS0152894 | 2020_NPS0152895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152894 |
| 2020_NPS0152896 | 2020_NPS0152896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152896 |
| 2020_NPS0152897 | 2020_NPS0152898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152897 |
| 2020_NPS0152899 | 2020_NPS0152900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152899 |
| 2020_NPS0152901 | 2020_NPS0152901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152901 |
| 2020_NPS0152902 | 2020_NPS0152903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152902 |
| 2020_NPS0152904 | 2020_NPS0152905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152904 |
| 2020_NPS0152906 | 2020_NPS0152906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152906 |
| 2020_NPS0152907 | 2020_NPS0152908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152907 |
| 2020_NPS0152909 | 2020_NPS0152910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152909 |
| 2020_NPS0152911 | 2020_NPS0152912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152911 |
| 2020_NPS0152913 | 2020_NPS0152914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152913 |
| 2020_NPS0152915 | 2020_NPS0152916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152915 |
| 2020_NPS0152917 | 2020_NPS0152918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152917 |
| 2020_NPS0152919 | 2020_NPS0152920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152919 |
| 2020_NPS0152921 | 2020_NPS0152922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152921 |
| 2020_NPS0152923 | 2020_NPS0152924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152923 |
| 2020_NPS0152925 | 2020_NPS0152926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152925 |
| 2020_NPS0152927 | 2020_NPS0152927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152927 |
| 2020_NPS0152928 | 2020_NPS0152929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152928 |
| 2020_NPS0152930 | 2020_NPS0152931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152930 |
| 2020_NPS0152932 | 2020_NPS0152933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152932 |
| 2020_NPS0152934 | 2020_NPS0152935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152934 |
| 2020_NPS0152936 | 2020_NPS0152937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152936 |
| 2020_NPS0152938 | 2020_NPS0152938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152938 |
| 2020_NPS0152939 | 2020_NPS0152940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152939 |
| 2020_NPS0152941 | 2020_NPS0152942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152941 |
| 2020_NPS0152943 | 2020_NPS0152944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152943 |
| 2020_NPS0152945 | 2020_NPS0152945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152945 |
| 2020_NPS0152946 | 2020_NPS0152947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152946 |
| 2020_NPS0152948 | 2020_NPS0152949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152948 |
| 2020_NPS0152950 | 2020_NPS0152951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152950 |
| 2020_NPS0152952 | 2020_NPS0152953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152952 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0152954 | 2020_NPS0152955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152954 |
| 2020_NPS0152956 | 2020_NPS0152957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152956 |
| 2020_NPS0152958 | 2020_NPS0152959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152958 |
| 2020_NPS0152960 | 2020_NPS0152961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152960 |
| 2020_NPS0152962 | 2020_NPS0152963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152962 |
| 2020_NPS0152964 | 2020_NPS0152965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152964 |
| 2020_NPS0152966 | 2020_NPS0152967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152966 |
| 2020_NPS0152968 | 2020_NPS0152969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152968 |
| 2020_NPS0152970 | 2020_NPS0152971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152970 |
| 2020_NPS0152972 | 2020_NPS0152973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152972 |
| 2020_NPS0152974 | 2020_NPS0152975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152974 |
| 2020_NPS0152976 | 2020_NPS0152977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152976 |
| 2020_NPS0152978 | 2020_NPS0152979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152978 |
| 2020_NPS0152980 | 2020_NPS0152981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152980 |
| 2020_NPS0152982 | 2020_NPS0152983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152982 |
| 2020_NPS0152984 | 2020_NPS0152985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152984 |
| 2020_NPS0152986 | 2020_NPS0152987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152986 |
| 2020_NPS0152988 | 2020_NPS0152989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152988 |
| 2020_NPS0152990 | 2020_NPS0152991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152990 |
| 2020_NPS0152992 | 2020_NPS0152993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152992 |
| 2020_NPS0152994 | 2020_NPS0152995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152994 |
| 2020_NPS0152996 | 2020_NPS0152996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152996 |
| 2020_NPS0152997 | 2020_NPS0152998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152997 |
| 2020_NPS0152999 | 2020_NPS0153000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0152999 |
| 2020_NPS0153001 | 2020_NPS0153002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153001 |
| 2020_NPS0153003 | 2020_NPS0153004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153003 |
| 2020_NPS0153005 | 2020_NPS0153006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153005 |
| 2020_NPS0153007 | 2020_NPS0153007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153007 |
| 2020_NPS0153008 | 2020_NPS0153009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153008 |
| 2020_NPS0153010 | 2020_NPS0153011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153010 |
| 2020_NPS0153012 | 2020_NPS0153013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153012 |
| 2020_NPS0153014 | 2020_NPS0153015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153014 |
| 2020_NPS0153016 | 2020_NPS0153016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153016 |
| 2020_NPS0153017 | 2020_NPS0153018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153017 |
| 2020_NPS0153019 | 2020_NPS0153020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153019 |
| 2020_NPS0153021 | 2020_NPS0153021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153021 |
| 2020_NPS0153022 | 2020_NPS0153022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153022 |
| 2020_NPS0153023 | 2020_NPS0153023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153023 |
| 2020_NPS0153024 | 2020_NPS0153024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153024 |
| 2020_NPS0153025 | 2020_NPS0153025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0153026 | 2020_NPS0153026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153026 |
| 2020_NPS0153027 | 2020_NPS0153028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153027 |
| 2020_NPS0153029 | 2020_NPS0153029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153029 |
| 2020_NPS0153030 | 2020_NPS0153030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153030 |
| 2020_NPS0153031 | 2020_NPS0153032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0153031 |
| 2020_NPS0153033 | 2020_NPS0153034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153033 |
| 2020_NPS0153035 | 2020_NPS0153037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153035 |
| 2020_NPS0153036 | 2020_NPS0153037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153036 |
| 2020_NPS0153038 | 2020_NPS0153039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153038 |
| 2020_NPS0153040 | 2020_NPS0153041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153040 |
| 2020_NPS0153042 | 2020_NPS0153043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153042 |
| 2020_NPS0153044 | 2020_NPS0153044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153044 |
| 2020_NPS0153045 | 2020_NPS0153045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153045 |
| 2020_NPS0153046 | 2020_NPS0153046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153046 |
| 2020_NPS0153047 | 2020_NPS0153047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153047 |
| 2020_NPS0153048 | 2020_NPS0153048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153048 |
| 2020_NPS0153049 | 2020_NPS0153050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153049 |
| 2020_NPS0153051 | 2020_NPS0153051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153051 |
| 2020_NPS0153052 | 2020_NPS0153053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153052 |
| 2020_NPS0153054 | 2020_NPS0153054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153054 |
| 2020_NPS0153055 | 2020_NPS0153055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153055 |
| 2020_NPS0153056 | 2020_NPS0153056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153056 |
| 2020_NPS0153057 | 2020_NPS0153057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153057 |
| 2020_NPS0153058 | 2020_NPS0153058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153058 |
| 2020_NPS0153059 | 2020_NPS0153060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153059 |
| 2020_NPS0153061 | 2020_NPS0153062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153061 |
| 2020_NPS0153063 | 2020_NPS0153064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153063 |
| 2020_NPS0153065 | 2020_NPS0153066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153065 |
| 2020_NPS0153067 | 2020_NPS0153067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153067 |
| 2020_NPS0153068 | 2020_NPS0153068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153068 |
| 2020_NPS0153069 | 2020_NPS0153069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153069 |
| 2020_NPS0153070 | 2020_NPS0153070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153070 |
| 2020_NPS0153071 | 2020_NPS0153071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153071 |
| 2020_NPS0153072 | 2020_NPS0153072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153072 |
| 2020_NPS0153073 | 2020_NPS0153073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153073 |
| 2020_NPS0153074 | 2020_NPS0153074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153074 |
| 2020_NPS0153075 | 2020_NPS0153075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153075 |
| 2020_NPS0153076 | 2020_NPS0153076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153076 |
| 2020_NPS0153077 | 2020_NPS0153077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153077 |
| 2020_NPS0153078 | 2020_NPS0153078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153078 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0153079 | 2020_NPS0153079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153079 |
| 2020_NPS0153080 | 2020_NPS0153080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153080 |
| 2020_NPS0153081 | 2020_NPS0153081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153081 |
| 2020_NPS0153082 | 2020_NPS0153082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153082 |
| 2020_NPS0153083 | 2020_NPS0153083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153083 |
| 2020_NPS0153084 | 2020_NPS0153084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153084 |
| 2020_NPS0153085 | 2020_NPS0153085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153085 |
| 2020_NPS0153086 | 2020_NPS0153086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153086 |
| 2020_NPS0153087 | 2020_NPS0153087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153087 |
| 2020_NPS0153088 | 2020_NPS0153088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153088 |
| 2020_NPS0153089 | 2020_NPS0153090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153089 |
| 2020_NPS0153091 | 2020_NPS0153091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153091 |
| 2020_NPS0153092 | 2020_NPS0153092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153092 |
| 2020_NPS0153093 | 2020_NPS0153093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153093 |
| 2020_NPS0153094 | 2020_NPS0153094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153094 |
| 2020_NPS0153095 | 2020_NPS0153095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153095 |
| 2020_NPS0153096 | 2020_NPS0153096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153096 |
| 2020_NPS0153097 | 2020_NPS0153097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153097 |
| 2020_NPS0153098 | 2020_NPS0153098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153098 |
| 2020_NPS0153099 | 2020_NPS0153099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153099 |
| 2020_NPS0153100 | 2020_NPS0153100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153100 |
| 2020_NPS0153101 | 2020_NPS0153101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153101 |
| 2020_NPS0153102 | 2020_NPS0153102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153102 |
| 2020_NPS0153103 | 2020_NPS0153103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153103 |
| 2020_NPS0153104 | 2020_NPS0153105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153104 |
| 2020_NPS0153106 | 2020_NPS0153107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153106 |
| 2020_NPS0153108 | 2020_NPS0153108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153108 |
| 2020_NPS0153109 | 2020_NPS0153109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153109 |
| 2020_NPS0153110 | 2020_NPS0153110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153110 |
| 2020_NPS0153111 | 2020_NPS0153111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153111 |
| 2020_NPS0153112 | 2020_NPS0153112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153112 |
| 2020_NPS0153113 | 2020_NPS0153114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153113 |
| 2020_NPS0153115 | 2020_NPS0153684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153115 |
| 2020_NPS0153685 | 2020_NPS0153685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153685 |
| 2020_NPS0153686 | 2020_NPS0153686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153686 |
| 2020_NPS0153687 | 2020_NPS0153687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153687 |
| 2020_NPS0153688 | 2020_NPS0153688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153688 |
| 2020_NPS0153689 | 2020_NPS0153689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153689 |
| 2020_NPS0153690 | 2020_NPS0153690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153690 |
| 2020_NPS0153691 | 2020_NPS0153691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153691 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0153692 | 2020_NPS0153692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153692 |
| 2020_NPS0153693 | 2020_NPS0153693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153693 |
| 2020_NPS0153694 | 2020_NPS0153694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153694 |
| 2020_NPS0153695 | 2020_NPS0153695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153695 |
| 2020_NPS0153696 | 2020_NPS0153696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153696 |
| 2020_NPS0153697 | 2020_NPS0153697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153697 |
| 2020_NPS0153698 | 2020_NPS0153698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153698 |
| 2020_NPS0153699 | 2020_NPS0153699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153699 |
| 2020_NPS0153700 | 2020_NPS0153700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153700 |
| 2020_NPS0153701 | 2020_NPS0153701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153701 |
| 2020_NPS0153702 | 2020_NPS0153702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153702 |
| 2020_NPS0153703 | 2020_NPS0153703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153703 |
| 2020_NPS0153704 | 2020_NPS0153704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153704 |
| 2020_NPS0153705 | 2020_NPS0153705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153705 |
| 2020_NPS0153706 | 2020_NPS0153706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153706 |
| 2020_NPS0153707 | 2020_NPS0153707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153707 |
| 2020_NPS0153708 | 2020_NPS0153708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153708 |
| 2020_NPS0153709 | 2020_NPS0153709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153709 |
| 2020_NPS0153710 | 2020_NPS0153710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153710 |
| 2020_NPS0153711 | 2020_NPS0153711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153711 |
| 2020_NPS0153712 | 2020_NPS0153713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153712 |
| 2020_NPS0153714 | 2020_NPS0153714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153714 |
| 2020_NPS0153715 | 2020_NPS0153715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153715 |
| 2020_NPS0153716 | 2020_NPS0153716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153716 |
| 2020_NPS0153717 | 2020_NPS0153717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153717 |
| 2020_NPS0153718 | 2020_NPS0153718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153718 |
| 2020_NPS0153719 | 2020_NPS0153719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153719 |
| 2020_NPS0153720 | 2020_NPS0153721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153720 |
| 2020_NPS0153722 | 2020_NPS0153723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153722 |
| 2020_NPS0153724 | 2020_NPS0153725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153724 |
| 2020_NPS0153726 | 2020_NPS0153727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153726 |
| 2020_NPS0153728 | 2020_NPS0153729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153728 |
| 2020_NPS0153730 | 2020_NPS0153731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153730 |
| 2020_NPS0153732 | 2020_NPS0153733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153732 |
| 2020_NPS0153734 | 2020_NPS0153735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153734 |
| 2020_NPS0153736 | 2020_NPS0153737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153736 |
| 2020_NPS0153738 | 2020_NPS0153739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153738 |
| 2020_NPS0153740 | 2020_NPS0153741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153740 |
| 2020_NPS0153742 | 2020_NPS0153743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153742 |
| 2020_NPS0153744 | 2020_NPS0153745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153744 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0153746 | 2020_NPS0153747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153746 |
| 2020_NPS0153748 | 2020_NPS0153749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153748 |
| 2020_NPS0153750 | 2020_NPS0153751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153750 |
| 2020_NPS0153752 | 2020_NPS0153753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153752 |
| 2020_NPS0153754 | 2020_NPS0153755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153754 |
| 2020_NPS0153756 | 2020_NPS0153757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153756 |
| 2020_NPS0153758 | 2020_NPS0153759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153758 |
| 2020_NPS0153760 | 2020_NPS0153761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153760 |
| 2020_NPS0153762 | 2020_NPS0153763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153762 |
| 2020_NPS0153764 | 2020_NPS0153765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153764 |
| 2020_NPS0153766 | 2020_NPS0153767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153766 |
| 2020_NPS0153768 | 2020_NPS0153768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153768 |
| 2020_NPS0153769 | 2020_NPS0153770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153769 |
| 2020_NPS0153771 | 2020_NPS0153772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153771 |
| 2020_NPS0153773 | 2020_NPS0153774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153773 |
| 2020_NPS0153775 | 2020_NPS0153776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153775 |
| 2020_NPS0153777 | 2020_NPS0153778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153777 |
| 2020_NPS0153779 | 2020_NPS0153780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153779 |
| 2020_NPS0153781 | 2020_NPS0153782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153781 |
| 2020_NPS0153783 | 2020_NPS0153784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153783 |
| 2020_NPS0153785 | 2020_NPS0153786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153785 |
| 2020_NPS0153787 | 2020_NPS0153787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153787 |
| 2020_NPS0153788 | 2020_NPS0153789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153788 |
| 2020_NPS0153790 | 2020_NPS0153791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153790 |
| 2020_NPS0153792 | 2020_NPS0153793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153792 |
| 2020_NPS0153794 | 2020_NPS0153795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153794 |
| 2020_NPS0153796 | 2020_NPS0153797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153796 |
| 2020_NPS0153798 | 2020_NPS0153799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153798 |
| 2020_NPS0153800 | 2020_NPS0153801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153800 |
| 2020_NPS0153802 | 2020_NPS0153803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153802 |
| 2020_NPS0153804 | 2020_NPS0153805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153804 |
| 2020_NPS0153806 | 2020_NPS0153807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153806 |
| 2020_NPS0153808 | 2020_NPS0153809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153808 |
| 2020_NPS0153810 | 2020_NPS0153811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153810 |
| 2020_NPS0153812 | 2020_NPS0153813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153812 |
| 2020_NPS0153814 | 2020_NPS0153815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153814 |
| 2020_NPS0153816 | 2020_NPS0153817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153816 |
| 2020_NPS0153818 | 2020_NPS0153819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153818 |
| 2020_NPS0153820 | 2020_NPS0153821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153820 |
| 2020_NPS0153822 | 2020_NPS0153823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153822 |

| 2020_NPS0153824 | 2020_NPS0153825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153824 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0153826 | 2020_NPS0153827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153826 |
| 2020_NPS0153828 | 2020_NPS0153829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153828 |
| 2020_NPS0153830 | 2020_NPS0153831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153830 |
| 2020_NPS0153832 | 2020_NPS0153833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153832 |
| 2020_NPS0153834 | 2020_NPS0153835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153834 |
| 2020_NPS0153836 | 2020_NPS0153837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153836 |
| 2020_NPS0153838 | 2020_NPS0153839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153838 |
| 2020_NPS0153840 | 2020_NPS0153841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153840 |
| 2020_NPS0153842 | 2020_NPS0153843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153842 |
| 2020_NPS0153844 | 2020_NPS0153845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153844 |
| 2020_NPS0153846 | 2020_NPS0153847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153846 |
| 2020_NPS0153848 | 2020_NPS0153849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153848 |
| 2020_NPS0153850 | 2020_NPS0153851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153850 |
| 2020_NPS0153852 | 2020_NPS0153853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153852 |
| 2020_NPS0153854 | 2020_NPS0153855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153854 |
| 2020_NPS0153856 | 2020_NPS0153857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153856 |
| 2020_NPS0153858 | 2020_NPS0153859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153858 |
| 2020_NPS0153860 | 2020_NPS0153861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153860 |
| 2020_NPS0153862 | 2020_NPS0153863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153862 |
| 2020_NPS0153864 | 2020_NPS0153865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153864 |
| 2020_NPS0153866 | 2020_NPS0153867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153866 |
| 2020_NPS0153868 | 2020_NPS0153869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153868 |
| 2020_NPS0153870 | 2020_NPS0153871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153870 |
| 2020_NPS0153872 | 2020_NPS0153873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153872 |
| 2020_NPS0153874 | 2020_NPS0153875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153874 |
| 2020_NPS0153876 | 2020_NPS0153877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153876 |
| 2020_NPS0153878 | 2020_NPS0153878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153878 |
| 2020_NPS0153879 | 2020_NPS0153880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153879 |
| 2020_NPS0153881 | 2020_NPS0153882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153881 |
| 2020_NPS0153883 | 2020_NPS0153884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153883 |
| 2020_NPS0153885 | 2020_NPS0153885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153885 |
| 2020_NPS0153886 | 2020_NPS0153887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153886 |
| 2020_NPS0153888 | 2020_NPS0153889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153888 |
| 2020_NPS0153890 | 2020_NPS0153891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153890 |
| 2020_NPS0153892 | 2020_NPS0153893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153892 |
| 2020_NPS0153894 | 2020_NPS0153895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153894 |
| 2020_NPS0153896 | 2020_NPS0153897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153896 |
| 2020_NPS0153898 | 2020_NPS0153899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153898 |
| 2020_NPS0153900 | 2020_NPS0153901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153900 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0153902 | 2020_NPS0153903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153902 |
| 2020_NPS0153904 | 2020_NPS0153905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153904 |
| 2020_NPS0153906 | 2020_NPS0153907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153906 |
| 2020_NPS0153908 | 2020_NPS0153909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153908 |
| 2020_NPS0153910 | 2020_NPS0153911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153910 |
| 2020_NPS0153912 | 2020_NPS0153913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153912 |
| 2020_NPS0153914 | 2020_NPS0153915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153914 |
| 2020_NPS0153916 | 2020_NPS0153917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153916 |
| 2020_NPS0153918 | 2020_NPS0153919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153918 |
| 2020_NPS0153920 | 2020_NPS0153921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153920 |
| 2020_NPS0153922 | 2020_NPS0153923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153922 |
| 2020_NPS0153924 | 2020_NPS0153925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153924 |
| 2020_NPS0153926 | 2020_NPS0153927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153926 |
| 2020_NPS0153928 | 2020_NPS0153929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153928 |
| 2020_NPS0153930 | 2020_NPS0153931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153930 |
| 2020_NPS0153932 | 2020_NPS0153933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153932 |
| 2020_NPS0153934 | 2020_NPS0153935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153934 |
| 2020_NPS0153936 | 2020_NPS0153937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153936 |
| 2020_NPS0153938 | 2020_NPS0153939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153938 |
| 2020_NPS0153940 | 2020_NPS0153941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153940 |
| 2020_NPS0153942 | 2020_NPS0153943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153942 |
| 2020_NPS0153944 | 2020_NPS0153945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153944 |
| 2020_NPS0153946 | 2020_NPS0153947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153946 |
| 2020_NPS0153948 | 2020_NPS0153949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153948 |
| 2020_NPS0153950 | 2020_NPS0153951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153950 |
| 2020_NPS0153952 | 2020_NPS0153953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153952 |
| 2020_NPS0153954 | 2020_NPS0153955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153954 |
| 2020_NPS0153956 | 2020_NPS0153957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153956 |
| 2020_NPS0153958 | 2020_NPS0153959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153958 |
| 2020_NPS0153960 | 2020_NPS0153961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153960 |
| 2020_NPS0153962 | 2020_NPS0153963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153962 |
| 2020_NPS0153964 | 2020_NPS0153965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153964 |
| 2020_NPS0153966 | 2020_NPS0153967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153966 |
| 2020_NPS0153968 | 2020_NPS0153969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153968 |
| 2020_NPS0153970 | 2020_NPS0153971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153970 |
| 2020_NPS0153972 | 2020_NPS0153973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153972 |
| 2020_NPS0153974 | 2020_NPS0153975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153974 |
| 2020_NPS0153976 | 2020_NPS0153977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153976 |
| 2020_NPS0153978 | 2020_NPS0153979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153978 |
| 2020_NPS0153980 | 2020_NPS0153981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0153980 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0153982 | 2020_NPS0153983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153982 |
| 2020_NPS0153984 | 2020_NPS0153985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153984 |
| 2020_NPS0153986 | 2020_NPS0153987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153986 |
| 2020_NPS0153988 | 2020_NPS0153989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153988 |
| 2020_NPS0153990 | 2020_NPS0153991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153990 |
| 2020_NPS0153992 | 2020_NPS0153993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153992 |
| 2020_NPS0153994 | 2020_NPS0153995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153994 |
| 2020_NPS0153996 | 2020_NPS0153997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153996 |
| 2020_NPS0153998 | 2020_NPS0153999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0153998 |
| 2020_NPS0154000 | 2020_NPS0154001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154000 |
| 2020_NPS0154002 | 2020_NPS0154002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154002 |
| 2020_NPS0154003 | 2020_NPS0154004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154003 |
| 2020_NPS0154005 | 2020_NPS0154006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154005 |
| 2020_NPS0154007 | 2020_NPS0154008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154007 |
| 2020_NPS0154009 | 2020_NPS0154010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154009 |
| 2020_NPS0154011 | 2020_NPS0154012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154011 |
| 2020_NPS0154013 | 2020_NPS0154014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154013 |
| 2020_NPS0154015 | 2020_NPS0154016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154015 |
| 2020_NPS0154017 | 2020_NPS0154018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154017 |
| 2020_NPS0154019 | 2020_NPS0154020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154019 |
| 2020_NPS0154021 | 2020_NPS0154022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154021 |
| 2020_NPS0154023 | 2020_NPS0154024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154023 |
| 2020_NPS0154025 | 2020_NPS0154026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154025 |
| 2020_NPS0154027 | 2020_NPS0154028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154027 |
| 2020_NPS0154029 | 2020_NPS0154030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154029 |
| 2020_NPS0154031 | 2020_NPS0154032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154031 |
| 2020_NPS0154033 | 2020_NPS0154034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154033 |
| 2020_NPS0154035 | 2020_NPS0154036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154035 |
| 2020_NPS0154037 | 2020_NPS0154038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154037 |
| 2020_NPS0154039 | 2020_NPS0154040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154039 |
| 2020_NPS0154041 | 2020_NPS0154042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154041 |
| 2020_NPS0154043 | 2020_NPS0154044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154043 |
| 2020_NPS0154045 | 2020_NPS0154046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154045 |
| 2020_NPS0154047 | 2020_NPS0154048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154047 |
| 2020_NPS0154049 | 2020_NPS0154050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154049 |
| 2020_NPS0154051 | 2020_NPS0154052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154051 |
| 2020_NPS0154053 | 2020_NPS0154054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154053 |
| 2020_NPS0154055 | 2020_NPS0154056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154055 |
| 2020_NPS0154057 | 2020_NPS0154058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154057 |
| 2020_NPS0154059 | 2020_NPS0154060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154059 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0154061 | 2020_NPS0154062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154061 |
| 2020_NPS0154063 | 2020_NPS0154064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154063 |
| 2020_NPS0154065 | 2020_NPS0154067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154065 |
| 2020_NPS0154066 | 2020_NPS0154069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154066 |
| 2020_NPS0154068 | 2020_NPS0154069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154068 |
| 2020_NPS0154070 | 2020_NPS0154071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154070 |
| 2020_NPS0154072 | 2020_NPS0154073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154072 |
| 2020_NPS0154074 | 2020_NPS0154075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154074 |
| 2020_NPS0154076 | 2020_NPS0154077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154076 |
| 2020_NPS0154078 | 2020_NPS0154079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154078 |
| 2020_NPS0154080 | 2020_NPS0154081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154080 |
| 2020_NPS0154082 | 2020_NPS0154083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154082 |
| 2020_NPS0154084 | 2020_NPS0154085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154084 |
| 2020_NPS0154086 | 2020_NPS0154087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154086 |
| 2020_NPS0154088 | 2020_NPS0154088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154088 |
| 2020_NPS0154089 | 2020_NPS0154090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154089 |
| 2020_NPS0154091 | 2020_NPS0154092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154091 |
| 2020_NPS0154093 | 2020_NPS0154093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154093 |
| 2020_NPS0154094 | 2020_NPS0154095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154094 |
| 2020_NPS0154096 | 2020_NPS0154097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154096 |
| 2020_NPS0154098 | 2020_NPS0154099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154098 |
| 2020_NPS0154100 | 2020_NPS0154101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154100 |
| 2020_NPS0154102 | 2020_NPS0154103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154102 |
| 2020_NPS0154104 | 2020_NPS0154105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154104 |
| 2020_NPS0154106 | 2020_NPS0154107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154106 |
| 2020_NPS0154108 | 2020_NPS0154109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154108 |
| 2020_NPS0154110 | 2020_NPS0154111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154110 |
| 2020_NPS0154112 | 2020_NPS0154113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154112 |
| 2020_NPS0154114 | 2020_NPS0154115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154114 |
| 2020_NPS0154116 | 2020_NPS0154117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154116 |
| 2020_NPS0154118 | 2020_NPS0154119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154118 |
| 2020_NPS0154120 | 2020_NPS0154121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154120 |
| 2020_NPS0154122 | 2020_NPS0154123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154122 |
| 2020_NPS0154124 | 2020_NPS0154125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154124 |
| 2020_NPS0154126 | 2020_NPS0154127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154126 |
| 2020_NPS0154128 | 2020_NPS0154129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154128 |
| 2020_NPS0154130 | 2020_NPS0154131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154130 |
| 2020_NPS0154132 | 2020_NPS0154133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154132 |
| 2020_NPS0154134 | 2020_NPS0154135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154134 |
| 2020_NPS0154136 | 2020_NPS0154137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154136 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0154138 | 2020_NPS0154139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154138 |
| 2020_NPS0154140 | 2020_NPS0154141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154140 |
| 2020_NPS0154142 | 2020_NPS0154143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154142 |
| 2020_NPS0154144 | 2020_NPS0154145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154144 |
| 2020_NPS0154146 | 2020_NPS0154147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154146 |
| 2020_NPS0154148 | 2020_NPS0154149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154148 |
| 2020_NPS0154150 | 2020_NPS0154151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154150 |
| 2020_NPS0154152 | 2020_NPS0154153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154152 |
| 2020_NPS0154154 | 2020_NPS0154155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154154 |
| 2020_NPS0154156 | 2020_NPS0154157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154156 |
| 2020_NPS0154158 | 2020_NPS0154159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154158 |
| 2020_NPS0154160 | 2020_NPS0154161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154160 |
| 2020_NPS0154162 | 2020_NPS0154163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154162 |
| 2020_NPS0154164 | 2020_NPS0154165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154164 |
| 2020_NPS0154166 | 2020_NPS0154166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154166 |
| 2020_NPS0154167 | 2020_NPS0154168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154167 |
| 2020_NPS0154169 | 2020_NPS0154170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154169 |
| 2020_NPS0154171 | 2020_NPS0154171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154171 |
| 2020_NPS0154172 | 2020_NPS0154173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154172 |
| 2020_NPS0154174 | 2020_NPS0154175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154174 |
| 2020_NPS0154176 | 2020_NPS0154177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154176 |
| 2020_NPS0154178 | 2020_NPS0154179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154178 |
| 2020_NPS0154180 | 2020_NPS0154181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154180 |
| 2020_NPS0154182 | 2020_NPS0154183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154182 |
| 2020_NPS0154184 | 2020_NPS0154185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154184 |
| 2020_NPS0154186 | 2020_NPS0154187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154186 |
| 2020_NPS0154188 | 2020_NPS0154188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154188 |
| 2020_NPS0154189 | 2020_NPS0154190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154189 |
| 2020_NPS0154191 | 2020_NPS0154192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154191 |
| 2020_NPS0154193 | 2020_NPS0154194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154193 |
| 2020_NPS0154195 | 2020_NPS0154196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154195 |
| 2020_NPS0154197 | 2020_NPS0154198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154197 |
| 2020_NPS0154199 | 2020_NPS0154200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154199 |
| 2020_NPS0154201 | 2020_NPS0154202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154201 |
| 2020_NPS0154203 | 2020_NPS0154204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154203 |
| 2020_NPS0154205 | 2020_NPS0154206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154205 |
| 2020_NPS0154207 | 2020_NPS0154208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154207 |
| 2020_NPS0154209 | 2020_NPS0154210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154209 |
| 2020_NPS0154211 | 2020_NPS0154212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154211 |
| 2020_NPS0154213 | 2020_NPS0154214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154213 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0154215 | 2020_NPS0154216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154215 |
| 2020_NPS0154217 | 2020_NPS0154218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154217 |
| 2020_NPS0154219 | 2020_NPS0154220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154219 |
| 2020_NPS0154221 | 2020_NPS0154221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154221 |
| 2020_NPS0154222 | 2020_NPS0154223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154222 |
| 2020_NPS0154224 | 2020_NPS0154225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154224 |
| 2020_NPS0154226 | 2020_NPS0154227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154226 |
| 2020_NPS0154228 | 2020_NPS0154229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154228 |
| 2020_NPS0154230 | 2020_NPS0154231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154230 |
| 2020_NPS0154232 | 2020_NPS0154233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154232 |
| 2020_NPS0154234 | 2020_NPS0154235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154234 |
| 2020_NPS0154236 | 2020_NPS0154237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154236 |
| 2020_NPS0154238 | 2020_NPS0154239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154238 |
| 2020_NPS0154240 | 2020_NPS0154241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154240 |
| 2020_NPS0154242 | 2020_NPS0154243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154242 |
| 2020_NPS0154244 | 2020_NPS0154245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154244 |
| 2020_NPS0154246 | 2020_NPS0154246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154246 |
| 2020_NPS0154247 | 2020_NPS0154248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154247 |
| 2020_NPS0154249 | 2020_NPS0154250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154249 |
| 2020_NPS0154251 | 2020_NPS0154252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154251 |
| 2020_NPS0154253 | 2020_NPS0154254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154253 |
| 2020_NPS0154255 | 2020_NPS0154256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154255 |
| 2020_NPS0154257 | 2020_NPS0154258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154257 |
| 2020_NPS0154259 | 2020_NPS0154260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154259 |
| 2020_NPS0154261 | 2020_NPS0154262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154261 |
| 2020_NPS0154263 | 2020_NPS0154264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154263 |
| 2020_NPS0154265 | 2020_NPS0154266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154265 |
| 2020_NPS0154267 | 2020_NPS0154268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154267 |
| 2020_NPS0154269 | 2020_NPS0154270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154269 |
| 2020_NPS0154271 | 2020_NPS0154271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154271 |
| 2020_NPS0154272 | 2020_NPS0154273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154272 |
| 2020_NPS0154274 | 2020_NPS0154274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154274 |
| 2020_NPS0154275 | 2020_NPS0154275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154275 |
| 2020_NPS0154276 | 2020_NPS0154276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154276 |
| 2020_NPS0154277 | 2020_NPS0154277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154277 |
| 2020_NPS0154278 | 2020_NPS0154278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154278 |
| 2020_NPS0154279 | 2020_NPS0154279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154279 |
| 2020_NPS0154280 | 2020_NPS0154281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154280 |
| 2020_NPS0154282 | 2020_NPS0154283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154282 |
| 2020_NPS0154284 | 2020_NPS0154285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154284 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0154286 | 2020_NPS0154287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154286 |
| 2020_NPS0154288 | 2020_NPS0154289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154288 |
| 2020_NPS0154290 | 2020_NPS0154291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154290 |
| 2020_NPS0154292 | 2020_NPS0154293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154292 |
| 2020_NPS0154294 | 2020_NPS0154296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154294 |
| 2020_NPS0154295 | 2020_NPS0154298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154297 |
| 2020_NPS0154299 | 2020_NPS0154300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154299 |
| 2020_NPS0154301 | 2020_NPS0154302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154301 |
| 2020_NPS0154303 | 2020_NPS0154304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154303 |
| 2020_NPS0154305 | 2020_NPS0154306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154305 |
| 2020_NPS0154307 | 2020_NPS0154308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154307 |
| 2020_NPS0154309 | 2020_NPS0154310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154309 |
| 2020_NPS0154311 | 2020_NPS0154312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154311 |
| 2020_NPS0154313 | 2020_NPS0154314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154313 |
| 2020_NPS0154315 | 2020_NPS0154316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154315 |
| 2020_NPS0154317 | 2020_NPS0154318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154317 |
| 2020_NPS0154319 | 2020_NPS0154319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154319 |
| 2020_NPS0154320 | 2020_NPS0154321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154320 |
| 2020_NPS0154322 | 2020_NPS0154323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154322 |
| 2020_NPS0154324 | 2020_NPS0154325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154324 |
| 2020_NPS0154326 | 2020_NPS0154327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154326 |
| 2020_NPS0154328 | 2020_NPS0154329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154328 |
| 2020_NPS0154330 | 2020_NPS0154331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154330 |
| 2020_NPS0154332 | 2020_NPS0154332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154332 |
| 2020_NPS0154333 | 2020_NPS0154334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154333 |
| 2020_NPS0154335 | 2020_NPS0154336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154335 |
| 2020_NPS0154337 | 2020_NPS0154338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154337 |
| 2020_NPS0154339 | 2020_NPS0154340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154339 |
| 2020_NPS0154341 | 2020_NPS0154342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154341 |
| 2020_NPS0154343 | 2020_NPS0154344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154343 |
| 2020_NPS0154345 | 2020_NPS0154346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154345 |
| 2020_NPS0154347 | 2020_NPS0154348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154347 |
| 2020_NPS0154349 | 2020_NPS0154350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154349 |
| 2020_NPS0154351 | 2020_NPS0154352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154351 |
| 2020_NPS0154353 | 2020_NPS0154354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154353 |
| 2020_NPS0154355 | 2020_NPS0154356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154355 |
| 2020_NPS0154357 | 2020_NPS0154358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154357 |
| 2020_NPS0154359 | 2020_NPS0154359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154359 |
| 2020_NPS0154360 | 2020_NPS0154361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154360 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0154362 | 2020_NPS0154362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154362 |
| 2020_NPS0154363 | 2020_NPS0154364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154363 |
| 2020_NPS0154365 | 2020_NPS0154366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154365 |
| 2020_NPS0154367 | 2020_NPS0154368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154367 |
| 2020_NPS0154369 | 2020_NPS0154370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154369 |
| 2020_NPS0154371 | 2020_NPS0154372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154371 |
| 2020_NPS0154373 | 2020_NPS0154373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154373 |
| 2020_NPS0154374 | 2020_NPS0154375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154374 |
| 2020_NPS0154376 | 2020_NPS0154377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154376 |
| 2020_NPS0154378 | 2020_NPS0154379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154378 |
| 2020_NPS0154380 | 2020_NPS0154380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154380 |
| 2020_NPS0154381 | 2020_NPS0154382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154381 |
| 2020_NPS0154383 | 2020_NPS0154384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154383 |
| 2020_NPS0154385 | 2020_NPS0154386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154385 |
| 2020_NPS0154387 | 2020_NPS0154388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154387 |
| 2020_NPS0154389 | 2020_NPS0154390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154389 |
| 2020_NPS0154391 | 2020_NPS0154392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154391 |
| 2020_NPS0154393 | 2020_NPS0154394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154393 |
| 2020_NPS0154395 | 2020_NPS0154396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154395 |
| 2020_NPS0154397 | 2020_NPS0154398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154397 |
| 2020_NPS0154399 | 2020_NPS0154400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154399 |
| 2020_NPS0154401 | 2020_NPS0154402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154401 |
| 2020_NPS0154403 | 2020_NPS0154404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154403 |
| 2020_NPS0154405 | 2020_NPS0154406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154405 |
| 2020_NPS0154407 | 2020_NPS0154408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154407 |
| 2020_NPS0154409 | 2020_NPS0154410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154409 |
| 2020_NPS0154411 | 2020_NPS0154412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154411 |
| 2020_NPS0154413 | 2020_NPS0154414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154413 |
| 2020_NPS0154415 | 2020_NPS0154416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154415 |
| 2020_NPS0154417 | 2020_NPS0154418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154417 |
| 2020_NPS0154419 | 2020_NPS0154420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154419 |
| 2020_NPS0154421 | 2020_NPS0154422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154421 |
| 2020_NPS0154423 | 2020_NPS0154424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154423 |
| 2020_NPS0154425 | 2020_NPS0154426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154425 |
| 2020_NPS0154427 | 2020_NPS0154428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154427 |
| 2020_NPS0154429 | 2020_NPS0154430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154429 |
| 2020_NPS0154431 | 2020_NPS0154432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154431 |
| 2020_NPS0154433 | 2020_NPS0154434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154433 |
| 2020_NPS0154435 | 2020_NPS0154436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154435 |
| 2020_NPS0154437 | 2020_NPS0154438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154437 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0154439 | 2020_NPS0154439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154439 |
| 2020_NPS0154440 | 2020_NPS0154441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154440 |
| 2020_NPS0154442 | 2020_NPS0154443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154442 |
| 2020_NPS0154444 | 2020_NPS0154445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154444 |
| 2020_NPS0154446 | 2020_NPS0154447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154446 |
| 2020_NPS0154448 | 2020_NPS0154449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154448 |
| 2020_NPS0154450 | 2020_NPS0154451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154450 |
| 2020_NPS0154452 | 2020_NPS0154453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154452 |
| 2020_NPS0154454 | 2020_NPS0154455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154454 |
| 2020_NPS0154456 | 2020_NPS0154457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154456 |
| 2020_NPS0154458 | 2020_NPS0154458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154458 |
| 2020_NPS0154459 | 2020_NPS0154460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154459 |
| 2020_NPS0154461 | 2020_NPS0154462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154461 |
| 2020_NPS0154463 | 2020_NPS0154464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154463 |
| 2020_NPS0154465 | 2020_NPS0154466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154465 |
| 2020_NPS0154467 | 2020_NPS0154468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154467 |
| 2020_NPS0154469 | 2020_NPS0154469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154469 |
| 2020_NPS0154470 | 2020_NPS0154470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154470 |
| 2020_NPS0154471 | 2020_NPS0154472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154471 |
| 2020_NPS0154473 | 2020_NPS0154474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154473 |
| 2020_NPS0154475 | 2020_NPS0154476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154475 |
| 2020_NPS0154477 | 2020_NPS0154478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154477 |
| 2020_NPS0154479 | 2020_NPS0154480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154479 |
| 2020_NPS0154481 | 2020_NPS0154482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154481 |
| 2020_NPS0154483 | 2020_NPS0154484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154483 |
| 2020_NPS0154485 | 2020_NPS0154486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154485 |
| 2020_NPS0154487 | 2020_NPS0154488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154487 |
| 2020_NPS0154489 | 2020_NPS0154490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154489 |
| 2020_NPS0154491 | 2020_NPS0154492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154491 |
| 2020_NPS0154493 | 2020_NPS0154494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154493 |
| 2020_NPS0154495 | 2020_NPS0154496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154495 |
| 2020_NPS0154497 | 2020_NPS0154498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154497 |
| 2020_NPS0154499 | 2020_NPS0154500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154499 |
| 2020_NPS0154501 | 2020_NPS0154502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154501 |
| 2020_NPS0154503 | 2020_NPS0154504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154503 |
| 2020_NPS0154505 | 2020_NPS0154506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154505 |
| 2020_NPS0154507 | 2020_NPS0154508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154507 |
| 2020_NPS0154509 | 2020_NPS0154510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154509 |
| 2020_NPS0154511 | 2020_NPS0154512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154511 |
| 2020_NPS0154513 | 2020_NPS0154514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154513 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0154515 | 2020_NPS0154516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154515 |
| 2020_NPS0154517 | 2020_NPS0154518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154517 |
| 2020_NPS0154519 | 2020_NPS0154520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154519 |
| 2020_NPS0154521 | 2020_NPS0154522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154521 |
| 2020_NPS0154523 | 2020_NPS0154524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154523 |
| 2020_NPS0154525 | 2020_NPS0154526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154525 |
| 2020_NPS0154527 | 2020_NPS0154528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154527 |
| 2020_NPS0154529 | 2020_NPS0154530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154529 |
| 2020_NPS0154531 | 2020_NPS0154532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154531 |
| 2020_NPS0154533 | 2020_NPS0154534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154533 |
| 2020_NPS0154535 | 2020_NPS0154536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154535 |
| 2020_NPS0154537 | 2020_NPS0154538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154537 |
| 2020_NPS0154539 | 2020_NPS0154540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154539 |
| 2020_NPS0154541 | 2020_NPS0154542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154541 |
| 2020_NPS0154543 | 2020_NPS0154544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154543 |
| 2020_NPS0154545 | 2020_NPS0154546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154545 |
| 2020_NPS0154547 | 2020_NPS0154548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154547 |
| 2020_NPS0154549 | 2020_NPS0154550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154549 |
| 2020_NPS0154551 | 2020_NPS0154552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154551 |
| 2020_NPS0154553 | 2020_NPS0154554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154553 |
| 2020_NPS0154555 | 2020_NPS0154556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154555 |
| 2020_NPS0154557 | 2020_NPS0154558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154557 |
| 2020_NPS0154559 | 2020_NPS0154560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154559 |
| 2020_NPS0154561 | 2020_NPS0154562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154561 |
| 2020_NPS0154563 | 2020_NPS0154563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154563 |
| 2020_NPS0154564 | 2020_NPS0154565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154564 |
| 2020_NPS0154566 | 2020_NPS0154567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154566 |
| 2020_NPS0154568 | 2020_NPS0154569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154568 |
| 2020_NPS0154570 | 2020_NPS0154571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154570 |
| 2020_NPS0154572 | 2020_NPS0154573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154572 |
| 2020_NPS0154574 | 2020_NPS0154575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154574 |
| 2020_NPS0154576 | 2020_NPS0154576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154576 |
| 2020_NPS0154577 | 2020_NPS0154578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154577 |
| 2020_NPS0154579 | 2020_NPS0154579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154579 |
| 2020_NPS0154580 | 2020_NPS0154581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154580 |
| 2020_NPS0154582 | 2020_NPS0154583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154582 |
| 2020_NPS0154584 | 2020_NPS0154585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154584 |
| 2020_NPS0154586 | 2020_NPS0154587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154586 |
| 2020_NPS0154588 | 2020_NPS0154588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154588 |
| 2020_NPS0154589 | 2020_NPS0154590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154589 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0154591 | 2020_NPS0154592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154591 |
| 2020_NPS0154593 | 2020_NPS0154594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154593 |
| 2020_NPS0154595 | 2020_NPS0154596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154595 |
| 2020_NPS0154597 | 2020_NPS0154598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154597 |
| 2020_NPS0154599 | 2020_NPS0154600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154599 |
| 2020_NPS0154601 | 2020_NPS0154602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154601 |
| 2020_NPS0154603 | 2020_NPS0154604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154603 |
| 2020_NPS0154605 | 2020_NPS0154606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154605 |
| 2020_NPS0154607 | 2020_NPS0154608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154607 |
| 2020_NPS0154609 | 2020_NPS0154610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154609 |
| 2020_NPS0154611 | 2020_NPS0154612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154611 |
| 2020_NPS0154613 | 2020_NPS0154614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154613 |
| 2020_NPS0154615 | 2020_NPS0154616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154615 |
| 2020_NPS0154617 | 2020_NPS0154618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154617 |
| 2020_NPS0154619 | 2020_NPS0154620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154619 |
| 2020_NPS0154621 | 2020_NPS0154622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154621 |
| 2020_NPS0154623 | 2020_NPS0154624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154623 |
| 2020_NPS0154625 | 2020_NPS0154626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154625 |
| 2020_NPS0154627 | 2020_NPS0154628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154627 |
| 2020_NPS0154629 | 2020_NPS0154630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154629 |
| 2020_NPS0154631 | 2020_NPS0154632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154631 |
| 2020_NPS0154633 | 2020_NPS0154634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154633 |
| 2020_NPS0154635 | 2020_NPS0154636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154635 |
| 2020_NPS0154637 | 2020_NPS0154638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154637 |
| 2020_NPS0154639 | 2020_NPS0154640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154639 |
| 2020_NPS0154641 | 2020_NPS0154642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154641 |
| 2020_NPS0154643 | 2020_NPS0154643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154643 |
| 2020_NPS0154644 | 2020_NPS0154645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154644 |
| 2020_NPS0154646 | 2020_NPS0154647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154646 |
| 2020_NPS0154648 | 2020_NPS0154649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154648 |
| 2020_NPS0154650 | 2020_NPS0154651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154650 |
| 2020_NPS0154652 | 2020_NPS0154653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154652 |
| 2020_NPS0154654 | 2020_NPS0154655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154654 |
| 2020_NPS0154656 | 2020_NPS0154657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154656 |
| 2020_NPS0154658 | 2020_NPS0154659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154658 |
| 2020_NPS0154660 | 2020_NPS0154661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154660 |
| 2020_NPS0154662 | 2020_NPS0154662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154662 |
| 2020_NPS0154663 | 2020_NPS0154664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154663 |
| 2020_NPS0154665 | 2020_NPS0154665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154665 |
| 2020_NPS0154666 | 2020_NPS0154666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154666 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0154667 | 2020_NPS0154668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154667 |
| 2020_NPS0154669 | 2020_NPS0154670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154669 |
| 2020_NPS0154671 | 2020_NPS0154672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154671 |
| 2020_NPS0154673 | 2020_NPS0154674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154673 |
| 2020_NPS0154675 | 2020_NPS0154677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154675 |
| 2020_NPS0154676 | 2020_NPS0154677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154676 |
| 2020_NPS0154678 | 2020_NPS0154679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154678 |
| 2020_NPS0154680 | 2020_NPS0154681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154680 |
| 2020_NPS0154682 | 2020_NPS0154683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154682 |
| 2020_NPS0154684 | 2020_NPS0154685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154684 |
| 2020_NPS0154686 | 2020_NPS0154687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154686 |
| 2020_NPS0154688 | 2020_NPS0154689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154688 |
| 2020_NPS0154690 | 2020_NPS0154691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154690 |
| 2020_NPS0154692 | 2020_NPS0154693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154692 |
| 2020_NPS0154694 | 2020_NPS0154695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154694 |
| 2020_NPS0154696 | 2020_NPS0154697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154696 |
| 2020_NPS0154698 | 2020_NPS0154699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154698 |
| 2020_NPS0154700 | 2020_NPS0154701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154700 |
| 2020_NPS0154702 | 2020_NPS0154703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154702 |
| 2020_NPS0154704 | 2020_NPS0154705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154704 |
| 2020_NPS0154706 | 2020_NPS0154707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154706 |
| 2020_NPS0154708 | 2020_NPS0154708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154708 |
| 2020_NPS0154709 | 2020_NPS0154710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154709 |
| 2020_NPS0154711 | 2020_NPS0154712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154711 |
| 2020_NPS0154713 | 2020_NPS0154714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154713 |
| 2020_NPS0154715 | 2020_NPS0154716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154715 |
| 2020_NPS0154717 | 2020_NPS0154718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154717 |
| 2020_NPS0154719 | 2020_NPS0154720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154719 |
| 2020_NPS0154721 | 2020_NPS0154722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154721 |
| 2020_NPS0154723 | 2020_NPS0154724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154723 |
| 2020_NPS0154725 | 2020_NPS0154726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154725 |
| 2020_NPS0154727 | 2020_NPS0154728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154727 |
| 2020_NPS0154729 | 2020_NPS0154730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154729 |
| 2020_NPS0154731 | 2020_NPS0154732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154731 |
| 2020_NPS0154733 | 2020_NPS0154734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154733 |
| 2020_NPS0154735 | 2020_NPS0154736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154735 |
| 2020_NPS0154737 | 2020_NPS0154738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154737 |
| 2020_NPS0154739 | 2020_NPS0154740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154739 |
| 2020_NPS0154741 | 2020_NPS0154742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154741 |
| 2020_NPS0154743 | 2020_NPS0154744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154743 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0154745 | 2020_NPS0154746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154745 |
| 2020_NPS0154747 | 2020_NPS0154748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154747 |
| 2020_NPS0154749 | 2020_NPS0154750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154749 |
| 2020_NPS0154751 | 2020_NPS0154752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154751 |
| 2020_NPS0154753 | 2020_NPS0154754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154753 |
| 2020_NPS0154755 | 2020_NPS0154756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154755 |
| 2020_NPS0154757 | 2020_NPS0154758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154757 |
| 2020_NPS0154759 | 2020_NPS0154760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154759 |
| 2020_NPS0154761 | 2020_NPS0154762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154761 |
| 2020_NPS0154763 | 2020_NPS0154763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154763 |
| 2020_NPS0154764 | 2020_NPS0154765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154764 |
| 2020_NPS0154766 | 2020_NPS0154766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154766 |
| 2020_NPS0154767 | 2020_NPS0154768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154767 |
| 2020_NPS0154769 | 2020_NPS0154770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154769 |
| 2020_NPS0154771 | 2020_NPS0154772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154771 |
| 2020_NPS0154773 | 2020_NPS0154774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154773 |
| 2020_NPS0154775 | 2020_NPS0154776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154775 |
| 2020_NPS0154777 | 2020_NPS0154778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154777 |
| 2020_NPS0154779 | 2020_NPS0154780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154779 |
| 2020_NPS0154781 | 2020_NPS0154782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154781 |
| 2020_NPS0154783 | 2020_NPS0154784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154783 |
| 2020_NPS0154785 | 2020_NPS0154786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154785 |
| 2020_NPS0154787 | 2020_NPS0154788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154787 |
| 2020_NPS0154789 | 2020_NPS0154789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154789 |
| 2020_NPS0154790 | 2020_NPS0154791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154790 |
| 2020_NPS0154792 | 2020_NPS0154793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154792 |
| 2020_NPS0154794 | 2020_NPS0154795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154794 |
| 2020_NPS0154796 | 2020_NPS0154797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154796 |
| 2020_NPS0154798 | 2020_NPS0154798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154798 |
| 2020_NPS0154799 | 2020_NPS0154800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154799 |
| 2020_NPS0154801 | 2020_NPS0154802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154801 |
| 2020_NPS0154803 | 2020_NPS0154804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154803 |
| 2020_NPS0154805 | 2020_NPS0154805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154805 |
| 2020_NPS0154806 | 2020_NPS0154807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154806 |
| 2020_NPS0154808 | 2020_NPS0154809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154808 |
| 2020_NPS0154810 | 2020_NPS0154811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154810 |
| 2020_NPS0154812 | 2020_NPS0154813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154812 |
| 2020_NPS0154814 | 2020_NPS0154815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154814 |
| 2020_NPS0154816 | 2020_NPS0154817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154816 |
| 2020_NPS0154818 | 2020_NPS0154819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154818 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0154820 | 2020_NPS0154821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154820 |
| 2020_NPS0154822 | 2020_NPS0154823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154822 |
| 2020_NPS0154824 | 2020_NPS0154825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154824 |
| 2020_NPS0154826 | 2020_NPS0154827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154826 |
| 2020_NPS0154828 | 2020_NPS0154828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154828 |
| 2020_NPS0154829 | 2020_NPS0154830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154829 |
| 2020_NPS0154831 | 2020_NPS0154832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154831 |
| 2020_NPS0154833 | 2020_NPS0154834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154833 |
| 2020_NPS0154835 | 2020_NPS0154836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154835 |
| 2020_NPS0154837 | 2020_NPS0154838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154837 |
| 2020_NPS0154839 | 2020_NPS0154840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154839 |
| 2020_NPS0154841 | 2020_NPS0154842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154841 |
| 2020_NPS0154843 | 2020_NPS0154844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154843 |
| 2020_NPS0154845 | 2020_NPS0154846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154845 |
| 2020_NPS0154847 | 2020_NPS0154848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154847 |
| 2020_NPS0154849 | 2020_NPS0154850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154849 |
| 2020_NPS0154851 | 2020_NPS0154852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154851 |
| 2020_NPS0154853 | 2020_NPS0154853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154853 |
| 2020_NPS0154854 | 2020_NPS0154855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154854 |
| 2020_NPS0154856 | 2020_NPS0154857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154856 |
| 2020_NPS0154858 | 2020_NPS0154859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154858 |
| 2020_NPS0154860 | 2020_NPS0154861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154860 |
| 2020_NPS0154862 | 2020_NPS0154862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154862 |
| 2020_NPS0154863 | 2020_NPS0154863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154863 |
| 2020_NPS0154864 | 2020_NPS0154864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154864 |
| 2020_NPS0154865 | 2020_NPS0154865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154865 |
| 2020_NPS0154866 | 2020_NPS0154867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154866 |
| 2020_NPS0154868 | 2020_NPS0154869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154868 |
| 2020_NPS0154870 | 2020_NPS0154870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154870 |
| 2020_NPS0154871 | 2020_NPS0154871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154871 |
| 2020_NPS0154872 | 2020_NPS0154873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154872 |
| 2020_NPS0154874 | 2020_NPS0154874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154874 |
| 2020_NPS0154875 | 2020_NPS0154875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154875 |
| 2020_NPS0154876 | 2020_NPS0154876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154876 |
| 2020_NPS0154877 | 2020_NPS0154878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154877 |
| 2020_NPS0154879 | 2020_NPS0154880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154879 |
| 2020_NPS0154881 | 2020_NPS0154881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154881 |
| 2020_NPS0154882 | 2020_NPS0154882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154882 |
| 2020_NPS0154883 | 2020_NPS0154883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154883 |
| 2020_NPS0154884 | 2020_NPS0154884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0154884 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0154885 | 2020_NPS0154885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154885 |
| 2020_NPS0154886 | 2020_NPS0154886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154886 |
| 2020_NPS0154887 | 2020_NPS0154887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154887 |
| 2020_NPS0154888 | 2020_NPS0154889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154888 |
| 2020_NPS0154890 | 2020_NPS0154890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154890 |
| 2020_NPS0154891 | 2020_NPS0154891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154891 |
| 2020_NPS0154892 | 2020_NPS0154892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154892 |
| 2020_NPS0154893 | 2020_NPS0154893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154893 |
| 2020_NPS0154894 | 2020_NPS0154894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154894 |
| 2020_NPS0154895 | 2020_NPS0154895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154895 |
| 2020_NPS0154896 | 2020_NPS0154896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154896 |
| 2020_NPS0154897 | 2020_NPS0154897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154897 |
| 2020_NPS0154898 | 2020_NPS0154898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154898 |
| 2020_NPS0154899 | 2020_NPS0154899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154899 |
| 2020_NPS0154900 | 2020_NPS0154901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154900 |
| 2020_NPS0154902 | 2020_NPS0154902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154902 |
| 2020_NPS0154903 | 2020_NPS0154903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154903 |
| 2020_NPS0154904 | 2020_NPS0154904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154904 |
| 2020_NPS0154905 | 2020_NPS0154905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154905 |
| 2020_NPS0154906 | 2020_NPS0154906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154906 |
| 2020_NPS0154907 | 2020_NPS0154907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154907 |
| 2020_NPS0154908 | 2020_NPS0154908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154908 |
| 2020_NPS0154909 | 2020_NPS0154910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154909 |
| 2020_NPS0154911 | 2020_NPS0154912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154911 |
| 2020_NPS0154913 | 2020_NPS0154913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154913 |
| 2020_NPS0154914 | 2020_NPS0154914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154914 |
| 2020_NPS0154915 | 2020_NPS0154916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154915 |
| 2020_NPS0154917 | 2020_NPS0154918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154917 |
| 2020_NPS0154919 | 2020_NPS0154919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154919 |
| 2020_NPS0154920 | 2020_NPS0154920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154920 |
| 2020_NPS0154921 | 2020_NPS0154921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154921 |
| 2020_NPS0154922 | 2020_NPS0154922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154922 |
| 2020_NPS0154923 | 2020_NPS0154924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154923 |
| 2020_NPS0154925 | 2020_NPS0154925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154925 |
| 2020_NPS0154926 | 2020_NPS0154926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154926 |
| 2020_NPS0154927 | 2020_NPS0154927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154927 |
| 2020_NPS0154928 | 2020_NPS0154928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154928 |
| 2020_NPS0154929 | 2020_NPS0154929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154929 |
| 2020_NPS0154930 | 2020_NPS0154930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154930 |
| 2020_NPS0154931 | 2020_NPS0154932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0154931 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0154933 | 2020_NPS0154933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154933 |
| 2020_NPS0154934 | 2020_NPS0154934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154934 |
| 2020_NPS0154935 | 2020_NPS0154936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154935 |
| 2020_NPS0154937 | 2020_NPS0154937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154937 |
| 2020_NPS0154938 | 2020_NPS0154939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154938 |
| 2020_NPS0154940 | 2020_NPS0154940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154940 |
| 2020_NPS0154941 | 2020_NPS0154942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154941 |
| 2020_NPS0154943 | 2020_NPS0154944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154943 |
| 2020_NPS0154945 | 2020_NPS0154946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154945 |
| 2020_NPS0154947 | 2020_NPS0154948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154947 |
| 2020_NPS0154949 | 2020_NPS0154950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154949 |
| 2020_NPS0154951 | 2020_NPS0154952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154951 |
| 2020_NPS0154953 | 2020_NPS0154954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154953 |
| 2020_NPS0154955 | 2020_NPS0154956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154955 |
| 2020_NPS0154957 | 2020_NPS0154958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154957 |
| 2020_NPS0154959 | 2020_NPS0154960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154959 |
| 2020_NPS0154961 | 2020_NPS0154961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154961 |
| 2020_NPS0154962 | 2020_NPS0154963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154962 |
| 2020_NPS0154964 | 2020_NPS0154965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154964 |
| 2020_NPS0154966 | 2020_NPS0154967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154966 |
| 2020_NPS0154968 | 2020_NPS0154969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154968 |
| 2020_NPS0154970 | 2020_NPS0154971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154970 |
| 2020_NPS0154972 | 2020_NPS0154973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154972 |
| 2020_NPS0154974 | 2020_NPS0154975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154974 |
| 2020_NPS0154976 | 2020_NPS0154977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154976 |
| 2020_NPS0154978 | 2020_NPS0154979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154978 |
| 2020_NPS0154980 | 2020_NPS0154981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154980 |
| 2020_NPS0154982 | 2020_NPS0154983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154982 |
| 2020_NPS0154984 | 2020_NPS0154985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154984 |
| 2020_NPS0154986 | 2020_NPS0154987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154986 |
| 2020_NPS0154988 | 2020_NPS0154989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154988 |
| 2020_NPS0154990 | 2020_NPS0154991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154990 |
| 2020_NPS0154992 | 2020_NPS0154993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154992 |
| 2020_NPS0154994 | 2020_NPS0154994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154994 |
| 2020_NPS0154995 | 2020_NPS0154996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154995 |
| 2020_NPS0154997 | 2020_NPS0154998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154997 |
| 2020_NPS0154999 | 2020_NPS0155000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0154999 |
| 2020_NPS0155001 | 2020_NPS0155002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155001 |
| 2020_NPS0155003 | 2020_NPS0155004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155003 |
| 2020_NPS0155005 | 2020_NPS0155006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155005 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155007 | 2020_NPS0155008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155007 |
| 2020_NPS0155009 | 2020_NPS0155010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155009 |
| 2020_NPS0155011 | 2020_NPS0155012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155011 |
| 2020_NPS0155013 | 2020_NPS0155014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155013 |
| 2020_NPS0155015 | 2020_NPS0155016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155015 |
| 2020_NPS0155017 | 2020_NPS0155018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0155017 |
| 2020_NPS0155019 | 2020_NPS0155020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155019 |
| 2020_NPS0155021 | 2020_NPS0155022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155021 |
| 2020_NPS0155023 | 2020_NPS0155024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155023 |
| 2020_NPS0155025 | 2020_NPS0155026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155025 |
| 2020_NPS0155027 | 2020_NPS0155028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155027 |
| 2020_NPS0155029 | 2020_NPS0155030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155029 |
| 2020_NPS0155031 | 2020_NPS0155032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155031 |
| 2020_NPS0155033 | 2020_NPS0155034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155033 |
| 2020_NPS0155035 | 2020_NPS0155036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155035 |
| 2020_NPS0155037 | 2020_NPS0155038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155037 |
| 2020_NPS0155039 | 2020_NPS0155040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155039 |
| 2020_NPS0155041 | 2020_NPS0155042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155041 |
| 2020_NPS0155043 | 2020_NPS0155044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155043 |
| 2020_NPS0155045 | 2020_NPS0155046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155045 |
| 2020_NPS0155047 | 2020_NPS0155048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155047 |
| 2020_NPS0155049 | 2020_NPS0155050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155049 |
| 2020_NPS0155051 | 2020_NPS0155052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155051 |
| 2020_NPS0155053 | 2020_NPS0155054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155053 |
| 2020_NPS0155055 | 2020_NPS0155056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155055 |
| 2020_NPS0155057 | 2020_NPS0155058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155057 |
| 2020_NPS0155059 | 2020_NPS0155059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155059 |
| 2020_NPS0155060 | 2020_NPS0155061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155060 |
| 2020_NPS0155062 | 2020_NPS0155063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155062 |
| 2020_NPS0155064 | 2020_NPS0155065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155064 |
| 2020_NPS0155066 | 2020_NPS0155067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155066 |
| 2020_NPS0155068 | 2020_NPS0155069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155068 |
| 2020_NPS0155070 | 2020_NPS0155071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155070 |
| 2020_NPS0155072 | 2020_NPS0155073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155072 |
| 2020_NPS0155074 | 2020_NPS0155074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155074 |
| 2020_NPS0155075 | 2020_NPS0155076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155075 |
| 2020_NPS0155077 | 2020_NPS0155078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155077 |
| 2020_NPS0155079 | 2020_NPS0155080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155079 |
| 2020_NPS0155081 | 2020_NPS0155082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155081 |
| 2020_NPS0155083 | 2020_NPS0155084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155083 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155085 | 2020_NPS0155086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155085 |
| 2020_NPS0155087 | 2020_NPS0155088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155087 |
| 2020_NPS0155089 | 2020_NPS0155090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155089 |
| 2020_NPS0155091 | 2020_NPS0155092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155091 |
| 2020_NPS0155093 | 2020_NPS0155094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155093 |
| 2020_NPS0155095 | 2020_NPS0155096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155095 |
| 2020_NPS0155097 | 2020_NPS0155098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155097 |
| 2020_NPS0155099 | 2020_NPS0155100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155099 |
| 2020_NPS0155101 | 2020_NPS0155102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155101 |
| 2020_NPS0155103 | 2020_NPS0155104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155103 |
| 2020_NPS0155105 | 2020_NPS0155106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155105 |
| 2020_NPS0155107 | 2020_NPS0155108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155107 |
| 2020_NPS0155109 | 2020_NPS0155110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155109 |
| 2020_NPS0155111 | 2020_NPS0155112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155111 |
| 2020_NPS0155113 | 2020_NPS0155114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155113 |
| 2020_NPS0155115 | 2020_NPS0155116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155115 |
| 2020_NPS0155117 | 2020_NPS0155118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155117 |
| 2020_NPS0155119 | 2020_NPS0155120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155119 |
| 2020_NPS0155121 | 2020_NPS0155122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155121 |
| 2020_NPS0155123 | 2020_NPS0155124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155123 |
| 2020_NPS0155125 | 2020_NPS0155126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155125 |
| 2020_NPS0155127 | 2020_NPS0155128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155127 |
| 2020_NPS0155128 | 2020_NPS0155128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155128 |
| 2020_NPS0155129 | 2020_NPS0155130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155129 |
| 2020_NPS0155131 | 2020_NPS0155132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155131 |
| 2020_NPS0155133 | 2020_NPS0155134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155133 |
| 2020_NPS0155135 | 2020_NPS0155136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155135 |
| 2020_NPS0155137 | 2020_NPS0155138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155137 |
| 2020_NPS0155139 | 2020_NPS0155140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155139 |
| 2020_NPS0155141 | 2020_NPS0155142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155141 |
| 2020_NPS0155143 | 2020_NPS0155144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155143 |
| 2020_NPS0155145 | 2020_NPS0155146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155145 |
| 2020_NPS0155147 | 2020_NPS0155148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155147 |
| 2020_NPS0155149 | 2020_NPS0155150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155149 |
| 2020_NPS0155151 | 2020_NPS0155152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155151 |
| 2020_NPS0155153 | 2020_NPS0155154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155153 |
| 2020_NPS0155155 | 2020_NPS0155156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155155 |
| 2020_NPS0155157 | 2020_NPS0155158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155157 |
| 2020_NPS0155159 | 2020_NPS0155160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155159 |
| 2020_NPS0155161 | 2020_NPS0155162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155161 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155163 | 2020_NPS0155164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155163 |
| 2020_NPS0155165 | 2020_NPS0155166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155165 |
| 2020_NPS0155167 | 2020_NPS0155168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155167 |
| 2020_NPS0155169 | 2020_NPS0155170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155169 |
| 2020_NPS0155171 | 2020_NPS0155172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155171 |
| 2020_NPS0155173 | 2020_NPS0155174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155173 |
| 2020_NPS0155175 | 2020_NPS0155176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155175 |
| 2020_NPS0155177 | 2020_NPS0155178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155177 |
| 2020_NPS0155179 | 2020_NPS0155180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155179 |
| 2020_NPS0155181 | 2020_NPS0155182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155181 |
| 2020_NPS0155183 | 2020_NPS0155184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155183 |
| 2020_NPS0155185 | 2020_NPS0155186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155185 |
| 2020_NPS0155187 | 2020_NPS0155188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155187 |
| 2020_NPS0155189 | 2020_NPS0155190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155189 |
| 2020_NPS0155191 | 2020_NPS0155192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155191 |
| 2020_NPS0155193 | 2020_NPS0155194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155193 |
| 2020_NPS0155195 | 2020_NPS0155196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155195 |
| 2020_NPS0155197 | 2020_NPS0155198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155197 |
| 2020_NPS0155199 | 2020_NPS0155200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155199 |
| 2020_NPS0155201 | 2020_NPS0155202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155201 |
| 2020_NPS0155203 | 2020_NPS0155204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155203 |
| 2020_NPS0155205 | 2020_NPS0155206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155205 |
| 2020_NPS0155207 | 2020_NPS0155208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155207 |
| 2020_NPS0155209 | 2020_NPS0155210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155209 |
| 2020_NPS0155211 | 2020_NPS0155212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155211 |
| 2020_NPS0155213 | 2020_NPS0155214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155213 |
| 2020_NPS0155215 | 2020_NPS0155216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155215 |
| 2020_NPS0155217 | 2020_NPS0155218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155217 |
| 2020_NPS0155219 | 2020_NPS0155220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155219 |
| 2020_NPS0155221 | 2020_NPS0155222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155221 |
| 2020_NPS0155223 | 2020_NPS0155224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155223 |
| 2020_NPS0155225 | 2020_NPS0155226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155225 |
| 2020_NPS0155227 | 2020_NPS0155228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155227 |
| 2020_NPS0155229 | 2020_NPS0155230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155229 |
| 2020_NPS0155231 | 2020_NPS0155232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155231 |
| 2020_NPS0155233 | 2020_NPS0155234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155233 |
| 2020_NPS0155235 | 2020_NPS0155235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155235 |
| 2020_NPS0155236 | 2020_NPS0155237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155236 |
| 2020_NPS0155238 | 2020_NPS0155239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155238 |
| 2020_NPS0155240 | 2020_NPS0155240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155240 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155241 | 2020_NPS0155242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155241 |
| 2020_NPS0155243 | 2020_NPS0155244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155243 |
| 2020_NPS0155245 | 2020_NPS0155246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155245 |
| 2020_NPS0155247 | 2020_NPS0155248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155247 |
| 2020_NPS0155249 | 2020_NPS0155250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155249 |
| 2020_NPS0155251 | 2020_NPS0155252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155251 |
| 2020_NPS0155253 | 2020_NPS0155253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155253 |
| 2020_NPS0155254 | 2020_NPS0155255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155254 |
| 2020_NPS0155256 | 2020_NPS0155256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155256 |
| 2020_NPS0155257 | 2020_NPS0155257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155257 |
| 2020_NPS0155258 | 2020_NPS0155258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155258 |
| 2020_NPS0155259 | 2020_NPS0155259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155259 |
| 2020_NPS0155260 | 2020_NPS0155260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155260 |
| 2020_NPS0155261 | 2020_NPS0155261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155261 |
| 2020_NPS0155262 | 2020_NPS0155262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155262 |
| 2020_NPS0155263 | 2020_NPS0155263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155263 |
| 2020_NPS0155264 | 2020_NPS0155264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155264 |
| 2020_NPS0155265 | 2020_NPS0155265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155265 |
| 2020_NPS0155266 | 2020_NPS0155266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155266 |
| 2020_NPS0155267 | 2020_NPS0155267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155267 |
| 2020_NPS0155268 | 2020_NPS0155268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155268 |
| 2020_NPS0155269 | 2020_NPS0155269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155269 |
| 2020_NPS0155270 | 2020_NPS0155270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155270 |
| 2020_NPS0155271 | 2020_NPS0155271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155271 |
| 2020_NPS0155272 | 2020_NPS0155272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155272 |
| 2020_NPS0155273 | 2020_NPS0155273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155273 |
| 2020_NPS0155274 | 2020_NPS0155274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155274 |
| 2020_NPS0155275 | 2020_NPS0155275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155275 |
| 2020_NPS0155276 | 2020_NPS0155276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155276 |
| 2020_NPS0155277 | 2020_NPS0155277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155277 |
| 2020_NPS0155278 | 2020_NPS0155278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155278 |
| 2020_NPS0155279 | 2020_NPS0155279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155279 |
| 2020_NPS0155280 | 2020_NPS0155280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155280 |
| 2020_NPS0155281 | 2020_NPS0155281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155281 |
| 2020_NPS0155282 | 2020_NPS0155282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155282 |
| 2020_NPS0155283 | 2020_NPS0155283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155283 |
| 2020_NPS0155284 | 2020_NPS0155284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155284 |
| 2020_NPS0155285 | 2020_NPS0155285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155285 |
| 2020_NPS0155286 | 2020_NPS0155286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155286 |
| 2020_NPS0155287 | 2020_NPS0155287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155287 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155288 | 2020_NPS0155288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155288 |
| 2020_NPS0155289 | 2020_NPS0155289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155289 |
| 2020_NPS0155290 | 2020_NPS0155290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155290 |
| 2020_NPS0155291 | 2020_NPS0155291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155291 |
| 2020_NPS0155292 | 2020_NPS0155292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155292 |
| 2020_NPS0155293 | 2020_NPS0155293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155293 |
| 2020_NPS0155294 | 2020_NPS0155294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155294 |
| 2020_NPS0155295 | 2020_NPS0155295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155295 |
| 2020_NPS0155296 | 2020_NPS0155296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155296 |
| 2020_NPS0155297 | 2020_NPS0155297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155297 |
| 2020_NPS0155298 | 2020_NPS0155298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155298 |
| 2020_NPS0155299 | 2020_NPS0155299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155299 |
| 2020_NPS0155300 | 2020_NPS0155300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155300 |
| 2020_NPS0155301 | 2020_NPS0155301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155301 |
| 2020_NPS0155302 | 2020_NPS0155302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155302 |
| 2020_NPS0155303 | 2020_NPS0155303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155303 |
| 2020_NPS0155304 | 2020_NPS0155304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155304 |
| 2020_NPS0155305 | 2020_NPS0155305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155305 |
| 2020_NPS0155306 | 2020_NPS0155306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155306 |
| 2020_NPS0155307 | 2020_NPS0155307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155307 |
| 2020_NPS0155308 | 2020_NPS0155308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155308 |
| 2020_NPS0155309 | 2020_NPS0155309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155309 |
| 2020_NPS0155310 | 2020_NPS0155310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155310 |
| 2020_NPS0155311 | 2020_NPS0155311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155311 |
| 2020_NPS0155312 | 2020_NPS0155312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155312 |
| 2020_NPS0155313 | 2020_NPS0155313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155313 |
| 2020_NPS0155314 | 2020_NPS0155314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155314 |
| 2020_NPS0155315 | 2020_NPS0155315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155315 |
| 2020_NPS0155316 | 2020_NPS0155316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155316 |
| 2020_NPS0155317 | 2020_NPS0155317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155317 |
| 2020_NPS0155318 | 2020_NPS0155318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155318 |
| 2020_NPS0155319 | 2020_NPS0155319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155319 |
| 2020_NPS0155320 | 2020_NPS0155320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155320 |
| 2020_NPS0155321 | 2020_NPS0155321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155321 |
| 2020_NPS0155322 | 2020_NPS0155322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155322 |
| 2020_NPS0155323 | 2020_NPS0155323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155323 |
| 2020_NPS0155324 | 2020_NPS0155324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155324 |
| 2020_NPS0155325 | 2020_NPS0155325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155325 |
| 2020_NPS0155326 | 2020_NPS0155326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155326 |
| 2020_NPS0155327 | 2020_NPS0155327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0155327 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155328 | 2020_NPS0155328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155328 |
| 2020_NPS0155329 | 2020_NPS0155329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155329 |
| 2020_NPS0155330 | 2020_NPS0155330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155330 |
| 2020_NPS0155331 | 2020_NPS0155331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155331 |
| 2020_NPS0155332 | 2020_NPS0155332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155332 |
| 2020_NPS0155333 | 2020_NPS0155333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155333 |
| 2020_NPS0155334 | 2020_NPS0155334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155334 |
| 2020_NPS0155335 | 2020_NPS0155335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155335 |
| 2020_NPS0155336 | 2020_NPS0155336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155336 |
| 2020_NPS0155337 | 2020_NPS0155337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155337 |
| 2020_NPS0155338 | 2020_NPS0155338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155338 |
| 2020_NPS0155339 | 2020_NPS0155339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155339 |
| 2020_NPS0155340 | 2020_NPS0155340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155340 |
| 2020_NPS0155341 | 2020_NPS0155341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155341 |
| 2020_NPS0155342 | 2020_NPS0155342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155342 |
| 2020_NPS0155343 | 2020_NPS0155343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155343 |
| 2020_NPS0155344 | 2020_NPS0155344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155344 |
| 2020_NPS0155345 | 2020_NPS0155345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155345 |
| 2020_NPS0155346 | 2020_NPS0155346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155346 |
| 2020_NPS0155347 | 2020_NPS0155347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155347 |
| 2020_NPS0155348 | 2020_NPS0155348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155348 |
| 2020_NPS0155349 | 2020_NPS0155349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155349 |
| 2020_NPS0155350 | 2020_NPS0155350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155350 |
| 2020_NPS0155351 | 2020_NPS0155351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155351 |
| 2020_NPS0155352 | 2020_NPS0155352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155352 |
| 2020_NPS0155353 | 2020_NPS0155353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155353 |
| 2020_NPS0155354 | 2020_NPS0155354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155354 |
| 2020_NPS0155355 | 2020_NPS0155355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155355 |
| 2020_NPS0155356 | 2020_NPS0155356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155356 |
| 2020_NPS0155357 | 2020_NPS0155357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155357 |
| 2020_NPS0155358 | 2020_NPS0155358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155358 |
| 2020_NPS0155359 | 2020_NPS0155359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155359 |
| 2020_NPS0155360 | 2020_NPS0155360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155360 |
| 2020_NPS0155361 | 2020_NPS0155361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155361 |
| 2020_NPS0155362 | 2020_NPS0155362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155362 |
| 2020_NPS0155363 | 2020_NPS0155363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155363 |
| 2020_NPS0155364 | 2020_NPS0155364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155364 |
| 2020_NPS0155365 | 2020_NPS0155365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155365 |
| 2020_NPS0155367 | 2020_NPS0155367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155367 |
| 2020_NPS0155368 | 2020_NPS0155368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155368 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155369 | 2020_NPS0155370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155369 |
| 2020_NPS0155371 | 2020_NPS0155371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155371 |
| 2020_NPS0155372 | 2020_NPS0155372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155372 |
| 2020_NPS0155373 | 2020_NPS0155373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155373 |
| 2020_NPS0155374 | 2020_NPS0155374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0155374 |
| 2020_NPS0155375 | 2020_NPS0155375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155375 |
| 2020_NPS0155376 | 2020_NPS0155376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155376 |
| 2020_NPS0155377 | 2020_NPS0155377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155377 |
| 2020_NPS0155378 | 2020_NPS0155378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155378 |
| 2020_NPS0155379 | 2020_NPS0155379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155379 |
| 2020_NPS0155380 | 2020_NPS0155380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155380 |
| 2020_NPS0155381 | 2020_NPS0155381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155381 |
| 2020_NPS0155382 | 2020_NPS0155382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155382 |
| 2020_NPS0155383 | 2020_NPS0155383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155383 |
| 2020_NPS0155384 | 2020_NPS0155384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155384 |
| 2020_NPS0155385 | 2020_NPS0155385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155385 |
| 2020_NPS0155386 | 2020_NPS0155386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155386 |
| 2020_NPS0155387 | 2020_NPS0155387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155387 |
| 2020_NPS0155388 | 2020_NPS0155388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155388 |
| 2020_NPS0155389 | 2020_NPS0155389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155389 |
| 2020_NPS0155390 | 2020_NPS0155390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155390 |
| 2020_NPS0155391 | 2020_NPS0155391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155391 |
| 2020_NPS0155392 | 2020_NPS0155392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155392 |
| 2020_NPS0155393 | 2020_NPS0155393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155393 |
| 2020_NPS0155394 | 2020_NPS0155394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155394 |
| 2020_NPS0155395 | 2020_NPS0155395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155395 |
| 2020_NPS0155396 | 2020_NPS0155396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155396 |
| 2020_NPS0155397 | 2020_NPS0155397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155397 |
| 2020_NPS0155398 | 2020_NPS0155398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155398 |
| 2020_NPS0155399 | 2020_NPS0155399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155399 |
| 2020_NPS0155400 | 2020_NPS0155400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155400 |
| 2020_NPS0155401 | 2020_NPS0155401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155401 |
| 2020_NPS0155402 | 2020_NPS0155402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155402 |
| 2020_NPS0155403 | 2020_NPS0155403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155403 |
| 2020_NPS0155404 | 2020_NPS0155404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155404 |
| 2020_NPS0155405 | 2020_NPS0155405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155405 |
| 2020_NPS0155406 | 2020_NPS0155406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155406 |
| 2020_NPS0155407 | 2020_NPS0155407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155407 |
| 2020_NPS0155408 | 2020_NPS0155408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155408 |
| 2020_NPS0155409 | 2020_NPS0155409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155409 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155410 | 2020_NPS0155410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155410 |
| 2020_NPS0155411 | 2020_NPS0155411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155411 |
| 2020_NPS0155412 | 2020_NPS0155412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155412 |
| 2020_NPS0155413 | 2020_NPS0155413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155413 |
| 2020_NPS0155414 | 2020_NPS0155414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155414 |
| 2020_NPS0155415 | 2020_NPS0155415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155415 |
| 2020_NPS0155416 | 2020_NPS0155416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155416 |
| 2020_NPS0155417 | 2020_NPS0155417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155417 |
| 2020_NPS0155418 | 2020_NPS0155418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155418 |
| 2020_NPS0155419 | 2020_NPS0155419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155419 |
| 2020_NPS0155420 | 2020_NPS0155420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155420 |
| 2020_NPS0155421 | 2020_NPS0155421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155421 |
| 2020_NPS0155422 | 2020_NPS0155422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155422 |
| 2020_NPS0155423 | 2020_NPS0155423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155423 |
| 2020_NPS0155424 | 2020_NPS0155424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155424 |
| 2020_NPS0155425 | 2020_NPS0155425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155425 |
| 2020_NPS0155426 | 2020_NPS0155426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155426 |
| 2020_NPS0155427 | 2020_NPS0155427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155427 |
| 2020_NPS0155428 | 2020_NPS0155428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155428 |
| 2020_NPS0155429 | 2020_NPS0155429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155429 |
| 2020_NPS0155430 | 2020_NPS0155430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155430 |
| 2020_NPS0155431 | 2020_NPS0155431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155431 |
| 2020_NPS0155432 | 2020_NPS0155432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155432 |
| 2020_NPS0155433 | 2020_NPS0155433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155433 |
| 2020_NPS0155434 | 2020_NPS0155434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155434 |
| 2020_NPS0155435 | 2020_NPS0155435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155435 |
| 2020_NPS0155436 | 2020_NPS0155436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155436 |
| 2020_NPS0155437 | 2020_NPS0155437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155437 |
| 2020_NPS0155438 | 2020_NPS0155438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155438 |
| 2020_NPS0155439 | 2020_NPS0155439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155439 |
| 2020_NPS0155440 | 2020_NPS0155440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155440 |
| 2020_NPS0155441 | 2020_NPS0155441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155441 |
| 2020_NPS0155442 | 2020_NPS0155442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155442 |
| 2020_NPS0155443 | 2020_NPS0155443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155443 |
| 2020_NPS0155444 | 2020_NPS0155444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155444 |
| 2020_NPS0155445 | 2020_NPS0155445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155445 |
| 2020_NPS0155446 | 2020_NPS0155446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155446 |
| 2020_NPS0155447 | 2020_NPS0155447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155447 |
| 2020_NPS0155448 | 2020_NPS0155448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155448 |
| 2020_NPS0155449 | 2020_NPS0155449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155449 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155450 | 2020_NPS0155450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155450 |
| 2020_NPS0155451 | 2020_NPS0155451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155451 |
| 2020_NPS0155452 | 2020_NPS0155452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155452 |
| 2020_NPS0155453 | 2020_NPS0155453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155453 |
| 2020_NPS0155454 | 2020_NPS0155454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155454 |
| 2020_NPS0155455 | 2020_NPS0155455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155455 |
| 2020_NPS0155456 | 2020_NPS0155456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155456 |
| 2020_NPS0155457 | 2020_NPS0155457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155457 |
| 2020_NPS0155458 | 2020_NPS0155458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155458 |
| 2020_NPS0155459 | 2020_NPS0155459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155459 |
| 2020_NPS0155460 | 2020_NPS0155460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155460 |
| 2020_NPS0155461 | 2020_NPS0155461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155461 |
| 2020_NPS0155462 | 2020_NPS0155462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155462 |
| 2020_NPS0155464 | 2020_NPS0155464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155464 |
| 2020_NPS0155465 | 2020_NPS0155465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155465 |
| 2020_NPS0155466 | 2020_NPS0155466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155466 |
| 2020_NPS0155467 | 2020_NPS0155467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155467 |
| 2020_NPS0155468 | 2020_NPS0155468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155468 |
| 2020_NPS0155469 | 2020_NPS0155469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155469 |
| 2020_NPS0155470 | 2020_NPS0155470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155470 |
| 2020_NPS0155471 | 2020_NPS0155471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155471 |
| 2020_NPS0155472 | 2020_NPS0155472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155472 |
| 2020_NPS0155473 | 2020_NPS0155473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155473 |
| 2020_NPS0155474 | 2020_NPS0155474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155474 |
| 2020_NPS0155475 | 2020_NPS0155475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155475 |
| 2020_NPS0155476 | 2020_NPS0155476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155476 |
| 2020_NPS0155477 | 2020_NPS0155477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155477 |
| 2020_NPS0155478 | 2020_NPS0155478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155478 |
| 2020_NPS0155479 | 2020_NPS0155479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155479 |
| 2020_NPS0155480 | 2020_NPS0155480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155480 |
| 2020_NPS0155481 | 2020_NPS0155481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155481 |
| 2020_NPS0155482 | 2020_NPS0155482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155482 |
| 2020_NPS0155483 | 2020_NPS0155483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155483 |
| 2020_NPS0155484 | 2020_NPS0155484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155484 |
| 2020_NPS0155485 | 2020_NPS0155485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155485 |
| 2020_NPS0155486 | 2020_NPS0155486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155486 |
| 2020_NPS0155487 | 2020_NPS0155487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155487 |
| 2020_NPS0155488 | 2020_NPS0155488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155488 |
| 2020_NPS0155489 | 2020_NPS0155489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155489 |
| 2020_NPS0155490 | 2020_NPS0155490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155490 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155491 | 2020_NPS0155491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155491 |
| 2020_NPS0155492 | 2020_NPS0155492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155492 |
| 2020_NPS0155493 | 2020_NPS0155493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155493 |
| 2020_NPS0155494 | 2020_NPS0155494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155494 |
| 2020_NPS0155495 | 2020_NPS0155495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155495 |
| 2020_NPS0155496 | 2020_NPS0155496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155496 |
| 2020_NPS0155497 | 2020_NPS0155497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155497 |
| 2020_NPS0155498 | 2020_NPS0155498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155498 |
| 2020_NPS0155499 | 2020_NPS0155499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155499 |
| 2020_NPS0155500 | 2020_NPS0155500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155500 |
| 2020_NPS0155501 | 2020_NPS0155501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155501 |
| 2020_NPS0155502 | 2020_NPS0155502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155502 |
| 2020_NPS0155503 | 2020_NPS0155503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155503 |
| 2020_NPS0155504 | 2020_NPS0155504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155504 |
| 2020_NPS0155505 | 2020_NPS0155505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155505 |
| 2020_NPS0155506 | 2020_NPS0155506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155506 |
| 2020_NPS0155507 | 2020_NPS0155507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155507 |
| 2020_NPS0155508 | 2020_NPS0155508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155508 |
| 2020_NPS0155509 | 2020_NPS0155509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155509 |
| 2020_NPS0155510 | 2020_NPS0155510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155510 |
| 2020_NPS0155511 | 2020_NPS0155511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155511 |
| 2020_NPS0155512 | 2020_NPS0155512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155512 |
| 2020_NPS0155513 | 2020_NPS0155513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155513 |
| 2020_NPS0155514 | 2020_NPS0155514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155514 |
| 2020_NPS0155515 | 2020_NPS0155515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155515 |
| 2020_NPS0155516 | 2020_NPS0155516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155516 |
| 2020_NPS0155517 | 2020_NPS0155517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155517 |
| 2020_NPS0155518 | 2020_NPS0155518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155518 |
| 2020_NPS0155519 | 2020_NPS0155519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155519 |
| 2020_NPS0155520 | 2020_NPS0155520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155520 |
| 2020_NPS0155521 | 2020_NPS0155521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155521 |
| 2020_NPS0155522 | 2020_NPS0155522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155522 |
| 2020_NPS0155523 | 2020_NPS0155523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155523 |
| 2020_NPS0155524 | 2020_NPS0155524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155524 |
| 2020_NPS0155525 | 2020_NPS0155525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155525 |
| 2020_NPS0155526 | 2020_NPS0155526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155526 |
| 2020_NPS0155527 | 2020_NPS0155527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155527 |
| 2020_NPS0155528 | 2020_NPS0155528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155528 |
| 2020_NPS0155529 | 2020_NPS0155529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155529 |
| 2020_NPS0155530 | 2020_NPS0155530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155530 |

| 2020_NPS0155531 | 2020_NPS0155531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155531 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155532 | 2020_NPS0155532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155532 |
| 2020_NPS0155533 | 2020_NPS0155533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155533 |
| 2020_NPS0155534 | 2020_NPS0155534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155534 |
| 2020_NPS0155535 | 2020_NPS0155535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155535 |
| 2020_NPS0155536 | 2020_NPS0155536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155536 |
| 2020_NPS0155537 | 2020_NPS0155537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155537 |
| 2020_NPS0155538 | 2020_NPS0155538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155538 |
| 2020_NPS0155539 | 2020_NPS0155539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155539 |
| 2020_NPS0155540 | 2020_NPS0155540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155540 |
| 2020_NPS0155541 | 2020_NPS0155541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155541 |
| 2020_NPS0155542 | 2020_NPS0155542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155542 |
| 2020_NPS0155543 | 2020_NPS0155543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155543 |
| 2020_NPS0155544 | 2020_NPS0155544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155544 |
| 2020_NPS0155545 | 2020_NPS0155545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155545 |
| 2020_NPS0155546 | 2020_NPS0155546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155546 |
| 2020_NPS0155547 | 2020_NPS0155547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155547 |
| 2020_NPS0155548 | 2020_NPS0155548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155548 |
| 2020_NPS0155549 | 2020_NPS0155549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155549 |
| 2020_NPS0155550 | 2020_NPS0155550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155550 |
| 2020_NPS0155551 | 2020_NPS0155551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155551 |
| 2020_NPS0155552 | 2020_NPS0155552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155552 |
| 2020_NPS0155553 | 2020_NPS0155553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155553 |
| 2020_NPS0155554 | 2020_NPS0155554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155554 |
| 2020_NPS0155555 | 2020_NPS0155555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155555 |
| 2020_NPS0155556 | 2020_NPS0155556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155556 |
| 2020_NPS0155557 | 2020_NPS0155557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155557 |
| 2020_NPS0155558 | 2020_NPS0155558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155558 |
| 2020_NPS0155559 | 2020_NPS0155559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155559 |
| 2020_NPS0155560 | 2020_NPS0155560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155560 |
| 2020_NPS0155561 | 2020_NPS0155561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155561 |
| 2020_NPS0155562 | 2020_NPS0155562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155562 |
| 2020_NPS0155563 | 2020_NPS0155563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155563 |
| 2020_NPS0155564 | 2020_NPS0155564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155564 |
| 2020_NPS0155565 | 2020_NPS0155565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155565 |
| 2020_NPS0155566 | 2020_NPS0155566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155566 |
| 2020_NPS0155567 | 2020_NPS0155567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155567 |
| 2020_NPS0155568 | 2020_NPS0155568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155568 |
| 2020_NPS0155569 | 2020_NPS0155569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155569 |
| 2020_NPS0155570 | 2020_NPS0155570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155570 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155571 | 2020_NPS0155571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155571 |
| 2020_NPS0155572 | 2020_NPS0155572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155572 |
| 2020_NPS0155573 | 2020_NPS0155573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155573 |
| 2020_NPS0155574 | 2020_NPS0155574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155574 |
| 2020_NPS0155575 | 2020_NPS0155575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155575 |
| 2020_NPS0155576 | 2020_NPS0155576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155576 |
| 2020_NPS0155577 | 2020_NPS0155577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155577 |
| 2020_NPS0155578 | 2020_NPS0155578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155578 |
| 2020_NPS0155579 | 2020_NPS0155579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155579 |
| 2020_NPS0155580 | 2020_NPS0155580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155580 |
| 2020_NPS0155581 | 2020_NPS0155581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155581 |
| 2020_NPS0155582 | 2020_NPS0155582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155582 |
| 2020_NPS0155583 | 2020_NPS0155583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155583 |
| 2020_NPS0155584 | 2020_NPS0155584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155584 |
| 2020_NPS0155585 | 2020_NPS0155585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155585 |
| 2020_NPS0155586 | 2020_NPS0155586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155586 |
| 2020_NPS0155587 | 2020_NPS0155587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155587 |
| 2020_NPS0155588 | 2020_NPS0155588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155588 |
| 2020_NPS0155589 | 2020_NPS0155589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155589 |
| 2020_NPS0155590 | 2020_NPS0155590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155590 |
| 2020_NPS0155591 | 2020_NPS0155591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155591 |
| 2020_NPS0155592 | 2020_NPS0155592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155592 |
| 2020_NPS0155593 | 2020_NPS0155593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155593 |
| 2020_NPS0155594 | 2020_NPS0155594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155594 |
| 2020_NPS0155595 | 2020_NPS0155595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155595 |
| 2020_NPS0155596 | 2020_NPS0155596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155596 |
| 2020_NPS0155597 | 2020_NPS0155597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155597 |
| 2020_NPS0155598 | 2020_NPS0155598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155598 |
| 2020_NPS0155599 | 2020_NPS0155599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155599 |
| 2020_NPS0155600 | 2020_NPS0155600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155600 |
| 2020_NPS0155601 | 2020_NPS0155601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155601 |
| 2020_NPS0155602 | 2020_NPS0155602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155602 |
| 2020_NPS0155603 | 2020_NPS0155603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155603 |
| 2020_NPS0155604 | 2020_NPS0155604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155604 |
| 2020_NPS0155605 | 2020_NPS0155606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155605 |
| 2020_NPS0155607 | 2020_NPS0155607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155607 |
| 2020_NPS0155608 | 2020_NPS0155608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155608 |
| 2020_NPS0155609 | 2020_NPS0155609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155609 |
| 2020_NPS0155610 | 2020_NPS0155610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155610 |
| 2020_NPS0155611 | 2020_NPS0155611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0155611 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155612 | 2020_NPS0155612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155612 |
| 2020_NPS0155613 | 2020_NPS0155613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155613 |
| 2020_NPS0155614 | 2020_NPS0155614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155614 |
| 2020_NPS0155615 | 2020_NPS0155615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155615 |
| 2020_NPS0155616 | 2020_NPS0155616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155616 |
| 2020_NPS0155617 | 2020_NPS0155617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155617 |
| 2020_NPS0155618 | 2020_NPS0155618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155618 |
| 2020_NPS0155619 | 2020_NPS0155619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155619 |
| 2020_NPS0155620 | 2020_NPS0155620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155620 |
| 2020_NPS0155621 | 2020_NPS0155621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155621 |
| 2020_NPS0155622 | 2020_NPS0155622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155622 |
| 2020_NPS0155623 | 2020_NPS0155623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155623 |
| 2020_NPS0155624 | 2020_NPS0155624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155624 |
| 2020_NPS0155625 | 2020_NPS0155625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155625 |
| 2020_NPS0155626 | 2020_NPS0155626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155626 |
| 2020_NPS0155627 | 2020_NPS0155627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155627 |
| 2020_NPS0155628 | 2020_NPS0155628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155628 |
| 2020_NPS0155629 | 2020_NPS0155629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155629 |
| 2020_NPS0155630 | 2020_NPS0155630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155630 |
| 2020_NPS0155631 | 2020_NPS0155631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155631 |
| 2020_NPS0155632 | 2020_NPS0155632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155632 |
| 2020_NPS0155633 | 2020_NPS0155633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155633 |
| 2020_NPS0155634 | 2020_NPS0155634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155634 |
| 2020_NPS0155635 | 2020_NPS0155635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155635 |
| 2020_NPS0155636 | 2020_NPS0155636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155636 |
| 2020_NPS0155637 | 2020_NPS0155637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155637 |
| 2020_NPS0155638 | 2020_NPS0155638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155638 |
| 2020_NPS0155639 | 2020_NPS0155639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155639 |
| 2020_NPS0155640 | 2020_NPS0155640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155640 |
| 2020_NPS0155641 | 2020_NPS0155641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155641 |
| 2020_NPS0155642 | 2020_NPS0155642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155642 |
| 2020_NPS0155643 | 2020_NPS0155643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155643 |
| 2020_NPS0155644 | 2020_NPS0155644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155644 |
| 2020_NPS0155645 | 2020_NPS0155645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155645 |
| 2020_NPS0155646 | 2020_NPS0155646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155646 |
| 2020_NPS0155647 | 2020_NPS0155647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155647 |
| 2020_NPS0155648 | 2020_NPS0155648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155648 |
| 2020_NPS0155649 | 2020_NPS0155649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155649 |
| 2020_NPS0155650 | 2020_NPS0155650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155650 |
| 2020_NPS0155651 | 2020_NPS0155651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155651 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155652 | 2020_NPS0155652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155652 |
| 2020_NPS0155653 | 2020_NPS0155653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155653 |
| 2020_NPS0155654 | 2020_NPS0155654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155654 |
| 2020_NPS0155655 | 2020_NPS0155655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155655 |
| 2020_NPS0155656 | 2020_NPS0155656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155656 |
| 2020_NPS0155657 | 2020_NPS0155657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155657 |
| 2020_NPS0155658 | 2020_NPS0155658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155658 |
| 2020_NPS0155659 | 2020_NPS0155659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155659 |
| 2020_NPS0155660 | 2020_NPS0155660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155660 |
| 2020_NPS0155661 | 2020_NPS0155661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155661 |
| 2020_NPS0155662 | 2020_NPS0155662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155662 |
| 2020_NPS0155663 | 2020_NPS0155663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155663 |
| 2020_NPS0155664 | 2020_NPS0155664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155664 |
| 2020_NPS0155665 | 2020_NPS0155665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155665 |
| 2020_NPS0155666 | 2020_NPS0155666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155666 |
| 2020_NPS0155667 | 2020_NPS0155667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155667 |
| 2020_NPS0155668 | 2020_NPS0155668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155668 |
| 2020_NPS0155669 | 2020_NPS0155669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155669 |
| 2020_NPS0155670 | 2020_NPS0155670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155670 |
| 2020_NPS0155671 | 2020_NPS0155671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155671 |
| 2020_NPS0155672 | 2020_NPS0155672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155672 |
| 2020_NPS0155673 | 2020_NPS0155673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155673 |
| 2020_NPS0155674 | 2020_NPS0155674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155674 |
| 2020_NPS0155675 | 2020_NPS0155675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155675 |
| 2020_NPS0155676 | 2020_NPS0155676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155676 |
| 2020_NPS0155677 | 2020_NPS0155677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155677 |
| 2020_NPS0155678 | 2020_NPS0155678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155678 |
| 2020_NPS0155679 | 2020_NPS0155679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155679 |
| 2020_NPS0155680 | 2020_NPS0155680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155680 |
| 2020_NPS0155681 | 2020_NPS0155681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155681 |
| 2020_NPS0155682 | 2020_NPS0155682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155682 |
| 2020_NPS0155683 | 2020_NPS0155683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155683 |
| 2020_NPS0155684 | 2020_NPS0155684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155684 |
| 2020_NPS0155685 | 2020_NPS0155685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155685 |
| 2020_NPS0155686 | 2020_NPS0155686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155686 |
| 2020_NPS0155687 | 2020_NPS0155687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155687 |
| 2020_NPS0155688 | 2020_NPS0155688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155688 |
| 2020_NPS0155689 | 2020_NPS0155689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155689 |
| 2020_NPS0155690 | 2020_NPS0155690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155690 |
| 2020_NPS0155691 | 2020_NPS0155691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155691 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155692 | 2020_NPS0155692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155692 |
| 2020_NPS0155693 | 2020_NPS0155693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155693 |
| 2020_NPS0155694 | 2020_NPS0155694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155694 |
| 2020_NPS0155719 | 2020_NPS0155719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155719 |
| 2020_NPS0155730 | 2020_NPS0155730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155730 |
| 2020_NPS0155731 | 2020_NPS0155731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155731 |
| 2020_NPS0155732 | 2020_NPS0155732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155732 |
| 2020_NPS0155733 | 2020_NPS0155733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155733 |
| 2020_NPS0155734 | 2020_NPS0155734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155734 |
| 2020_NPS0155735 | 2020_NPS0155735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155735 |
| 2020_NPS0155736 | 2020_NPS0155736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155736 |
| 2020_NPS0155737 | 2020_NPS0155737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155737 |
| 2020_NPS0155738 | 2020_NPS0155738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155738 |
| 2020_NPS0155739 | 2020_NPS0155739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155739 |
| 2020_NPS0155740 | 2020_NPS0155740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155740 |
| 2020_NPS0155741 | 2020_NPS0155741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155741 |
| 2020_NPS0155742 | 2020_NPS0155742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155742 |
| 2020_NPS0155743 | 2020_NPS0155743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155743 |
| 2020_NPS0155744 | 2020_NPS0155744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155744 |
| 2020_NPS0155745 | 2020_NPS0155745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155745 |
| 2020_NPS0155746 | 2020_NPS0155746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155746 |
| 2020_NPS0155747 | 2020_NPS0155747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155747 |
| 2020_NPS0155748 | 2020_NPS0155748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155748 |
| 2020_NPS0155749 | 2020_NPS0155749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155749 |
| 2020_NPS0155750 | 2020_NPS0155750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155750 |
| 2020_NPS0155751 | 2020_NPS0155751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155751 |
| 2020_NPS0155752 | 2020_NPS0155752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155752 |
| 2020_NPS0155753 | 2020_NPS0155753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155753 |
| 2020_NPS0155754 | 2020_NPS0155754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155754 |
| 2020_NPS0155755 | 2020_NPS0155755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155755 |
| 2020_NPS0155756 | 2020_NPS0155756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155756 |
| 2020_NPS0155757 | 2020_NPS0155757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155757 |
| 2020_NPS0155758 | 2020_NPS0155758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155758 |
| 2020_NPS0155759 | 2020_NPS0155759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155759 |
| 2020_NPS0155760 | 2020_NPS0155760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155760 |
| 2020_NPS0155761 | 2020_NPS0155761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155761 |
| 2020_NPS0155762 | 2020_NPS0155762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155762 |
| 2020_NPS0155763 | 2020_NPS0155763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155763 |
| 2020_NPS0155764 | 2020_NPS0155764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155764 |
| 2020_NPS0155765 | 2020_NPS0155765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155765 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155766 | 2020_NPS0155766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155766 |
| 2020_NPS0155767 | 2020_NPS0155767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155767 |
| 2020_NPS0155768 | 2020_NPS0155768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155768 |
| 2020_NPS0155769 | 2020_NPS0155769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155769 |
| 2020_NPS0155770 | 2020_NPS0155770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155770 |
| 2020_NPS0155771 | 2020_NPS0155771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155771 |
| 2020_NPS0155772 | 2020_NPS0155772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155772 |
| 2020_NPS0155773 | 2020_NPS0155773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155773 |
| 2020_NPS0155774 | 2020_NPS0155774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155774 |
| 2020_NPS0155775 | 2020_NPS0155775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155775 |
| 2020_NPS0155776 | 2020_NPS0155776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155776 |
| 2020_NPS0155777 | 2020_NPS0155777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155777 |
| 2020_NPS0155778 | 2020_NPS0155778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155778 |
| 2020_NPS0155779 | 2020_NPS0155779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155779 |
| 2020_NPS0155780 | 2020_NPS0155780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155780 |
| 2020_NPS0155781 | 2020_NPS0155781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155781 |
| 2020_NPS0155782 | 2020_NPS0155782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155782 |
| 2020_NPS0155783 | 2020_NPS0155783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155783 |
| 2020_NPS0155784 | 2020_NPS0155784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155784 |
| 2020_NPS0155785 | 2020_NPS0155785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155785 |
| 2020_NPS0155786 | 2020_NPS0155786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155786 |
| 2020_NPS0155787 | 2020_NPS0155787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155787 |
| 2020_NPS0155788 | 2020_NPS0155788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155788 |
| 2020_NPS0155789 | 2020_NPS0155789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155789 |
| 2020_NPS0155790 | 2020_NPS0155790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155790 |
| 2020_NPS0155791 | 2020_NPS0155791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155791 |
| 2020_NPS0155792 | 2020_NPS0155792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155792 |
| 2020_NPS0155793 | 2020_NPS0155793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155793 |
| 2020_NPS0155794 | 2020_NPS0155794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155794 |
| 2020_NPS0155795 | 2020_NPS0155795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155795 |
| 2020_NPS0155796 | 2020_NPS0155796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155796 |
| 2020_NPS0155797 | 2020_NPS0155797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155797 |
| 2020_NPS0155798 | 2020_NPS0155799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155798 |
| 2020_NPS0155800 | 2020_NPS0155801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155800 |
| 2020_NPS0155802 | 2020_NPS0155802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155802 |
| 2020_NPS0155803 | 2020_NPS0155803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155803 |
| 2020_NPS0155804 | 2020_NPS0155805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155804 |
| 2020_NPS0155806 | 2020_NPS0155806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155806 |
| 2020_NPS0155807 | 2020_NPS0155807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155807 |
| 2020_NPS0155808 | 2020_NPS0155808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155808 |

| 2020_NPS015S809 | 2020_NPS015S809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S809 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS015S810 | 2020_NPS015S810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S810 |
| 2020_NPS015S811 | 2020_NPS015S811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S811 |
| 2020_NPS015S812 | 2020_NPS015S812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S812 |
| 2020_NPS015S813 | 2020_NPS015S813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S813 |
| 2020_NPS015S814 | 2020_NPS015S814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S814 |
| 2020_NPS015S815 | 2020_NPS015S815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S815 |
| 2020_NPS015S816 | 2020_NPS015S816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S816 |
| 2020_NPS015S817 | 2020_NPS015S817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S817 |
| 2020_NPS015S818 | 2020_NPS015S818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S818 |
| 2020_NPS015S819 | 2020_NPS015S819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S819 |
| 2020_NPS015S820 | 2020_NPS015S820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S820 |
| 2020_NPS015S821 | 2020_NPS015S821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S821 |
| 2020_NPS015S822 | 2020_NPS015S822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S822 |
| 2020_NPS015S823 | 2020_NPS015S823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S823 |
| 2020_NPS015S824 | 2020_NPS015S824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S824 |
| 2020_NPS015S825 | 2020_NPS015S825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S825 |
| 2020_NPS015S826 | 2020_NPS015S826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S826 |
| 2020_NPS015S827 | 2020_NPS015S827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S827 |
| 2020_NPS015S828 | 2020_NPS015S828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S828 |
| 2020_NPS015S829 | 2020_NPS015S829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S829 |
| 2020_NPS015S830 | 2020_NPS015S830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S830 |
| 2020_NPS015S831 | 2020_NPS015S832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S831 |
| 2020_NPS015S833 | 2020_NPS015S833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S833 |
| 2020_NPS015S834 | 2020_NPS015S834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S834 |
| 2020_NPS015S835 | 2020_NPS015S835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S835 |
| 2020_NPS015S836 | 2020_NPS015S836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S836 |
| 2020_NPS015S837 | 2020_NPS015S837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S837 |
| 2020_NPS015S838 | 2020_NPS015S838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S838 |
| 2020_NPS015S839 | 2020_NPS015S840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S839 |
| 2020_NPS015S841 | 2020_NPS015S841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S841 |
| 2020_NPS015S842 | 2020_NPS015S842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S842 |
| 2020_NPS015S843 | 2020_NPS015S843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S843 |
| 2020_NPS015S844 | 2020_NPS015S844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S844 |
| 2020_NPS015S845 | 2020_NPS015S845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S845 |
| 2020_NPS015S846 | 2020_NPS015S846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S846 |
| 2020_NPS015S847 | 2020_NPS015S847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S847 |
| 2020_NPS015S848 | 2020_NPS015S848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S848 |
| 2020_NPS015S849 | 2020_NPS015S849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S849 |
| 2020_NPS015S850 | 2020_NPS015S850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS015S850 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155851 | 2020_NPS0155851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155851 |
| 2020_NPS0155852 | 2020_NPS0155852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155852 |
| 2020_NPS0155853 | 2020_NPS0155853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155853 |
| 2020_NPS0155854 | 2020_NPS0155854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155854 |
| 2020_NPS0155855 | 2020_NPS0155855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155855 |
| 2020_NPS0155856 | 2020_NPS0155856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155856 |
| 2020_NPS0155857 | 2020_NPS0155857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155857 |
| 2020_NPS0155858 | 2020_NPS0155858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155858 |
| 2020_NPS0155859 | 2020_NPS0155859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155859 |
| 2020_NPS0155860 | 2020_NPS0155860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155860 |
| 2020_NPS0155861 | 2020_NPS0155861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155861 |
| 2020_NPS0155862 | 2020_NPS0155862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155862 |
| 2020_NPS0155863 | 2020_NPS0155863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155863 |
| 2020_NPS0155864 | 2020_NPS0155864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155864 |
| 2020_NPS0155865 | 2020_NPS0155865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155865 |
| 2020_NPS0155866 | 2020_NPS0155866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155866 |
| 2020_NPS0155867 | 2020_NPS0155867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155867 |
| 2020_NPS0155868 | 2020_NPS0155868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155868 |
| 2020_NPS0155869 | 2020_NPS0155870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155869 |
| 2020_NPS0155871 | 2020_NPS0155871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155871 |
| 2020_NPS0155872 | 2020_NPS0155872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155872 |
| 2020_NPS0155873 | 2020_NPS0155873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155873 |
| 2020_NPS0155874 | 2020_NPS0155874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155874 |
| 2020_NPS0155875 | 2020_NPS0155875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155875 |
| 2020_NPS0155876 | 2020_NPS0155876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155876 |
| 2020_NPS0155877 | 2020_NPS0155877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155877 |
| 2020_NPS0155878 | 2020_NPS0155878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155878 |
| 2020_NPS0155879 | 2020_NPS0155879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155879 |
| 2020_NPS0155880 | 2020_NPS0155880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155880 |
| 2020_NPS0155881 | 2020_NPS0155881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155881 |
| 2020_NPS0155882 | 2020_NPS0155882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155882 |
| 2020_NPS0155883 | 2020_NPS0155883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155883 |
| 2020_NPS0155884 | 2020_NPS0155884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155884 |
| 2020_NPS0155885 | 2020_NPS0155885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155885 |
| 2020_NPS0155886 | 2020_NPS0155886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155886 |
| 2020_NPS0155887 | 2020_NPS0155887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155887 |
| 2020_NPS0155888 | 2020_NPS0155888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155888 |
| 2020_NPS0155889 | 2020_NPS0155889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155889 |
| 2020_NPS0155890 | 2020_NPS0155890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155890 |
| 2020_NPS0155891 | 2020_NPS0155891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155891 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155892 | 2020_NPS0155892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155892 |
| 2020_NPS0155893 | 2020_NPS0155893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155893 |
| 2020_NPS0155894 | 2020_NPS0155894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155894 |
| 2020_NPS0155895 | 2020_NPS0155895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155895 |
| 2020_NPS0155896 | 2020_NPS0155896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155896 |
| 2020_NPS0155897 | 2020_NPS0155897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155897 |
| 2020_NPS0155898 | 2020_NPS0155898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155898 |
| 2020_NPS0155899 | 2020_NPS0155899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155899 |
| 2020_NPS0155900 | 2020_NPS0155900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155900 |
| 2020_NPS0155901 | 2020_NPS0155901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155901 |
| 2020_NPS0155902 | 2020_NPS0155902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155902 |
| 2020_NPS0155903 | 2020_NPS0155903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155903 |
| 2020_NPS0155904 | 2020_NPS0155904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155904 |
| 2020_NPS0155905 | 2020_NPS0155905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155905 |
| 2020_NPS0155906 | 2020_NPS0155906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155906 |
| 2020_NPS0155907 | 2020_NPS0155907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155907 |
| 2020_NPS0155908 | 2020_NPS0155908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155908 |
| 2020_NPS0155909 | 2020_NPS0155909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155909 |
| 2020_NPS0155910 | 2020_NPS0155910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155910 |
| 2020_NPS0155911 | 2020_NPS0155911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155911 |
| 2020_NPS0155912 | 2020_NPS0155912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155912 |
| 2020_NPS0155913 | 2020_NPS0155913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155913 |
| 2020_NPS0155914 | 2020_NPS0155914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155914 |
| 2020_NPS0155915 | 2020_NPS0155915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155915 |
| 2020_NPS0155916 | 2020_NPS0155916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155916 |
| 2020_NPS0155917 | 2020_NPS0155917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155917 |
| 2020_NPS0155918 | 2020_NPS0155918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155918 |
| 2020_NPS0155919 | 2020_NPS0155919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155919 |
| 2020_NPS0155920 | 2020_NPS0155920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155920 |
| 2020_NPS0155921 | 2020_NPS0155921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155921 |
| 2020_NPS0155922 | 2020_NPS0155922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155922 |
| 2020_NPS0155923 | 2020_NPS0155923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155923 |
| 2020_NPS0155924 | 2020_NPS0155924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155924 |
| 2020_NPS0155925 | 2020_NPS0155925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155925 |
| 2020_NPS0155926 | 2020_NPS0155927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155926 |
| 2020_NPS0155928 | 2020_NPS0155928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155928 |
| 2020_NPS0155929 | 2020_NPS0155929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155929 |
| 2020_NPS0155930 | 2020_NPS0155930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155930 |
| 2020_NPS0155931 | 2020_NPS0155931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155931 |
| 2020_NPS0155932 | 2020_NPS0155932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155932 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155933 | 2020_NPS0155933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155933 |
| 2020_NPS0155934 | 2020_NPS0155934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155934 |
| 2020_NPS0155935 | 2020_NPS0155935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155935 |
| 2020_NPS0155936 | 2020_NPS0155936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155936 |
| 2020_NPS0155937 | 2020_NPS0155937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155937 |
| 2020_NPS0155938 | 2020_NPS0155938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155938 |
| 2020_NPS0155939 | 2020_NPS0155939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155939 |
| 2020_NPS0155940 | 2020_NPS0155940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155940 |
| 2020_NPS0155941 | 2020_NPS0155941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155941 |
| 2020_NPS0155942 | 2020_NPS0155942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155942 |
| 2020_NPS0155943 | 2020_NPS0155943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155943 |
| 2020_NPS0155944 | 2020_NPS0155944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155944 |
| 2020_NPS0155945 | 2020_NPS0155945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155945 |
| 2020_NPS0155946 | 2020_NPS0155946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155946 |
| 2020_NPS0155947 | 2020_NPS0155948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155947 |
| 2020_NPS0155949 | 2020_NPS0155949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155949 |
| 2020_NPS0155950 | 2020_NPS0155950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155950 |
| 2020_NPS0155951 | 2020_NPS0155951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155951 |
| 2020_NPS0155952 | 2020_NPS0155952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155952 |
| 2020_NPS0155953 | 2020_NPS0155953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155953 |
| 2020_NPS0155954 | 2020_NPS0155954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155954 |
| 2020_NPS0155955 | 2020_NPS0155955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155955 |
| 2020_NPS0155956 | 2020_NPS0155956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155956 |
| 2020_NPS0155957 | 2020_NPS0155957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155957 |
| 2020_NPS0155958 | 2020_NPS0155958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155958 |
| 2020_NPS0155959 | 2020_NPS0155959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155959 |
| 2020_NPS0155960 | 2020_NPS0155960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155960 |
| 2020_NPS0155961 | 2020_NPS0155961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155961 |
| 2020_NPS0155962 | 2020_NPS0155962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155962 |
| 2020_NPS0155963 | 2020_NPS0155963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155963 |
| 2020_NPS0155964 | 2020_NPS0155964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155964 |
| 2020_NPS0155965 | 2020_NPS0155965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155965 |
| 2020_NPS0155966 | 2020_NPS0155966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155966 |
| 2020_NPS0155967 | 2020_NPS0155967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155967 |
| 2020_NPS0155968 | 2020_NPS0155968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155968 |
| 2020_NPS0155969 | 2020_NPS0155969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155969 |
| 2020_NPS0155970 | 2020_NPS0155970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155970 |
| 2020_NPS0155971 | 2020_NPS0155971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155971 |
| 2020_NPS0155972 | 2020_NPS0155972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155972 |
| 2020_NPS0155973 | 2020_NPS0155973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155973 |

| 2020_NPS0155974 | 2020_NPS0155974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155974 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0155975 | 2020_NPS0155976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155975 |
| 2020_NPS0155977 | 2020_NPS0155977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155977 |
| 2020_NPS0155978 | 2020_NPS0155978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155978 |
| 2020_NPS0155979 | 2020_NPS0155979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155979 |
| 2020_NPS0155980 | 2020_NPS0155980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0155980 |
| 2020_NPS0155981 | 2020_NPS0155982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155981 |
| 2020_NPS0155983 | 2020_NPS0155983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155983 |
| 2020_NPS0155984 | 2020_NPS0155984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155984 |
| 2020_NPS0155985 | 2020_NPS0155985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155985 |
| 2020_NPS0155986 | 2020_NPS0155986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155986 |
| 2020_NPS0155987 | 2020_NPS0155987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155987 |
| 2020_NPS0155988 | 2020_NPS0155988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155988 |
| 2020_NPS0155989 | 2020_NPS0155989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155989 |
| 2020_NPS0155990 | 2020_NPS0155990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155990 |
| 2020_NPS0155991 | 2020_NPS0155991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155991 |
| 2020_NPS0155992 | 2020_NPS0155992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155992 |
| 2020_NPS0155993 | 2020_NPS0155993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155993 |
| 2020_NPS0155994 | 2020_NPS0155994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155994 |
| 2020_NPS0155995 | 2020_NPS0155995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155995 |
| 2020_NPS0155996 | 2020_NPS0155996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155996 |
| 2020_NPS0155997 | 2020_NPS0155997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155997 |
| 2020_NPS0155998 | 2020_NPS0155998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155998 |
| 2020_NPS0155999 | 2020_NPS0155999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0155999 |
| 2020_NPS0156000 | 2020_NPS0156000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0156000 |
| 2020_NPS0156001 | 2020_NPS0156001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156001 |
| 2020_NPS0156002 | 2020_NPS0156002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156002 |
| 2020_NPS0156003 | 2020_NPS0156003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156003 |
| 2020_NPS0156004 | 2020_NPS0156004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156004 |
| 2020_NPS0156005 | 2020_NPS0156005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156005 |
| 2020_NPS0156006 | 2020_NPS0156007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156006 |
| 2020_NPS0156008 | 2020_NPS0156008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156008 |
| 2020_NPS0156009 | 2020_NPS0156009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156009 |
| 2020_NPS0156010 | 2020_NPS0156010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156010 |
| 2020_NPS0156011 | 2020_NPS0156011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156011 |
| 2020_NPS0156012 | 2020_NPS0156012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156012 |
| 2020_NPS0156013 | 2020_NPS0156013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156013 |
| 2020_NPS0156014 | 2020_NPS0156014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156014 |
| 2020_NPS0156015 | 2020_NPS0156015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156015 |
| 2020_NPS0156016 | 2020_NPS0156016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156017 | 2020_NPS0156017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156017 |
| 2020_NPS0156018 | 2020_NPS0156018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156018 |
| 2020_NPS0156019 | 2020_NPS0156019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156019 |
| 2020_NPS0156020 | 2020_NPS0156020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156020 |
| 2020_NPS0156021 | 2020_NPS0156021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156021 |
| 2020_NPS0156022 | 2020_NPS0156022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156022 |
| 2020_NPS0156023 | 2020_NPS0156023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156023 |
| 2020_NPS0156024 | 2020_NPS0156024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156024 |
| 2020_NPS0156025 | 2020_NPS0156025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156025 |
| 2020_NPS0156026 | 2020_NPS0156026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156026 |
| 2020_NPS0156027 | 2020_NPS0156027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156027 |
| 2020_NPS0156028 | 2020_NPS0156028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156028 |
| 2020_NPS0156029 | 2020_NPS0156029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156029 |
| 2020_NPS0156030 | 2020_NPS0156030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156030 |
| 2020_NPS0156031 | 2020_NPS0156031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156031 |
| 2020_NPS0156032 | 2020_NPS0156032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156032 |
| 2020_NPS0156033 | 2020_NPS0156033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156033 |
| 2020_NPS0156034 | 2020_NPS0156034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156034 |
| 2020_NPS0156035 | 2020_NPS0156035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156035 |
| 2020_NPS0156036 | 2020_NPS0156036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156036 |
| 2020_NPS0156037 | 2020_NPS0156037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156037 |
| 2020_NPS0156038 | 2020_NPS0156038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156038 |
| 2020_NPS0156039 | 2020_NPS0156039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156039 |
| 2020_NPS0156040 | 2020_NPS0156040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156040 |
| 2020_NPS0156041 | 2020_NPS0156041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156041 |
| 2020_NPS0156042 | 2020_NPS0156042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156042 |
| 2020_NPS0156043 | 2020_NPS0156043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156043 |
| 2020_NPS0156044 | 2020_NPS0156044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156044 |
| 2020_NPS0156045 | 2020_NPS0156045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156045 |
| 2020_NPS0156046 | 2020_NPS0156046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156046 |
| 2020_NPS0156047 | 2020_NPS0156047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156047 |
| 2020_NPS0156048 | 2020_NPS0156048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156048 |
| 2020_NPS0156049 | 2020_NPS0156049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156049 |
| 2020_NPS0156050 | 2020_NPS0156050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156050 |
| 2020_NPS0156051 | 2020_NPS0156051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156051 |
| 2020_NPS0156052 | 2020_NPS0156052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156052 |
| 2020_NPS0156053 | 2020_NPS0156053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156053 |
| 2020_NPS0156054 | 2020_NPS0156054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156054 |
| 2020_NPS0156055 | 2020_NPS0156055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156055 |
| 2020_NPS0156056 | 2020_NPS0156056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156056 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156057 | 2020_NPS0156057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156057 |
| 2020_NPS0156058 | 2020_NPS0156058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156058 |
| 2020_NPS0156059 | 2020_NPS0156059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156059 |
| 2020_NPS0156060 | 2020_NPS0156060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156060 |
| 2020_NPS0156061 | 2020_NPS0156061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156061 |
| 2020_NPS0156062 | 2020_NPS0156062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156062 |
| 2020_NPS0156063 | 2020_NPS0156063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156063 |
| 2020_NPS0156064 | 2020_NPS0156064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156064 |
| 2020_NPS0156065 | 2020_NPS0156065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156065 |
| 2020_NPS0156066 | 2020_NPS0156066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156066 |
| 2020_NPS0156067 | 2020_NPS0156067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156067 |
| 2020_NPS0156068 | 2020_NPS0156068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156068 |
| 2020_NPS0156069 | 2020_NPS0156069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156069 |
| 2020_NPS0156070 | 2020_NPS0156070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156070 |
| 2020_NPS0156071 | 2020_NPS0156071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156071 |
| 2020_NPS0156072 | 2020_NPS0156072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156072 |
| 2020_NPS0156073 | 2020_NPS0156073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156073 |
| 2020_NPS0156074 | 2020_NPS0156074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156074 |
| 2020_NPS0156075 | 2020_NPS0156075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156075 |
| 2020_NPS0156076 | 2020_NPS0156076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156076 |
| 2020_NPS0156077 | 2020_NPS0156077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156077 |
| 2020_NPS0156078 | 2020_NPS0156078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156078 |
| 2020_NPS0156079 | 2020_NPS0156079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156079 |
| 2020_NPS0156080 | 2020_NPS0156080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156080 |
| 2020_NPS0156081 | 2020_NPS0156081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156081 |
| 2020_NPS0156082 | 2020_NPS0156082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156082 |
| 2020_NPS0156083 | 2020_NPS0156083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156083 |
| 2020_NPS0156084 | 2020_NPS0156084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156084 |
| 2020_NPS0156085 | 2020_NPS0156085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156085 |
| 2020_NPS0156086 | 2020_NPS0156086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156086 |
| 2020_NPS0156087 | 2020_NPS0156087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156087 |
| 2020_NPS0156088 | 2020_NPS0156088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156088 |
| 2020_NPS0156089 | 2020_NPS0156089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156089 |
| 2020_NPS0156090 | 2020_NPS0156090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156090 |
| 2020_NPS0156091 | 2020_NPS0156091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156091 |
| 2020_NPS0156092 | 2020_NPS0156092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156092 |
| 2020_NPS0156093 | 2020_NPS0156093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156093 |
| 2020_NPS0156094 | 2020_NPS0156094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156094 |
| 2020_NPS0156095 | 2020_NPS0156095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156095 |
| 2020_NPS0156096 | 2020_NPS0156096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156096 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156097 | 2020_NPS0156097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156097 |
| 2020_NPS0156098 | 2020_NPS0156098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156098 |
| 2020_NPS0156099 | 2020_NPS0156099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156099 |
| 2020_NPS0156100 | 2020_NPS0156100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156100 |
| 2020_NPS0156102 | 2020_NPS0156102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156102 |
| 2020_NPS0156103 | 2020_NPS0156103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156103 |
| 2020_NPS0156104 | 2020_NPS0156104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156104 |
| 2020_NPS0156105 | 2020_NPS0156105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156105 |
| 2020_NPS0156106 | 2020_NPS0156106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156106 |
| 2020_NPS0156107 | 2020_NPS0156107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156107 |
| 2020_NPS0156108 | 2020_NPS0156108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156108 |
| 2020_NPS0156109 | 2020_NPS0156109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156109 |
| 2020_NPS0156110 | 2020_NPS0156110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156110 |
| 2020_NPS0156111 | 2020_NPS0156111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156111 |
| 2020_NPS0156112 | 2020_NPS0156112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156112 |
| 2020_NPS0156113 | 2020_NPS0156113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156113 |
| 2020_NPS0156114 | 2020_NPS0156114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156114 |
| 2020_NPS0156115 | 2020_NPS0156115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156115 |
| 2020_NPS0156116 | 2020_NPS0156116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156116 |
| 2020_NPS0156117 | 2020_NPS0156117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156117 |
| 2020_NPS0156118 | 2020_NPS0156118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156118 |
| 2020_NPS0156119 | 2020_NPS0156119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156119 |
| 2020_NPS0156120 | 2020_NPS0156120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156120 |
| 2020_NPS0156121 | 2020_NPS0156121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156121 |
| 2020_NPS0156122 | 2020_NPS0156122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156122 |
| 2020_NPS0156123 | 2020_NPS0156123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156123 |
| 2020_NPS0156124 | 2020_NPS0156124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156124 |
| 2020_NPS0156125 | 2020_NPS0156125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156125 |
| 2020_NPS0156126 | 2020_NPS0156126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156126 |
| 2020_NPS0156127 | 2020_NPS0156127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156127 |
| 2020_NPS0156128 | 2020_NPS0156128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156128 |
| 2020_NPS0156129 | 2020_NPS0156129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156129 |
| 2020_NPS0156130 | 2020_NPS0156130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156130 |
| 2020_NPS0156131 | 2020_NPS0156131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156131 |
| 2020_NPS0156132 | 2020_NPS0156132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156132 |
| 2020_NPS0156133 | 2020_NPS0156133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156133 |
| 2020_NPS0156134 | 2020_NPS0156134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156134 |
| 2020_NPS0156135 | 2020_NPS0156135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156135 |
| 2020_NPS0156136 | 2020_NPS0156136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156136 |
| 2020_NPS0156137 | 2020_NPS0156137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156137 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156138 | 2020_NPS0156138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156138 |
| 2020_NPS0156139 | 2020_NPS0156139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156139 |
| 2020_NPS0156140 | 2020_NPS0156140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156140 |
| 2020_NPS0156141 | 2020_NPS0156141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156141 |
| 2020_NPS0156142 | 2020_NPS0156142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156142 |
| 2020_NPS0156143 | 2020_NPS0156143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156143 |
| 2020_NPS0156144 | 2020_NPS0156144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156144 |
| 2020_NPS0156145 | 2020_NPS0156145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156145 |
| 2020_NPS0156146 | 2020_NPS0156146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156146 |
| 2020_NPS0156147 | 2020_NPS0156147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156147 |
| 2020_NPS0156148 | 2020_NPS0156148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156148 |
| 2020_NPS0156149 | 2020_NPS0156149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156149 |
| 2020_NPS0156150 | 2020_NPS0156150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156150 |
| 2020_NPS0156151 | 2020_NPS0156151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156151 |
| 2020_NPS0156152 | 2020_NPS0156152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156152 |
| 2020_NPS0156153 | 2020_NPS0156153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156153 |
| 2020_NPS0156154 | 2020_NPS0156154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156154 |
| 2020_NPS0156155 | 2020_NPS0156156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156155 |
| 2020_NPS0156157 | 2020_NPS0156157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156157 |
| 2020_NPS0156158 | 2020_NPS0156158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156158 |
| 2020_NPS0156159 | 2020_NPS0156159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156159 |
| 2020_NPS0156160 | 2020_NPS0156160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156160 |
| 2020_NPS0156161 | 2020_NPS0156161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156161 |
| 2020_NPS0156162 | 2020_NPS0156162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156162 |
| 2020_NPS0156163 | 2020_NPS0156163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156163 |
| 2020_NPS0156164 | 2020_NPS0156164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156164 |
| 2020_NPS0156165 | 2020_NPS0156165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156165 |
| 2020_NPS0156166 | 2020_NPS0156166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156166 |
| 2020_NPS0156167 | 2020_NPS0156167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156167 |
| 2020_NPS0156168 | 2020_NPS0156168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156168 |
| 2020_NPS0156169 | 2020_NPS0156169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156169 |
| 2020_NPS0156170 | 2020_NPS0156170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156170 |
| 2020_NPS0156171 | 2020_NPS0156171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156171 |
| 2020_NPS0156172 | 2020_NPS0156172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156172 |
| 2020_NPS0156173 | 2020_NPS0156173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156173 |
| 2020_NPS0156174 | 2020_NPS0156174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156174 |
| 2020_NPS0156175 | 2020_NPS0156175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156175 |
| 2020_NPS0156176 | 2020_NPS0156177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156176 |
| 2020_NPS0156178 | 2020_NPS0156179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156178 |
| 2020_NPS0156180 | 2020_NPS0156180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156180 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156181 | 2020_NPS0156181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156181 |
| 2020_NPS0156182 | 2020_NPS0156182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156182 |
| 2020_NPS0156183 | 2020_NPS0156183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156183 |
| 2020_NPS0156184 | 2020_NPS0156184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156184 |
| 2020_NPS0156185 | 2020_NPS0156186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156185 |
| 2020_NPS0156187 | 2020_NPS0156187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156187 |
| 2020_NPS0156188 | 2020_NPS0156188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156188 |
| 2020_NPS0156189 | 2020_NPS0156189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156189 |
| 2020_NPS0156190 | 2020_NPS0156190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156190 |
| 2020_NPS0156191 | 2020_NPS0156191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156191 |
| 2020_NPS0156192 | 2020_NPS0156192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156192 |
| 2020_NPS0156193 | 2020_NPS0156193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156193 |
| 2020_NPS0156194 | 2020_NPS0156194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156194 |
| 2020_NPS0156195 | 2020_NPS0156195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156195 |
| 2020_NPS0156196 | 2020_NPS0156196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156196 |
| 2020_NPS0156197 | 2020_NPS0156197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156197 |
| 2020_NPS0156198 | 2020_NPS0156198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156198 |
| 2020_NPS0156199 | 2020_NPS0156200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156199 |
| 2020_NPS0156201 | 2020_NPS0156201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156201 |
| 2020_NPS0156202 | 2020_NPS0156202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156202 |
| 2020_NPS0156203 | 2020_NPS0156203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156203 |
| 2020_NPS0156204 | 2020_NPS0156204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156204 |
| 2020_NPS0156205 | 2020_NPS0156205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156205 |
| 2020_NPS0156206 | 2020_NPS0156206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156206 |
| 2020_NPS0156207 | 2020_NPS0156208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156207 |
| 2020_NPS0156209 | 2020_NPS0156209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156209 |
| 2020_NPS0156210 | 2020_NPS0156210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156210 |
| 2020_NPS0156211 | 2020_NPS0156211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156211 |
| 2020_NPS0156212 | 2020_NPS0156212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156212 |
| 2020_NPS0156213 | 2020_NPS0156214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156213 |
| 2020_NPS0156215 | 2020_NPS0156215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156215 |
| 2020_NPS0156216 | 2020_NPS0156216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156216 |
| 2020_NPS0156217 | 2020_NPS0156217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156217 |
| 2020_NPS0156218 | 2020_NPS0156218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156218 |
| 2020_NPS0156219 | 2020_NPS0156219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156219 |
| 2020_NPS0156220 | 2020_NPS0156220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156220 |
| 2020_NPS0156221 | 2020_NPS0156221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156221 |
| 2020_NPS0156222 | 2020_NPS0156222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156222 |
| 2020_NPS0156223 | 2020_NPS0156223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156223 |
| 2020_NPS0156224 | 2020_NPS0156224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156224 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156225 | 2020_NPS0156225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156225 |
| 2020_NPS0156226 | 2020_NPS0156226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156226 |
| 2020_NPS0156227 | 2020_NPS0156227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156227 |
| 2020_NPS0156228 | 2020_NPS0156228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156228 |
| 2020_NPS0156229 | 2020_NPS0156229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156229 |
| 2020_NPS0156230 | 2020_NPS0156230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156230 |
| 2020_NPS0156231 | 2020_NPS0156231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156231 |
| 2020_NPS0156232 | 2020_NPS0156232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156232 |
| 2020_NPS0156233 | 2020_NPS0156233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156233 |
| 2020_NPS0156234 | 2020_NPS0156234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156234 |
| 2020_NPS0156235 | 2020_NPS0156235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156235 |
| 2020_NPS0156236 | 2020_NPS0156236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156236 |
| 2020_NPS0156237 | 2020_NPS0156237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156237 |
| 2020_NPS0156238 | 2020_NPS0156238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156238 |
| 2020_NPS0156239 | 2020_NPS0156239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156239 |
| 2020_NPS0156240 | 2020_NPS0156240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156240 |
| 2020_NPS0156241 | 2020_NPS0156241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156241 |
| 2020_NPS0156242 | 2020_NPS0156242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156242 |
| 2020_NPS0156243 | 2020_NPS0156243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156243 |
| 2020_NPS0156244 | 2020_NPS0156244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156244 |
| 2020_NPS0156245 | 2020_NPS0156245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156245 |
| 2020_NPS0156246 | 2020_NPS0156246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156246 |
| 2020_NPS0156247 | 2020_NPS0156247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156247 |
| 2020_NPS0156248 | 2020_NPS0156248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156248 |
| 2020_NPS0156249 | 2020_NPS0156249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156249 |
| 2020_NPS0156250 | 2020_NPS0156250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156250 |
| 2020_NPS0156251 | 2020_NPS0156251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156251 |
| 2020_NPS0156252 | 2020_NPS0156252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156252 |
| 2020_NPS0156253 | 2020_NPS0156253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156253 |
| 2020_NPS0156254 | 2020_NPS0156254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156254 |
| 2020_NPS0156255 | 2020_NPS0156255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156255 |
| 2020_NPS0156256 | 2020_NPS0156256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156256 |
| 2020_NPS0156257 | 2020_NPS0156258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156257 |
| 2020_NPS0156259 | 2020_NPS0156259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156259 |
| 2020_NPS0156260 | 2020_NPS0156260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156260 |
| 2020_NPS0156261 | 2020_NPS0156261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156261 |
| 2020_NPS0156262 | 2020_NPS0156262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156262 |
| 2020_NPS0156263 | 2020_NPS0156263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156263 |
| 2020_NPS0156264 | 2020_NPS0156264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156264 |
| 2020_NPS0156265 | 2020_NPS0156265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156265 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156266 | 2020_NPS0156266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156266 |
| 2020_NPS0156267 | 2020_NPS0156267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156267 |
| 2020_NPS0156268 | 2020_NPS0156268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156268 |
| 2020_NPS0156269 | 2020_NPS0156269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156269 |
| 2020_NPS0156270 | 2020_NPS0156270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156270 |
| 2020_NPS0156271 | 2020_NPS0156271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156271 |
| 2020_NPS0156272 | 2020_NPS0156272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156272 |
| 2020_NPS0156273 | 2020_NPS0156273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156273 |
| 2020_NPS0156274 | 2020_NPS0156274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156274 |
| 2020_NPS0156275 | 2020_NPS0156275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156275 |
| 2020_NPS0156276 | 2020_NPS0156276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156276 |
| 2020_NPS0156277 | 2020_NPS0156277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156277 |
| 2020_NPS0156278 | 2020_NPS0156278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156278 |
| 2020_NPS0156279 | 2020_NPS0156279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156279 |
| 2020_NPS0156280 | 2020_NPS0156280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156280 |
| 2020_NPS0156281 | 2020_NPS0156281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156281 |
| 2020_NPS0156282 | 2020_NPS0156282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156282 |
| 2020_NPS0156283 | 2020_NPS0156283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156283 |
| 2020_NPS0156284 | 2020_NPS0156284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156284 |
| 2020_NPS0156285 | 2020_NPS0156285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156285 |
| 2020_NPS0156286 | 2020_NPS0156286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156286 |
| 2020_NPS0156287 | 2020_NPS0156287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156287 |
| 2020_NPS0156288 | 2020_NPS0156288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156288 |
| 2020_NPS0156290 | 2020_NPS0156290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156290 |
| 2020_NPS0156291 | 2020_NPS0156291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156291 |
| 2020_NPS0156292 | 2020_NPS0156292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156292 |
| 2020_NPS0156293 | 2020_NPS0156293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156293 |
| 2020_NPS0156294 | 2020_NPS0156295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156294 |
| 2020_NPS0156296 | 2020_NPS0156296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156296 |
| 2020_NPS0156297 | 2020_NPS0156297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156297 |
| 2020_NPS0156298 | 2020_NPS0156298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156298 |
| 2020_NPS0156299 | 2020_NPS0156299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156299 |
| 2020_NPS0156300 | 2020_NPS0156300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156300 |
| 2020_NPS0156301 | 2020_NPS0156301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156301 |
| 2020_NPS0156302 | 2020_NPS0156302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156302 |
| 2020_NPS0156303 | 2020_NPS0156303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156303 |
| 2020_NPS0156304 | 2020_NPS0156304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156304 |
| 2020_NPS0156305 | 2020_NPS0156305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156305 |
| 2020_NPS0156306 | 2020_NPS0156306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156306 |
| 2020_NPS0156307 | 2020_NPS0156307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156307 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156308 | 2020_NPS0156308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156308 |
| 2020_NPS0156309 | 2020_NPS0156309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156309 |
| 2020_NPS0156310 | 2020_NPS0156310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156310 |
| 2020_NPS0156311 | 2020_NPS0156311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156311 |
| 2020_NPS0156312 | 2020_NPS0156312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156312 |
| 2020_NPS0156313 | 2020_NPS0156313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156313 |
| 2020_NPS0156314 | 2020_NPS0156314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156314 |
| 2020_NPS0156315 | 2020_NPS0156315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156315 |
| 2020_NPS0156316 | 2020_NPS0156316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156316 |
| 2020_NPS0156317 | 2020_NPS0156317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156317 |
| 2020_NPS0156318 | 2020_NPS0156318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156318 |
| 2020_NPS0156319 | 2020_NPS0156319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156319 |
| 2020_NPS0156320 | 2020_NPS0156320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156320 |
| 2020_NPS0156321 | 2020_NPS0156321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156321 |
| 2020_NPS0156322 | 2020_NPS0156322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156322 |
| 2020_NPS0156323 | 2020_NPS0156323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156323 |
| 2020_NPS0156324 | 2020_NPS0156324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156324 |
| 2020_NPS0156325 | 2020_NPS0156325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156325 |
| 2020_NPS0156326 | 2020_NPS0156326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156326 |
| 2020_NPS0156327 | 2020_NPS0156327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156327 |
| 2020_NPS0156328 | 2020_NPS0156328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156328 |
| 2020_NPS0156329 | 2020_NPS0156329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156329 |
| 2020_NPS0156330 | 2020_NPS0156330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156330 |
| 2020_NPS0156331 | 2020_NPS0156331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156331 |
| 2020_NPS0156332 | 2020_NPS0156332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156332 |
| 2020_NPS0156333 | 2020_NPS0156333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156333 |
| 2020_NPS0156334 | 2020_NPS0156334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156334 |
| 2020_NPS0156335 | 2020_NPS0156335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156335 |
| 2020_NPS0156336 | 2020_NPS0156336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156336 |
| 2020_NPS0156337 | 2020_NPS0156337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156337 |
| 2020_NPS0156338 | 2020_NPS0156338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156338 |
| 2020_NPS0156339 | 2020_NPS0156339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156339 |
| 2020_NPS0156340 | 2020_NPS0156340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156340 |
| 2020_NPS0156341 | 2020_NPS0156341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156341 |
| 2020_NPS0156342 | 2020_NPS0156342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156342 |
| 2020_NPS0156343 | 2020_NPS0156343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156343 |
| 2020_NPS0156344 | 2020_NPS0156344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156344 |
| 2020_NPS0156345 | 2020_NPS0156345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156345 |
| 2020_NPS0156346 | 2020_NPS0156346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156346 |
| 2020_NPS0156347 | 2020_NPS0156347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156347 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156348 | 2020_NPS0156348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156348 |
| 2020_NPS0156349 | 2020_NPS0156349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156349 |
| 2020_NPS0156350 | 2020_NPS0156350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156350 |
| 2020_NPS0156351 | 2020_NPS0156351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156351 |
| 2020_NPS0156352 | 2020_NPS0156352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156352 |
| 2020_NPS0156353 | 2020_NPS0156353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156353 |
| 2020_NPS0156354 | 2020_NPS0156354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156354 |
| 2020_NPS0156355 | 2020_NPS0156355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156355 |
| 2020_NPS0156356 | 2020_NPS0156356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156356 |
| 2020_NPS0156357 | 2020_NPS0156357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156357 |
| 2020_NPS0156358 | 2020_NPS0156358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156358 |
| 2020_NPS0156359 | 2020_NPS0156359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156359 |
| 2020_NPS0156360 | 2020_NPS0156360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156360 |
| 2020_NPS0156361 | 2020_NPS0156361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156361 |
| 2020_NPS0156362 | 2020_NPS0156362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156362 |
| 2020_NPS0156363 | 2020_NPS0156363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156363 |
| 2020_NPS0156364 | 2020_NPS0156365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156364 |
| 2020_NPS0156366 | 2020_NPS0156366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156366 |
| 2020_NPS0156367 | 2020_NPS0156367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156367 |
| 2020_NPS0156368 | 2020_NPS0156368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156368 |
| 2020_NPS0156369 | 2020_NPS0156369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156369 |
| 2020_NPS0156370 | 2020_NPS0156370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156370 |
| 2020_NPS0156371 | 2020_NPS0156371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156371 |
| 2020_NPS0156372 | 2020_NPS0156372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156372 |
| 2020_NPS0156373 | 2020_NPS0156373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156373 |
| 2020_NPS0156374 | 2020_NPS0156374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156374 |
| 2020_NPS0156375 | 2020_NPS0156375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156375 |
| 2020_NPS0156376 | 2020_NPS0156376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156376 |
| 2020_NPS0156377 | 2020_NPS0156377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156377 |
| 2020_NPS0156378 | 2020_NPS0156378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156378 |
| 2020_NPS0156379 | 2020_NPS0156379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156379 |
| 2020_NPS0156380 | 2020_NPS0156380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156380 |
| 2020_NPS0156381 | 2020_NPS0156381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156381 |
| 2020_NPS0156382 | 2020_NPS0156382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156382 |
| 2020_NPS0156383 | 2020_NPS0156383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156383 |
| 2020_NPS0156384 | 2020_NPS0156384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156384 |
| 2020_NPS0156385 | 2020_NPS0156385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156385 |
| 2020_NPS0156386 | 2020_NPS0156386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156386 |
| 2020_NPS0156387 | 2020_NPS0156387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156387 |
| 2020_NPS0156388 | 2020_NPS0156388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156388 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156389 | 2020_NPS0156389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156389 |
| 2020_NPS0156390 | 2020_NPS0156390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156390 |
| 2020_NPS0156391 | 2020_NPS0156391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156391 |
| 2020_NPS0156392 | 2020_NPS0156392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156392 |
| 2020_NPS0156393 | 2020_NPS0156393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156393 |
| 2020_NPS0156394 | 2020_NPS0156394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156394 |
| 2020_NPS0156395 | 2020_NPS0156396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156395 |
| 2020_NPS0156397 | 2020_NPS0156397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156397 |
| 2020_NPS0156398 | 2020_NPS0156398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156398 |
| 2020_NPS0156399 | 2020_NPS0156399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156399 |
| 2020_NPS0156400 | 2020_NPS0156400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156400 |
| 2020_NPS0156401 | 2020_NPS0156401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156401 |
| 2020_NPS0156402 | 2020_NPS0156402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156402 |
| 2020_NPS0156403 | 2020_NPS0156403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156403 |
| 2020_NPS0156404 | 2020_NPS0156404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156404 |
| 2020_NPS0156405 | 2020_NPS0156405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156405 |
| 2020_NPS0156406 | 2020_NPS0156406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156406 |
| 2020_NPS0156407 | 2020_NPS0156407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156407 |
| 2020_NPS0156408 | 2020_NPS0156409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156408 |
| 2020_NPS0156410 | 2020_NPS0156410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156410 |
| 2020_NPS0156411 | 2020_NPS0156411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156411 |
| 2020_NPS0156412 | 2020_NPS0156412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156412 |
| 2020_NPS0156413 | 2020_NPS0156414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156413 |
| 2020_NPS0156415 | 2020_NPS0156415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156415 |
| 2020_NPS0156416 | 2020_NPS0156416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156416 |
| 2020_NPS0156417 | 2020_NPS0156417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156417 |
| 2020_NPS0156418 | 2020_NPS0156418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156418 |
| 2020_NPS0156419 | 2020_NPS0156419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156419 |
| 2020_NPS0156420 | 2020_NPS0156420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156420 |
| 2020_NPS0156421 | 2020_NPS0156421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156421 |
| 2020_NPS0156422 | 2020_NPS0156422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156422 |
| 2020_NPS0156423 | 2020_NPS0156423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156423 |
| 2020_NPS0156424 | 2020_NPS0156424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156424 |
| 2020_NPS0156425 | 2020_NPS0156425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156425 |
| 2020_NPS0156426 | 2020_NPS0156426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156426 |
| 2020_NPS0156427 | 2020_NPS0156427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156427 |
| 2020_NPS0156428 | 2020_NPS0156428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156428 |
| 2020_NPS0156429 | 2020_NPS0156429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156429 |
| 2020_NPS0156430 | 2020_NPS0156430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156430 |
| 2020_NPS0156431 | 2020_NPS0156431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156431 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156432 | 2020_NPS0156432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156432 |
| 2020_NPS0156433 | 2020_NPS0156433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156433 |
| 2020_NPS0156434 | 2020_NPS0156434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156434 |
| 2020_NPS0156435 | 2020_NPS0156435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156435 |
| 2020_NPS0156436 | 2020_NPS0156436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156436 |
| 2020_NPS0156437 | 2020_NPS0156437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156437 |
| 2020_NPS0156438 | 2020_NPS0156438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156438 |
| 2020_NPS0156439 | 2020_NPS0156439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156439 |
| 2020_NPS0156440 | 2020_NPS0156440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156440 |
| 2020_NPS0156441 | 2020_NPS0156441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156441 |
| 2020_NPS0156442 | 2020_NPS0156442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156442 |
| 2020_NPS0156443 | 2020_NPS0156443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156443 |
| 2020_NPS0156444 | 2020_NPS0156444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156444 |
| 2020_NPS0156445 | 2020_NPS0156445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156445 |
| 2020_NPS0156446 | 2020_NPS0156446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156446 |
| 2020_NPS0156447 | 2020_NPS0156447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156447 |
| 2020_NPS0156448 | 2020_NPS0156448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156448 |
| 2020_NPS0156449 | 2020_NPS0156449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156449 |
| 2020_NPS0156450 | 2020_NPS0156450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156450 |
| 2020_NPS0156451 | 2020_NPS0156451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156451 |
| 2020_NPS0156452 | 2020_NPS0156452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156452 |
| 2020_NPS0156453 | 2020_NPS0156453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156453 |
| 2020_NPS0156454 | 2020_NPS0156454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156454 |
| 2020_NPS0156455 | 2020_NPS0156455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156455 |
| 2020_NPS0156456 | 2020_NPS0156456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156456 |
| 2020_NPS0156457 | 2020_NPS0156457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156457 |
| 2020_NPS0156458 | 2020_NPS0156458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156458 |
| 2020_NPS0156459 | 2020_NPS0156459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156459 |
| 2020_NPS0156460 | 2020_NPS0156460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156460 |
| 2020_NPS0156461 | 2020_NPS0156461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156461 |
| 2020_NPS0156462 | 2020_NPS0156462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156462 |
| 2020_NPS0156463 | 2020_NPS0156463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156463 |
| 2020_NPS0156464 | 2020_NPS0156464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156464 |
| 2020_NPS0156465 | 2020_NPS0156465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156465 |
| 2020_NPS0156466 | 2020_NPS0156466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156466 |
| 2020_NPS0156467 | 2020_NPS0156467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156467 |
| 2020_NPS0156468 | 2020_NPS0156468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156468 |
| 2020_NPS0156469 | 2020_NPS0156470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156469 |
| 2020_NPS0156471 | 2020_NPS0156471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156471 |
| 2020_NPS0156472 | 2020_NPS0156472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156472 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156473 | 2020_NPS0156473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156473 |
| 2020_NPS0156474 | 2020_NPS0156474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156474 |
| 2020_NPS0156475 | 2020_NPS0156475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156475 |
| 2020_NPS0156476 | 2020_NPS0156476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156476 |
| 2020_NPS0156477 | 2020_NPS0156477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156477 |
| 2020_NPS0156478 | 2020_NPS0156478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156478 |
| 2020_NPS0156479 | 2020_NPS0156479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156479 |
| 2020_NPS0156480 | 2020_NPS0156480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156480 |
| 2020_NPS0156481 | 2020_NPS0156481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156481 |
| 2020_NPS0156482 | 2020_NPS0156482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156482 |
| 2020_NPS0156483 | 2020_NPS0156483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156483 |
| 2020_NPS0156484 | 2020_NPS0156484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156484 |
| 2020_NPS0156485 | 2020_NPS0156485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156485 |
| 2020_NPS0156486 | 2020_NPS0156487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156486 |
| 2020_NPS0156488 | 2020_NPS0156489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156488 |
| 2020_NPS0156490 | 2020_NPS0156490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156490 |
| 2020_NPS0156491 | 2020_NPS0156491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156491 |
| 2020_NPS0156492 | 2020_NPS0156492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156492 |
| 2020_NPS0156493 | 2020_NPS0156493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156493 |
| 2020_NPS0156494 | 2020_NPS0156494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156494 |
| 2020_NPS0156495 | 2020_NPS0156495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156495 |
| 2020_NPS0156496 | 2020_NPS0156496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156496 |
| 2020_NPS0156497 | 2020_NPS0156497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156497 |
| 2020_NPS0156498 | 2020_NPS0156498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156498 |
| 2020_NPS0156499 | 2020_NPS0156499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156499 |
| 2020_NPS0156500 | 2020_NPS0156500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156500 |
| 2020_NPS0156501 | 2020_NPS0156501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156501 |
| 2020_NPS0156502 | 2020_NPS0156502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156502 |
| 2020_NPS0156503 | 2020_NPS0156503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156503 |
| 2020_NPS0156504 | 2020_NPS0156504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156504 |
| 2020_NPS0156505 | 2020_NPS0156505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156505 |
| 2020_NPS0156506 | 2020_NPS0156506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156506 |
| 2020_NPS0156507 | 2020_NPS0156508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156507 |
| 2020_NPS0156509 | 2020_NPS0156509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156509 |
| 2020_NPS0156510 | 2020_NPS0156510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156510 |
| 2020_NPS0156511 | 2020_NPS0156511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156511 |
| 2020_NPS0156512 | 2020_NPS0156512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156512 |
| 2020_NPS0156513 | 2020_NPS0156513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156513 |
| 2020_NPS0156514 | 2020_NPS0156514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156514 |
| 2020_NPS0156515 | 2020_NPS0156515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156515 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156516 | 2020_NPS0156516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156516 |
| 2020_NPS0156517 | 2020_NPS0156517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156517 |
| 2020_NPS0156518 | 2020_NPS0156518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156518 |
| 2020_NPS0156519 | 2020_NPS0156519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156519 |
| 2020_NPS0156520 | 2020_NPS0156520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156520 |
| 2020_NPS0156521 | 2020_NPS0156521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156521 |
| 2020_NPS0156522 | 2020_NPS0156522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156522 |
| 2020_NPS0156523 | 2020_NPS0156523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156523 |
| 2020_NPS0156524 | 2020_NPS0156524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156524 |
| 2020_NPS0156525 | 2020_NPS0156525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156525 |
| 2020_NPS0156526 | 2020_NPS0156526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156526 |
| 2020_NPS0156527 | 2020_NPS0156527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156527 |
| 2020_NPS0156528 | 2020_NPS0156528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156528 |
| 2020_NPS0156529 | 2020_NPS0156529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156529 |
| 2020_NPS0156530 | 2020_NPS0156530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156530 |
| 2020_NPS0156531 | 2020_NPS0156531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156531 |
| 2020_NPS0156532 | 2020_NPS0156532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156532 |
| 2020_NPS0156533 | 2020_NPS0156533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156533 |
| 2020_NPS0156534 | 2020_NPS0156534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156534 |
| 2020_NPS0156535 | 2020_NPS0156535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156535 |
| 2020_NPS0156536 | 2020_NPS0156536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156536 |
| 2020_NPS0156537 | 2020_NPS0156537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156537 |
| 2020_NPS0156538 | 2020_NPS0156538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156538 |
| 2020_NPS0156539 | 2020_NPS0156539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156539 |
| 2020_NPS0156540 | 2020_NPS0156540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156540 |
| 2020_NPS0156541 | 2020_NPS0156541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156541 |
| 2020_NPS0156542 | 2020_NPS0156542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156542 |
| 2020_NPS0156543 | 2020_NPS0156543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156543 |
| 2020_NPS0156544 | 2020_NPS0156544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156544 |
| 2020_NPS0156545 | 2020_NPS0156545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156545 |
| 2020_NPS0156546 | 2020_NPS0156546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156546 |
| 2020_NPS0156547 | 2020_NPS0156548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156547 |
| 2020_NPS0156549 | 2020_NPS0156549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156549 |
| 2020_NPS0156550 | 2020_NPS0156550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156550 |
| 2020_NPS0156551 | 2020_NPS0156551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156551 |
| 2020_NPS0156552 | 2020_NPS0156552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156552 |
| 2020_NPS0156553 | 2020_NPS0156553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156553 |
| 2020_NPS0156554 | 2020_NPS0156554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156554 |
| 2020_NPS0156555 | 2020_NPS0156555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156555 |
| 2020_NPS0156556 | 2020_NPS0156556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156556 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156557 | 2020_NPS0156557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156557 |
| 2020_NPS0156558 | 2020_NPS0156558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156558 |
| 2020_NPS0156559 | 2020_NPS0156559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156559 |
| 2020_NPS0156560 | 2020_NPS0156560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156560 |
| 2020_NPS0156561 | 2020_NPS0156561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156561 |
| 2020_NPS0156562 | 2020_NPS0156562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156562 |
| 2020_NPS0156563 | 2020_NPS0156563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156563 |
| 2020_NPS0156564 | 2020_NPS0156564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156564 |
| 2020_NPS0156565 | 2020_NPS0156565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156565 |
| 2020_NPS0156566 | 2020_NPS0156566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156566 |
| 2020_NPS0156567 | 2020_NPS0156567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156567 |
| 2020_NPS0156568 | 2020_NPS0156568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156568 |
| 2020_NPS0156569 | 2020_NPS0156569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156569 |
| 2020_NPS0156570 | 2020_NPS0156570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156570 |
| 2020_NPS0156571 | 2020_NPS0156571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156571 |
| 2020_NPS0156572 | 2020_NPS0156572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156572 |
| 2020_NPS0156573 | 2020_NPS0156573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156573 |
| 2020_NPS0156574 | 2020_NPS0156574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156574 |
| 2020_NPS0156575 | 2020_NPS0156575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156575 |
| 2020_NPS0156576 | 2020_NPS0156576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156576 |
| 2020_NPS0156577 | 2020_NPS0156577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156577 |
| 2020_NPS0156578 | 2020_NPS0156578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156578 |
| 2020_NPS0156579 | 2020_NPS0156579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156579 |
| 2020_NPS0156580 | 2020_NPS0156580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156580 |
| 2020_NPS0156581 | 2020_NPS0156582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156581 |
| 2020_NPS0156583 | 2020_NPS0156583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156583 |
| 2020_NPS0156584 | 2020_NPS0156584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156584 |
| 2020_NPS0156585 | 2020_NPS0156585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156585 |
| 2020_NPS0156586 | 2020_NPS0156586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156586 |
| 2020_NPS0156587 | 2020_NPS0156587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156587 |
| 2020_NPS0156588 | 2020_NPS0156588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156588 |
| 2020_NPS0156589 | 2020_NPS0156589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156589 |
| 2020_NPS0156590 | 2020_NPS0156590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156590 |
| 2020_NPS0156591 | 2020_NPS0156591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156591 |
| 2020_NPS0156592 | 2020_NPS0156592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156592 |
| 2020_NPS0156593 | 2020_NPS0156593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156593 |
| 2020_NPS0156594 | 2020_NPS0156594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156594 |
| 2020_NPS0156595 | 2020_NPS0156595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156595 |
| 2020_NPS0156596 | 2020_NPS0156596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156596 |
| 2020_NPS0156597 | 2020_NPS0156597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156597 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0156598 | 2020_NPS0156598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156598 |
| 2020_NPS0156599 | 2020_NPS0156599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156599 |
| 2020_NPS0156600 | 2020_NPS0156600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156600 |
| 2020_NPS0156601 | 2020_NPS0156601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156601 |
| 2020_NPS0156603 | 2020_NPS0156603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0156603 |
| 2020_NPS0156604 | 2020_NPS0156604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156604 |
| 2020_NPS0156605 | 2020_NPS0156605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156605 |
| 2020_NPS0156606 | 2020_NPS0156606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156606 |
| 2020_NPS0156607 | 2020_NPS0156607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156607 |
| 2020_NPS0156608 | 2020_NPS0156608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156608 |
| 2020_NPS0156609 | 2020_NPS0156609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156609 |
| 2020_NPS0156610 | 2020_NPS0156610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156610 |
| 2020_NPS0156611 | 2020_NPS0156611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156611 |
| 2020_NPS0156612 | 2020_NPS0156612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156612 |
| 2020_NPS0156613 | 2020_NPS0156613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156613 |
| 2020_NPS0156614 | 2020_NPS0156614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156614 |
| 2020_NPS0156615 | 2020_NPS0156615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156615 |
| 2020_NPS0156616 | 2020_NPS0156616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156616 |
| 2020_NPS0156617 | 2020_NPS0156617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156617 |
| 2020_NPS0156618 | 2020_NPS0156618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156618 |
| 2020_NPS0156619 | 2020_NPS0156619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156619 |
| 2020_NPS0156620 | 2020_NPS0156620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156620 |
| 2020_NPS0156621 | 2020_NPS0156621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156621 |
| 2020_NPS0156622 | 2020_NPS0156622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156622 |
| 2020_NPS0156623 | 2020_NPS0156623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0156623 |
| 2020_NPS0156624 | 2020_NPS0156624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156624 |
| 2020_NPS0156625 | 2020_NPS0156625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156625 |
| 2020_NPS0156626 | 2020_NPS0156626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156626 |
| 2020_NPS0156627 | 2020_NPS0156627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156627 |
| 2020_NPS0156628 | 2020_NPS0156628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156628 |
| 2020_NPS0156629 | 2020_NPS0156629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156629 |
| 2020_NPS0156630 | 2020_NPS0156630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156630 |
| 2020_NPS0156631 | 2020_NPS0156631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156631 |
| 2020_NPS0156632 | 2020_NPS0156632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156632 |
| 2020_NPS0156633 | 2020_NPS0156633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156633 |
| 2020_NPS0156634 | 2020_NPS0156634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156634 |
| 2020_NPS0156635 | 2020_NPS0156635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156635 |
| 2020_NPS0156636 | 2020_NPS0156636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156636 |
| 2020_NPS0156637 | 2020_NPS0156637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156637 |
| 2020_NPS0156638 | 2020_NPS0156638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156638 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0156639 | 2020_NPS0156639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156639 |
| 2020_ NPS0156640 | 2020_NPS0156640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156640 |
| 2020_ NPS0156641 | 2020_NPS0156641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156641 |
| 2020_ NPS0156642 | 2020_NPS0156642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156642 |
| 2020_ NPS0156643 | 2020_NPS0156643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156643 |
| 2020_ NPS0156644 | 2020_NPS0156644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156644 |
| 2020_ NPS0156645 | 2020_NPS0156645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156645 |
| 2020_ NPS0156646 | 2020_NPS0156646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156646 |
| 2020_ NPS0156647 | 2020_NPS0156647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156647 |
| 2020_ NPS0156648 | 2020_NPS0156648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156648 |
| 2020_ NPS0156649 | 2020_NPS0156649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156649 |
| 2020_ NPS0156650 | 2020_NPS0156650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156650 |
| 2020_ NPS0156651 | 2020_NPS0156651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156651 |
| 2020_ NPS0156652 | 2020_NPS0156652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156652 |
| 2020_ NPS0156653 | 2020_NPS0156653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156653 |
| 2020_ NPS0156654 | 2020_NPS0156654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156654 |
| 2020_ NPS0156655 | 2020_NPS0156655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156655 |
| 2020_ NPS0156656 | 2020_NPS0156656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156656 |
| 2020_ NPS0156657 | 2020_NPS0156657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156657 |
| 2020_ NPS0156658 | 2020_NPS0156658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156658 |
| 2020_ NPS0156659 | 2020_NPS0156659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156659 |
| 2020_ NPS0156660 | 2020_NPS0156660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156660 |
| 2020_ NPS0156661 | 2020_NPS0156661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156661 |
| 2020_ NPS0156662 | 2020_NPS0156662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156662 |
| 2020_ NPS0156663 | 2020_NPS0156663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156663 |
| 2020_ NPS0156664 | 2020_NPS0156664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156664 |
| 2020_ NPS0156665 | 2020_NPS0156665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156665 |
| 2020_ NPS0156666 | 2020_NPS0156666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156666 |
| 2020_ NPS0156667 | 2020_NPS0156667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156667 |
| 2020_ NPS0156668 | 2020_NPS0156668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156668 |
| 2020_ NPS0156669 | 2020_NPS0156669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156669 |
| 2020_ NPS0156670 | 2020_NPS0156670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156670 |
| 2020_ NPS0156671 | 2020_NPS0156671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156671 |
| 2020_ NPS0156672 | 2020_NPS0156672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156672 |
| 2020_ NPS0156673 | 2020_NPS0156673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156673 |
| 2020_ NPS0156674 | 2020_NPS0156674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156674 |
| 2020_ NPS0156675 | 2020_NPS0156675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156675 |
| 2020_ NPS0156676 | 2020_NPS0156676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156676 |
| 2020_ NPS0156677 | 2020_NPS0156677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156677 |
| 2020_ NPS0156678 | 2020_NPS0156678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156678 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156679 | 2020_NPS0156679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156679 |
| 2020_NPS0156680 | 2020_NPS0156680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156680 |
| 2020_NPS0156681 | 2020_NPS0156681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156681 |
| 2020_NPS0156682 | 2020_NPS0156682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156682 |
| 2020_NPS0156683 | 2020_NPS0156683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0156683 |
| 2020_NPS0156684 | 2020_NPS0156684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0156684 |
| 2020_NPS0156685 | 2020_NPS0156685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0156685 |
| 2020_NPS0156686 | 2020_NPS0156686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0156686 |
| 2020_NPS0156687 | 2020_NPS0156687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156687 |
| 2020_NPS0156688 | 2020_NPS0156688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156688 |
| 2020_NPS0156689 | 2020_NPS0156689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156689 |
| 2020_NPS0156690 | 2020_NPS0156690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156690 |
| 2020_NPS0156691 | 2020_NPS0156691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156691 |
| 2020_NPS0156692 | 2020_NPS0156692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156692 |
| 2020_NPS0156693 | 2020_NPS0156693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156693 |
| 2020_NPS0156694 | 2020_NPS0156694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156694 |
| 2020_NPS0156695 | 2020_NPS0156695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156695 |
| 2020_NPS0156696 | 2020_NPS0156696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156696 |
| 2020_NPS0156697 | 2020_NPS0156697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156697 |
| 2020_NPS0156698 | 2020_NPS0156698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156698 |
| 2020_NPS0156699 | 2020_NPS0156699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156699 |
| 2020_NPS0156700 | 2020_NPS0156700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156700 |
| 2020_NPS0156701 | 2020_NPS0156701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156701 |
| 2020_NPS0156702 | 2020_NPS0156702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156702 |
| 2020_NPS0156703 | 2020_NPS0156703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156703 |
| 2020_NPS0156704 | 2020_NPS0156704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156704 |
| 2020_NPS0156705 | 2020_NPS0156705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156705 |
| 2020_NPS0156706 | 2020_NPS0156706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156706 |
| 2020_NPS0156707 | 2020_NPS0156707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156707 |
| 2020_NPS0156708 | 2020_NPS0156708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156708 |
| 2020_NPS0156709 | 2020_NPS0156709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156709 |
| 2020_NPS0156710 | 2020_NPS0156710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156710 |
| 2020_NPS0156711 | 2020_NPS0156711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156711 |
| 2020_NPS0156712 | 2020_NPS0156712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156712 |
| 2020_NPS0156713 | 2020_NPS0156713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156713 |
| 2020_NPS0156714 | 2020_NPS0156714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156714 |
| 2020_NPS0156715 | 2020_NPS0156715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156715 |
| 2020_NPS0156716 | 2020_NPS0156716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156716 |
| 2020_NPS0156717 | 2020_NPS0156717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156717 |
| 2020_NPS0156718 | 2020_NPS0156718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156718 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156719 | 2020_NPS0156719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156719 |
| 2020_NPS0156720 | 2020_NPS0156720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156720 |
| 2020_NPS0156721 | 2020_NPS0156721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156721 |
| 2020_NPS0156722 | 2020_NPS0156722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156722 |
| 2020_NPS0156723 | 2020_NPS0156723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156723 |
| 2020_NPS0156724 | 2020_NPS0156724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156724 |
| 2020_NPS0156725 | 2020_NPS0156725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156725 |
| 2020_NPS0156726 | 2020_NPS0156727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156726 |
| 2020_NPS0156728 | 2020_NPS0156728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156728 |
| 2020_NPS0156729 | 2020_NPS0156729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156729 |
| 2020_NPS0156730 | 2020_NPS0156730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156730 |
| 2020_NPS0156731 | 2020_NPS0156731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156731 |
| 2020_NPS0156732 | 2020_NPS0156732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156732 |
| 2020_NPS0156733 | 2020_NPS0156733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156733 |
| 2020_NPS0156734 | 2020_NPS0156734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156734 |
| 2020_NPS0156735 | 2020_NPS0156735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156735 |
| 2020_NPS0156736 | 2020_NPS0156736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156736 |
| 2020_NPS0156737 | 2020_NPS0156737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156737 |
| 2020_NPS0156738 | 2020_NPS0156738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156738 |
| 2020_NPS0156739 | 2020_NPS0156739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156739 |
| 2020_NPS0156740 | 2020_NPS0156740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156740 |
| 2020_NPS0156741 | 2020_NPS0156741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156741 |
| 2020_NPS0156742 | 2020_NPS0156742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156742 |
| 2020_NPS0156743 | 2020_NPS0156743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156743 |
| 2020_NPS0156744 | 2020_NPS0156744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156744 |
| 2020_NPS0156745 | 2020_NPS0156746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156745 |
| 2020_NPS0156747 | 2020_NPS0156747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156747 |
| 2020_NPS0156748 | 2020_NPS0156748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156748 |
| 2020_NPS0156749 | 2020_NPS0156749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156749 |
| 2020_NPS0156750 | 2020_NPS0156750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156750 |
| 2020_NPS0156751 | 2020_NPS0156751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156751 |
| 2020_NPS0156752 | 2020_NPS0156752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156752 |
| 2020_NPS0156753 | 2020_NPS0156753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156753 |
| 2020_NPS0156754 | 2020_NPS0156755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156754 |
| 2020_NPS0156756 | 2020_NPS0156756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156756 |
| 2020_NPS0156757 | 2020_NPS0156758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156757 |
| 2020_NPS0156759 | 2020_NPS0156759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156759 |
| 2020_NPS0156760 | 2020_NPS0156760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156760 |
| 2020_NPS0156761 | 2020_NPS0156761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156761 |
| 2020_NPS0156762 | 2020_NPS0156762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156762 |

| 2020_NPS0156763 | 2020_NPS0156763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156763 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156764 | 2020_NPS0156764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156764 |
| 2020_NPS0156765 | 2020_NPS0156765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156765 |
| 2020_NPS0156766 | 2020_NPS0156766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156766 |
| 2020_NPS0156767 | 2020_NPS0156767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156767 |
| 2020_NPS0156768 | 2020_NPS0156768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156768 |
| 2020_NPS0156769 | 2020_NPS0156769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156769 |
| 2020_NPS0156770 | 2020_NPS0156770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156770 |
| 2020_NPS0156771 | 2020_NPS0156771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156771 |
| 2020_NPS0156772 | 2020_NPS0156773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156772 |
| 2020_NPS0156774 | 2020_NPS0156774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156774 |
| 2020_NPS0156775 | 2020_NPS0156775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156775 |
| 2020_NPS0156776 | 2020_NPS0156776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156776 |
| 2020_NPS0156777 | 2020_NPS0156777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156777 |
| 2020_NPS0156778 | 2020_NPS0156778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156778 |
| 2020_NPS0156779 | 2020_NPS0156779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156779 |
| 2020_NPS0156780 | 2020_NPS0156780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156780 |
| 2020_NPS0156781 | 2020_NPS0156781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156781 |
| 2020_NPS0156782 | 2020_NPS0156782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156782 |
| 2020_NPS0156783 | 2020_NPS0156783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156783 |
| 2020_NPS0156784 | 2020_NPS0156785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156784 |
| 2020_NPS0156786 | 2020_NPS0156786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156786 |
| 2020_NPS0156787 | 2020_NPS0156787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156787 |
| 2020_NPS0156788 | 2020_NPS0156788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156788 |
| 2020_NPS0156789 | 2020_NPS0156789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156789 |
| 2020_NPS0156790 | 2020_NPS0156790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156790 |
| 2020_NPS0156791 | 2020_NPS0156791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156791 |
| 2020_NPS0156792 | 2020_NPS0156792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156792 |
| 2020_NPS0156793 | 2020_NPS0156793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156793 |
| 2020_NPS0156794 | 2020_NPS0156794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156794 |
| 2020_NPS0156795 | 2020_NPS0156795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156795 |
| 2020_NPS0156796 | 2020_NPS0156796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156796 |
| 2020_NPS0156797 | 2020_NPS0156797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156797 |
| 2020_NPS0156798 | 2020_NPS0156798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156798 |
| 2020_NPS0156799 | 2020_NPS0156799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156799 |
| 2020_NPS0156800 | 2020_NPS0156800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156800 |
| 2020_NPS0156801 | 2020_NPS0156801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156801 |
| 2020_NPS0156802 | 2020_NPS0156802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156802 |
| 2020_NPS0156803 | 2020_NPS0156803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156803 |
| 2020_NPS0156804 | 2020_NPS0156804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156805 | 2020_NPS0156805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156805 |
| 2020_NPS0156806 | 2020_NPS0156806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156806 |
| 2020_NPS0156807 | 2020_NPS0156807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156807 |
| 2020_NPS0156808 | 2020_NPS0156808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156808 |
| 2020_NPS0156809 | 2020_NPS0156809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156809 |
| 2020_NPS0156810 | 2020_NPS0156810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156810 |
| 2020_NPS0156811 | 2020_NPS0156811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156811 |
| 2020_NPS0156812 | 2020_NPS0156812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156812 |
| 2020_NPS0156813 | 2020_NPS0156813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156813 |
| 2020_NPS0156814 | 2020_NPS0156814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156814 |
| 2020_NPS0156815 | 2020_NPS0156815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156815 |
| 2020_NPS0156816 | 2020_NPS0156816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156816 |
| 2020_NPS0156817 | 2020_NPS0156817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156817 |
| 2020_NPS0156818 | 2020_NPS0156818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156818 |
| 2020_NPS0156819 | 2020_NPS0156819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156819 |
| 2020_NPS0156820 | 2020_NPS0156820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156820 |
| 2020_NPS0156821 | 2020_NPS0156821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156821 |
| 2020_NPS0156822 | 2020_NPS0156822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156822 |
| 2020_NPS0156823 | 2020_NPS0156823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156823 |
| 2020_NPS0156824 | 2020_NPS0156824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156824 |
| 2020_NPS0156825 | 2020_NPS0156825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156825 |
| 2020_NPS0156826 | 2020_NPS0156826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156826 |
| 2020_NPS0156827 | 2020_NPS0156827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156827 |
| 2020_NPS0156828 | 2020_NPS0156828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156828 |
| 2020_NPS0156829 | 2020_NPS0156829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156829 |
| 2020_NPS0156830 | 2020_NPS0156830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156830 |
| 2020_NPS0156831 | 2020_NPS0156831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156831 |
| 2020_NPS0156832 | 2020_NPS0156832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156832 |
| 2020_NPS0156833 | 2020_NPS0156833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156833 |
| 2020_NPS0156834 | 2020_NPS0156834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156834 |
| 2020_NPS0156835 | 2020_NPS0156835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156835 |
| 2020_NPS0156836 | 2020_NPS0156836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156836 |
| 2020_NPS0156837 | 2020_NPS0156837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156837 |
| 2020_NPS0156838 | 2020_NPS0156838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156838 |
| 2020_NPS0156839 | 2020_NPS0156839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156839 |
| 2020_NPS0156840 | 2020_NPS0156840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156840 |
| 2020_NPS0156841 | 2020_NPS0156841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156841 |
| 2020_NPS0156842 | 2020_NPS0156842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156842 |
| 2020_NPS0156843 | 2020_NPS0156843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156843 |
| 2020_NPS0156844 | 2020_NPS0156844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156844 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156845 | 2020_NPS0156845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156845 |
| 2020_NPS0156846 | 2020_NPS0156846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156846 |
| 2020_NPS0156847 | 2020_NPS0156847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156847 |
| 2020_NPS0156848 | 2020_NPS0156848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156848 |
| 2020_NPS0156849 | 2020_NPS0156849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156849 |
| 2020_NPS0156850 | 2020_NPS0156850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156850 |
| 2020_NPS0156851 | 2020_NPS0156851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156851 |
| 2020_NPS0156852 | 2020_NPS0156852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156852 |
| 2020_NPS0156853 | 2020_NPS0156853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156853 |
| 2020_NPS0156854 | 2020_NPS0156854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156854 |
| 2020_NPS0156855 | 2020_NPS0156855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156855 |
| 2020_NPS0156856 | 2020_NPS0156856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156856 |
| 2020_NPS0156857 | 2020_NPS0156857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156857 |
| 2020_NPS0156858 | 2020_NPS0156858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156858 |
| 2020_NPS0156859 | 2020_NPS0156859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156859 |
| 2020_NPS0156860 | 2020_NPS0156860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156860 |
| 2020_NPS0156861 | 2020_NPS0156861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156861 |
| 2020_NPS0156862 | 2020_NPS0156862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156862 |
| 2020_NPS0156863 | 2020_NPS0156863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156863 |
| 2020_NPS0156864 | 2020_NPS0156864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156864 |
| 2020_NPS0156865 | 2020_NPS0156865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156865 |
| 2020_NPS0156866 | 2020_NPS0156866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156866 |
| 2020_NPS0156867 | 2020_NPS0156867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156867 |
| 2020_NPS0156868 | 2020_NPS0156868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156868 |
| 2020_NPS0156869 | 2020_NPS0156869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156869 |
| 2020_NPS0156870 | 2020_NPS0156870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156870 |
| 2020_NPS0156871 | 2020_NPS0156871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156871 |
| 2020_NPS0156872 | 2020_NPS0156872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156872 |
| 2020_NPS0156873 | 2020_NPS0156873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156873 |
| 2020_NPS0156874 | 2020_NPS0156874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156874 |
| 2020_NPS0156875 | 2020_NPS0156875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156875 |
| 2020_NPS0156876 | 2020_NPS0156876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156876 |
| 2020_NPS0156877 | 2020_NPS0156877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156877 |
| 2020_NPS0156878 | 2020_NPS0156878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156878 |
| 2020_NPS0156879 | 2020_NPS0156879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156879 |
| 2020_NPS0156880 | 2020_NPS0156880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156880 |
| 2020_NPS0156881 | 2020_NPS0156881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156881 |
| 2020_NPS0156882 | 2020_NPS0156882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156882 |
| 2020_NPS0156883 | 2020_NPS0156883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156883 |
| 2020_NPS0156884 | 2020_NPS0156884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0156884 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0156885 | 2020_NPS0156885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156885 |
| 2020_NPS0156886 | 2020_NPS0156886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156886 |
| 2020_NPS0156887 | 2020_NPS0156887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156887 |
| 2020_NPS0156888 | 2020_NPS0156888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156888 |
| 2020_NPS0156889 | 2020_NPS0156889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156889 |
| 2020_NPS0156890 | 2020_NPS0156890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156890 |
| 2020_NPS0156891 | 2020_NPS0156891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156891 |
| 2020_NPS0156892 | 2020_NPS0156892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156892 |
| 2020_NPS0156893 | 2020_NPS0156893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156893 |
| 2020_NPS0156894 | 2020_NPS0156894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156894 |
| 2020_NPS0156895 | 2020_NPS0156895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156895 |
| 2020_NPS0156896 | 2020_NPS0156896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156896 |
| 2020_NPS0156897 | 2020_NPS0156897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156897 |
| 2020_NPS0156898 | 2020_NPS0156899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156898 |
| 2020_NPS0156900 | 2020_NPS0156900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156900 |
| 2020_NPS0156901 | 2020_NPS0156901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156901 |
| 2020_NPS0156902 | 2020_NPS0156902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156902 |
| 2020_NPS0156903 | 2020_NPS0156903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156903 |
| 2020_NPS0156904 | 2020_NPS0156905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156904 |
| 2020_NPS0156906 | 2020_NPS0156906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156906 |
| 2020_NPS0156907 | 2020_NPS0156907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156907 |
| 2020_NPS0156908 | 2020_NPS0156908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156908 |
| 2020_NPS0156909 | 2020_NPS0156909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156909 |
| 2020_NPS0156910 | 2020_NPS0156910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156910 |
| 2020_NPS0156911 | 2020_NPS0156911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156911 |
| 2020_NPS0156912 | 2020_NPS0156912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156912 |
| 2020_NPS0156913 | 2020_NPS0156913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156913 |
| 2020_NPS0156914 | 2020_NPS0156914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156914 |
| 2020_NPS0156915 | 2020_NPS0156915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156915 |
| 2020_NPS0156916 | 2020_NPS0156916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156916 |
| 2020_NPS0156917 | 2020_NPS0156917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156917 |
| 2020_NPS0156918 | 2020_NPS0156918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156918 |
| 2020_NPS0156919 | 2020_NPS0156919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156919 |
| 2020_NPS0156920 | 2020_NPS0156920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156920 |
| 2020_NPS0156921 | 2020_NPS0156921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156921 |
| 2020_NPS0156922 | 2020_NPS0156922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156922 |
| 2020_NPS0156923 | 2020_NPS0156923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156923 |
| 2020_NPS0156924 | 2020_NPS0156924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156924 |
| 2020_NPS0156925 | 2020_NPS0156925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156925 |
| 2020_NPS0156926 | 2020_NPS0156926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0156926 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0156927 | 2020_NPS0156927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156927 |
| 2020_ NPS0156928 | 2020_NPS0156928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156928 |
| 2020_ NPS0156929 | 2020_NPS0156929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156929 |
| 2020_ NPS0156930 | 2020_NPS0156930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156930 |
| 2020_ NPS0156931 | 2020_NPS0156931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156931 |
| 2020_ NPS0156932 | 2020_NPS0156933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156932 |
| 2020_ NPS0156933 | 2020_NPS0156934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156934 |
| 2020_ NPS0156935 | 2020_NPS0156935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156935 |
| 2020_ NPS0156936 | 2020_NPS0156936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156936 |
| 2020_ NPS0156937 | 2020_NPS0156937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156937 |
| 2020_ NPS0156938 | 2020_NPS0156938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156938 |
| 2020_ NPS0156939 | 2020_NPS0156939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156939 |
| 2020_ NPS0156940 | 2020_NPS0156940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156940 |
| 2020_ NPS0156941 | 2020_NPS0156941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156941 |
| 2020_ NPS0156942 | 2020_NPS0156942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156942 |
| 2020_ NPS0156943 | 2020_NPS0156943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156943 |
| 2020_ NPS0156944 | 2020_NPS0156944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156944 |
| 2020_ NPS0156945 | 2020_NPS0156945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156945 |
| 2020_ NPS0156946 | 2020_NPS0156946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156946 |
| 2020_ NPS0156947 | 2020_NPS0156947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156947 |
| 2020_ NPS0156948 | 2020_NPS0156948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156948 |
| 2020_ NPS0156949 | 2020_NPS0156949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156949 |
| 2020_ NPS0156950 | 2020_NPS0156951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156950 |
| 2020_ NPS0156952 | 2020_NPS0156952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156952 |
| 2020_ NPS0156953 | 2020_NPS0156953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156953 |
| 2020_ NPS0156954 | 2020_NPS0156954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156954 |
| 2020_ NPS0156955 | 2020_NPS0156955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156955 |
| 2020_ NPS0156956 | 2020_NPS0156956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156956 |
| 2020_ NPS0156957 | 2020_NPS0156957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156957 |
| 2020_ NPS0156958 | 2020_NPS0156958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156958 |
| 2020_ NPS0156959 | 2020_NPS0156959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156959 |
| 2020_ NPS0156960 | 2020_NPS0156960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156960 |
| 2020_ NPS0156961 | 2020_NPS0156961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156961 |
| 2020_ NPS0156962 | 2020_NPS0156962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156962 |
| 2020_ NPS0156963 | 2020_NPS0156963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156963 |
| 2020_ NPS0156964 | 2020_NPS0156964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156964 |
| 2020_ NPS0156965 | 2020_NPS0156965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156965 |
| 2020_ NPS0156966 | 2020_NPS0156966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156966 |
| 2020_ NPS0156967 | 2020_NPS0156967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156967 |
| 2020_ NPS0156968 | 2020_NPS0156968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0156968 |

| 2020_NPS0156969 | 2020_NPS0156969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156969 |
| 2020_NPS0156970 | 2020_NPS0156970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156970 |
| 2020_NPS0156971 | 2020_NPS0156971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156971 |
| 2020_NPS0156972 | 2020_NPS0156972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156972 |
| 2020_NPS0156973 | 2020_NPS0156973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156973 |
| 2020_NPS0156974 | 2020_NPS0156974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156974 |
| 2020_NPS0156975 | 2020_NPS0156975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156975 |
| 2020_NPS0156976 | 2020_NPS0156976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156976 |
| 2020_NPS0156977 | 2020_NPS0156977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156977 |
| 2020_NPS0156978 | 2020_NPS0156978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156978 |
| 2020_NPS0156979 | 2020_NPS0156979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156979 |
| 2020_NPS0156980 | 2020_NPS0156980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156980 |
| 2020_NPS0156981 | 2020_NPS0156981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156981 |
| 2020_NPS0156982 | 2020_NPS0156982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156982 |
| 2020_NPS0156983 | 2020_NPS0156983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156983 |
| 2020_NPS0156984 | 2020_NPS0156984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156984 |
| 2020_NPS0156985 | 2020_NPS0156985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156985 |
| 2020_NPS0156986 | 2020_NPS0156986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156986 |
| 2020_NPS0156987 | 2020_NPS0156987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156987 |
| 2020_NPS0156988 | 2020_NPS0156988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156988 |
| 2020_NPS0156989 | 2020_NPS0156989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156989 |
| 2020_NPS0156990 | 2020_NPS0156990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156990 |
| 2020_NPS0156991 | 2020_NPS0156991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156991 |
| 2020_NPS0156992 | 2020_NPS0156992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156992 |
| 2020_NPS0156993 | 2020_NPS0156993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156993 |
| 2020_NPS0156994 | 2020_NPS0156994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156994 |
| 2020_NPS0156995 | 2020_NPS0156995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156995 |
| 2020_NPS0156996 | 2020_NPS0156996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156996 |
| 2020_NPS0156997 | 2020_NPS0156997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156997 |
| 2020_NPS0156998 | 2020_NPS0156998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156998 |
| 2020_NPS0156999 | 2020_NPS0156999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0156999 |
| 2020_NPS0157000 | 2020_NPS0157000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157000 |
| 2020_NPS0157001 | 2020_NPS0157001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157001 |
| 2020_NPS0157002 | 2020_NPS0157002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157002 |
| 2020_NPS0157003 | 2020_NPS0157003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157003 |
| 2020_NPS0157004 | 2020_NPS0157004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157004 |
| 2020_NPS0157005 | 2020_NPS0157005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157005 |
| 2020_NPS0157006 | 2020_NPS0157006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157006 |
| 2020_NPS0157007 | 2020_NPS0157007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157007 |
| 2020_NPS0157008 | 2020_NPS0157008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157008 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157009 | 2020_NPS0157009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157009 |
| 2020_NPS0157010 | 2020_NPS0157010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157010 |
| 2020_NPS0157011 | 2020_NPS0157011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157011 |
| 2020_NPS0157012 | 2020_NPS0157012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157012 |
| 2020_NPS0157013 | 2020_NPS0157013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0157013 |
| 2020_NPS0157014 | 2020_NPS0157014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157014 |
| 2020_NPS0157015 | 2020_NPS0157015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157015 |
| 2020_NPS0157016 | 2020_NPS0157016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157016 |
| 2020_NPS0157017 | 2020_NPS0157017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157017 |
| 2020_NPS0157018 | 2020_NPS0157018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157018 |
| 2020_NPS0157019 | 2020_NPS0157019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157019 |
| 2020_NPS0157020 | 2020_NPS0157020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157020 |
| 2020_NPS0157021 | 2020_NPS0157021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157021 |
| 2020_NPS0157022 | 2020_NPS0157022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157022 |
| 2020_NPS0157023 | 2020_NPS0157023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157023 |
| 2020_NPS0157024 | 2020_NPS0157024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157024 |
| 2020_NPS0157025 | 2020_NPS0157025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157025 |
| 2020_NPS0157026 | 2020_NPS0157026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157026 |
| 2020_NPS0157027 | 2020_NPS0157027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157027 |
| 2020_NPS0157028 | 2020_NPS0157028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157028 |
| 2020_NPS0157029 | 2020_NPS0157029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157029 |
| 2020_NPS0157030 | 2020_NPS0157030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157030 |
| 2020_NPS0157031 | 2020_NPS0157031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157031 |
| 2020_NPS0157032 | 2020_NPS0157032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157032 |
| 2020_NPS0157033 | 2020_NPS0157033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157033 |
| 2020_NPS0157034 | 2020_NPS0157034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157034 |
| 2020_NPS0157035 | 2020_NPS0157035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157035 |
| 2020_NPS0157036 | 2020_NPS0157036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157036 |
| 2020_NPS0157037 | 2020_NPS0157037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157037 |
| 2020_NPS0157038 | 2020_NPS0157038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157038 |
| 2020_NPS0157039 | 2020_NPS0157039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157039 |
| 2020_NPS0157040 | 2020_NPS0157040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157040 |
| 2020_NPS0157041 | 2020_NPS0157041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157041 |
| 2020_NPS0157042 | 2020_NPS0157042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157042 |
| 2020_NPS0157043 | 2020_NPS0157043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157043 |
| 2020_NPS0157044 | 2020_NPS0157044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157044 |
| 2020_NPS0157045 | 2020_NPS0157045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157045 |
| 2020_NPS0157046 | 2020_NPS0157046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157046 |
| 2020_NPS0157047 | 2020_NPS0157047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157047 |
| 2020_NPS0157048 | 2020_NPS0157048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157048 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157049 | 2020_NPS0157049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157049 |
| 2020_NPS0157050 | 2020_NPS0157050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157050 |
| 2020_NPS0157051 | 2020_NPS0157051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157051 |
| 2020_NPS0157052 | 2020_NPS0157052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157052 |
| 2020_NPS0157053 | 2020_NPS0157053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157053 |
| 2020_NPS0157054 | 2020_NPS0157054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157054 |
| 2020_NPS0157055 | 2020_NPS0157055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157055 |
| 2020_NPS0157056 | 2020_NPS0157056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157056 |
| 2020_NPS0157057 | 2020_NPS0157057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157057 |
| 2020_NPS0157058 | 2020_NPS0157058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157058 |
| 2020_NPS0157059 | 2020_NPS0157059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157059 |
| 2020_NPS0157060 | 2020_NPS0157060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157060 |
| 2020_NPS0157061 | 2020_NPS0157061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157061 |
| 2020_NPS0157062 | 2020_NPS0157062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157062 |
| 2020_NPS0157063 | 2020_NPS0157063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157063 |
| 2020_NPS0157064 | 2020_NPS0157064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157064 |
| 2020_NPS0157065 | 2020_NPS0157065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157065 |
| 2020_NPS0157066 | 2020_NPS0157066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157066 |
| 2020_NPS0157067 | 2020_NPS0157067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157067 |
| 2020_NPS0157068 | 2020_NPS0157068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157068 |
| 2020_NPS0157069 | 2020_NPS0157069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157069 |
| 2020_NPS0157070 | 2020_NPS0157070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157070 |
| 2020_NPS0157071 | 2020_NPS0157071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157071 |
| 2020_NPS0157072 | 2020_NPS0157072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157072 |
| 2020_NPS0157073 | 2020_NPS0157073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157073 |
| 2020_NPS0157074 | 2020_NPS0157074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157074 |
| 2020_NPS0157075 | 2020_NPS0157075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157075 |
| 2020_NPS0157076 | 2020_NPS0157076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157076 |
| 2020_NPS0157077 | 2020_NPS0157077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157077 |
| 2020_NPS0157078 | 2020_NPS0157078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157078 |
| 2020_NPS0157079 | 2020_NPS0157079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157079 |
| 2020_NPS0157080 | 2020_NPS0157080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157080 |
| 2020_NPS0157081 | 2020_NPS0157081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157081 |
| 2020_NPS0157082 | 2020_NPS0157082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157082 |
| 2020_NPS0157083 | 2020_NPS0157083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157083 |
| 2020_NPS0157084 | 2020_NPS0157084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157084 |
| 2020_NPS0157085 | 2020_NPS0157085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157085 |
| 2020_NPS0157086 | 2020_NPS0157086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157086 |
| 2020_NPS0157087 | 2020_NPS0157087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157087 |
| 2020_NPS0157088 | 2020_NPS0157088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157088 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157089 | 2020_NPS0157089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157089 |
| 2020_NPS0157090 | 2020_NPS0157090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157090 |
| 2020_NPS0157091 | 2020_NPS0157091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157091 |
| 2020_NPS0157092 | 2020_NPS0157092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157092 |
| 2020_NPS0157093 | 2020_NPS0157093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157093 |
| 2020_NPS0157094 | 2020_NPS0157094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157094 |
| 2020_NPS0157095 | 2020_NPS0157095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157095 |
| 2020_NPS0157096 | 2020_NPS0157096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157096 |
| 2020_NPS0157097 | 2020_NPS0157097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157097 |
| 2020_NPS0157098 | 2020_NPS0157098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157098 |
| 2020_NPS0157099 | 2020_NPS0157099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157099 |
| 2020_NPS0157100 | 2020_NPS0157100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157100 |
| 2020_NPS0157101 | 2020_NPS0157102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157101 |
| 2020_NPS0157103 | 2020_NPS0157103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157103 |
| 2020_NPS0157104 | 2020_NPS0157104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157104 |
| 2020_NPS0157105 | 2020_NPS0157105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157105 |
| 2020_NPS0157106 | 2020_NPS0157106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157106 |
| 2020_NPS0157107 | 2020_NPS0157107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157107 |
| 2020_NPS0157108 | 2020_NPS0157108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157108 |
| 2020_NPS0157109 | 2020_NPS0157109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157109 |
| 2020_NPS0157110 | 2020_NPS0157110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157110 |
| 2020_NPS0157111 | 2020_NPS0157112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157111 |
| 2020_NPS0157113 | 2020_NPS0157113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157113 |
| 2020_NPS0157114 | 2020_NPS0157114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157114 |
| 2020_NPS0157115 | 2020_NPS0157115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157115 |
| 2020_NPS0157116 | 2020_NPS0157116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157116 |
| 2020_NPS0157117 | 2020_NPS0157117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157117 |
| 2020_NPS0157118 | 2020_NPS0157118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157118 |
| 2020_NPS0157119 | 2020_NPS0157119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157119 |
| 2020_NPS0157120 | 2020_NPS0157121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157120 |
| 2020_NPS0157122 | 2020_NPS0157122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157122 |
| 2020_NPS0157123 | 2020_NPS0157123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157123 |
| 2020_NPS0157124 | 2020_NPS0157124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157124 |
| 2020_NPS0157125 | 2020_NPS0157125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157125 |
| 2020_NPS0157126 | 2020_NPS0157126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157126 |
| 2020_NPS0157127 | 2020_NPS0157127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157127 |
| 2020_NPS0157128 | 2020_NPS0157128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157128 |
| 2020_NPS0157129 | 2020_NPS0157129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157129 |
| 2020_NPS0157130 | 2020_NPS0157130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157130 |
| 2020_NPS0157131 | 2020_NPS0157131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157131 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157132 | 2020_NPS0157132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157132 |
| 2020_NPS0157133 | 2020_NPS0157133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157133 |
| 2020_NPS0157134 | 2020_NPS0157134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157134 |
| 2020_NPS0157135 | 2020_NPS0157135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157135 |
| 2020_NPS0157136 | 2020_NPS0157136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157136 |
| 2020_NPS0157137 | 2020_NPS0157137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157137 |
| 2020_NPS0157138 | 2020_NPS0157138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157138 |
| 2020_NPS0157139 | 2020_NPS0157139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157139 |
| 2020_NPS0157140 | 2020_NPS0157140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157140 |
| 2020_NPS0157141 | 2020_NPS0157141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157141 |
| 2020_NPS0157142 | 2020_NPS0157142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157142 |
| 2020_NPS0157143 | 2020_NPS0157143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157143 |
| 2020_NPS0157144 | 2020_NPS0157144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157144 |
| 2020_NPS0157145 | 2020_NPS0157145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157145 |
| 2020_NPS0157146 | 2020_NPS0157146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157146 |
| 2020_NPS0157147 | 2020_NPS0157147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157147 |
| 2020_NPS0157148 | 2020_NPS0157148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157148 |
| 2020_NPS0157149 | 2020_NPS0157149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157149 |
| 2020_NPS0157150 | 2020_NPS0157150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157150 |
| 2020_NPS0157151 | 2020_NPS0157151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157151 |
| 2020_NPS0157152 | 2020_NPS0157152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157152 |
| 2020_NPS0157153 | 2020_NPS0157153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157153 |
| 2020_NPS0157154 | 2020_NPS0157154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157154 |
| 2020_NPS0157155 | 2020_NPS0157155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157155 |
| 2020_NPS0157156 | 2020_NPS0157156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157156 |
| 2020_NPS0157157 | 2020_NPS0157157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157157 |
| 2020_NPS0157158 | 2020_NPS0157158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157158 |
| 2020_NPS0157159 | 2020_NPS0157159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157159 |
| 2020_NPS0157160 | 2020_NPS0157160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157160 |
| 2020_NPS0157161 | 2020_NPS0157161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157161 |
| 2020_NPS0157162 | 2020_NPS0157162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157162 |
| 2020_NPS0157163 | 2020_NPS0157163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157163 |
| 2020_NPS0157164 | 2020_NPS0157164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157164 |
| 2020_NPS0157165 | 2020_NPS0157165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157165 |
| 2020_NPS0157166 | 2020_NPS0157166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157166 |
| 2020_NPS0157167 | 2020_NPS0157167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157167 |
| 2020_NPS0157168 | 2020_NPS0157168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157168 |
| 2020_NPS0157169 | 2020_NPS0157169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157169 |
| 2020_NPS0157170 | 2020_NPS0157170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157170 |
| 2020_NPS0157171 | 2020_NPS0157171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157171 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157172 | 2020_NPS0157172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157172 |
| 2020_NPS0157173 | 2020_NPS0157173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157173 |
| 2020_NPS0157174 | 2020_NPS0157174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157174 |
| 2020_NPS0157175 | 2020_NPS0157175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157175 |
| 2020_NPS0157176 | 2020_NPS0157176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157176 |
| 2020_NPS0157177 | 2020_NPS0157177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157177 |
| 2020_NPS0157178 | 2020_NPS0157178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157178 |
| 2020_NPS0157179 | 2020_NPS0157179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157179 |
| 2020_NPS0157180 | 2020_NPS0157180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157180 |
| 2020_NPS0157181 | 2020_NPS0157181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157181 |
| 2020_NPS0157182 | 2020_NPS0157182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157182 |
| 2020_NPS0157183 | 2020_NPS0157183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157183 |
| 2020_NPS0157184 | 2020_NPS0157184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157184 |
| 2020_NPS0157185 | 2020_NPS0157185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157185 |
| 2020_NPS0157186 | 2020_NPS0157186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157186 |
| 2020_NPS0157187 | 2020_NPS0157187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157187 |
| 2020_NPS0157188 | 2020_NPS0157188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157188 |
| 2020_NPS0157189 | 2020_NPS0157189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157189 |
| 2020_NPS0157190 | 2020_NPS0157190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157190 |
| 2020_NPS0157191 | 2020_NPS0157191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157191 |
| 2020_NPS0157192 | 2020_NPS0157192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157192 |
| 2020_NPS0157193 | 2020_NPS0157193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157193 |
| 2020_NPS0157194 | 2020_NPS0157194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157194 |
| 2020_NPS0157195 | 2020_NPS0157195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157195 |
| 2020_NPS0157196 | 2020_NPS0157196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157196 |
| 2020_NPS0157197 | 2020_NPS0157197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157197 |
| 2020_NPS0157198 | 2020_NPS0157198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157198 |
| 2020_NPS0157199 | 2020_NPS0157199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157199 |
| 2020_NPS0157200 | 2020_NPS0157200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157200 |
| 2020_NPS0157201 | 2020_NPS0157201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157201 |
| 2020_NPS0157202 | 2020_NPS0157202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157202 |
| 2020_NPS0157203 | 2020_NPS0157203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157203 |
| 2020_NPS0157204 | 2020_NPS0157204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157204 |
| 2020_NPS0157205 | 2020_NPS0157205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157205 |
| 2020_NPS0157206 | 2020_NPS0157206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157206 |
| 2020_NPS0157207 | 2020_NPS0157207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157207 |
| 2020_NPS0157208 | 2020_NPS0157208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157208 |
| 2020_NPS0157209 | 2020_NPS0157209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157209 |
| 2020_NPS0157210 | 2020_NPS0157210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157210 |
| 2020_NPS0157211 | 2020_NPS0157211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157212 | 2020_NPS0157212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157212 |
| 2020_NPS0157213 | 2020_NPS0157213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157213 |
| 2020_NPS0157214 | 2020_NPS0157214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157214 |
| 2020_NPS0157215 | 2020_NPS0157215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157215 |
| 2020_NPS0157216 | 2020_NPS0157216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157216 |
| 2020_NPS0157217 | 2020_NPS0157217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157217 |
| 2020_NPS0157218 | 2020_NPS0157218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157218 |
| 2020_NPS0157219 | 2020_NPS0157219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157219 |
| 2020_NPS0157220 | 2020_NPS0157220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157220 |
| 2020_NPS0157221 | 2020_NPS0157221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157221 |
| 2020_NPS0157222 | 2020_NPS0157222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157222 |
| 2020_NPS0157223 | 2020_NPS0157223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157223 |
| 2020_NPS0157224 | 2020_NPS0157224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157224 |
| 2020_NPS0157225 | 2020_NPS0157225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157225 |
| 2020_NPS0157226 | 2020_NPS0157226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157226 |
| 2020_NPS0157227 | 2020_NPS0157227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157227 |
| 2020_NPS0157228 | 2020_NPS0157228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157228 |
| 2020_NPS0157229 | 2020_NPS0157230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157229 |
| 2020_NPS0157231 | 2020_NPS0157231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157231 |
| 2020_NPS0157232 | 2020_NPS0157232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157232 |
| 2020_NPS0157233 | 2020_NPS0157233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157233 |
| 2020_NPS0157234 | 2020_NPS0157234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157234 |
| 2020_NPS0157235 | 2020_NPS0157235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157235 |
| 2020_NPS0157236 | 2020_NPS0157236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157236 |
| 2020_NPS0157237 | 2020_NPS0157237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157237 |
| 2020_NPS0157238 | 2020_NPS0157238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157238 |
| 2020_NPS0157239 | 2020_NPS0157239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157239 |
| 2020_NPS0157240 | 2020_NPS0157240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157240 |
| 2020_NPS0157241 | 2020_NPS0157241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157241 |
| 2020_NPS0157242 | 2020_NPS0157242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157242 |
| 2020_NPS0157243 | 2020_NPS0157243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157243 |
| 2020_NPS0157244 | 2020_NPS0157244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157244 |
| 2020_NPS0157245 | 2020_NPS0157245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157245 |
| 2020_NPS0157246 | 2020_NPS0157246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157246 |
| 2020_NPS0157247 | 2020_NPS0157247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157247 |
| 2020_NPS0157248 | 2020_NPS0157248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157248 |
| 2020_NPS0157249 | 2020_NPS0157249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157249 |
| 2020_NPS0157250 | 2020_NPS0157250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157250 |
| 2020_NPS0157251 | 2020_NPS0157251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157251 |
| 2020_NPS0157252 | 2020_NPS0157252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157252 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157253 | 2020_NPS0157253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157253 |
| 2020_NPS0157254 | 2020_NPS0157254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157254 |
| 2020_NPS0157255 | 2020_NPS0157255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157255 |
| 2020_NPS0157256 | 2020_NPS0157256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157256 |
| 2020_NPS0157257 | 2020_NPS0157257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0157257 |
| 2020_NPS0157258 | 2020_NPS0157258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0157258 |
| 2020_NPS0157259 | 2020_NPS0157259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0157259 |
| 2020_NPS0157260 | 2020_NPS0157260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0157260 |
| 2020_NPS0157261 | 2020_NPS0157261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0157261 |
| 2020_NPS0157262 | 2020_NPS0157262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157262 |
| 2020_NPS0157263 | 2020_NPS0157263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157263 |
| 2020_NPS0157264 | 2020_NPS0157264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157264 |
| 2020_NPS0157266 | 2020_NPS0157266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157266 |
| 2020_NPS0157267 | 2020_NPS0157267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157267 |
| 2020_NPS0157268 | 2020_NPS0157268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157268 |
| 2020_NPS0157269 | 2020_NPS0157269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157269 |
| 2020_NPS0157270 | 2020_NPS0157270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157270 |
| 2020_NPS0157271 | 2020_NPS0157271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157271 |
| 2020_NPS0157272 | 2020_NPS0157272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157272 |
| 2020_NPS0157273 | 2020_NPS0157273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157273 |
| 2020_NPS0157274 | 2020_NPS0157274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157274 |
| 2020_NPS0157275 | 2020_NPS0157275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157275 |
| 2020_NPS0157276 | 2020_NPS0157276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157276 |
| 2020_NPS0157277 | 2020_NPS0157277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157277 |
| 2020_NPS0157278 | 2020_NPS0157278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157278 |
| 2020_NPS0157279 | 2020_NPS0157279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157279 |
| 2020_NPS0157280 | 2020_NPS0157281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157280 |
| 2020_NPS0157282 | 2020_NPS0157282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157282 |
| 2020_NPS0157283 | 2020_NPS0157283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157283 |
| 2020_NPS0157284 | 2020_NPS0157284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157284 |
| 2020_NPS0157285 | 2020_NPS0157285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157285 |
| 2020_NPS0157286 | 2020_NPS0157286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157286 |
| 2020_NPS0157287 | 2020_NPS0157287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157287 |
| 2020_NPS0157288 | 2020_NPS0157288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157288 |
| 2020_NPS0157289 | 2020_NPS0157290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157289 |
| 2020_NPS0157291 | 2020_NPS0157291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157291 |
| 2020_NPS0157292 | 2020_NPS0157292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157292 |
| 2020_NPS0157293 | 2020_NPS0157293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157293 |
| 2020_NPS0157294 | 2020_NPS0157294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157294 |
| 2020_NPS0157295 | 2020_NPS0157295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157295 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157296 | 2020_NPS0157296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157296 |
| 2020_NPS0157297 | 2020_NPS0157297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157297 |
| 2020_NPS0157298 | 2020_NPS0157298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157298 |
| 2020_NPS0157299 | 2020_NPS0157299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157299 |
| 2020_NPS0157300 | 2020_NPS0157300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157300 |
| 2020_NPS0157301 | 2020_NPS0157301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157301 |
| 2020_NPS0157302 | 2020_NPS0157302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157302 |
| 2020_NPS0157303 | 2020_NPS0157303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157303 |
| 2020_NPS0157304 | 2020_NPS0157304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157304 |
| 2020_NPS0157305 | 2020_NPS0157305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157305 |
| 2020_NPS0157306 | 2020_NPS0157306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157306 |
| 2020_NPS0157307 | 2020_NPS0157307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157307 |
| 2020_NPS0157308 | 2020_NPS0157308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157308 |
| 2020_NPS0157309 | 2020_NPS0157309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157309 |
| 2020_NPS0157310 | 2020_NPS0157310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157310 |
| 2020_NPS0157311 | 2020_NPS0157311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157311 |
| 2020_NPS0157312 | 2020_NPS0157312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157312 |
| 2020_NPS0157313 | 2020_NPS0157313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157313 |
| 2020_NPS0157314 | 2020_NPS0157314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157314 |
| 2020_NPS0157315 | 2020_NPS0157315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157315 |
| 2020_NPS0157316 | 2020_NPS0157316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157316 |
| 2020_NPS0157317 | 2020_NPS0157317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157317 |
| 2020_NPS0157318 | 2020_NPS0157318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157318 |
| 2020_NPS0157319 | 2020_NPS0157319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157319 |
| 2020_NPS0157320 | 2020_NPS0157320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157320 |
| 2020_NPS0157321 | 2020_NPS0157321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157321 |
| 2020_NPS0157322 | 2020_NPS0157322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157322 |
| 2020_NPS0157323 | 2020_NPS0157323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157323 |
| 2020_NPS0157324 | 2020_NPS0157324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157324 |
| 2020_NPS0157325 | 2020_NPS0157325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157325 |
| 2020_NPS0157326 | 2020_NPS0157327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157326 |
| 2020_NPS0157328 | 2020_NPS0157328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157328 |
| 2020_NPS0157329 | 2020_NPS0157329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157329 |
| 2020_NPS0157330 | 2020_NPS0157330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157330 |
| 2020_NPS0157331 | 2020_NPS0157331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157331 |
| 2020_NPS0157332 | 2020_NPS0157332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157332 |
| 2020_NPS0157333 | 2020_NPS0157333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157333 |
| 2020_NPS0157334 | 2020_NPS0157334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157334 |
| 2020_NPS0157335 | 2020_NPS0157335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157335 |
| 2020_NPS0157336 | 2020_NPS0157336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157336 |

| 2020_NPS0157337 | 2020_NPS0157337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157337 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157338 | 2020_NPS0157338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157338 |
| 2020_NPS0157339 | 2020_NPS0157339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157339 |
| 2020_NPS0157340 | 2020_NPS0157340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157340 |
| 2020_NPS0157341 | 2020_NPS0157341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157341 |
| 2020_NPS0157342 | 2020_NPS0157342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157342 |
| 2020_NPS0157343 | 2020_NPS0157343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157343 |
| 2020_NPS0157344 | 2020_NPS0157344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157344 |
| 2020_NPS0157345 | 2020_NPS0157345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157345 |
| 2020_NPS0157346 | 2020_NPS0157346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157346 |
| 2020_NPS0157347 | 2020_NPS0157347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157347 |
| 2020_NPS0157348 | 2020_NPS0157348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157348 |
| 2020_NPS0157349 | 2020_NPS0157349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157349 |
| 2020_NPS0157350 | 2020_NPS0157350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157350 |
| 2020_NPS0157351 | 2020_NPS0157351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157351 |
| 2020_NPS0157352 | 2020_NPS0157352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157352 |
| 2020_NPS0157353 | 2020_NPS0157353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157353 |
| 2020_NPS0157354 | 2020_NPS0157354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157354 |
| 2020_NPS0157355 | 2020_NPS0157355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157355 |
| 2020_NPS0157356 | 2020_NPS0157356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157356 |
| 2020_NPS0157357 | 2020_NPS0157357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157357 |
| 2020_NPS0157358 | 2020_NPS0157358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157358 |
| 2020_NPS0157359 | 2020_NPS0157359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157359 |
| 2020_NPS0157360 | 2020_NPS0157360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157360 |
| 2020_NPS0157361 | 2020_NPS0157361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157361 |
| 2020_NPS0157362 | 2020_NPS0157362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157362 |
| 2020_NPS0157363 | 2020_NPS0157363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157363 |
| 2020_NPS0157364 | 2020_NPS0157364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157364 |
| 2020_NPS0157365 | 2020_NPS0157365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157365 |
| 2020_NPS0157366 | 2020_NPS0157366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157366 |
| 2020_NPS0157367 | 2020_NPS0157367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157367 |
| 2020_NPS0157368 | 2020_NPS0157368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157368 |
| 2020_NPS0157369 | 2020_NPS0157369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157369 |
| 2020_NPS0157370 | 2020_NPS0157370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157370 |
| 2020_NPS0157371 | 2020_NPS0157371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157371 |
| 2020_NPS0157372 | 2020_NPS0157372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157372 |
| 2020_NPS0157373 | 2020_NPS0157373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157373 |
| 2020_NPS0157374 | 2020_NPS0157374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157374 |
| 2020_NPS0157375 | 2020_NPS0157375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157375 |
| 2020_NPS0157376 | 2020_NPS0157376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157376 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157377 | 2020_NPS0157377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157377 |
| 2020_NPS0157378 | 2020_NPS0157378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157378 |
| 2020_NPS0157379 | 2020_NPS0157379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157379 |
| 2020_NPS0157380 | 2020_NPS0157380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157380 |
| 2020_NPS0157381 | 2020_NPS0157381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157381 |
| 2020_NPS0157382 | 2020_NPS0157382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157382 |
| 2020_NPS0157383 | 2020_NPS0157383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157383 |
| 2020_NPS0157384 | 2020_NPS0157384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157384 |
| 2020_NPS0157385 | 2020_NPS0157385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157385 |
| 2020_NPS0157386 | 2020_NPS0157386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157386 |
| 2020_NPS0157387 | 2020_NPS0157387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157387 |
| 2020_NPS0157388 | 2020_NPS0157388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157388 |
| 2020_NPS0157389 | 2020_NPS0157389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157389 |
| 2020_NPS0157390 | 2020_NPS0157390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157390 |
| 2020_NPS0157391 | 2020_NPS0157391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157391 |
| 2020_NPS0157392 | 2020_NPS0157392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157392 |
| 2020_NPS0157393 | 2020_NPS0157393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157393 |
| 2020_NPS0157394 | 2020_NPS0157394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157394 |
| 2020_NPS0157395 | 2020_NPS0157395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157395 |
| 2020_NPS0157396 | 2020_NPS0157396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157396 |
| 2020_NPS0157397 | 2020_NPS0157397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157397 |
| 2020_NPS0157398 | 2020_NPS0157398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157398 |
| 2020_NPS0157399 | 2020_NPS0157399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157399 |
| 2020_NPS0157400 | 2020_NPS0157400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157400 |
| 2020_NPS0157401 | 2020_NPS0157401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157401 |
| 2020_NPS0157402 | 2020_NPS0157402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157402 |
| 2020_NPS0157403 | 2020_NPS0157403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157403 |
| 2020_NPS0157404 | 2020_NPS0157404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157404 |
| 2020_NPS0157405 | 2020_NPS0157405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157405 |
| 2020_NPS0157406 | 2020_NPS0157406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157406 |
| 2020_NPS0157407 | 2020_NPS0157407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157407 |
| 2020_NPS0157408 | 2020_NPS0157408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157408 |
| 2020_NPS0157409 | 2020_NPS0157409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157409 |
| 2020_NPS0157410 | 2020_NPS0157410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157410 |
| 2020_NPS0157411 | 2020_NPS0157411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157411 |
| 2020_NPS0157412 | 2020_NPS0157412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157412 |
| 2020_NPS0157413 | 2020_NPS0157413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157413 |
| 2020_NPS0157414 | 2020_NPS0157414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157414 |
| 2020_NPS0157415 | 2020_NPS0157415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157415 |
| 2020_NPS0157416 | 2020_NPS0157416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157416 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157417 | 2020_NPS0157417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157417 |
| 2020_NPS0157418 | 2020_NPS0157418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157418 |
| 2020_NPS0157419 | 2020_NPS0157419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157419 |
| 2020_NPS0157420 | 2020_NPS0157420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157420 |
| 2020_NPS0157421 | 2020_NPS0157421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157421 |
| 2020_NPS0157422 | 2020_NPS0157422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157422 |
| 2020_NPS0157423 | 2020_NPS0157423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157423 |
| 2020_NPS0157424 | 2020_NPS0157424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157424 |
| 2020_NPS0157425 | 2020_NPS0157425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157425 |
| 2020_NPS0157426 | 2020_NPS0157426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157426 |
| 2020_NPS0157427 | 2020_NPS0157427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157427 |
| 2020_NPS0157428 | 2020_NPS0157428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157428 |
| 2020_NPS0157429 | 2020_NPS0157429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157429 |
| 2020_NPS0157430 | 2020_NPS0157430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157430 |
| 2020_NPS0157431 | 2020_NPS0157431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157431 |
| 2020_NPS0157432 | 2020_NPS0157432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157432 |
| 2020_NPS0157433 | 2020_NPS0157433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157433 |
| 2020_NPS0157434 | 2020_NPS0157434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157434 |
| 2020_NPS0157435 | 2020_NPS0157435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157435 |
| 2020_NPS0157436 | 2020_NPS0157436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157436 |
| 2020_NPS0157437 | 2020_NPS0157437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157437 |
| 2020_NPS0157438 | 2020_NPS0157438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157438 |
| 2020_NPS0157439 | 2020_NPS0157439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157439 |
| 2020_NPS0157440 | 2020_NPS0157440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157440 |
| 2020_NPS0157441 | 2020_NPS0157441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157441 |
| 2020_NPS0157442 | 2020_NPS0157442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157442 |
| 2020_NPS0157443 | 2020_NPS0157443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157443 |
| 2020_NPS0157444 | 2020_NPS0157444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157444 |
| 2020_NPS0157445 | 2020_NPS0157445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157445 |
| 2020_NPS0157446 | 2020_NPS0157446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157446 |
| 2020_NPS0157447 | 2020_NPS0157447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157447 |
| 2020_NPS0157448 | 2020_NPS0157448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157448 |
| 2020_NPS0157449 | 2020_NPS0157449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157449 |
| 2020_NPS0157450 | 2020_NPS0157450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157450 |
| 2020_NPS0157451 | 2020_NPS0157451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157451 |
| 2020_NPS0157452 | 2020_NPS0157452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157452 |
| 2020_NPS0157453 | 2020_NPS0157453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157453 |
| 2020_NPS0157454 | 2020_NPS0157454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157454 |
| 2020_NPS0157455 | 2020_NPS0157455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157455 |
| 2020_NPS0157456 | 2020_NPS0157456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157456 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157457 | 2020_NPS0157457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157457 |
| 2020_NPS0157458 | 2020_NPS0157458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157458 |
| 2020_NPS0157459 | 2020_NPS0157459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157459 |
| 2020_NPS0157460 | 2020_NPS0157460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157460 |
| 2020_NPS0157461 | 2020_NPS0157461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157461 |
| 2020_NPS0157462 | 2020_NPS0157462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157462 |
| 2020_NPS0157463 | 2020_NPS0157463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157463 |
| 2020_NPS0157464 | 2020_NPS0157464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157464 |
| 2020_NPS0157465 | 2020_NPS0157465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157465 |
| 2020_NPS0157466 | 2020_NPS0157466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157466 |
| 2020_NPS0157467 | 2020_NPS0157467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157467 |
| 2020_NPS0157468 | 2020_NPS0157468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157468 |
| 2020_NPS0157469 | 2020_NPS0157469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157469 |
| 2020_NPS0157470 | 2020_NPS0157470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157470 |
| 2020_NPS0157471 | 2020_NPS0157471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157471 |
| 2020_NPS0157472 | 2020_NPS0157472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157472 |
| 2020_NPS0157473 | 2020_NPS0157473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157473 |
| 2020_NPS0157474 | 2020_NPS0157474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157474 |
| 2020_NPS0157475 | 2020_NPS0157475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157475 |
| 2020_NPS0157476 | 2020_NPS0157476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157476 |
| 2020_NPS0157477 | 2020_NPS0157477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157477 |
| 2020_NPS0157478 | 2020_NPS0157478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157478 |
| 2020_NPS0157479 | 2020_NPS0157479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157479 |
| 2020_NPS0157480 | 2020_NPS0157480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157480 |
| 2020_NPS0157481 | 2020_NPS0157481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157481 |
| 2020_NPS0157482 | 2020_NPS0157482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157482 |
| 2020_NPS0157483 | 2020_NPS0157483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157483 |
| 2020_NPS0157484 | 2020_NPS0157484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157484 |
| 2020_NPS0157485 | 2020_NPS0157485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157485 |
| 2020_NPS0157486 | 2020_NPS0157486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157486 |
| 2020_NPS0157487 | 2020_NPS0157487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157487 |
| 2020_NPS0157488 | 2020_NPS0157488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157488 |
| 2020_NPS0157489 | 2020_NPS0157489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157489 |
| 2020_NPS0157490 | 2020_NPS0157490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157490 |
| 2020_NPS0157491 | 2020_NPS0157491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157491 |
| 2020_NPS0157492 | 2020_NPS0157492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157492 |
| 2020_NPS0157493 | 2020_NPS0157493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157493 |
| 2020_NPS0157494 | 2020_NPS0157494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157494 |
| 2020_NPS0157495 | 2020_NPS0157495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157495 |
| 2020_NPS0157496 | 2020_NPS0157496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157496 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157497 | 2020_NPS0157497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157497 |
| 2020_NPS0157498 | 2020_NPS0157498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157498 |
| 2020_NPS0157499 | 2020_NPS0157499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157499 |
| 2020_NPS0157500 | 2020_NPS0157500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157500 |
| 2020_NPS0157501 | 2020_NPS0157501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157501 |
| 2020_NPS0157502 | 2020_NPS0157503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157502 |
| 2020_NPS0157504 | 2020_NPS0157504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157504 |
| 2020_NPS0157505 | 2020_NPS0157505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157505 |
| 2020_NPS0157506 | 2020_NPS0157506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157506 |
| 2020_NPS0157507 | 2020_NPS0157507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157507 |
| 2020_NPS0157508 | 2020_NPS0157508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157508 |
| 2020_NPS0157509 | 2020_NPS0157509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157509 |
| 2020_NPS0157510 | 2020_NPS0157510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157510 |
| 2020_NPS0157511 | 2020_NPS0157511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157511 |
| 2020_NPS0157512 | 2020_NPS0157512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157512 |
| 2020_NPS0157513 | 2020_NPS0157513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157513 |
| 2020_NPS0157514 | 2020_NPS0157514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157514 |
| 2020_NPS0157515 | 2020_NPS0157515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157515 |
| 2020_NPS0157516 | 2020_NPS0157516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157516 |
| 2020_NPS0157517 | 2020_NPS0157517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157517 |
| 2020_NPS0157518 | 2020_NPS0157518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157518 |
| 2020_NPS0157519 | 2020_NPS0157519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157519 |
| 2020_NPS0157520 | 2020_NPS0157520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157520 |
| 2020_NPS0157521 | 2020_NPS0157521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157521 |
| 2020_NPS0157522 | 2020_NPS0157522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157522 |
| 2020_NPS0157523 | 2020_NPS0157523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157523 |
| 2020_NPS0157524 | 2020_NPS0157524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157524 |
| 2020_NPS0157525 | 2020_NPS0157525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157525 |
| 2020_NPS0157526 | 2020_NPS0157526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157526 |
| 2020_NPS0157527 | 2020_NPS0157527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157527 |
| 2020_NPS0157528 | 2020_NPS0157528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157528 |
| 2020_NPS0157529 | 2020_NPS0157529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157529 |
| 2020_NPS0157530 | 2020_NPS0157530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157530 |
| 2020_NPS0157531 | 2020_NPS0157531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157531 |
| 2020_NPS0157532 | 2020_NPS0157532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157532 |
| 2020_NPS0157533 | 2020_NPS0157533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157533 |
| 2020_NPS0157534 | 2020_NPS0157534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157534 |
| 2020_NPS0157535 | 2020_NPS0157535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157535 |
| 2020_NPS0157536 | 2020_NPS0157536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157536 |
| 2020_NPS0157537 | 2020_NPS0157537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157537 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157538 | 2020_NPS0157538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157538 |
| 2020_NPS0157539 | 2020_NPS0157539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157539 |
| 2020_NPS0157540 | 2020_NPS0157540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157540 |
| 2020_NPS0157541 | 2020_NPS0157541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157541 |
| 2020_NPS0157542 | 2020_NPS0157542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157542 |
| 2020_NPS0157543 | 2020_NPS0157543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157543 |
| 2020_NPS0157544 | 2020_NPS0157544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157544 |
| 2020_NPS0157545 | 2020_NPS0157545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157545 |
| 2020_NPS0157546 | 2020_NPS0157546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157546 |
| 2020_NPS0157547 | 2020_NPS0157547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157547 |
| 2020_NPS0157548 | 2020_NPS0157548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157548 |
| 2020_NPS0157549 | 2020_NPS0157549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157549 |
| 2020_NPS0157550 | 2020_NPS0157550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157550 |
| 2020_NPS0157551 | 2020_NPS0157551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157551 |
| 2020_NPS0157552 | 2020_NPS0157552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157552 |
| 2020_NPS0157553 | 2020_NPS0157553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157553 |
| 2020_NPS0157554 | 2020_NPS0157554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157554 |
| 2020_NPS0157555 | 2020_NPS0157555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157555 |
| 2020_NPS0157556 | 2020_NPS0157556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157556 |
| 2020_NPS0157557 | 2020_NPS0157557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157557 |
| 2020_NPS0157558 | 2020_NPS0157558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157558 |
| 2020_NPS0157559 | 2020_NPS0157559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157559 |
| 2020_NPS0157560 | 2020_NPS0157560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157560 |
| 2020_NPS0157561 | 2020_NPS0157561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157561 |
| 2020_NPS0157562 | 2020_NPS0157562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157562 |
| 2020_NPS0157563 | 2020_NPS0157563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157563 |
| 2020_NPS0157564 | 2020_NPS0157564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157564 |
| 2020_NPS0157565 | 2020_NPS0157565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157565 |
| 2020_NPS0157566 | 2020_NPS0157566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157566 |
| 2020_NPS0157567 | 2020_NPS0157567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157567 |
| 2020_NPS0157568 | 2020_NPS0157568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157568 |
| 2020_NPS0157569 | 2020_NPS0157569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157569 |
| 2020_NPS0157570 | 2020_NPS0157570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157570 |
| 2020_NPS0157571 | 2020_NPS0157571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157571 |
| 2020_NPS0157572 | 2020_NPS0157572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157572 |
| 2020_NPS0157573 | 2020_NPS0157573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157573 |
| 2020_NPS0157574 | 2020_NPS0157574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157574 |
| 2020_NPS0157575 | 2020_NPS0157575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157575 |
| 2020_NPS0157576 | 2020_NPS0157576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157576 |
| 2020_NPS0157577 | 2020_NPS0157577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157577 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157578 | 2020_NPS0157578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157578 |
| 2020_NPS0157579 | 2020_NPS0157579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157579 |
| 2020_NPS0157580 | 2020_NPS0157580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157580 |
| 2020_NPS0157581 | 2020_NPS0157581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157581 |
| 2020_NPS0157582 | 2020_NPS0157582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157582 |
| 2020_NPS0157583 | 2020_NPS0157583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157583 |
| 2020_NPS0157584 | 2020_NPS0157584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157584 |
| 2020_NPS0157585 | 2020_NPS0157585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157585 |
| 2020_NPS0157586 | 2020_NPS0157586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157586 |
| 2020_NPS0157587 | 2020_NPS0157587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157587 |
| 2020_NPS0157588 | 2020_NPS0157588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157588 |
| 2020_NPS0157589 | 2020_NPS0157589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157589 |
| 2020_NPS0157590 | 2020_NPS0157590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157590 |
| 2020_NPS0157591 | 2020_NPS0157591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157591 |
| 2020_NPS0157592 | 2020_NPS0157592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157592 |
| 2020_NPS0157593 | 2020_NPS0157593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157593 |
| 2020_NPS0157594 | 2020_NPS0157594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157594 |
| 2020_NPS0157595 | 2020_NPS0157595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157595 |
| 2020_NPS0157596 | 2020_NPS0157596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157596 |
| 2020_NPS0157597 | 2020_NPS0157597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157597 |
| 2020_NPS0157598 | 2020_NPS0157598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157598 |
| 2020_NPS0157599 | 2020_NPS0157599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157599 |
| 2020_NPS0157600 | 2020_NPS0157600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157600 |
| 2020_NPS0157601 | 2020_NPS0157601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157601 |
| 2020_NPS0157602 | 2020_NPS0157602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157602 |
| 2020_NPS0157603 | 2020_NPS0157603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157603 |
| 2020_NPS0157604 | 2020_NPS0157604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157604 |
| 2020_NPS0157605 | 2020_NPS0157605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157605 |
| 2020_NPS0157606 | 2020_NPS0157606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157606 |
| 2020_NPS0157607 | 2020_NPS0157607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157607 |
| 2020_NPS0157608 | 2020_NPS0157608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157608 |
| 2020_NPS0157609 | 2020_NPS0157609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157609 |
| 2020_NPS0157610 | 2020_NPS0157610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157610 |
| 2020_NPS0157611 | 2020_NPS0157611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157611 |
| 2020_NPS0157612 | 2020_NPS0157612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157612 |
| 2020_NPS0157613 | 2020_NPS0157613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157613 |
| 2020_NPS0157614 | 2020_NPS0157614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157614 |
| 2020_NPS0157615 | 2020_NPS0157615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157615 |
| 2020_NPS0157616 | 2020_NPS0157616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157616 |
| 2020_NPS0157617 | 2020_NPS0157617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157617 |

| 2020_NPS0157618 | 2020_NPS0157618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157618 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157619 | 2020_NPS0157619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157619 |
| 2020_NPS0157620 | 2020_NPS0157620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157620 |
| 2020_NPS0157621 | 2020_NPS0157621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157621 |
| 2020_NPS0157622 | 2020_NPS0157622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157622 |
| 2020_NPS0157623 | 2020_NPS0157623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157623 |
| 2020_NPS0157624 | 2020_NPS0157624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157624 |
| 2020_NPS0157625 | 2020_NPS0157625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157625 |
| 2020_NPS0157626 | 2020_NPS0157626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157626 |
| 2020_NPS0157627 | 2020_NPS0157627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157627 |
| 2020_NPS0157628 | 2020_NPS0157628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157628 |
| 2020_NPS0157629 | 2020_NPS0157629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157629 |
| 2020_NPS0157630 | 2020_NPS0157630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157630 |
| 2020_NPS0157631 | 2020_NPS0157631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157631 |
| 2020_NPS0157632 | 2020_NPS0157632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157632 |
| 2020_NPS0157633 | 2020_NPS0157633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157633 |
| 2020_NPS0157634 | 2020_NPS0157634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157634 |
| 2020_NPS0157635 | 2020_NPS0157635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157635 |
| 2020_NPS0157636 | 2020_NPS0157636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157636 |
| 2020_NPS0157637 | 2020_NPS0157637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157637 |
| 2020_NPS0157638 | 2020_NPS0157638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157638 |
| 2020_NPS0157639 | 2020_NPS0157639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157639 |
| 2020_NPS0157640 | 2020_NPS0157640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157640 |
| 2020_NPS0157641 | 2020_NPS0157641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157641 |
| 2020_NPS0157642 | 2020_NPS0157642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157642 |
| 2020_NPS0157643 | 2020_NPS0157643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157643 |
| 2020_NPS0157644 | 2020_NPS0157644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157644 |
| 2020_NPS0157645 | 2020_NPS0157645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157645 |
| 2020_NPS0157646 | 2020_NPS0157646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157646 |
| 2020_NPS0157647 | 2020_NPS0157647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157647 |
| 2020_NPS0157648 | 2020_NPS0157648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157648 |
| 2020_NPS0157649 | 2020_NPS0157649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157649 |
| 2020_NPS0157650 | 2020_NPS0157650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157650 |
| 2020_NPS0157651 | 2020_NPS0157651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157651 |
| 2020_NPS0157652 | 2020_NPS0157652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157652 |
| 2020_NPS0157653 | 2020_NPS0157653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157653 |
| 2020_NPS0157654 | 2020_NPS0157654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157654 |
| 2020_NPS0157655 | 2020_NPS0157655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157655 |
| 2020_NPS0157656 | 2020_NPS0157656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157656 |
| 2020_NPS0157657 | 2020_NPS0157657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157657 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157658 | 2020_NPS0157658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157658 |
| 2020_NPS0157659 | 2020_NPS0157659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157659 |
| 2020_NPS0157660 | 2020_NPS0157660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157660 |
| 2020_NPS0157661 | 2020_NPS0157661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157661 |
| 2020_NPS0157662 | 2020_NPS0157662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157662 |
| 2020_NPS0157663 | 2020_NPS0157663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157663 |
| 2020_NPS0157664 | 2020_NPS0157664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157664 |
| 2020_NPS0157665 | 2020_NPS0157665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157665 |
| 2020_NPS0157666 | 2020_NPS0157666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157666 |
| 2020_NPS0157667 | 2020_NPS0157667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157667 |
| 2020_NPS0157668 | 2020_NPS0157668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157668 |
| 2020_NPS0157669 | 2020_NPS0157669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157669 |
| 2020_NPS0157670 | 2020_NPS0157670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157670 |
| 2020_NPS0157671 | 2020_NPS0157671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157671 |
| 2020_NPS0157672 | 2020_NPS0157672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157672 |
| 2020_NPS0157673 | 2020_NPS0157673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157673 |
| 2020_NPS0157674 | 2020_NPS0157674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157674 |
| 2020_NPS0157675 | 2020_NPS0157675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157675 |
| 2020_NPS0157676 | 2020_NPS0157676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157676 |
| 2020_NPS0157677 | 2020_NPS0157677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157677 |
| 2020_NPS0157678 | 2020_NPS0157678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157678 |
| 2020_NPS0157679 | 2020_NPS0157679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157679 |
| 2020_NPS0157680 | 2020_NPS0157680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157680 |
| 2020_NPS0157681 | 2020_NPS0157681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157681 |
| 2020_NPS0157682 | 2020_NPS0157682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157682 |
| 2020_NPS0157683 | 2020_NPS0157684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157683 |
| 2020_NPS0157685 | 2020_NPS0157685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157685 |
| 2020_NPS0157686 | 2020_NPS0157686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157686 |
| 2020_NPS0157687 | 2020_NPS0157687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157687 |
| 2020_NPS0157688 | 2020_NPS0157688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157688 |
| 2020_NPS0157689 | 2020_NPS0157689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157689 |
| 2020_NPS0157690 | 2020_NPS0157690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157690 |
| 2020_NPS0157691 | 2020_NPS0157691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157691 |
| 2020_NPS0157692 | 2020_NPS0157692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157692 |
| 2020_NPS0157693 | 2020_NPS0157693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157693 |
| 2020_NPS0157694 | 2020_NPS0157694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157694 |
| 2020_NPS0157695 | 2020_NPS0157695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157695 |
| 2020_NPS0157696 | 2020_NPS0157696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157696 |
| 2020_NPS0157697 | 2020_NPS0157697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157697 |
| 2020_NPS0157698 | 2020_NPS0157698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157698 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157699 | 2020_NPS0157699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157699 |
| 2020_NPS0157700 | 2020_NPS0157700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157700 |
| 2020_NPS0157701 | 2020_NPS0157701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157701 |
| 2020_NPS0157702 | 2020_NPS0157702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157702 |
| 2020_NPS0157703 | 2020_NPS0157703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157703 |
| 2020_NPS0157704 | 2020_NPS0157704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157704 |
| 2020_NPS0157705 | 2020_NPS0157705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157705 |
| 2020_NPS0157706 | 2020_NPS0157706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157706 |
| 2020_NPS0157707 | 2020_NPS0157707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157707 |
| 2020_NPS0157708 | 2020_NPS0157708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157708 |
| 2020_NPS0157709 | 2020_NPS0157709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157709 |
| 2020_NPS0157710 | 2020_NPS0157710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157710 |
| 2020_NPS0157711 | 2020_NPS0157711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157711 |
| 2020_NPS0157712 | 2020_NPS0157712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157712 |
| 2020_NPS0157713 | 2020_NPS0157713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157713 |
| 2020_NPS0157714 | 2020_NPS0157714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157714 |
| 2020_NPS0157715 | 2020_NPS0157715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157715 |
| 2020_NPS0157716 | 2020_NPS0157716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157716 |
| 2020_NPS0157717 | 2020_NPS0157717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157717 |
| 2020_NPS0157718 | 2020_NPS0157718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157718 |
| 2020_NPS0157719 | 2020_NPS0157719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157719 |
| 2020_NPS0157720 | 2020_NPS0157720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157720 |
| 2020_NPS0157721 | 2020_NPS0157721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157721 |
| 2020_NPS0157722 | 2020_NPS0157722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157722 |
| 2020_NPS0157723 | 2020_NPS0157723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157723 |
| 2020_NPS0157724 | 2020_NPS0157724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157724 |
| 2020_NPS0157725 | 2020_NPS0157725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157725 |
| 2020_NPS0157726 | 2020_NPS0157726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157726 |
| 2020_NPS0157727 | 2020_NPS0157727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157727 |
| 2020_NPS0157728 | 2020_NPS0157728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157728 |
| 2020_NPS0157729 | 2020_NPS0157729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157729 |
| 2020_NPS0157730 | 2020_NPS0157730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157730 |
| 2020_NPS0157731 | 2020_NPS0157731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157731 |
| 2020_NPS0157732 | 2020_NPS0157732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157732 |
| 2020_NPS0157733 | 2020_NPS0157733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157733 |
| 2020_NPS0157734 | 2020_NPS0157734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157734 |
| 2020_NPS0157735 | 2020_NPS0157735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157735 |
| 2020_NPS0157736 | 2020_NPS0157736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157736 |
| 2020_NPS0157737 | 2020_NPS0157737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157737 |
| 2020_NPS0157738 | 2020_NPS0157738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157738 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157739 | 2020_NPS0157739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157739 |
| 2020_NPS0157740 | 2020_NPS0157740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157740 |
| 2020_NPS0157741 | 2020_NPS0157741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157741 |
| 2020_NPS0157742 | 2020_NPS0157742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157742 |
| 2020_NPS0157743 | 2020_NPS0157743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157743 |
| 2020_NPS0157744 | 2020_NPS0157744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157744 |
| 2020_NPS0157745 | 2020_NPS0157745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157745 |
| 2020_NPS0157746 | 2020_NPS0157746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157746 |
| 2020_NPS0157747 | 2020_NPS0157747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157747 |
| 2020_NPS0157748 | 2020_NPS0157748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157748 |
| 2020_NPS0157749 | 2020_NPS0157749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157749 |
| 2020_NPS0157750 | 2020_NPS0157750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157750 |
| 2020_NPS0157751 | 2020_NPS0157751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157751 |
| 2020_NPS0157752 | 2020_NPS0157752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157752 |
| 2020_NPS0157753 | 2020_NPS0157753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157753 |
| 2020_NPS0157754 | 2020_NPS0157754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157754 |
| 2020_NPS0157755 | 2020_NPS0157755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157755 |
| 2020_NPS0157756 | 2020_NPS0157756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157756 |
| 2020_NPS0157757 | 2020_NPS0157757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157757 |
| 2020_NPS0157758 | 2020_NPS0157758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157758 |
| 2020_NPS0157759 | 2020_NPS0157759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157759 |
| 2020_NPS0157760 | 2020_NPS0157760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157760 |
| 2020_NPS0157761 | 2020_NPS0157761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157761 |
| 2020_NPS0157762 | 2020_NPS0157762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157762 |
| 2020_NPS0157763 | 2020_NPS0157763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157763 |
| 2020_NPS0157764 | 2020_NPS0157764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157764 |
| 2020_NPS0157765 | 2020_NPS0157765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157765 |
| 2020_NPS0157766 | 2020_NPS0157766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157766 |
| 2020_NPS0157767 | 2020_NPS0157767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157767 |
| 2020_NPS0157768 | 2020_NPS0157768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157768 |
| 2020_NPS0157769 | 2020_NPS0157769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157769 |
| 2020_NPS0157770 | 2020_NPS0157770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157770 |
| 2020_NPS0157771 | 2020_NPS0157771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157771 |
| 2020_NPS0157772 | 2020_NPS0157772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157772 |
| 2020_NPS0157773 | 2020_NPS0157773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157773 |
| 2020_NPS0157774 | 2020_NPS0157774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157774 |
| 2020_NPS0157775 | 2020_NPS0157775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157775 |
| 2020_NPS0157776 | 2020_NPS0157776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157776 |
| 2020_NPS0157777 | 2020_NPS0157777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157777 |
| 2020_NPS0157778 | 2020_NPS0157778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157778 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157779 | 2020_NPS0157779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157779 |
| 2020_NPS0157780 | 2020_NPS0157780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157780 |
| 2020_NPS0157781 | 2020_NPS0157781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157781 |
| 2020_NPS0157782 | 2020_NPS0157782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157782 |
| 2020_NPS0157783 | 2020_NPS0157783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157783 |
| 2020_NPS0157784 | 2020_NPS0157784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157784 |
| 2020_NPS0157785 | 2020_NPS0157785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157785 |
| 2020_NPS0157786 | 2020_NPS0157786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157786 |
| 2020_NPS0157787 | 2020_NPS0157787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157787 |
| 2020_NPS0157788 | 2020_NPS0157788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157788 |
| 2020_NPS0157789 | 2020_NPS0157790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157789 |
| 2020_NPS0157791 | 2020_NPS0157791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157791 |
| 2020_NPS0157792 | 2020_NPS0157792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157792 |
| 2020_NPS0157793 | 2020_NPS0157793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157793 |
| 2020_NPS0157794 | 2020_NPS0157794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157794 |
| 2020_NPS0157795 | 2020_NPS0157795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157795 |
| 2020_NPS0157796 | 2020_NPS0157796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157796 |
| 2020_NPS0157797 | 2020_NPS0157797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157797 |
| 2020_NPS0157798 | 2020_NPS0157798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157798 |
| 2020_NPS0157799 | 2020_NPS0157799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157799 |
| 2020_NPS0157800 | 2020_NPS0157800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157800 |
| 2020_NPS0157801 | 2020_NPS0157801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157801 |
| 2020_NPS0157802 | 2020_NPS0157802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157802 |
| 2020_NPS0157803 | 2020_NPS0157803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157803 |
| 2020_NPS0157804 | 2020_NPS0157804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157804 |
| 2020_NPS0157805 | 2020_NPS0157805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157805 |
| 2020_NPS0157806 | 2020_NPS0157806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157806 |
| 2020_NPS0157807 | 2020_NPS0157807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157807 |
| 2020_NPS0157808 | 2020_NPS0157808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157808 |
| 2020_NPS0157809 | 2020_NPS0157809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157809 |
| 2020_NPS0157810 | 2020_NPS0157811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157810 |
| 2020_NPS0157812 | 2020_NPS0157812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157812 |
| 2020_NPS0157813 | 2020_NPS0157813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157813 |
| 2020_NPS0157814 | 2020_NPS0157814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157814 |
| 2020_NPS0157815 | 2020_NPS0157815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157815 |
| 2020_NPS0157816 | 2020_NPS0157816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157816 |
| 2020_NPS0157817 | 2020_NPS0157817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157817 |
| 2020_NPS0157818 | 2020_NPS0157818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157818 |
| 2020_NPS0157819 | 2020_NPS0157819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157819 |
| 2020_NPS0157820 | 2020_NPS0157820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157820 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157821 | 2020_NPS0157821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157821 |
| 2020_NPS0157822 | 2020_NPS0157822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157822 |
| 2020_NPS0157823 | 2020_NPS0157823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157823 |
| 2020_NPS0157824 | 2020_NPS0157824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157824 |
| 2020_NPS0157825 | 2020_NPS0157825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157825 |
| 2020_NPS0157826 | 2020_NPS0157826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157826 |
| 2020_NPS0157827 | 2020_NPS0157827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157827 |
| 2020_NPS0157828 | 2020_NPS0157828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157828 |
| 2020_NPS0157829 | 2020_NPS0157829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157829 |
| 2020_NPS0157830 | 2020_NPS0157830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157830 |
| 2020_NPS0157831 | 2020_NPS0157831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157831 |
| 2020_NPS0157832 | 2020_NPS0157832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157832 |
| 2020_NPS0157833 | 2020_NPS0157833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157833 |
| 2020_NPS0157834 | 2020_NPS0157834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157834 |
| 2020_NPS0157835 | 2020_NPS0157835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157835 |
| 2020_NPS0157836 | 2020_NPS0157836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157836 |
| 2020_NPS0157837 | 2020_NPS0157837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157837 |
| 2020_NPS0157838 | 2020_NPS0157838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157838 |
| 2020_NPS0157839 | 2020_NPS0157839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157839 |
| 2020_NPS0157840 | 2020_NPS0157840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157840 |
| 2020_NPS0157841 | 2020_NPS0157841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157841 |
| 2020_NPS0157842 | 2020_NPS0157842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157842 |
| 2020_NPS0157843 | 2020_NPS0157843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157843 |
| 2020_NPS0157844 | 2020_NPS0157844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157844 |
| 2020_NPS0157845 | 2020_NPS0157845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157845 |
| 2020_NPS0157846 | 2020_NPS0157846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157846 |
| 2020_NPS0157847 | 2020_NPS0157847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157847 |
| 2020_NPS0157848 | 2020_NPS0157848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157848 |
| 2020_NPS0157849 | 2020_NPS0157849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157849 |
| 2020_NPS0157850 | 2020_NPS0157850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157850 |
| 2020_NPS0157851 | 2020_NPS0157851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157851 |
| 2020_NPS0157852 | 2020_NPS0157852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157852 |
| 2020_NPS0157853 | 2020_NPS0157853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157853 |
| 2020_NPS0157854 | 2020_NPS0157854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157854 |
| 2020_NPS0157855 | 2020_NPS0157855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157855 |
| 2020_NPS0157856 | 2020_NPS0157856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157856 |
| 2020_NPS0157857 | 2020_NPS0157857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157857 |
| 2020_NPS0157858 | 2020_NPS0157858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157858 |
| 2020_NPS0157859 | 2020_NPS0157859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157859 |
| 2020_NPS0157860 | 2020_NPS0157860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157860 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157861 | 2020_NPS0157861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157861 |
| 2020_NPS0157862 | 2020_NPS0157862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157862 |
| 2020_NPS0157863 | 2020_NPS0157863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157863 |
| 2020_NPS0157864 | 2020_NPS0157864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157864 |
| 2020_NPS0157865 | 2020_NPS0157865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157865 |
| 2020_NPS0157866 | 2020_NPS0157866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157866 |
| 2020_NPS0157867 | 2020_NPS0157867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157867 |
| 2020_NPS0157868 | 2020_NPS0157868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157868 |
| 2020_NPS0157869 | 2020_NPS0157869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157869 |
| 2020_NPS0157870 | 2020_NPS0157870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157870 |
| 2020_NPS0157871 | 2020_NPS0157871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157871 |
| 2020_NPS0157872 | 2020_NPS0157872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157872 |
| 2020_NPS0157873 | 2020_NPS0157873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157873 |
| 2020_NPS0157874 | 2020_NPS0157874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157874 |
| 2020_NPS0157875 | 2020_NPS0157875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157875 |
| 2020_NPS0157876 | 2020_NPS0157876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157876 |
| 2020_NPS0157877 | 2020_NPS0157877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157877 |
| 2020_NPS0157878 | 2020_NPS0157878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157878 |
| 2020_NPS0157879 | 2020_NPS0157879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157879 |
| 2020_NPS0157880 | 2020_NPS0157880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157880 |
| 2020_NPS0157881 | 2020_NPS0157881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157881 |
| 2020_NPS0157882 | 2020_NPS0157882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157882 |
| 2020_NPS0157883 | 2020_NPS0157883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157883 |
| 2020_NPS0157884 | 2020_NPS0157884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157884 |
| 2020_NPS0157885 | 2020_NPS0157885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157885 |
| 2020_NPS0157886 | 2020_NPS0157886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157886 |
| 2020_NPS0157887 | 2020_NPS0157887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157887 |
| 2020_NPS0157888 | 2020_NPS0157888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157888 |
| 2020_NPS0157889 | 2020_NPS0157889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157889 |
| 2020_NPS0157890 | 2020_NPS0157890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157890 |
| 2020_NPS0157891 | 2020_NPS0157891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157891 |
| 2020_NPS0157892 | 2020_NPS0157892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157892 |
| 2020_NPS0157893 | 2020_NPS0157893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157893 |
| 2020_NPS0157894 | 2020_NPS0157894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157894 |
| 2020_NPS0157895 | 2020_NPS0157895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157895 |
| 2020_NPS0157896 | 2020_NPS0157896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157896 |
| 2020_NPS0157897 | 2020_NPS0157897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157897 |
| 2020_NPS0157898 | 2020_NPS0157898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157898 |
| 2020_NPS0157899 | 2020_NPS0157899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157899 |
| 2020_NPS0157900 | 2020_NPS0157900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157900 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157901 | 2020_NPS0157901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157901 |
| 2020_NPS0157902 | 2020_NPS0157902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157902 |
| 2020_NPS0157903 | 2020_NPS0157903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157903 |
| 2020_NPS0157904 | 2020_NPS0157904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157904 |
| 2020_NPS0157905 | 2020_NPS0157905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157905 |
| 2020_NPS0157906 | 2020_NPS0157906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157906 |
| 2020_NPS0157907 | 2020_NPS0157907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157907 |
| 2020_NPS0157908 | 2020_NPS0157908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157908 |
| 2020_NPS0157909 | 2020_NPS0157909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157909 |
| 2020_NPS0157910 | 2020_NPS0157910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157910 |
| 2020_NPS0157911 | 2020_NPS0157911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157911 |
| 2020_NPS0157912 | 2020_NPS0157912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157912 |
| 2020_NPS0157913 | 2020_NPS0157913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157913 |
| 2020_NPS0157914 | 2020_NPS0157914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157914 |
| 2020_NPS0157915 | 2020_NPS0157915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157915 |
| 2020_NPS0157916 | 2020_NPS0157916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157916 |
| 2020_NPS0157917 | 2020_NPS0157917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157917 |
| 2020_NPS0157918 | 2020_NPS0157918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157918 |
| 2020_NPS0157919 | 2020_NPS0157919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157919 |
| 2020_NPS0157920 | 2020_NPS0157920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157920 |
| 2020_NPS0157921 | 2020_NPS0157921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157921 |
| 2020_NPS0157922 | 2020_NPS0157922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157922 |
| 2020_NPS0157923 | 2020_NPS0157923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157923 |
| 2020_NPS0157924 | 2020_NPS0157924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157924 |
| 2020_NPS0157925 | 2020_NPS0157925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157925 |
| 2020_NPS0157926 | 2020_NPS0157926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157926 |
| 2020_NPS0157927 | 2020_NPS0157927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157927 |
| 2020_NPS0157928 | 2020_NPS0157928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157928 |
| 2020_NPS0157929 | 2020_NPS0157929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157929 |
| 2020_NPS0157930 | 2020_NPS0157930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157930 |
| 2020_NPS0157931 | 2020_NPS0157931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157931 |
| 2020_NPS0157932 | 2020_NPS0157932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157932 |
| 2020_NPS0157933 | 2020_NPS0157933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157933 |
| 2020_NPS0157934 | 2020_NPS0157934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157934 |
| 2020_NPS0157935 | 2020_NPS0157935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157935 |
| 2020_NPS0157936 | 2020_NPS0157936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157936 |
| 2020_NPS0157937 | 2020_NPS0157937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157937 |
| 2020_NPS0157938 | 2020_NPS0157938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157938 |
| 2020_NPS0157939 | 2020_NPS0157939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157939 |
| 2020_NPS0157940 | 2020_NPS0157940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157940 |
| 2020_NPS0157941 | 2020_NPS0157941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0157941 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157942 | 2020_NPS0157942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157942 |
| 2020_NPS0157943 | 2020_NPS0157943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157943 |
| 2020_NPS0157944 | 2020_NPS0157944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157944 |
| 2020_NPS0157945 | 2020_NPS0157945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157945 |
| 2020_NPS0157946 | 2020_NPS0157946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157946 |
| 2020_NPS0157947 | 2020_NPS0157947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157947 |
| 2020_NPS0157948 | 2020_NPS0157948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157948 |
| 2020_NPS0157949 | 2020_NPS0157949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157949 |
| 2020_NPS0157950 | 2020_NPS0157950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157950 |
| 2020_NPS0157951 | 2020_NPS0157951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157951 |
| 2020_NPS0157952 | 2020_NPS0157952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157952 |
| 2020_NPS0157953 | 2020_NPS0157953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157953 |
| 2020_NPS0157954 | 2020_NPS0157954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157954 |
| 2020_NPS0157955 | 2020_NPS0157955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157955 |
| 2020_NPS0157956 | 2020_NPS0157956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157956 |
| 2020_NPS0157957 | 2020_NPS0157957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157957 |
| 2020_NPS0157958 | 2020_NPS0157958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157958 |
| 2020_NPS0157959 | 2020_NPS0157959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157959 |
| 2020_NPS0157960 | 2020_NPS0157960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157960 |
| 2020_NPS0157961 | 2020_NPS0157961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157961 |
| 2020_NPS0157962 | 2020_NPS0157962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157962 |
| 2020_NPS0157963 | 2020_NPS0157963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157963 |
| 2020_NPS0157964 | 2020_NPS0157964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157964 |
| 2020_NPS0157965 | 2020_NPS0157965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157965 |
| 2020_NPS0157966 | 2020_NPS0157966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157966 |
| 2020_NPS0157967 | 2020_NPS0157967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157967 |
| 2020_NPS0157968 | 2020_NPS0157968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157968 |
| 2020_NPS0157969 | 2020_NPS0157969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157969 |
| 2020_NPS0157970 | 2020_NPS0157970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157970 |
| 2020_NPS0157971 | 2020_NPS0157971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157971 |
| 2020_NPS0157972 | 2020_NPS0157972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157972 |
| 2020_NPS0157973 | 2020_NPS0157973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157973 |
| 2020_NPS0157974 | 2020_NPS0157974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157974 |
| 2020_NPS0157975 | 2020_NPS0157975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157975 |
| 2020_NPS0157976 | 2020_NPS0157976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157976 |
| 2020_NPS0157977 | 2020_NPS0157977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157977 |
| 2020_NPS0157978 | 2020_NPS0157978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157978 |
| 2020_NPS0157979 | 2020_NPS0157979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157979 |
| 2020_NPS0157980 | 2020_NPS0157980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157980 |
| 2020_NPS0157981 | 2020_NPS0157981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0157981 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0157982 | 2020_NPS0157982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157982 |
| 2020_NPS0157983 | 2020_NPS0157983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157983 |
| 2020_NPS0157984 | 2020_NPS0157984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157984 |
| 2020_NPS0157985 | 2020_NPS0157985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157985 |
| 2020_NPS0157986 | 2020_NPS0157986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157986 |
| 2020_NPS0157987 | 2020_NPS0157987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157987 |
| 2020_NPS0157988 | 2020_NPS0157988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157988 |
| 2020_NPS0157989 | 2020_NPS0157989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157989 |
| 2020_NPS0157990 | 2020_NPS0157990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157990 |
| 2020_NPS0157991 | 2020_NPS0157991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157991 |
| 2020_NPS0157992 | 2020_NPS0157992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157992 |
| 2020_NPS0157993 | 2020_NPS0157993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157993 |
| 2020_NPS0157994 | 2020_NPS0157994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157994 |
| 2020_NPS0157995 | 2020_NPS0157995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157995 |
| 2020_NPS0157996 | 2020_NPS0157996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157996 |
| 2020_NPS0157997 | 2020_NPS0157997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157997 |
| 2020_NPS0157998 | 2020_NPS0157998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157998 |
| 2020_NPS0157999 | 2020_NPS0157999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0157999 |
| 2020_NPS0158000 | 2020_NPS0158000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158000 |
| 2020_NPS0158001 | 2020_NPS0158001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158001 |
| 2020_NPS0158002 | 2020_NPS0158002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158002 |
| 2020_NPS0158003 | 2020_NPS0158003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158003 |
| 2020_NPS0158004 | 2020_NPS0158004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158004 |
| 2020_NPS0158005 | 2020_NPS0158005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158005 |
| 2020_NPS0158006 | 2020_NPS0158006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158006 |
| 2020_NPS0158007 | 2020_NPS0158007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158007 |
| 2020_NPS0158008 | 2020_NPS0158008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158008 |
| 2020_NPS0158009 | 2020_NPS0158009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158009 |
| 2020_NPS0158010 | 2020_NPS0158010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158010 |
| 2020_NPS0158011 | 2020_NPS0158011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158011 |
| 2020_NPS0158012 | 2020_NPS0158012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158012 |
| 2020_NPS0158013 | 2020_NPS0158013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158013 |
| 2020_NPS0158014 | 2020_NPS0158014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158014 |
| 2020_NPS0158015 | 2020_NPS0158015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158015 |
| 2020_NPS0158016 | 2020_NPS0158016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158016 |
| 2020_NPS0158017 | 2020_NPS0158017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158017 |
| 2020_NPS0158018 | 2020_NPS0158018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158018 |
| 2020_NPS0158019 | 2020_NPS0158019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158019 |
| 2020_NPS0158020 | 2020_NPS0158020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158020 |
| 2020_NPS0158021 | 2020_NPS0158021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158021 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158022 | 2020_NPS0158022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158022 |
| 2020_NPS0158023 | 2020_NPS0158023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158023 |
| 2020_NPS0158024 | 2020_NPS0158024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158024 |
| 2020_NPS0158025 | 2020_NPS0158025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158025 |
| 2020_NPS0158026 | 2020_NPS0158026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158026 |
| 2020_NPS0158027 | 2020_NPS0158027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158027 |
| 2020_NPS0158028 | 2020_NPS0158028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158028 |
| 2020_NPS0158029 | 2020_NPS0158029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158029 |
| 2020_NPS0158030 | 2020_NPS0158030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158030 |
| 2020_NPS0158031 | 2020_NPS0158031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158031 |
| 2020_NPS0158032 | 2020_NPS0158032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158032 |
| 2020_NPS0158033 | 2020_NPS0158033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158033 |
| 2020_NPS0158034 | 2020_NPS0158034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158034 |
| 2020_NPS0158035 | 2020_NPS0158035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158035 |
| 2020_NPS0158036 | 2020_NPS0158036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158036 |
| 2020_NPS0158037 | 2020_NPS0158037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158037 |
| 2020_NPS0158038 | 2020_NPS0158038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158038 |
| 2020_NPS0158039 | 2020_NPS0158039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158039 |
| 2020_NPS0158040 | 2020_NPS0158040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158040 |
| 2020_NPS0158041 | 2020_NPS0158041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158041 |
| 2020_NPS0158042 | 2020_NPS0158042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158042 |
| 2020_NPS0158043 | 2020_NPS0158043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158043 |
| 2020_NPS0158044 | 2020_NPS0158044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158044 |
| 2020_NPS0158045 | 2020_NPS0158045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158045 |
| 2020_NPS0158046 | 2020_NPS0158046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158046 |
| 2020_NPS0158047 | 2020_NPS0158047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158047 |
| 2020_NPS0158048 | 2020_NPS0158048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158048 |
| 2020_NPS0158049 | 2020_NPS0158049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158049 |
| 2020_NPS0158050 | 2020_NPS0158050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158050 |
| 2020_NPS0158051 | 2020_NPS0158051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158051 |
| 2020_NPS0158052 | 2020_NPS0158052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158052 |
| 2020_NPS0158053 | 2020_NPS0158053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158053 |
| 2020_NPS0158054 | 2020_NPS0158054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158054 |
| 2020_NPS0158055 | 2020_NPS0158055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158055 |
| 2020_NPS0158056 | 2020_NPS0158056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158056 |
| 2020_NPS0158057 | 2020_NPS0158057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158057 |
| 2020_NPS0158058 | 2020_NPS0158058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158058 |
| 2020_NPS0158059 | 2020_NPS0158059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158059 |
| 2020_NPS0158060 | 2020_NPS0158060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158060 |
| 2020_NPS0158061 | 2020_NPS0158061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158061 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158062 | 2020_NPS0158062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158062 |
| 2020_NPS0158063 | 2020_NPS0158063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158063 |
| 2020_NPS0158064 | 2020_NPS0158064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158064 |
| 2020_NPS0158065 | 2020_NPS0158065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158065 |
| 2020_NPS0158066 | 2020_NPS0158067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158066 |
| 2020_NPS0158068 | 2020_NPS0158068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158068 |
| 2020_NPS0158069 | 2020_NPS0158069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158069 |
| 2020_NPS0158070 | 2020_NPS0158070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158070 |
| 2020_NPS0158071 | 2020_NPS0158071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158071 |
| 2020_NPS0158072 | 2020_NPS0158072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158072 |
| 2020_NPS0158073 | 2020_NPS0158073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158073 |
| 2020_NPS0158074 | 2020_NPS0158074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158074 |
| 2020_NPS0158075 | 2020_NPS0158075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158075 |
| 2020_NPS0158076 | 2020_NPS0158076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158076 |
| 2020_NPS0158077 | 2020_NPS0158077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158077 |
| 2020_NPS0158078 | 2020_NPS0158078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158078 |
| 2020_NPS0158079 | 2020_NPS0158079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158079 |
| 2020_NPS0158080 | 2020_NPS0158080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158080 |
| 2020_NPS0158081 | 2020_NPS0158081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158081 |
| 2020_NPS0158082 | 2020_NPS0158082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158082 |
| 2020_NPS0158083 | 2020_NPS0158083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158083 |
| 2020_NPS0158084 | 2020_NPS0158084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158084 |
| 2020_NPS0158085 | 2020_NPS0158085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158085 |
| 2020_NPS0158086 | 2020_NPS0158086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158086 |
| 2020_NPS0158087 | 2020_NPS0158087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158087 |
| 2020_NPS0158088 | 2020_NPS0158088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158088 |
| 2020_NPS0158089 | 2020_NPS0158089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158089 |
| 2020_NPS0158090 | 2020_NPS0158090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158090 |
| 2020_NPS0158091 | 2020_NPS0158091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158091 |
| 2020_NPS0158092 | 2020_NPS0158092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158092 |
| 2020_NPS0158093 | 2020_NPS0158093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158093 |
| 2020_NPS0158094 | 2020_NPS0158094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158094 |
| 2020_NPS0158095 | 2020_NPS0158095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158095 |
| 2020_NPS0158096 | 2020_NPS0158096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158096 |
| 2020_NPS0158097 | 2020_NPS0158097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158097 |
| 2020_NPS0158098 | 2020_NPS0158098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158098 |
| 2020_NPS0158099 | 2020_NPS0158099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158099 |
| 2020_NPS0158100 | 2020_NPS0158100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158100 |
| 2020_NPS0158101 | 2020_NPS0158101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158101 |
| 2020_NPS0158102 | 2020_NPS0158102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158102 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158103 | 2020_NPS0158103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158103 |
| 2020_NPS0158104 | 2020_NPS0158104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158104 |
| 2020_NPS0158105 | 2020_NPS0158105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158105 |
| 2020_NPS0158106 | 2020_NPS0158106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158106 |
| 2020_NPS0158107 | 2020_NPS0158107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158107 |
| 2020_NPS0158108 | 2020_NPS0158108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158108 |
| 2020_NPS0158109 | 2020_NPS0158109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158109 |
| 2020_NPS0158110 | 2020_NPS0158110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158110 |
| 2020_NPS0158111 | 2020_NPS0158111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158111 |
| 2020_NPS0158112 | 2020_NPS0158112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158112 |
| 2020_NPS0158113 | 2020_NPS0158113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158113 |
| 2020_NPS0158114 | 2020_NPS0158114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158114 |
| 2020_NPS0158115 | 2020_NPS0158115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158115 |
| 2020_NPS0158116 | 2020_NPS0158116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158116 |
| 2020_NPS0158117 | 2020_NPS0158117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158117 |
| 2020_NPS0158118 | 2020_NPS0158118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158118 |
| 2020_NPS0158119 | 2020_NPS0158119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158119 |
| 2020_NPS0158120 | 2020_NPS0158120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158120 |
| 2020_NPS0158121 | 2020_NPS0158121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158121 |
| 2020_NPS0158122 | 2020_NPS0158122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158122 |
| 2020_NPS0158123 | 2020_NPS0158123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158123 |
| 2020_NPS0158124 | 2020_NPS0158124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158124 |
| 2020_NPS0158125 | 2020_NPS0158125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158125 |
| 2020_NPS0158126 | 2020_NPS0158126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158126 |
| 2020_NPS0158127 | 2020_NPS0158127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158127 |
| 2020_NPS0158128 | 2020_NPS0158128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158128 |
| 2020_NPS0158129 | 2020_NPS0158130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158129 |
| 2020_NPS0158131 | 2020_NPS0158131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158131 |
| 2020_NPS0158132 | 2020_NPS0158132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158132 |
| 2020_NPS0158133 | 2020_NPS0158133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158133 |
| 2020_NPS0158134 | 2020_NPS0158134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158134 |
| 2020_NPS0158135 | 2020_NPS0158135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158135 |
| 2020_NPS0158136 | 2020_NPS0158136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158136 |
| 2020_NPS0158137 | 2020_NPS0158137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158137 |
| 2020_NPS0158138 | 2020_NPS0158138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158138 |
| 2020_NPS0158139 | 2020_NPS0158139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158139 |
| 2020_NPS0158140 | 2020_NPS0158140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158140 |
| 2020_NPS0158141 | 2020_NPS0158141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158141 |
| 2020_NPS0158142 | 2020_NPS0158142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158142 |
| 2020_NPS0158143 | 2020_NPS0158143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158143 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158144 | 2020_NPS0158144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158144 |
| 2020_NPS0158145 | 2020_NPS0158145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158145 |
| 2020_NPS0158146 | 2020_NPS0158146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158146 |
| 2020_NPS0158147 | 2020_NPS0158147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158147 |
| 2020_NPS0158148 | 2020_NPS0158148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158148 |
| 2020_NPS0158149 | 2020_NPS0158149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158149 |
| 2020_NPS0158150 | 2020_NPS0158150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158150 |
| 2020_NPS0158151 | 2020_NPS0158151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158151 |
| 2020_NPS0158152 | 2020_NPS0158152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158152 |
| 2020_NPS0158153 | 2020_NPS0158153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158153 |
| 2020_NPS0158154 | 2020_NPS0158154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158154 |
| 2020_NPS0158155 | 2020_NPS0158155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158155 |
| 2020_NPS0158156 | 2020_NPS0158156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158156 |
| 2020_NPS0158157 | 2020_NPS0158157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158157 |
| 2020_NPS0158158 | 2020_NPS0158158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158158 |
| 2020_NPS0158159 | 2020_NPS0158159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158159 |
| 2020_NPS0158160 | 2020_NPS0158160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158160 |
| 2020_NPS0158161 | 2020_NPS0158161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158161 |
| 2020_NPS0158162 | 2020_NPS0158162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158162 |
| 2020_NPS0158163 | 2020_NPS0158163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158163 |
| 2020_NPS0158164 | 2020_NPS0158164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158164 |
| 2020_NPS0158165 | 2020_NPS0158165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158165 |
| 2020_NPS0158166 | 2020_NPS0158166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158166 |
| 2020_NPS0158167 | 2020_NPS0158167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158167 |
| 2020_NPS0158168 | 2020_NPS0158168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158168 |
| 2020_NPS0158169 | 2020_NPS0158169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158169 |
| 2020_NPS0158170 | 2020_NPS0158170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158170 |
| 2020_NPS0158171 | 2020_NPS0158171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158171 |
| 2020_NPS0158172 | 2020_NPS0158172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158172 |
| 2020_NPS0158173 | 2020_NPS0158173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158173 |
| 2020_NPS0158174 | 2020_NPS0158174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158174 |
| 2020_NPS0158175 | 2020_NPS0158175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158175 |
| 2020_NPS0158176 | 2020_NPS0158176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158176 |
| 2020_NPS0158177 | 2020_NPS0158177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158177 |
| 2020_NPS0158178 | 2020_NPS0158178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158178 |
| 2020_NPS0158179 | 2020_NPS0158179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158179 |
| 2020_NPS0158180 | 2020_NPS0158180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158180 |
| 2020_NPS0158181 | 2020_NPS0158181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158181 |
| 2020_NPS0158182 | 2020_NPS0158182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158182 |
| 2020_NPS0158183 | 2020_NPS0158183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158183 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158184 | 2020_NPS0158184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158184 |
| 2020_NPS0158185 | 2020_NPS0158185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158185 |
| 2020_NPS0158186 | 2020_NPS0158186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158186 |
| 2020_NPS0158187 | 2020_NPS0158187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158187 |
| 2020_NPS0158188 | 2020_NPS0158188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158188 |
| 2020_NPS0158189 | 2020_NPS0158189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158189 |
| 2020_NPS0158190 | 2020_NPS0158190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158190 |
| 2020_NPS0158191 | 2020_NPS0158191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158191 |
| 2020_NPS0158192 | 2020_NPS0158192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158192 |
| 2020_NPS0158193 | 2020_NPS0158193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158193 |
| 2020_NPS0158194 | 2020_NPS0158194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158194 |
| 2020_NPS0158195 | 2020_NPS0158195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158195 |
| 2020_NPS0158196 | 2020_NPS0158196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158196 |
| 2020_NPS0158197 | 2020_NPS0158197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158197 |
| 2020_NPS0158198 | 2020_NPS0158198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158198 |
| 2020_NPS0158199 | 2020_NPS0158199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158199 |
| 2020_NPS0158200 | 2020_NPS0158200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158200 |
| 2020_NPS0158201 | 2020_NPS0158201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158201 |
| 2020_NPS0158202 | 2020_NPS0158202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158202 |
| 2020_NPS0158203 | 2020_NPS0158203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158203 |
| 2020_NPS0158204 | 2020_NPS0158204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158204 |
| 2020_NPS0158205 | 2020_NPS0158205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158205 |
| 2020_NPS0158206 | 2020_NPS0158206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158206 |
| 2020_NPS0158207 | 2020_NPS0158207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158207 |
| 2020_NPS0158208 | 2020_NPS0158208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158208 |
| 2020_NPS0158209 | 2020_NPS0158209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158209 |
| 2020_NPS0158210 | 2020_NPS0158210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158210 |
| 2020_NPS0158211 | 2020_NPS0158211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158211 |
| 2020_NPS0158212 | 2020_NPS0158212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158212 |
| 2020_NPS0158213 | 2020_NPS0158213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158213 |
| 2020_NPS0158214 | 2020_NPS0158214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158214 |
| 2020_NPS0158215 | 2020_NPS0158215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158215 |
| 2020_NPS0158216 | 2020_NPS0158216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158216 |
| 2020_NPS0158217 | 2020_NPS0158217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158217 |
| 2020_NPS0158218 | 2020_NPS0158218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158218 |
| 2020_NPS0158219 | 2020_NPS0158219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158219 |
| 2020_NPS0158220 | 2020_NPS0158220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158220 |
| 2020_NPS0158221 | 2020_NPS0158221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158221 |
| 2020_NPS0158222 | 2020_NPS0158222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158222 |
| 2020_NPS0158223 | 2020_NPS0158223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158223 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS01S8224 | 2020_NPS01S8225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8224 |
| 2020_NPS01S8226 | 2020_NPS01S8226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8226 |
| 2020_NPS01S8227 | 2020_NPS01S8227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8227 |
| 2020_NPS01S8228 | 2020_NPS01S8228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8228 |
| 2020_NPS01S8229 | 2020_NPS01S8229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8229 |
| 2020_NPS01S8230 | 2020_NPS01S8230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8230 |
| 2020_NPS01S8231 | 2020_NPS01S8231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8231 |
| 2020_NPS01S8232 | 2020_NPS01S8232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8232 |
| 2020_NPS01S8233 | 2020_NPS01S8233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8233 |
| 2020_NPS01S8234 | 2020_NPS01S8234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8234 |
| 2020_NPS01S8235 | 2020_NPS01S8235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8235 |
| 2020_NPS01S8236 | 2020_NPS01S8236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8236 |
| 2020_NPS01S8237 | 2020_NPS01S8237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8237 |
| 2020_NPS01S8238 | 2020_NPS01S8238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8238 |
| 2020_NPS01S8239 | 2020_NPS01S8239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8239 |
| 2020_NPS01S8240 | 2020_NPS01S8240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8240 |
| 2020_NPS01S8241 | 2020_NPS01S8241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8241 |
| 2020_NPS01S8242 | 2020_NPS01S8242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8242 |
| 2020_NPS01S8243 | 2020_NPS01S8243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8243 |
| 2020_NPS01S8244 | 2020_NPS01S8244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8244 |
| 2020_NPS01S8245 | 2020_NPS01S8245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8245 |
| 2020_NPS01S8246 | 2020_NPS01S8246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8246 |
| 2020_NPS01S8247 | 2020_NPS01S8247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8247 |
| 2020_NPS01S8248 | 2020_NPS01S8248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8248 |
| 2020_NPS01S8249 | 2020_NPS01S8249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8249 |
| 2020_NPS01S8250 | 2020_NPS01S8250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8250 |
| 2020_NPS01S8251 | 2020_NPS01S8251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8251 |
| 2020_NPS01S8252 | 2020_NPS01S8252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8252 |
| 2020_NPS01S8253 | 2020_NPS01S8253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8253 |
| 2020_NPS01S8254 | 2020_NPS01S8254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8254 |
| 2020_NPS01S8255 | 2020_NPS01S8255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8255 |
| 2020_NPS01S8256 | 2020_NPS01S8256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8256 |
| 2020_NPS01S8257 | 2020_NPS01S8257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8257 |
| 2020_NPS01S8258 | 2020_NPS01S8258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8258 |
| 2020_NPS01S8259 | 2020_NPS01S8259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8259 |
| 2020_NPS01S8260 | 2020_NPS01S8260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8260 |
| 2020_NPS01S8261 | 2020_NPS01S8261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8261 |
| 2020_NPS01S8262 | 2020_NPS01S8262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8262 |
| 2020_NPS01S8263 | 2020_NPS01S8263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8263 |
| 2020_NPS01S8264 | 2020_NPS01S8264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS01S8264 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158265 | 2020_NPS0158265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158265 |
| 2020_NPS0158266 | 2020_NPS0158266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158266 |
| 2020_NPS0158267 | 2020_NPS0158267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158267 |
| 2020_NPS0158268 | 2020_NPS0158268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158268 |
| 2020_NPS0158269 | 2020_NPS0158269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158269 |
| 2020_NPS0158270 | 2020_NPS0158270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158270 |
| 2020_NPS0158271 | 2020_NPS0158271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158271 |
| 2020_NPS0158272 | 2020_NPS0158272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158272 |
| 2020_NPS0158273 | 2020_NPS0158273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158273 |
| 2020_NPS0158274 | 2020_NPS0158274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158274 |
| 2020_NPS0158275 | 2020_NPS0158275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158275 |
| 2020_NPS0158276 | 2020_NPS0158276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158276 |
| 2020_NPS0158277 | 2020_NPS0158277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158277 |
| 2020_NPS0158278 | 2020_NPS0158278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158278 |
| 2020_NPS0158279 | 2020_NPS0158279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158279 |
| 2020_NPS0158280 | 2020_NPS0158280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158280 |
| 2020_NPS0158281 | 2020_NPS0158282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158281 |
| 2020_NPS0158283 | 2020_NPS0158283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158283 |
| 2020_NPS0158284 | 2020_NPS0158284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158284 |
| 2020_NPS0158285 | 2020_NPS0158285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158285 |
| 2020_NPS0158286 | 2020_NPS0158286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158286 |
| 2020_NPS0158287 | 2020_NPS0158287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158287 |
| 2020_NPS0158288 | 2020_NPS0158288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158288 |
| 2020_NPS0158289 | 2020_NPS0158289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158289 |
| 2020_NPS0158290 | 2020_NPS0158290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158290 |
| 2020_NPS0158291 | 2020_NPS0158291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158291 |
| 2020_NPS0158292 | 2020_NPS0158292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158292 |
| 2020_NPS0158293 | 2020_NPS0158293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158293 |
| 2020_NPS0158294 | 2020_NPS0158294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158294 |
| 2020_NPS0158295 | 2020_NPS0158295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158295 |
| 2020_NPS0158296 | 2020_NPS0158296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158296 |
| 2020_NPS0158297 | 2020_NPS0158297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158297 |
| 2020_NPS0158298 | 2020_NPS0158298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158298 |
| 2020_NPS0158299 | 2020_NPS0158299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158299 |
| 2020_NPS0158300 | 2020_NPS0158300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158300 |
| 2020_NPS0158301 | 2020_NPS0158301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158301 |
| 2020_NPS0158302 | 2020_NPS0158302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158302 |
| 2020_NPS0158303 | 2020_NPS0158303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158303 |
| 2020_NPS0158304 | 2020_NPS0158304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158304 |
| 2020_NPS0158305 | 2020_NPS0158305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158305 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158306 | 2020_NPS0158306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158306 |
| 2020_NPS0158307 | 2020_NPS0158307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158307 |
| 2020_NPS0158308 | 2020_NPS0158308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158308 |
| 2020_NPS0158309 | 2020_NPS0158309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158309 |
| 2020_NPS0158310 | 2020_NPS0158310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158310 |
| 2020_NPS0158311 | 2020_NPS0158311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158311 |
| 2020_NPS0158313 | 2020_NPS0158313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158313 |
| 2020_NPS0158314 | 2020_NPS0158314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158314 |
| 2020_NPS0158315 | 2020_NPS0158315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158315 |
| 2020_NPS0158316 | 2020_NPS0158316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158316 |
| 2020_NPS0158317 | 2020_NPS0158317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158317 |
| 2020_NPS0158318 | 2020_NPS0158318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158318 |
| 2020_NPS0158319 | 2020_NPS0158319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158319 |
| 2020_NPS0158320 | 2020_NPS0158320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158320 |
| 2020_NPS0158321 | 2020_NPS0158321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158321 |
| 2020_NPS0158322 | 2020_NPS0158322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158322 |
| 2020_NPS0158323 | 2020_NPS0158323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158323 |
| 2020_NPS0158324 | 2020_NPS0158324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158324 |
| 2020_NPS0158325 | 2020_NPS0158325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158325 |
| 2020_NPS0158326 | 2020_NPS0158326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158326 |
| 2020_NPS0158327 | 2020_NPS0158327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158327 |
| 2020_NPS0158328 | 2020_NPS0158328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158328 |
| 2020_NPS0158329 | 2020_NPS0158329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158329 |
| 2020_NPS0158330 | 2020_NPS0158330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158330 |
| 2020_NPS0158331 | 2020_NPS0158331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158331 |
| 2020_NPS0158332 | 2020_NPS0158332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158332 |
| 2020_NPS0158333 | 2020_NPS0158333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158333 |
| 2020_NPS0158334 | 2020_NPS0158334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158334 |
| 2020_NPS0158336 | 2020_NPS0158336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158336 |
| 2020_NPS0158337 | 2020_NPS0158337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158337 |
| 2020_NPS0158338 | 2020_NPS0158338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158338 |
| 2020_NPS0158339 | 2020_NPS0158339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158339 |
| 2020_NPS0158340 | 2020_NPS0158340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158340 |
| 2020_NPS0158341 | 2020_NPS0158341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158341 |
| 2020_NPS0158342 | 2020_NPS0158342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158342 |
| 2020_NPS0158343 | 2020_NPS0158344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158343 |
| 2020_NPS0158345 | 2020_NPS0158345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158345 |
| 2020_NPS0158346 | 2020_NPS0158346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158346 |
| 2020_NPS0158347 | 2020_NPS0158347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158347 |
| 2020_NPS0158348 | 2020_NPS0158348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158348 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158349 | 2020_NPS0158349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158349 |
| 2020_NPS0158350 | 2020_NPS0158350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158350 |
| 2020_NPS0158351 | 2020_NPS0158351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158351 |
| 2020_NPS0158352 | 2020_NPS0158352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158352 |
| 2020_NPS0158353 | 2020_NPS0158353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0158353 |
| 2020_NPS0158354 | 2020_NPS0158354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0158354 |
| 2020_NPS0158355 | 2020_NPS0158355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0158355 |
| 2020_NPS0158356 | 2020_NPS0158356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0158356 |
| 2020_NPS0158357 | 2020_NPS0158357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0158357 |
| 2020_NPS0158358 | 2020_NPS0158358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158358 |
| 2020_NPS0158359 | 2020_NPS0158359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158359 |
| 2020_NPS0158360 | 2020_NPS0158360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158360 |
| 2020_NPS0158361 | 2020_NPS0158361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158361 |
| 2020_NPS0158362 | 2020_NPS0158362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158362 |
| 2020_NPS0158363 | 2020_NPS0158363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158363 |
| 2020_NPS0158364 | 2020_NPS0158364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158364 |
| 2020_NPS0158365 | 2020_NPS0158365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158365 |
| 2020_NPS0158366 | 2020_NPS0158366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158366 |
| 2020_NPS0158367 | 2020_NPS0158367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158367 |
| 2020_NPS0158368 | 2020_NPS0158368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158368 |
| 2020_NPS0158369 | 2020_NPS0158369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158369 |
| 2020_NPS0158370 | 2020_NPS0158370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158370 |
| 2020_NPS0158371 | 2020_NPS0158371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158371 |
| 2020_NPS0158372 | 2020_NPS0158372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158372 |
| 2020_NPS0158373 | 2020_NPS0158373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0158373 |
| 2020_NPS0158374 | 2020_NPS0158374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158374 |
| 2020_NPS0158375 | 2020_NPS0158375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158375 |
| 2020_NPS0158376 | 2020_NPS0158376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158376 |
| 2020_NPS0158377 | 2020_NPS0158377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158377 |
| 2020_NPS0158378 | 2020_NPS0158378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158378 |
| 2020_NPS0158379 | 2020_NPS0158379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158379 |
| 2020_NPS0158380 | 2020_NPS0158380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158380 |
| 2020_NPS0158381 | 2020_NPS0158381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158381 |
| 2020_NPS0158382 | 2020_NPS0158382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158382 |
| 2020_NPS0158383 | 2020_NPS0158383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158383 |
| 2020_NPS0158384 | 2020_NPS0158384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158384 |
| 2020_NPS0158385 | 2020_NPS0158385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158385 |
| 2020_NPS0158386 | 2020_NPS0158386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158386 |
| 2020_NPS0158387 | 2020_NPS0158387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158387 |
| 2020_NPS0158388 | 2020_NPS0158388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158388 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158389 | 2020_NPS0158389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158389 |
| 2020_NPS0158390 | 2020_NPS0158390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158390 |
| 2020_NPS0158391 | 2020_NPS0158391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158391 |
| 2020_NPS0158392 | 2020_NPS0158392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158392 |
| 2020_NPS0158393 | 2020_NPS0158393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158393 |
| 2020_NPS0158394 | 2020_NPS0158394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158394 |
| 2020_NPS0158395 | 2020_NPS0158395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158395 |
| 2020_NPS0158396 | 2020_NPS0158396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158396 |
| 2020_NPS0158397 | 2020_NPS0158397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158397 |
| 2020_NPS0158398 | 2020_NPS0158398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158398 |
| 2020_NPS0158399 | 2020_NPS0158399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158399 |
| 2020_NPS0158400 | 2020_NPS0158400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158400 |
| 2020_NPS0158401 | 2020_NPS0158401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158401 |
| 2020_NPS0158402 | 2020_NPS0158402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158402 |
| 2020_NPS0158403 | 2020_NPS0158403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158403 |
| 2020_NPS0158404 | 2020_NPS0158404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158404 |
| 2020_NPS0158405 | 2020_NPS0158405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158405 |
| 2020_NPS0158406 | 2020_NPS0158406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158406 |
| 2020_NPS0158407 | 2020_NPS0158407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158407 |
| 2020_NPS0158408 | 2020_NPS0158408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158408 |
| 2020_NPS0158409 | 2020_NPS0158409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158409 |
| 2020_NPS0158410 | 2020_NPS0158410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158410 |
| 2020_NPS0158411 | 2020_NPS0158411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158411 |
| 2020_NPS0158412 | 2020_NPS0158412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158412 |
| 2020_NPS0158413 | 2020_NPS0158413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158413 |
| 2020_NPS0158414 | 2020_NPS0158414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158414 |
| 2020_NPS0158415 | 2020_NPS0158415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158415 |
| 2020_NPS0158416 | 2020_NPS0158416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158416 |
| 2020_NPS0158417 | 2020_NPS0158417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158417 |
| 2020_NPS0158418 | 2020_NPS0158418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158418 |
| 2020_NPS0158419 | 2020_NPS0158419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158419 |
| 2020_NPS0158420 | 2020_NPS0158420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158420 |
| 2020_NPS0158421 | 2020_NPS0158421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158421 |
| 2020_NPS0158422 | 2020_NPS0158422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158422 |
| 2020_NPS0158423 | 2020_NPS0158423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158423 |
| 2020_NPS0158424 | 2020_NPS0158424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158424 |
| 2020_NPS0158425 | 2020_NPS0158425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158425 |
| 2020_NPS0158426 | 2020_NPS0158426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158426 |
| 2020_NPS0158427 | 2020_NPS0158427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158427 |
| 2020_NPS0158428 | 2020_NPS0158428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158428 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158429 | 2020_NPS0158429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158429 |
| 2020_NPS0158430 | 2020_NPS0158431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158430 |
| 2020_NPS0158432 | 2020_NPS0158432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158432 |
| 2020_NPS0158433 | 2020_NPS0158433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158433 |
| 2020_NPS0158434 | 2020_NPS0158434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158434 |
| 2020_NPS0158435 | 2020_NPS0158435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158435 |
| 2020_NPS0158436 | 2020_NPS0158436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158436 |
| 2020_NPS0158437 | 2020_NPS0158437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158437 |
| 2020_NPS0158438 | 2020_NPS0158438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158438 |
| 2020_NPS0158439 | 2020_NPS0158439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158439 |
| 2020_NPS0158440 | 2020_NPS0158440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158440 |
| 2020_NPS0158441 | 2020_NPS0158441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158441 |
| 2020_NPS0158442 | 2020_NPS0158442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158442 |
| 2020_NPS0158443 | 2020_NPS0158443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158443 |
| 2020_NPS0158444 | 2020_NPS0158444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158444 |
| 2020_NPS0158445 | 2020_NPS0158445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158445 |
| 2020_NPS0158446 | 2020_NPS0158446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158446 |
| 2020_NPS0158447 | 2020_NPS0158447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158447 |
| 2020_NPS0158448 | 2020_NPS0158448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158448 |
| 2020_NPS0158449 | 2020_NPS0158449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158449 |
| 2020_NPS0158450 | 2020_NPS0158450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158450 |
| 2020_NPS0158451 | 2020_NPS0158451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158451 |
| 2020_NPS0158452 | 2020_NPS0158452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158452 |
| 2020_NPS0158453 | 2020_NPS0158453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158453 |
| 2020_NPS0158454 | 2020_NPS0158454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158454 |
| 2020_NPS0158455 | 2020_NPS0158455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158455 |
| 2020_NPS0158456 | 2020_NPS0158456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158456 |
| 2020_NPS0158457 | 2020_NPS0158457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158457 |
| 2020_NPS0158458 | 2020_NPS0158458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158458 |
| 2020_NPS0158459 | 2020_NPS0158459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158459 |
| 2020_NPS0158460 | 2020_NPS0158460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158460 |
| 2020_NPS0158461 | 2020_NPS0158461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158461 |
| 2020_NPS0158462 | 2020_NPS0158462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158462 |
| 2020_NPS0158463 | 2020_NPS0158463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158463 |
| 2020_NPS0158464 | 2020_NPS0158464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158464 |
| 2020_NPS0158465 | 2020_NPS0158466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158465 |
| 2020_NPS0158467 | 2020_NPS0158467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158467 |
| 2020_NPS0158468 | 2020_NPS0158468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158468 |
| 2020_NPS0158469 | 2020_NPS0158469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158469 |
| 2020_NPS0158470 | 2020_NPS0158470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158470 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158471 | 2020_NPS0158471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158471 |
| 2020_NPS0158472 | 2020_NPS0158472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158472 |
| 2020_NPS0158473 | 2020_NPS0158473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158473 |
| 2020_NPS0158474 | 2020_NPS0158474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158474 |
| 2020_NPS0158475 | 2020_NPS0158475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158475 |
| 2020_NPS0158476 | 2020_NPS0158476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158476 |
| 2020_NPS0158477 | 2020_NPS0158477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158477 |
| 2020_NPS0158478 | 2020_NPS0158478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158478 |
| 2020_NPS0158479 | 2020_NPS0158479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158479 |
| 2020_NPS0158480 | 2020_NPS0158480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158480 |
| 2020_NPS0158481 | 2020_NPS0158481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158481 |
| 2020_NPS0158482 | 2020_NPS0158482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158482 |
| 2020_NPS0158483 | 2020_NPS0158483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158483 |
| 2020_NPS0158484 | 2020_NPS0158484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158484 |
| 2020_NPS0158485 | 2020_NPS0158485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158485 |
| 2020_NPS0158486 | 2020_NPS0158486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158486 |
| 2020_NPS0158487 | 2020_NPS0158487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158487 |
| 2020_NPS0158488 | 2020_NPS0158488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158488 |
| 2020_NPS0158489 | 2020_NPS0158489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158489 |
| 2020_NPS0158490 | 2020_NPS0158490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158490 |
| 2020_NPS0158491 | 2020_NPS0158491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158491 |
| 2020_NPS0158492 | 2020_NPS0158492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158492 |
| 2020_NPS0158493 | 2020_NPS0158493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158493 |
| 2020_NPS0158495 | 2020_NPS0158495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158495 |
| 2020_NPS0158496 | 2020_NPS0158496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158496 |
| 2020_NPS0158497 | 2020_NPS0158497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158497 |
| 2020_NPS0158498 | 2020_NPS0158498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158498 |
| 2020_NPS0158499 | 2020_NPS0158499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158499 |
| 2020_NPS0158500 | 2020_NPS0158500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158500 |
| 2020_NPS0158501 | 2020_NPS0158501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158501 |
| 2020_NPS0158502 | 2020_NPS0158502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158502 |
| 2020_NPS0158503 | 2020_NPS0158503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158503 |
| 2020_NPS0158504 | 2020_NPS0158504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158504 |
| 2020_NPS0158505 | 2020_NPS0158505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158505 |
| 2020_NPS0158506 | 2020_NPS0158506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158506 |
| 2020_NPS0158507 | 2020_NPS0158507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158507 |
| 2020_NPS0158508 | 2020_NPS0158508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158508 |
| 2020_NPS0158509 | 2020_NPS0158509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158509 |
| 2020_NPS0158510 | 2020_NPS0158510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158510 |
| 2020_NPS0158511 | 2020_NPS0158511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158511 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158512 | 2020_NPS0158512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158512 |
| 2020_NPS0158513 | 2020_NPS0158513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158513 |
| 2020_NPS0158514 | 2020_NPS0158514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158514 |
| 2020_NPS0158515 | 2020_NPS0158515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158515 |
| 2020_NPS0158516 | 2020_NPS0158516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158516 |
| 2020_NPS0158517 | 2020_NPS0158517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158517 |
| 2020_NPS0158518 | 2020_NPS0158518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158518 |
| 2020_NPS0158519 | 2020_NPS0158519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158519 |
| 2020_NPS0158520 | 2020_NPS0158520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158520 |
| 2020_NPS0158521 | 2020_NPS0158521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158521 |
| 2020_NPS0158522 | 2020_NPS0158522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158522 |
| 2020_NPS0158523 | 2020_NPS0158523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158523 |
| 2020_NPS0158524 | 2020_NPS0158524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158524 |
| 2020_NPS0158526 | 2020_NPS0158526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158526 |
| 2020_NPS0158527 | 2020_NPS0158527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158527 |
| 2020_NPS0158528 | 2020_NPS0158528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158528 |
| 2020_NPS0158529 | 2020_NPS0158529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158529 |
| 2020_NPS0158530 | 2020_NPS0158530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158530 |
| 2020_NPS0158531 | 2020_NPS0158531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158531 |
| 2020_NPS0158532 | 2020_NPS0158532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158532 |
| 2020_NPS0158534 | 2020_NPS0158534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158534 |
| 2020_NPS0158535 | 2020_NPS0158535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158535 |
| 2020_NPS0158536 | 2020_NPS0158536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158536 |
| 2020_NPS0158537 | 2020_NPS0158537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158537 |
| 2020_NPS0158538 | 2020_NPS0158538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158538 |
| 2020_NPS0158539 | 2020_NPS0158539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158539 |
| 2020_NPS0158540 | 2020_NPS0158540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158540 |
| 2020_NPS0158541 | 2020_NPS0158541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158541 |
| 2020_NPS0158542 | 2020_NPS0158542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158542 |
| 2020_NPS0158543 | 2020_NPS0158543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158543 |
| 2020_NPS0158544 | 2020_NPS0158544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158544 |
| 2020_NPS0158545 | 2020_NPS0158545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158545 |
| 2020_NPS0158546 | 2020_NPS0158546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158546 |
| 2020_NPS0158547 | 2020_NPS0158547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158547 |
| 2020_NPS0158548 | 2020_NPS0158548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158548 |
| 2020_NPS0158549 | 2020_NPS0158549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158549 |
| 2020_NPS0158550 | 2020_NPS0158550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158550 |
| 2020_NPS0158551 | 2020_NPS0158551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158551 |
| 2020_NPS0158552 | 2020_NPS0158552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158552 |
| 2020_NPS0158553 | 2020_NPS0158553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158553 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158554 | 2020_NPS0158554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158554 |
| 2020_NPS0158555 | 2020_NPS0158555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158555 |
| 2020_NPS0158556 | 2020_NPS0158556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158556 |
| 2020_NPS0158557 | 2020_NPS0158557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158557 |
| 2020_NPS0158558 | 2020_NPS0158558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158558 |
| 2020_NPS0158559 | 2020_NPS0158559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158559 |
| 2020_NPS0158560 | 2020_NPS0158560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158560 |
| 2020_NPS0158561 | 2020_NPS0158561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158561 |
| 2020_NPS0158562 | 2020_NPS0158562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158562 |
| 2020_NPS0158563 | 2020_NPS0158563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158563 |
| 2020_NPS0158564 | 2020_NPS0158564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158564 |
| 2020_NPS0158565 | 2020_NPS0158565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158565 |
| 2020_NPS0158566 | 2020_NPS0158566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158566 |
| 2020_NPS0158567 | 2020_NPS0158567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158567 |
| 2020_NPS0158568 | 2020_NPS0158568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158568 |
| 2020_NPS0158569 | 2020_NPS0158569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158569 |
| 2020_NPS0158570 | 2020_NPS0158570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158570 |
| 2020_NPS0158571 | 2020_NPS0158571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158571 |
| 2020_NPS0158572 | 2020_NPS0158572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158572 |
| 2020_NPS0158573 | 2020_NPS0158573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158573 |
| 2020_NPS0158574 | 2020_NPS0158574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158574 |
| 2020_NPS0158575 | 2020_NPS0158575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158575 |
| 2020_NPS0158576 | 2020_NPS0158576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158576 |
| 2020_NPS0158577 | 2020_NPS0158577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158577 |
| 2020_NPS0158578 | 2020_NPS0158578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158578 |
| 2020_NPS0158579 | 2020_NPS0158579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158579 |
| 2020_NPS0158580 | 2020_NPS0158580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158580 |
| 2020_NPS0158581 | 2020_NPS0158581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158581 |
| 2020_NPS0158582 | 2020_NPS0158582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158582 |
| 2020_NPS0158583 | 2020_NPS0158583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158583 |
| 2020_NPS0158584 | 2020_NPS0158584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158584 |
| 2020_NPS0158585 | 2020_NPS0158585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158585 |
| 2020_NPS0158586 | 2020_NPS0158586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158586 |
| 2020_NPS0158587 | 2020_NPS0158587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158587 |
| 2020_NPS0158588 | 2020_NPS0158588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158588 |
| 2020_NPS0158589 | 2020_NPS0158589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158589 |
| 2020_NPS0158590 | 2020_NPS0158590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158590 |
| 2020_NPS0158591 | 2020_NPS0158591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158591 |
| 2020_NPS0158592 | 2020_NPS0158592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158592 |
| 2020_NPS0158593 | 2020_NPS0158593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158593 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158594 | 2020_NPS0158594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158594 |
| 2020_NPS0158595 | 2020_NPS0158595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158595 |
| 2020_NPS0158596 | 2020_NPS0158596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158596 |
| 2020_NPS0158597 | 2020_NPS0158597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158597 |
| 2020_NPS0158598 | 2020_NPS0158598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0158598 |
| 2020_NPS0158599 | 2020_NPS0158599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0158599 |
| 2020_NPS0158600 | 2020_NPS0158600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158600 |
| 2020_NPS0158601 | 2020_NPS0158601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158601 |
| 2020_NPS0158602 | 2020_NPS0158602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158602 |
| 2020_NPS0158603 | 2020_NPS0158603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158603 |
| 2020_NPS0158604 | 2020_NPS0158604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158604 |
| 2020_NPS0158605 | 2020_NPS0158605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158605 |
| 2020_NPS0158606 | 2020_NPS0158606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158606 |
| 2020_NPS0158607 | 2020_NPS0158607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158607 |
| 2020_NPS0158608 | 2020_NPS0158608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158608 |
| 2020_NPS0158609 | 2020_NPS0158609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158609 |
| 2020_NPS0158610 | 2020_NPS0158610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158610 |
| 2020_NPS0158611 | 2020_NPS0158611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158611 |
| 2020_NPS0158612 | 2020_NPS0158612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158612 |
| 2020_NPS0158613 | 2020_NPS0158613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158613 |
| 2020_NPS0158614 | 2020_NPS0158614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158614 |
| 2020_NPS0158615 | 2020_NPS0158615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158615 |
| 2020_NPS0158616 | 2020_NPS0158616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158616 |
| 2020_NPS0158617 | 2020_NPS0158617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0158617 |
| 2020_NPS0158618 | 2020_NPS0158618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158618 |
| 2020_NPS0158619 | 2020_NPS0158619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158619 |
| 2020_NPS0158620 | 2020_NPS0158620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158620 |
| 2020_NPS0158621 | 2020_NPS0158621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158621 |
| 2020_NPS0158622 | 2020_NPS0158622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158622 |
| 2020_NPS0158623 | 2020_NPS0158623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158623 |
| 2020_NPS0158624 | 2020_NPS0158624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158624 |
| 2020_NPS0158625 | 2020_NPS0158625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158625 |
| 2020_NPS0158626 | 2020_NPS0158626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158626 |
| 2020_NPS0158627 | 2020_NPS0158627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158627 |
| 2020_NPS0158628 | 2020_NPS0158628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158628 |
| 2020_NPS0158629 | 2020_NPS0158629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158629 |
| 2020_NPS0158630 | 2020_NPS0158630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158630 |
| 2020_NPS0158631 | 2020_NPS0158631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158631 |
| 2020_NPS0158632 | 2020_NPS0158632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158632 |
| 2020_NPS0158633 | 2020_NPS0158633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158633 |

| 2020_NPS0158634 | 2020_NPS0158634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158634 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158635 | 2020_NPS0158635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158635 |
| 2020_NPS0158636 | 2020_NPS0158636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158636 |
| 2020_NPS0158637 | 2020_NPS0158637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158637 |
| 2020_NPS0158638 | 2020_NPS0158638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158638 |
| 2020_NPS0158639 | 2020_NPS0158639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158639 |
| 2020_NPS0158640 | 2020_NPS0158640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158640 |
| 2020_NPS0158641 | 2020_NPS0158641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158641 |
| 2020_NPS0158642 | 2020_NPS0158642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158642 |
| 2020_NPS0158643 | 2020_NPS0158643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158643 |
| 2020_NPS0158644 | 2020_NPS0158644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158644 |
| 2020_NPS0158645 | 2020_NPS0158645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158645 |
| 2020_NPS0158646 | 2020_NPS0158646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158646 |
| 2020_NPS0158647 | 2020_NPS0158647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158647 |
| 2020_NPS0158648 | 2020_NPS0158648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158648 |
| 2020_NPS0158649 | 2020_NPS0158649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158649 |
| 2020_NPS0158650 | 2020_NPS0158650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158650 |
| 2020_NPS0158651 | 2020_NPS0158651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158651 |
| 2020_NPS0158652 | 2020_NPS0158652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158652 |
| 2020_NPS0158653 | 2020_NPS0158653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158653 |
| 2020_NPS0158654 | 2020_NPS0158654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158654 |
| 2020_NPS0158655 | 2020_NPS0158655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158655 |
| 2020_NPS0158656 | 2020_NPS0158656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158656 |
| 2020_NPS0158657 | 2020_NPS0158657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158657 |
| 2020_NPS0158658 | 2020_NPS0158658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158658 |
| 2020_NPS0158659 | 2020_NPS0158660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158659 |
| 2020_NPS0158661 | 2020_NPS0158661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158661 |
| 2020_NPS0158662 | 2020_NPS0158662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158662 |
| 2020_NPS0158663 | 2020_NPS0158663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158663 |
| 2020_NPS0158664 | 2020_NPS0158664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158664 |
| 2020_NPS0158665 | 2020_NPS0158665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158665 |
| 2020_NPS0158666 | 2020_NPS0158666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158666 |
| 2020_NPS0158667 | 2020_NPS0158667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158667 |
| 2020_NPS0158668 | 2020_NPS0158668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158668 |
| 2020_NPS0158669 | 2020_NPS0158669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158669 |
| 2020_NPS0158670 | 2020_NPS0158670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158670 |
| 2020_NPS0158671 | 2020_NPS0158671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158671 |
| 2020_NPS0158672 | 2020_NPS0158672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158672 |
| 2020_NPS0158673 | 2020_NPS0158673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158673 |
| 2020_NPS0158674 | 2020_NPS0158674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158674 |
| 2020_NPS0158675 | 2020_NPS0158675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158675 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158676 | 2020_NPS0158676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158676 |
| 2020_NPS0158677 | 2020_NPS0158677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158677 |
| 2020_NPS0158678 | 2020_NPS0158678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158678 |
| 2020_NPS0158679 | 2020_NPS0158679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158679 |
| 2020_NPS0158680 | 2020_NPS0158680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158680 |
| 2020_NPS0158681 | 2020_NPS0158681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158681 |
| 2020_NPS0158682 | 2020_NPS0158683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158682 |
| 2020_NPS0158684 | 2020_NPS0158684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158684 |
| 2020_NPS0158685 | 2020_NPS0158685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158685 |
| 2020_NPS0158686 | 2020_NPS0158686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158686 |
| 2020_NPS0158687 | 2020_NPS0158687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158687 |
| 2020_NPS0158688 | 2020_NPS0158688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158688 |
| 2020_NPS0158689 | 2020_NPS0158689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158689 |
| 2020_NPS0158690 | 2020_NPS0158690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158690 |
| 2020_NPS0158691 | 2020_NPS0158691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158691 |
| 2020_NPS0158692 | 2020_NPS0158692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158692 |
| 2020_NPS0158693 | 2020_NPS0158693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158693 |
| 2020_NPS0158694 | 2020_NPS0158694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158694 |
| 2020_NPS0158695 | 2020_NPS0158695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158695 |
| 2020_NPS0158696 | 2020_NPS0158696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158696 |
| 2020_NPS0158697 | 2020_NPS0158697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158697 |
| 2020_NPS0158698 | 2020_NPS0158698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158698 |
| 2020_NPS0158699 | 2020_NPS0158699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158699 |
| 2020_NPS0158700 | 2020_NPS0158700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0158700 |
| 2020_NPS0158701 | 2020_NPS0158701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158701 |
| 2020_NPS0158702 | 2020_NPS0158702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158702 |
| 2020_NPS0158703 | 2020_NPS0158703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158703 |
| 2020_NPS0158704 | 2020_NPS0158704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158704 |
| 2020_NPS0158705 | 2020_NPS0158705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158705 |
| 2020_NPS0158706 | 2020_NPS0158706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158706 |
| 2020_NPS0158707 | 2020_NPS0158707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158707 |
| 2020_NPS0158708 | 2020_NPS0158708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158708 |
| 2020_NPS0158709 | 2020_NPS0158709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158709 |
| 2020_NPS0158710 | 2020_NPS0158710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158710 |
| 2020_NPS0158711 | 2020_NPS0158711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158711 |
| 2020_NPS0158712 | 2020_NPS0158712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158712 |
| 2020_NPS0158713 | 2020_NPS0158713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158713 |
| 2020_NPS0158714 | 2020_NPS0158714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158714 |
| 2020_NPS0158715 | 2020_NPS0158715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158715 |
| 2020_NPS0158716 | 2020_NPS0158716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0158716 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158717 | 2020_NPS0158717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158717 |
| 2020_NPS0158718 | 2020_NPS0158718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158718 |
| 2020_NPS0158719 | 2020_NPS0158719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158719 |
| 2020_NPS0158720 | 2020_NPS0158720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158720 |
| 2020_NPS0158721 | 2020_NPS0158721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158721 |
| 2020_NPS0158722 | 2020_NPS0158722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158722 |
| 2020_NPS0158723 | 2020_NPS0158723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158723 |
| 2020_NPS0158724 | 2020_NPS0158724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158724 |
| 2020_NPS0158725 | 2020_NPS0158725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158725 |
| 2020_NPS0158726 | 2020_NPS0158726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158726 |
| 2020_NPS0158727 | 2020_NPS0158727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158727 |
| 2020_NPS0158728 | 2020_NPS0158728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158728 |
| 2020_NPS0158729 | 2020_NPS0158729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158729 |
| 2020_NPS0158730 | 2020_NPS0158730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158730 |
| 2020_NPS0158731 | 2020_NPS0158731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158731 |
| 2020_NPS0158732 | 2020_NPS0158732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158732 |
| 2020_NPS0158733 | 2020_NPS0158733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158733 |
| 2020_NPS0158734 | 2020_NPS0158734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158734 |
| 2020_NPS0158735 | 2020_NPS0158735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158735 |
| 2020_NPS0158736 | 2020_NPS0158736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158736 |
| 2020_NPS0158737 | 2020_NPS0158737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158737 |
| 2020_NPS0158738 | 2020_NPS0158738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158738 |
| 2020_NPS0158739 | 2020_NPS0158739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158739 |
| 2020_NPS0158740 | 2020_NPS0158740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158740 |
| 2020_NPS0158741 | 2020_NPS0158741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158741 |
| 2020_NPS0158742 | 2020_NPS0158742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158742 |
| 2020_NPS0158743 | 2020_NPS0158744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158743 |
| 2020_NPS0158745 | 2020_NPS0158746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158745 |
| 2020_NPS0158747 | 2020_NPS0158747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158747 |
| 2020_NPS0158748 | 2020_NPS0158748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158748 |
| 2020_NPS0158749 | 2020_NPS0158749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158749 |
| 2020_NPS0158750 | 2020_NPS0158750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158750 |
| 2020_NPS0158751 | 2020_NPS0158751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158751 |
| 2020_NPS0158752 | 2020_NPS0158752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158752 |
| 2020_NPS0158753 | 2020_NPS0158753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158753 |
| 2020_NPS0158754 | 2020_NPS0158754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158754 |
| 2020_NPS0158755 | 2020_NPS0158755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158755 |
| 2020_NPS0158756 | 2020_NPS0158756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158756 |
| 2020_NPS0158757 | 2020_NPS0158757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158757 |
| 2020_NPS0158758 | 2020_NPS0158758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0158758 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158759 | 2020_NPS0158759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158759 |
| 2020_NPS0158760 | 2020_NPS0158760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158760 |
| 2020_NPS0158761 | 2020_NPS0158761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158761 |
| 2020_NPS0158762 | 2020_NPS0158762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158762 |
| 2020_NPS0158763 | 2020_NPS0158763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0158763 |
| 2020_NPS0158764 | 2020_NPS0158765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158764 |
| 2020_NPS0158766 | 2020_NPS0158767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158766 |
| 2020_NPS0158768 | 2020_NPS0158768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158768 |
| 2020_NPS0158769 | 2020_NPS0158769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158769 |
| 2020_NPS0158770 | 2020_NPS0158770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158770 |
| 2020_NPS0158771 | 2020_NPS0158771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158771 |
| 2020_NPS0158772 | 2020_NPS0158772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158772 |
| 2020_NPS0158773 | 2020_NPS0158773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158773 |
| 2020_NPS0158774 | 2020_NPS0158774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158774 |
| 2020_NPS0158775 | 2020_NPS0158775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158775 |
| 2020_NPS0158776 | 2020_NPS0158776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158776 |
| 2020_NPS0158777 | 2020_NPS0158777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158777 |
| 2020_NPS0158778 | 2020_NPS0158778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158778 |
| 2020_NPS0158779 | 2020_NPS0158779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158779 |
| 2020_NPS0158780 | 2020_NPS0158780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158780 |
| 2020_NPS0158781 | 2020_NPS0158781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158781 |
| 2020_NPS0158782 | 2020_NPS0158782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158782 |
| 2020_NPS0158783 | 2020_NPS0158783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158783 |
| 2020_NPS0158784 | 2020_NPS0158784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158784 |
| 2020_NPS0158785 | 2020_NPS0158785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158785 |
| 2020_NPS0158786 | 2020_NPS0158786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158786 |
| 2020_NPS0158787 | 2020_NPS0158787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158787 |
| 2020_NPS0158788 | 2020_NPS0158788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158788 |
| 2020_NPS0158789 | 2020_NPS0158789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158789 |
| 2020_NPS0158790 | 2020_NPS0158791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158790 |
| 2020_NPS0158792 | 2020_NPS0158792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158792 |
| 2020_NPS0158793 | 2020_NPS0158793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158793 |
| 2020_NPS0158794 | 2020_NPS0158794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158794 |
| 2020_NPS0158795 | 2020_NPS0158795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158795 |
| 2020_NPS0158796 | 2020_NPS0158796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158796 |
| 2020_NPS0158797 | 2020_NPS0158797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158797 |
| 2020_NPS0158798 | 2020_NPS0158798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158798 |
| 2020_NPS0158799 | 2020_NPS0158799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158799 |
| 2020_NPS0158800 | 2020_NPS0158800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158800 |
| 2020_NPS0158801 | 2020_NPS0158801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158802 | 2020_NPS0158802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158802 |
| 2020_NPS0158803 | 2020_NPS0158803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158803 |
| 2020_NPS0158804 | 2020_NPS0158804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158804 |
| 2020_NPS0158805 | 2020_NPS0158805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158805 |
| 2020_NPS0158806 | 2020_NPS0158806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158806 |
| 2020_NPS0158807 | 2020_NPS0158807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158807 |
| 2020_NPS0158808 | 2020_NPS0158808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158808 |
| 2020_NPS0158809 | 2020_NPS0158809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158809 |
| 2020_NPS0158810 | 2020_NPS0158810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158810 |
| 2020_NPS0158811 | 2020_NPS0158811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158811 |
| 2020_NPS0158812 | 2020_NPS0158812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158812 |
| 2020_NPS0158813 | 2020_NPS0158813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158813 |
| 2020_NPS0158814 | 2020_NPS0158814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158814 |
| 2020_NPS0158815 | 2020_NPS0158815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158815 |
| 2020_NPS0158816 | 2020_NPS0158816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158816 |
| 2020_NPS0158817 | 2020_NPS0158817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158817 |
| 2020_NPS0158818 | 2020_NPS0158818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158818 |
| 2020_NPS0158819 | 2020_NPS0158819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158819 |
| 2020_NPS0158820 | 2020_NPS0158820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158820 |
| 2020_NPS0158821 | 2020_NPS0158821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158821 |
| 2020_NPS0158822 | 2020_NPS0158822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158822 |
| 2020_NPS0158823 | 2020_NPS0158823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158823 |
| 2020_NPS0158824 | 2020_NPS0158824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158824 |
| 2020_NPS0158825 | 2020_NPS0158825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158825 |
| 2020_NPS0158826 | 2020_NPS0158826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158826 |
| 2020_NPS0158827 | 2020_NPS0158827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158827 |
| 2020_NPS0158828 | 2020_NPS0158828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158828 |
| 2020_NPS0158829 | 2020_NPS0158829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158829 |
| 2020_NPS0158830 | 2020_NPS0158830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158830 |
| 2020_NPS0158831 | 2020_NPS0158831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158831 |
| 2020_NPS0158832 | 2020_NPS0158832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158832 |
| 2020_NPS0158833 | 2020_NPS0158833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158833 |
| 2020_NPS0158834 | 2020_NPS0158834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158834 |
| 2020_NPS0158835 | 2020_NPS0158835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158835 |
| 2020_NPS0158836 | 2020_NPS0158836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158836 |
| 2020_NPS0158837 | 2020_NPS0158837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158837 |
| 2020_NPS0158838 | 2020_NPS0158838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158838 |
| 2020_NPS0158839 | 2020_NPS0158839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158839 |
| 2020_NPS0158840 | 2020_NPS0158840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158840 |
| 2020_NPS0158841 | 2020_NPS0158841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158841 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158842 | 2020_NPS0158842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158842 |
| 2020_NPS0158843 | 2020_NPS0158843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158843 |
| 2020_NPS0158844 | 2020_NPS0158844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158844 |
| 2020_NPS0158845 | 2020_NPS0158845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158845 |
| 2020_NPS0158846 | 2020_NPS0158846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158846 |
| 2020_NPS0158847 | 2020_NPS0158847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158847 |
| 2020_NPS0158848 | 2020_NPS0158848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158848 |
| 2020_NPS0158849 | 2020_NPS0158849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158849 |
| 2020_NPS0158850 | 2020_NPS0158850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158850 |
| 2020_NPS0158851 | 2020_NPS0158851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158851 |
| 2020_NPS0158852 | 2020_NPS0158852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158852 |
| 2020_NPS0158853 | 2020_NPS0158853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158853 |
| 2020_NPS0158854 | 2020_NPS0158854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158854 |
| 2020_NPS0158855 | 2020_NPS0158855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158855 |
| 2020_NPS0158856 | 2020_NPS0158856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158856 |
| 2020_NPS0158857 | 2020_NPS0158857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158857 |
| 2020_NPS0158858 | 2020_NPS0158858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158858 |
| 2020_NPS0158859 | 2020_NPS0158859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158859 |
| 2020_NPS0158860 | 2020_NPS0158860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158860 |
| 2020_NPS0158861 | 2020_NPS0158861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158861 |
| 2020_NPS0158862 | 2020_NPS0158862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158862 |
| 2020_NPS0158863 | 2020_NPS0158863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158863 |
| 2020_NPS0158864 | 2020_NPS0158864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158864 |
| 2020_NPS0158865 | 2020_NPS0158865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158865 |
| 2020_NPS0158866 | 2020_NPS0158866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158866 |
| 2020_NPS0158867 | 2020_NPS0158867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158867 |
| 2020_NPS0158868 | 2020_NPS0158868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158868 |
| 2020_NPS0158869 | 2020_NPS0158869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158869 |
| 2020_NPS0158870 | 2020_NPS0158870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158870 |
| 2020_NPS0158871 | 2020_NPS0158871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158871 |
| 2020_NPS0158872 | 2020_NPS0158872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158872 |
| 2020_NPS0158873 | 2020_NPS0158873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158873 |
| 2020_NPS0158874 | 2020_NPS0158874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158874 |
| 2020_NPS0158875 | 2020_NPS0158875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158875 |
| 2020_NPS0158876 | 2020_NPS0158876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158876 |
| 2020_NPS0158877 | 2020_NPS0158877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158877 |
| 2020_NPS0158878 | 2020_NPS0158878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158878 |
| 2020_NPS0158879 | 2020_NPS0158879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158879 |
| 2020_NPS0158880 | 2020_NPS0158880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158880 |
| 2020_NPS0158881 | 2020_NPS0158881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158881 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158882 | 2020_NPS0158882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158882 |
| 2020_NPS0158883 | 2020_NPS0158883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158883 |
| 2020_NPS0158884 | 2020_NPS0158884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158884 |
| 2020_NPS0158885 | 2020_NPS0158885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158885 |
| 2020_NPS0158886 | 2020_NPS0158886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158886 |
| 2020_NPS0158887 | 2020_NPS0158887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158887 |
| 2020_NPS0158888 | 2020_NPS0158888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158888 |
| 2020_NPS0158889 | 2020_NPS0158889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158889 |
| 2020_NPS0158890 | 2020_NPS0158890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158890 |
| 2020_NPS0158891 | 2020_NPS0158891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158891 |
| 2020_NPS0158892 | 2020_NPS0158892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158892 |
| 2020_NPS0158893 | 2020_NPS0158893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158893 |
| 2020_NPS0158894 | 2020_NPS0158894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158894 |
| 2020_NPS0158895 | 2020_NPS0158895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158895 |
| 2020_NPS0158896 | 2020_NPS0158896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158896 |
| 2020_NPS0158897 | 2020_NPS0158897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158897 |
| 2020_NPS0158898 | 2020_NPS0158898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158898 |
| 2020_NPS0158899 | 2020_NPS0158899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158899 |
| 2020_NPS0158900 | 2020_NPS0158900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158900 |
| 2020_NPS0158901 | 2020_NPS0158901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158901 |
| 2020_NPS0158902 | 2020_NPS0158902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158902 |
| 2020_NPS0158903 | 2020_NPS0158903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158903 |
| 2020_NPS0158904 | 2020_NPS0158904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158904 |
| 2020_NPS0158905 | 2020_NPS0158905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158905 |
| 2020_NPS0158907 | 2020_NPS0158907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158907 |
| 2020_NPS0158908 | 2020_NPS0158908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158908 |
| 2020_NPS0158909 | 2020_NPS0158909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158909 |
| 2020_NPS0158910 | 2020_NPS0158910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158910 |
| 2020_NPS0158911 | 2020_NPS0158911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158911 |
| 2020_NPS0158912 | 2020_NPS0158912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158912 |
| 2020_NPS0158913 | 2020_NPS0158913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158913 |
| 2020_NPS0158914 | 2020_NPS0158914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158914 |
| 2020_NPS0158915 | 2020_NPS0158915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158915 |
| 2020_NPS0158916 | 2020_NPS0158916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158916 |
| 2020_NPS0158917 | 2020_NPS0158917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158917 |
| 2020_NPS0158918 | 2020_NPS0158918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158918 |
| 2020_NPS0158919 | 2020_NPS0158919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158919 |
| 2020_NPS0158920 | 2020_NPS0158920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158920 |
| 2020_NPS0158921 | 2020_NPS0158921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158921 |
| 2020_NPS0158922 | 2020_NPS0158922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158922 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158923 | 2020_NPS0158923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158923 |
| 2020_NPS0158924 | 2020_NPS0158924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158924 |
| 2020_NPS0158925 | 2020_NPS0158925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158925 |
| 2020_NPS0158926 | 2020_NPS0158926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158926 |
| 2020_NPS0158927 | 2020_NPS0158927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158927 |
| 2020_NPS0158928 | 2020_NPS0158928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158928 |
| 2020_NPS0158929 | 2020_NPS0158929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158929 |
| 2020_NPS0158930 | 2020_NPS0158930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158930 |
| 2020_NPS0158931 | 2020_NPS0158931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158931 |
| 2020_NPS0158932 | 2020_NPS0158932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158932 |
| 2020_NPS0158933 | 2020_NPS0158933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158933 |
| 2020_NPS0158934 | 2020_NPS0158934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158934 |
| 2020_NPS0158935 | 2020_NPS0158935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158935 |
| 2020_NPS0158936 | 2020_NPS0158936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158936 |
| 2020_NPS0158937 | 2020_NPS0158937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158937 |
| 2020_NPS0158938 | 2020_NPS0158938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158938 |
| 2020_NPS0158939 | 2020_NPS0158939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158939 |
| 2020_NPS0158940 | 2020_NPS0158940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158940 |
| 2020_NPS0158941 | 2020_NPS0158941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158941 |
| 2020_NPS0158942 | 2020_NPS0158942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158942 |
| 2020_NPS0158943 | 2020_NPS0158943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158943 |
| 2020_NPS0158944 | 2020_NPS0158944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158944 |
| 2020_NPS0158945 | 2020_NPS0158945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158945 |
| 2020_NPS0158946 | 2020_NPS0158946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158946 |
| 2020_NPS0158947 | 2020_NPS0158947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158947 |
| 2020_NPS0158948 | 2020_NPS0158948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158948 |
| 2020_NPS0158949 | 2020_NPS0158949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158949 |
| 2020_NPS0158950 | 2020_NPS0158950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158950 |
| 2020_NPS0158951 | 2020_NPS0158951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158951 |
| 2020_NPS0158952 | 2020_NPS0158952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158952 |
| 2020_NPS0158953 | 2020_NPS0158953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158953 |
| 2020_NPS0158954 | 2020_NPS0158954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158954 |
| 2020_NPS0158955 | 2020_NPS0158955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158955 |
| 2020_NPS0158956 | 2020_NPS0158956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158956 |
| 2020_NPS0158957 | 2020_NPS0158957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158957 |
| 2020_NPS0158958 | 2020_NPS0158958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158958 |
| 2020_NPS0158959 | 2020_NPS0158959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158959 |
| 2020_NPS0158960 | 2020_NPS0158960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158960 |
| 2020_NPS0158962 | 2020_NPS0158962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158961 |
| 2020_NPS0158963 | 2020_NPS0158963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158963 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0158964 | 2020_NPS0158964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158964 |
| 2020_NPS0158965 | 2020_NPS0158965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158965 |
| 2020_NPS0158966 | 2020_NPS0158966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158966 |
| 2020_NPS0158967 | 2020_NPS0158967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158967 |
| 2020_NPS0158968 | 2020_NPS0158968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158968 |
| 2020_NPS0158969 | 2020_NPS0158969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158969 |
| 2020_NPS0158970 | 2020_NPS0158970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158970 |
| 2020_NPS0158971 | 2020_NPS0158971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158971 |
| 2020_NPS0158972 | 2020_NPS0158972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158972 |
| 2020_NPS0158973 | 2020_NPS0158973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158973 |
| 2020_NPS0158974 | 2020_NPS0158974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158974 |
| 2020_NPS0158975 | 2020_NPS0158975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158975 |
| 2020_NPS0158976 | 2020_NPS0158976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158976 |
| 2020_NPS0158977 | 2020_NPS0158977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158977 |
| 2020_NPS0158978 | 2020_NPS0158978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158978 |
| 2020_NPS0158979 | 2020_NPS0158979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158979 |
| 2020_NPS0158980 | 2020_NPS0158980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158980 |
| 2020_NPS0158981 | 2020_NPS0158981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158981 |
| 2020_NPS0158982 | 2020_NPS0158982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158982 |
| 2020_NPS0158983 | 2020_NPS0158983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158983 |
| 2020_NPS0158984 | 2020_NPS0158984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158984 |
| 2020_NPS0158985 | 2020_NPS0158985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158985 |
| 2020_NPS0158986 | 2020_NPS0158986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158986 |
| 2020_NPS0158987 | 2020_NPS0158987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158987 |
| 2020_NPS0158988 | 2020_NPS0158988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158988 |
| 2020_NPS0158989 | 2020_NPS0158989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158989 |
| 2020_NPS0158990 | 2020_NPS0158990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158990 |
| 2020_NPS0158991 | 2020_NPS0158991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158991 |
| 2020_NPS0158992 | 2020_NPS0158992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158992 |
| 2020_NPS0158993 | 2020_NPS0158993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158993 |
| 2020_NPS0158994 | 2020_NPS0158994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158994 |
| 2020_NPS0158995 | 2020_NPS0158995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158995 |
| 2020_NPS0158996 | 2020_NPS0158996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158996 |
| 2020_NPS0158997 | 2020_NPS0158997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158997 |
| 2020_NPS0158998 | 2020_NPS0158998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158998 |
| 2020_NPS0158999 | 2020_NPS0158999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0158999 |
| 2020_NPS0159000 | 2020_NPS0159000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159000 |
| 2020_NPS0159001 | 2020_NPS0159001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159001 |
| 2020_NPS0159002 | 2020_NPS0159002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159002 |
| 2020_NPS0159003 | 2020_NPS0159003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159003 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159004 | 2020_NPS0159004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159004 |
| 2020_NPS0159005 | 2020_NPS0159005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159005 |
| 2020_NPS0159006 | 2020_NPS0159006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159006 |
| 2020_NPS0159007 | 2020_NPS0159007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159007 |
| 2020_NPS0159008 | 2020_NPS0159008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159008 |
| 2020_NPS0159009 | 2020_NPS0159009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159009 |
| 2020_NPS0159010 | 2020_NPS0159010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159010 |
| 2020_NPS0159011 | 2020_NPS0159012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159011 |
| 2020_NPS0159013 | 2020_NPS0159013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159013 |
| 2020_NPS0159014 | 2020_NPS0159014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159014 |
| 2020_NPS0159015 | 2020_NPS0159015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159015 |
| 2020_NPS0159016 | 2020_NPS0159016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159016 |
| 2020_NPS0159017 | 2020_NPS0159017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159017 |
| 2020_NPS0159018 | 2020_NPS0159018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159018 |
| 2020_NPS0159019 | 2020_NPS0159019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159019 |
| 2020_NPS0159020 | 2020_NPS0159020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159020 |
| 2020_NPS0159021 | 2020_NPS0159021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159021 |
| 2020_NPS0159022 | 2020_NPS0159022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159022 |
| 2020_NPS0159023 | 2020_NPS0159023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159023 |
| 2020_NPS0159024 | 2020_NPS0159024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159024 |
| 2020_NPS0159025 | 2020_NPS0159025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159025 |
| 2020_NPS0159026 | 2020_NPS0159026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159026 |
| 2020_NPS0159027 | 2020_NPS0159027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159027 |
| 2020_NPS0159028 | 2020_NPS0159028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159028 |
| 2020_NPS0159029 | 2020_NPS0159029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159029 |
| 2020_NPS0159030 | 2020_NPS0159030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159030 |
| 2020_NPS0159031 | 2020_NPS0159032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159031 |
| 2020_NPS0159033 | 2020_NPS0159033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159033 |
| 2020_NPS0159034 | 2020_NPS0159034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159034 |
| 2020_NPS0159035 | 2020_NPS0159035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159035 |
| 2020_NPS0159036 | 2020_NPS0159036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159036 |
| 2020_NPS0159037 | 2020_NPS0159037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159037 |
| 2020_NPS0159038 | 2020_NPS0159038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159038 |
| 2020_NPS0159039 | 2020_NPS0159039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159039 |
| 2020_NPS0159040 | 2020_NPS0159040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159040 |
| 2020_NPS0159041 | 2020_NPS0159041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159041 |
| 2020_NPS0159042 | 2020_NPS0159042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159042 |
| 2020_NPS0159043 | 2020_NPS0159043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159043 |
| 2020_NPS0159044 | 2020_NPS0159044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159044 |
| 2020_NPS0159045 | 2020_NPS0159045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159045 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159046 | 2020_NPS0159046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159046 |
| 2020_NPS0159047 | 2020_NPS0159047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159047 |
| 2020_NPS0159048 | 2020_NPS0159048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159048 |
| 2020_NPS0159049 | 2020_NPS0159049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159049 |
| 2020_NPS0159050 | 2020_NPS0159050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159050 |
| 2020_NPS0159051 | 2020_NPS0159052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0159051 |
| 2020_NPS0159053 | 2020_NPS0159053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159053 |
| 2020_NPS0159054 | 2020_NPS0159054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159054 |
| 2020_NPS0159055 | 2020_NPS0159055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159055 |
| 2020_NPS0159056 | 2020_NPS0159056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159056 |
| 2020_NPS0159057 | 2020_NPS0159057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159057 |
| 2020_NPS0159058 | 2020_NPS0159058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159058 |
| 2020_NPS0159059 | 2020_NPS0159059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159059 |
| 2020_NPS0159060 | 2020_NPS0159060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159060 |
| 2020_NPS0159061 | 2020_NPS0159061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159061 |
| 2020_NPS0159062 | 2020_NPS0159062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159062 |
| 2020_NPS0159063 | 2020_NPS0159063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159063 |
| 2020_NPS0159064 | 2020_NPS0159064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159064 |
| 2020_NPS0159065 | 2020_NPS0159065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159065 |
| 2020_NPS0159066 | 2020_NPS0159066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159066 |
| 2020_NPS0159067 | 2020_NPS0159067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159067 |
| 2020_NPS0159068 | 2020_NPS0159068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159068 |
| 2020_NPS0159069 | 2020_NPS0159069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159069 |
| 2020_NPS0159070 | 2020_NPS0159070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159070 |
| 2020_NPS0159071 | 2020_NPS0159071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159071 |
| 2020_NPS0159072 | 2020_NPS0159072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159072 |
| 2020_NPS0159073 | 2020_NPS0159073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159073 |
| 2020_NPS0159074 | 2020_NPS0159074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159074 |
| 2020_NPS0159075 | 2020_NPS0159075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159075 |
| 2020_NPS0159076 | 2020_NPS0159076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159076 |
| 2020_NPS0159077 | 2020_NPS0159077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159077 |
| 2020_NPS0159078 | 2020_NPS0159078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159078 |
| 2020_NPS0159079 | 2020_NPS0159079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159079 |
| 2020_NPS0159080 | 2020_NPS0159080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159080 |
| 2020_NPS0159081 | 2020_NPS0159081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159081 |
| 2020_NPS0159082 | 2020_NPS0159082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159082 |
| 2020_NPS0159083 | 2020_NPS0159083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159083 |
| 2020_NPS0159084 | 2020_NPS0159084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159084 |
| 2020_NPS0159085 | 2020_NPS0159085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159085 |
| 2020_NPS0159086 | 2020_NPS0159087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159086 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159088 | 2020_NPS0159088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159088 |
| 2020_NPS0159089 | 2020_NPS0159089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159089 |
| 2020_NPS0159090 | 2020_NPS0159090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159090 |
| 2020_NPS0159091 | 2020_NPS0159091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159091 |
| 2020_NPS0159092 | 2020_NPS0159092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0159092 |
| 2020_NPS0159093 | 2020_NPS0159093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0159093 |
| 2020_NPS0159094 | 2020_NPS0159094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159094 |
| 2020_NPS0159095 | 2020_NPS0159095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159095 |
| 2020_NPS0159096 | 2020_NPS0159096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159096 |
| 2020_NPS0159097 | 2020_NPS0159097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159097 |
| 2020_NPS0159099 | 2020_NPS0159099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159099 |
| 2020_NPS0159100 | 2020_NPS0159100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159100 |
| 2020_NPS0159101 | 2020_NPS0159101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159101 |
| 2020_NPS0159102 | 2020_NPS0159102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159102 |
| 2020_NPS0159103 | 2020_NPS0159103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159103 |
| 2020_NPS0159104 | 2020_NPS0159104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159104 |
| 2020_NPS0159105 | 2020_NPS0159105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159105 |
| 2020_NPS0159106 | 2020_NPS0159106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159106 |
| 2020_NPS0159107 | 2020_NPS0159107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159107 |
| 2020_NPS0159108 | 2020_NPS0159108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159108 |
| 2020_NPS0159109 | 2020_NPS0159109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159109 |
| 2020_NPS0159110 | 2020_NPS0159110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159110 |
| 2020_NPS0159111 | 2020_NPS0159111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159111 |
| 2020_NPS0159112 | 2020_NPS0159112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159112 |
| 2020_NPS0159113 | 2020_NPS0159113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159113 |
| 2020_NPS0159114 | 2020_NPS0159114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159114 |
| 2020_NPS0159115 | 2020_NPS0159115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159115 |
| 2020_NPS0159116 | 2020_NPS0159116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159116 |
| 2020_NPS0159117 | 2020_NPS0159117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159117 |
| 2020_NPS0159118 | 2020_NPS0159118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159118 |
| 2020_NPS0159119 | 2020_NPS0159119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159119 |
| 2020_NPS0159121 | 2020_NPS0159121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159121 |
| 2020_NPS0159122 | 2020_NPS0159122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159122 |
| 2020_NPS0159123 | 2020_NPS0159123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159123 |
| 2020_NPS0159124 | 2020_NPS0159124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159124 |
| 2020_NPS0159125 | 2020_NPS0159125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159125 |
| 2020_NPS0159126 | 2020_NPS0159126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159126 |
| 2020_NPS0159127 | 2020_NPS0159127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159127 |
| 2020_NPS0159128 | 2020_NPS0159128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159128 |
| 2020_NPS0159129 | 2020_NPS0159129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159129 |

| 2020_NPS0159130 | 2020_NPS0159130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159130 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159131 | 2020_NPS0159131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159131 |
| 2020_NPS0159132 | 2020_NPS0159132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159132 |
| 2020_NPS0159133 | 2020_NPS0159133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159133 |
| 2020_NPS0159134 | 2020_NPS0159134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159134 |
| 2020_NPS0159135 | 2020_NPS0159135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159135 |
| 2020_NPS0159136 | 2020_NPS0159136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159136 |
| 2020_NPS0159137 | 2020_NPS0159137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159137 |
| 2020_NPS0159138 | 2020_NPS0159138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159138 |
| 2020_NPS0159139 | 2020_NPS0159139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159139 |
| 2020_NPS0159140 | 2020_NPS0159140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159140 |
| 2020_NPS0159141 | 2020_NPS0159141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159141 |
| 2020_NPS0159142 | 2020_NPS0159142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159142 |
| 2020_NPS0159143 | 2020_NPS0159143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159143 |
| 2020_NPS0159144 | 2020_NPS0159144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159144 |
| 2020_NPS0159145 | 2020_NPS0159145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159145 |
| 2020_NPS0159146 | 2020_NPS0159146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159146 |
| 2020_NPS0159147 | 2020_NPS0159147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159147 |
| 2020_NPS0159148 | 2020_NPS0159148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159148 |
| 2020_NPS0159149 | 2020_NPS0159149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159149 |
| 2020_NPS0159150 | 2020_NPS0159150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159150 |
| 2020_NPS0159151 | 2020_NPS0159151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159151 |
| 2020_NPS0159152 | 2020_NPS0159152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159152 |
| 2020_NPS0159153 | 2020_NPS0159153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159153 |
| 2020_NPS0159154 | 2020_NPS0159154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159154 |
| 2020_NPS0159155 | 2020_NPS0159155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159155 |
| 2020_NPS0159156 | 2020_NPS0159156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159156 |
| 2020_NPS0159157 | 2020_NPS0159157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159157 |
| 2020_NPS0159158 | 2020_NPS0159158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159158 |
| 2020_NPS0159159 | 2020_NPS0159159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159159 |
| 2020_NPS0159160 | 2020_NPS0159160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159160 |
| 2020_NPS0159161 | 2020_NPS0159161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159161 |
| 2020_NPS0159162 | 2020_NPS0159162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159162 |
| 2020_NPS0159163 | 2020_NPS0159163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159163 |
| 2020_NPS0159164 | 2020_NPS0159164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159164 |
| 2020_NPS0159165 | 2020_NPS0159165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159165 |
| 2020_NPS0159166 | 2020_NPS0159166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159166 |
| 2020_NPS0159167 | 2020_NPS0159167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159167 |
| 2020_NPS0159168 | 2020_NPS0159168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159168 |
| 2020_NPS0159169 | 2020_NPS0159169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159169 |
| 2020_NPS0159170 | 2020_NPS0159170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159170 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159171 | 2020_NPS0159171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159171 |
| 2020_NPS0159172 | 2020_NPS0159172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159172 |
| 2020_NPS0159173 | 2020_NPS0159173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159173 |
| 2020_NPS0159174 | 2020_NPS0159174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159174 |
| 2020_NPS0159175 | 2020_NPS0159175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159175 |
| 2020_NPS0159176 | 2020_NPS0159176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0159176 |
| 2020_NPS0159177 | 2020_NPS0159177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159177 |
| 2020_NPS0159178 | 2020_NPS0159178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159178 |
| 2020_NPS0159179 | 2020_NPS0159179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159179 |
| 2020_NPS0159180 | 2020_NPS0159180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159180 |
| 2020_NPS0159181 | 2020_NPS0159181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159181 |
| 2020_NPS0159182 | 2020_NPS0159182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159182 |
| 2020_NPS0159183 | 2020_NPS0159183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159183 |
| 2020_NPS0159184 | 2020_NPS0159184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159184 |
| 2020_NPS0159185 | 2020_NPS0159185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159185 |
| 2020_NPS0159186 | 2020_NPS0159186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159186 |
| 2020_NPS0159187 | 2020_NPS0159187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159187 |
| 2020_NPS0159188 | 2020_NPS0159188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159188 |
| 2020_NPS0159189 | 2020_NPS0159189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159189 |
| 2020_NPS0159190 | 2020_NPS0159190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159190 |
| 2020_NPS0159191 | 2020_NPS0159191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159191 |
| 2020_NPS0159192 | 2020_NPS0159192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159192 |
| 2020_NPS0159193 | 2020_NPS0159193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159193 |
| 2020_NPS0159194 | 2020_NPS0159194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159194 |
| 2020_NPS0159195 | 2020_NPS0159195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159195 |
| 2020_NPS0159196 | 2020_NPS0159196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159196 |
| 2020_NPS0159197 | 2020_NPS0159197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159197 |
| 2020_NPS0159198 | 2020_NPS0159198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159198 |
| 2020_NPS0159199 | 2020_NPS0159199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159199 |
| 2020_NPS0159200 | 2020_NPS0159200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159200 |
| 2020_NPS0159201 | 2020_NPS0159201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159201 |
| 2020_NPS0159202 | 2020_NPS0159202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159202 |
| 2020_NPS0159203 | 2020_NPS0159203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159203 |
| 2020_NPS0159204 | 2020_NPS0159204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159204 |
| 2020_NPS0159205 | 2020_NPS0159205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159205 |
| 2020_NPS0159206 | 2020_NPS0159206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159206 |
| 2020_NPS0159207 | 2020_NPS0159207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159207 |
| 2020_NPS0159208 | 2020_NPS0159208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159208 |
| 2020_NPS0159209 | 2020_NPS0159209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159209 |
| 2020_NPS0159210 | 2020_NPS0159210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159210 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159211 | 2020_NPS0159211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159211 |
| 2020_NPS0159212 | 2020_NPS0159212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159212 |
| 2020_NPS0159213 | 2020_NPS0159213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159213 |
| 2020_NPS0159214 | 2020_NPS0159214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159214 |
| 2020_NPS0159215 | 2020_NPS0159215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159215 |
| 2020_NPS0159216 | 2020_NPS0159217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159216 |
| 2020_NPS0159218 | 2020_NPS0159218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159218 |
| 2020_NPS0159219 | 2020_NPS0159219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159219 |
| 2020_NPS0159220 | 2020_NPS0159220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159220 |
| 2020_NPS0159221 | 2020_NPS0159221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159221 |
| 2020_NPS0159222 | 2020_NPS0159222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159222 |
| 2020_NPS0159223 | 2020_NPS0159223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159223 |
| 2020_NPS0159224 | 2020_NPS0159224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159224 |
| 2020_NPS0159225 | 2020_NPS0159225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159225 |
| 2020_NPS0159226 | 2020_NPS0159226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159226 |
| 2020_NPS0159227 | 2020_NPS0159227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159227 |
| 2020_NPS0159228 | 2020_NPS0159228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159228 |
| 2020_NPS0159229 | 2020_NPS0159229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159229 |
| 2020_NPS0159230 | 2020_NPS0159230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159230 |
| 2020_NPS0159231 | 2020_NPS0159231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159231 |
| 2020_NPS0159232 | 2020_NPS0159232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159232 |
| 2020_NPS0159233 | 2020_NPS0159233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159233 |
| 2020_NPS0159234 | 2020_NPS0159234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159234 |
| 2020_NPS0159235 | 2020_NPS0159235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159235 |
| 2020_NPS0159236 | 2020_NPS0159236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159236 |
| 2020_NPS0159237 | 2020_NPS0159237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159237 |
| 2020_NPS0159238 | 2020_NPS0159238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159238 |
| 2020_NPS0159239 | 2020_NPS0159239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159239 |
| 2020_NPS0159240 | 2020_NPS0159240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159240 |
| 2020_NPS0159241 | 2020_NPS0159241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159241 |
| 2020_NPS0159242 | 2020_NPS0159242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159242 |
| 2020_NPS0159243 | 2020_NPS0159243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159243 |
| 2020_NPS0159244 | 2020_NPS0159244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159244 |
| 2020_NPS0159245 | 2020_NPS0159245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159245 |
| 2020_NPS0159246 | 2020_NPS0159246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159246 |
| 2020_NPS0159247 | 2020_NPS0159247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159247 |
| 2020_NPS0159248 | 2020_NPS0159248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159248 |
| 2020_NPS0159249 | 2020_NPS0159249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159249 |
| 2020_NPS0159250 | 2020_NPS0159250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159250 |
| 2020_NPS0159251 | 2020_NPS0159251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159251 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159252 | 2020_NPS0159252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159252 |
| 2020_NPS0159253 | 2020_NPS0159253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159253 |
| 2020_NPS0159254 | 2020_NPS0159254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159254 |
| 2020_NPS0159255 | 2020_NPS0159255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159255 |
| 2020_NPS0159256 | 2020_NPS0159256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159256 |
| 2020_NPS0159257 | 2020_NPS0159257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159257 |
| 2020_NPS0159258 | 2020_NPS0159258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159258 |
| 2020_NPS0159259 | 2020_NPS0159259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159259 |
| 2020_NPS0159260 | 2020_NPS0159260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159260 |
| 2020_NPS0159261 | 2020_NPS0159261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159261 |
| 2020_NPS0159262 | 2020_NPS0159262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159262 |
| 2020_NPS0159263 | 2020_NPS0159263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159263 |
| 2020_NPS0159264 | 2020_NPS0159264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159264 |
| 2020_NPS0159265 | 2020_NPS0159265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159265 |
| 2020_NPS0159266 | 2020_NPS0159266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159266 |
| 2020_NPS0159267 | 2020_NPS0159267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159267 |
| 2020_NPS0159268 | 2020_NPS0159268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159268 |
| 2020_NPS0159269 | 2020_NPS0159269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159269 |
| 2020_NPS0159270 | 2020_NPS0159270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159270 |
| 2020_NPS0159271 | 2020_NPS0159271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159271 |
| 2020_NPS0159272 | 2020_NPS0159272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159272 |
| 2020_NPS0159273 | 2020_NPS0159273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159273 |
| 2020_NPS0159274 | 2020_NPS0159274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159274 |
| 2020_NPS0159275 | 2020_NPS0159275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159275 |
| 2020_NPS0159276 | 2020_NPS0159276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159276 |
| 2020_NPS0159277 | 2020_NPS0159277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159277 |
| 2020_NPS0159278 | 2020_NPS0159278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159278 |
| 2020_NPS0159279 | 2020_NPS0159279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159279 |
| 2020_NPS0159280 | 2020_NPS0159280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159280 |
| 2020_NPS0159281 | 2020_NPS0159281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159281 |
| 2020_NPS0159282 | 2020_NPS0159282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159282 |
| 2020_NPS0159283 | 2020_NPS0159283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159283 |
| 2020_NPS0159284 | 2020_NPS0159284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159284 |
| 2020_NPS0159285 | 2020_NPS0159285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159285 |
| 2020_NPS0159286 | 2020_NPS0159286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159286 |
| 2020_NPS0159287 | 2020_NPS0159287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159287 |
| 2020_NPS0159288 | 2020_NPS0159288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159288 |
| 2020_NPS0159289 | 2020_NPS0159289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159289 |
| 2020_NPS0159290 | 2020_NPS0159290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159290 |
| 2020_NPS0159291 | 2020_NPS0159291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159291 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159292 | 2020_NPS0159292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159292 |
| 2020_NPS0159293 | 2020_NPS0159293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159293 |
| 2020_NPS0159294 | 2020_NPS0159294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159294 |
| 2020_NPS0159295 | 2020_NPS0159295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159295 |
| 2020_NPS0159296 | 2020_NPS0159296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159296 |
| 2020_NPS0159297 | 2020_NPS0159297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159297 |
| 2020_NPS0159298 | 2020_NPS0159298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159298 |
| 2020_NPS0159299 | 2020_NPS0159299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159299 |
| 2020_NPS0159300 | 2020_NPS0159300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159300 |
| 2020_NPS0159301 | 2020_NPS0159301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159301 |
| 2020_NPS0159302 | 2020_NPS0159302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159302 |
| 2020_NPS0159303 | 2020_NPS0159303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159303 |
| 2020_NPS0159304 | 2020_NPS0159304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159304 |
| 2020_NPS0159305 | 2020_NPS0159305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159305 |
| 2020_NPS0159306 | 2020_NPS0159306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159306 |
| 2020_NPS0159307 | 2020_NPS0159307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159307 |
| 2020_NPS0159308 | 2020_NPS0159308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159308 |
| 2020_NPS0159309 | 2020_NPS0159309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159309 |
| 2020_NPS0159310 | 2020_NPS0159310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159310 |
| 2020_NPS0159311 | 2020_NPS0159311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159311 |
| 2020_NPS0159312 | 2020_NPS0159312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159312 |
| 2020_NPS0159313 | 2020_NPS0159313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159313 |
| 2020_NPS0159314 | 2020_NPS0159314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159314 |
| 2020_NPS0159315 | 2020_NPS0159315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159315 |
| 2020_NPS0159316 | 2020_NPS0159316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159316 |
| 2020_NPS0159317 | 2020_NPS0159317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159317 |
| 2020_NPS0159318 | 2020_NPS0159318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159318 |
| 2020_NPS0159319 | 2020_NPS0159319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159319 |
| 2020_NPS0159320 | 2020_NPS0159320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159320 |
| 2020_NPS0159321 | 2020_NPS0159321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159321 |
| 2020_NPS0159322 | 2020_NPS0159322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159322 |
| 2020_NPS0159323 | 2020_NPS0159323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159323 |
| 2020_NPS0159324 | 2020_NPS0159324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159324 |
| 2020_NPS0159325 | 2020_NPS0159325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159325 |
| 2020_NPS0159326 | 2020_NPS0159326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159326 |
| 2020_NPS0159327 | 2020_NPS0159327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159327 |
| 2020_NPS0159328 | 2020_NPS0159328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159328 |
| 2020_NPS0159329 | 2020_NPS0159329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159329 |
| 2020_NPS0159330 | 2020_NPS0159330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159330 |
| 2020_NPS0159331 | 2020_NPS0159331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159331 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159332 | 2020_NPS0159332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159332 |
| 2020_NPS0159333 | 2020_NPS0159333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159333 |
| 2020_NPS0159334 | 2020_NPS0159334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159334 |
| 2020_NPS0159335 | 2020_NPS0159335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159335 |
| 2020_NPS0159336 | 2020_NPS0159336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159336 |
| 2020_NPS0159337 | 2020_NPS0159337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159337 |
| 2020_NPS0159338 | 2020_NPS0159338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159338 |
| 2020_NPS0159339 | 2020_NPS0159339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159339 |
| 2020_NPS0159340 | 2020_NPS0159340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159340 |
| 2020_NPS0159341 | 2020_NPS0159341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159341 |
| 2020_NPS0159342 | 2020_NPS0159342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159342 |
| 2020_NPS0159343 | 2020_NPS0159343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159343 |
| 2020_NPS0159344 | 2020_NPS0159344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159344 |
| 2020_NPS0159345 | 2020_NPS0159345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159345 |
| 2020_NPS0159346 | 2020_NPS0159346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159346 |
| 2020_NPS0159347 | 2020_NPS0159347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159347 |
| 2020_NPS0159348 | 2020_NPS0159348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159348 |
| 2020_NPS0159349 | 2020_NPS0159349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159349 |
| 2020_NPS0159350 | 2020_NPS0159350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159350 |
| 2020_NPS0159351 | 2020_NPS0159351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159351 |
| 2020_NPS0159352 | 2020_NPS0159352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159352 |
| 2020_NPS0159353 | 2020_NPS0159353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159353 |
| 2020_NPS0159354 | 2020_NPS0159354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159354 |
| 2020_NPS0159355 | 2020_NPS0159355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159355 |
| 2020_NPS0159356 | 2020_NPS0159356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159356 |
| 2020_NPS0159357 | 2020_NPS0159357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159357 |
| 2020_NPS0159358 | 2020_NPS0159358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159358 |
| 2020_NPS0159359 | 2020_NPS0159359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159359 |
| 2020_NPS0159360 | 2020_NPS0159360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159360 |
| 2020_NPS0159361 | 2020_NPS0159361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159361 |
| 2020_NPS0159362 | 2020_NPS0159362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159362 |
| 2020_NPS0159363 | 2020_NPS0159363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159363 |
| 2020_NPS0159364 | 2020_NPS0159364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159364 |
| 2020_NPS0159365 | 2020_NPS0159365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159365 |
| 2020_NPS0159366 | 2020_NPS0159366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159366 |
| 2020_NPS0159367 | 2020_NPS0159367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159367 |
| 2020_NPS0159368 | 2020_NPS0159368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159368 |
| 2020_NPS0159369 | 2020_NPS0159369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159369 |
| 2020_NPS0159370 | 2020_NPS0159370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159370 |
| 2020_NPS0159371 | 2020_NPS0159371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159371 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159372 | 2020_NPS0159372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159372 |
| 2020_NPS0159373 | 2020_NPS0159373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159373 |
| 2020_NPS0159374 | 2020_NPS0159374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159374 |
| 2020_NPS0159375 | 2020_NPS0159375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159375 |
| 2020_NPS0159376 | 2020_NPS0159376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159376 |
| 2020_NPS0159377 | 2020_NPS0159377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159377 |
| 2020_NPS0159378 | 2020_NPS0159378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159378 |
| 2020_NPS0159379 | 2020_NPS0159379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159379 |
| 2020_NPS0159380 | 2020_NPS0159380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159380 |
| 2020_NPS0159381 | 2020_NPS0159381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159381 |
| 2020_NPS0159382 | 2020_NPS0159382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159382 |
| 2020_NPS0159383 | 2020_NPS0159383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159383 |
| 2020_NPS0159384 | 2020_NPS0159384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159384 |
| 2020_NPS0159385 | 2020_NPS0159385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159385 |
| 2020_NPS0159386 | 2020_NPS0159386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159386 |
| 2020_NPS0159387 | 2020_NPS0159387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159387 |
| 2020_NPS0159388 | 2020_NPS0159388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159388 |
| 2020_NPS0159389 | 2020_NPS0159389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159389 |
| 2020_NPS0159390 | 2020_NPS0159390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159390 |
| 2020_NPS0159391 | 2020_NPS0159391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159391 |
| 2020_NPS0159392 | 2020_NPS0159392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159392 |
| 2020_NPS0159393 | 2020_NPS0159393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159393 |
| 2020_NPS0159394 | 2020_NPS0159394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159394 |
| 2020_NPS0159395 | 2020_NPS0159395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159395 |
| 2020_NPS0159396 | 2020_NPS0159396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159396 |
| 2020_NPS0159397 | 2020_NPS0159397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159397 |
| 2020_NPS0159398 | 2020_NPS0159398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159398 |
| 2020_NPS0159399 | 2020_NPS0159399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159399 |
| 2020_NPS0159400 | 2020_NPS0159400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159400 |
| 2020_NPS0159401 | 2020_NPS0159401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159401 |
| 2020_NPS0159402 | 2020_NPS0159402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159402 |
| 2020_NPS0159403 | 2020_NPS0159403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159403 |
| 2020_NPS0159404 | 2020_NPS0159404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159404 |
| 2020_NPS0159405 | 2020_NPS0159405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159405 |
| 2020_NPS0159406 | 2020_NPS0159406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159406 |
| 2020_NPS0159407 | 2020_NPS0159407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159407 |
| 2020_NPS0159408 | 2020_NPS0159408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159408 |
| 2020_NPS0159409 | 2020_NPS0159409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159409 |
| 2020_NPS0159410 | 2020_NPS0159410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159410 |
| 2020_NPS0159411 | 2020_NPS0159411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159411 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159412 | 2020_NPS0159412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159412 |
| 2020_NPS0159413 | 2020_NPS0159413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159413 |
| 2020_NPS0159414 | 2020_NPS0159414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159414 |
| 2020_NPS0159415 | 2020_NPS0159415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159415 |
| 2020_NPS0159416 | 2020_NPS0159416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159416 |
| 2020_NPS0159417 | 2020_NPS0159417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159417 |
| 2020_NPS0159418 | 2020_NPS0159418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159418 |
| 2020_NPS0159419 | 2020_NPS0159419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159419 |
| 2020_NPS0159420 | 2020_NPS0159420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159420 |
| 2020_NPS0159421 | 2020_NPS0159421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159421 |
| 2020_NPS0159422 | 2020_NPS0159422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159422 |
| 2020_NPS0159423 | 2020_NPS0159423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159423 |
| 2020_NPS0159424 | 2020_NPS0159424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159424 |
| 2020_NPS0159425 | 2020_NPS0159425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159425 |
| 2020_NPS0159426 | 2020_NPS0159426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159426 |
| 2020_NPS0159427 | 2020_NPS0159427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159427 |
| 2020_NPS0159428 | 2020_NPS0159428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159428 |
| 2020_NPS0159429 | 2020_NPS0159429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159429 |
| 2020_NPS0159430 | 2020_NPS0159431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159430 |
| 2020_NPS0159432 | 2020_NPS0159432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159432 |
| 2020_NPS0159433 | 2020_NPS0159433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159433 |
| 2020_NPS0159434 | 2020_NPS0159434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159434 |
| 2020_NPS0159435 | 2020_NPS0159435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159435 |
| 2020_NPS0159436 | 2020_NPS0159436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159436 |
| 2020_NPS0159437 | 2020_NPS0159437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159437 |
| 2020_NPS0159438 | 2020_NPS0159438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159438 |
| 2020_NPS0159439 | 2020_NPS0159439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159439 |
| 2020_NPS0159440 | 2020_NPS0159440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159440 |
| 2020_NPS0159441 | 2020_NPS0159441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159441 |
| 2020_NPS0159442 | 2020_NPS0159442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159442 |
| 2020_NPS0159443 | 2020_NPS0159443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159443 |
| 2020_NPS0159444 | 2020_NPS0159444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159444 |
| 2020_NPS0159445 | 2020_NPS0159445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159445 |
| 2020_NPS0159446 | 2020_NPS0159446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159446 |
| 2020_NPS0159447 | 2020_NPS0159447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159447 |
| 2020_NPS0159448 | 2020_NPS0159448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159448 |
| 2020_NPS0159449 | 2020_NPS0159449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159449 |
| 2020_NPS0159450 | 2020_NPS0159450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159450 |
| 2020_NPS0159451 | 2020_NPS0159451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159451 |
| 2020_NPS0159452 | 2020_NPS0159452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159452 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159453 | 2020_NPS0159453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159453 |
| 2020_NPS0159454 | 2020_NPS0159454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159454 |
| 2020_NPS0159455 | 2020_NPS0159455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159455 |
| 2020_NPS0159456 | 2020_NPS0159456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159456 |
| 2020_NPS0159457 | 2020_NPS0159457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159457 |
| 2020_NPS0159458 | 2020_NPS0159458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159458 |
| 2020_NPS0159459 | 2020_NPS0159459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159459 |
| 2020_NPS0159460 | 2020_NPS0159460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159460 |
| 2020_NPS0159461 | 2020_NPS0159461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159461 |
| 2020_NPS0159462 | 2020_NPS0159462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159462 |
| 2020_NPS0159463 | 2020_NPS0159463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159463 |
| 2020_NPS0159464 | 2020_NPS0159464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159464 |
| 2020_NPS0159465 | 2020_NPS0159465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159465 |
| 2020_NPS0159466 | 2020_NPS0159466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159466 |
| 2020_NPS0159467 | 2020_NPS0159467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159467 |
| 2020_NPS0159468 | 2020_NPS0159468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159468 |
| 2020_NPS0159469 | 2020_NPS0159469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159469 |
| 2020_NPS0159470 | 2020_NPS0159470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159470 |
| 2020_NPS0159471 | 2020_NPS0159471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159471 |
| 2020_NPS0159472 | 2020_NPS0159472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159472 |
| 2020_NPS0159473 | 2020_NPS0159473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159473 |
| 2020_NPS0159474 | 2020_NPS0159474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159474 |
| 2020_NPS0159475 | 2020_NPS0159476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159475 |
| 2020_NPS0159477 | 2020_NPS0159477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159477 |
| 2020_NPS0159478 | 2020_NPS0159478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159478 |
| 2020_NPS0159479 | 2020_NPS0159479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159479 |
| 2020_NPS0159480 | 2020_NPS0159480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159480 |
| 2020_NPS0159481 | 2020_NPS0159481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159481 |
| 2020_NPS0159482 | 2020_NPS0159482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159482 |
| 2020_NPS0159483 | 2020_NPS0159483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159483 |
| 2020_NPS0159484 | 2020_NPS0159484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159484 |
| 2020_NPS0159485 | 2020_NPS0159485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159485 |
| 2020_NPS0159486 | 2020_NPS0159486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159486 |
| 2020_NPS0159487 | 2020_NPS0159487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159487 |
| 2020_NPS0159488 | 2020_NPS0159488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159488 |
| 2020_NPS0159489 | 2020_NPS0159489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159489 |
| 2020_NPS0159490 | 2020_NPS0159490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159490 |
| 2020_NPS0159491 | 2020_NPS0159491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159491 |
| 2020_NPS0159492 | 2020_NPS0159492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159492 |
| 2020_NPS0159493 | 2020_NPS0159493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159493 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159494 | 2020_NPS0159494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159494 |
| 2020_NPS0159495 | 2020_NPS0159495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159495 |
| 2020_NPS0159496 | 2020_NPS0159496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159496 |
| 2020_NPS0159497 | 2020_NPS0159497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159497 |
| 2020_NPS0159498 | 2020_NPS0159498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159498 |
| 2020_NPS0159499 | 2020_NPS0159499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159499 |
| 2020_NPS0159500 | 2020_NPS0159500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159500 |
| 2020_NPS0159501 | 2020_NPS0159501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159501 |
| 2020_NPS0159502 | 2020_NPS0159502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159502 |
| 2020_NPS0159503 | 2020_NPS0159503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159503 |
| 2020_NPS0159504 | 2020_NPS0159504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159504 |
| 2020_NPS0159505 | 2020_NPS0159505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159505 |
| 2020_NPS0159506 | 2020_NPS0159506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159506 |
| 2020_NPS0159507 | 2020_NPS0159507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159507 |
| 2020_NPS0159508 | 2020_NPS0159508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159508 |
| 2020_NPS0159509 | 2020_NPS0159509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159509 |
| 2020_NPS0159510 | 2020_NPS0159510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159510 |
| 2020_NPS0159511 | 2020_NPS0159511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159511 |
| 2020_NPS0159512 | 2020_NPS0159512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159512 |
| 2020_NPS0159514 | 2020_NPS0159514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159514 |
| 2020_NPS0159515 | 2020_NPS0159515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159515 |
| 2020_NPS0159516 | 2020_NPS0159516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159516 |
| 2020_NPS0159517 | 2020_NPS0159517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159517 |
| 2020_NPS0159518 | 2020_NPS0159518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159518 |
| 2020_NPS0159519 | 2020_NPS0159519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159519 |
| 2020_NPS0159520 | 2020_NPS0159520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159520 |
| 2020_NPS0159521 | 2020_NPS0159521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159521 |
| 2020_NPS0159522 | 2020_NPS0159522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159522 |
| 2020_NPS0159523 | 2020_NPS0159523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159523 |
| 2020_NPS0159524 | 2020_NPS0159524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159524 |
| 2020_NPS0159525 | 2020_NPS0159525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159525 |
| 2020_NPS0159526 | 2020_NPS0159526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159526 |
| 2020_NPS0159527 | 2020_NPS0159527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159527 |
| 2020_NPS0159528 | 2020_NPS0159528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159528 |
| 2020_NPS0159529 | 2020_NPS0159529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159529 |
| 2020_NPS0159530 | 2020_NPS0159530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159530 |
| 2020_NPS0159531 | 2020_NPS0159531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159531 |
| 2020_NPS0159532 | 2020_NPS0159532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159532 |
| 2020_NPS0159533 | 2020_NPS0159533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159533 |
| 2020_NPS0159534 | 2020_NPS0159534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159534 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159535 | 2020_NPS0159535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159535 |
| 2020_NPS0159536 | 2020_NPS0159536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159536 |
| 2020_NPS0159537 | 2020_NPS0159537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159537 |
| 2020_NPS0159538 | 2020_NPS0159538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159538 |
| 2020_NPS0159539 | 2020_NPS0159539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159539 |
| 2020_NPS0159540 | 2020_NPS0159540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159540 |
| 2020_NPS0159541 | 2020_NPS0159541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159541 |
| 2020_NPS0159542 | 2020_NPS0159542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159542 |
| 2020_NPS0159543 | 2020_NPS0159543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159543 |
| 2020_NPS0159544 | 2020_NPS0159544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159544 |
| 2020_NPS0159545 | 2020_NPS0159545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159545 |
| 2020_NPS0159546 | 2020_NPS0159546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159546 |
| 2020_NPS0159547 | 2020_NPS0159548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159547 |
| 2020_NPS0159549 | 2020_NPS0159549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159549 |
| 2020_NPS0159550 | 2020_NPS0159550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159550 |
| 2020_NPS0159551 | 2020_NPS0159551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159551 |
| 2020_NPS0159552 | 2020_NPS0159552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159552 |
| 2020_NPS0159553 | 2020_NPS0159553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159553 |
| 2020_NPS0159554 | 2020_NPS0159554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159554 |
| 2020_NPS0159555 | 2020_NPS0159555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159555 |
| 2020_NPS0159556 | 2020_NPS0159556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159556 |
| 2020_NPS0159557 | 2020_NPS0159557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159557 |
| 2020_NPS0159558 | 2020_NPS0159558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159558 |
| 2020_NPS0159559 | 2020_NPS0159559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159559 |
| 2020_NPS0159560 | 2020_NPS0159560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159560 |
| 2020_NPS0159561 | 2020_NPS0159561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159561 |
| 2020_NPS0159562 | 2020_NPS0159562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159562 |
| 2020_NPS0159563 | 2020_NPS0159563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159563 |
| 2020_NPS0159564 | 2020_NPS0159565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159564 |
| 2020_NPS0159566 | 2020_NPS0159566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159566 |
| 2020_NPS0159567 | 2020_NPS0159567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159567 |
| 2020_NPS0159568 | 2020_NPS0159568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159568 |
| 2020_NPS0159569 | 2020_NPS0159569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159569 |
| 2020_NPS0159570 | 2020_NPS0159570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159570 |
| 2020_NPS0159571 | 2020_NPS0159571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159571 |
| 2020_NPS0159572 | 2020_NPS0159572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159572 |
| 2020_NPS0159573 | 2020_NPS0159573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159573 |
| 2020_NPS0159574 | 2020_NPS0159574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159574 |
| 2020_NPS0159575 | 2020_NPS0159575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159575 |
| 2020_NPS0159576 | 2020_NPS0159576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159576 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159577 | 2020_NPS0159577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159577 |
| 2020_NPS0159578 | 2020_NPS0159578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159578 |
| 2020_NPS0159579 | 2020_NPS0159579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159579 |
| 2020_NPS0159580 | 2020_NPS0159580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159580 |
| 2020_NPS0159581 | 2020_NPS0159581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159581 |
| 2020_NPS0159582 | 2020_NPS0159582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159582 |
| 2020_NPS0159583 | 2020_NPS0159583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159583 |
| 2020_NPS0159584 | 2020_NPS0159584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159584 |
| 2020_NPS0159585 | 2020_NPS0159585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159585 |
| 2020_NPS0159586 | 2020_NPS0159586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159586 |
| 2020_NPS0159587 | 2020_NPS0159587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159587 |
| 2020_NPS0159588 | 2020_NPS0159588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159588 |
| 2020_NPS0159589 | 2020_NPS0159589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159589 |
| 2020_NPS0159590 | 2020_NPS0159590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159590 |
| 2020_NPS0159591 | 2020_NPS0159591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159591 |
| 2020_NPS0159592 | 2020_NPS0159592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159592 |
| 2020_NPS0159593 | 2020_NPS0159593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159593 |
| 2020_NPS0159594 | 2020_NPS0159594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159594 |
| 2020_NPS0159595 | 2020_NPS0159595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159595 |
| 2020_NPS0159596 | 2020_NPS0159596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159596 |
| 2020_NPS0159597 | 2020_NPS0159597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159597 |
| 2020_NPS0159598 | 2020_NPS0159598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159598 |
| 2020_NPS0159599 | 2020_NPS0159599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159599 |
| 2020_NPS0159600 | 2020_NPS0159600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159600 |
| 2020_NPS0159601 | 2020_NPS0159601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159601 |
| 2020_NPS0159602 | 2020_NPS0159602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159602 |
| 2020_NPS0159603 | 2020_NPS0159603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159603 |
| 2020_NPS0159604 | 2020_NPS0159604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159604 |
| 2020_NPS0159605 | 2020_NPS0159605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159605 |
| 2020_NPS0159606 | 2020_NPS0159606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159606 |
| 2020_NPS0159607 | 2020_NPS0159607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159607 |
| 2020_NPS0159608 | 2020_NPS0159608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159608 |
| 2020_NPS0159609 | 2020_NPS0159609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159609 |
| 2020_NPS0159610 | 2020_NPS0159610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159610 |
| 2020_NPS0159611 | 2020_NPS0159611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159611 |
| 2020_NPS0159612 | 2020_NPS0159612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159612 |
| 2020_NPS0159613 | 2020_NPS0159613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159613 |
| 2020_NPS0159614 | 2020_NPS0159614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159614 |
| 2020_NPS0159615 | 2020_NPS0159615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159615 |
| 2020_NPS0159616 | 2020_NPS0159616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159616 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159617 | 2020_NPS0159617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159617 |
| 2020_NPS0159618 | 2020_NPS0159618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159618 |
| 2020_NPS0159619 | 2020_NPS0159619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159619 |
| 2020_NPS0159620 | 2020_NPS0159620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159620 |
| 2020_NPS0159621 | 2020_NPS0159621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159621 |
| 2020_NPS0159622 | 2020_NPS0159622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159622 |
| 2020_NPS0159623 | 2020_NPS0159623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159623 |
| 2020_NPS0159624 | 2020_NPS0159624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159624 |
| 2020_NPS0159625 | 2020_NPS0159625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159625 |
| 2020_NPS0159626 | 2020_NPS0159626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159626 |
| 2020_NPS0159627 | 2020_NPS0159627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159627 |
| 2020_NPS0159628 | 2020_NPS0159628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159628 |
| 2020_NPS0159629 | 2020_NPS0159629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159629 |
| 2020_NPS0159630 | 2020_NPS0159630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159630 |
| 2020_NPS0159631 | 2020_NPS0159631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159631 |
| 2020_NPS0159632 | 2020_NPS0159632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159632 |
| 2020_NPS0159633 | 2020_NPS0159633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159633 |
| 2020_NPS0159634 | 2020_NPS0159634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159634 |
| 2020_NPS0159635 | 2020_NPS0159635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159635 |
| 2020_NPS0159636 | 2020_NPS0159636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159636 |
| 2020_NPS0159637 | 2020_NPS0159637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159637 |
| 2020_NPS0159638 | 2020_NPS0159638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159638 |
| 2020_NPS0159639 | 2020_NPS0159639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159639 |
| 2020_NPS0159640 | 2020_NPS0159640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159640 |
| 2020_NPS0159641 | 2020_NPS0159641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159641 |
| 2020_NPS0159642 | 2020_NPS0159642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159642 |
| 2020_NPS0159643 | 2020_NPS0159643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159643 |
| 2020_NPS0159644 | 2020_NPS0159644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159644 |
| 2020_NPS0159645 | 2020_NPS0159645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159645 |
| 2020_NPS0159646 | 2020_NPS0159646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159646 |
| 2020_NPS0159647 | 2020_NPS0159647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159647 |
| 2020_NPS0159648 | 2020_NPS0159648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159648 |
| 2020_NPS0159649 | 2020_NPS0159649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159649 |
| 2020_NPS0159650 | 2020_NPS0159650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159650 |
| 2020_NPS0159651 | 2020_NPS0159651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159651 |
| 2020_NPS0159652 | 2020_NPS0159652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159652 |
| 2020_NPS0159653 | 2020_NPS0159653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159653 |
| 2020_NPS0159654 | 2020_NPS0159654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159654 |
| 2020_NPS0159655 | 2020_NPS0159655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159655 |
| 2020_NPS0159656 | 2020_NPS0159656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159656 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159657 | 2020_NPS0159657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159657 |
| 2020_NPS0159658 | 2020_NPS0159658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159658 |
| 2020_NPS0159659 | 2020_NPS0159659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159659 |
| 2020_NPS0159660 | 2020_NPS0159660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159660 |
| 2020_NPS0159661 | 2020_NPS0159661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159661 |
| 2020_NPS0159662 | 2020_NPS0159662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159662 |
| 2020_NPS0159663 | 2020_NPS0159663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159663 |
| 2020_NPS0159664 | 2020_NPS0159664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159664 |
| 2020_NPS0159665 | 2020_NPS0159665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159665 |
| 2020_NPS0159666 | 2020_NPS0159666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159666 |
| 2020_NPS0159667 | 2020_NPS0159667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159667 |
| 2020_NPS0159668 | 2020_NPS0159668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159668 |
| 2020_NPS0159669 | 2020_NPS0159669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159669 |
| 2020_NPS0159670 | 2020_NPS0159670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159670 |
| 2020_NPS0159671 | 2020_NPS0159671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159671 |
| 2020_NPS0159672 | 2020_NPS0159672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159672 |
| 2020_NPS0159673 | 2020_NPS0159673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159673 |
| 2020_NPS0159674 | 2020_NPS0159674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159674 |
| 2020_NPS0159675 | 2020_NPS0159675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159675 |
| 2020_NPS0159676 | 2020_NPS0159677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159676 |
| 2020_NPS0159678 | 2020_NPS0159678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159678 |
| 2020_NPS0159679 | 2020_NPS0159679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159679 |
| 2020_NPS0159680 | 2020_NPS0159680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159680 |
| 2020_NPS0159681 | 2020_NPS0159681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159681 |
| 2020_NPS0159682 | 2020_NPS0159682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159682 |
| 2020_NPS0159683 | 2020_NPS0159683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159683 |
| 2020_NPS0159684 | 2020_NPS0159684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159684 |
| 2020_NPS0159685 | 2020_NPS0159685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159685 |
| 2020_NPS0159686 | 2020_NPS0159686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159686 |
| 2020_NPS0159687 | 2020_NPS0159687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159687 |
| 2020_NPS0159688 | 2020_NPS0159688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159688 |
| 2020_NPS0159689 | 2020_NPS0159689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159689 |
| 2020_NPS0159690 | 2020_NPS0159690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159690 |
| 2020_NPS0159691 | 2020_NPS0159691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159691 |
| 2020_NPS0159692 | 2020_NPS0159692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159692 |
| 2020_NPS0159693 | 2020_NPS0159693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159693 |
| 2020_NPS0159694 | 2020_NPS0159694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159694 |
| 2020_NPS0159695 | 2020_NPS0159695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159695 |
| 2020_NPS0159696 | 2020_NPS0159696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159696 |
| 2020_NPS0159697 | 2020_NPS0159697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159697 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159698 | 2020_NPS0159698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159698 |
| 2020_NPS0159699 | 2020_NPS0159699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159699 |
| 2020_NPS0159700 | 2020_NPS0159700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159700 |
| 2020_NPS0159701 | 2020_NPS0159701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159701 |
| 2020_NPS0159702 | 2020_NPS0159702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159702 |
| 2020_NPS0159703 | 2020_NPS0159703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159703 |
| 2020_NPS0159704 | 2020_NPS0159704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159704 |
| 2020_NPS0159705 | 2020_NPS0159705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159705 |
| 2020_NPS0159706 | 2020_NPS0159706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159706 |
| 2020_NPS0159707 | 2020_NPS0159707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159707 |
| 2020_NPS0159708 | 2020_NPS0159708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159708 |
| 2020_NPS0159709 | 2020_NPS0159709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159709 |
| 2020_NPS0159710 | 2020_NPS0159710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159710 |
| 2020_NPS0159711 | 2020_NPS0159711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159711 |
| 2020_NPS0159712 | 2020_NPS0159712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159712 |
| 2020_NPS0159713 | 2020_NPS0159713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159713 |
| 2020_NPS0159714 | 2020_NPS0159714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159714 |
| 2020_NPS0159715 | 2020_NPS0159715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159715 |
| 2020_NPS0159716 | 2020_NPS0159716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159716 |
| 2020_NPS0159717 | 2020_NPS0159717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159717 |
| 2020_NPS0159718 | 2020_NPS0159718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159718 |
| 2020_NPS0159719 | 2020_NPS0159719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159719 |
| 2020_NPS0159720 | 2020_NPS0159721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159720 |
| 2020_NPS0159722 | 2020_NPS0159722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159722 |
| 2020_NPS0159723 | 2020_NPS0159723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159723 |
| 2020_NPS0159724 | 2020_NPS0159724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159724 |
| 2020_NPS0159725 | 2020_NPS0159725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159725 |
| 2020_NPS0159726 | 2020_NPS0159726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159726 |
| 2020_NPS0159727 | 2020_NPS0159727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159727 |
| 2020_NPS0159728 | 2020_NPS0159728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159728 |
| 2020_NPS0159729 | 2020_NPS0159729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159729 |
| 2020_NPS0159730 | 2020_NPS0159730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159730 |
| 2020_NPS0159731 | 2020_NPS0159731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159731 |
| 2020_NPS0159732 | 2020_NPS0159732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159732 |
| 2020_NPS0159733 | 2020_NPS0159733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159733 |
| 2020_NPS0159734 | 2020_NPS0159734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159734 |
| 2020_NPS0159735 | 2020_NPS0159735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159735 |
| 2020_NPS0159736 | 2020_NPS0159736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159736 |
| 2020_NPS0159737 | 2020_NPS0159737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159737 |
| 2020_NPS0159738 | 2020_NPS0159738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0159738 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159739 | 2020_NPS0159739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159739 |
| 2020_NPS0159740 | 2020_NPS0159740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159740 |
| 2020_NPS0159741 | 2020_NPS0159741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159741 |
| 2020_NPS0159742 | 2020_NPS0159742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159742 |
| 2020_NPS0159743 | 2020_NPS0159743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159743 |
| 2020_NPS0159744 | 2020_NPS0159744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159744 |
| 2020_NPS0159745 | 2020_NPS0159745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159745 |
| 2020_NPS0159746 | 2020_NPS0159746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159746 |
| 2020_NPS0159747 | 2020_NPS0159747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159747 |
| 2020_NPS0159748 | 2020_NPS0159748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159748 |
| 2020_NPS0159749 | 2020_NPS0159749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159749 |
| 2020_NPS0159750 | 2020_NPS0159750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159750 |
| 2020_NPS0159751 | 2020_NPS0159751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159751 |
| 2020_NPS0159752 | 2020_NPS0159752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159752 |
| 2020_NPS0159753 | 2020_NPS0159753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159753 |
| 2020_NPS0159754 | 2020_NPS0159754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159754 |
| 2020_NPS0159755 | 2020_NPS0159755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159755 |
| 2020_NPS0159756 | 2020_NPS0159756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159756 |
| 2020_NPS0159757 | 2020_NPS0159757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159757 |
| 2020_NPS0159758 | 2020_NPS0159758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159758 |
| 2020_NPS0159759 | 2020_NPS0159759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159759 |
| 2020_NPS0159760 | 2020_NPS0159760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159760 |
| 2020_NPS0159761 | 2020_NPS0159761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159761 |
| 2020_NPS0159762 | 2020_NPS0159762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159762 |
| 2020_NPS0159763 | 2020_NPS0159763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159763 |
| 2020_NPS0159764 | 2020_NPS0159764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159764 |
| 2020_NPS0159765 | 2020_NPS0159765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159765 |
| 2020_NPS0159766 | 2020_NPS0159766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159766 |
| 2020_NPS0159767 | 2020_NPS0159767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159767 |
| 2020_NPS0159768 | 2020_NPS0159768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159768 |
| 2020_NPS0159769 | 2020_NPS0159769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159769 |
| 2020_NPS0159770 | 2020_NPS0159770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159770 |
| 2020_NPS0159771 | 2020_NPS0159771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159771 |
| 2020_NPS0159772 | 2020_NPS0159772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159772 |
| 2020_NPS0159773 | 2020_NPS0159773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159773 |
| 2020_NPS0159774 | 2020_NPS0159774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159774 |
| 2020_NPS0159775 | 2020_NPS0159775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159775 |
| 2020_NPS0159776 | 2020_NPS0159776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159776 |
| 2020_NPS0159777 | 2020_NPS0159777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159777 |
| 2020_NPS0159778 | 2020_NPS0159778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159778 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159779 | 2020_NPS0159779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159779 |
| 2020_NPS0159780 | 2020_NPS0159780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159780 |
| 2020_NPS0159781 | 2020_NPS0159781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159781 |
| 2020_NPS0159782 | 2020_NPS0159782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159782 |
| 2020_NPS0159783 | 2020_NPS0159783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159783 |
| 2020_NPS0159784 | 2020_NPS0159784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159784 |
| 2020_NPS0159785 | 2020_NPS0159785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159785 |
| 2020_NPS0159786 | 2020_NPS0159786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159786 |
| 2020_NPS0159787 | 2020_NPS0159787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159787 |
| 2020_NPS0159788 | 2020_NPS0159788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159788 |
| 2020_NPS0159789 | 2020_NPS0159789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159789 |
| 2020_NPS0159790 | 2020_NPS0159790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159790 |
| 2020_NPS0159791 | 2020_NPS0159791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159791 |
| 2020_NPS0159792 | 2020_NPS0159792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159792 |
| 2020_NPS0159793 | 2020_NPS0159793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159793 |
| 2020_NPS0159794 | 2020_NPS0159794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159794 |
| 2020_NPS0159795 | 2020_NPS0159795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159795 |
| 2020_NPS0159796 | 2020_NPS0159796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159796 |
| 2020_NPS0159797 | 2020_NPS0159797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159797 |
| 2020_NPS0159798 | 2020_NPS0159798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159798 |
| 2020_NPS0159799 | 2020_NPS0159799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159799 |
| 2020_NPS0159800 | 2020_NPS0159800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159800 |
| 2020_NPS0159801 | 2020_NPS0159801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159801 |
| 2020_NPS0159802 | 2020_NPS0159802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159802 |
| 2020_NPS0159803 | 2020_NPS0159803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159803 |
| 2020_NPS0159804 | 2020_NPS0159804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159804 |
| 2020_NPS0159805 | 2020_NPS0159805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159805 |
| 2020_NPS0159806 | 2020_NPS0159806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159806 |
| 2020_NPS0159807 | 2020_NPS0159807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159807 |
| 2020_NPS0159808 | 2020_NPS0159808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159808 |
| 2020_NPS0159809 | 2020_NPS0159809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159809 |
| 2020_NPS0159810 | 2020_NPS0159810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159810 |
| 2020_NPS0159811 | 2020_NPS0159811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159811 |
| 2020_NPS0159812 | 2020_NPS0159812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159812 |
| 2020_NPS0159813 | 2020_NPS0159813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159813 |
| 2020_NPS0159814 | 2020_NPS0159815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159814 |
| 2020_NPS0159816 | 2020_NPS0159816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159816 |
| 2020_NPS0159817 | 2020_NPS0159817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159817 |
| 2020_NPS0159818 | 2020_NPS0159818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159818 |
| 2020_NPS0159819 | 2020_NPS0159819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159819 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159820 | 2020_NPS0159820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159820 |
| 2020_NPS0159821 | 2020_NPS0159821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159821 |
| 2020_NPS0159822 | 2020_NPS0159822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159822 |
| 2020_NPS0159824 | 2020_NPS0159824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159824 |
| 2020_NPS0159825 | 2020_NPS0159825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159825 |
| 2020_NPS0159826 | 2020_NPS0159826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0159826 |
| 2020_NPS0159827 | 2020_NPS0159827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159827 |
| 2020_NPS0159828 | 2020_NPS0159828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159828 |
| 2020_NPS0159829 | 2020_NPS0159829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159829 |
| 2020_NPS0159830 | 2020_NPS0159830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159830 |
| 2020_NPS0159831 | 2020_NPS0159831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159831 |
| 2020_NPS0159832 | 2020_NPS0159832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159832 |
| 2020_NPS0159833 | 2020_NPS0159833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159833 |
| 2020_NPS0159834 | 2020_NPS0159835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159834 |
| 2020_NPS0159836 | 2020_NPS0159836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159836 |
| 2020_NPS0159837 | 2020_NPS0159837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159837 |
| 2020_NPS0159838 | 2020_NPS0159838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159838 |
| 2020_NPS0159839 | 2020_NPS0159839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159839 |
| 2020_NPS0159840 | 2020_NPS0159840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159840 |
| 2020_NPS0159841 | 2020_NPS0159841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159841 |
| 2020_NPS0159842 | 2020_NPS0159842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159842 |
| 2020_NPS0159843 | 2020_NPS0159843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159843 |
| 2020_NPS0159844 | 2020_NPS0159844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159844 |
| 2020_NPS0159845 | 2020_NPS0159845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159845 |
| 2020_NPS0159846 | 2020_NPS0159846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159846 |
| 2020_NPS0159847 | 2020_NPS0159847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159847 |
| 2020_NPS0159848 | 2020_NPS0159848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159848 |
| 2020_NPS0159849 | 2020_NPS0159849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159849 |
| 2020_NPS0159850 | 2020_NPS0159850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159850 |
| 2020_NPS0159851 | 2020_NPS0159851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159851 |
| 2020_NPS0159852 | 2020_NPS0159852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159852 |
| 2020_NPS0159853 | 2020_NPS0159853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159853 |
| 2020_NPS0159854 | 2020_NPS0159854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159854 |
| 2020_NPS0159855 | 2020_NPS0159855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159855 |
| 2020_NPS0159856 | 2020_NPS0159856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159856 |
| 2020_NPS0159857 | 2020_NPS0159857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159857 |
| 2020_NPS0159858 | 2020_NPS0159858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159858 |
| 2020_NPS0159859 | 2020_NPS0159859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159859 |
| 2020_NPS0159860 | 2020_NPS0159860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159860 |
| 2020_NPS0159861 | 2020_NPS0159861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159861 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159862 | 2020_NPS0159862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159862 |
| 2020_NPS0159863 | 2020_NPS0159863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159863 |
| 2020_NPS0159864 | 2020_NPS0159864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159864 |
| 2020_NPS0159865 | 2020_NPS0159865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159865 |
| 2020_NPS0159866 | 2020_NPS0159866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0159866 |
| 2020_NPS0159867 | 2020_NPS0159867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159867 |
| 2020_NPS0159868 | 2020_NPS0159868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159868 |
| 2020_NPS0159869 | 2020_NPS0159869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159869 |
| 2020_NPS0159870 | 2020_NPS0159870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159870 |
| 2020_NPS0159871 | 2020_NPS0159871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159871 |
| 2020_NPS0159872 | 2020_NPS0159872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159872 |
| 2020_NPS0159873 | 2020_NPS0159873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159873 |
| 2020_NPS0159874 | 2020_NPS0159874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159874 |
| 2020_NPS0159875 | 2020_NPS0159875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159875 |
| 2020_NPS0159876 | 2020_NPS0159876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159876 |
| 2020_NPS0159877 | 2020_NPS0159877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159877 |
| 2020_NPS0159878 | 2020_NPS0159878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159878 |
| 2020_NPS0159879 | 2020_NPS0159879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159879 |
| 2020_NPS0159880 | 2020_NPS0159880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159880 |
| 2020_NPS0159881 | 2020_NPS0159881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159881 |
| 2020_NPS0159882 | 2020_NPS0159882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159882 |
| 2020_NPS0159883 | 2020_NPS0159883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159883 |
| 2020_NPS0159884 | 2020_NPS0159884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159884 |
| 2020_NPS0159885 | 2020_NPS0159885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159885 |
| 2020_NPS0159886 | 2020_NPS0159886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159886 |
| 2020_NPS0159887 | 2020_NPS0159887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159887 |
| 2020_NPS0159888 | 2020_NPS0159888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159888 |
| 2020_NPS0159889 | 2020_NPS0159889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159889 |
| 2020_NPS0159890 | 2020_NPS0159890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159890 |
| 2020_NPS0159891 | 2020_NPS0159891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159891 |
| 2020_NPS0159892 | 2020_NPS0159892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159892 |
| 2020_NPS0159893 | 2020_NPS0159893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159893 |
| 2020_NPS0159894 | 2020_NPS0159894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159894 |
| 2020_NPS0159895 | 2020_NPS0159895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159895 |
| 2020_NPS0159896 | 2020_NPS0159896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159896 |
| 2020_NPS0159897 | 2020_NPS0159897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159897 |
| 2020_NPS0159898 | 2020_NPS0159898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159898 |
| 2020_NPS0159899 | 2020_NPS0159899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159899 |
| 2020_NPS0159900 | 2020_NPS0159900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159900 |
| 2020_NPS0159901 | 2020_NPS0159901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159902 | 2020_NPS0159902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159902 |
| 2020_NPS0159903 | 2020_NPS0159903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159903 |
| 2020_NPS0159904 | 2020_NPS0159905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159904 |
| 2020_NPS0159906 | 2020_NPS0159906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159906 |
| 2020_NPS0159907 | 2020_NPS0159907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159907 |
| 2020_NPS0159908 | 2020_NPS0159908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159908 |
| 2020_NPS0159909 | 2020_NPS0159909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159909 |
| 2020_NPS0159910 | 2020_NPS0159910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159910 |
| 2020_NPS0159911 | 2020_NPS0159911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159911 |
| 2020_NPS0159912 | 2020_NPS0159912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159912 |
| 2020_NPS0159913 | 2020_NPS0159913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159913 |
| 2020_NPS0159914 | 2020_NPS0159914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159914 |
| 2020_NPS0159915 | 2020_NPS0159915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159915 |
| 2020_NPS0159916 | 2020_NPS0159916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159916 |
| 2020_NPS0159917 | 2020_NPS0159917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159917 |
| 2020_NPS0159918 | 2020_NPS0159918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159918 |
| 2020_NPS0159919 | 2020_NPS0159919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159919 |
| 2020_NPS0159920 | 2020_NPS0159920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159920 |
| 2020_NPS0159921 | 2020_NPS0159921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159921 |
| 2020_NPS0159922 | 2020_NPS0159922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159922 |
| 2020_NPS0159923 | 2020_NPS0159923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159923 |
| 2020_NPS0159924 | 2020_NPS0159924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159924 |
| 2020_NPS0159925 | 2020_NPS0159925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159925 |
| 2020_NPS0159926 | 2020_NPS0159926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159926 |
| 2020_NPS0159927 | 2020_NPS0159927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159927 |
| 2020_NPS0159928 | 2020_NPS0159928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159928 |
| 2020_NPS0159929 | 2020_NPS0159929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159929 |
| 2020_NPS0159930 | 2020_NPS0159930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159930 |
| 2020_NPS0159931 | 2020_NPS0159931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159931 |
| 2020_NPS0159932 | 2020_NPS0159932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159932 |
| 2020_NPS0159933 | 2020_NPS0159933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159933 |
| 2020_NPS0159934 | 2020_NPS0159934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159934 |
| 2020_NPS0159935 | 2020_NPS0159935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159935 |
| 2020_NPS0159936 | 2020_NPS0159936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159936 |
| 2020_NPS0159937 | 2020_NPS0159937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159937 |
| 2020_NPS0159938 | 2020_NPS0159938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159938 |
| 2020_NPS0159939 | 2020_NPS0159939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159939 |
| 2020_NPS0159940 | 2020_NPS0159940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159940 |
| 2020_NPS0159941 | 2020_NPS0159941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159941 |
| 2020_NPS0159942 | 2020_NPS0159942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159942 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159943 | 2020_NPS0159943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159943 |
| 2020_NPS0159944 | 2020_NPS0159944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159944 |
| 2020_NPS0159945 | 2020_NPS0159945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159945 |
| 2020_NPS0159946 | 2020_NPS0159946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159946 |
| 2020_NPS0159947 | 2020_NPS0159947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159947 |
| 2020_NPS0159948 | 2020_NPS0159948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159948 |
| 2020_NPS0159949 | 2020_NPS0159949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159949 |
| 2020_NPS0159950 | 2020_NPS0159950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159950 |
| 2020_NPS0159951 | 2020_NPS0159951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159951 |
| 2020_NPS0159952 | 2020_NPS0159952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159952 |
| 2020_NPS0159953 | 2020_NPS0159953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159953 |
| 2020_NPS0159954 | 2020_NPS0159954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159954 |
| 2020_NPS0159955 | 2020_NPS0159955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159955 |
| 2020_NPS0159956 | 2020_NPS0159956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159956 |
| 2020_NPS0159957 | 2020_NPS0159957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159957 |
| 2020_NPS0159958 | 2020_NPS0159958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159958 |
| 2020_NPS0159959 | 2020_NPS0159959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159959 |
| 2020_NPS0159960 | 2020_NPS0159960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159960 |
| 2020_NPS0159961 | 2020_NPS0159961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159961 |
| 2020_NPS0159962 | 2020_NPS0159962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159962 |
| 2020_NPS0159963 | 2020_NPS0159963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159963 |
| 2020_NPS0159964 | 2020_NPS0159964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159964 |
| 2020_NPS0159965 | 2020_NPS0159965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159965 |
| 2020_NPS0159966 | 2020_NPS0159966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159966 |
| 2020_NPS0159967 | 2020_NPS0159967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159967 |
| 2020_NPS0159968 | 2020_NPS0159968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159968 |
| 2020_NPS0159969 | 2020_NPS0159969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159969 |
| 2020_NPS0159970 | 2020_NPS0159970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159970 |
| 2020_NPS0159971 | 2020_NPS0159971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159971 |
| 2020_NPS0159972 | 2020_NPS0159972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159972 |
| 2020_NPS0159973 | 2020_NPS0159973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159973 |
| 2020_NPS0159974 | 2020_NPS0159974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159974 |
| 2020_NPS0159975 | 2020_NPS0159975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159975 |
| 2020_NPS0159976 | 2020_NPS0159976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159976 |
| 2020_NPS0159977 | 2020_NPS0159977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159977 |
| 2020_NPS0159978 | 2020_NPS0159978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159978 |
| 2020_NPS0159979 | 2020_NPS0159979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159979 |
| 2020_NPS0159980 | 2020_NPS0159980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159980 |
| 2020_NPS0159981 | 2020_NPS0159981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159981 |
| 2020_NPS0159982 | 2020_NPS0159982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0159982 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0159983 | 2020_NPS0159983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159983 |
| 2020_NPS0159984 | 2020_NPS0159984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159984 |
| 2020_NPS0159985 | 2020_NPS0159985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159985 |
| 2020_NPS0159986 | 2020_NPS0159986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159986 |
| 2020_NPS0159987 | 2020_NPS0159987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159987 |
| 2020_NPS0159988 | 2020_NPS0159988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159988 |
| 2020_NPS0159989 | 2020_NPS0159989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159989 |
| 2020_NPS0159990 | 2020_NPS0159990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159990 |
| 2020_NPS0159991 | 2020_NPS0159991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159991 |
| 2020_NPS0159992 | 2020_NPS0159992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159992 |
| 2020_NPS0159993 | 2020_NPS0159993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159993 |
| 2020_NPS0159994 | 2020_NPS0159994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159994 |
| 2020_NPS0159995 | 2020_NPS0159995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159995 |
| 2020_NPS0159996 | 2020_NPS0159996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159996 |
| 2020_NPS0159997 | 2020_NPS0159997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159997 |
| 2020_NPS0159998 | 2020_NPS0159998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159998 |
| 2020_NPS0159999 | 2020_NPS0159999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0159999 |
| 2020_NPS0160000 | 2020_NPS0160000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160000 |
| 2020_NPS0160001 | 2020_NPS0160001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160001 |
| 2020_NPS0160002 | 2020_NPS0160002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160002 |
| 2020_NPS0160003 | 2020_NPS0160003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160003 |
| 2020_NPS0160004 | 2020_NPS0160004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160004 |
| 2020_NPS0160005 | 2020_NPS0160005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160005 |
| 2020_NPS0160006 | 2020_NPS0160006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160006 |
| 2020_NPS0160007 | 2020_NPS0160007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160007 |
| 2020_NPS0160008 | 2020_NPS0160008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160008 |
| 2020_NPS0160009 | 2020_NPS0160009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160009 |
| 2020_NPS0160010 | 2020_NPS0160010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160010 |
| 2020_NPS0160011 | 2020_NPS0160011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160011 |
| 2020_NPS0160012 | 2020_NPS0160012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160012 |
| 2020_NPS0160013 | 2020_NPS0160013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160013 |
| 2020_NPS0160014 | 2020_NPS0160014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160014 |
| 2020_NPS0160015 | 2020_NPS0160015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160015 |
| 2020_NPS0160016 | 2020_NPS0160016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160016 |
| 2020_NPS0160017 | 2020_NPS0160017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160017 |
| 2020_NPS0160018 | 2020_NPS0160018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160018 |
| 2020_NPS0160019 | 2020_NPS0160019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160019 |
| 2020_NPS0160020 | 2020_NPS0160020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160020 |
| 2020_NPS0160021 | 2020_NPS0160021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160021 |
| 2020_NPS0160022 | 2020_NPS0160022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160022 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160023 | 2020_NPS0160023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160023 |
| 2020_NPS0160024 | 2020_NPS0160024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160024 |
| 2020_NPS0160025 | 2020_NPS0160025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160025 |
| 2020_NPS0160026 | 2020_NPS0160026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160026 |
| 2020_NPS0160027 | 2020_NPS0160027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0160027 |
| 2020_NPS0160028 | 2020_NPS0160028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0160028 |
| 2020_NPS0160029 | 2020_NPS0160029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160029 |
| 2020_NPS0160030 | 2020_NPS0160030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160030 |
| 2020_NPS0160031 | 2020_NPS0160031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160031 |
| 2020_NPS0160032 | 2020_NPS0160032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160032 |
| 2020_NPS0160034 | 2020_NPS0160034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160034 |
| 2020_NPS0160035 | 2020_NPS0160035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160035 |
| 2020_NPS0160036 | 2020_NPS0160036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160036 |
| 2020_NPS0160037 | 2020_NPS0160037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160037 |
| 2020_NPS0160038 | 2020_NPS0160038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160038 |
| 2020_NPS0160039 | 2020_NPS0160039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160039 |
| 2020_NPS0160040 | 2020_NPS0160040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160040 |
| 2020_NPS0160041 | 2020_NPS0160041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160041 |
| 2020_NPS0160042 | 2020_NPS0160042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160042 |
| 2020_NPS0160043 | 2020_NPS0160043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160043 |
| 2020_NPS0160044 | 2020_NPS0160044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160044 |
| 2020_NPS0160045 | 2020_NPS0160045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160045 |
| 2020_NPS0160046 | 2020_NPS0160046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160046 |
| 2020_NPS0160047 | 2020_NPS0160047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160047 |
| 2020_NPS0160048 | 2020_NPS0160048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160048 |
| 2020_NPS0160049 | 2020_NPS0160049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160049 |
| 2020_NPS0160050 | 2020_NPS0160050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160050 |
| 2020_NPS0160051 | 2020_NPS0160051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160051 |
| 2020_NPS0160052 | 2020_NPS0160052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160052 |
| 2020_NPS0160053 | 2020_NPS0160053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160053 |
| 2020_NPS0160054 | 2020_NPS0160054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160054 |
| 2020_NPS0160055 | 2020_NPS0160055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160055 |
| 2020_NPS0160056 | 2020_NPS0160056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160056 |
| 2020_NPS0160057 | 2020_NPS0160057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160057 |
| 2020_NPS0160058 | 2020_NPS0160058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160058 |
| 2020_NPS0160059 | 2020_NPS0160059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160059 |
| 2020_NPS0160060 | 2020_NPS0160060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160060 |
| 2020_NPS0160061 | 2020_NPS0160061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160061 |
| 2020_NPS0160062 | 2020_NPS0160062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160062 |
| 2020_NPS0160063 | 2020_NPS0160063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0160064 | 2020_NPS0160064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160064 |
| 2020_ NPS0160065 | 2020_NPS0160065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160065 |
| 2020_ NPS0160066 | 2020_NPS0160066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160066 |
| 2020_ NPS0160067 | 2020_NPS0160067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160067 |
| 2020_ NPS0160068 | 2020_NPS0160068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160068 |
| 2020_ NPS0160069 | 2020_NPS0160069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160069 |
| 2020_ NPS0160070 | 2020_NPS0160070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160070 |
| 2020_ NPS0160071 | 2020_NPS0160071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160071 |
| 2020_ NPS0160072 | 2020_NPS0160072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160072 |
| 2020_ NPS0160073 | 2020_NPS0160073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160073 |
| 2020_ NPS0160074 | 2020_NPS0160074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160074 |
| 2020_ NPS0160075 | 2020_NPS0160075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160075 |
| 2020_ NPS0160076 | 2020_NPS0160076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160076 |
| 2020_ NPS0160077 | 2020_NPS0160077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160077 |
| 2020_ NPS0160078 | 2020_NPS0160078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160078 |
| 2020_ NPS0160079 | 2020_NPS0160079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160079 |
| 2020_ NPS0160080 | 2020_NPS0160080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160080 |
| 2020_ NPS0160081 | 2020_NPS0160081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160081 |
| 2020_ NPS0160082 | 2020_NPS0160082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160082 |
| 2020_ NPS0160083 | 2020_NPS0160083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160083 |
| 2020_ NPS0160084 | 2020_NPS0160084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160084 |
| 2020_ NPS0160085 | 2020_NPS0160085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160085 |
| 2020_ NPS0160086 | 2020_NPS0160086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160086 |
| 2020_ NPS0160087 | 2020_NPS0160087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160087 |
| 2020_ NPS0160088 | 2020_NPS0160089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160088 |
| 2020_ NPS0160090 | 2020_NPS0160090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160090 |
| 2020_ NPS0160091 | 2020_NPS0160091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160091 |
| 2020_ NPS0160092 | 2020_NPS0160092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160092 |
| 2020_ NPS0160093 | 2020_NPS0160093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160093 |
| 2020_ NPS0160094 | 2020_NPS0160094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160094 |
| 2020_ NPS0160095 | 2020_NPS0160095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160095 |
| 2020_ NPS0160096 | 2020_NPS0160096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160096 |
| 2020_ NPS0160097 | 2020_NPS0160097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160097 |
| 2020_ NPS0160098 | 2020_NPS0160098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160098 |
| 2020_ NPS0160099 | 2020_NPS0160099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160099 |
| 2020_ NPS0160100 | 2020_NPS0160100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160100 |
| 2020_ NPS0160101 | 2020_NPS0160101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160101 |
| 2020_ NPS0160102 | 2020_NPS0160102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160102 |
| 2020_ NPS0160103 | 2020_NPS0160103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160103 |
| 2020_ NPS0160104 | 2020_NPS0160104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0160104 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160105 | 2020_NPS0160105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160105 |
| 2020_NPS0160106 | 2020_NPS0160106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160106 |
| 2020_NPS0160107 | 2020_NPS0160107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160107 |
| 2020_NPS0160108 | 2020_NPS0160108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160108 |
| 2020_NPS0160109 | 2020_NPS0160109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160109 |
| 2020_NPS0160110 | 2020_NPS0160110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160110 |
| 2020_NPS0160111 | 2020_NPS0160111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160111 |
| 2020_NPS0160112 | 2020_NPS0160112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160112 |
| 2020_NPS0160113 | 2020_NPS0160113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160113 |
| 2020_NPS0160114 | 2020_NPS0160114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160114 |
| 2020_NPS0160115 | 2020_NPS0160115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160115 |
| 2020_NPS0160116 | 2020_NPS0160117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160116 |
| 2020_NPS0160118 | 2020_NPS0160118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160118 |
| 2020_NPS0160119 | 2020_NPS0160119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160119 |
| 2020_NPS0160120 | 2020_NPS0160120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160120 |
| 2020_NPS0160121 | 2020_NPS0160121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160121 |
| 2020_NPS0160122 | 2020_NPS0160122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160122 |
| 2020_NPS0160123 | 2020_NPS0160123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160123 |
| 2020_NPS0160124 | 2020_NPS0160124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160124 |
| 2020_NPS0160125 | 2020_NPS0160125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160125 |
| 2020_NPS0160126 | 2020_NPS0160126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160126 |
| 2020_NPS0160127 | 2020_NPS0160127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160127 |
| 2020_NPS0160128 | 2020_NPS0160128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160128 |
| 2020_NPS0160129 | 2020_NPS0160129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160129 |
| 2020_NPS0160130 | 2020_NPS0160130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160130 |
| 2020_NPS0160131 | 2020_NPS0160131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160131 |
| 2020_NPS0160132 | 2020_NPS0160132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160132 |
| 2020_NPS0160133 | 2020_NPS0160133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160133 |
| 2020_NPS0160134 | 2020_NPS0160134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160134 |
| 2020_NPS0160135 | 2020_NPS0160135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160135 |
| 2020_NPS0160136 | 2020_NPS0160136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160136 |
| 2020_NPS0160137 | 2020_NPS0160137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160137 |
| 2020_NPS0160138 | 2020_NPS0160138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160138 |
| 2020_NPS0160139 | 2020_NPS0160139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160139 |
| 2020_NPS0160140 | 2020_NPS0160140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160140 |
| 2020_NPS0160141 | 2020_NPS0160141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160141 |
| 2020_NPS0160142 | 2020_NPS0160142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160142 |
| 2020_NPS0160143 | 2020_NPS0160143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160143 |
| 2020_NPS0160144 | 2020_NPS0160144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160144 |
| 2020_NPS0160145 | 2020_NPS0160145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160145 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160146 | 2020_NPS0160146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160146 |
| 2020_NPS0160147 | 2020_NPS0160147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160147 |
| 2020_NPS0160148 | 2020_NPS0160148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160148 |
| 2020_NPS0160149 | 2020_NPS0160149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160149 |
| 2020_NPS0160150 | 2020_NPS0160150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160150 |
| 2020_NPS0160151 | 2020_NPS0160151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160151 |
| 2020_NPS0160152 | 2020_NPS0160152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160152 |
| 2020_NPS0160153 | 2020_NPS0160153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160153 |
| 2020_NPS0160154 | 2020_NPS0160154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160154 |
| 2020_NPS0160155 | 2020_NPS0160155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160155 |
| 2020_NPS0160156 | 2020_NPS0160156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160156 |
| 2020_NPS0160157 | 2020_NPS0160157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160157 |
| 2020_NPS0160158 | 2020_NPS0160158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160158 |
| 2020_NPS0160159 | 2020_NPS0160159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160159 |
| 2020_NPS0160160 | 2020_NPS0160160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160160 |
| 2020_NPS0160162 | 2020_NPS0160162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160162 |
| 2020_NPS0160163 | 2020_NPS0160163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160163 |
| 2020_NPS0160164 | 2020_NPS0160164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160164 |
| 2020_NPS0160165 | 2020_NPS0160165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160165 |
| 2020_NPS0160166 | 2020_NPS0160166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160166 |
| 2020_NPS0160167 | 2020_NPS0160167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160167 |
| 2020_NPS0160168 | 2020_NPS0160168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160168 |
| 2020_NPS0160169 | 2020_NPS0160169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160169 |
| 2020_NPS0160170 | 2020_NPS0160170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160170 |
| 2020_NPS0160171 | 2020_NPS0160171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160171 |
| 2020_NPS0160172 | 2020_NPS0160172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160172 |
| 2020_NPS0160173 | 2020_NPS0160173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160173 |
| 2020_NPS0160174 | 2020_NPS0160174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160174 |
| 2020_NPS0160175 | 2020_NPS0160175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160175 |
| 2020_NPS0160176 | 2020_NPS0160176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160176 |
| 2020_NPS0160177 | 2020_NPS0160177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160177 |
| 2020_NPS0160178 | 2020_NPS0160178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160178 |
| 2020_NPS0160179 | 2020_NPS0160179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160179 |
| 2020_NPS0160180 | 2020_NPS0160180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160180 |
| 2020_NPS0160181 | 2020_NPS0160181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160181 |
| 2020_NPS0160182 | 2020_NPS0160182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160182 |
| 2020_NPS0160183 | 2020_NPS0160183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160183 |
| 2020_NPS0160184 | 2020_NPS0160184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160184 |
| 2020_NPS0160185 | 2020_NPS0160185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160185 |
| 2020_NPS0160186 | 2020_NPS0160186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0160186 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160187 | 2020_NPS0160187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160187 |
| 2020_NPS0160188 | 2020_NPS0160188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160188 |
| 2020_NPS0160189 | 2020_NPS0160189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160189 |
| 2020_NPS0160190 | 2020_NPS0160190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160190 |
| 2020_NPS0160191 | 2020_NPS0160191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160191 |
| 2020_NPS0160192 | 2020_NPS0160192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160192 |
| 2020_NPS0160193 | 2020_NPS0160193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160193 |
| 2020_NPS0160194 | 2020_NPS0160194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160194 |
| 2020_NPS0160195 | 2020_NPS0160195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160195 |
| 2020_NPS0160196 | 2020_NPS0160196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160196 |
| 2020_NPS0160197 | 2020_NPS0160197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160197 |
| 2020_NPS0160198 | 2020_NPS0160198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160198 |
| 2020_NPS0160199 | 2020_NPS0160199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160199 |
| 2020_NPS0160200 | 2020_NPS0160201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160200 |
| 2020_NPS0160202 | 2020_NPS0160202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160202 |
| 2020_NPS0160203 | 2020_NPS0160203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160203 |
| 2020_NPS0160204 | 2020_NPS0160205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160204 |
| 2020_NPS0160206 | 2020_NPS0160206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160206 |
| 2020_NPS0160207 | 2020_NPS0160207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160207 |
| 2020_NPS0160208 | 2020_NPS0160208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160208 |
| 2020_NPS0160209 | 2020_NPS0160209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160209 |
| 2020_NPS0160210 | 2020_NPS0160210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160210 |
| 2020_NPS0160211 | 2020_NPS0160211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160211 |
| 2020_NPS0160212 | 2020_NPS0160212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160212 |
| 2020_NPS0160213 | 2020_NPS0160213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160213 |
| 2020_NPS0160214 | 2020_NPS0160214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160214 |
| 2020_NPS0160215 | 2020_NPS0160215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160215 |
| 2020_NPS0160216 | 2020_NPS0160216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160216 |
| 2020_NPS0160217 | 2020_NPS0160217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160217 |
| 2020_NPS0160218 | 2020_NPS0160219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160218 |
| 2020_NPS0160220 | 2020_NPS0160220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160220 |
| 2020_NPS0160221 | 2020_NPS0160221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160221 |
| 2020_NPS0160222 | 2020_NPS0160222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160222 |
| 2020_NPS0160223 | 2020_NPS0160223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160223 |
| 2020_NPS0160224 | 2020_NPS0160224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160224 |
| 2020_NPS0160225 | 2020_NPS0160225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160225 |
| 2020_NPS0160226 | 2020_NPS0160226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160226 |
| 2020_NPS0160227 | 2020_NPS0160227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160227 |
| 2020_NPS0160228 | 2020_NPS0160228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160228 |
| 2020_NPS0160229 | 2020_NPS0160229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160229 |

| 2020_NPS0160230 | 2020_NPS0160230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160230 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160231 | 2020_NPS0160231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160231 |
| 2020_NPS0160232 | 2020_NPS0160232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160232 |
| 2020_NPS0160233 | 2020_NPS0160233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160233 |
| 2020_NPS0160234 | 2020_NPS0160234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160234 |
| 2020_NPS0160235 | 2020_NPS0160235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160235 |
| 2020_NPS0160236 | 2020_NPS0160236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160236 |
| 2020_NPS0160237 | 2020_NPS0160237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160237 |
| 2020_NPS0160238 | 2020_NPS0160238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160238 |
| 2020_NPS0160239 | 2020_NPS0160239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160239 |
| 2020_NPS0160240 | 2020_NPS0160240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160240 |
| 2020_NPS0160241 | 2020_NPS0160241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160241 |
| 2020_NPS0160242 | 2020_NPS0160242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160242 |
| 2020_NPS0160243 | 2020_NPS0160243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160243 |
| 2020_NPS0160244 | 2020_NPS0160244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160244 |
| 2020_NPS0160245 | 2020_NPS0160245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160245 |
| 2020_NPS0160246 | 2020_NPS0160246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160246 |
| 2020_NPS0160247 | 2020_NPS0160247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160247 |
| 2020_NPS0160248 | 2020_NPS0160248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160248 |
| 2020_NPS0160249 | 2020_NPS0160249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160249 |
| 2020_NPS0160250 | 2020_NPS0160250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160250 |
| 2020_NPS0160251 | 2020_NPS0160251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160251 |
| 2020_NPS0160252 | 2020_NPS0160252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160252 |
| 2020_NPS0160253 | 2020_NPS0160253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160253 |
| 2020_NPS0160254 | 2020_NPS0160254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160254 |
| 2020_NPS0160255 | 2020_NPS0160255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160255 |
| 2020_NPS0160256 | 2020_NPS0160256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160256 |
| 2020_NPS0160257 | 2020_NPS0160257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160257 |
| 2020_NPS0160258 | 2020_NPS0160258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160258 |
| 2020_NPS0160259 | 2020_NPS0160259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160259 |
| 2020_NPS0160260 | 2020_NPS0160260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160260 |
| 2020_NPS0160261 | 2020_NPS0160261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160261 |
| 2020_NPS0160262 | 2020_NPS0160262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160262 |
| 2020_NPS0160263 | 2020_NPS0160263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160263 |
| 2020_NPS0160264 | 2020_NPS0160264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160264 |
| 2020_NPS0160265 | 2020_NPS0160265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160265 |
| 2020_NPS0160266 | 2020_NPS0160266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160266 |
| 2020_NPS0160267 | 2020_NPS0160267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160267 |
| 2020_NPS0160268 | 2020_NPS0160268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160268 |
| 2020_NPS0160269 | 2020_NPS0160269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160269 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160270 | 2020_NPS0160270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160270 |
| 2020_NPS0160271 | 2020_NPS0160271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160271 |
| 2020_NPS0160272 | 2020_NPS0160272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160272 |
| 2020_NPS0160273 | 2020_NPS0160273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160273 |
| 2020_NPS0160274 | 2020_NPS0160274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160274 |
| 2020_NPS0160275 | 2020_NPS0160275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160275 |
| 2020_NPS0160276 | 2020_NPS0160276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160276 |
| 2020_NPS0160277 | 2020_NPS0160277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160277 |
| 2020_NPS0160278 | 2020_NPS0160278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160278 |
| 2020_NPS0160279 | 2020_NPS0160279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160279 |
| 2020_NPS0160280 | 2020_NPS0160280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160280 |
| 2020_NPS0160281 | 2020_NPS0160281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160281 |
| 2020_NPS0160282 | 2020_NPS0160282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160282 |
| 2020_NPS0160283 | 2020_NPS0160283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160283 |
| 2020_NPS0160284 | 2020_NPS0160284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160284 |
| 2020_NPS0160285 | 2020_NPS0160285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160285 |
| 2020_NPS0160286 | 2020_NPS0160286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160286 |
| 2020_NPS0160288 | 2020_NPS0160288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160288 |
| 2020_NPS0160289 | 2020_NPS0160289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160289 |
| 2020_NPS0160290 | 2020_NPS0160290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160290 |
| 2020_NPS0160291 | 2020_NPS0160291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160291 |
| 2020_NPS0160292 | 2020_NPS0160292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160292 |
| 2020_NPS0160293 | 2020_NPS0160293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160293 |
| 2020_NPS0160294 | 2020_NPS0160294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160294 |
| 2020_NPS0160295 | 2020_NPS0160295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160295 |
| 2020_NPS0160296 | 2020_NPS0160296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160296 |
| 2020_NPS0160297 | 2020_NPS0160297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160297 |
| 2020_NPS0160298 | 2020_NPS0160298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160298 |
| 2020_NPS0160299 | 2020_NPS0160299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160299 |
| 2020_NPS0160300 | 2020_NPS0160300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160300 |
| 2020_NPS0160301 | 2020_NPS0160301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160301 |
| 2020_NPS0160302 | 2020_NPS0160302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160302 |
| 2020_NPS0160303 | 2020_NPS0160303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160303 |
| 2020_NPS0160304 | 2020_NPS0160304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160304 |
| 2020_NPS0160305 | 2020_NPS0160305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160305 |
| 2020_NPS0160306 | 2020_NPS0160306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160306 |
| 2020_NPS0160307 | 2020_NPS0160307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160307 |
| 2020_NPS0160308 | 2020_NPS0160308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160308 |
| 2020_NPS0160309 | 2020_NPS0160309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160309 |
| 2020_NPS0160310 | 2020_NPS0160310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160310 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160311 | 2020_NPS0160311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160311 |
| 2020_NPS0160312 | 2020_NPS0160312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160312 |
| 2020_NPS0160313 | 2020_NPS0160313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160313 |
| 2020_NPS0160314 | 2020_NPS0160314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160314 |
| 2020_NPS0160315 | 2020_NPS0160315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160315 |
| 2020_NPS0160316 | 2020_NPS0160316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160316 |
| 2020_NPS0160317 | 2020_NPS0160317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160317 |
| 2020_NPS0160318 | 2020_NPS0160318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160318 |
| 2020_NPS0160319 | 2020_NPS0160319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160319 |
| 2020_NPS0160320 | 2020_NPS0160320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160320 |
| 2020_NPS0160321 | 2020_NPS0160321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160321 |
| 2020_NPS0160322 | 2020_NPS0160322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160322 |
| 2020_NPS0160323 | 2020_NPS0160323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160323 |
| 2020_NPS0160324 | 2020_NPS0160324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160324 |
| 2020_NPS0160325 | 2020_NPS0160325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160325 |
| 2020_NPS0160326 | 2020_NPS0160326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160326 |
| 2020_NPS0160327 | 2020_NPS0160327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160327 |
| 2020_NPS0160328 | 2020_NPS0160328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160328 |
| 2020_NPS0160329 | 2020_NPS0160329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160329 |
| 2020_NPS0160330 | 2020_NPS0160330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160330 |
| 2020_NPS0160331 | 2020_NPS0160331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160331 |
| 2020_NPS0160332 | 2020_NPS0160332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160332 |
| 2020_NPS0160333 | 2020_NPS0160333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160333 |
| 2020_NPS0160334 | 2020_NPS0160334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160334 |
| 2020_NPS0160335 | 2020_NPS0160335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160335 |
| 2020_NPS0160336 | 2020_NPS0160336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160336 |
| 2020_NPS0160337 | 2020_NPS0160337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160337 |
| 2020_NPS0160338 | 2020_NPS0160338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160338 |
| 2020_NPS0160339 | 2020_NPS0160339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160339 |
| 2020_NPS0160340 | 2020_NPS0160340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160340 |
| 2020_NPS0160341 | 2020_NPS0160341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160341 |
| 2020_NPS0160342 | 2020_NPS0160342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160342 |
| 2020_NPS0160343 | 2020_NPS0160343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160343 |
| 2020_NPS0160344 | 2020_NPS0160344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160344 |
| 2020_NPS0160345 | 2020_NPS0160345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160345 |
| 2020_NPS0160346 | 2020_NPS0160347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160346 |
| 2020_NPS0160348 | 2020_NPS0160348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160348 |
| 2020_NPS0160349 | 2020_NPS0160349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160349 |
| 2020_NPS0160350 | 2020_NPS0160350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160350 |
| 2020_NPS0160351 | 2020_NPS0160351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160351 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160352 | 2020_NPS0160352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160352 |
| 2020_NPS0160353 | 2020_NPS0160353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160353 |
| 2020_NPS0160354 | 2020_NPS0160354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160354 |
| 2020_NPS0160355 | 2020_NPS0160355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160355 |
| 2020_NPS0160356 | 2020_NPS0160356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160356 |
| 2020_NPS0160357 | 2020_NPS0160357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160357 |
| 2020_NPS0160358 | 2020_NPS0160358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160358 |
| 2020_NPS0160359 | 2020_NPS0160359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160359 |
| 2020_NPS0160360 | 2020_NPS0160360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160360 |
| 2020_NPS0160361 | 2020_NPS0160361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160361 |
| 2020_NPS0160362 | 2020_NPS0160362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160362 |
| 2020_NPS0160363 | 2020_NPS0160364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160363 |
| 2020_NPS0160365 | 2020_NPS0160365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160365 |
| 2020_NPS0160366 | 2020_NPS0160366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160366 |
| 2020_NPS0160367 | 2020_NPS0160367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160367 |
| 2020_NPS0160368 | 2020_NPS0160368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160368 |
| 2020_NPS0160369 | 2020_NPS0160369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160369 |
| 2020_NPS0160370 | 2020_NPS0160370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160370 |
| 2020_NPS0160371 | 2020_NPS0160371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160371 |
| 2020_NPS0160372 | 2020_NPS0160372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160372 |
| 2020_NPS0160373 | 2020_NPS0160373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160373 |
| 2020_NPS0160374 | 2020_NPS0160374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160374 |
| 2020_NPS0160375 | 2020_NPS0160375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160375 |
| 2020_NPS0160376 | 2020_NPS0160376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160376 |
| 2020_NPS0160377 | 2020_NPS0160377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160377 |
| 2020_NPS0160378 | 2020_NPS0160378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160378 |
| 2020_NPS0160379 | 2020_NPS0160379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160379 |
| 2020_NPS0160380 | 2020_NPS0160380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160380 |
| 2020_NPS0160381 | 2020_NPS0160381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160381 |
| 2020_NPS0160382 | 2020_NPS0160382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160382 |
| 2020_NPS0160383 | 2020_NPS0160383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160383 |
| 2020_NPS0160384 | 2020_NPS0160384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160384 |
| 2020_NPS0160385 | 2020_NPS0160385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160385 |
| 2020_NPS0160386 | 2020_NPS0160386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160386 |
| 2020_NPS0160387 | 2020_NPS0160387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160387 |
| 2020_NPS0160388 | 2020_NPS0160388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160388 |
| 2020_NPS0160389 | 2020_NPS0160389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160389 |
| 2020_NPS0160390 | 2020_NPS0160390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160390 |
| 2020_NPS0160391 | 2020_NPS0160391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160391 |
| 2020_NPS0160392 | 2020_NPS0160392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160392 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160393 | 2020_NPS0160393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160393 |
| 2020_NPS0160394 | 2020_NPS0160394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160394 |
| 2020_NPS0160395 | 2020_NPS0160395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160395 |
| 2020_NPS0160396 | 2020_NPS0160396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160396 |
| 2020_NPS0160397 | 2020_NPS0160397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160397 |
| 2020_NPS0160398 | 2020_NPS0160398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160398 |
| 2020_NPS0160399 | 2020_NPS0160399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160399 |
| 2020_NPS0160400 | 2020_NPS0160400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160400 |
| 2020_NPS0160401 | 2020_NPS0160402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160401 |
| 2020_NPS0160403 | 2020_NPS0160403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160403 |
| 2020_NPS0160404 | 2020_NPS0160404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160404 |
| 2020_NPS0160405 | 2020_NPS0160405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160405 |
| 2020_NPS0160406 | 2020_NPS0160406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160406 |
| 2020_NPS0160407 | 2020_NPS0160407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160407 |
| 2020_NPS0160408 | 2020_NPS0160408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160408 |
| 2020_NPS0160409 | 2020_NPS0160409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160409 |
| 2020_NPS0160410 | 2020_NPS0160410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160410 |
| 2020_NPS0160411 | 2020_NPS0160411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160411 |
| 2020_NPS0160412 | 2020_NPS0160412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160412 |
| 2020_NPS0160413 | 2020_NPS0160413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160413 |
| 2020_NPS0160414 | 2020_NPS0160414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160414 |
| 2020_NPS0160415 | 2020_NPS0160416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160415 |
| 2020_NPS0160417 | 2020_NPS0160418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160417 |
| 2020_NPS0160419 | 2020_NPS0160420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160419 |
| 2020_NPS0160421 | 2020_NPS0160422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160421 |
| 2020_NPS0160423 | 2020_NPS0160424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160423 |
| 2020_NPS0160425 | 2020_NPS0160426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160425 |
| 2020_NPS0160427 | 2020_NPS0160428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160427 |
| 2020_NPS0160429 | 2020_NPS0160430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160429 |
| 2020_NPS0160431 | 2020_NPS0160432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160431 |
| 2020_NPS0160433 | 2020_NPS0160434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160433 |
| 2020_NPS0160435 | 2020_NPS0160436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160435 |
| 2020_NPS0160437 | 2020_NPS0160438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160437 |
| 2020_NPS0160439 | 2020_NPS0160440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160439 |
| 2020_NPS0160441 | 2020_NPS0160442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160441 |
| 2020_NPS0160443 | 2020_NPS0160444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160443 |
| 2020_NPS0160445 | 2020_NPS0160446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160445 |
| 2020_NPS0160447 | 2020_NPS0160448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160447 |
| 2020_NPS0160449 | 2020_NPS0160450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160449 |
| 2020_NPS0160451 | 2020_NPS0160452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160451 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160453 | 2020_NPS0160454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160453 |
| 2020_NPS0160455 | 2020_NPS0160456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160455 |
| 2020_NPS0160457 | 2020_NPS0160458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160457 |
| 2020_NPS0160459 | 2020_NPS0160460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160459 |
| 2020_NPS0160461 | 2020_NPS0160462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160461 |
| 2020_NPS0160463 | 2020_NPS0160464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160463 |
| 2020_NPS0160465 | 2020_NPS0160466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160465 |
| 2020_NPS0160467 | 2020_NPS0160468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160467 |
| 2020_NPS0160469 | 2020_NPS0160470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160469 |
| 2020_NPS0160471 | 2020_NPS0160472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160471 |
| 2020_NPS0160473 | 2020_NPS0160474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160473 |
| 2020_NPS0160475 | 2020_NPS0160476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160475 |
| 2020_NPS0160477 | 2020_NPS0160478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160477 |
| 2020_NPS0160479 | 2020_NPS0160480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160479 |
| 2020_NPS0160481 | 2020_NPS0160482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160481 |
| 2020_NPS0160483 | 2020_NPS0160484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160483 |
| 2020_NPS0160485 | 2020_NPS0160486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160485 |
| 2020_NPS0160487 | 2020_NPS0160488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160487 |
| 2020_NPS0160489 | 2020_NPS0160490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160489 |
| 2020_NPS0160491 | 2020_NPS0160492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160491 |
| 2020_NPS0160493 | 2020_NPS0160494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160493 |
| 2020_NPS0160495 | 2020_NPS0160496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160495 |
| 2020_NPS0160497 | 2020_NPS0160497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160497 |
| 2020_NPS0160498 | 2020_NPS0160499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160498 |
| 2020_NPS0160500 | 2020_NPS0160501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160500 |
| 2020_NPS0160502 | 2020_NPS0160503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160502 |
| 2020_NPS0160504 | 2020_NPS0160504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160504 |
| 2020_NPS0160505 | 2020_NPS0160506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160505 |
| 2020_NPS0160507 | 2020_NPS0160508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160507 |
| 2020_NPS0160509 | 2020_NPS0160510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160509 |
| 2020_NPS0160511 | 2020_NPS0160512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160511 |
| 2020_NPS0160513 | 2020_NPS0160513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160513 |
| 2020_NPS0160514 | 2020_NPS0160515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160514 |
| 2020_NPS0160516 | 2020_NPS0160517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160516 |
| 2020_NPS0160518 | 2020_NPS0160519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160518 |
| 2020_NPS0160520 | 2020_NPS0160521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160520 |
| 2020_NPS0160522 | 2020_NPS0160523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160522 |
| 2020_NPS0160524 | 2020_NPS0160525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160524 |
| 2020_NPS0160526 | 2020_NPS0160527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160526 |
| 2020_NPS0160528 | 2020_NPS0160529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160528 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160530 | 2020_NPS0160531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160530 |
| 2020_NPS0160532 | 2020_NPS0160533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160532 |
| 2020_NPS0160534 | 2020_NPS0160535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160534 |
| 2020_NPS0160536 | 2020_NPS0160537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160536 |
| 2020_NPS0160538 | 2020_NPS0160539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160538 |
| 2020_NPS0160540 | 2020_NPS0160541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160540 |
| 2020_NPS0160542 | 2020_NPS0160543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160542 |
| 2020_NPS0160544 | 2020_NPS0160545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160544 |
| 2020_NPS0160546 | 2020_NPS0160547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160546 |
| 2020_NPS0160548 | 2020_NPS0160549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160548 |
| 2020_NPS0160550 | 2020_NPS0160551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160550 |
| 2020_NPS0160552 | 2020_NPS0160553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160552 |
| 2020_NPS0160554 | 2020_NPS0160555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160554 |
| 2020_NPS0160556 | 2020_NPS0160557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160556 |
| 2020_NPS0160558 | 2020_NPS0160559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160558 |
| 2020_NPS0160560 | 2020_NPS0160561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160560 |
| 2020_NPS0160562 | 2020_NPS0160563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160562 |
| 2020_NPS0160564 | 2020_NPS0160565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160564 |
| 2020_NPS0160566 | 2020_NPS0160567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160566 |
| 2020_NPS0160568 | 2020_NPS0160569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160568 |
| 2020_NPS0160570 | 2020_NPS0160571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160570 |
| 2020_NPS0160572 | 2020_NPS0160573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160572 |
| 2020_NPS0160574 | 2020_NPS0160575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160574 |
| 2020_NPS0160576 | 2020_NPS0160577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160576 |
| 2020_NPS0160578 | 2020_NPS0160579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160578 |
| 2020_NPS0160580 | 2020_NPS0160580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160580 |
| 2020_NPS0160581 | 2020_NPS0160582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160581 |
| 2020_NPS0160583 | 2020_NPS0160584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160583 |
| 2020_NPS0160585 | 2020_NPS0160586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160585 |
| 2020_NPS0160587 | 2020_NPS0160588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160587 |
| 2020_NPS0160589 | 2020_NPS0160590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160589 |
| 2020_NPS0160591 | 2020_NPS0160592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160591 |
| 2020_NPS0160593 | 2020_NPS0160594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160593 |
| 2020_NPS0160595 | 2020_NPS0160596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160595 |
| 2020_NPS0160597 | 2020_NPS0160598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160597 |
| 2020_NPS0160599 | 2020_NPS0160599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160599 |
| 2020_NPS0160600 | 2020_NPS0160601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160600 |
| 2020_NPS0160602 | 2020_NPS0160603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160602 |
| 2020_NPS0160604 | 2020_NPS0160605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160604 |
| 2020_NPS0160606 | 2020_NPS0160607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160606 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160608 | 2020_NPS0160609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160608 |
| 2020_NPS0160610 | 2020_NPS0160611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160610 |
| 2020_NPS0160612 | 2020_NPS0160613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160612 |
| 2020_NPS0160614 | 2020_NPS0160615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160614 |
| 2020_NPS0160616 | 2020_NPS0160617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160616 |
| 2020_NPS0160618 | 2020_NPS0160619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160618 |
| 2020_NPS0160620 | 2020_NPS0160621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160620 |
| 2020_NPS0160622 | 2020_NPS0160623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160622 |
| 2020_NPS0160624 | 2020_NPS0160624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160624 |
| 2020_NPS0160625 | 2020_NPS0160625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160625 |
| 2020_NPS0160627 | 2020_NPS0160628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160627 |
| 2020_NPS0160629 | 2020_NPS0160630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160629 |
| 2020_NPS0160631 | 2020_NPS0160632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160631 |
| 2020_NPS0160633 | 2020_NPS0160634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160633 |
| 2020_NPS0160635 | 2020_NPS0160636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160635 |
| 2020_NPS0160637 | 2020_NPS0160638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160637 |
| 2020_NPS0160639 | 2020_NPS0160640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160639 |
| 2020_NPS0160641 | 2020_NPS0160642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160641 |
| 2020_NPS0160643 | 2020_NPS0160644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160643 |
| 2020_NPS0160645 | 2020_NPS0160646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160645 |
| 2020_NPS0160647 | 2020_NPS0160648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160647 |
| 2020_NPS0160649 | 2020_NPS0160650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160649 |
| 2020_NPS0160651 | 2020_NPS0160652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160651 |
| 2020_NPS0160653 | 2020_NPS0160654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160653 |
| 2020_NPS0160655 | 2020_NPS0160656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160655 |
| 2020_NPS0160657 | 2020_NPS0160658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160657 |
| 2020_NPS0160659 | 2020_NPS0160660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160659 |
| 2020_NPS0160661 | 2020_NPS0160662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160661 |
| 2020_NPS0160663 | 2020_NPS0160664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160663 |
| 2020_NPS0160665 | 2020_NPS0160666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160665 |
| 2020_NPS0160667 | 2020_NPS0160668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160667 |
| 2020_NPS0160669 | 2020_NPS0160670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160669 |
| 2020_NPS0160671 | 2020_NPS0160672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160671 |
| 2020_NPS0160673 | 2020_NPS0160674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160673 |
| 2020_NPS0160675 | 2020_NPS0160675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160675 |
| 2020_NPS0160676 | 2020_NPS0160677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160676 |
| 2020_NPS0160678 | 2020_NPS0160679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160678 |
| 2020_NPS0160680 | 2020_NPS0160681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160680 |
| 2020_NPS0160682 | 2020_NPS0160683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160682 |
| 2020_NPS0160684 | 2020_NPS0160684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160684 |

| 2020_NPS0160685 | 2020_NPS0160686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160685 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160687 | 2020_NPS0160688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160687 |
| 2020_NPS0160689 | 2020_NPS0160690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160689 |
| 2020_NPS0160691 | 2020_NPS0160692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160691 |
| 2020_NPS0160693 | 2020_NPS0160694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0160693 |
| 2020_NPS0160695 | 2020_NPS0160695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0160695 |
| 2020_NPS0160696 | 2020_NPS0160696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160696 |
| 2020_NPS0160697 | 2020_NPS0160698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160697 |
| 2020_NPS0160699 | 2020_NPS0160700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160699 |
| 2020_NPS0160701 | 2020_NPS0160702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160701 |
| 2020_NPS0160703 | 2020_NPS0160704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160703 |
| 2020_NPS0160705 | 2020_NPS0160706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160705 |
| 2020_NPS0160707 | 2020_NPS0160708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160707 |
| 2020_NPS0160709 | 2020_NPS0160710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160709 |
| 2020_NPS0160711 | 2020_NPS0160712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160711 |
| 2020_NPS0160713 | 2020_NPS0160714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160713 |
| 2020_NPS0160715 | 2020_NPS0160716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160715 |
| 2020_NPS0160717 | 2020_NPS0160718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160717 |
| 2020_NPS0160719 | 2020_NPS0160720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160719 |
| 2020_NPS0160721 | 2020_NPS0160722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160721 |
| 2020_NPS0160723 | 2020_NPS0160724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160723 |
| 2020_NPS0160725 | 2020_NPS0160726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160725 |
| 2020_NPS0160727 | 2020_NPS0160727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160727 |
| 2020_NPS0160728 | 2020_NPS0160728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160728 |
| 2020_NPS0160729 | 2020_NPS0160730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160729 |
| 2020_NPS0160731 | 2020_NPS0160732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160731 |
| 2020_NPS0160733 | 2020_NPS0160734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160733 |
| 2020_NPS0160735 | 2020_NPS0160736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160735 |
| 2020_NPS0160737 | 2020_NPS0160738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160737 |
| 2020_NPS0160739 | 2020_NPS0160740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160739 |
| 2020_NPS0160741 | 2020_NPS0160742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160741 |
| 2020_NPS0160743 | 2020_NPS0160744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160743 |
| 2020_NPS0160745 | 2020_NPS0160746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160745 |
| 2020_NPS0160747 | 2020_NPS0160748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160747 |
| 2020_NPS0160749 | 2020_NPS0160750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160749 |
| 2020_NPS0160751 | 2020_NPS0160752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160751 |
| 2020_NPS0160753 | 2020_NPS0160754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160753 |
| 2020_NPS0160755 | 2020_NPS0160756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160755 |
| 2020_NPS0160757 | 2020_NPS0160758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160757 |
| 2020_NPS0160759 | 2020_NPS0160760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160759 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160761 | 2020_NPS0160762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160761 |
| 2020_NPS0160763 | 2020_NPS0160764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160763 |
| 2020_NPS0160765 | 2020_NPS0160766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160765 |
| 2020_NPS0160767 | 2020_NPS0160768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160767 |
| 2020_NPS0160769 | 2020_NPS0160770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160769 |
| 2020_NPS0160771 | 2020_NPS0160772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0160771 |
| 2020_NPS0160773 | 2020_NPS0160774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160773 |
| 2020_NPS0160775 | 2020_NPS0160776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160775 |
| 2020_NPS0160777 | 2020_NPS0160778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160777 |
| 2020_NPS0160779 | 2020_NPS0160779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160779 |
| 2020_NPS0160780 | 2020_NPS0160781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160780 |
| 2020_NPS0160782 | 2020_NPS0160783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160782 |
| 2020_NPS0160784 | 2020_NPS0160785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160784 |
| 2020_NPS0160786 | 2020_NPS0160787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160786 |
| 2020_NPS0160788 | 2020_NPS0160789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160788 |
| 2020_NPS0160790 | 2020_NPS0160791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160790 |
| 2020_NPS0160792 | 2020_NPS0160793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160792 |
| 2020_NPS0160794 | 2020_NPS0160795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160794 |
| 2020_NPS0160796 | 2020_NPS0160797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160796 |
| 2020_NPS0160798 | 2020_NPS0160799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160798 |
| 2020_NPS0160800 | 2020_NPS0160801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160800 |
| 2020_NPS0160802 | 2020_NPS0160803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160802 |
| 2020_NPS0160804 | 2020_NPS0160804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160804 |
| 2020_NPS0160805 | 2020_NPS0160806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160805 |
| 2020_NPS0160807 | 2020_NPS0160808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160807 |
| 2020_NPS0160809 | 2020_NPS0160810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160809 |
| 2020_NPS0160811 | 2020_NPS0160812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160811 |
| 2020_NPS0160813 | 2020_NPS0160814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160813 |
| 2020_NPS0160815 | 2020_NPS0160816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160815 |
| 2020_NPS0160817 | 2020_NPS0160818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160817 |
| 2020_NPS0160819 | 2020_NPS0160820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160819 |
| 2020_NPS0160821 | 2020_NPS0160822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160821 |
| 2020_NPS0160823 | 2020_NPS0160824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160823 |
| 2020_NPS0160825 | 2020_NPS0160826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160825 |
| 2020_NPS0160827 | 2020_NPS0160828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160827 |
| 2020_NPS0160829 | 2020_NPS0160830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160829 |
| 2020_NPS0160831 | 2020_NPS0160832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160831 |
| 2020_NPS0160833 | 2020_NPS0160833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160833 |
| 2020_NPS0160834 | 2020_NPS0160835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160834 |
| 2020_NPS0160836 | 2020_NPS0160837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160836 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160838 | 2020_NPS0160839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160838 |
| 2020_NPS0160840 | 2020_NPS0160841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160840 |
| 2020_NPS0160842 | 2020_NPS0160843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160842 |
| 2020_NPS0160844 | 2020_NPS0160845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160844 |
| 2020_NPS0160846 | 2020_NPS0160847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160846 |
| 2020_NPS0160848 | 2020_NPS0160849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160848 |
| 2020_NPS0160850 | 2020_NPS0160851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160850 |
| 2020_NPS0160852 | 2020_NPS0160853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160852 |
| 2020_NPS0160854 | 2020_NPS0160855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160854 |
| 2020_NPS0160856 | 2020_NPS0160857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160856 |
| 2020_NPS0160858 | 2020_NPS0160859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160858 |
| 2020_NPS0160860 | 2020_NPS0160861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160860 |
| 2020_NPS0160862 | 2020_NPS0160863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160862 |
| 2020_NPS0160864 | 2020_NPS0160865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160864 |
| 2020_NPS0160866 | 2020_NPS0160867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160866 |
| 2020_NPS0160868 | 2020_NPS0160869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160868 |
| 2020_NPS0160870 | 2020_NPS0160871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160870 |
| 2020_NPS0160872 | 2020_NPS0160873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160872 |
| 2020_NPS0160874 | 2020_NPS0160875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160874 |
| 2020_NPS0160876 | 2020_NPS0160877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160876 |
| 2020_NPS0160878 | 2020_NPS0160878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160878 |
| 2020_NPS0160879 | 2020_NPS0160880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160879 |
| 2020_NPS0160881 | 2020_NPS0160881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160881 |
| 2020_NPS0160882 | 2020_NPS0160883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160882 |
| 2020_NPS0160884 | 2020_NPS0160885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160884 |
| 2020_NPS0160886 | 2020_NPS0160887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160886 |
| 2020_NPS0160888 | 2020_NPS0160889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160888 |
| 2020_NPS0160890 | 2020_NPS0160891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160890 |
| 2020_NPS0160892 | 2020_NPS0160893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160892 |
| 2020_NPS0160894 | 2020_NPS0160895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160894 |
| 2020_NPS0160896 | 2020_NPS0160897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160896 |
| 2020_NPS0160898 | 2020_NPS0160899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160898 |
| 2020_NPS0160900 | 2020_NPS0160901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160900 |
| 2020_NPS0160902 | 2020_NPS0160903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160902 |
| 2020_NPS0160904 | 2020_NPS0160905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160904 |
| 2020_NPS0160906 | 2020_NPS0160907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160906 |
| 2020_NPS0160908 | 2020_NPS0160909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160908 |
| 2020_NPS0160910 | 2020_NPS0160911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160910 |
| 2020_NPS0160912 | 2020_NPS0160913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160912 |
| 2020_NPS0160914 | 2020_NPS0160915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160914 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160916 | 2020_NPS0160917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160916 |
| 2020_NPS0160918 | 2020_NPS0160919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160918 |
| 2020_NPS0160920 | 2020_NPS0160921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160920 |
| 2020_NPS0160922 | 2020_NPS0160923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160922 |
| 2020_NPS0160924 | 2020_NPS0160925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160924 |
| 2020_NPS0160926 | 2020_NPS0160927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160926 |
| 2020_NPS0160928 | 2020_NPS0160929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160928 |
| 2020_NPS0160930 | 2020_NPS0160931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160930 |
| 2020_NPS0160932 | 2020_NPS0160933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160932 |
| 2020_NPS0160934 | 2020_NPS0160935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160934 |
| 2020_NPS0160936 | 2020_NPS0160937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160936 |
| 2020_NPS0160938 | 2020_NPS0160939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160938 |
| 2020_NPS0160940 | 2020_NPS0160941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160940 |
| 2020_NPS0160942 | 2020_NPS0160943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160942 |
| 2020_NPS0160944 | 2020_NPS0160945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160944 |
| 2020_NPS0160946 | 2020_NPS0160947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160946 |
| 2020_NPS0160948 | 2020_NPS0160949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160948 |
| 2020_NPS0160950 | 2020_NPS0160951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160950 |
| 2020_NPS0160952 | 2020_NPS0160953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160952 |
| 2020_NPS0160954 | 2020_NPS0160955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160954 |
| 2020_NPS0160956 | 2020_NPS0160957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160956 |
| 2020_NPS0160958 | 2020_NPS0160959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160958 |
| 2020_NPS0160960 | 2020_NPS0160961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160960 |
| 2020_NPS0160962 | 2020_NPS0160963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160962 |
| 2020_NPS0160964 | 2020_NPS0160965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160964 |
| 2020_NPS0160966 | 2020_NPS0160967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160966 |
| 2020_NPS0160968 | 2020_NPS0160969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160968 |
| 2020_NPS0160970 | 2020_NPS0160971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160970 |
| 2020_NPS0160972 | 2020_NPS0160972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160972 |
| 2020_NPS0160973 | 2020_NPS0160974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160973 |
| 2020_NPS0160975 | 2020_NPS0160976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160975 |
| 2020_NPS0160977 | 2020_NPS0160978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160977 |
| 2020_NPS0160979 | 2020_NPS0160980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160979 |
| 2020_NPS0160981 | 2020_NPS0160982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160981 |
| 2020_NPS0160983 | 2020_NPS0160984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160983 |
| 2020_NPS0160985 | 2020_NPS0160986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160985 |
| 2020_NPS0160987 | 2020_NPS0160988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160987 |
| 2020_NPS0160989 | 2020_NPS0160990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160989 |
| 2020_NPS0160991 | 2020_NPS0160992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160991 |
| 2020_NPS0160993 | 2020_NPS0160994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0160993 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0160995 | 2020_NPS0160996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160995 |
| 2020_NPS0160997 | 2020_NPS0160998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160997 |
| 2020_NPS0160999 | 2020_NPS0161000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0160999 |
| 2020_NPS0161001 | 2020_NPS0161002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161001 |
| 2020_NPS0161003 | 2020_NPS0161004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161003 |
| 2020_NPS0161005 | 2020_NPS0161006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161005 |
| 2020_NPS0161007 | 2020_NPS0161008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161007 |
| 2020_NPS0161009 | 2020_NPS0161010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161009 |
| 2020_NPS0161011 | 2020_NPS0161012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161011 |
| 2020_NPS0161013 | 2020_NPS0161014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161013 |
| 2020_NPS0161015 | 2020_NPS0161016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161015 |
| 2020_NPS0161017 | 2020_NPS0161018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161017 |
| 2020_NPS0161019 | 2020_NPS0161019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161019 |
| 2020_NPS0161020 | 2020_NPS0161021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161020 |
| 2020_NPS0161022 | 2020_NPS0161023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161022 |
| 2020_NPS0161024 | 2020_NPS0161025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161024 |
| 2020_NPS0161026 | 2020_NPS0161027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161026 |
| 2020_NPS0161028 | 2020_NPS0161029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161028 |
| 2020_NPS0161030 | 2020_NPS0161031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161030 |
| 2020_NPS0161032 | 2020_NPS0161033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161032 |
| 2020_NPS0161034 | 2020_NPS0161035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161034 |
| 2020_NPS0161036 | 2020_NPS0161037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161036 |
| 2020_NPS0161038 | 2020_NPS0161039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161038 |
| 2020_NPS0161040 | 2020_NPS0161041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161040 |
| 2020_NPS0161042 | 2020_NPS0161043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161042 |
| 2020_NPS0161044 | 2020_NPS0161045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161044 |
| 2020_NPS0161046 | 2020_NPS0161047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161046 |
| 2020_NPS0161048 | 2020_NPS0161049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161048 |
| 2020_NPS0161050 | 2020_NPS0161051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161050 |
| 2020_NPS0161052 | 2020_NPS0161053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161052 |
| 2020_NPS0161054 | 2020_NPS0161055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161054 |
| 2020_NPS0161056 | 2020_NPS0161057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161056 |
| 2020_NPS0161058 | 2020_NPS0161059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161058 |
| 2020_NPS0161060 | 2020_NPS0161061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161060 |
| 2020_NPS0161062 | 2020_NPS0161063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161062 |
| 2020_NPS0161064 | 2020_NPS0161065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161064 |
| 2020_NPS0161066 | 2020_NPS0161067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161066 |
| 2020_NPS0161068 | 2020_NPS0161069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161068 |
| 2020_NPS0161070 | 2020_NPS0161071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161070 |
| 2020_NPS0161072 | 2020_NPS0161073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161072 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0161074 | 2020_NPS0161075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161074 |
| 2020_NPS0161076 | 2020_NPS0161077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161076 |
| 2020_NPS0161078 | 2020_NPS0161079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161078 |
| 2020_NPS0161080 | 2020_NPS0161081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161080 |
| 2020_NPS0161082 | 2020_NPS0161083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161082 |
| 2020_NPS0161084 | 2020_NPS0161085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161084 |
| 2020_NPS0161086 | 2020_NPS0161086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161086 |
| 2020_NPS0161087 | 2020_NPS0161088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161087 |
| 2020_NPS0161089 | 2020_NPS0161090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161089 |
| 2020_NPS0161091 | 2020_NPS0161092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161091 |
| 2020_NPS0161093 | 2020_NPS0161094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161093 |
| 2020_NPS0161095 | 2020_NPS0161096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161095 |
| 2020_NPS0161097 | 2020_NPS0161098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161097 |
| 2020_NPS0161099 | 2020_NPS0161100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161099 |
| 2020_NPS0161101 | 2020_NPS0161102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161101 |
| 2020_NPS0161103 | 2020_NPS0161104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161103 |
| 2020_NPS0161105 | 2020_NPS0161106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161105 |
| 2020_NPS0161107 | 2020_NPS0161108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161107 |
| 2020_NPS0161109 | 2020_NPS0161110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161109 |
| 2020_NPS0161111 | 2020_NPS0161112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161111 |
| 2020_NPS0161113 | 2020_NPS0161114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161113 |
| 2020_NPS0161115 | 2020_NPS0161116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161115 |
| 2020_NPS0161117 | 2020_NPS0161118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161117 |
| 2020_NPS0161119 | 2020_NPS0161120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161119 |
| 2020_NPS0161121 | 2020_NPS0161122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161121 |
| 2020_NPS0161123 | 2020_NPS0161124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161123 |
| 2020_NPS0161125 | 2020_NPS0161126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161125 |
| 2020_NPS0161127 | 2020_NPS0161128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161127 |
| 2020_NPS0161129 | 2020_NPS0161130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161129 |
| 2020_NPS0161131 | 2020_NPS0161132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161131 |
| 2020_NPS0161133 | 2020_NPS0161134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161133 |
| 2020_NPS0161135 | 2020_NPS0161136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161135 |
| 2020_NPS0161137 | 2020_NPS0161138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161137 |
| 2020_NPS0161139 | 2020_NPS0161140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161139 |
| 2020_NPS0161141 | 2020_NPS0161142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161141 |
| 2020_NPS0161143 | 2020_NPS0161144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161143 |
| 2020_NPS0161145 | 2020_NPS0161146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161145 |
| 2020_NPS0161147 | 2020_NPS0161148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161147 |
| 2020_NPS0161149 | 2020_NPS0161150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161149 |
| 2020_NPS0161151 | 2020_NPS0161152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161151 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0161153 | 2020_NPS0161154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161153 |
| 2020_NPS0161155 | 2020_NPS0161156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161155 |
| 2020_NPS0161157 | 2020_NPS0161158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161157 |
| 2020_NPS0161159 | 2020_NPS0161160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161159 |
| 2020_NPS0161161 | 2020_NPS0161162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161161 |
| 2020_NPS0161163 | 2020_NPS0161164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161163 |
| 2020_NPS0161165 | 2020_NPS0161166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161165 |
| 2020_NPS0161167 | 2020_NPS0161168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161167 |
| 2020_NPS0161169 | 2020_NPS0161170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161169 |
| 2020_NPS0161171 | 2020_NPS0161172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161171 |
| 2020_NPS0161173 | 2020_NPS0161174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161173 |
| 2020_NPS0161175 | 2020_NPS0161176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161175 |
| 2020_NPS0161177 | 2020_NPS0161178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161177 |
| 2020_NPS0161179 | 2020_NPS0161180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161179 |
| 2020_NPS0161181 | 2020_NPS0161182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161181 |
| 2020_NPS0161183 | 2020_NPS0161184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161183 |
| 2020_NPS0161185 | 2020_NPS0161186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161185 |
| 2020_NPS0161187 | 2020_NPS0161188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161187 |
| 2020_NPS0161189 | 2020_NPS0161190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161189 |
| 2020_NPS0161191 | 2020_NPS0161192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161191 |
| 2020_NPS0161193 | 2020_NPS0161194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161193 |
| 2020_NPS0161195 | 2020_NPS0161196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161195 |
| 2020_NPS0161197 | 2020_NPS0161198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161197 |
| 2020_NPS0161199 | 2020_NPS0161200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161199 |
| 2020_NPS0161201 | 2020_NPS0161202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161201 |
| 2020_NPS0161203 | 2020_NPS0161204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161203 |
| 2020_NPS0161205 | 2020_NPS0161206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161205 |
| 2020_NPS0161207 | 2020_NPS0161208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161207 |
| 2020_NPS0161209 | 2020_NPS0161210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161209 |
| 2020_NPS0161211 | 2020_NPS0161212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161211 |
| 2020_NPS0161213 | 2020_NPS0161214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161213 |
| 2020_NPS0161215 | 2020_NPS0161216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161215 |
| 2020_NPS0161217 | 2020_NPS0161218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161217 |
| 2020_NPS0161219 | 2020_NPS0161220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161219 |
| 2020_NPS0161221 | 2020_NPS0161222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161221 |
| 2020_NPS0161223 | 2020_NPS0161224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161223 |
| 2020_NPS0161225 | 2020_NPS0161226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161225 |
| 2020_NPS0161227 | 2020_NPS0161228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161227 |
| 2020_NPS0161229 | 2020_NPS0161230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161229 |
| 2020_NPS0161231 | 2020_NPS0161232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0161231 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0161233 | 2020_NPS0161234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161233 |
| 2020_NPS0161235 | 2020_NPS0161236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161235 |
| 2020_NPS0161237 | 2020_NPS0161238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161237 |
| 2020_NPS0161239 | 2020_NPS0161240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161239 |
| 2020_NPS0161241 | 2020_NPS0161242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0161241 |
| 2020_NPS0161243 | 2020_NPS0161244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0161243 |
| 2020_NPS0161245 | 2020_NPS0161246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161245 |
| 2020_NPS0161247 | 2020_NPS0161247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161247 |
| 2020_NPS0161248 | 2020_NPS0161249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161248 |
| 2020_NPS0161250 | 2020_NPS0161251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161250 |
| 2020_NPS0161252 | 2020_NPS0161253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161252 |
| 2020_NPS0161254 | 2020_NPS0161255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161254 |
| 2020_NPS0161256 | 2020_NPS0161257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161256 |
| 2020_NPS0161258 | 2020_NPS0161259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161258 |
| 2020_NPS0161260 | 2020_NPS0161261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161260 |
| 2020_NPS0161262 | 2020_NPS0161263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161262 |
| 2020_NPS0161264 | 2020_NPS0161265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161264 |
| 2020_NPS0161266 | 2020_NPS0161267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161266 |
| 2020_NPS0161268 | 2020_NPS0161269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161268 |
| 2020_NPS0161270 | 2020_NPS0161271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161270 |
| 2020_NPS0161272 | 2020_NPS0161273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161272 |
| 2020_NPS0161274 | 2020_NPS0161275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161274 |
| 2020_NPS0161276 | 2020_NPS0161277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161276 |
| 2020_NPS0161278 | 2020_NPS0161279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161278 |
| 2020_NPS0161280 | 2020_NPS0161281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161280 |
| 2020_NPS0161282 | 2020_NPS0161283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161282 |
| 2020_NPS0161284 | 2020_NPS0161284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161284 |
| 2020_NPS0161285 | 2020_NPS0161286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161285 |
| 2020_NPS0161287 | 2020_NPS0161288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161287 |
| 2020_NPS0161289 | 2020_NPS0161290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161289 |
| 2020_NPS0161291 | 2020_NPS0161292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161291 |
| 2020_NPS0161293 | 2020_NPS0161294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161293 |
| 2020_NPS0161295 | 2020_NPS0161296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161295 |
| 2020_NPS0161297 | 2020_NPS0161298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161297 |
| 2020_NPS0161299 | 2020_NPS0161300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161299 |
| 2020_NPS0161301 | 2020_NPS0161302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161301 |
| 2020_NPS0161303 | 2020_NPS0161304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161303 |
| 2020_NPS0161305 | 2020_NPS0161306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161305 |
| 2020_NPS0161307 | 2020_NPS0161308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161307 |
| 2020_NPS0161309 | 2020_NPS0161310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161309 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0161311 | 2020_NPS0161312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161311 |
| 2020_NPS0161313 | 2020_NPS0161314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161313 |
| 2020_NPS0161315 | 2020_NPS0161316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161315 |
| 2020_NPS0161317 | 2020_NPS0161318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161317 |
| 2020_NPS0161319 | 2020_NPS0161320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161319 |
| 2020_NPS0161321 | 2020_NPS0161322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161321 |
| 2020_NPS0161323 | 2020_NPS0161324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161323 |
| 2020_NPS0161325 | 2020_NPS0161326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161325 |
| 2020_NPS0161327 | 2020_NPS0161328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161327 |
| 2020_NPS0161329 | 2020_NPS0161330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161329 |
| 2020_NPS0161331 | 2020_NPS0161332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161331 |
| 2020_NPS0161333 | 2020_NPS0161334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161333 |
| 2020_NPS0161335 | 2020_NPS0161336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161335 |
| 2020_NPS0161337 | 2020_NPS0161338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161337 |
| 2020_NPS0161339 | 2020_NPS0161339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161339 |
| 2020_NPS0161340 | 2020_NPS0161341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161340 |
| 2020_NPS0161342 | 2020_NPS0161343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161342 |
| 2020_NPS0161344 | 2020_NPS0161345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161344 |
| 2020_NPS0161346 | 2020_NPS0161347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161346 |
| 2020_NPS0161348 | 2020_NPS0161349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161348 |
| 2020_NPS0161350 | 2020_NPS0161351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161350 |
| 2020_NPS0161352 | 2020_NPS0161353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161352 |
| 2020_NPS0161354 | 2020_NPS0161355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161354 |
| 2020_NPS0161356 | 2020_NPS0161357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161356 |
| 2020_NPS0161358 | 2020_NPS0161359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161358 |
| 2020_NPS0161360 | 2020_NPS0161361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161360 |
| 2020_NPS0161362 | 2020_NPS0161363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161362 |
| 2020_NPS0161364 | 2020_NPS0161365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161364 |
| 2020_NPS0161366 | 2020_NPS0161367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161366 |
| 2020_NPS0161368 | 2020_NPS0161369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161368 |
| 2020_NPS0161370 | 2020_NPS0161371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161370 |
| 2020_NPS0161372 | 2020_NPS0161373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161372 |
| 2020_NPS0161374 | 2020_NPS0161375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161374 |
| 2020_NPS0161376 | 2020_NPS0161377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161376 |
| 2020_NPS0161378 | 2020_NPS0161379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161378 |
| 2020_NPS0161380 | 2020_NPS0161381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161380 |
| 2020_NPS0161382 | 2020_NPS0161383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161382 |
| 2020_NPS0161384 | 2020_NPS0161384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161384 |
| 2020_NPS0161385 | 2020_NPS0161386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161385 |
| 2020_NPS0161387 | 2020_NPS0161388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161387 |

| 2020_NPS0161389 | 2020_NPS0161390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161389 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0161391 | 2020_NPS0161392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161391 |
| 2020_NPS0161393 | 2020_NPS0161394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161393 |
| 2020_NPS0161395 | 2020_NPS0161396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161395 |
| 2020_NPS0161397 | 2020_NPS0161398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161397 |
| 2020_NPS0161399 | 2020_NPS0161400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161399 |
| 2020_NPS0161401 | 2020_NPS0161402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161401 |
| 2020_NPS0161403 | 2020_NPS0161404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161403 |
| 2020_NPS0161405 | 2020_NPS0161406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161405 |
| 2020_NPS0161406 | 2020_NPS0161407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161406 |
| 2020_NPS0161408 | 2020_NPS0161409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161408 |
| 2020_NPS0161410 | 2020_NPS0161410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161410 |
| 2020_NPS0161411 | 2020_NPS0161412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161411 |
| 2020_NPS0161413 | 2020_NPS0161414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161413 |
| 2020_NPS0161415 | 2020_NPS0161416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161415 |
| 2020_NPS0161417 | 2020_NPS0161418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161417 |
| 2020_NPS0161419 | 2020_NPS0161419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161419 |
| 2020_NPS0161420 | 2020_NPS0161421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161420 |
| 2020_NPS0161422 | 2020_NPS0161423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161422 |
| 2020_NPS0161424 | 2020_NPS0161425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161424 |
| 2020_NPS0161426 | 2020_NPS0161426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161426 |
| 2020_NPS0161427 | 2020_NPS0161428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161427 |
| 2020_NPS0161429 | 2020_NPS0161430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161429 |
| 2020_NPS0161431 | 2020_NPS0161432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161431 |
| 2020_NPS0161433 | 2020_NPS0161434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161433 |
| 2020_NPS0161435 | 2020_NPS0161436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161435 |
| 2020_NPS0161437 | 2020_NPS0161438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161437 |
| 2020_NPS0161439 | 2020_NPS0161440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161439 |
| 2020_NPS0161441 | 2020_NPS0161442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161441 |
| 2020_NPS0161443 | 2020_NPS0161444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161443 |
| 2020_NPS0161445 | 2020_NPS0161446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161445 |
| 2020_NPS0161447 | 2020_NPS0161448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161447 |
| 2020_NPS0161449 | 2020_NPS0161450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161449 |
| 2020_NPS0161451 | 2020_NPS0161452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161451 |
| 2020_NPS0161453 | 2020_NPS0161454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161453 |
| 2020_NPS0161455 | 2020_NPS0161456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161455 |
| 2020_NPS0161457 | 2020_NPS0161458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161457 |
| 2020_NPS0161459 | 2020_NPS0161460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161459 |
| 2020_NPS0161461 | 2020_NPS0161462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161461 |
| 2020_NPS0161463 | 2020_NPS0161464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161463 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0161465 | 2020_NPS0161466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161465 |
| 2020_NPS0161467 | 2020_NPS0161468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161467 |
| 2020_NPS0161469 | 2020_NPS0161470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161469 |
| 2020_NPS0161471 | 2020_NPS0161472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161471 |
| 2020_NPS0161473 | 2020_NPS0161474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161473 |
| 2020_NPS0161475 | 2020_NPS0161476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161475 |
| 2020_NPS0161477 | 2020_NPS0161478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161477 |
| 2020_NPS0161479 | 2020_NPS0161480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161479 |
| 2020_NPS0161481 | 2020_NPS0161482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161481 |
| 2020_NPS0161483 | 2020_NPS0161484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161483 |
| 2020_NPS0161485 | 2020_NPS0161486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161485 |
| 2020_NPS0161487 | 2020_NPS0161488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161487 |
| 2020_NPS0161489 | 2020_NPS0161490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161489 |
| 2020_NPS0161491 | 2020_NPS0161492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161491 |
| 2020_NPS0161493 | 2020_NPS0161494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161493 |
| 2020_NPS0161495 | 2020_NPS0161496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161495 |
| 2020_NPS0161497 | 2020_NPS0161498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161497 |
| 2020_NPS0161499 | 2020_NPS0161500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161499 |
| 2020_NPS0161501 | 2020_NPS0161502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161501 |
| 2020_NPS0161503 | 2020_NPS0161504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161503 |
| 2020_NPS0161505 | 2020_NPS0161506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161505 |
| 2020_NPS0161507 | 2020_NPS0161508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161507 |
| 2020_NPS0161509 | 2020_NPS0161510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161509 |
| 2020_NPS0161511 | 2020_NPS0161512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161511 |
| 2020_NPS0161513 | 2020_NPS0161514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161513 |
| 2020_NPS0161515 | 2020_NPS0161516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161515 |
| 2020_NPS0161517 | 2020_NPS0161518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161517 |
| 2020_NPS0161519 | 2020_NPS0161519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161519 |
| 2020_NPS0161520 | 2020_NPS0161521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161520 |
| 2020_NPS0161522 | 2020_NPS0161523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161522 |
| 2020_NPS0161524 | 2020_NPS0161525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161524 |
| 2020_NPS0161526 | 2020_NPS0161527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161526 |
| 2020_NPS0161528 | 2020_NPS0161529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161528 |
| 2020_NPS0161530 | 2020_NPS0161531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161530 |
| 2020_NPS0161532 | 2020_NPS0161533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161532 |
| 2020_NPS0161534 | 2020_NPS0161535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161534 |
| 2020_NPS0161536 | 2020_NPS0161537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161536 |
| 2020_NPS0161538 | 2020_NPS0161538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161538 |
| 2020_NPS0161539 | 2020_NPS0161540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161539 |
| 2020_NPS0161541 | 2020_NPS0161542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161541 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0161543 | 2020_NPS0161544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161543 |
| 2020_NPS0161545 | 2020_NPS0161546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161545 |
| 2020_NPS0161547 | 2020_NPS0161547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161547 |
| 2020_NPS0161548 | 2020_NPS0161549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161548 |
| 2020_NPS0161550 | 2020_NPS0161551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161550 |
| 2020_NPS0161552 | 2020_NPS0161553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161552 |
| 2020_NPS0161554 | 2020_NPS0161555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161554 |
| 2020_NPS0161556 | 2020_NPS0161557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161556 |
| 2020_NPS0161558 | 2020_NPS0161559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161558 |
| 2020_NPS0161560 | 2020_NPS0161561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161560 |
| 2020_NPS0161562 | 2020_NPS0161563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161562 |
| 2020_NPS0161564 | 2020_NPS0161565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161564 |
| 2020_NPS0161566 | 2020_NPS0161567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161566 |
| 2020_NPS0161568 | 2020_NPS0161569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161568 |
| 2020_NPS0161570 | 2020_NPS0161571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161570 |
| 2020_NPS0161572 | 2020_NPS0161572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161572 |
| 2020_NPS0161573 | 2020_NPS0161574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161573 |
| 2020_NPS0161575 | 2020_NPS0161576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161575 |
| 2020_NPS0161577 | 2020_NPS0161578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161577 |
| 2020_NPS0161579 | 2020_NPS0161580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161579 |
| 2020_NPS0161581 | 2020_NPS0161582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161581 |
| 2020_NPS0161583 | 2020_NPS0161584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161583 |
| 2020_NPS0161585 | 2020_NPS0161585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161585 |
| 2020_NPS0161586 | 2020_NPS0161587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161586 |
| 2020_NPS0161588 | 2020_NPS0161589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161588 |
| 2020_NPS0161590 | 2020_NPS0161591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161590 |
| 2020_NPS0161592 | 2020_NPS0161593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161592 |
| 2020_NPS0161594 | 2020_NPS0161595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161594 |
| 2020_NPS0161596 | 2020_NPS0161597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161596 |
| 2020_NPS0161598 | 2020_NPS0161599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161598 |
| 2020_NPS0161600 | 2020_NPS0161601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161600 |
| 2020_NPS0161602 | 2020_NPS0161603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161602 |
| 2020_NPS0161604 | 2020_NPS0161605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161604 |
| 2020_NPS0161606 | 2020_NPS0161607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161606 |
| 2020_NPS0161608 | 2020_NPS0161609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161608 |
| 2020_NPS0161610 | 2020_NPS0161611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161610 |
| 2020_NPS0161612 | 2020_NPS0161613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161612 |
| 2020_NPS0161614 | 2020_NPS0161614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161614 |
| 2020_NPS0161615 | 2020_NPS0161616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161615 |
| 2020_NPS0161617 | 2020_NPS0161618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161617 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0161619 | 2020_NPS0161620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161619 |
| 2020_NPS0161621 | 2020_NPS0161622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161621 |
| 2020_NPS0161623 | 2020_NPS0161624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161623 |
| 2020_NPS0161625 | 2020_NPS0161626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161625 |
| 2020_NPS0161627 | 2020_NPS0161628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161627 |
| 2020_NPS0161629 | 2020_NPS0161630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161629 |
| 2020_NPS0161631 | 2020_NPS0161632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161631 |
| 2020_NPS0161633 | 2020_NPS0161634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161633 |
| 2020_NPS0161635 | 2020_NPS0161636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161635 |
| 2020_NPS0161637 | 2020_NPS0161638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161637 |
| 2020_NPS0161639 | 2020_NPS0161640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161639 |
| 2020_NPS0161641 | 2020_NPS0161642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161641 |
| 2020_NPS0161643 | 2020_NPS0161644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161643 |
| 2020_NPS0161645 | 2020_NPS0161646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161645 |
| 2020_NPS0161647 | 2020_NPS0161648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161647 |
| 2020_NPS0161649 | 2020_NPS0161650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161649 |
| 2020_NPS0161651 | 2020_NPS0161652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161651 |
| 2020_NPS0161653 | 2020_NPS0161654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161653 |
| 2020_NPS0161655 | 2020_NPS0161656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161655 |
| 2020_NPS0161657 | 2020_NPS0161658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161657 |
| 2020_NPS0161659 | 2020_NPS0161660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161659 |
| 2020_NPS0161661 | 2020_NPS0161662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161661 |
| 2020_NPS0161663 | 2020_NPS0161664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161663 |
| 2020_NPS0161665 | 2020_NPS0161666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161665 |
| 2020_NPS0161667 | 2020_NPS0161668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161667 |
| 2020_NPS0161669 | 2020_NPS0161670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161669 |
| 2020_NPS0161671 | 2020_NPS0161672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161671 |
| 2020_NPS0161673 | 2020_NPS0161674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161673 |
| 2020_NPS0161675 | 2020_NPS0161676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161675 |
| 2020_NPS0161677 | 2020_NPS0161678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161677 |
| 2020_NPS0161679 | 2020_NPS0161680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161679 |
| 2020_NPS0161681 | 2020_NPS0161682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161681 |
| 2020_NPS0161683 | 2020_NPS0161684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161683 |
| 2020_NPS0161685 | 2020_NPS0161686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161685 |
| 2020_NPS0161687 | 2020_NPS0161688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161687 |
| 2020_NPS0161689 | 2020_NPS0161690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161689 |
| 2020_NPS0161691 | 2020_NPS0161692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161691 |
| 2020_NPS0161693 | 2020_NPS0161694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161693 |
| 2020_NPS0161695 | 2020_NPS0161696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161695 |
| 2020_NPS0161697 | 2020_NPS0161698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161697 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0161699 | 2020_NPS0161700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161699 |
| 2020_NPS0161701 | 2020_NPS0161702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161701 |
| 2020_NPS0161703 | 2020_NPS0161704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161703 |
| 2020_NPS0161705 | 2020_NPS0161706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161705 |
| 2020_NPS0161707 | 2020_NPS0161708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161707 |
| 2020_NPS0161709 | 2020_NPS0161710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0161709 |
| 2020_NPS0161711 | 2020_NPS0161712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161711 |
| 2020_NPS0161713 | 2020_NPS0161714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161713 |
| 2020_NPS0161715 | 2020_NPS0161716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161715 |
| 2020_NPS0161717 | 2020_NPS0161718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161717 |
| 2020_NPS0161719 | 2020_NPS0161720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161719 |
| 2020_NPS0161721 | 2020_NPS0161722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161721 |
| 2020_NPS0161723 | 2020_NPS0161724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161723 |
| 2020_NPS0161725 | 2020_NPS0161726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161725 |
| 2020_NPS0161727 | 2020_NPS0161728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161727 |
| 2020_NPS0161729 | 2020_NPS0161730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161729 |
| 2020_NPS0161731 | 2020_NPS0161732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161731 |
| 2020_NPS0161733 | 2020_NPS0161734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161733 |
| 2020_NPS0161735 | 2020_NPS0161736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161735 |
| 2020_NPS0161737 | 2020_NPS0161738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161737 |
| 2020_NPS0161739 | 2020_NPS0161740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161739 |
| 2020_NPS0161741 | 2020_NPS0161742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161741 |
| 2020_NPS0161743 | 2020_NPS0161744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161743 |
| 2020_NPS0161745 | 2020_NPS0161746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161745 |
| 2020_NPS0161747 | 2020_NPS0161748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161747 |
| 2020_NPS0161749 | 2020_NPS0161750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161749 |
| 2020_NPS0161751 | 2020_NPS0161752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161751 |
| 2020_NPS0161753 | 2020_NPS0161754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161753 |
| 2020_NPS0161755 | 2020_NPS0161755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161755 |
| 2020_NPS0161756 | 2020_NPS0161756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161756 |
| 2020_NPS0161757 | 2020_NPS0161758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161757 |
| 2020_NPS0161759 | 2020_NPS0161760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161759 |
| 2020_NPS0161761 | 2020_NPS0161762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161761 |
| 2020_NPS0161763 | 2020_NPS0161764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161763 |
| 2020_NPS0161765 | 2020_NPS0161766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161765 |
| 2020_NPS0161767 | 2020_NPS0161768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161767 |
| 2020_NPS0161769 | 2020_NPS0161770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161769 |
| 2020_NPS0161771 | 2020_NPS0161772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161771 |
| 2020_NPS0161773 | 2020_NPS0161774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161773 |
| 2020_NPS0161775 | 2020_NPS0161776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161775 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0161777 | 2020_NPS0161778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161777 |
| 2020_NPS0161779 | 2020_NPS0161780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161779 |
| 2020_NPS0161781 | 2020_NPS0161782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161781 |
| 2020_NPS0161783 | 2020_NPS0161784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161783 |
| 2020_NPS0161785 | 2020_NPS0161786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0161785 |
| 2020_NPS0161787 | 2020_NPS0161788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0161787 |
| 2020_NPS0161789 | 2020_NPS0161790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161789 |
| 2020_NPS0161791 | 2020_NPS0161792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161791 |
| 2020_NPS0161793 | 2020_NPS0161794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161793 |
| 2020_NPS0161795 | 2020_NPS0161796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161795 |
| 2020_NPS0161797 | 2020_NPS0161798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161797 |
| 2020_NPS0161799 | 2020_NPS0161800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161799 |
| 2020_NPS0161801 | 2020_NPS0161802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161801 |
| 2020_NPS0161803 | 2020_NPS0161804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161803 |
| 2020_NPS0161805 | 2020_NPS0161806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161805 |
| 2020_NPS0161807 | 2020_NPS0161808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161807 |
| 2020_NPS0161809 | 2020_NPS0161810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161809 |
| 2020_NPS0161811 | 2020_NPS0161812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161811 |
| 2020_NPS0161813 | 2020_NPS0161814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161813 |
| 2020_NPS0161815 | 2020_NPS0161816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161815 |
| 2020_NPS0161817 | 2020_NPS0161818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161817 |
| 2020_NPS0161819 | 2020_NPS0161820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161819 |
| 2020_NPS0161821 | 2020_NPS0161821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161821 |
| 2020_NPS0161822 | 2020_NPS0161823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161822 |
| 2020_NPS0161824 | 2020_NPS0161825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161824 |
| 2020_NPS0161826 | 2020_NPS0161827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161826 |
| 2020_NPS0161828 | 2020_NPS0161829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161828 |
| 2020_NPS0161830 | 2020_NPS0161831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161830 |
| 2020_NPS0161832 | 2020_NPS0161833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161832 |
| 2020_NPS0161834 | 2020_NPS0161835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161834 |
| 2020_NPS0161836 | 2020_NPS0161837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161836 |
| 2020_NPS0161838 | 2020_NPS0161839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161838 |
| 2020_NPS0161840 | 2020_NPS0161841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161840 |
| 2020_NPS0161842 | 2020_NPS0161843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161842 |
| 2020_NPS0161844 | 2020_NPS0161845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161844 |
| 2020_NPS0161846 | 2020_NPS0161847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161846 |
| 2020_NPS0161848 | 2020_NPS0161849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161848 |
| 2020_NPS0161850 | 2020_NPS0161850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161850 |
| 2020_NPS0161851 | 2020_NPS0161852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161851 |
| 2020_NPS0161853 | 2020_NPS0161853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161853 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0161854 | 2020_NPS0161855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161854 |
| 2020_NPS0161856 | 2020_NPS0161857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161856 |
| 2020_NPS0161858 | 2020_NPS0161859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161858 |
| 2020_NPS0161860 | 2020_NPS0161860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161860 |
| 2020_NPS0161861 | 2020_NPS0161862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161861 |
| 2020_NPS0161863 | 2020_NPS0161864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161863 |
| 2020_NPS0161865 | 2020_NPS0161866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161865 |
| 2020_NPS0161867 | 2020_NPS0161868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161867 |
| 2020_NPS0161869 | 2020_NPS0161870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161869 |
| 2020_NPS0161871 | 2020_NPS0161872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161871 |
| 2020_NPS0161873 | 2020_NPS0161873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161873 |
| 2020_NPS0161874 | 2020_NPS0161875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161874 |
| 2020_NPS0161876 | 2020_NPS0161877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161876 |
| 2020_NPS0161878 | 2020_NPS0161879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161878 |
| 2020_NPS0161880 | 2020_NPS0161881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161880 |
| 2020_NPS0161882 | 2020_NPS0161883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161882 |
| 2020_NPS0161884 | 2020_NPS0161885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161884 |
| 2020_NPS0161886 | 2020_NPS0161887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161886 |
| 2020_NPS0161888 | 2020_NPS0161889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161888 |
| 2020_NPS0161890 | 2020_NPS0161891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161890 |
| 2020_NPS0161892 | 2020_NPS0161893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161892 |
| 2020_NPS0161894 | 2020_NPS0161895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161894 |
| 2020_NPS0161896 | 2020_NPS0161897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161896 |
| 2020_NPS0161898 | 2020_NPS0161899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161898 |
| 2020_NPS0161900 | 2020_NPS0161901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161900 |
| 2020_NPS0161902 | 2020_NPS0161903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161902 |
| 2020_NPS0161904 | 2020_NPS0161905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161904 |
| 2020_NPS0161906 | 2020_NPS0161907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161906 |
| 2020_NPS0161908 | 2020_NPS0161909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161908 |
| 2020_NPS0161910 | 2020_NPS0161911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161910 |
| 2020_NPS0161912 | 2020_NPS0161913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161912 |
| 2020_NPS0161914 | 2020_NPS0161915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161914 |
| 2020_NPS0161916 | 2020_NPS0161917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161916 |
| 2020_NPS0161918 | 2020_NPS0161919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161918 |
| 2020_NPS0161920 | 2020_NPS0161921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161920 |
| 2020_NPS0161922 | 2020_NPS0161923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161922 |
| 2020_NPS0161924 | 2020_NPS0161925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161924 |
| 2020_NPS0161926 | 2020_NPS0161927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161926 |
| 2020_NPS0161928 | 2020_NPS0161929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161928 |
| 2020_NPS0161930 | 2020_NPS0161931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0161930 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0161932 | 2020_NPS0161933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161932 |
| 2020_NPS0161934 | 2020_NPS0161935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161934 |
| 2020_NPS0161936 | 2020_NPS0161936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161936 |
| 2020_NPS0161937 | 2020_NPS0161938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161937 |
| 2020_NPS0161939 | 2020_NPS0161940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0161939 |
| 2020_NPS0161941 | 2020_NPS0161941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0161941 |
| 2020_NPS0161942 | 2020_NPS0161943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161942 |
| 2020_NPS0161944 | 2020_NPS0161945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161944 |
| 2020_NPS0161946 | 2020_NPS0161947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161946 |
| 2020_NPS0161948 | 2020_NPS0161949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161948 |
| 2020_NPS0161950 | 2020_NPS0161951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161950 |
| 2020_NPS0161952 | 2020_NPS0161953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161952 |
| 2020_NPS0161954 | 2020_NPS0161955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161954 |
| 2020_NPS0161956 | 2020_NPS0161957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161956 |
| 2020_NPS0161958 | 2020_NPS0161959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161958 |
| 2020_NPS0161960 | 2020_NPS0161961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161960 |
| 2020_NPS0161962 | 2020_NPS0161963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161962 |
| 2020_NPS0161964 | 2020_NPS0161965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161964 |
| 2020_NPS0161966 | 2020_NPS0161967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161966 |
| 2020_NPS0161968 | 2020_NPS0161969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161968 |
| 2020_NPS0161970 | 2020_NPS0161971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161970 |
| 2020_NPS0161972 | 2020_NPS0161973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161972 |
| 2020_NPS0161974 | 2020_NPS0161975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161974 |
| 2020_NPS0161976 | 2020_NPS0161977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161976 |
| 2020_NPS0161978 | 2020_NPS0161979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161978 |
| 2020_NPS0161980 | 2020_NPS0161981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161980 |
| 2020_NPS0161982 | 2020_NPS0161983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161982 |
| 2020_NPS0161984 | 2020_NPS0161985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161984 |
| 2020_NPS0161986 | 2020_NPS0161987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161986 |
| 2020_NPS0161988 | 2020_NPS0161989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161988 |
| 2020_NPS0161990 | 2020_NPS0161991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161990 |
| 2020_NPS0161992 | 2020_NPS0161993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161992 |
| 2020_NPS0161994 | 2020_NPS0161995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161994 |
| 2020_NPS0161996 | 2020_NPS0161997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161996 |
| 2020_NPS0161998 | 2020_NPS0161998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161998 |
| 2020_NPS0161999 | 2020_NPS0162000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0161999 |
| 2020_NPS0162001 | 2020_NPS0162002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162001 |
| 2020_NPS0162003 | 2020_NPS0162004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162003 |
| 2020_NPS0162005 | 2020_NPS0162006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162005 |
| 2020_NPS0162007 | 2020_NPS0162008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162007 |

| 2020_NPS0162009 | 2020_NPS0162010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162009 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0162011 | 2020_NPS0162012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162011 |
| 2020_NPS0162013 | 2020_NPS0162014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162013 |
| 2020_NPS0162015 | 2020_NPS0162016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162015 |
| 2020_NPS0162017 | 2020_NPS0162018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162017 |
| 2020_NPS0162019 | 2020_NPS0162020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162019 |
| 2020_NPS0162021 | 2020_NPS0162022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162021 |
| 2020_NPS0162023 | 2020_NPS0162024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162023 |
| 2020_NPS0162025 | 2020_NPS0162026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162025 |
| 2020_NPS0162027 | 2020_NPS0162028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162027 |
| 2020_NPS0162029 | 2020_NPS0162030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162029 |
| 2020_NPS0162031 | 2020_NPS0162032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162031 |
| 2020_NPS0162033 | 2020_NPS0162034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162033 |
| 2020_NPS0162035 | 2020_NPS0162036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162035 |
| 2020_NPS0162037 | 2020_NPS0162038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162037 |
| 2020_NPS0162039 | 2020_NPS0162040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162039 |
| 2020_NPS0162041 | 2020_NPS0162042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162041 |
| 2020_NPS0162043 | 2020_NPS0162044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162043 |
| 2020_NPS0162045 | 2020_NPS0162046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162045 |
| 2020_NPS0162047 | 2020_NPS0162048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162047 |
| 2020_NPS0162049 | 2020_NPS0162050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162049 |
| 2020_NPS0162051 | 2020_NPS0162052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162051 |
| 2020_NPS0162053 | 2020_NPS0162054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162053 |
| 2020_NPS0162055 | 2020_NPS0162056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162055 |
| 2020_NPS0162057 | 2020_NPS0162058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162057 |
| 2020_NPS0162059 | 2020_NPS0162060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162059 |
| 2020_NPS0162061 | 2020_NPS0162062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162061 |
| 2020_NPS0162063 | 2020_NPS0162064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162063 |
| 2020_NPS0162065 | 2020_NPS0162066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162065 |
| 2020_NPS0162067 | 2020_NPS0162068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162067 |
| 2020_NPS0162069 | 2020_NPS0162070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162069 |
| 2020_NPS0162071 | 2020_NPS0162072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162071 |
| 2020_NPS0162073 | 2020_NPS0162074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162073 |
| 2020_NPS0162075 | 2020_NPS0162076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162075 |
| 2020_NPS0162077 | 2020_NPS0162078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162077 |
| 2020_NPS0162079 | 2020_NPS0162080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162079 |
| 2020_NPS0162081 | 2020_NPS0162082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162081 |
| 2020_NPS0162083 | 2020_NPS0162084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162083 |
| 2020_NPS0162085 | 2020_NPS0162086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162085 |
| 2020_NPS0162087 | 2020_NPS0162088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162087 |

| 2020_NPS0162089 | 2020_NPS0162090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162089 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0162091 | 2020_NPS0162092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162091 |
| 2020_NPS0162093 | 2020_NPS0162094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162093 |
| 2020_NPS0162095 | 2020_NPS0162096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162095 |
| 2020_NPS0162097 | 2020_NPS0162098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162097 |
| 2020_NPS0162099 | 2020_NPS0162100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162099 |
| 2020_NPS0162101 | 2020_NPS0162102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162101 |
| 2020_NPS0162103 | 2020_NPS0162104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162103 |
| 2020_NPS0162105 | 2020_NPS0162106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162105 |
| 2020_NPS0162107 | 2020_NPS0162108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162107 |
| 2020_NPS0162109 | 2020_NPS0162110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162109 |
| 2020_NPS0162111 | 2020_NPS0162112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162111 |
| 2020_NPS0162113 | 2020_NPS0162114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162113 |
| 2020_NPS0162115 | 2020_NPS0162116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162115 |
| 2020_NPS0162117 | 2020_NPS0162118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162117 |
| 2020_NPS0162119 | 2020_NPS0162120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162119 |
| 2020_NPS0162121 | 2020_NPS0162122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162121 |
| 2020_NPS0162123 | 2020_NPS0162124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162123 |
| 2020_NPS0162125 | 2020_NPS0162126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162125 |
| 2020_NPS0162127 | 2020_NPS0162128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162127 |
| 2020_NPS0162129 | 2020_NPS0162130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162129 |
| 2020_NPS0162131 | 2020_NPS0162132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162131 |
| 2020_NPS0162133 | 2020_NPS0162134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162133 |
| 2020_NPS0162135 | 2020_NPS0162136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162135 |
| 2020_NPS0162137 | 2020_NPS0162138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162137 |
| 2020_NPS0162139 | 2020_NPS0162140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162139 |
| 2020_NPS0162141 | 2020_NPS0162142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162141 |
| 2020_NPS0162143 | 2020_NPS0162144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162143 |
| 2020_NPS0162145 | 2020_NPS0162146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162145 |
| 2020_NPS0162147 | 2020_NPS0162148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162147 |
| 2020_NPS0162149 | 2020_NPS0162150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162149 |
| 2020_NPS0162151 | 2020_NPS0162152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162151 |
| 2020_NPS0162153 | 2020_NPS0162154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162153 |
| 2020_NPS0162155 | 2020_NPS0162156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162155 |
| 2020_NPS0162157 | 2020_NPS0162158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162157 |
| 2020_NPS0162159 | 2020_NPS0162160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162159 |
| 2020_NPS0162161 | 2020_NPS0162162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162161 |
| 2020_NPS0162163 | 2020_NPS0162164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162163 |
| 2020_NPS0162165 | 2020_NPS0162166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162165 |
| 2020_NPS0162167 | 2020_NPS0162168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0162167 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0162169 | 2020_NPS0162170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162169 |
| 2020_NPS0162171 | 2020_NPS0162172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162171 |
| 2020_NPS0162173 | 2020_NPS0162174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162173 |
| 2020_NPS0162175 | 2020_NPS0162176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162175 |
| 2020_NPS0162177 | 2020_NPS0162178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162177 |
| 2020_NPS0162179 | 2020_NPS0162180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162179 |
| 2020_NPS0162181 | 2020_NPS0162182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162181 |
| 2020_NPS0162183 | 2020_NPS0162184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162183 |
| 2020_NPS0162185 | 2020_NPS0162186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162185 |
| 2020_NPS0162187 | 2020_NPS0162188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162187 |
| 2020_NPS0162189 | 2020_NPS0162190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162189 |
| 2020_NPS0162191 | 2020_NPS0162192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162191 |
| 2020_NPS0162193 | 2020_NPS0162194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162193 |
| 2020_NPS0162195 | 2020_NPS0162196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162195 |
| 2020_NPS0162197 | 2020_NPS0162198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162197 |
| 2020_NPS0162199 | 2020_NPS0162200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162199 |
| 2020_NPS0162201 | 2020_NPS0162202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162201 |
| 2020_NPS0162203 | 2020_NPS0162204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162203 |
| 2020_NPS0162205 | 2020_NPS0162206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162205 |
| 2020_NPS0162207 | 2020_NPS0162208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162207 |
| 2020_NPS0162209 | 2020_NPS0162210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162209 |
| 2020_NPS0162211 | 2020_NPS0162212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162211 |
| 2020_NPS0162213 | 2020_NPS0162214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162213 |
| 2020_NPS0162215 | 2020_NPS0162216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162215 |
| 2020_NPS0162217 | 2020_NPS0162218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162217 |
| 2020_NPS0162219 | 2020_NPS0162220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162219 |
| 2020_NPS0162221 | 2020_NPS0162222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162221 |
| 2020_NPS0162223 | 2020_NPS0162224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162223 |
| 2020_NPS0162225 | 2020_NPS0162226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162225 |
| 2020_NPS0162227 | 2020_NPS0162228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162227 |
| 2020_NPS0162229 | 2020_NPS0162230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162229 |
| 2020_NPS0162231 | 2020_NPS0162232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162231 |
| 2020_NPS0162233 | 2020_NPS0162234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162233 |
| 2020_NPS0162235 | 2020_NPS0162236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162235 |
| 2020_NPS0162237 | 2020_NPS0162238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162237 |
| 2020_NPS0162239 | 2020_NPS0162240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162239 |
| 2020_NPS0162241 | 2020_NPS0162242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162241 |
| 2020_NPS0162243 | 2020_NPS0162244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162243 |
| 2020_NPS0162245 | 2020_NPS0162246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162245 |
| 2020_NPS0162247 | 2020_NPS0162248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162247 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0162249 | 2020_NPS0162250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162249 |
| 2020_NPS0162251 | 2020_NPS0162252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162251 |
| 2020_NPS0162253 | 2020_NPS0162254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162253 |
| 2020_NPS0162255 | 2020_NPS0162256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162255 |
| 2020_NPS0162257 | 2020_NPS0162258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162257 |
| 2020_NPS0162259 | 2020_NPS0162260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162259 |
| 2020_NPS0162261 | 2020_NPS0162262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162261 |
| 2020_NPS0162263 | 2020_NPS0162264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162263 |
| 2020_NPS0162265 | 2020_NPS0162266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162265 |
| 2020_NPS0162267 | 2020_NPS0162268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162267 |
| 2020_NPS0162269 | 2020_NPS0162270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162269 |
| 2020_NPS0162271 | 2020_NPS0162272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162271 |
| 2020_NPS0162273 | 2020_NPS0162274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162273 |
| 2020_NPS0162275 | 2020_NPS0162276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162275 |
| 2020_NPS0162277 | 2020_NPS0162278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162277 |
| 2020_NPS0162279 | 2020_NPS0162280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162279 |
| 2020_NPS0162281 | 2020_NPS0162282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162281 |
| 2020_NPS0162283 | 2020_NPS0162284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162283 |
| 2020_NPS0162285 | 2020_NPS0162286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162285 |
| 2020_NPS0162287 | 2020_NPS0162288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162287 |
| 2020_NPS0162289 | 2020_NPS0162290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162289 |
| 2020_NPS0162291 | 2020_NPS0162292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162291 |
| 2020_NPS0162293 | 2020_NPS0162294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162293 |
| 2020_NPS0162295 | 2020_NPS0162296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162295 |
| 2020_NPS0162297 | 2020_NPS0162298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162297 |
| 2020_NPS0162299 | 2020_NPS0162300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162299 |
| 2020_NPS0162301 | 2020_NPS0162302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162301 |
| 2020_NPS0162303 | 2020_NPS0162304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162303 |
| 2020_NPS0162305 | 2020_NPS0162306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162305 |
| 2020_NPS0162307 | 2020_NPS0162308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162307 |
| 2020_NPS0162309 | 2020_NPS0162310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162309 |
| 2020_NPS0162311 | 2020_NPS0162312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162311 |
| 2020_NPS0162313 | 2020_NPS0162314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162313 |
| 2020_NPS0162315 | 2020_NPS0162316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162315 |
| 2020_NPS0162317 | 2020_NPS0162318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162317 |
| 2020_NPS0162319 | 2020_NPS0162320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162319 |
| 2020_NPS0162321 | 2020_NPS0162322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162321 |
| 2020_NPS0162323 | 2020_NPS0162334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162323 |
| 2020_NPS0162325 | 2020_NPS0162326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162325 |
| 2020_NPS0162327 | 2020_NPS0162328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162327 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0162329 | 2020_NPS0162330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162329 |
| 2020_NPS0162331 | 2020_NPS0162332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162331 |
| 2020_NPS0162333 | 2020_NPS0162334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162333 |
| 2020_NPS0162335 | 2020_NPS0162336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162335 |
| 2020_NPS0162337 | 2020_NPS0162338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162337 |
| 2020_NPS0162339 | 2020_NPS0162340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162339 |
| 2020_NPS0162341 | 2020_NPS0162342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162341 |
| 2020_NPS0162343 | 2020_NPS0162344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162343 |
| 2020_NPS0162345 | 2020_NPS0162346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162345 |
| 2020_NPS0162347 | 2020_NPS0162348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162347 |
| 2020_NPS0162349 | 2020_NPS0162350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162349 |
| 2020_NPS0162351 | 2020_NPS0162352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162351 |
| 2020_NPS0162353 | 2020_NPS0162354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162353 |
| 2020_NPS0162355 | 2020_NPS0162356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162355 |
| 2020_NPS0162357 | 2020_NPS0162357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162357 |
| 2020_NPS0162358 | 2020_NPS0162359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162358 |
| 2020_NPS0162360 | 2020_NPS0162361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162360 |
| 2020_NPS0162362 | 2020_NPS0162363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162362 |
| 2020_NPS0162364 | 2020_NPS0162365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162364 |
| 2020_NPS0162366 | 2020_NPS0162367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162366 |
| 2020_NPS0162368 | 2020_NPS0162369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162368 |
| 2020_NPS0162370 | 2020_NPS0162371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162370 |
| 2020_NPS0162372 | 2020_NPS0162373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162372 |
| 2020_NPS0162374 | 2020_NPS0162375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162374 |
| 2020_NPS0162376 | 2020_NPS0162377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162376 |
| 2020_NPS0162378 | 2020_NPS0162379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162378 |
| 2020_NPS0162380 | 2020_NPS0162381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162380 |
| 2020_NPS0162382 | 2020_NPS0162383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162382 |
| 2020_NPS0162384 | 2020_NPS0162385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162384 |
| 2020_NPS0162386 | 2020_NPS0162387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162386 |
| 2020_NPS0162388 | 2020_NPS0162389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162388 |
| 2020_NPS0162390 | 2020_NPS0162391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162390 |
| 2020_NPS0162392 | 2020_NPS0162393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162392 |
| 2020_NPS0162394 | 2020_NPS0162395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162394 |
| 2020_NPS0162396 | 2020_NPS0162397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162396 |
| 2020_NPS0162398 | 2020_NPS0162399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162398 |
| 2020_NPS0162400 | 2020_NPS0162401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162400 |
| 2020_NPS0162402 | 2020_NPS0162403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162402 |
| 2020_NPS0162404 | 2020_NPS0162405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162404 |
| 2020_NPS0162406 | 2020_NPS0162407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162406 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0162408 | 2020_NPS0162409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162408 |
| 2020_NPS0162410 | 2020_NPS0162411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162410 |
| 2020_NPS0162412 | 2020_NPS0162413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162412 |
| 2020_NPS0162414 | 2020_NPS0162415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162414 |
| 2020_NPS0162416 | 2020_NPS0162417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0162416 |
| 2020_NPS0162418 | 2020_NPS0162419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162418 |
| 2020_NPS0162420 | 2020_NPS0162421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162420 |
| 2020_NPS0162422 | 2020_NPS0162423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162422 |
| 2020_NPS0162424 | 2020_NPS0162425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162424 |
| 2020_NPS0162426 | 2020_NPS0162427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162426 |
| 2020_NPS0162428 | 2020_NPS0162429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162428 |
| 2020_NPS0162430 | 2020_NPS0162431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162430 |
| 2020_NPS0162432 | 2020_NPS0162433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162432 |
| 2020_NPS0162434 | 2020_NPS0162435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162434 |
| 2020_NPS0162436 | 2020_NPS0162437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162436 |
| 2020_NPS0162438 | 2020_NPS0162439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162438 |
| 2020_NPS0162440 | 2020_NPS0162441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162440 |
| 2020_NPS0162442 | 2020_NPS0162443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162442 |
| 2020_NPS0162444 | 2020_NPS0162445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162444 |
| 2020_NPS0162446 | 2020_NPS0162447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162446 |
| 2020_NPS0162448 | 2020_NPS0162449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162448 |
| 2020_NPS0162450 | 2020_NPS0162451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162450 |
| 2020_NPS0162452 | 2020_NPS0162453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162452 |
| 2020_NPS0162454 | 2020_NPS0162455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162454 |
| 2020_NPS0162456 | 2020_NPS0162457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0162456 |
| 2020_NPS0162458 | 2020_NPS0162459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162458 |
| 2020_NPS0162460 | 2020_NPS0162461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162460 |
| 2020_NPS0162462 | 2020_NPS0162463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162462 |
| 2020_NPS0162464 | 2020_NPS0162465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162464 |
| 2020_NPS0162466 | 2020_NPS0162467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162466 |
| 2020_NPS0162468 | 2020_NPS0162469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162468 |
| 2020_NPS0162470 | 2020_NPS0162471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162470 |
| 2020_NPS0162472 | 2020_NPS0162473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162472 |
| 2020_NPS0162474 | 2020_NPS0162475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162474 |
| 2020_NPS0162476 | 2020_NPS0162477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162476 |
| 2020_NPS0162478 | 2020_NPS0162479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162478 |
| 2020_NPS0162480 | 2020_NPS0162481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162480 |
| 2020_NPS0162482 | 2020_NPS0162483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162482 |
| 2020_NPS0162484 | 2020_NPS0162485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162484 |
| 2020_NPS0162486 | 2020_NPS0162487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162486 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0162488 | 2020_NPS0162489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162488 |
| 2020_NPS0162490 | 2020_NPS0162491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162490 |
| 2020_NPS0162492 | 2020_NPS0162493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162492 |
| 2020_NPS0162494 | 2020_NPS0162495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162494 |
| 2020_NPS0162496 | 2020_NPS0162497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162496 |
| 2020_NPS0162498 | 2020_NPS0162499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162498 |
| 2020_NPS0162500 | 2020_NPS0162501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162500 |
| 2020_NPS0162502 | 2020_NPS0162503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162502 |
| 2020_NPS0162504 | 2020_NPS0162505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162504 |
| 2020_NPS0162506 | 2020_NPS0162507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162506 |
| 2020_NPS0162508 | 2020_NPS0162509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162508 |
| 2020_NPS0162510 | 2020_NPS0162511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162510 |
| 2020_NPS0162512 | 2020_NPS0162513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162512 |
| 2020_NPS0162514 | 2020_NPS0162515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162514 |
| 2020_NPS0162516 | 2020_NPS0162517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162516 |
| 2020_NPS0162518 | 2020_NPS0162519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162518 |
| 2020_NPS0162520 | 2020_NPS0162521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162520 |
| 2020_NPS0162522 | 2020_NPS0162523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162522 |
| 2020_NPS0162524 | 2020_NPS0162525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162524 |
| 2020_NPS0162526 | 2020_NPS0162527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162526 |
| 2020_NPS0162528 | 2020_NPS0162529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162528 |
| 2020_NPS0162530 | 2020_NPS0162531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162530 |
| 2020_NPS0162532 | 2020_NPS0162533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162532 |
| 2020_NPS0162534 | 2020_NPS0162535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162534 |
| 2020_NPS0162536 | 2020_NPS0162537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162536 |
| 2020_NPS0162538 | 2020_NPS0162539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162538 |
| 2020_NPS0162540 | 2020_NPS0162541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162540 |
| 2020_NPS0162542 | 2020_NPS0162543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162542 |
| 2020_NPS0162544 | 2020_NPS0162545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162544 |
| 2020_NPS0162546 | 2020_NPS0162547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162546 |
| 2020_NPS0162548 | 2020_NPS0162549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162548 |
| 2020_NPS0162550 | 2020_NPS0162551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162550 |
| 2020_NPS0162552 | 2020_NPS0162553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162552 |
| 2020_NPS0162554 | 2020_NPS0162555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162554 |
| 2020_NPS0162556 | 2020_NPS0162557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162556 |
| 2020_NPS0162558 | 2020_NPS0162559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162558 |
| 2020_NPS0162560 | 2020_NPS0162561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162560 |
| 2020_NPS0162562 | 2020_NPS0162563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162562 |
| 2020_NPS0162564 | 2020_NPS0162565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162564 |
| 2020_NPS0162566 | 2020_NPS0162567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162566 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0162568 | 2020_NPS0162569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162568 |
| 2020_NPS0162570 | 2020_NPS0162571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162570 |
| 2020_NPS0162572 | 2020_NPS0162573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162572 |
| 2020_NPS0162574 | 2020_NPS0162575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162574 |
| 2020_NPS0162576 | 2020_NPS0162577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162576 |
| 2020_NPS0162578 | 2020_NPS0162579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162578 |
| 2020_NPS0162580 | 2020_NPS0162581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162580 |
| 2020_NPS0162582 | 2020_NPS0162583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162582 |
| 2020_NPS0162584 | 2020_NPS0162585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162584 |
| 2020_NPS0162586 | 2020_NPS0162587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162586 |
| 2020_NPS0162588 | 2020_NPS0162589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162588 |
| 2020_NPS0162590 | 2020_NPS0162591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162590 |
| 2020_NPS0162592 | 2020_NPS0162593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162592 |
| 2020_NPS0162594 | 2020_NPS0162595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162594 |
| 2020_NPS0162596 | 2020_NPS0162597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162596 |
| 2020_NPS0162598 | 2020_NPS0162599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162598 |
| 2020_NPS0162600 | 2020_NPS0162601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162600 |
| 2020_NPS0162602 | 2020_NPS0162603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162602 |
| 2020_NPS0162604 | 2020_NPS0162605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162604 |
| 2020_NPS0162606 | 2020_NPS0162607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162606 |
| 2020_NPS0162608 | 2020_NPS0162609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162608 |
| 2020_NPS0162610 | 2020_NPS0162611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162610 |
| 2020_NPS0162612 | 2020_NPS0162613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162612 |
| 2020_NPS0162614 | 2020_NPS0162615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162614 |
| 2020_NPS0162616 | 2020_NPS0162617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162616 |
| 2020_NPS0162618 | 2020_NPS0162619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162618 |
| 2020_NPS0162620 | 2020_NPS0162621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162620 |
| 2020_NPS0162622 | 2020_NPS0162623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162622 |
| 2020_NPS0162624 | 2020_NPS0162625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162624 |
| 2020_NPS0162626 | 2020_NPS0162627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162626 |
| 2020_NPS0162628 | 2020_NPS0162629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162628 |
| 2020_NPS0162630 | 2020_NPS0162631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162630 |
| 2020_NPS0162632 | 2020_NPS0162633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162632 |
| 2020_NPS0162634 | 2020_NPS0162635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162634 |
| 2020_NPS0162636 | 2020_NPS0162637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162636 |
| 2020_NPS0162638 | 2020_NPS0162639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162638 |
| 2020_NPS0162640 | 2020_NPS0162641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162640 |
| 2020_NPS0162642 | 2020_NPS0162643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162642 |
| 2020_NPS0162644 | 2020_NPS0162645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162644 |
| 2020_NPS0162646 | 2020_NPS0162647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162646 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0162648 | 2020_ NPS0162649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162648 |
| 2020_ NPS0162650 | 2020_ NPS0162651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162650 |
| 2020_ NPS0162652 | 2020_ NPS0162653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162652 |
| 2020_ NPS0162654 | 2020_ NPS0162655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162654 |
| 2020_ NPS0162656 | 2020_ NPS0162657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162656 |
| 2020_ NPS0162658 | 2020_ NPS0162658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162658 |
| 2020_ NPS0162659 | 2020_ NPS0162660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162659 |
| 2020_ NPS0162661 | 2020_ NPS0162662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162661 |
| 2020_ NPS0162663 | 2020_ NPS0162664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162663 |
| 2020_ NPS0162665 | 2020_ NPS0162666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162665 |
| 2020_ NPS0162667 | 2020_ NPS0162668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162667 |
| 2020_ NPS0162669 | 2020_ NPS0162670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162669 |
| 2020_ NPS0162671 | 2020_ NPS0162672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162671 |
| 2020_ NPS0162673 | 2020_ NPS0162673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162673 |
| 2020_ NPS0162674 | 2020_ NPS0162675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162674 |
| 2020_ NPS0162676 | 2020_ NPS0162677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162676 |
| 2020_ NPS0162678 | 2020_ NPS0162679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162678 |
| 2020_ NPS0162680 | 2020_ NPS0162681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162680 |
| 2020_ NPS0162682 | 2020_ NPS0162683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162682 |
| 2020_ NPS0162684 | 2020_ NPS0162685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162684 |
| 2020_ NPS0162686 | 2020_ NPS0162687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162686 |
| 2020_ NPS0162688 | 2020_ NPS0162689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162688 |
| 2020_ NPS0162690 | 2020_ NPS0162691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162690 |
| 2020_ NPS0162692 | 2020_ NPS0162693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162692 |
| 2020_ NPS0162694 | 2020_ NPS0162695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162694 |
| 2020_ NPS0162696 | 2020_ NPS0162697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162696 |
| 2020_ NPS0162698 | 2020_ NPS0162698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162698 |
| 2020_ NPS0162699 | 2020_ NPS0162700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162699 |
| 2020_ NPS0162701 | 2020_ NPS0162702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162701 |
| 2020_ NPS0162703 | 2020_ NPS0162705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162703 |
| 2020_ NPS0162704 | 2020_ NPS0162705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162704 |
| 2020_ NPS0162706 | 2020_ NPS0162707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162706 |
| 2020_ NPS0162708 | 2020_ NPS0162709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162708 |
| 2020_ NPS0162710 | 2020_ NPS0162711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162710 |
| 2020_ NPS0162712 | 2020_ NPS0162713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162712 |
| 2020_ NPS0162714 | 2020_ NPS0162714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162714 |
| 2020_ NPS0162715 | 2020_ NPS0162716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162715 |
| 2020_ NPS0162717 | 2020_ NPS0162718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162717 |
| 2020_ NPS0162719 | 2020_ NPS0162720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162719 |
| 2020_ NPS0162721 | 2020_ NPS0162722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0162721 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0162723 | 2020_NPS0162724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162723 |
| 2020_NPS0162725 | 2020_NPS0162726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162725 |
| 2020_NPS0162727 | 2020_NPS0162728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162727 |
| 2020_NPS0162729 | 2020_NPS0162730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162729 |
| 2020_NPS0162731 | 2020_NPS0162732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162731 |
| 2020_NPS0162733 | 2020_NPS0162734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162733 |
| 2020_NPS0162735 | 2020_NPS0162736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162735 |
| 2020_NPS0162737 | 2020_NPS0162738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162737 |
| 2020_NPS0162739 | 2020_NPS0162740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162739 |
| 2020_NPS0162741 | 2020_NPS0162742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162741 |
| 2020_NPS0162743 | 2020_NPS0162744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162743 |
| 2020_NPS0162745 | 2020_NPS0162746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162745 |
| 2020_NPS0162747 | 2020_NPS0162748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162747 |
| 2020_NPS0162749 | 2020_NPS0162750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162749 |
| 2020_NPS0162751 | 2020_NPS0162752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162751 |
| 2020_NPS0162753 | 2020_NPS0162754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162753 |
| 2020_NPS0162755 | 2020_NPS0162756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162755 |
| 2020_NPS0162757 | 2020_NPS0162758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162757 |
| 2020_NPS0162759 | 2020_NPS0162760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162759 |
| 2020_NPS0162761 | 2020_NPS0162762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162761 |
| 2020_NPS0162763 | 2020_NPS0162764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162763 |
| 2020_NPS0162765 | 2020_NPS0162766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162765 |
| 2020_NPS0162767 | 2020_NPS0162768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162767 |
| 2020_NPS0162769 | 2020_NPS0162770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162769 |
| 2020_NPS0162771 | 2020_NPS0162772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162771 |
| 2020_NPS0162773 | 2020_NPS0162774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162773 |
| 2020_NPS0162775 | 2020_NPS0162776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162775 |
| 2020_NPS0162777 | 2020_NPS0162778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162777 |
| 2020_NPS0162779 | 2020_NPS0162780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162779 |
| 2020_NPS0162781 | 2020_NPS0162782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162781 |
| 2020_NPS0162783 | 2020_NPS0162784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162783 |
| 2020_NPS0162785 | 2020_NPS0162786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162785 |
| 2020_NPS0162787 | 2020_NPS0162788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162787 |
| 2020_NPS0162789 | 2020_NPS0162790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162789 |
| 2020_NPS0162791 | 2020_NPS0162792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162791 |
| 2020_NPS0162793 | 2020_NPS0162794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162793 |
| 2020_NPS0162795 | 2020_NPS0162796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162795 |
| 2020_NPS0162797 | 2020_NPS0162798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162797 |
| 2020_NPS0162799 | 2020_NPS0162800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162799 |
| 2020_NPS0162801 | 2020_NPS0162802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0162803 | 2020_NPS0162804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162803 |
| 2020_NPS0162805 | 2020_NPS0162806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162805 |
| 2020_NPS0162807 | 2020_NPS0162808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162807 |
| 2020_NPS0162809 | 2020_NPS0162810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162809 |
| 2020_NPS0162811 | 2020_NPS0162812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0162811 |
| 2020_NPS0162813 | 2020_NPS0162814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0162813 |
| 2020_NPS0162815 | 2020_NPS0162816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162815 |
| 2020_NPS0162817 | 2020_NPS0162818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162817 |
| 2020_NPS0162819 | 2020_NPS0162820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162819 |
| 2020_NPS0162821 | 2020_NPS0162822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162821 |
| 2020_NPS0162823 | 2020_NPS0162824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162823 |
| 2020_NPS0162825 | 2020_NPS0162826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162825 |
| 2020_NPS0162827 | 2020_NPS0162828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162827 |
| 2020_NPS0162829 | 2020_NPS0162830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162829 |
| 2020_NPS0162831 | 2020_NPS0162832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162831 |
| 2020_NPS0162833 | 2020_NPS0162834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162833 |
| 2020_NPS0162835 | 2020_NPS0162836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162835 |
| 2020_NPS0162837 | 2020_NPS0162838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162837 |
| 2020_NPS0162839 | 2020_NPS0162840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162839 |
| 2020_NPS0162841 | 2020_NPS0162842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162841 |
| 2020_NPS0162843 | 2020_NPS0162844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162843 |
| 2020_NPS0162845 | 2020_NPS0162846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162845 |
| 2020_NPS0162847 | 2020_NPS0162848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162847 |
| 2020_NPS0162849 | 2020_NPS0162850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162849 |
| 2020_NPS0162851 | 2020_NPS0162852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162851 |
| 2020_NPS0162853 | 2020_NPS0162854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162853 |
| 2020_NPS0162855 | 2020_NPS0162856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162855 |
| 2020_NPS0162857 | 2020_NPS0162858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162857 |
| 2020_NPS0162859 | 2020_NPS0162860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162859 |
| 2020_NPS0162861 | 2020_NPS0162862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162861 |
| 2020_NPS0162863 | 2020_NPS0162864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162863 |
| 2020_NPS0162865 | 2020_NPS0162866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162865 |
| 2020_NPS0162867 | 2020_NPS0162868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162867 |
| 2020_NPS0162869 | 2020_NPS0162870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162869 |
| 2020_NPS0162871 | 2020_NPS0162872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162871 |
| 2020_NPS0162873 | 2020_NPS0162874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162873 |
| 2020_NPS0162875 | 2020_NPS0162876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162875 |
| 2020_NPS0162877 | 2020_NPS0162878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162877 |
| 2020_NPS0162879 | 2020_NPS0162880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162879 |
| 2020_NPS0162881 | 2020_NPS0162882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162881 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0162883 | 2020_NPS0162884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162883 |
| 2020_NPS0162885 | 2020_NPS0162885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162885 |
| 2020_NPS0162886 | 2020_NPS0162887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162886 |
| 2020_NPS0162888 | 2020_NPS0162889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162888 |
| 2020_NPS0162890 | 2020_NPS0162891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162890 |
| 2020_NPS0162892 | 2020_NPS0162893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162892 |
| 2020_NPS0162894 | 2020_NPS0162895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162894 |
| 2020_NPS0162896 | 2020_NPS0162897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162896 |
| 2020_NPS0162898 | 2020_NPS0162899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162898 |
| 2020_NPS0162900 | 2020_NPS0162901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162900 |
| 2020_NPS0162902 | 2020_NPS0162903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162902 |
| 2020_NPS0162904 | 2020_NPS0162905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162904 |
| 2020_NPS0162906 | 2020_NPS0162907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162906 |
| 2020_NPS0162908 | 2020_NPS0162909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162908 |
| 2020_NPS0162910 | 2020_NPS0162911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162910 |
| 2020_NPS0162912 | 2020_NPS0162913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162912 |
| 2020_NPS0162914 | 2020_NPS0162915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162914 |
| 2020_NPS0162916 | 2020_NPS0162917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162916 |
| 2020_NPS0162918 | 2020_NPS0162919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162918 |
| 2020_NPS0162920 | 2020_NPS0162921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162920 |
| 2020_NPS0162922 | 2020_NPS0162923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162922 |
| 2020_NPS0162924 | 2020_NPS0162925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162924 |
| 2020_NPS0162926 | 2020_NPS0162927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162926 |
| 2020_NPS0162928 | 2020_NPS0162929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162928 |
| 2020_NPS0162930 | 2020_NPS0162931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162930 |
| 2020_NPS0162932 | 2020_NPS0162933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162932 |
| 2020_NPS0162934 | 2020_NPS0162935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162934 |
| 2020_NPS0162936 | 2020_NPS0162937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162936 |
| 2020_NPS0162938 | 2020_NPS0162939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162938 |
| 2020_NPS0162940 | 2020_NPS0162941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162940 |
| 2020_NPS0162942 | 2020_NPS0162943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162942 |
| 2020_NPS0162944 | 2020_NPS0162945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162944 |
| 2020_NPS0162946 | 2020_NPS0162947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162946 |
| 2020_NPS0162948 | 2020_NPS0162949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162948 |
| 2020_NPS0162950 | 2020_NPS0162951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162950 |
| 2020_NPS0162952 | 2020_NPS0162953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162952 |
| 2020_NPS0162954 | 2020_NPS0162955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162954 |
| 2020_NPS0162956 | 2020_NPS0162957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162956 |
| 2020_NPS0162958 | 2020_NPS0162959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162958 |
| 2020_NPS0162960 | 2020_NPS0162961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162960 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0162962 | 2020_NPS0162963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162962 |
| 2020_NPS0162964 | 2020_NPS0162965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162964 |
| 2020_NPS0162966 | 2020_NPS0162967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162966 |
| 2020_NPS0162968 | 2020_NPS0162968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162968 |
| 2020_NPS0162969 | 2020_NPS0162970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162969 |
| 2020_NPS0162971 | 2020_NPS0162972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162971 |
| 2020_NPS0162973 | 2020_NPS0162974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162973 |
| 2020_NPS0162975 | 2020_NPS0162976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162975 |
| 2020_NPS0162977 | 2020_NPS0162978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162977 |
| 2020_NPS0162979 | 2020_NPS0162980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162979 |
| 2020_NPS0162981 | 2020_NPS0162982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162981 |
| 2020_NPS0162983 | 2020_NPS0162984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162983 |
| 2020_NPS0162985 | 2020_NPS0162986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162985 |
| 2020_NPS0162987 | 2020_NPS0162988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162987 |
| 2020_NPS0162989 | 2020_NPS0162990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162989 |
| 2020_NPS0162991 | 2020_NPS0162992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162991 |
| 2020_NPS0162993 | 2020_NPS0162994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162993 |
| 2020_NPS0162995 | 2020_NPS0162996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162995 |
| 2020_NPS0162997 | 2020_NPS0162998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162997 |
| 2020_NPS0162999 | 2020_NPS0163000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0162999 |
| 2020_NPS0163001 | 2020_NPS0163002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163001 |
| 2020_NPS0163003 | 2020_NPS0163004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163003 |
| 2020_NPS0163005 | 2020_NPS0163006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163005 |
| 2020_NPS0163007 | 2020_NPS0163008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163007 |
| 2020_NPS0163009 | 2020_NPS0163010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163009 |
| 2020_NPS0163011 | 2020_NPS0163012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163011 |
| 2020_NPS0163013 | 2020_NPS0163014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163013 |
| 2020_NPS0163015 | 2020_NPS0163016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163015 |
| 2020_NPS0163017 | 2020_NPS0163018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163017 |
| 2020_NPS0163019 | 2020_NPS0163020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163019 |
| 2020_NPS0163021 | 2020_NPS0163022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163021 |
| 2020_NPS0163023 | 2020_NPS0163024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163023 |
| 2020_NPS0163025 | 2020_NPS0163026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163025 |
| 2020_NPS0163027 | 2020_NPS0163028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163027 |
| 2020_NPS0163029 | 2020_NPS0163030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163029 |
| 2020_NPS0163031 | 2020_NPS0163032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163031 |
| 2020_NPS0163033 | 2020_NPS0163034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163033 |
| 2020_NPS0163035 | 2020_NPS0163036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163035 |
| 2020_NPS0163037 | 2020_NPS0163038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163037 |
| 2020_NPS0163039 | 2020_NPS0163040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163039 |

| 2020_NPS0163041 | 2020_NPS0163042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163041 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0163043 | 2020_NPS0163044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163043 |
| 2020_NPS0163045 | 2020_NPS0163046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163045 |
| 2020_NPS0163047 | 2020_NPS0163048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163047 |
| 2020_NPS0163049 | 2020_NPS0163050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163049 |
| 2020_NPS0163051 | 2020_NPS0163052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163051 |
| 2020_NPS0163053 | 2020_NPS0163054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163053 |
| 2020_NPS0163055 | 2020_NPS0163056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163055 |
| 2020_NPS0163057 | 2020_NPS0163058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163057 |
| 2020_NPS0163059 | 2020_NPS0163060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163059 |
| 2020_NPS0163061 | 2020_NPS0163062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163061 |
| 2020_NPS0163063 | 2020_NPS0163064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163063 |
| 2020_NPS0163065 | 2020_NPS0163066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163065 |
| 2020_NPS0163067 | 2020_NPS0163068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163067 |
| 2020_NPS0163069 | 2020_NPS0163070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163069 |
| 2020_NPS0163071 | 2020_NPS0163072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163071 |
| 2020_NPS0163073 | 2020_NPS0163074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163073 |
| 2020_NPS0163075 | 2020_NPS0163076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163075 |
| 2020_NPS0163077 | 2020_NPS0163078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163077 |
| 2020_NPS0163079 | 2020_NPS0163080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163079 |
| 2020_NPS0163081 | 2020_NPS0163082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163081 |
| 2020_NPS0163083 | 2020_NPS0163084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163083 |
| 2020_NPS0163085 | 2020_NPS0163086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163085 |
| 2020_NPS0163087 | 2020_NPS0163088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163087 |
| 2020_NPS0163089 | 2020_NPS0163090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163089 |
| 2020_NPS0163091 | 2020_NPS0163092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163091 |
| 2020_NPS0163093 | 2020_NPS0163094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163093 |
| 2020_NPS0163095 | 2020_NPS0163096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163095 |
| 2020_NPS0163097 | 2020_NPS0163098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163097 |
| 2020_NPS0163099 | 2020_NPS0163100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163099 |
| 2020_NPS0163101 | 2020_NPS0163102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163101 |
| 2020_NPS0163103 | 2020_NPS0163104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163103 |
| 2020_NPS0163105 | 2020_NPS0163106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163105 |
| 2020_NPS0163107 | 2020_NPS0163108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163107 |
| 2020_NPS0163109 | 2020_NPS0163110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163109 |
| 2020_NPS0163111 | 2020_NPS0163112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163111 |
| 2020_NPS0163113 | 2020_NPS0163113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163113 |
| 2020_NPS0163114 | 2020_NPS0163115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163114 |
| 2020_NPS0163116 | 2020_NPS0163117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163116 |
| 2020_NPS0163118 | 2020_NPS0163119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0163120 | 2020_NPS0163121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163120 |
| 2020_NPS0163122 | 2020_NPS0163123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163122 |
| 2020_NPS0163124 | 2020_NPS0163125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163124 |
| 2020_NPS0163126 | 2020_NPS0163127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163126 |
| 2020_NPS0163128 | 2020_NPS0163129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163128 |
| 2020_NPS0163130 | 2020_NPS0163130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163130 |
| 2020_NPS0163131 | 2020_NPS0163132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163131 |
| 2020_NPS0163133 | 2020_NPS0163134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163133 |
| 2020_NPS0163135 | 2020_NPS0163136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163135 |
| 2020_NPS0163137 | 2020_NPS0163138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163137 |
| 2020_NPS0163139 | 2020_NPS0163140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163139 |
| 2020_NPS0163141 | 2020_NPS0163142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163141 |
| 2020_NPS0163143 | 2020_NPS0163144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163143 |
| 2020_NPS0163145 | 2020_NPS0163146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163145 |
| 2020_NPS0163147 | 2020_NPS0163148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163147 |
| 2020_NPS0163149 | 2020_NPS0163150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163149 |
| 2020_NPS0163151 | 2020_NPS0163152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163151 |
| 2020_NPS0163153 | 2020_NPS0163154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163153 |
| 2020_NPS0163155 | 2020_NPS0163156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163155 |
| 2020_NPS0163157 | 2020_NPS0163158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163157 |
| 2020_NPS0163159 | 2020_NPS0163160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163159 |
| 2020_NPS0163161 | 2020_NPS0163162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163161 |
| 2020_NPS0163163 | 2020_NPS0163164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163163 |
| 2020_NPS0163165 | 2020_NPS0163166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163165 |
| 2020_NPS0163167 | 2020_NPS0163168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163167 |
| 2020_NPS0163169 | 2020_NPS0163170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163169 |
| 2020_NPS0163171 | 2020_NPS0163172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163171 |
| 2020_NPS0163173 | 2020_NPS0163174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163173 |
| 2020_NPS0163175 | 2020_NPS0163176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163175 |
| 2020_NPS0163177 | 2020_NPS0163178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163177 |
| 2020_NPS0163179 | 2020_NPS0163180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163179 |
| 2020_NPS0163181 | 2020_NPS0163182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163181 |
| 2020_NPS0163183 | 2020_NPS0163184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163183 |
| 2020_NPS0163185 | 2020_NPS0163186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163185 |
| 2020_NPS0163187 | 2020_NPS0163188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163187 |
| 2020_NPS0163189 | 2020_NPS0163190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163189 |
| 2020_NPS0163191 | 2020_NPS0163192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163191 |
| 2020_NPS0163193 | 2020_NPS0163194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163193 |
| 2020_NPS0163195 | 2020_NPS0163195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163195 |
| 2020_NPS0163196 | 2020_NPS0163197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163196 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0163198 | 2020_NPS0163198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163198 |
| 2020_NPS0163199 | 2020_NPS0163200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163199 |
| 2020_NPS0163201 | 2020_NPS0163202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163201 |
| 2020_NPS0163203 | 2020_NPS0163204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163203 |
| 2020_NPS0163205 | 2020_NPS0163206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163205 |
| 2020_NPS0163207 | 2020_NPS0163208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163207 |
| 2020_NPS0163209 | 2020_NPS0163210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163209 |
| 2020_NPS0163211 | 2020_NPS0163212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163211 |
| 2020_NPS0163213 | 2020_NPS0163214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163213 |
| 2020_NPS0163215 | 2020_NPS0163216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163215 |
| 2020_NPS0163217 | 2020_NPS0163218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163217 |
| 2020_NPS0163219 | 2020_NPS0163220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163219 |
| 2020_NPS0163221 | 2020_NPS0163222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163221 |
| 2020_NPS0163223 | 2020_NPS0163224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163223 |
| 2020_NPS0163225 | 2020_NPS0163226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163225 |
| 2020_NPS0163227 | 2020_NPS0163228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163227 |
| 2020_NPS0163229 | 2020_NPS0163230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163229 |
| 2020_NPS0163231 | 2020_NPS0163232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163231 |
| 2020_NPS0163233 | 2020_NPS0163234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163233 |
| 2020_NPS0163235 | 2020_NPS0163236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163235 |
| 2020_NPS0163237 | 2020_NPS0163238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163237 |
| 2020_NPS0163239 | 2020_NPS0163240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163239 |
| 2020_NPS0163241 | 2020_NPS0163242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163241 |
| 2020_NPS0163243 | 2020_NPS0163244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163243 |
| 2020_NPS0163245 | 2020_NPS0163246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163245 |
| 2020_NPS0163247 | 2020_NPS0163248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163247 |
| 2020_NPS0163249 | 2020_NPS0163250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163249 |
| 2020_NPS0163251 | 2020_NPS0163252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163251 |
| 2020_NPS0163253 | 2020_NPS0163254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163253 |
| 2020_NPS0163255 | 2020_NPS0163256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163255 |
| 2020_NPS0163257 | 2020_NPS0163258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163257 |
| 2020_NPS0163259 | 2020_NPS0163260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163259 |
| 2020_NPS0163261 | 2020_NPS0163262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163261 |
| 2020_NPS0163263 | 2020_NPS0163264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163263 |
| 2020_NPS0163265 | 2020_NPS0163266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163265 |
| 2020_NPS0163267 | 2020_NPS0163268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163267 |
| 2020_NPS0163269 | 2020_NPS0163270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163269 |
| 2020_NPS0163271 | 2020_NPS0163272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163271 |
| 2020_NPS0163273 | 2020_NPS0163274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163273 |
| 2020_NPS0163275 | 2020_NPS0163276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163275 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0163277 | 2020_NPS0163278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163277 |
| 2020_NPS0163279 | 2020_NPS0163280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163279 |
| 2020_NPS0163281 | 2020_NPS0163282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163281 |
| 2020_NPS0163283 | 2020_NPS0163284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163283 |
| 2020_NPS0163285 | 2020_NPS0163286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163285 |
| 2020_NPS0163287 | 2020_NPS0163288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163287 |
| 2020_NPS0163289 | 2020_NPS0163290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163289 |
| 2020_NPS0163291 | 2020_NPS0163292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163291 |
| 2020_NPS0163293 | 2020_NPS0163294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163293 |
| 2020_NPS0163295 | 2020_NPS0163296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163295 |
| 2020_NPS0163297 | 2020_NPS0163298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163297 |
| 2020_NPS0163299 | 2020_NPS0163300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163299 |
| 2020_NPS0163301 | 2020_NPS0163302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163301 |
| 2020_NPS0163303 | 2020_NPS0163304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163303 |
| 2020_NPS0163305 | 2020_NPS0163306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163305 |
| 2020_NPS0163307 | 2020_NPS0163308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163307 |
| 2020_NPS0163309 | 2020_NPS0163310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163309 |
| 2020_NPS0163311 | 2020_NPS0163312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163311 |
| 2020_NPS0163313 | 2020_NPS0163314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163313 |
| 2020_NPS0163315 | 2020_NPS0163316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163315 |
| 2020_NPS0163317 | 2020_NPS0163318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163317 |
| 2020_NPS0163319 | 2020_NPS0163320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163319 |
| 2020_NPS0163321 | 2020_NPS0163322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163321 |
| 2020_NPS0163323 | 2020_NPS0163324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163323 |
| 2020_NPS0163325 | 2020_NPS0163326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163325 |
| 2020_NPS0163327 | 2020_NPS0163328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163327 |
| 2020_NPS0163329 | 2020_NPS0163330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163329 |
| 2020_NPS0163331 | 2020_NPS0163332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163331 |
| 2020_NPS0163333 | 2020_NPS0163334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163333 |
| 2020_NPS0163335 | 2020_NPS0163336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163335 |
| 2020_NPS0163337 | 2020_NPS0163338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163337 |
| 2020_NPS0163339 | 2020_NPS0163340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163339 |
| 2020_NPS0163341 | 2020_NPS0163342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163341 |
| 2020_NPS0163343 | 2020_NPS0163344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163343 |
| 2020_NPS0163345 | 2020_NPS0163346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163345 |
| 2020_NPS0163347 | 2020_NPS0163348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163347 |
| 2020_NPS0163349 | 2020_NPS0163350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163349 |
| 2020_NPS0163351 | 2020_NPS0163352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163351 |
| 2020_NPS0163353 | 2020_NPS0163354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163353 |
| 2020_NPS0163355 | 2020_NPS0163356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163355 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0163357 | 2020_NPS0163358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163357 |
| 2020_NPS0163359 | 2020_NPS0163360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163359 |
| 2020_NPS0163361 | 2020_NPS0163362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163361 |
| 2020_NPS0163363 | 2020_NPS0163364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163363 |
| 2020_NPS0163365 | 2020_NPS0163366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163365 |
| 2020_NPS0163367 | 2020_NPS0163368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163367 |
| 2020_NPS0163369 | 2020_NPS0163370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163369 |
| 2020_NPS0163371 | 2020_NPS0163372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163371 |
| 2020_NPS0163373 | 2020_NPS0163374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163373 |
| 2020_NPS0163375 | 2020_NPS0163376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163375 |
| 2020_NPS0163377 | 2020_NPS0163378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163377 |
| 2020_NPS0163379 | 2020_NPS0163380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163379 |
| 2020_NPS0163381 | 2020_NPS0163382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163381 |
| 2020_NPS0163383 | 2020_NPS0163384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163383 |
| 2020_NPS0163385 | 2020_NPS0163386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163385 |
| 2020_NPS0163387 | 2020_NPS0163388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163387 |
| 2020_NPS0163389 | 2020_NPS0163390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163389 |
| 2020_NPS0163391 | 2020_NPS0163392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163391 |
| 2020_NPS0163393 | 2020_NPS0163394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163393 |
| 2020_NPS0163395 | 2020_NPS0163396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163395 |
| 2020_NPS0163397 | 2020_NPS0163398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163397 |
| 2020_NPS0163399 | 2020_NPS0163400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163399 |
| 2020_NPS0163401 | 2020_NPS0163402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163401 |
| 2020_NPS0163403 | 2020_NPS0163404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163403 |
| 2020_NPS0163405 | 2020_NPS0163406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163405 |
| 2020_NPS0163407 | 2020_NPS0163408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163407 |
| 2020_NPS0163409 | 2020_NPS0163410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163409 |
| 2020_NPS0163411 | 2020_NPS0163412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163411 |
| 2020_NPS0163413 | 2020_NPS0163414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163413 |
| 2020_NPS0163415 | 2020_NPS0163416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163415 |
| 2020_NPS0163417 | 2020_NPS0163418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163417 |
| 2020_NPS0163419 | 2020_NPS0163420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163419 |
| 2020_NPS0163421 | 2020_NPS0163422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163421 |
| 2020_NPS0163423 | 2020_NPS0163424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163423 |
| 2020_NPS0163425 | 2020_NPS0163426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163425 |
| 2020_NPS0163427 | 2020_NPS0163428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163427 |
| 2020_NPS0163429 | 2020_NPS0163430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163429 |
| 2020_NPS0163431 | 2020_NPS0163432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163431 |
| 2020_NPS0163433 | 2020_NPS0163434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163433 |
| 2020_NPS0163435 | 2020_NPS0163436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0163435 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0163437 | 2020_NPS0163438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163437 |
| 2020_NPS0163439 | 2020_NPS0163440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163439 |
| 2020_NPS0163441 | 2020_NPS0163442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163441 |
| 2020_NPS0163443 | 2020_NPS0163444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163443 |
| 2020_NPS0163445 | 2020_NPS0163446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163445 |
| 2020_NPS0163447 | 2020_NPS0163448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163447 |
| 2020_NPS0163449 | 2020_NPS0163450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163449 |
| 2020_NPS0163451 | 2020_NPS0163452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163451 |
| 2020_NPS0163453 | 2020_NPS0163454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163453 |
| 2020_NPS0163455 | 2020_NPS0163456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163455 |
| 2020_NPS0163457 | 2020_NPS0163458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163457 |
| 2020_NPS0163459 | 2020_NPS0163460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163459 |
| 2020_NPS0163461 | 2020_NPS0163462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163461 |
| 2020_NPS0163463 | 2020_NPS0163464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163463 |
| 2020_NPS0163465 | 2020_NPS0163466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163465 |
| 2020_NPS0163467 | 2020_NPS0163468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163467 |
| 2020_NPS0163469 | 2020_NPS0163470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163469 |
| 2020_NPS0163471 | 2020_NPS0163472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163471 |
| 2020_NPS0163473 | 2020_NPS0163474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163473 |
| 2020_NPS0163475 | 2020_NPS0163476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163475 |
| 2020_NPS0163477 | 2020_NPS0163478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163477 |
| 2020_NPS0163479 | 2020_NPS0163480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163479 |
| 2020_NPS0163481 | 2020_NPS0163482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163481 |
| 2020_NPS0163483 | 2020_NPS0163484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163483 |
| 2020_NPS0163485 | 2020_NPS0163486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163485 |
| 2020_NPS0163487 | 2020_NPS0163488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163487 |
| 2020_NPS0163489 | 2020_NPS0163490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163489 |
| 2020_NPS0163491 | 2020_NPS0163492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163491 |
| 2020_NPS0163493 | 2020_NPS0163494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163493 |
| 2020_NPS0163495 | 2020_NPS0163496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163495 |
| 2020_NPS0163497 | 2020_NPS0163498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163497 |
| 2020_NPS0163499 | 2020_NPS0163500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163499 |
| 2020_NPS0163501 | 2020_NPS0163502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163501 |
| 2020_NPS0163503 | 2020_NPS0163504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163503 |
| 2020_NPS0163505 | 2020_NPS0163506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163505 |
| 2020_NPS0163507 | 2020_NPS0163508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163507 |
| 2020_NPS0163509 | 2020_NPS0163510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163509 |
| 2020_NPS0163511 | 2020_NPS0163512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163511 |
| 2020_NPS0163513 | 2020_NPS0163514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163513 |
| 2020_NPS0163515 | 2020_NPS0163516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163515 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0163517 | 2020_NPS0163518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163517 |
| 2020_NPS0163519 | 2020_NPS0163520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163519 |
| 2020_NPS0163521 | 2020_NPS0163522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163521 |
| 2020_NPS0163523 | 2020_NPS0163524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163523 |
| 2020_NPS0163525 | 2020_NPS0163526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163525 |
| 2020_NPS0163527 | 2020_NPS0163528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163527 |
| 2020_NPS0163529 | 2020_NPS0163530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163529 |
| 2020_NPS0163531 | 2020_NPS0163532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163531 |
| 2020_NPS0163533 | 2020_NPS0163534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163533 |
| 2020_NPS0163535 | 2020_NPS0163536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163535 |
| 2020_NPS0163537 | 2020_NPS0163538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163537 |
| 2020_NPS0163539 | 2020_NPS0163540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163539 |
| 2020_NPS0163541 | 2020_NPS0163542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163541 |
| 2020_NPS0163543 | 2020_NPS0163544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163543 |
| 2020_NPS0163545 | 2020_NPS0163546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163545 |
| 2020_NPS0163547 | 2020_NPS0163548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163547 |
| 2020_NPS0163549 | 2020_NPS0163550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163549 |
| 2020_NPS0163551 | 2020_NPS0163552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163551 |
| 2020_NPS0163553 | 2020_NPS0163554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163553 |
| 2020_NPS0163555 | 2020_NPS0163556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163555 |
| 2020_NPS0163557 | 2020_NPS0163558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163557 |
| 2020_NPS0163559 | 2020_NPS0163560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163559 |
| 2020_NPS0163561 | 2020_NPS0163562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163561 |
| 2020_NPS0163563 | 2020_NPS0163564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163563 |
| 2020_NPS0163565 | 2020_NPS0163566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163565 |
| 2020_NPS0163567 | 2020_NPS0163568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163567 |
| 2020_NPS0163569 | 2020_NPS0163570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163569 |
| 2020_NPS0163571 | 2020_NPS0163572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163571 |
| 2020_NPS0163573 | 2020_NPS0163574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163573 |
| 2020_NPS0163575 | 2020_NPS0163576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163575 |
| 2020_NPS0163577 | 2020_NPS0163578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163577 |
| 2020_NPS0163579 | 2020_NPS0163580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163579 |
| 2020_NPS0163581 | 2020_NPS0163582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163581 |
| 2020_NPS0163583 | 2020_NPS0163584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163583 |
| 2020_NPS0163585 | 2020_NPS0163586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163585 |
| 2020_NPS0163587 | 2020_NPS0163588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163587 |
| 2020_NPS0163589 | 2020_NPS0163590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163589 |
| 2020_NPS0163591 | 2020_NPS0163592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163591 |
| 2020_NPS0163593 | 2020_NPS0163594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163593 |
| 2020_NPS0163595 | 2020_NPS0163596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163595 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0163597 | 2020_NPS0163598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163597 |
| 2020_NPS0163599 | 2020_NPS0163600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163599 |
| 2020_NPS0163601 | 2020_NPS0163602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163601 |
| 2020_NPS0163603 | 2020_NPS0163604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163603 |
| 2020_NPS0163605 | 2020_NPS0163606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163605 |
| 2020_NPS0163607 | 2020_NPS0163608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163607 |
| 2020_NPS0163609 | 2020_NPS0163610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163609 |
| 2020_NPS0163611 | 2020_NPS0163612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163611 |
| 2020_NPS0163613 | 2020_NPS0163614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163613 |
| 2020_NPS0163615 | 2020_NPS0163616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163615 |
| 2020_NPS0163617 | 2020_NPS0163618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163617 |
| 2020_NPS0163619 | 2020_NPS0163620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163619 |
| 2020_NPS0163621 | 2020_NPS0163622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163621 |
| 2020_NPS0163623 | 2020_NPS0163624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163623 |
| 2020_NPS0163625 | 2020_NPS0163626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163625 |
| 2020_NPS0163627 | 2020_NPS0163628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163627 |
| 2020_NPS0163629 | 2020_NPS0163630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163629 |
| 2020_NPS0163631 | 2020_NPS0163632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163631 |
| 2020_NPS0163633 | 2020_NPS0163634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163633 |
| 2020_NPS0163635 | 2020_NPS0163636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163635 |
| 2020_NPS0163637 | 2020_NPS0163638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163637 |
| 2020_NPS0163639 | 2020_NPS0163640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163639 |
| 2020_NPS0163641 | 2020_NPS0163642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163641 |
| 2020_NPS0163643 | 2020_NPS0163644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163643 |
| 2020_NPS0163645 | 2020_NPS0163646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163645 |
| 2020_NPS0163647 | 2020_NPS0163648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163647 |
| 2020_NPS0163649 | 2020_NPS0163650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163649 |
| 2020_NPS0163651 | 2020_NPS0163652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163651 |
| 2020_NPS0163653 | 2020_NPS0163654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163653 |
| 2020_NPS0163655 | 2020_NPS0163656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163655 |
| 2020_NPS0163657 | 2020_NPS0163658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163657 |
| 2020_NPS0163659 | 2020_NPS0163660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163659 |
| 2020_NPS0163661 | 2020_NPS0163662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163661 |
| 2020_NPS0163663 | 2020_NPS0163664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163663 |
| 2020_NPS0163665 | 2020_NPS0163666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163665 |
| 2020_NPS0163667 | 2020_NPS0163668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163667 |
| 2020_NPS0163669 | 2020_NPS0163670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163669 |
| 2020_NPS0163671 | 2020_NPS0163672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163671 |
| 2020_NPS0163673 | 2020_NPS0163674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163673 |
| 2020_NPS0163675 | 2020_NPS0163676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163675 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0163677 | 2020_NPS0163678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163677 |
| 2020_NPS0163679 | 2020_NPS0163680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163679 |
| 2020_NPS0163681 | 2020_NPS0163682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163681 |
| 2020_NPS0163683 | 2020_NPS0163684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163683 |
| 2020_NPS0163685 | 2020_NPS0163686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163685 |
| 2020_NPS0163687 | 2020_NPS0163688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163687 |
| 2020_NPS0163689 | 2020_NPS0163690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163689 |
| 2020_NPS0163691 | 2020_NPS0163692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163691 |
| 2020_NPS0163693 | 2020_NPS0163694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163693 |
| 2020_NPS0163695 | 2020_NPS0163696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163695 |
| 2020_NPS0163697 | 2020_NPS0163698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163697 |
| 2020_NPS0163699 | 2020_NPS0163700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163699 |
| 2020_NPS0163701 | 2020_NPS0163702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163701 |
| 2020_NPS0163703 | 2020_NPS0163704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163703 |
| 2020_NPS0163705 | 2020_NPS0163706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163705 |
| 2020_NPS0163707 | 2020_NPS0163708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163707 |
| 2020_NPS0163709 | 2020_NPS0163710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163709 |
| 2020_NPS0163711 | 2020_NPS0163712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163711 |
| 2020_NPS0163713 | 2020_NPS0163714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163713 |
| 2020_NPS0163715 | 2020_NPS0163716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163715 |
| 2020_NPS0163717 | 2020_NPS0163718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163717 |
| 2020_NPS0163719 | 2020_NPS0163720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163719 |
| 2020_NPS0163721 | 2020_NPS0163722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163721 |
| 2020_NPS0163723 | 2020_NPS0163724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163723 |
| 2020_NPS0163725 | 2020_NPS0163726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163725 |
| 2020_NPS0163727 | 2020_NPS0163728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163727 |
| 2020_NPS0163729 | 2020_NPS0163730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163729 |
| 2020_NPS0163731 | 2020_NPS0163732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163731 |
| 2020_NPS0163733 | 2020_NPS0163734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163733 |
| 2020_NPS0163735 | 2020_NPS0163736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163735 |
| 2020_NPS0163737 | 2020_NPS0163738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163737 |
| 2020_NPS0163739 | 2020_NPS0163740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163739 |
| 2020_NPS0163741 | 2020_NPS0163742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163741 |
| 2020_NPS0163743 | 2020_NPS0163744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163743 |
| 2020_NPS0163745 | 2020_NPS0163746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163745 |
| 2020_NPS0163747 | 2020_NPS0163748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163747 |
| 2020_NPS0163749 | 2020_NPS0163750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163749 |
| 2020_NPS0163751 | 2020_NPS0163752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163751 |
| 2020_NPS0163753 | 2020_NPS0163754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163753 |
| 2020_NPS0163755 | 2020_NPS0163756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163755 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0163757 | 2020_NPS0163758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163757 |
| 2020_NPS0163759 | 2020_NPS0163760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163759 |
| 2020_NPS0163761 | 2020_NPS0163762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163761 |
| 2020_NPS0163763 | 2020_NPS0163764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163763 |
| 2020_NPS0163765 | 2020_NPS0163766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163765 |
| 2020_NPS0163767 | 2020_NPS0163768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163767 |
| 2020_NPS0163769 | 2020_NPS0163770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163769 |
| 2020_NPS0163771 | 2020_NPS0163772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163771 |
| 2020_NPS0163773 | 2020_NPS0163774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163773 |
| 2020_NPS0163775 | 2020_NPS0163776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163775 |
| 2020_NPS0163777 | 2020_NPS0163778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163777 |
| 2020_NPS0163779 | 2020_NPS0163780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163779 |
| 2020_NPS0163781 | 2020_NPS0163782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163781 |
| 2020_NPS0163783 | 2020_NPS0163784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163783 |
| 2020_NPS0163785 | 2020_NPS0163786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163785 |
| 2020_NPS0163787 | 2020_NPS0163788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163787 |
| 2020_NPS0163789 | 2020_NPS0163790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163789 |
| 2020_NPS0163791 | 2020_NPS0163792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163791 |
| 2020_NPS0163793 | 2020_NPS0163794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163793 |
| 2020_NPS0163795 | 2020_NPS0163796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163795 |
| 2020_NPS0163797 | 2020_NPS0163798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163797 |
| 2020_NPS0163799 | 2020_NPS0163800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163799 |
| 2020_NPS0163801 | 2020_NPS0163802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163801 |
| 2020_NPS0163803 | 2020_NPS0163804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163803 |
| 2020_NPS0163805 | 2020_NPS0163806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163805 |
| 2020_NPS0163807 | 2020_NPS0163808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163807 |
| 2020_NPS0163809 | 2020_NPS0163810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163809 |
| 2020_NPS0163811 | 2020_NPS0163812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163811 |
| 2020_NPS0163813 | 2020_NPS0163814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163813 |
| 2020_NPS0163815 | 2020_NPS0163816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163815 |
| 2020_NPS0163817 | 2020_NPS0163818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163817 |
| 2020_NPS0163819 | 2020_NPS0163820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163819 |
| 2020_NPS0163821 | 2020_NPS0163822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163821 |
| 2020_NPS0163823 | 2020_NPS0163824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163823 |
| 2020_NPS0163825 | 2020_NPS0163826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163825 |
| 2020_NPS0163827 | 2020_NPS0163828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163827 |
| 2020_NPS0163829 | 2020_NPS0163830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163829 |
| 2020_NPS0163831 | 2020_NPS0163832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163831 |
| 2020_NPS0163833 | 2020_NPS0163834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163833 |
| 2020_NPS0163835 | 2020_NPS0163836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163835 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0163837 | 2020_NPS0163838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163837 |
| 2020_NPS0163839 | 2020_NPS0163840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163839 |
| 2020_NPS0163841 | 2020_NPS0163842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163841 |
| 2020_NPS0163843 | 2020_NPS0163844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163843 |
| 2020_NPS0163845 | 2020_NPS0163846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163845 |
| 2020_NPS0163847 | 2020_NPS0163848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163847 |
| 2020_NPS0163849 | 2020_NPS0163850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163849 |
| 2020_NPS0163851 | 2020_NPS0163852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163851 |
| 2020_NPS0163853 | 2020_NPS0163854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163853 |
| 2020_NPS0163855 | 2020_NPS0163856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163855 |
| 2020_NPS0163857 | 2020_NPS0163858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163857 |
| 2020_NPS0163859 | 2020_NPS0163860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163859 |
| 2020_NPS0163861 | 2020_NPS0163862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163861 |
| 2020_NPS0163863 | 2020_NPS0163864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163863 |
| 2020_NPS0163865 | 2020_NPS0163866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163865 |
| 2020_NPS0163867 | 2020_NPS0163868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163867 |
| 2020_NPS0163869 | 2020_NPS0163870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163869 |
| 2020_NPS0163871 | 2020_NPS0163872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163871 |
| 2020_NPS0163873 | 2020_NPS0163874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163873 |
| 2020_NPS0163875 | 2020_NPS0163876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163875 |
| 2020_NPS0163877 | 2020_NPS0163878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163877 |
| 2020_NPS0163879 | 2020_NPS0163880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163879 |
| 2020_NPS0163881 | 2020_NPS0163882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163881 |
| 2020_NPS0163883 | 2020_NPS0163884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163883 |
| 2020_NPS0163885 | 2020_NPS0163886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163885 |
| 2020_NPS0163887 | 2020_NPS0163888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163887 |
| 2020_NPS0163889 | 2020_NPS0163890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163889 |
| 2020_NPS0163891 | 2020_NPS0163892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163891 |
| 2020_NPS0163893 | 2020_NPS0163894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163893 |
| 2020_NPS0163895 | 2020_NPS0163896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163895 |
| 2020_NPS0163897 | 2020_NPS0163898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163897 |
| 2020_NPS0163899 | 2020_NPS0163900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163899 |
| 2020_NPS0163901 | 2020_NPS0163902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163901 |
| 2020_NPS0163903 | 2020_NPS0163904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163903 |
| 2020_NPS0163905 | 2020_NPS0163906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163905 |
| 2020_NPS0163907 | 2020_NPS0163908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163907 |
| 2020_NPS0163909 | 2020_NPS0163910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163909 |
| 2020_NPS0163911 | 2020_NPS0163912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163911 |
| 2020_NPS0163913 | 2020_NPS0163914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163913 |
| 2020_NPS0163915 | 2020_NPS0163916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163915 |

| 2020_NPS0163917 | 2020_NPS0163918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163917 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0163919 | 2020_NPS0163920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163919 |
| 2020_NPS0163921 | 2020_NPS0163922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163921 |
| 2020_NPS0163923 | 2020_NPS0163924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163923 |
| 2020_NPS0163925 | 2020_NPS0163926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0163925 |
| 2020_NPS0163927 | 2020_NPS0163928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0163927 |
| 2020_NPS0163929 | 2020_NPS0163930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163929 |
| 2020_NPS0163931 | 2020_NPS0163932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163931 |
| 2020_NPS0163933 | 2020_NPS0163934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163933 |
| 2020_NPS0163935 | 2020_NPS0163936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163935 |
| 2020_NPS0163937 | 2020_NPS0163938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163937 |
| 2020_NPS0163939 | 2020_NPS0163939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163939 |
| 2020_NPS0163940 | 2020_NPS0163941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163940 |
| 2020_NPS0163942 | 2020_NPS0163943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163942 |
| 2020_NPS0163944 | 2020_NPS0163945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163944 |
| 2020_NPS0163946 | 2020_NPS0163947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163946 |
| 2020_NPS0163948 | 2020_NPS0163949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163948 |
| 2020_NPS0163950 | 2020_NPS0163951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163950 |
| 2020_NPS0163952 | 2020_NPS0163953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163952 |
| 2020_NPS0163954 | 2020_NPS0163955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163954 |
| 2020_NPS0163956 | 2020_NPS0163957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163956 |
| 2020_NPS0163958 | 2020_NPS0163959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163958 |
| 2020_NPS0163960 | 2020_NPS0163961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163960 |
| 2020_NPS0163962 | 2020_NPS0163963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0163962 |
| 2020_NPS0163964 | 2020_NPS0163965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0163964 |
| 2020_NPS0163966 | 2020_NPS0163967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163966 |
| 2020_NPS0163968 | 2020_NPS0163969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163968 |
| 2020_NPS0163970 | 2020_NPS0163971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163970 |
| 2020_NPS0163972 | 2020_NPS0163973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163972 |
| 2020_NPS0163974 | 2020_NPS0163975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163974 |
| 2020_NPS0163976 | 2020_NPS0163977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163976 |
| 2020_NPS0163978 | 2020_NPS0163979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163978 |
| 2020_NPS0163980 | 2020_NPS0163981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0163980 |
| 2020_NPS0163982 | 2020_NPS0163983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0163982 |
| 2020_NPS0163984 | 2020_NPS0163985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0163984 |
| 2020_NPS0163986 | 2020_NPS0163987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0163986 |
| 2020_NPS0163988 | 2020_NPS0163989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163988 |
| 2020_NPS0163990 | 2020_NPS0163991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163990 |
| 2020_NPS0163992 | 2020_NPS0163993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163992 |
| 2020_NPS0163994 | 2020_NPS0163995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0163994 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0163996 | 2020_NPS0163997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163996 |
| 2020_NPS0163998 | 2020_NPS0163999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0163998 |
| 2020_NPS0164000 | 2020_NPS0164001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164000 |
| 2020_NPS0164002 | 2020_NPS0164003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164002 |
| 2020_NPS0164004 | 2020_NPS0164005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0164004 |
| 2020_NPS0164006 | 2020_NPS0164007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0164006 |
| 2020_NPS0164008 | 2020_NPS0164009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164008 |
| 2020_NPS0164010 | 2020_NPS0164011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164010 |
| 2020_NPS0164012 | 2020_NPS0164013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164012 |
| 2020_NPS0164014 | 2020_NPS0164015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164014 |
| 2020_NPS0164016 | 2020_NPS0164017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164016 |
| 2020_NPS0164018 | 2020_NPS0164019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164018 |
| 2020_NPS0164020 | 2020_NPS0164021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164020 |
| 2020_NPS0164022 | 2020_NPS0164023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164022 |
| 2020_NPS0164024 | 2020_NPS0164025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164024 |
| 2020_NPS0164026 | 2020_NPS0164027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164026 |
| 2020_NPS0164028 | 2020_NPS0164029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164028 |
| 2020_NPS0164030 | 2020_NPS0164031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164030 |
| 2020_NPS0164032 | 2020_NPS0164033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164032 |
| 2020_NPS0164034 | 2020_NPS0164035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164034 |
| 2020_NPS0164036 | 2020_NPS0164037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164036 |
| 2020_NPS0164038 | 2020_NPS0164039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164038 |
| 2020_NPS0164040 | 2020_NPS0164041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164040 |
| 2020_NPS0164042 | 2020_NPS0164043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164042 |
| 2020_NPS0164044 | 2020_NPS0164045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164044 |
| 2020_NPS0164046 | 2020_NPS0164047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164046 |
| 2020_NPS0164048 | 2020_NPS0164049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164048 |
| 2020_NPS0164050 | 2020_NPS0164051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164050 |
| 2020_NPS0164052 | 2020_NPS0164053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164052 |
| 2020_NPS0164054 | 2020_NPS0164055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164054 |
| 2020_NPS0164056 | 2020_NPS0164057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164056 |
| 2020_NPS0164058 | 2020_NPS0164059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164058 |
| 2020_NPS0164060 | 2020_NPS0164061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164060 |
| 2020_NPS0164062 | 2020_NPS0164063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164062 |
| 2020_NPS0164064 | 2020_NPS0164065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164064 |
| 2020_NPS0164066 | 2020_NPS0164067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164066 |
| 2020_NPS0164068 | 2020_NPS0164069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164068 |
| 2020_NPS0164070 | 2020_NPS0164071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164070 |
| 2020_NPS0164072 | 2020_NPS0164073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164072 |
| 2020_NPS0164074 | 2020_NPS0164075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164074 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0164076 | 2020_NPS0164077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164076 |
| 2020_NPS0164078 | 2020_NPS0164079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164078 |
| 2020_NPS0164080 | 2020_NPS0164081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164080 |
| 2020_NPS0164082 | 2020_NPS0164083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164082 |
| 2020_NPS0164084 | 2020_NPS0164085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164084 |
| 2020_NPS0164086 | 2020_NPS0164087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164086 |
| 2020_NPS0164088 | 2020_NPS0164089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164088 |
| 2020_NPS0164090 | 2020_NPS0164091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164090 |
| 2020_NPS0164092 | 2020_NPS0164093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164092 |
| 2020_NPS0164094 | 2020_NPS0164095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164094 |
| 2020_NPS0164096 | 2020_NPS0164097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164096 |
| 2020_NPS0164098 | 2020_NPS0164099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164098 |
| 2020_NPS0164100 | 2020_NPS0164101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164100 |
| 2020_NPS0164102 | 2020_NPS0164103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164102 |
| 2020_NPS0164104 | 2020_NPS0164105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164104 |
| 2020_NPS0164106 | 2020_NPS0164107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164106 |
| 2020_NPS0164108 | 2020_NPS0164109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164108 |
| 2020_NPS0164110 | 2020_NPS0164111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164110 |
| 2020_NPS0164112 | 2020_NPS0164113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164112 |
| 2020_NPS0164114 | 2020_NPS0164115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164114 |
| 2020_NPS0164116 | 2020_NPS0164117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164116 |
| 2020_NPS0164118 | 2020_NPS0164119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164118 |
| 2020_NPS0164120 | 2020_NPS0164121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164120 |
| 2020_NPS0164122 | 2020_NPS0164123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164122 |
| 2020_NPS0164124 | 2020_NPS0164125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164124 |
| 2020_NPS0164126 | 2020_NPS0164127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164126 |
| 2020_NPS0164128 | 2020_NPS0164129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164128 |
| 2020_NPS0164130 | 2020_NPS0164131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164130 |
| 2020_NPS0164132 | 2020_NPS0164133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164132 |
| 2020_NPS0164134 | 2020_NPS0164135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164134 |
| 2020_NPS0164136 | 2020_NPS0164137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164136 |
| 2020_NPS0164138 | 2020_NPS0164139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164138 |
| 2020_NPS0164140 | 2020_NPS0164141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164140 |
| 2020_NPS0164142 | 2020_NPS0164143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164142 |
| 2020_NPS0164144 | 2020_NPS0164145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164144 |
| 2020_NPS0164146 | 2020_NPS0164147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164146 |
| 2020_NPS0164148 | 2020_NPS0164149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164148 |
| 2020_NPS0164150 | 2020_NPS0164151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164150 |
| 2020_NPS0164152 | 2020_NPS0164153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164152 |
| 2020_NPS0164154 | 2020_NPS0164155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164154 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0164156 | 2020_NPS0164157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164156 |
| 2020_NPS0164158 | 2020_NPS0164159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164158 |
| 2020_NPS0164160 | 2020_NPS0164161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164160 |
| 2020_NPS0164162 | 2020_NPS0164163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164162 |
| 2020_NPS0164164 | 2020_NPS0164165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164164 |
| 2020_NPS0164166 | 2020_NPS0164167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164166 |
| 2020_NPS0164168 | 2020_NPS0164169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164168 |
| 2020_NPS0164170 | 2020_NPS0164171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164170 |
| 2020_NPS0164172 | 2020_NPS0164173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164172 |
| 2020_NPS0164174 | 2020_NPS0164175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164174 |
| 2020_NPS0164176 | 2020_NPS0164177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164176 |
| 2020_NPS0164178 | 2020_NPS0164179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164178 |
| 2020_NPS0164180 | 2020_NPS0164181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164180 |
| 2020_NPS0164182 | 2020_NPS0164183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164182 |
| 2020_NPS0164184 | 2020_NPS0164185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164184 |
| 2020_NPS0164186 | 2020_NPS0164187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164186 |
| 2020_NPS0164188 | 2020_NPS0164189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164188 |
| 2020_NPS0164190 | 2020_NPS0164191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164190 |
| 2020_NPS0164192 | 2020_NPS0164193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164192 |
| 2020_NPS0164194 | 2020_NPS0164195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164194 |
| 2020_NPS0164196 | 2020_NPS0164197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164196 |
| 2020_NPS0164198 | 2020_NPS0164199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164198 |
| 2020_NPS0164200 | 2020_NPS0164201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164200 |
| 2020_NPS0164202 | 2020_NPS0164203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164202 |
| 2020_NPS0164204 | 2020_NPS0164205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164204 |
| 2020_NPS0164206 | 2020_NPS0164207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164206 |
| 2020_NPS0164208 | 2020_NPS0164209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164208 |
| 2020_NPS0164210 | 2020_NPS0164211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164210 |
| 2020_NPS0164212 | 2020_NPS0164213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164212 |
| 2020_NPS0164214 | 2020_NPS0164215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164214 |
| 2020_NPS0164216 | 2020_NPS0164217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164216 |
| 2020_NPS0164218 | 2020_NPS0164219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164218 |
| 2020_NPS0164220 | 2020_NPS0164221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164220 |
| 2020_NPS0164222 | 2020_NPS0164223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164222 |
| 2020_NPS0164224 | 2020_NPS0164225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164224 |
| 2020_NPS0164226 | 2020_NPS0164227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164226 |
| 2020_NPS0164228 | 2020_NPS0164229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164228 |
| 2020_NPS0164230 | 2020_NPS0164231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164230 |
| 2020_NPS0164232 | 2020_NPS0164233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164232 |
| 2020_NPS0164234 | 2020_NPS0164235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164234 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0164236 | 2020_NPS0164237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164236 |
| 2020_NPS0164238 | 2020_NPS0164239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164238 |
| 2020_NPS0164240 | 2020_NPS0164241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164240 |
| 2020_NPS0164242 | 2020_NPS0164243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164242 |
| 2020_NPS0164244 | 2020_NPS0164245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164244 |
| 2020_NPS0164246 | 2020_NPS0164247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164246 |
| 2020_NPS0164248 | 2020_NPS0164249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164248 |
| 2020_NPS0164250 | 2020_NPS0164251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164250 |
| 2020_NPS0164252 | 2020_NPS0164253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164252 |
| 2020_NPS0164254 | 2020_NPS0164255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164254 |
| 2020_NPS0164256 | 2020_NPS0164257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164256 |
| 2020_NPS0164258 | 2020_NPS0164259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164258 |
| 2020_NPS0164260 | 2020_NPS0164261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164260 |
| 2020_NPS0164262 | 2020_NPS0164263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164262 |
| 2020_NPS0164264 | 2020_NPS0164265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164264 |
| 2020_NPS0164266 | 2020_NPS0164267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164266 |
| 2020_NPS0164268 | 2020_NPS0164269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164268 |
| 2020_NPS0164270 | 2020_NPS0164271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164270 |
| 2020_NPS0164272 | 2020_NPS0164273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164272 |
| 2020_NPS0164274 | 2020_NPS0164275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164274 |
| 2020_NPS0164276 | 2020_NPS0164277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164276 |
| 2020_NPS0164278 | 2020_NPS0164279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164278 |
| 2020_NPS0164280 | 2020_NPS0164281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164280 |
| 2020_NPS0164282 | 2020_NPS0164283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164282 |
| 2020_NPS0164284 | 2020_NPS0164285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164284 |
| 2020_NPS0164286 | 2020_NPS0164287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164286 |
| 2020_NPS0164288 | 2020_NPS0164289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164288 |
| 2020_NPS0164290 | 2020_NPS0164291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164290 |
| 2020_NPS0164292 | 2020_NPS0164293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164292 |
| 2020_NPS0164294 | 2020_NPS0164295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164294 |
| 2020_NPS0164296 | 2020_NPS0164297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164296 |
| 2020_NPS0164298 | 2020_NPS0164299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164298 |
| 2020_NPS0164300 | 2020_NPS0164301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164300 |
| 2020_NPS0164302 | 2020_NPS0164303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164302 |
| 2020_NPS0164304 | 2020_NPS0164305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164304 |
| 2020_NPS0164306 | 2020_NPS0164307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164306 |
| 2020_NPS0164308 | 2020_NPS0164309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164308 |
| 2020_NPS0164310 | 2020_NPS0164311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164310 |
| 2020_NPS0164312 | 2020_NPS0164313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164312 |
| 2020_NPS0164314 | 2020_NPS0164315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164314 |

| 2020_NPS0164316 | 2020_NPS0164317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164316 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0164318 | 2020_NPS0164319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164318 |
| 2020_NPS0164320 | 2020_NPS0164321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164320 |
| 2020_NPS0164322 | 2020_NPS0164323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164322 |
| 2020_NPS0164324 | 2020_NPS0164325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0164324 |
| 2020_NPS0164326 | 2020_NPS0164327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0164326 |
| 2020_NPS0164328 | 2020_NPS0164329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0164328 |
| 2020_NPS0164330 | 2020_NPS0164331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164330 |
| 2020_NPS0164332 | 2020_NPS0164333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164332 |
| 2020_NPS0164334 | 2020_NPS0164335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164334 |
| 2020_NPS0164336 | 2020_NPS0164337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164336 |
| 2020_NPS0164338 | 2020_NPS0164339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164338 |
| 2020_NPS0164340 | 2020_NPS0164341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164340 |
| 2020_NPS0164342 | 2020_NPS0164343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164342 |
| 2020_NPS0164344 | 2020_NPS0164345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164344 |
| 2020_NPS0164346 | 2020_NPS0164347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164346 |
| 2020_NPS0164348 | 2020_NPS0164349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164348 |
| 2020_NPS0164350 | 2020_NPS0164351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164350 |
| 2020_NPS0164352 | 2020_NPS0164353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164352 |
| 2020_NPS0164354 | 2020_NPS0164355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164354 |
| 2020_NPS0164356 | 2020_NPS0164357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164356 |
| 2020_NPS0164358 | 2020_NPS0164359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164358 |
| 2020_NPS0164360 | 2020_NPS0164361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164360 |
| 2020_NPS0164362 | 2020_NPS0164363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164362 |
| 2020_NPS0164364 | 2020_NPS0164365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164364 |
| 2020_NPS0164366 | 2020_NPS0164367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164366 |
| 2020_NPS0164368 | 2020_NPS0164369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164368 |
| 2020_NPS0164370 | 2020_NPS0164371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164370 |
| 2020_NPS0164372 | 2020_NPS0164373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164372 |
| 2020_NPS0164374 | 2020_NPS0164375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164374 |
| 2020_NPS0164376 | 2020_NPS0164377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164376 |
| 2020_NPS0164378 | 2020_NPS0164379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164378 |
| 2020_NPS0164380 | 2020_NPS0164381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164380 |
| 2020_NPS0164382 | 2020_NPS0164383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164382 |
| 2020_NPS0164384 | 2020_NPS0164385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164384 |
| 2020_NPS0164386 | 2020_NPS0164387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164386 |
| 2020_NPS0164388 | 2020_NPS0164389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164388 |
| 2020_NPS0164390 | 2020_NPS0164391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164390 |
| 2020_NPS0164392 | 2020_NPS0164393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164392 |
| 2020_NPS0164394 | 2020_NPS0164395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164394 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0164396 | 2020_NPS0164397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164396 |
| 2020_NPS0164398 | 2020_NPS0164399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164398 |
| 2020_NPS0164400 | 2020_NPS0164401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164400 |
| 2020_NPS0164402 | 2020_NPS0164403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164402 |
| 2020_NPS0164404 | 2020_NPS0164405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164404 |
| 2020_NPS0164406 | 2020_NPS0164407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164406 |
| 2020_NPS0164408 | 2020_NPS0164409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164408 |
| 2020_NPS0164410 | 2020_NPS0164411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164410 |
| 2020_NPS0164412 | 2020_NPS0164413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164412 |
| 2020_NPS0164414 | 2020_NPS0164415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164414 |
| 2020_NPS0164416 | 2020_NPS0164417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164416 |
| 2020_NPS0164418 | 2020_NPS0164419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164418 |
| 2020_NPS0164420 | 2020_NPS0164421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164420 |
| 2020_NPS0164422 | 2020_NPS0164423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164422 |
| 2020_NPS0164424 | 2020_NPS0164425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164424 |
| 2020_NPS0164426 | 2020_NPS0164427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164426 |
| 2020_NPS0164428 | 2020_NPS0164429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164428 |
| 2020_NPS0164430 | 2020_NPS0164431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164430 |
| 2020_NPS0164432 | 2020_NPS0164433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164432 |
| 2020_NPS0164434 | 2020_NPS0164435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164434 |
| 2020_NPS0164436 | 2020_NPS0164437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164436 |
| 2020_NPS0164438 | 2020_NPS0164439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164438 |
| 2020_NPS0164440 | 2020_NPS0164441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164440 |
| 2020_NPS0164442 | 2020_NPS0164443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164442 |
| 2020_NPS0164444 | 2020_NPS0164445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164444 |
| 2020_NPS0164446 | 2020_NPS0164447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164446 |
| 2020_NPS0164448 | 2020_NPS0164449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164448 |
| 2020_NPS0164450 | 2020_NPS0164451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164450 |
| 2020_NPS0164452 | 2020_NPS0164453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164452 |
| 2020_NPS0164454 | 2020_NPS0164455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164454 |
| 2020_NPS0164456 | 2020_NPS0164457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164456 |
| 2020_NPS0164458 | 2020_NPS0164458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164458 |
| 2020_NPS0164459 | 2020_NPS0164460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164459 |
| 2020_NPS0164461 | 2020_NPS0164462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164461 |
| 2020_NPS0164463 | 2020_NPS0164464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164463 |
| 2020_NPS0164465 | 2020_NPS0164466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164465 |
| 2020_NPS0164467 | 2020_NPS0164468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164467 |
| 2020_NPS0164469 | 2020_NPS0164470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164469 |
| 2020_NPS0164471 | 2020_NPS0164472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164471 |
| 2020_NPS0164473 | 2020_NPS0164474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164473 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0164475 | 2020_NPS0164476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164475 |
| 2020_NPS0164477 | 2020_NPS0164478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164477 |
| 2020_NPS0164479 | 2020_NPS0164480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164479 |
| 2020_NPS0164481 | 2020_NPS0164482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164481 |
| 2020_NPS0164483 | 2020_NPS0164484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164483 |
| 2020_NPS0164485 | 2020_NPS0164486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164485 |
| 2020_NPS0164487 | 2020_NPS0164488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164487 |
| 2020_NPS0164489 | 2020_NPS0164490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164489 |
| 2020_NPS0164491 | 2020_NPS0164492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164491 |
| 2020_NPS0164493 | 2020_NPS0164494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164493 |
| 2020_NPS0164495 | 2020_NPS0164496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164495 |
| 2020_NPS0164497 | 2020_NPS0164498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164497 |
| 2020_NPS0164499 | 2020_NPS0164500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164499 |
| 2020_NPS0164501 | 2020_NPS0164502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164501 |
| 2020_NPS0164503 | 2020_NPS0164504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164503 |
| 2020_NPS0164505 | 2020_NPS0164506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164505 |
| 2020_NPS0164507 | 2020_NPS0164508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164507 |
| 2020_NPS0164509 | 2020_NPS0164510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164509 |
| 2020_NPS0164511 | 2020_NPS0164512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164511 |
| 2020_NPS0164513 | 2020_NPS0164514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164513 |
| 2020_NPS0164515 | 2020_NPS0164516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164515 |
| 2020_NPS0164517 | 2020_NPS0164518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164517 |
| 2020_NPS0164519 | 2020_NPS0164520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164519 |
| 2020_NPS0164521 | 2020_NPS0164522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164521 |
| 2020_NPS0164523 | 2020_NPS0164524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164523 |
| 2020_NPS0164525 | 2020_NPS0164526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164525 |
| 2020_NPS0164527 | 2020_NPS0164528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164527 |
| 2020_NPS0164529 | 2020_NPS0164530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164529 |
| 2020_NPS0164531 | 2020_NPS0164532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164531 |
| 2020_NPS0164533 | 2020_NPS0164534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164533 |
| 2020_NPS0164535 | 2020_NPS0164536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164535 |
| 2020_NPS0164537 | 2020_NPS0164538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164537 |
| 2020_NPS0164539 | 2020_NPS0164540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164539 |
| 2020_NPS0164541 | 2020_NPS0164542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164541 |
| 2020_NPS0164543 | 2020_NPS0164544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164543 |
| 2020_NPS0164545 | 2020_NPS0164546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164545 |
| 2020_NPS0164547 | 2020_NPS0164548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164547 |
| 2020_NPS0164549 | 2020_NPS0164550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164549 |
| 2020_NPS0164551 | 2020_NPS0164552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164551 |
| 2020_NPS0164553 | 2020_NPS0164554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164553 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0164555 | 2020_NPS0164556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164555 |
| 2020_NPS0164557 | 2020_NPS0164558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164557 |
| 2020_NPS0164559 | 2020_NPS0164560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164559 |
| 2020_NPS0164561 | 2020_NPS0164562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164561 |
| 2020_NPS0164563 | 2020_NPS0164564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164563 |
| 2020_NPS0164565 | 2020_NPS0164566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164565 |
| 2020_NPS0164567 | 2020_NPS0164568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164567 |
| 2020_NPS0164569 | 2020_NPS0164570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164569 |
| 2020_NPS0164571 | 2020_NPS0164572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164571 |
| 2020_NPS0164573 | 2020_NPS0164574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164573 |
| 2020_NPS0164575 | 2020_NPS0164576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164575 |
| 2020_NPS0164577 | 2020_NPS0164578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164577 |
| 2020_NPS0164579 | 2020_NPS0164580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164579 |
| 2020_NPS0164581 | 2020_NPS0164582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164581 |
| 2020_NPS0164583 | 2020_NPS0164584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164583 |
| 2020_NPS0164585 | 2020_NPS0164586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164585 |
| 2020_NPS0164587 | 2020_NPS0164588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164587 |
| 2020_NPS0164589 | 2020_NPS0164590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164589 |
| 2020_NPS0164591 | 2020_NPS0164592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164591 |
| 2020_NPS0164593 | 2020_NPS0164594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164593 |
| 2020_NPS0164595 | 2020_NPS0164596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164595 |
| 2020_NPS0164597 | 2020_NPS0164598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164597 |
| 2020_NPS0164599 | 2020_NPS0164600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164599 |
| 2020_NPS0164601 | 2020_NPS0164602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164601 |
| 2020_NPS0164603 | 2020_NPS0164604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164603 |
| 2020_NPS0164605 | 2020_NPS0164606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164605 |
| 2020_NPS0164607 | 2020_NPS0164608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164607 |
| 2020_NPS0164609 | 2020_NPS0164610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164609 |
| 2020_NPS0164611 | 2020_NPS0164612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164611 |
| 2020_NPS0164613 | 2020_NPS0164614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164613 |
| 2020_NPS0164615 | 2020_NPS0164616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164615 |
| 2020_NPS0164617 | 2020_NPS0164618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164617 |
| 2020_NPS0164619 | 2020_NPS0164620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164619 |
| 2020_NPS0164621 | 2020_NPS0164622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164621 |
| 2020_NPS0164623 | 2020_NPS0164624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164623 |
| 2020_NPS0164625 | 2020_NPS0164626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164625 |
| 2020_NPS0164627 | 2020_NPS0164628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164627 |
| 2020_NPS0164629 | 2020_NPS0164630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164629 |
| 2020_NPS0164631 | 2020_NPS0164632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164631 |
| 2020_NPS0164633 | 2020_NPS0164634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164633 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0164635 | 2020_NPS0164636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164635 |
| 2020_NPS0164637 | 2020_NPS0164638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164637 |
| 2020_NPS0164639 | 2020_NPS0164640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164639 |
| 2020_NPS0164641 | 2020_NPS0164642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164641 |
| 2020_NPS0164643 | 2020_NPS0164644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164643 |
| 2020_NPS0164645 | 2020_NPS0164646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164645 |
| 2020_NPS0164647 | 2020_NPS0164648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164647 |
| 2020_NPS0164649 | 2020_NPS0164650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164649 |
| 2020_NPS0164651 | 2020_NPS0164652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164651 |
| 2020_NPS0164653 | 2020_NPS0164654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164653 |
| 2020_NPS0164655 | 2020_NPS0164656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164655 |
| 2020_NPS0164657 | 2020_NPS0164658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164657 |
| 2020_NPS0164659 | 2020_NPS0164660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164659 |
| 2020_NPS0164661 | 2020_NPS0164662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164661 |
| 2020_NPS0164663 | 2020_NPS0164664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164663 |
| 2020_NPS0164665 | 2020_NPS0164666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164665 |
| 2020_NPS0164667 | 2020_NPS0164668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164667 |
| 2020_NPS0164669 | 2020_NPS0164670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164669 |
| 2020_NPS0164671 | 2020_NPS0164672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164671 |
| 2020_NPS0164673 | 2020_NPS0164674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164673 |
| 2020_NPS0164675 | 2020_NPS0164676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164675 |
| 2020_NPS0164677 | 2020_NPS0164678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164677 |
| 2020_NPS0164679 | 2020_NPS0164680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164679 |
| 2020_NPS0164681 | 2020_NPS0164682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164681 |
| 2020_NPS0164683 | 2020_NPS0164684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164683 |
| 2020_NPS0164685 | 2020_NPS0164686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164685 |
| 2020_NPS0164687 | 2020_NPS0164688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164687 |
| 2020_NPS0164689 | 2020_NPS0164690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164689 |
| 2020_NPS0164691 | 2020_NPS0164692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164691 |
| 2020_NPS0164693 | 2020_NPS0164694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164693 |
| 2020_NPS0164695 | 2020_NPS0164696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164695 |
| 2020_NPS0164697 | 2020_NPS0164698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164697 |
| 2020_NPS0164699 | 2020_NPS0164700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164699 |
| 2020_NPS0164701 | 2020_NPS0164702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164701 |
| 2020_NPS0164703 | 2020_NPS0164704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164703 |
| 2020_NPS0164705 | 2020_NPS0164706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164705 |
| 2020_NPS0164707 | 2020_NPS0164708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164707 |
| 2020_NPS0164709 | 2020_NPS0164710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164709 |
| 2020_NPS0164711 | 2020_NPS0164712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164711 |
| 2020_NPS0164713 | 2020_NPS0164714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164713 |

| 2020_NPS0164715 | 2020_NPS0164716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164715 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0164717 | 2020_NPS0164718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164717 |
| 2020_NPS0164719 | 2020_NPS0164720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164719 |
| 2020_NPS0164721 | 2020_NPS0164722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164721 |
| 2020_NPS0164723 | 2020_NPS0164724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164723 |
| 2020_NPS0164725 | 2020_NPS0164726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164725 |
| 2020_NPS0164727 | 2020_NPS0164728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164727 |
| 2020_NPS0164729 | 2020_NPS0164730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164729 |
| 2020_NPS0164731 | 2020_NPS0164732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164731 |
| 2020_NPS0164733 | 2020_NPS0164734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164733 |
| 2020_NPS0164735 | 2020_NPS0164736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164735 |
| 2020_NPS0164737 | 2020_NPS0164738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164737 |
| 2020_NPS0164739 | 2020_NPS0164740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164739 |
| 2020_NPS0164741 | 2020_NPS0164742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164741 |
| 2020_NPS0164743 | 2020_NPS0164744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164743 |
| 2020_NPS0164745 | 2020_NPS0164746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164745 |
| 2020_NPS0164747 | 2020_NPS0164748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164747 |
| 2020_NPS0164749 | 2020_NPS0164750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164749 |
| 2020_NPS0164751 | 2020_NPS0164752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164751 |
| 2020_NPS0164753 | 2020_NPS0164754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164753 |
| 2020_NPS0164755 | 2020_NPS0164756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164755 |
| 2020_NPS0164757 | 2020_NPS0164758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164757 |
| 2020_NPS0164759 | 2020_NPS0164760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164759 |
| 2020_NPS0164761 | 2020_NPS0164762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164761 |
| 2020_NPS0164763 | 2020_NPS0164764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164763 |
| 2020_NPS0164765 | 2020_NPS0164766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164765 |
| 2020_NPS0164767 | 2020_NPS0164768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164767 |
| 2020_NPS0164769 | 2020_NPS0164770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164769 |
| 2020_NPS0164771 | 2020_NPS0164772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164771 |
| 2020_NPS0164773 | 2020_NPS0164774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164773 |
| 2020_NPS0164775 | 2020_NPS0164776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164775 |
| 2020_NPS0164777 | 2020_NPS0164778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164777 |
| 2020_NPS0164779 | 2020_NPS0164780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164779 |
| 2020_NPS0164781 | 2020_NPS0164782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164781 |
| 2020_NPS0164783 | 2020_NPS0164784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164783 |
| 2020_NPS0164785 | 2020_NPS0164786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164785 |
| 2020_NPS0164787 | 2020_NPS0164788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164787 |
| 2020_NPS0164789 | 2020_NPS0164790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164789 |
| 2020_NPS0164791 | 2020_NPS0164792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164791 |
| 2020_NPS0164793 | 2020_NPS0164794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164793 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0164795 | 2020_NPS0164796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164795 |
| 2020_NPS0164797 | 2020_NPS0164798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164797 |
| 2020_NPS0164799 | 2020_NPS0164800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164799 |
| 2020_NPS0164801 | 2020_NPS0164802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164801 |
| 2020_NPS0164803 | 2020_NPS0164804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164803 |
| 2020_NPS0164805 | 2020_NPS0164806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164805 |
| 2020_NPS0164807 | 2020_NPS0164808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164807 |
| 2020_NPS0164809 | 2020_NPS0164810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164809 |
| 2020_NPS0164811 | 2020_NPS0164812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164811 |
| 2020_NPS0164813 | 2020_NPS0164814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164813 |
| 2020_NPS0164815 | 2020_NPS0164816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164815 |
| 2020_NPS0164817 | 2020_NPS0164818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164817 |
| 2020_NPS0164819 | 2020_NPS0164820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164819 |
| 2020_NPS0164821 | 2020_NPS0164822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164821 |
| 2020_NPS0164823 | 2020_NPS0164824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164823 |
| 2020_NPS0164825 | 2020_NPS0164826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164825 |
| 2020_NPS0164827 | 2020_NPS0164828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164827 |
| 2020_NPS0164829 | 2020_NPS0164830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164829 |
| 2020_NPS0164831 | 2020_NPS0164832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164831 |
| 2020_NPS0164833 | 2020_NPS0164834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164833 |
| 2020_NPS0164835 | 2020_NPS0164836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164835 |
| 2020_NPS0164837 | 2020_NPS0164838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164837 |
| 2020_NPS0164839 | 2020_NPS0164840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164839 |
| 2020_NPS0164841 | 2020_NPS0164842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164841 |
| 2020_NPS0164843 | 2020_NPS0164844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164843 |
| 2020_NPS0164845 | 2020_NPS0164846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164845 |
| 2020_NPS0164847 | 2020_NPS0164848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164847 |
| 2020_NPS0164849 | 2020_NPS0164850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164849 |
| 2020_NPS0164851 | 2020_NPS0164852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164851 |
| 2020_NPS0164853 | 2020_NPS0164854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164853 |
| 2020_NPS0164855 | 2020_NPS0164856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164855 |
| 2020_NPS0164857 | 2020_NPS0164858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164857 |
| 2020_NPS0164859 | 2020_NPS0164860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164859 |
| 2020_NPS0164861 | 2020_NPS0164862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164861 |
| 2020_NPS0164863 | 2020_NPS0164864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164863 |
| 2020_NPS0164865 | 2020_NPS0164866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164865 |
| 2020_NPS0164867 | 2020_NPS0164868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164867 |
| 2020_NPS0164869 | 2020_NPS0164870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164869 |
| 2020_NPS0164871 | 2020_NPS0164872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164871 |
| 2020_NPS0164873 | 2020_NPS0164874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0164873 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0164875 | 2020_NPS0164876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164875 |
| 2020_NPS0164877 | 2020_NPS0164878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164877 |
| 2020_NPS0164879 | 2020_NPS0164880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164879 |
| 2020_NPS0164881 | 2020_NPS0164882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164881 |
| 2020_NPS0164883 | 2020_NPS0164884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164883 |
| 2020_NPS0164885 | 2020_NPS0164886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164885 |
| 2020_NPS0164887 | 2020_NPS0164888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164887 |
| 2020_NPS0164889 | 2020_NPS0164890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164889 |
| 2020_NPS0164891 | 2020_NPS0164892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164891 |
| 2020_NPS0164893 | 2020_NPS0164894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164893 |
| 2020_NPS0164895 | 2020_NPS0164896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164895 |
| 2020_NPS0164897 | 2020_NPS0164898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164897 |
| 2020_NPS0164899 | 2020_NPS0164900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164899 |
| 2020_NPS0164901 | 2020_NPS0164902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164901 |
| 2020_NPS0164903 | 2020_NPS0164904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164903 |
| 2020_NPS0164905 | 2020_NPS0164906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164905 |
| 2020_NPS0164907 | 2020_NPS0164908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164907 |
| 2020_NPS0164909 | 2020_NPS0164910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164909 |
| 2020_NPS0164911 | 2020_NPS0164912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164911 |
| 2020_NPS0164913 | 2020_NPS0164914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164913 |
| 2020_NPS0164915 | 2020_NPS0164916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164915 |
| 2020_NPS0164917 | 2020_NPS0164918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164917 |
| 2020_NPS0164919 | 2020_NPS0164920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164919 |
| 2020_NPS0164921 | 2020_NPS0164922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164921 |
| 2020_NPS0164923 | 2020_NPS0164924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164923 |
| 2020_NPS0164925 | 2020_NPS0164926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164925 |
| 2020_NPS0164927 | 2020_NPS0164928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164927 |
| 2020_NPS0164929 | 2020_NPS0164930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164929 |
| 2020_NPS0164931 | 2020_NPS0164932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164931 |
| 2020_NPS0164933 | 2020_NPS0164934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164933 |
| 2020_NPS0164935 | 2020_NPS0164936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164935 |
| 2020_NPS0164937 | 2020_NPS0164938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164937 |
| 2020_NPS0164939 | 2020_NPS0164940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164939 |
| 2020_NPS0164941 | 2020_NPS0164942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164941 |
| 2020_NPS0164943 | 2020_NPS0164944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164943 |
| 2020_NPS0164945 | 2020_NPS0164946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164945 |
| 2020_NPS0164947 | 2020_NPS0164948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164947 |
| 2020_NPS0164949 | 2020_NPS0164950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164949 |
| 2020_NPS0164951 | 2020_NPS0164952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164951 |
| 2020_NPS0164953 | 2020_NPS0164954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0164953 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0164955 | 2020_NPS0164956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164955 |
| 2020_NPS0164957 | 2020_NPS0164958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164957 |
| 2020_NPS0164959 | 2020_NPS0164960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164959 |
| 2020_NPS0164961 | 2020_NPS0164962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164961 |
| 2020_NPS0164963 | 2020_NPS0164964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164963 |
| 2020_NPS0164965 | 2020_NPS0164966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164965 |
| 2020_NPS0164967 | 2020_NPS0164968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164967 |
| 2020_NPS0164969 | 2020_NPS0164970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164969 |
| 2020_NPS0164971 | 2020_NPS0164972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164971 |
| 2020_NPS0164973 | 2020_NPS0164974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164973 |
| 2020_NPS0164975 | 2020_NPS0164976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164975 |
| 2020_NPS0164977 | 2020_NPS0164978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164977 |
| 2020_NPS0164979 | 2020_NPS0164980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164979 |
| 2020_NPS0164981 | 2020_NPS0164982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164981 |
| 2020_NPS0164983 | 2020_NPS0164984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164983 |
| 2020_NPS0164985 | 2020_NPS0164986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164985 |
| 2020_NPS0164987 | 2020_NPS0164988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164987 |
| 2020_NPS0164989 | 2020_NPS0164990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164989 |
| 2020_NPS0164991 | 2020_NPS0164992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164991 |
| 2020_NPS0164993 | 2020_NPS0164994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164993 |
| 2020_NPS0164995 | 2020_NPS0164996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164995 |
| 2020_NPS0164997 | 2020_NPS0164998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164997 |
| 2020_NPS0164999 | 2020_NPS0165000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0164999 |
| 2020_NPS0165001 | 2020_NPS0165002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165001 |
| 2020_NPS0165003 | 2020_NPS0165004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165003 |
| 2020_NPS0165005 | 2020_NPS0165006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165005 |
| 2020_NPS0165007 | 2020_NPS0165008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165007 |
| 2020_NPS0165009 | 2020_NPS0165010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165009 |
| 2020_NPS0165011 | 2020_NPS0165012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165011 |
| 2020_NPS0165013 | 2020_NPS0165014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165013 |
| 2020_NPS0165015 | 2020_NPS0165016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165015 |
| 2020_NPS0165017 | 2020_NPS0165018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165017 |
| 2020_NPS0165019 | 2020_NPS0165020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165019 |
| 2020_NPS0165021 | 2020_NPS0165022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165021 |
| 2020_NPS0165023 | 2020_NPS0165024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165023 |
| 2020_NPS0165025 | 2020_NPS0165026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165025 |
| 2020_NPS0165027 | 2020_NPS0165028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165027 |
| 2020_NPS0165029 | 2020_NPS0165030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165029 |
| 2020_NPS0165031 | 2020_NPS0165032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165031 |
| 2020_NPS0165033 | 2020_NPS0165034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165033 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0165035 | 2020_NPS0165036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165035 |
| 2020_NPS0165037 | 2020_NPS0165038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165037 |
| 2020_NPS0165039 | 2020_NPS0165040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165039 |
| 2020_NPS0165041 | 2020_NPS0165042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165041 |
| 2020_NPS0165043 | 2020_NPS0165044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165043 |
| 2020_NPS0165045 | 2020_NPS0165046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165045 |
| 2020_NPS0165047 | 2020_NPS0165048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165047 |
| 2020_NPS0165049 | 2020_NPS0165050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165049 |
| 2020_NPS0165051 | 2020_NPS0165052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165051 |
| 2020_NPS0165053 | 2020_NPS0165054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165053 |
| 2020_NPS0165055 | 2020_NPS0165056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165055 |
| 2020_NPS0165057 | 2020_NPS0165058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165057 |
| 2020_NPS0165059 | 2020_NPS0165060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165059 |
| 2020_NPS0165061 | 2020_NPS0165062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165061 |
| 2020_NPS0165063 | 2020_NPS0165064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165063 |
| 2020_NPS0165065 | 2020_NPS0165066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165065 |
| 2020_NPS0165067 | 2020_NPS0165068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165067 |
| 2020_NPS0165069 | 2020_NPS0165070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165069 |
| 2020_NPS0165071 | 2020_NPS0165072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165071 |
| 2020_NPS0165073 | 2020_NPS0165074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165073 |
| 2020_NPS0165075 | 2020_NPS0165076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165075 |
| 2020_NPS0165077 | 2020_NPS0165078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165077 |
| 2020_NPS0165079 | 2020_NPS0165080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165079 |
| 2020_NPS0165081 | 2020_NPS0165082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165081 |
| 2020_NPS0165083 | 2020_NPS0165084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165083 |
| 2020_NPS0165085 | 2020_NPS0165086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165085 |
| 2020_NPS0165087 | 2020_NPS0165088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165087 |
| 2020_NPS0165089 | 2020_NPS0165090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165089 |
| 2020_NPS0165091 | 2020_NPS0165092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165091 |
| 2020_NPS0165093 | 2020_NPS0165094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165093 |
| 2020_NPS0165095 | 2020_NPS0165096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165095 |
| 2020_NPS0165097 | 2020_NPS0165098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165097 |
| 2020_NPS0165099 | 2020_NPS0165100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165099 |
| 2020_NPS0165101 | 2020_NPS0165102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165101 |
| 2020_NPS0165103 | 2020_NPS0165104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165103 |
| 2020_NPS0165105 | 2020_NPS0165106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165105 |
| 2020_NPS0165107 | 2020_NPS0165108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165107 |
| 2020_NPS0165109 | 2020_NPS0165110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165109 |
| 2020_NPS0165111 | 2020_NPS0165112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165111 |
| 2020_NPS0165113 | 2020_NPS0165114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165113 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0165115 | 2020_NPS0165116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165115 |
| 2020_NPS0165117 | 2020_NPS0165118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165117 |
| 2020_NPS0165119 | 2020_NPS0165120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165119 |
| 2020_NPS0165121 | 2020_NPS0165122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165121 |
| 2020_NPS0165123 | 2020_NPS0165124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165123 |
| 2020_NPS0165125 | 2020_NPS0165126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165125 |
| 2020_NPS0165127 | 2020_NPS0165128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165127 |
| 2020_NPS0165129 | 2020_NPS0165130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165129 |
| 2020_NPS0165131 | 2020_NPS0165132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165131 |
| 2020_NPS0165133 | 2020_NPS0165134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165133 |
| 2020_NPS0165135 | 2020_NPS0165136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165135 |
| 2020_NPS0165137 | 2020_NPS0165138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165137 |
| 2020_NPS0165139 | 2020_NPS0165140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165139 |
| 2020_NPS0165141 | 2020_NPS0165142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165141 |
| 2020_NPS0165143 | 2020_NPS0165144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165143 |
| 2020_NPS0165145 | 2020_NPS0165146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165145 |
| 2020_NPS0165147 | 2020_NPS0165148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165147 |
| 2020_NPS0165149 | 2020_NPS0165150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165149 |
| 2020_NPS0165151 | 2020_NPS0165152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165151 |
| 2020_NPS0165153 | 2020_NPS0165154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165153 |
| 2020_NPS0165155 | 2020_NPS0165156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165155 |
| 2020_NPS0165157 | 2020_NPS0165158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165157 |
| 2020_NPS0165159 | 2020_NPS0165160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165159 |
| 2020_NPS0165161 | 2020_NPS0165162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165161 |
| 2020_NPS0165163 | 2020_NPS0165164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165163 |
| 2020_NPS0165165 | 2020_NPS0165166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165165 |
| 2020_NPS0165167 | 2020_NPS0165168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165167 |
| 2020_NPS0165169 | 2020_NPS0165170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165169 |
| 2020_NPS0165171 | 2020_NPS0165172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165171 |
| 2020_NPS0165173 | 2020_NPS0165174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165173 |
| 2020_NPS0165175 | 2020_NPS0165176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165175 |
| 2020_NPS0165177 | 2020_NPS0165178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165177 |
| 2020_NPS0165179 | 2020_NPS0165180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165179 |
| 2020_NPS0165181 | 2020_NPS0165182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165181 |
| 2020_NPS0165183 | 2020_NPS0165184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165183 |
| 2020_NPS0165185 | 2020_NPS0165186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165185 |
| 2020_NPS0165187 | 2020_NPS0165188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165187 |
| 2020_NPS0165189 | 2020_NPS0165190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165189 |
| 2020_NPS0165191 | 2020_NPS0165192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165191 |
| 2020_NPS0165193 | 2020_NPS0165194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165193 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0165195 | 2020_ NPS0165196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165195 |
| 2020_ NPS0165197 | 2020_ NPS0165198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165197 |
| 2020_ NPS0165199 | 2020_ NPS0165200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165199 |
| 2020_ NPS0165201 | 2020_ NPS0165202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165201 |
| 2020_ NPS0165203 | 2020_ NPS0165204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165203 |
| 2020_ NPS0165205 | 2020_ NPS0165206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165205 |
| 2020_ NPS0165207 | 2020_ NPS0165208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165207 |
| 2020_ NPS0165209 | 2020_ NPS0165210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165209 |
| 2020_ NPS0165211 | 2020_ NPS0165212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165211 |
| 2020_ NPS0165213 | 2020_ NPS0165214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165213 |
| 2020_ NPS0165215 | 2020_ NPS0165216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165215 |
| 2020_ NPS0165217 | 2020_ NPS0165218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165217 |
| 2020_ NPS0165219 | 2020_ NPS0165220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165219 |
| 2020_ NPS0165221 | 2020_ NPS0165222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165221 |
| 2020_ NPS0165223 | 2020_ NPS0165224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165223 |
| 2020_ NPS0165225 | 2020_ NPS0165226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165225 |
| 2020_ NPS0165227 | 2020_ NPS0165227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165227 |
| 2020_ NPS0165228 | 2020_ NPS0165229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165228 |
| 2020_ NPS0165230 | 2020_ NPS0165231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165230 |
| 2020_ NPS0165232 | 2020_ NPS0165233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165232 |
| 2020_ NPS0165234 | 2020_ NPS0165235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165234 |
| 2020_ NPS0165236 | 2020_ NPS0165237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165236 |
| 2020_ NPS0165238 | 2020_ NPS0165239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165238 |
| 2020_ NPS0165240 | 2020_ NPS0165241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165240 |
| 2020_ NPS0165242 | 2020_ NPS0165243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165242 |
| 2020_ NPS0165244 | 2020_ NPS0165245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165244 |
| 2020_ NPS0165246 | 2020_ NPS0165247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165246 |
| 2020_ NPS0165248 | 2020_ NPS0165249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165248 |
| 2020_ NPS0165250 | 2020_ NPS0165251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165250 |
| 2020_ NPS0165252 | 2020_ NPS0165253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165252 |
| 2020_ NPS0165254 | 2020_ NPS0165255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165254 |
| 2020_ NPS0165256 | 2020_ NPS0165257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165256 |
| 2020_ NPS0165258 | 2020_ NPS0165259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165258 |
| 2020_ NPS0165260 | 2020_ NPS0165261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165260 |
| 2020_ NPS0165262 | 2020_ NPS0165263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165262 |
| 2020_ NPS0165264 | 2020_ NPS0165265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165264 |
| 2020_ NPS0165266 | 2020_ NPS0165267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165266 |
| 2020_ NPS0165268 | 2020_ NPS0165269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165268 |
| 2020_ NPS0165270 | 2020_ NPS0165271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165270 |
| 2020_ NPS0165272 | 2020_ NPS0165273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0165272 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0165274 | 2020_NPS0165275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165274 |
| 2020_NPS0165276 | 2020_NPS0165277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165276 |
| 2020_NPS0165278 | 2020_NPS0165279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165278 |
| 2020_NPS0165280 | 2020_NPS0165281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165280 |
| 2020_NPS0165282 | 2020_NPS0165283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165282 |
| 2020_NPS0165284 | 2020_NPS0165285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165284 |
| 2020_NPS0165286 | 2020_NPS0165287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165286 |
| 2020_NPS0165288 | 2020_NPS0165289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165288 |
| 2020_NPS0165290 | 2020_NPS0165291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165290 |
| 2020_NPS0165292 | 2020_NPS0165293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165292 |
| 2020_NPS0165294 | 2020_NPS0165295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165294 |
| 2020_NPS0165296 | 2020_NPS0165297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165296 |
| 2020_NPS0165298 | 2020_NPS0165299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165298 |
| 2020_NPS0165300 | 2020_NPS0165301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165300 |
| 2020_NPS0165302 | 2020_NPS0165303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165302 |
| 2020_NPS0165304 | 2020_NPS0165305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165304 |
| 2020_NPS0165306 | 2020_NPS0165307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165306 |
| 2020_NPS0165308 | 2020_NPS0165309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165308 |
| 2020_NPS0165310 | 2020_NPS0165311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165310 |
| 2020_NPS0165312 | 2020_NPS0165313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165312 |
| 2020_NPS0165314 | 2020_NPS0165315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165314 |
| 2020_NPS0165316 | 2020_NPS0165317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165316 |
| 2020_NPS0165318 | 2020_NPS0165319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165318 |
| 2020_NPS0165320 | 2020_NPS0165321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165320 |
| 2020_NPS0165322 | 2020_NPS0165323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165322 |
| 2020_NPS0165324 | 2020_NPS0165325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165324 |
| 2020_NPS0165326 | 2020_NPS0165327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165326 |
| 2020_NPS0165328 | 2020_NPS0165328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165328 |
| 2020_NPS0165329 | 2020_NPS0165330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165329 |
| 2020_NPS0165331 | 2020_NPS0165332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165331 |
| 2020_NPS0165333 | 2020_NPS0165334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165333 |
| 2020_NPS0165335 | 2020_NPS0165336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165335 |
| 2020_NPS0165337 | 2020_NPS0165338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165337 |
| 2020_NPS0165339 | 2020_NPS0165340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165339 |
| 2020_NPS0165341 | 2020_NPS0165342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165341 |
| 2020_NPS0165343 | 2020_NPS0165344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165343 |
| 2020_NPS0165345 | 2020_NPS0165346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165345 |
| 2020_NPS0165347 | 2020_NPS0165348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165347 |
| 2020_NPS0165349 | 2020_NPS0165350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165349 |
| 2020_NPS0165351 | 2020_NPS0165352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165351 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0165353 | 2020_NPS0165354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165353 |
| 2020_NPS0165355 | 2020_NPS0165356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165355 |
| 2020_NPS0165357 | 2020_NPS0165358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165357 |
| 2020_NPS0165359 | 2020_NPS0165360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165359 |
| 2020_NPS0165361 | 2020_NPS0165362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165361 |
| 2020_NPS0165363 | 2020_NPS0165364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165363 |
| 2020_NPS0165365 | 2020_NPS0165366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165365 |
| 2020_NPS0165367 | 2020_NPS0165368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165367 |
| 2020_NPS0165369 | 2020_NPS0165370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165369 |
| 2020_NPS0165371 | 2020_NPS0165372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165371 |
| 2020_NPS0165373 | 2020_NPS0165374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165373 |
| 2020_NPS0165375 | 2020_NPS0165376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165375 |
| 2020_NPS0165377 | 2020_NPS0165378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165377 |
| 2020_NPS0165379 | 2020_NPS0165380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165379 |
| 2020_NPS0165381 | 2020_NPS0165382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165381 |
| 2020_NPS0165383 | 2020_NPS0165384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165383 |
| 2020_NPS0165385 | 2020_NPS0165386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165385 |
| 2020_NPS0165387 | 2020_NPS0165388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165387 |
| 2020_NPS0165389 | 2020_NPS0165390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165389 |
| 2020_NPS0165391 | 2020_NPS0165392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165391 |
| 2020_NPS0165393 | 2020_NPS0165394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165393 |
| 2020_NPS0165395 | 2020_NPS0165396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165395 |
| 2020_NPS0165397 | 2020_NPS0165398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165397 |
| 2020_NPS0165399 | 2020_NPS0165400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165399 |
| 2020_NPS0165401 | 2020_NPS0165402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165401 |
| 2020_NPS0165403 | 2020_NPS0165404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165403 |
| 2020_NPS0165405 | 2020_NPS0165406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165405 |
| 2020_NPS0165407 | 2020_NPS0165408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165407 |
| 2020_NPS0165409 | 2020_NPS0165410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165409 |
| 2020_NPS0165411 | 2020_NPS0165412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165411 |
| 2020_NPS0165413 | 2020_NPS0165414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165413 |
| 2020_NPS0165415 | 2020_NPS0165416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165415 |
| 2020_NPS0165417 | 2020_NPS0165418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165417 |
| 2020_NPS0165419 | 2020_NPS0165420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165419 |
| 2020_NPS0165421 | 2020_NPS0165422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165421 |
| 2020_NPS0165423 | 2020_NPS0165424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165423 |
| 2020_NPS0165425 | 2020_NPS0165426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165425 |
| 2020_NPS0165427 | 2020_NPS0165428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165427 |
| 2020_NPS0165429 | 2020_NPS0165430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165429 |
| 2020_NPS0165431 | 2020_NPS0165432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165431 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0165433 | 2020_NPS0165434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165433 |
| 2020_NPS0165435 | 2020_NPS0165436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165435 |
| 2020_NPS0165437 | 2020_NPS0165438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165437 |
| 2020_NPS0165439 | 2020_NPS0165440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165439 |
| 2020_NPS0165441 | 2020_NPS0165442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165441 |
| 2020_NPS0165443 | 2020_NPS0165444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0165443 |
| 2020_NPS0165445 | 2020_NPS0165446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165445 |
| 2020_NPS0165447 | 2020_NPS0165448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165447 |
| 2020_NPS0165449 | 2020_NPS0165450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165449 |
| 2020_NPS0165450 | 2020_NPS0165451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165450 |
| 2020_NPS0165452 | 2020_NPS0165452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165452 |
| 2020_NPS0165453 | 2020_NPS0165454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165453 |
| 2020_NPS0165455 | 2020_NPS0165456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165455 |
| 2020_NPS0165457 | 2020_NPS0165458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165457 |
| 2020_NPS0165459 | 2020_NPS0165460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165459 |
| 2020_NPS0165461 | 2020_NPS0165462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165461 |
| 2020_NPS0165463 | 2020_NPS0165463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165463 |
| 2020_NPS0165464 | 2020_NPS0165465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165464 |
| 2020_NPS0165466 | 2020_NPS0165467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165466 |
| 2020_NPS0165468 | 2020_NPS0165469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165468 |
| 2020_NPS0165470 | 2020_NPS0165471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165470 |
| 2020_NPS0165472 | 2020_NPS0165473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165472 |
| 2020_NPS0165474 | 2020_NPS0165475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165474 |
| 2020_NPS0165476 | 2020_NPS0165477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165476 |
| 2020_NPS0165478 | 2020_NPS0165479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165478 |
| 2020_NPS0165480 | 2020_NPS0165481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165480 |
| 2020_NPS0165482 | 2020_NPS0165483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165482 |
| 2020_NPS0165484 | 2020_NPS0165485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165484 |
| 2020_NPS0165486 | 2020_NPS0165487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165486 |
| 2020_NPS0165488 | 2020_NPS0165489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165488 |
| 2020_NPS0165490 | 2020_NPS0165490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165490 |
| 2020_NPS0165491 | 2020_NPS0165492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165491 |
| 2020_NPS0165493 | 2020_NPS0165494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165493 |
| 2020_NPS0165495 | 2020_NPS0165496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165495 |
| 2020_NPS0165497 | 2020_NPS0165498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165497 |
| 2020_NPS0165499 | 2020_NPS0165500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165499 |
| 2020_NPS0165501 | 2020_NPS0165502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165501 |
| 2020_NPS0165503 | 2020_NPS0165504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165503 |
| 2020_NPS0165505 | 2020_NPS0165506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165505 |
| 2020_NPS0165507 | 2020_NPS0165508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165507 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0165509 | 2020_NPS0165510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165509 |
| 2020_NPS0165511 | 2020_NPS0165512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165511 |
| 2020_NPS0165513 | 2020_NPS0165514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165513 |
| 2020_NPS0165515 | 2020_NPS0165516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165515 |
| 2020_NPS0165517 | 2020_NPS0165518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0165517 |
| 2020_NPS0165519 | 2020_NPS0165520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0165519 |
| 2020_NPS0165521 | 2020_NPS0165522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0165521 |
| 2020_NPS0165523 | 2020_NPS0165524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0165523 |
| 2020_NPS0165525 | 2020_NPS0165526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0165525 |
| 2020_NPS0165527 | 2020_NPS0165528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165527 |
| 2020_NPS0165529 | 2020_NPS0165529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165529 |
| 2020_NPS0165530 | 2020_NPS0165531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165530 |
| 2020_NPS0165532 | 2020_NPS0165533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165532 |
| 2020_NPS0165534 | 2020_NPS0165535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165534 |
| 2020_NPS0165536 | 2020_NPS0165537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165536 |
| 2020_NPS0165538 | 2020_NPS0165539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165538 |
| 2020_NPS0165540 | 2020_NPS0165541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165540 |
| 2020_NPS0165542 | 2020_NPS0165543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165542 |
| 2020_NPS0165544 | 2020_NPS0165545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165544 |
| 2020_NPS0165546 | 2020_NPS0165547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165546 |
| 2020_NPS0165548 | 2020_NPS0165549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165548 |
| 2020_NPS0165550 | 2020_NPS0165551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165550 |
| 2020_NPS0165552 | 2020_NPS0165553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165552 |
| 2020_NPS0165554 | 2020_NPS0165555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165554 |
| 2020_NPS0165556 | 2020_NPS0165557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165556 |
| 2020_NPS0165558 | 2020_NPS0165559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165558 |
| 2020_NPS0165560 | 2020_NPS0165561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165560 |
| 2020_NPS0165562 | 2020_NPS0165563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165562 |
| 2020_NPS0165564 | 2020_NPS0165565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165564 |
| 2020_NPS0165566 | 2020_NPS0165567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165566 |
| 2020_NPS0165568 | 2020_NPS0165569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165568 |
| 2020_NPS0165570 | 2020_NPS0165571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165570 |
| 2020_NPS0165572 | 2020_NPS0165573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165572 |
| 2020_NPS0165574 | 2020_NPS0165575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165574 |
| 2020_NPS0165576 | 2020_NPS0165577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165576 |
| 2020_NPS0165578 | 2020_NPS0165579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165578 |
| 2020_NPS0165580 | 2020_NPS0165581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165580 |
| 2020_NPS0165582 | 2020_NPS0165583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165582 |
| 2020_NPS0165584 | 2020_NPS0165585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165584 |
| 2020_NPS0165586 | 2020_NPS0165587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165586 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0165588 | 2020_NPS0165589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165588 |
| 2020_NPS0165590 | 2020_NPS0165591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165590 |
| 2020_NPS0165592 | 2020_NPS0165593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165592 |
| 2020_NPS0165594 | 2020_NPS0165595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165594 |
| 2020_NPS0165596 | 2020_NPS0165597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165596 |
| 2020_NPS0165598 | 2020_NPS0165599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165598 |
| 2020_NPS0165600 | 2020_NPS0165601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165600 |
| 2020_NPS0165602 | 2020_NPS0165603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165602 |
| 2020_NPS0165604 | 2020_NPS0165605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165604 |
| 2020_NPS0165606 | 2020_NPS0165607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165606 |
| 2020_NPS0165608 | 2020_NPS0165609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165608 |
| 2020_NPS0165610 | 2020_NPS0165611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165610 |
| 2020_NPS0165612 | 2020_NPS0165613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165612 |
| 2020_NPS0165614 | 2020_NPS0165615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165614 |
| 2020_NPS0165616 | 2020_NPS0165617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165616 |
| 2020_NPS0165618 | 2020_NPS0165619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165618 |
| 2020_NPS0165620 | 2020_NPS0165621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165620 |
| 2020_NPS0165622 | 2020_NPS0165623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165622 |
| 2020_NPS0165624 | 2020_NPS0165625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165624 |
| 2020_NPS0165626 | 2020_NPS0165627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165626 |
| 2020_NPS0165628 | 2020_NPS0165629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165628 |
| 2020_NPS0165630 | 2020_NPS0165631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165630 |
| 2020_NPS0165632 | 2020_NPS0165633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165632 |
| 2020_NPS0165634 | 2020_NPS0165635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165634 |
| 2020_NPS0165636 | 2020_NPS0165637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165636 |
| 2020_NPS0165638 | 2020_NPS0165639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165638 |
| 2020_NPS0165640 | 2020_NPS0165641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165640 |
| 2020_NPS0165642 | 2020_NPS0165642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165642 |
| 2020_NPS0165643 | 2020_NPS0165644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165643 |
| 2020_NPS0165645 | 2020_NPS0165646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165645 |
| 2020_NPS0165647 | 2020_NPS0165648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165647 |
| 2020_NPS0165649 | 2020_NPS0165650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165649 |
| 2020_NPS0165651 | 2020_NPS0165652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165651 |
| 2020_NPS0165653 | 2020_NPS0165654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165653 |
| 2020_NPS0165655 | 2020_NPS0165656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165655 |
| 2020_NPS0165657 | 2020_NPS0165658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165657 |
| 2020_NPS0165659 | 2020_NPS0165660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165659 |
| 2020_NPS0165661 | 2020_NPS0165662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165661 |
| 2020_NPS0165663 | 2020_NPS0165664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165663 |
| 2020_NPS0165665 | 2020_NPS0165666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165665 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0165667 | 2020_NPS0165668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165667 |
| 2020_NPS0165669 | 2020_NPS0165670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165669 |
| 2020_NPS0165671 | 2020_NPS0165672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165671 |
| 2020_NPS0165673 | 2020_NPS0165674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165673 |
| 2020_NPS0165675 | 2020_NPS0165676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165675 |
| 2020_NPS0165677 | 2020_NPS0165678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165677 |
| 2020_NPS0165679 | 2020_NPS0165680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165679 |
| 2020_NPS0165681 | 2020_NPS0165682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165681 |
| 2020_NPS0165683 | 2020_NPS0165684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165683 |
| 2020_NPS0165685 | 2020_NPS0165686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165685 |
| 2020_NPS0165687 | 2020_NPS0165688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165687 |
| 2020_NPS0165689 | 2020_NPS0165690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165689 |
| 2020_NPS0165691 | 2020_NPS0165692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165691 |
| 2020_NPS0165693 | 2020_NPS0165694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165693 |
| 2020_NPS0165695 | 2020_NPS0165696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165695 |
| 2020_NPS0165697 | 2020_NPS0165698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165697 |
| 2020_NPS0165699 | 2020_NPS0165700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165699 |
| 2020_NPS0165701 | 2020_NPS0165702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165701 |
| 2020_NPS0165703 | 2020_NPS0165704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165703 |
| 2020_NPS0165705 | 2020_NPS0165706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165705 |
| 2020_NPS0165707 | 2020_NPS0165708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165707 |
| 2020_NPS0165709 | 2020_NPS0165710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165709 |
| 2020_NPS0165711 | 2020_NPS0165712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165711 |
| 2020_NPS0165713 | 2020_NPS0165714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165713 |
| 2020_NPS0165715 | 2020_NPS0165716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165715 |
| 2020_NPS0165717 | 2020_NPS0165718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165717 |
| 2020_NPS0165719 | 2020_NPS0165720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165719 |
| 2020_NPS0165721 | 2020_NPS0165722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165721 |
| 2020_NPS0165723 | 2020_NPS0165724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165723 |
| 2020_NPS0165725 | 2020_NPS0165726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165725 |
| 2020_NPS0165727 | 2020_NPS0165728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165727 |
| 2020_NPS0165729 | 2020_NPS0165730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165729 |
| 2020_NPS0165731 | 2020_NPS0165732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165731 |
| 2020_NPS0165733 | 2020_NPS0165734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165733 |
| 2020_NPS0165735 | 2020_NPS0165736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165735 |
| 2020_NPS0165737 | 2020_NPS0165738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165737 |
| 2020_NPS0165739 | 2020_NPS0165740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165739 |
| 2020_NPS0165741 | 2020_NPS0165742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165741 |
| 2020_NPS0165743 | 2020_NPS0165744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165743 |
| 2020_NPS0165745 | 2020_NPS0165746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165745 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0165747 | 2020_NPS0165748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165747 |
| 2020_NPS0165749 | 2020_NPS0165750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165749 |
| 2020_NPS0165751 | 2020_NPS0165752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165751 |
| 2020_NPS0165753 | 2020_NPS0165754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165753 |
| 2020_NPS0165755 | 2020_NPS0165756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0165755 |
| 2020_NPS0165757 | 2020_NPS0165758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0165757 |
| 2020_NPS0165759 | 2020_NPS0165760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0165759 |
| 2020_NPS0165761 | 2020_NPS0165762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0165761 |
| 2020_NPS0165763 | 2020_NPS0165764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165763 |
| 2020_NPS0165765 | 2020_NPS0165766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165765 |
| 2020_NPS0165767 | 2020_NPS0165768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165767 |
| 2020_NPS0165769 | 2020_NPS0165770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165769 |
| 2020_NPS0165771 | 2020_NPS0165772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165771 |
| 2020_NPS0165773 | 2020_NPS0165774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165773 |
| 2020_NPS0165775 | 2020_NPS0165776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165775 |
| 2020_NPS0165777 | 2020_NPS0165778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165777 |
| 2020_NPS0165779 | 2020_NPS0165780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165779 |
| 2020_NPS0165781 | 2020_NPS0165782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165781 |
| 2020_NPS0165783 | 2020_NPS0165784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165783 |
| 2020_NPS0165785 | 2020_NPS0165786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165785 |
| 2020_NPS0165787 | 2020_NPS0165788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165787 |
| 2020_NPS0165789 | 2020_NPS0165790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165789 |
| 2020_NPS0165791 | 2020_NPS0165792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165791 |
| 2020_NPS0165793 | 2020_NPS0165794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165793 |
| 2020_NPS0165795 | 2020_NPS0165796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0165795 |
| 2020_NPS0165797 | 2020_NPS0165798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0165797 |
| 2020_NPS0165799 | 2020_NPS0165800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165799 |
| 2020_NPS0165801 | 2020_NPS0165802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165801 |
| 2020_NPS0165803 | 2020_NPS0165804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165803 |
| 2020_NPS0165805 | 2020_NPS0165806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165805 |
| 2020_NPS0165807 | 2020_NPS0165808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165807 |
| 2020_NPS0165809 | 2020_NPS0165810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165809 |
| 2020_NPS0165811 | 2020_NPS0165813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165811 |
| 2020_NPS0165812 | 2020_NPS0165813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165812 |
| 2020_NPS0165814 | 2020_NPS0165815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165814 |
| 2020_NPS0165816 | 2020_NPS0165817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165816 |
| 2020_NPS0165818 | 2020_NPS0165819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165818 |
| 2020_NPS0165820 | 2020_NPS0165821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165820 |
| 2020_NPS0165822 | 2020_NPS0165823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165822 |
| 2020_NPS0165824 | 2020_NPS0165825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165824 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0165826 | 2020_NPS0165827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165826 |
| 2020_NPS0165828 | 2020_NPS0165829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165828 |
| 2020_NPS0165830 | 2020_NPS0165831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165830 |
| 2020_NPS0165832 | 2020_NPS0165833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165832 |
| 2020_NPS0165834 | 2020_NPS0165835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165834 |
| 2020_NPS0165836 | 2020_NPS0165837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165836 |
| 2020_NPS0165838 | 2020_NPS0165839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165838 |
| 2020_NPS0165840 | 2020_NPS0165841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165840 |
| 2020_NPS0165842 | 2020_NPS0165843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165842 |
| 2020_NPS0165844 | 2020_NPS0165845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165844 |
| 2020_NPS0165846 | 2020_NPS0165847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165846 |
| 2020_NPS0165848 | 2020_NPS0165849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165848 |
| 2020_NPS0165850 | 2020_NPS0165851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165850 |
| 2020_NPS0165852 | 2020_NPS0165853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165852 |
| 2020_NPS0165854 | 2020_NPS0165855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165854 |
| 2020_NPS0165856 | 2020_NPS0165857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165856 |
| 2020_NPS0165858 | 2020_NPS0165859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165858 |
| 2020_NPS0165860 | 2020_NPS0165861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165860 |
| 2020_NPS0165862 | 2020_NPS0165863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165862 |
| 2020_NPS0165864 | 2020_NPS0165865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165864 |
| 2020_NPS0165866 | 2020_NPS0165867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165866 |
| 2020_NPS0165868 | 2020_NPS0165869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165868 |
| 2020_NPS0165870 | 2020_NPS0165871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165870 |
| 2020_NPS0165872 | 2020_NPS0165873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165872 |
| 2020_NPS0165874 | 2020_NPS0165875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165874 |
| 2020_NPS0165876 | 2020_NPS0165877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165876 |
| 2020_NPS0165878 | 2020_NPS0165879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165878 |
| 2020_NPS0165880 | 2020_NPS0165881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165880 |
| 2020_NPS0165882 | 2020_NPS0165883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165882 |
| 2020_NPS0165884 | 2020_NPS0165885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165884 |
| 2020_NPS0165886 | 2020_NPS0165887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165886 |
| 2020_NPS0165888 | 2020_NPS0165889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165888 |
| 2020_NPS0165890 | 2020_NPS0165891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165890 |
| 2020_NPS0165892 | 2020_NPS0165893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165892 |
| 2020_NPS0165894 | 2020_NPS0165895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165894 |
| 2020_NPS0165896 | 2020_NPS0165897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165896 |
| 2020_NPS0165898 | 2020_NPS0165899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165898 |
| 2020_NPS0165900 | 2020_NPS0165901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165900 |
| 2020_NPS0165902 | 2020_NPS0165903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165902 |
| 2020_NPS0165904 | 2020_NPS0165905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165904 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0165906 | 2020_NPS0165907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165906 |
| 2020_NPS0165908 | 2020_NPS0165909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165908 |
| 2020_NPS0165910 | 2020_NPS0165911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165910 |
| 2020_NPS0165912 | 2020_NPS0165913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165912 |
| 2020_NPS0165914 | 2020_NPS0165915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165914 |
| 2020_NPS0165916 | 2020_NPS0165917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165916 |
| 2020_NPS0165918 | 2020_NPS0165919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165918 |
| 2020_NPS0165920 | 2020_NPS0165921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165920 |
| 2020_NPS0165922 | 2020_NPS0165923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165922 |
| 2020_NPS0165924 | 2020_NPS0165925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165924 |
| 2020_NPS0165926 | 2020_NPS0165927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165926 |
| 2020_NPS0165928 | 2020_NPS0165929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165928 |
| 2020_NPS0165930 | 2020_NPS0165931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165930 |
| 2020_NPS0165932 | 2020_NPS0165933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165932 |
| 2020_NPS0165934 | 2020_NPS0165935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165934 |
| 2020_NPS0165936 | 2020_NPS0165937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165936 |
| 2020_NPS0165938 | 2020_NPS0165939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165938 |
| 2020_NPS0165940 | 2020_NPS0165941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165940 |
| 2020_NPS0165942 | 2020_NPS0165943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165942 |
| 2020_NPS0165944 | 2020_NPS0165945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165944 |
| 2020_NPS0165946 | 2020_NPS0165947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165946 |
| 2020_NPS0165948 | 2020_NPS0165949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165948 |
| 2020_NPS0165950 | 2020_NPS0165951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165950 |
| 2020_NPS0165952 | 2020_NPS0165953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165952 |
| 2020_NPS0165954 | 2020_NPS0165955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165954 |
| 2020_NPS0165956 | 2020_NPS0165957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165956 |
| 2020_NPS0165958 | 2020_NPS0165959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165958 |
| 2020_NPS0165960 | 2020_NPS0165961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165960 |
| 2020_NPS0165962 | 2020_NPS0165963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165962 |
| 2020_NPS0165964 | 2020_NPS0165965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165964 |
| 2020_NPS0165966 | 2020_NPS0165967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165966 |
| 2020_NPS0165968 | 2020_NPS0165969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165968 |
| 2020_NPS0165970 | 2020_NPS0165971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165970 |
| 2020_NPS0165972 | 2020_NPS0165973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165972 |
| 2020_NPS0165974 | 2020_NPS0165975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165974 |
| 2020_NPS0165976 | 2020_NPS0165976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165976 |
| 2020_NPS0165977 | 2020_NPS0165978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165977 |
| 2020_NPS0165979 | 2020_NPS0165980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165979 |
| 2020_NPS0165981 | 2020_NPS0165982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165981 |
| 2020_NPS0165983 | 2020_NPS0165984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0165983 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0165985 | 2020_NPS0165986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165985 |
| 2020_NPS0165987 | 2020_NPS0165988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165987 |
| 2020_NPS0165989 | 2020_NPS0165990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165989 |
| 2020_NPS0165991 | 2020_NPS0165992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165991 |
| 2020_NPS0165993 | 2020_NPS0165994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165993 |
| 2020_NPS0165995 | 2020_NPS0165996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165995 |
| 2020_NPS0165997 | 2020_NPS0165998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165997 |
| 2020_NPS0165999 | 2020_NPS0166000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0165999 |
| 2020_NPS0166001 | 2020_NPS0166002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166001 |
| 2020_NPS0166003 | 2020_NPS0166004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166003 |
| 2020_NPS0166005 | 2020_NPS0166006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166005 |
| 2020_NPS0166007 | 2020_NPS0166008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166007 |
| 2020_NPS0166009 | 2020_NPS0166010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166009 |
| 2020_NPS0166011 | 2020_NPS0166012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166011 |
| 2020_NPS0166013 | 2020_NPS0166014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166013 |
| 2020_NPS0166015 | 2020_NPS0166016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166015 |
| 2020_NPS0166017 | 2020_NPS0166018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166017 |
| 2020_NPS0166019 | 2020_NPS0166020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166019 |
| 2020_NPS0166021 | 2020_NPS0166022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166021 |
| 2020_NPS0166023 | 2020_NPS0166024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166023 |
| 2020_NPS0166025 | 2020_NPS0166026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166025 |
| 2020_NPS0166027 | 2020_NPS0166028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166027 |
| 2020_NPS0166029 | 2020_NPS0166030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166029 |
| 2020_NPS0166031 | 2020_NPS0166032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166031 |
| 2020_NPS0166033 | 2020_NPS0166034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166033 |
| 2020_NPS0166035 | 2020_NPS0166036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166035 |
| 2020_NPS0166037 | 2020_NPS0166038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166037 |
| 2020_NPS0166039 | 2020_NPS0166040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166039 |
| 2020_NPS0166041 | 2020_NPS0166042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166041 |
| 2020_NPS0166043 | 2020_NPS0166044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166043 |
| 2020_NPS0166045 | 2020_NPS0166046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166045 |
| 2020_NPS0166047 | 2020_NPS0166048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166047 |
| 2020_NPS0166049 | 2020_NPS0166050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166049 |
| 2020_NPS0166051 | 2020_NPS0166052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166051 |
| 2020_NPS0166053 | 2020_NPS0166054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166053 |
| 2020_NPS0166055 | 2020_NPS0166056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166055 |
| 2020_NPS0166057 | 2020_NPS0166058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166057 |
| 2020_NPS0166059 | 2020_NPS0166060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166059 |
| 2020_NPS0166061 | 2020_NPS0166062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166061 |
| 2020_NPS0166063 | 2020_NPS0166064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0166065 | 2020_NPS0166066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166065 |
| 2020_NPS0166067 | 2020_NPS0166068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166067 |
| 2020_NPS0166069 | 2020_NPS0166070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166069 |
| 2020_NPS0166071 | 2020_NPS0166072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166071 |
| 2020_NPS0166073 | 2020_NPS0166074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166073 |
| 2020_NPS0166075 | 2020_NPS0166076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166075 |
| 2020_NPS0166077 | 2020_NPS0166078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166077 |
| 2020_NPS0166079 | 2020_NPS0166080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166079 |
| 2020_NPS0166081 | 2020_NPS0166082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166081 |
| 2020_NPS0166083 | 2020_NPS0166084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166083 |
| 2020_NPS0166085 | 2020_NPS0166086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166085 |
| 2020_NPS0166087 | 2020_NPS0166088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166087 |
| 2020_NPS0166089 | 2020_NPS0166090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166089 |
| 2020_NPS0166091 | 2020_NPS0166092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166091 |
| 2020_NPS0166093 | 2020_NPS0166094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166093 |
| 2020_NPS0166095 | 2020_NPS0166096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166095 |
| 2020_NPS0166097 | 2020_NPS0166098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166097 |
| 2020_NPS0166099 | 2020_NPS0166100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166099 |
| 2020_NPS0166101 | 2020_NPS0166102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166101 |
| 2020_NPS0166103 | 2020_NPS0166104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166103 |
| 2020_NPS0166105 | 2020_NPS0166106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166105 |
| 2020_NPS0166107 | 2020_NPS0166108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166107 |
| 2020_NPS0166109 | 2020_NPS0166110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166109 |
| 2020_NPS0166111 | 2020_NPS0166112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166111 |
| 2020_NPS0166113 | 2020_NPS0166114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166113 |
| 2020_NPS0166115 | 2020_NPS0166116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166115 |
| 2020_NPS0166117 | 2020_NPS0166118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166117 |
| 2020_NPS0166119 | 2020_NPS0166120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166119 |
| 2020_NPS0166121 | 2020_NPS0166122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166121 |
| 2020_NPS0166123 | 2020_NPS0166124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166123 |
| 2020_NPS0166125 | 2020_NPS0166126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166125 |
| 2020_NPS0166127 | 2020_NPS0166128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166127 |
| 2020_NPS0166129 | 2020_NPS0166130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166129 |
| 2020_NPS0166131 | 2020_NPS0166132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166131 |
| 2020_NPS0166133 | 2020_NPS0166134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166133 |
| 2020_NPS0166135 | 2020_NPS0166136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166135 |
| 2020_NPS0166137 | 2020_NPS0166138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166137 |
| 2020_NPS0166139 | 2020_NPS0166140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166139 |
| 2020_NPS0166141 | 2020_NPS0166142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166141 |
| 2020_NPS0166143 | 2020_NPS0166143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166143 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0166144 | 2020_NPS0166145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166144 |
| 2020_NPS0166146 | 2020_NPS0166147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166146 |
| 2020_NPS0166148 | 2020_NPS0166149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166148 |
| 2020_NPS0166150 | 2020_NPS0166151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166150 |
| 2020_NPS0166152 | 2020_NPS0166153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166152 |
| 2020_NPS0166154 | 2020_NPS0166155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166154 |
| 2020_NPS0166156 | 2020_NPS0166157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166156 |
| 2020_NPS0166158 | 2020_NPS0166159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166158 |
| 2020_NPS0166160 | 2020_NPS0166161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166160 |
| 2020_NPS0166162 | 2020_NPS0166163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166162 |
| 2020_NPS0166164 | 2020_NPS0166165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166164 |
| 2020_NPS0166166 | 2020_NPS0166167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166166 |
| 2020_NPS0166168 | 2020_NPS0166169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166168 |
| 2020_NPS0166170 | 2020_NPS0166171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166170 |
| 2020_NPS0166172 | 2020_NPS0166173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166172 |
| 2020_NPS0166174 | 2020_NPS0166175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166174 |
| 2020_NPS0166176 | 2020_NPS0166177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166176 |
| 2020_NPS0166178 | 2020_NPS0166179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166178 |
| 2020_NPS0166180 | 2020_NPS0166181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166180 |
| 2020_NPS0166182 | 2020_NPS0166183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166182 |
| 2020_NPS0166184 | 2020_NPS0166185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166184 |
| 2020_NPS0166186 | 2020_NPS0166187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166186 |
| 2020_NPS0166188 | 2020_NPS0166189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166188 |
| 2020_NPS0166190 | 2020_NPS0166191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166190 |
| 2020_NPS0166192 | 2020_NPS0166193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166192 |
| 2020_NPS0166194 | 2020_NPS0166195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166194 |
| 2020_NPS0166196 | 2020_NPS0166197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166196 |
| 2020_NPS0166198 | 2020_NPS0166199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166198 |
| 2020_NPS0166200 | 2020_NPS0166201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166200 |
| 2020_NPS0166202 | 2020_NPS0166203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166202 |
| 2020_NPS0166204 | 2020_NPS0166205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166204 |
| 2020_NPS0166206 | 2020_NPS0166207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166206 |
| 2020_NPS0166208 | 2020_NPS0166209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166208 |
| 2020_NPS0166210 | 2020_NPS0166211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166210 |
| 2020_NPS0166212 | 2020_NPS0166213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166212 |
| 2020_NPS0166214 | 2020_NPS0166215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166214 |
| 2020_NPS0166216 | 2020_NPS0166217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166216 |
| 2020_NPS0166218 | 2020_NPS0166219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166218 |
| 2020_NPS0166220 | 2020_NPS0166221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166220 |
| 2020_NPS0166222 | 2020_NPS0166223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166222 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0166224 | 2020_NPS0166225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166224 |
| 2020_NPS0166226 | 2020_NPS0166227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166226 |
| 2020_NPS0166228 | 2020_NPS0166229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166228 |
| 2020_NPS0166230 | 2020_NPS0166231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166230 |
| 2020_NPS0166232 | 2020_NPS0166233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166232 |
| 2020_NPS0166234 | 2020_NPS0166235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166234 |
| 2020_NPS0166236 | 2020_NPS0166237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166236 |
| 2020_NPS0166238 | 2020_NPS0166239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166238 |
| 2020_NPS0166240 | 2020_NPS0166241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166240 |
| 2020_NPS0166242 | 2020_NPS0166243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166242 |
| 2020_NPS0166244 | 2020_NPS0166245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166244 |
| 2020_NPS0166246 | 2020_NPS0166247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166246 |
| 2020_NPS0166248 | 2020_NPS0166249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166248 |
| 2020_NPS0166250 | 2020_NPS0166251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166250 |
| 2020_NPS0166252 | 2020_NPS0166253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166252 |
| 2020_NPS0166254 | 2020_NPS0166255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166254 |
| 2020_NPS0166256 | 2020_NPS0166257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166256 |
| 2020_NPS0166258 | 2020_NPS0166259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166258 |
| 2020_NPS0166260 | 2020_NPS0166261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166260 |
| 2020_NPS0166262 | 2020_NPS0166263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166262 |
| 2020_NPS0166264 | 2020_NPS0166265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166264 |
| 2020_NPS0166266 | 2020_NPS0166267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166266 |
| 2020_NPS0166268 | 2020_NPS0166269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166268 |
| 2020_NPS0166270 | 2020_NPS0166271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166270 |
| 2020_NPS0166272 | 2020_NPS0166273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166272 |
| 2020_NPS0166274 | 2020_NPS0166275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166274 |
| 2020_NPS0166276 | 2020_NPS0166277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166276 |
| 2020_NPS0166278 | 2020_NPS0166279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166278 |
| 2020_NPS0166280 | 2020_NPS0166281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166280 |
| 2020_NPS0166282 | 2020_NPS0166283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166282 |
| 2020_NPS0166284 | 2020_NPS0166285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166284 |
| 2020_NPS0166286 | 2020_NPS0166287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166286 |
| 2020_NPS0166288 | 2020_NPS0166289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166288 |
| 2020_NPS0166290 | 2020_NPS0166291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166290 |
| 2020_NPS0166292 | 2020_NPS0166293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166292 |
| 2020_NPS0166294 | 2020_NPS0166295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166294 |
| 2020_NPS0166296 | 2020_NPS0166297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166296 |
| 2020_NPS0166298 | 2020_NPS0166299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166298 |
| 2020_NPS0166300 | 2020_NPS0166301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166300 |
| 2020_NPS0166302 | 2020_NPS0166303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166302 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0166304 | 2020_NPS0166305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166304 |
| 2020_NPS0166306 | 2020_NPS0166307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166306 |
| 2020_NPS0166308 | 2020_NPS0166309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166308 |
| 2020_NPS0166310 | 2020_NPS0166311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166310 |
| 2020_NPS0166312 | 2020_NPS0166313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166312 |
| 2020_NPS0166314 | 2020_NPS0166315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166314 |
| 2020_NPS0166316 | 2020_NPS0166317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166316 |
| 2020_NPS0166318 | 2020_NPS0166319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166318 |
| 2020_NPS0166320 | 2020_NPS0166321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166320 |
| 2020_NPS0166322 | 2020_NPS0166323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166322 |
| 2020_NPS0166324 | 2020_NPS0166325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166324 |
| 2020_NPS0166326 | 2020_NPS0166327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166326 |
| 2020_NPS0166328 | 2020_NPS0166329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166328 |
| 2020_NPS0166330 | 2020_NPS0166331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166330 |
| 2020_NPS0166332 | 2020_NPS0166333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166332 |
| 2020_NPS0166334 | 2020_NPS0166335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166334 |
| 2020_NPS0166336 | 2020_NPS0166337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166336 |
| 2020_NPS0166338 | 2020_NPS0166339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166338 |
| 2020_NPS0166340 | 2020_NPS0166340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166340 |
| 2020_NPS0166341 | 2020_NPS0166342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166341 |
| 2020_NPS0166343 | 2020_NPS0166344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166343 |
| 2020_NPS0166345 | 2020_NPS0166346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166345 |
| 2020_NPS0166347 | 2020_NPS0166348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166347 |
| 2020_NPS0166349 | 2020_NPS0166350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166349 |
| 2020_NPS0166351 | 2020_NPS0166352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166351 |
| 2020_NPS0166353 | 2020_NPS0166354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166353 |
| 2020_NPS0166355 | 2020_NPS0166356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166355 |
| 2020_NPS0166357 | 2020_NPS0166358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166357 |
| 2020_NPS0166359 | 2020_NPS0166360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166359 |
| 2020_NPS0166361 | 2020_NPS0166362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166361 |
| 2020_NPS0166363 | 2020_NPS0166364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166363 |
| 2020_NPS0166365 | 2020_NPS0166366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166365 |
| 2020_NPS0166367 | 2020_NPS0166368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166367 |
| 2020_NPS0166369 | 2020_NPS0166370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166369 |
| 2020_NPS0166371 | 2020_NPS0166372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166371 |
| 2020_NPS0166373 | 2020_NPS0166374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166373 |
| 2020_NPS0166375 | 2020_NPS0166376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166375 |
| 2020_NPS0166377 | 2020_NPS0166378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166377 |
| 2020_NPS0166379 | 2020_NPS0166380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166379 |
| 2020_NPS0166381 | 2020_NPS0166382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0166381 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0166383 | 2020_NPS0166384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166383 |
| 2020_NPS0166385 | 2020_NPS0166386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166385 |
| 2020_NPS0166387 | 2020_NPS0166388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166387 |
| 2020_NPS0166389 | 2020_NPS0166390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166389 |
| 2020_NPS0166391 | 2020_NPS0166392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166391 |
| 2020_NPS0166393 | 2020_NPS0166394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166393 |
| 2020_NPS0166395 | 2020_NPS0166396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166395 |
| 2020_NPS0166397 | 2020_NPS0166398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166397 |
| 2020_NPS0166399 | 2020_NPS0166400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166399 |
| 2020_NPS0166401 | 2020_NPS0166402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166401 |
| 2020_NPS0166403 | 2020_NPS0166404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166403 |
| 2020_NPS0166405 | 2020_NPS0166406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166405 |
| 2020_NPS0166407 | 2020_NPS0166408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166407 |
| 2020_NPS0166409 | 2020_NPS0166410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166409 |
| 2020_NPS0166411 | 2020_NPS0166412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166411 |
| 2020_NPS0166413 | 2020_NPS0166414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166413 |
| 2020_NPS0166415 | 2020_NPS0166416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166415 |
| 2020_NPS0166417 | 2020_NPS0166418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166417 |
| 2020_NPS0166419 | 2020_NPS0166420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166419 |
| 2020_NPS0166421 | 2020_NPS0166422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166421 |
| 2020_NPS0166423 | 2020_NPS0166424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166423 |
| 2020_NPS0166425 | 2020_NPS0166426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166425 |
| 2020_NPS0166427 | 2020_NPS0166428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166427 |
| 2020_NPS0166429 | 2020_NPS0166430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166429 |
| 2020_NPS0166431 | 2020_NPS0166431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166431 |
| 2020_NPS0166432 | 2020_NPS0166433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166432 |
| 2020_NPS0166434 | 2020_NPS0166435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166434 |
| 2020_NPS0166436 | 2020_NPS0166437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166436 |
| 2020_NPS0166438 | 2020_NPS0166439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166438 |
| 2020_NPS0166440 | 2020_NPS0166441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166440 |
| 2020_NPS0166442 | 2020_NPS0166443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166442 |
| 2020_NPS0166444 | 2020_NPS0166445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166444 |
| 2020_NPS0166446 | 2020_NPS0166447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166446 |
| 2020_NPS0166448 | 2020_NPS0166449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166448 |
| 2020_NPS0166450 | 2020_NPS0166451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166450 |
| 2020_NPS0166452 | 2020_NPS0166453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166452 |
| 2020_NPS0166454 | 2020_NPS0166455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166454 |
| 2020_NPS0166456 | 2020_NPS0166457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166456 |
| 2020_NPS0166458 | 2020_NPS0166459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166458 |
| 2020_NPS0166460 | 2020_NPS0166461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166460 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0166462 | 2020_NPS0166463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166462 |
| 2020_NPS0166464 | 2020_NPS0166465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166464 |
| 2020_NPS0166466 | 2020_NPS0166467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166466 |
| 2020_NPS0166468 | 2020_NPS0166469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166468 |
| 2020_NPS0166470 | 2020_NPS0166471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166470 |
| 2020_NPS0166472 | 2020_NPS0166473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166472 |
| 2020_NPS0166474 | 2020_NPS0166475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166474 |
| 2020_NPS0166476 | 2020_NPS0166477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166476 |
| 2020_NPS0166478 | 2020_NPS0166479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166478 |
| 2020_NPS0166480 | 2020_NPS0166481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166480 |
| 2020_NPS0166482 | 2020_NPS0166483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166482 |
| 2020_NPS0166484 | 2020_NPS0166485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166484 |
| 2020_NPS0166486 | 2020_NPS0166487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166486 |
| 2020_NPS0166488 | 2020_NPS0166489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166488 |
| 2020_NPS0166490 | 2020_NPS0166491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166490 |
| 2020_NPS0166492 | 2020_NPS0166493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166492 |
| 2020_NPS0166494 | 2020_NPS0166495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166494 |
| 2020_NPS0166496 | 2020_NPS0166497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166496 |
| 2020_NPS0166498 | 2020_NPS0166499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166498 |
| 2020_NPS0166500 | 2020_NPS0166501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166500 |
| 2020_NPS0166502 | 2020_NPS0166503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166502 |
| 2020_NPS0166504 | 2020_NPS0166505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166504 |
| 2020_NPS0166506 | 2020_NPS0166507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166506 |
| 2020_NPS0166508 | 2020_NPS0166509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166508 |
| 2020_NPS0166510 | 2020_NPS0166511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166510 |
| 2020_NPS0166512 | 2020_NPS0166513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166512 |
| 2020_NPS0166514 | 2020_NPS0166515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166514 |
| 2020_NPS0166516 | 2020_NPS0166517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166516 |
| 2020_NPS0166518 | 2020_NPS0166519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166518 |
| 2020_NPS0166520 | 2020_NPS0166521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166520 |
| 2020_NPS0166522 | 2020_NPS0166523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166522 |
| 2020_NPS0166524 | 2020_NPS0166525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166524 |
| 2020_NPS0166526 | 2020_NPS0166527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166526 |
| 2020_NPS0166528 | 2020_NPS0166529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166528 |
| 2020_NPS0166530 | 2020_NPS0166531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166530 |
| 2020_NPS0166532 | 2020_NPS0166533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166532 |
| 2020_NPS0166534 | 2020_NPS0166535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166534 |
| 2020_NPS0166536 | 2020_NPS0166537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166536 |
| 2020_NPS0166538 | 2020_NPS0166539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166538 |
| 2020_NPS0166540 | 2020_NPS0166541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0166540 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0166542 | 2020_NPS0166542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166542 |
| 2020_NPS0166543 | 2020_NPS0166544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166543 |
| 2020_NPS0166545 | 2020_NPS0166546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166545 |
| 2020_NPS0166547 | 2020_NPS0166548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166547 |
| 2020_NPS0166549 | 2020_NPS0166550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166549 |
| 2020_NPS0166551 | 2020_NPS0166552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166551 |
| 2020_NPS0166553 | 2020_NPS0166553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166553 |
| 2020_NPS0166554 | 2020_NPS0166555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166554 |
| 2020_NPS0166556 | 2020_NPS0166557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166556 |
| 2020_NPS0166558 | 2020_NPS0166559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166558 |
| 2020_NPS0166560 | 2020_NPS0166561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166560 |
| 2020_NPS0166562 | 2020_NPS0166563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166562 |
| 2020_NPS0166564 | 2020_NPS0166564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166564 |
| 2020_NPS0166565 | 2020_NPS0166566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166565 |
| 2020_NPS0166567 | 2020_NPS0166568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166567 |
| 2020_NPS0166569 | 2020_NPS0166570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166569 |
| 2020_NPS0166571 | 2020_NPS0166572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166571 |
| 2020_NPS0166573 | 2020_NPS0166574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166573 |
| 2020_NPS0166575 | 2020_NPS0166576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166575 |
| 2020_NPS0166577 | 2020_NPS0166578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166577 |
| 2020_NPS0166579 | 2020_NPS0166580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166579 |
| 2020_NPS0166581 | 2020_NPS0166582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166581 |
| 2020_NPS0166583 | 2020_NPS0166584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166583 |
| 2020_NPS0166585 | 2020_NPS0166586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166585 |
| 2020_NPS0166587 | 2020_NPS0166588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166587 |
| 2020_NPS0166589 | 2020_NPS0166590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166589 |
| 2020_NPS0166591 | 2020_NPS0166592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166591 |
| 2020_NPS0166593 | 2020_NPS0166594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166593 |
| 2020_NPS0166595 | 2020_NPS0166596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166595 |
| 2020_NPS0166597 | 2020_NPS0166598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166597 |
| 2020_NPS0166599 | 2020_NPS0166600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166599 |
| 2020_NPS0166601 | 2020_NPS0166602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166601 |
| 2020_NPS0166603 | 2020_NPS0166604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166603 |
| 2020_NPS0166605 | 2020_NPS0166606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166605 |
| 2020_NPS0166607 | 2020_NPS0166608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166607 |
| 2020_NPS0166609 | 2020_NPS0166610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166609 |
| 2020_NPS0166611 | 2020_NPS0166611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166611 |
| 2020_NPS0166612 | 2020_NPS0166613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166612 |
| 2020_NPS0166614 | 2020_NPS0166615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166614 |
| 2020_NPS0166616 | 2020_NPS0166617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166616 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0166618 | 2020_NPS0166619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166618 |
| 2020_NPS0166620 | 2020_NPS0166621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166620 |
| 2020_NPS0166622 | 2020_NPS0166623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166622 |
| 2020_NPS0166624 | 2020_NPS0166625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166624 |
| 2020_NPS0166626 | 2020_NPS0166627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166626 |
| 2020_NPS0166628 | 2020_NPS0166629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166628 |
| 2020_NPS0166630 | 2020_NPS0166631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166630 |
| 2020_NPS0166632 | 2020_NPS0166633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166632 |
| 2020_NPS0166634 | 2020_NPS0166635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166634 |
| 2020_NPS0166636 | 2020_NPS0166637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166636 |
| 2020_NPS0166638 | 2020_NPS0166639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166638 |
| 2020_NPS0166640 | 2020_NPS0166641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166640 |
| 2020_NPS0166642 | 2020_NPS0166643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166642 |
| 2020_NPS0166644 | 2020_NPS0166645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166644 |
| 2020_NPS0166646 | 2020_NPS0166647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166646 |
| 2020_NPS0166648 | 2020_NPS0166649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166648 |
| 2020_NPS0166650 | 2020_NPS0166651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166650 |
| 2020_NPS0166652 | 2020_NPS0166653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166652 |
| 2020_NPS0166654 | 2020_NPS0166655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166654 |
| 2020_NPS0166656 | 2020_NPS0166657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166656 |
| 2020_NPS0166658 | 2020_NPS0166659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166658 |
| 2020_NPS0166660 | 2020_NPS0166661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166660 |
| 2020_NPS0166662 | 2020_NPS0166663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166662 |
| 2020_NPS0166664 | 2020_NPS0166665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166664 |
| 2020_NPS0166666 | 2020_NPS0166667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166666 |
| 2020_NPS0166668 | 2020_NPS0166669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166668 |
| 2020_NPS0166670 | 2020_NPS0166671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166670 |
| 2020_NPS0166672 | 2020_NPS0166673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166672 |
| 2020_NPS0166674 | 2020_NPS0166675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166674 |
| 2020_NPS0166676 | 2020_NPS0166677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166676 |
| 2020_NPS0166678 | 2020_NPS0166679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166678 |
| 2020_NPS0166680 | 2020_NPS0166681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166680 |
| 2020_NPS0166682 | 2020_NPS0166683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166682 |
| 2020_NPS0166684 | 2020_NPS0166685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166684 |
| 2020_NPS0166686 | 2020_NPS0166687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166686 |
| 2020_NPS0166688 | 2020_NPS0166689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166688 |
| 2020_NPS0166690 | 2020_NPS0166691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166690 |
| 2020_NPS0166692 | 2020_NPS0166693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166692 |
| 2020_NPS0166694 | 2020_NPS0166695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166694 |
| 2020_NPS0166696 | 2020_NPS0166697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166696 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0166698 | 2020_NPS0166699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166698 |
| 2020_NPS0166700 | 2020_NPS0166701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166700 |
| 2020_NPS0166702 | 2020_NPS0166703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166702 |
| 2020_NPS0166704 | 2020_NPS0166705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166704 |
| 2020_NPS0166706 | 2020_NPS0166707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166706 |
| 2020_NPS0166708 | 2020_NPS0166709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166708 |
| 2020_NPS0166710 | 2020_NPS0166711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166710 |
| 2020_NPS0166712 | 2020_NPS0166713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166712 |
| 2020_NPS0166714 | 2020_NPS0166715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166714 |
| 2020_NPS0166716 | 2020_NPS0166717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166716 |
| 2020_NPS0166718 | 2020_NPS0166719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166718 |
| 2020_NPS0166720 | 2020_NPS0166721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166720 |
| 2020_NPS0166722 | 2020_NPS0166723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166722 |
| 2020_NPS0166724 | 2020_NPS0166725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166724 |
| 2020_NPS0166726 | 2020_NPS0166727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166726 |
| 2020_NPS0166728 | 2020_NPS0166729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166728 |
| 2020_NPS0166730 | 2020_NPS0166731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166730 |
| 2020_NPS0166732 | 2020_NPS0166732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166732 |
| 2020_NPS0166733 | 2020_NPS0166734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166733 |
| 2020_NPS0166735 | 2020_NPS0166736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166735 |
| 2020_NPS0166737 | 2020_NPS0166738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166737 |
| 2020_NPS0166739 | 2020_NPS0166740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166739 |
| 2020_NPS0166741 | 2020_NPS0166742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166741 |
| 2020_NPS0166743 | 2020_NPS0166744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166743 |
| 2020_NPS0166745 | 2020_NPS0166746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166745 |
| 2020_NPS0166747 | 2020_NPS0166748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166747 |
| 2020_NPS0166749 | 2020_NPS0166750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166749 |
| 2020_NPS0166751 | 2020_NPS0166752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166751 |
| 2020_NPS0166753 | 2020_NPS0166754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166753 |
| 2020_NPS0166755 | 2020_NPS0166755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166755 |
| 2020_NPS0166756 | 2020_NPS0166757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166756 |
| 2020_NPS0166758 | 2020_NPS0166759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166758 |
| 2020_NPS0166760 | 2020_NPS0166761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166760 |
| 2020_NPS0166762 | 2020_NPS0166763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166762 |
| 2020_NPS0166764 | 2020_NPS0166765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166764 |
| 2020_NPS0166766 | 2020_NPS0166767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166766 |
| 2020_NPS0166768 | 2020_NPS0166769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166768 |
| 2020_NPS0166770 | 2020_NPS0166771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166770 |
| 2020_NPS0166772 | 2020_NPS0166773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166772 |
| 2020_NPS0166774 | 2020_NPS0166775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166774 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0166776 | 2020_NPS0166777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166776 |
| 2020_NPS0166778 | 2020_NPS0166779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166778 |
| 2020_NPS0166780 | 2020_NPS0166781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166780 |
| 2020_NPS0166782 | 2020_NPS0166783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166782 |
| 2020_NPS0166784 | 2020_NPS0166785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0166784 |
| 2020_NPS0166786 | 2020_NPS0166787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0166786 |
| 2020_NPS0166788 | 2020_NPS0166789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166788 |
| 2020_NPS0166790 | 2020_NPS0166791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166790 |
| 2020_NPS0166792 | 2020_NPS0166793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166792 |
| 2020_NPS0166794 | 2020_NPS0166795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166794 |
| 2020_NPS0166796 | 2020_NPS0166797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166796 |
| 2020_NPS0166798 | 2020_NPS0166799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166798 |
| 2020_NPS0166800 | 2020_NPS0166801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166800 |
| 2020_NPS0166802 | 2020_NPS0166802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166802 |
| 2020_NPS0166803 | 2020_NPS0166804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166803 |
| 2020_NPS0166805 | 2020_NPS0166806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166805 |
| 2020_NPS0166807 | 2020_NPS0166808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166807 |
| 2020_NPS0166809 | 2020_NPS0166810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166809 |
| 2020_NPS0166811 | 2020_NPS0166812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166811 |
| 2020_NPS0166813 | 2020_NPS0166814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166813 |
| 2020_NPS0166815 | 2020_NPS0166816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166815 |
| 2020_NPS0166817 | 2020_NPS0166818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166817 |
| 2020_NPS0166819 | 2020_NPS0166820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166819 |
| 2020_NPS0166821 | 2020_NPS0166822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166821 |
| 2020_NPS0166823 | 2020_NPS0166824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166823 |
| 2020_NPS0166825 | 2020_NPS0166826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166825 |
| 2020_NPS0166827 | 2020_NPS0166828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166827 |
| 2020_NPS0166829 | 2020_NPS0166830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166829 |
| 2020_NPS0166831 | 2020_NPS0166832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166831 |
| 2020_NPS0166833 | 2020_NPS0166834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166833 |
| 2020_NPS0166835 | 2020_NPS0166836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166835 |
| 2020_NPS0166837 | 2020_NPS0166838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166837 |
| 2020_NPS0166839 | 2020_NPS0166840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166839 |
| 2020_NPS0166841 | 2020_NPS0166842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166841 |
| 2020_NPS0166843 | 2020_NPS0166844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166843 |
| 2020_NPS0166845 | 2020_NPS0166846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166845 |
| 2020_NPS0166847 | 2020_NPS0166848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166847 |
| 2020_NPS0166849 | 2020_NPS0166850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166849 |
| 2020_NPS0166851 | 2020_NPS0166852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166851 |
| 2020_NPS0166853 | 2020_NPS0166854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166853 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0166855 | 2020_NPS0166856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166855 |
| 2020_NPS0166857 | 2020_NPS0166858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166857 |
| 2020_NPS0166859 | 2020_NPS0166860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166859 |
| 2020_NPS0166861 | 2020_NPS0166862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166861 |
| 2020_NPS0166863 | 2020_NPS0166864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166863 |
| 2020_NPS0166865 | 2020_NPS0166866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166865 |
| 2020_NPS0166867 | 2020_NPS0166868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166867 |
| 2020_NPS0166869 | 2020_NPS0166870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166869 |
| 2020_NPS0166871 | 2020_NPS0166872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166871 |
| 2020_NPS0166873 | 2020_NPS0166874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166873 |
| 2020_NPS0166875 | 2020_NPS0166876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166875 |
| 2020_NPS0166877 | 2020_NPS0166878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166877 |
| 2020_NPS0166879 | 2020_NPS0166880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166879 |
| 2020_NPS0166881 | 2020_NPS0166882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166881 |
| 2020_NPS0166883 | 2020_NPS0166884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166883 |
| 2020_NPS0166885 | 2020_NPS0166886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166885 |
| 2020_NPS0166887 | 2020_NPS0166888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166887 |
| 2020_NPS0166889 | 2020_NPS0166890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166889 |
| 2020_NPS0166891 | 2020_NPS0166892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166891 |
| 2020_NPS0166893 | 2020_NPS0166894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166893 |
| 2020_NPS0166895 | 2020_NPS0166896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166895 |
| 2020_NPS0166897 | 2020_NPS0166898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166897 |
| 2020_NPS0166899 | 2020_NPS0166900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166899 |
| 2020_NPS0166901 | 2020_NPS0166902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166901 |
| 2020_NPS0166903 | 2020_NPS0166904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166903 |
| 2020_NPS0166905 | 2020_NPS0166906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166905 |
| 2020_NPS0166907 | 2020_NPS0166908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166907 |
| 2020_NPS0166909 | 2020_NPS0166910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166909 |
| 2020_NPS0166911 | 2020_NPS0166912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166911 |
| 2020_NPS0166913 | 2020_NPS0166914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166913 |
| 2020_NPS0166915 | 2020_NPS0166916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166915 |
| 2020_NPS0166917 | 2020_NPS0166918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166917 |
| 2020_NPS0166919 | 2020_NPS0166920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166919 |
| 2020_NPS0166921 | 2020_NPS0166922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166921 |
| 2020_NPS0166923 | 2020_NPS0166924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166923 |
| 2020_NPS0166925 | 2020_NPS0166926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166925 |
| 2020_NPS0166927 | 2020_NPS0166928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166927 |
| 2020_NPS0166929 | 2020_NPS0166930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166929 |
| 2020_NPS0166931 | 2020_NPS0166932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166931 |
| 2020_NPS0166933 | 2020_NPS0166934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166933 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0166935 | 2020_NPS0166936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166935 |
| 2020_NPS0166937 | 2020_NPS0166938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166937 |
| 2020_NPS0166939 | 2020_NPS0166940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166939 |
| 2020_NPS0166941 | 2020_NPS0166942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166941 |
| 2020_NPS0166943 | 2020_NPS0166944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166943 |
| 2020_NPS0166945 | 2020_NPS0166946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166945 |
| 2020_NPS0166947 | 2020_NPS0166948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166947 |
| 2020_NPS0166949 | 2020_NPS0166950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166949 |
| 2020_NPS0166951 | 2020_NPS0166952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166951 |
| 2020_NPS0166953 | 2020_NPS0166954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166953 |
| 2020_NPS0166955 | 2020_NPS0166956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166955 |
| 2020_NPS0166957 | 2020_NPS0166958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166957 |
| 2020_NPS0166959 | 2020_NPS0166960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166959 |
| 2020_NPS0166961 | 2020_NPS0166962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166961 |
| 2020_NPS0166963 | 2020_NPS0166964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166963 |
| 2020_NPS0166965 | 2020_NPS0166966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166965 |
| 2020_NPS0166967 | 2020_NPS0166968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166967 |
| 2020_NPS0166969 | 2020_NPS0166970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166969 |
| 2020_NPS0166971 | 2020_NPS0166972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166971 |
| 2020_NPS0166973 | 2020_NPS0166974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166973 |
| 2020_NPS0166975 | 2020_NPS0166976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166975 |
| 2020_NPS0166977 | 2020_NPS0166978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166977 |
| 2020_NPS0166979 | 2020_NPS0166980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166979 |
| 2020_NPS0166981 | 2020_NPS0166982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166981 |
| 2020_NPS0166983 | 2020_NPS0166984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166983 |
| 2020_NPS0166985 | 2020_NPS0166986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166985 |
| 2020_NPS0166987 | 2020_NPS0166988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166987 |
| 2020_NPS0166989 | 2020_NPS0166990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166989 |
| 2020_NPS0166991 | 2020_NPS0166992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166991 |
| 2020_NPS0166993 | 2020_NPS0166994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166993 |
| 2020_NPS0166995 | 2020_NPS0166996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166995 |
| 2020_NPS0166997 | 2020_NPS0166998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166997 |
| 2020_NPS0166999 | 2020_NPS0167000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0166999 |
| 2020_NPS0167001 | 2020_NPS0167002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167001 |
| 2020_NPS0167003 | 2020_NPS0167004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167003 |
| 2020_NPS0167005 | 2020_NPS0167006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167005 |
| 2020_NPS0167007 | 2020_NPS0167008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167007 |
| 2020_NPS0167009 | 2020_NPS0167010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167009 |
| 2020_NPS0167011 | 2020_NPS0167012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167011 |
| 2020_NPS0167013 | 2020_NPS0167014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0167015 | 2020_NPS0167016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167015 |
| 2020_NPS0167017 | 2020_NPS0167018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167017 |
| 2020_NPS0167019 | 2020_NPS0167020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167019 |
| 2020_NPS0167021 | 2020_NPS0167022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167021 |
| 2020_NPS0167023 | 2020_NPS0167024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0167023 |
| 2020_NPS0167025 | 2020_NPS0167026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167025 |
| 2020_NPS0167027 | 2020_NPS0167028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167027 |
| 2020_NPS0167029 | 2020_NPS0167030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167029 |
| 2020_NPS0167031 | 2020_NPS0167032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167031 |
| 2020_NPS0167033 | 2020_NPS0167034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167033 |
| 2020_NPS0167035 | 2020_NPS0167036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167035 |
| 2020_NPS0167037 | 2020_NPS0167038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167037 |
| 2020_NPS0167039 | 2020_NPS0167040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167039 |
| 2020_NPS0167041 | 2020_NPS0167042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167041 |
| 2020_NPS0167043 | 2020_NPS0167044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167043 |
| 2020_NPS0167045 | 2020_NPS0167046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167045 |
| 2020_NPS0167047 | 2020_NPS0167048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167047 |
| 2020_NPS0167049 | 2020_NPS0167050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167049 |
| 2020_NPS0167051 | 2020_NPS0167052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167051 |
| 2020_NPS0167053 | 2020_NPS0167054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167053 |
| 2020_NPS0167055 | 2020_NPS0167056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167055 |
| 2020_NPS0167057 | 2020_NPS0167058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167057 |
| 2020_NPS0167059 | 2020_NPS0167060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167059 |
| 2020_NPS0167061 | 2020_NPS0167062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167061 |
| 2020_NPS0167063 | 2020_NPS0167064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167063 |
| 2020_NPS0167065 | 2020_NPS0167066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167065 |
| 2020_NPS0167067 | 2020_NPS0167068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167067 |
| 2020_NPS0167069 | 2020_NPS0167070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167069 |
| 2020_NPS0167071 | 2020_NPS0167072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167071 |
| 2020_NPS0167073 | 2020_NPS0167074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167073 |
| 2020_NPS0167075 | 2020_NPS0167076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167075 |
| 2020_NPS0167077 | 2020_NPS0167078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167077 |
| 2020_NPS0167079 | 2020_NPS0167080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167079 |
| 2020_NPS0167081 | 2020_NPS0167082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167081 |
| 2020_NPS0167083 | 2020_NPS0167084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167083 |
| 2020_NPS0167085 | 2020_NPS0167086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167085 |
| 2020_NPS0167087 | 2020_NPS0167088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167087 |
| 2020_NPS0167089 | 2020_NPS0167090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167089 |
| 2020_NPS0167091 | 2020_NPS0167092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167091 |
| 2020_NPS0167092 | 2020_NPS0167093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167092 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0167094 | 2020_NPS0167095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167094 |
| 2020_NPS0167096 | 2020_NPS0167097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167096 |
| 2020_NPS0167098 | 2020_NPS0167099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167098 |
| 2020_NPS0167100 | 2020_NPS0167101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167100 |
| 2020_NPS0167102 | 2020_NPS0167103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167102 |
| 2020_NPS0167104 | 2020_NPS0167105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167104 |
| 2020_NPS0167106 | 2020_NPS0167107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167106 |
| 2020_NPS0167108 | 2020_NPS0167109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167108 |
| 2020_NPS0167110 | 2020_NPS0167111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167110 |
| 2020_NPS0167112 | 2020_NPS0167113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167112 |
| 2020_NPS0167114 | 2020_NPS0167115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167114 |
| 2020_NPS0167116 | 2020_NPS0167117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167116 |
| 2020_NPS0167118 | 2020_NPS0167119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167118 |
| 2020_NPS0167120 | 2020_NPS0167121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167120 |
| 2020_NPS0167122 | 2020_NPS0167123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167122 |
| 2020_NPS0167124 | 2020_NPS0167125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167124 |
| 2020_NPS0167126 | 2020_NPS0167127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167126 |
| 2020_NPS0167128 | 2020_NPS0167129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167128 |
| 2020_NPS0167130 | 2020_NPS0167131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167130 |
| 2020_NPS0167132 | 2020_NPS0167133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167132 |
| 2020_NPS0167134 | 2020_NPS0167135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167134 |
| 2020_NPS0167136 | 2020_NPS0167137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167136 |
| 2020_NPS0167138 | 2020_NPS0167139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167138 |
| 2020_NPS0167140 | 2020_NPS0167141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167140 |
| 2020_NPS0167142 | 2020_NPS0167143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167142 |
| 2020_NPS0167144 | 2020_NPS0167145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167144 |
| 2020_NPS0167146 | 2020_NPS0167147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167146 |
| 2020_NPS0167148 | 2020_NPS0167149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167148 |
| 2020_NPS0167150 | 2020_NPS0167151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167150 |
| 2020_NPS0167152 | 2020_NPS0167153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167152 |
| 2020_NPS0167154 | 2020_NPS0167155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167154 |
| 2020_NPS0167156 | 2020_NPS0167157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167156 |
| 2020_NPS0167158 | 2020_NPS0167159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167158 |
| 2020_NPS0167160 | 2020_NPS0167161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167160 |
| 2020_NPS0167162 | 2020_NPS0167163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167162 |
| 2020_NPS0167164 | 2020_NPS0167165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167164 |
| 2020_NPS0167166 | 2020_NPS0167167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167166 |
| 2020_NPS0167168 | 2020_NPS0167169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167168 |
| 2020_NPS0167170 | 2020_NPS0167171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167170 |
| 2020_NPS0167172 | 2020_NPS0167173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167172 |

| 2020_NPS0167174 | 2020_NPS0167175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167174 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0167176 | 2020_NPS0167177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167176 |
| 2020_NPS0167178 | 2020_NPS0167179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167178 |
| 2020_NPS0167180 | 2020_NPS0167181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167180 |
| 2020_NPS0167182 | 2020_NPS0167183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167182 |
| 2020_NPS0167184 | 2020_NPS0167185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167184 |
| 2020_NPS0167186 | 2020_NPS0167187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167186 |
| 2020_NPS0167188 | 2020_NPS0167189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167188 |
| 2020_NPS0167190 | 2020_NPS0167191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167190 |
| 2020_NPS0167192 | 2020_NPS0167193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167192 |
| 2020_NPS0167194 | 2020_NPS0167195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167194 |
| 2020_NPS0167196 | 2020_NPS0167197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167196 |
| 2020_NPS0167198 | 2020_NPS0167199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167198 |
| 2020_NPS0167200 | 2020_NPS0167201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167200 |
| 2020_NPS0167202 | 2020_NPS0167203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167202 |
| 2020_NPS0167204 | 2020_NPS0167205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167204 |
| 2020_NPS0167206 | 2020_NPS0167207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167206 |
| 2020_NPS0167208 | 2020_NPS0167209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167208 |
| 2020_NPS0167210 | 2020_NPS0167211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167210 |
| 2020_NPS0167212 | 2020_NPS0167213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167212 |
| 2020_NPS0167214 | 2020_NPS0167215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167214 |
| 2020_NPS0167216 | 2020_NPS0167217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167216 |
| 2020_NPS0167218 | 2020_NPS0167219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167218 |
| 2020_NPS0167220 | 2020_NPS0167221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167220 |
| 2020_NPS0167222 | 2020_NPS0167223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167222 |
| 2020_NPS0167224 | 2020_NPS0167225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167224 |
| 2020_NPS0167226 | 2020_NPS0167227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167226 |
| 2020_NPS0167228 | 2020_NPS0167229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167228 |
| 2020_NPS0167230 | 2020_NPS0167231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167230 |
| 2020_NPS0167232 | 2020_NPS0167233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167232 |
| 2020_NPS0167234 | 2020_NPS0167235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167234 |
| 2020_NPS0167236 | 2020_NPS0167237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167236 |
| 2020_NPS0167238 | 2020_NPS0167239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167238 |
| 2020_NPS0167240 | 2020_NPS0167241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167240 |
| 2020_NPS0167242 | 2020_NPS0167243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167242 |
| 2020_NPS0167244 | 2020_NPS0167245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167244 |
| 2020_NPS0167246 | 2020_NPS0167247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167246 |
| 2020_NPS0167248 | 2020_NPS0167249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167248 |
| 2020_NPS0167250 | 2020_NPS0167251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167250 |
| 2020_NPS0167252 | 2020_NPS0167253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167252 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0167254 | 2020_NPS0167255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167254 |
| 2020_NPS0167256 | 2020_NPS0167257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167256 |
| 2020_NPS0167258 | 2020_NPS0167259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167258 |
| 2020_NPS0167260 | 2020_NPS0167261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167260 |
| 2020_NPS0167262 | 2020_NPS0167263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167262 |
| 2020_NPS0167264 | 2020_NPS0167265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167264 |
| 2020_NPS0167266 | 2020_NPS0167267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167266 |
| 2020_NPS0167268 | 2020_NPS0167269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167268 |
| 2020_NPS0167270 | 2020_NPS0167271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167270 |
| 2020_NPS0167272 | 2020_NPS0167273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167272 |
| 2020_NPS0167274 | 2020_NPS0167275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167274 |
| 2020_NPS0167276 | 2020_NPS0167277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167276 |
| 2020_NPS0167278 | 2020_NPS0167279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167278 |
| 2020_NPS0167280 | 2020_NPS0167281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167280 |
| 2020_NPS0167282 | 2020_NPS0167283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167282 |
| 2020_NPS0167284 | 2020_NPS0167285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167284 |
| 2020_NPS0167286 | 2020_NPS0167287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167286 |
| 2020_NPS0167288 | 2020_NPS0167289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167288 |
| 2020_NPS0167290 | 2020_NPS0167291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167290 |
| 2020_NPS0167292 | 2020_NPS0167293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167292 |
| 2020_NPS0167294 | 2020_NPS0167295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167294 |
| 2020_NPS0167296 | 2020_NPS0167297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167296 |
| 2020_NPS0167298 | 2020_NPS0167299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167298 |
| 2020_NPS0167300 | 2020_NPS0167301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167300 |
| 2020_NPS0167302 | 2020_NPS0167303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167302 |
| 2020_NPS0167304 | 2020_NPS0167305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167304 |
| 2020_NPS0167306 | 2020_NPS0167307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167306 |
| 2020_NPS0167308 | 2020_NPS0167309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167308 |
| 2020_NPS0167310 | 2020_NPS0167311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167310 |
| 2020_NPS0167312 | 2020_NPS0167312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167312 |
| 2020_NPS0167313 | 2020_NPS0167314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167313 |
| 2020_NPS0167315 | 2020_NPS0167316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167315 |
| 2020_NPS0167317 | 2020_NPS0167318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167317 |
| 2020_NPS0167319 | 2020_NPS0167320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167319 |
| 2020_NPS0167321 | 2020_NPS0167322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167321 |
| 2020_NPS0167323 | 2020_NPS0167324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167323 |
| 2020_NPS0167325 | 2020_NPS0167326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167325 |
| 2020_NPS0167327 | 2020_NPS0167328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167327 |
| 2020_NPS0167329 | 2020_NPS0167330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167329 |
| 2020_NPS0167331 | 2020_NPS0167332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167331 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0167333 | 2020_NPS0167334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167333 |
| 2020_NPS0167335 | 2020_NPS0167336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167335 |
| 2020_NPS0167337 | 2020_NPS0167338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167337 |
| 2020_NPS0167339 | 2020_NPS0167340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167339 |
| 2020_NPS0167341 | 2020_NPS0167342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167341 |
| 2020_NPS0167343 | 2020_NPS0167344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167343 |
| 2020_NPS0167345 | 2020_NPS0167346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167345 |
| 2020_NPS0167347 | 2020_NPS0167348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167347 |
| 2020_NPS0167349 | 2020_NPS0167350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167349 |
| 2020_NPS0167351 | 2020_NPS0167352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167351 |
| 2020_NPS0167353 | 2020_NPS0167354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167353 |
| 2020_NPS0167355 | 2020_NPS0167356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167355 |
| 2020_NPS0167356 | 2020_NPS0167357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167356 |
| 2020_NPS0167358 | 2020_NPS0167359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167358 |
| 2020_NPS0167360 | 2020_NPS0167361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167360 |
| 2020_NPS0167362 | 2020_NPS0167363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167362 |
| 2020_NPS0167364 | 2020_NPS0167365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167364 |
| 2020_NPS0167366 | 2020_NPS0167367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167366 |
| 2020_NPS0167368 | 2020_NPS0167369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167368 |
| 2020_NPS0167370 | 2020_NPS0167371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167370 |
| 2020_NPS0167372 | 2020_NPS0167373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167372 |
| 2020_NPS0167374 | 2020_NPS0167375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167374 |
| 2020_NPS0167376 | 2020_NPS0167377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167376 |
| 2020_NPS0167378 | 2020_NPS0167379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167378 |
| 2020_NPS0167380 | 2020_NPS0167381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167380 |
| 2020_NPS0167382 | 2020_NPS0167383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167382 |
| 2020_NPS0167384 | 2020_NPS0167385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167384 |
| 2020_NPS0167386 | 2020_NPS0167387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167386 |
| 2020_NPS0167388 | 2020_NPS0167389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167388 |
| 2020_NPS0167390 | 2020_NPS0167391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167390 |
| 2020_NPS0167392 | 2020_NPS0167393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167392 |
| 2020_NPS0167394 | 2020_NPS0167395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167394 |
| 2020_NPS0167396 | 2020_NPS0167397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167396 |
| 2020_NPS0167398 | 2020_NPS0167399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167398 |
| 2020_NPS0167400 | 2020_NPS0167401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167400 |
| 2020_NPS0167402 | 2020_NPS0167403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167402 |
| 2020_NPS0167404 | 2020_NPS0167405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167404 |
| 2020_NPS0167406 | 2020_NPS0167407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167406 |
| 2020_NPS0167408 | 2020_NPS0167409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167408 |
| 2020_NPS0167410 | 2020_NPS0167411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167410 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0167412 | 2020_NPS0167413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167412 |
| 2020_NPS0167414 | 2020_NPS0167415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167414 |
| 2020_NPS0167416 | 2020_NPS0167417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167416 |
| 2020_NPS0167418 | 2020_NPS0167419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167418 |
| 2020_NPS0167420 | 2020_NPS0167421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167420 |
| 2020_NPS0167422 | 2020_NPS0167423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167422 |
| 2020_NPS0167424 | 2020_NPS0167425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167424 |
| 2020_NPS0167426 | 2020_NPS0167427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167426 |
| 2020_NPS0167428 | 2020_NPS0167429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167428 |
| 2020_NPS0167430 | 2020_NPS0167431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167430 |
| 2020_NPS0167432 | 2020_NPS0167433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167432 |
| 2020_NPS0167434 | 2020_NPS0167435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167434 |
| 2020_NPS0167436 | 2020_NPS0167437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167436 |
| 2020_NPS0167438 | 2020_NPS0167439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167438 |
| 2020_NPS0167440 | 2020_NPS0167441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167440 |
| 2020_NPS0167442 | 2020_NPS0167443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167442 |
| 2020_NPS0167444 | 2020_NPS0167445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167444 |
| 2020_NPS0167446 | 2020_NPS0167447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167446 |
| 2020_NPS0167448 | 2020_NPS0167449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167448 |
| 2020_NPS0167450 | 2020_NPS0167451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167450 |
| 2020_NPS0167452 | 2020_NPS0167453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167452 |
| 2020_NPS0167454 | 2020_NPS0167455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167454 |
| 2020_NPS0167456 | 2020_NPS0167457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167456 |
| 2020_NPS0167458 | 2020_NPS0167459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167458 |
| 2020_NPS0167460 | 2020_NPS0167461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167460 |
| 2020_NPS0167462 | 2020_NPS0167463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167462 |
| 2020_NPS0167464 | 2020_NPS0167465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167464 |
| 2020_NPS0167466 | 2020_NPS0167467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167466 |
| 2020_NPS0167468 | 2020_NPS0167469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167468 |
| 2020_NPS0167470 | 2020_NPS0167471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167470 |
| 2020_NPS0167472 | 2020_NPS0167473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167472 |
| 2020_NPS0167474 | 2020_NPS0167475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167474 |
| 2020_NPS0167476 | 2020_NPS0167477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167476 |
| 2020_NPS0167478 | 2020_NPS0167479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167478 |
| 2020_NPS0167480 | 2020_NPS0167481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167480 |
| 2020_NPS0167482 | 2020_NPS0167483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167482 |
| 2020_NPS0167484 | 2020_NPS0167485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167484 |
| 2020_NPS0167486 | 2020_NPS0167487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167486 |
| 2020_NPS0167488 | 2020_NPS0167489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167488 |
| 2020_NPS0167490 | 2020_NPS0167491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167490 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0167492 | 2020_NPS0167493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167492 |
| 2020_NPS0167494 | 2020_NPS0167495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167494 |
| 2020_NPS0167496 | 2020_NPS0167497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167496 |
| 2020_NPS0167498 | 2020_NPS0167499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167498 |
| 2020_NPS0167500 | 2020_NPS0167501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167500 |
| 2020_NPS0167502 | 2020_NPS0167503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167502 |
| 2020_NPS0167504 | 2020_NPS0167505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167504 |
| 2020_NPS0167506 | 2020_NPS0167507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167506 |
| 2020_NPS0167508 | 2020_NPS0167509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167508 |
| 2020_NPS0167510 | 2020_NPS0167511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167510 |
| 2020_NPS0167512 | 2020_NPS0167513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167512 |
| 2020_NPS0167514 | 2020_NPS0167515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167514 |
| 2020_NPS0167516 | 2020_NPS0167517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167516 |
| 2020_NPS0167518 | 2020_NPS0167519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167518 |
| 2020_NPS0167520 | 2020_NPS0167521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167520 |
| 2020_NPS0167522 | 2020_NPS0167523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167522 |
| 2020_NPS0167524 | 2020_NPS0167525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167524 |
| 2020_NPS0167526 | 2020_NPS0167527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167526 |
| 2020_NPS0167528 | 2020_NPS0167529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167528 |
| 2020_NPS0167530 | 2020_NPS0167531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167530 |
| 2020_NPS0167532 | 2020_NPS0167533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167532 |
| 2020_NPS0167534 | 2020_NPS0167535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167534 |
| 2020_NPS0167536 | 2020_NPS0167537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167536 |
| 2020_NPS0167538 | 2020_NPS0167539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167538 |
| 2020_NPS0167540 | 2020_NPS0167541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167540 |
| 2020_NPS0167542 | 2020_NPS0167543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167542 |
| 2020_NPS0167544 | 2020_NPS0167545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167544 |
| 2020_NPS0167546 | 2020_NPS0167547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167546 |
| 2020_NPS0167548 | 2020_NPS0167549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167548 |
| 2020_NPS0167550 | 2020_NPS0167551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167550 |
| 2020_NPS0167552 | 2020_NPS0167553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167552 |
| 2020_NPS0167554 | 2020_NPS0167555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167554 |
| 2020_NPS0167556 | 2020_NPS0167557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167556 |
| 2020_NPS0167558 | 2020_NPS0167559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167558 |
| 2020_NPS0167560 | 2020_NPS0167561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167560 |
| 2020_NPS0167562 | 2020_NPS0167563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167562 |
| 2020_NPS0167564 | 2020_NPS0167565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167564 |
| 2020_NPS0167566 | 2020_NPS0167567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167566 |
| 2020_NPS0167568 | 2020_NPS0167569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167568 |
| 2020_NPS0167570 | 2020_NPS0167571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167570 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0167572 | 2020_NPS0167573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167572 |
| 2020_NPS0167574 | 2020_NPS0167575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167574 |
| 2020_NPS0167576 | 2020_NPS0167577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167576 |
| 2020_NPS0167578 | 2020_NPS0167579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167578 |
| 2020_NPS0167580 | 2020_NPS0167581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167580 |
| 2020_NPS0167582 | 2020_NPS0167583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167582 |
| 2020_NPS0167584 | 2020_NPS0167585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167584 |
| 2020_NPS0167586 | 2020_NPS0167586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167586 |
| 2020_NPS0167587 | 2020_NPS0167588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167587 |
| 2020_NPS0167589 | 2020_NPS0167590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167589 |
| 2020_NPS0167591 | 2020_NPS0167592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167591 |
| 2020_NPS0167593 | 2020_NPS0167594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167593 |
| 2020_NPS0167595 | 2020_NPS0167596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167595 |
| 2020_NPS0167597 | 2020_NPS0167598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167597 |
| 2020_NPS0167599 | 2020_NPS0167600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167599 |
| 2020_NPS0167601 | 2020_NPS0167602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167601 |
| 2020_NPS0167603 | 2020_NPS0167604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167603 |
| 2020_NPS0167605 | 2020_NPS0167606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167605 |
| 2020_NPS0167607 | 2020_NPS0167608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167607 |
| 2020_NPS0167609 | 2020_NPS0167610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167609 |
| 2020_NPS0167611 | 2020_NPS0167612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167611 |
| 2020_NPS0167613 | 2020_NPS0167614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167613 |
| 2020_NPS0167615 | 2020_NPS0167616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167615 |
| 2020_NPS0167617 | 2020_NPS0167618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167617 |
| 2020_NPS0167619 | 2020_NPS0167620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167619 |
| 2020_NPS0167621 | 2020_NPS0167622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167621 |
| 2020_NPS0167623 | 2020_NPS0167624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167623 |
| 2020_NPS0167625 | 2020_NPS0167626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167625 |
| 2020_NPS0167627 | 2020_NPS0167628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167627 |
| 2020_NPS0167629 | 2020_NPS0167630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167629 |
| 2020_NPS0167631 | 2020_NPS0167632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167631 |
| 2020_NPS0167633 | 2020_NPS0167634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167633 |
| 2020_NPS0167635 | 2020_NPS0167636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167635 |
| 2020_NPS0167637 | 2020_NPS0167638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167637 |
| 2020_NPS0167639 | 2020_NPS0167640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167639 |
| 2020_NPS0167641 | 2020_NPS0167642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167641 |
| 2020_NPS0167643 | 2020_NPS0167644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167643 |
| 2020_NPS0167645 | 2020_NPS0167646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167645 |
| 2020_NPS0167647 | 2020_NPS0167648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167647 |
| 2020_NPS0167649 | 2020_NPS0167650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167649 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0167651 | 2020_NPS0167652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167651 |
| 2020_NPS0167653 | 2020_NPS0167654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167653 |
| 2020_NPS0167655 | 2020_NPS0167656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167655 |
| 2020_NPS0167657 | 2020_NPS0167658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167657 |
| 2020_NPS0167659 | 2020_NPS0167660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167659 |
| 2020_NPS0167661 | 2020_NPS0167662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167661 |
| 2020_NPS0167663 | 2020_NPS0167664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167663 |
| 2020_NPS0167665 | 2020_NPS0167666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167665 |
| 2020_NPS0167667 | 2020_NPS0167668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167667 |
| 2020_NPS0167669 | 2020_NPS0167670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167669 |
| 2020_NPS0167671 | 2020_NPS0167672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167671 |
| 2020_NPS0167673 | 2020_NPS0167674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167673 |
| 2020_NPS0167675 | 2020_NPS0167676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167675 |
| 2020_NPS0167677 | 2020_NPS0167678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167677 |
| 2020_NPS0167679 | 2020_NPS0167680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167679 |
| 2020_NPS0167681 | 2020_NPS0167682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167681 |
| 2020_NPS0167683 | 2020_NPS0167684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167683 |
| 2020_NPS0167685 | 2020_NPS0167686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167685 |
| 2020_NPS0167687 | 2020_NPS0167688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167687 |
| 2020_NPS0167689 | 2020_NPS0167690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167689 |
| 2020_NPS0167691 | 2020_NPS0167692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167691 |
| 2020_NPS0167693 | 2020_NPS0167694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167693 |
| 2020_NPS0167695 | 2020_NPS0167696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167695 |
| 2020_NPS0167697 | 2020_NPS0167698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167697 |
| 2020_NPS0167699 | 2020_NPS0167700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167699 |
| 2020_NPS0167701 | 2020_NPS0167702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167701 |
| 2020_NPS0167703 | 2020_NPS0167704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167703 |
| 2020_NPS0167705 | 2020_NPS0167706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167705 |
| 2020_NPS0167707 | 2020_NPS0167708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167707 |
| 2020_NPS0167709 | 2020_NPS0167710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167709 |
| 2020_NPS0167711 | 2020_NPS0167712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167711 |
| 2020_NPS0167713 | 2020_NPS0167714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167713 |
| 2020_NPS0167715 | 2020_NPS0167716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167715 |
| 2020_NPS0167717 | 2020_NPS0167718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167717 |
| 2020_NPS0167719 | 2020_NPS0167720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167719 |
| 2020_NPS0167721 | 2020_NPS0167722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167721 |
| 2020_NPS0167723 | 2020_NPS0167724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167723 |
| 2020_NPS0167725 | 2020_NPS0167726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167725 |
| 2020_NPS0167727 | 2020_NPS0167728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167727 |
| 2020_NPS0167729 | 2020_NPS0167730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167729 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0167731 | 2020_NPS0167732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167731 |
| 2020_NPS0167733 | 2020_NPS0167734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167733 |
| 2020_NPS0167735 | 2020_NPS0167736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167735 |
| 2020_NPS0167737 | 2020_NPS0167738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167737 |
| 2020_NPS0167739 | 2020_NPS0167740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167739 |
| 2020_NPS0167741 | 2020_NPS0167742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167741 |
| 2020_NPS0167743 | 2020_NPS0167744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167743 |
| 2020_NPS0167745 | 2020_NPS0167746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167745 |
| 2020_NPS0167747 | 2020_NPS0167748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167747 |
| 2020_NPS0167749 | 2020_NPS0167750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167749 |
| 2020_NPS0167751 | 2020_NPS0167751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167751 |
| 2020_NPS0167752 | 2020_NPS0167753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167752 |
| 2020_NPS0167754 | 2020_NPS0167755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167754 |
| 2020_NPS0167756 | 2020_NPS0167757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167756 |
| 2020_NPS0167758 | 2020_NPS0167759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167758 |
| 2020_NPS0167760 | 2020_NPS0167761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167760 |
| 2020_NPS0167762 | 2020_NPS0167763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167762 |
| 2020_NPS0167764 | 2020_NPS0167765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167764 |
| 2020_NPS0167766 | 2020_NPS0167767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167766 |
| 2020_NPS0167768 | 2020_NPS0167769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167768 |
| 2020_NPS0167770 | 2020_NPS0167771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167770 |
| 2020_NPS0167772 | 2020_NPS0167773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167772 |
| 2020_NPS0167774 | 2020_NPS0167775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167774 |
| 2020_NPS0167776 | 2020_NPS0167777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167776 |
| 2020_NPS0167778 | 2020_NPS0167779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167778 |
| 2020_NPS0167780 | 2020_NPS0167781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167780 |
| 2020_NPS0167782 | 2020_NPS0167783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167782 |
| 2020_NPS0167784 | 2020_NPS0167785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167784 |
| 2020_NPS0167786 | 2020_NPS0167787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167786 |
| 2020_NPS0167788 | 2020_NPS0167789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167788 |
| 2020_NPS0167790 | 2020_NPS0167791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167790 |
| 2020_NPS0167792 | 2020_NPS0167793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167792 |
| 2020_NPS0167794 | 2020_NPS0167795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167794 |
| 2020_NPS0167796 | 2020_NPS0167797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167796 |
| 2020_NPS0167798 | 2020_NPS0167799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167798 |
| 2020_NPS0167800 | 2020_NPS0167801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167800 |
| 2020_NPS0167802 | 2020_NPS0167803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167802 |
| 2020_NPS0167804 | 2020_NPS0167805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167804 |
| 2020_NPS0167806 | 2020_NPS0167807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167806 |
| 2020_NPS0167808 | 2020_NPS0167809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0167808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0167810 | 2020_NPS0167811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167810 |
| 2020_NPS0167812 | 2020_NPS0167813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167812 |
| 2020_NPS0167814 | 2020_NPS0167815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167814 |
| 2020_NPS0167816 | 2020_NPS0167817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167816 |
| 2020_NPS0167818 | 2020_NPS0167819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167818 |
| 2020_NPS0167820 | 2020_NPS0167821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167820 |
| 2020_NPS0167822 | 2020_NPS0167823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167822 |
| 2020_NPS0167824 | 2020_NPS0167825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167824 |
| 2020_NPS0167826 | 2020_NPS0167827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167826 |
| 2020_NPS0167828 | 2020_NPS0167829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167828 |
| 2020_NPS0167830 | 2020_NPS0167831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167830 |
| 2020_NPS0167832 | 2020_NPS0167833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167832 |
| 2020_NPS0167834 | 2020_NPS0167835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167834 |
| 2020_NPS0167836 | 2020_NPS0167837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167836 |
| 2020_NPS0167838 | 2020_NPS0167839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167838 |
| 2020_NPS0167840 | 2020_NPS0167841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167840 |
| 2020_NPS0167842 | 2020_NPS0167843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167842 |
| 2020_NPS0167844 | 2020_NPS0167845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167844 |
| 2020_NPS0167846 | 2020_NPS0167847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167846 |
| 2020_NPS0167848 | 2020_NPS0167849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167848 |
| 2020_NPS0167850 | 2020_NPS0167851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167850 |
| 2020_NPS0167852 | 2020_NPS0167853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167852 |
| 2020_NPS0167854 | 2020_NPS0167855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167854 |
| 2020_NPS0167856 | 2020_NPS0167857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167856 |
| 2020_NPS0167858 | 2020_NPS0167859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167858 |
| 2020_NPS0167860 | 2020_NPS0167861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167860 |
| 2020_NPS0167862 | 2020_NPS0167863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167862 |
| 2020_NPS0167864 | 2020_NPS0167865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167864 |
| 2020_NPS0167866 | 2020_NPS0167867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167866 |
| 2020_NPS0167868 | 2020_NPS0167869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167868 |
| 2020_NPS0167870 | 2020_NPS0167871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167870 |
| 2020_NPS0167872 | 2020_NPS0167873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167872 |
| 2020_NPS0167874 | 2020_NPS0167875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167874 |
| 2020_NPS0167876 | 2020_NPS0167877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167876 |
| 2020_NPS0167878 | 2020_NPS0167879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167878 |
| 2020_NPS0167880 | 2020_NPS0167881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167880 |
| 2020_NPS0167882 | 2020_NPS0167883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167882 |
| 2020_NPS0167884 | 2020_NPS0167885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167884 |
| 2020_NPS0167886 | 2020_NPS0167887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167886 |
| 2020_NPS0167888 | 2020_NPS0167889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167888 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0167890 | 2020_NPS0167891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167890 |
| 2020_NPS0167892 | 2020_NPS0167893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167892 |
| 2020_NPS0167894 | 2020_NPS0167895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167894 |
| 2020_NPS0167896 | 2020_NPS0167897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167896 |
| 2020_NPS0167898 | 2020_NPS0167899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167898 |
| 2020_NPS0167900 | 2020_NPS0167901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167900 |
| 2020_NPS0167902 | 2020_NPS0167903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167902 |
| 2020_NPS0167904 | 2020_NPS0167905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167904 |
| 2020_NPS0167906 | 2020_NPS0167907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167906 |
| 2020_NPS0167908 | 2020_NPS0167909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167908 |
| 2020_NPS0167910 | 2020_NPS0167911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167910 |
| 2020_NPS0167912 | 2020_NPS0167913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167912 |
| 2020_NPS0167914 | 2020_NPS0167915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167914 |
| 2020_NPS0167916 | 2020_NPS0167917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167916 |
| 2020_NPS0167918 | 2020_NPS0167919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167918 |
| 2020_NPS0167920 | 2020_NPS0167921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167920 |
| 2020_NPS0167922 | 2020_NPS0167923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167922 |
| 2020_NPS0167924 | 2020_NPS0167925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167924 |
| 2020_NPS0167926 | 2020_NPS0167927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167926 |
| 2020_NPS0167928 | 2020_NPS0167929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167928 |
| 2020_NPS0167930 | 2020_NPS0167931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167930 |
| 2020_NPS0167932 | 2020_NPS0167933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167932 |
| 2020_NPS0167934 | 2020_NPS0167935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167934 |
| 2020_NPS0167936 | 2020_NPS0167937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167936 |
| 2020_NPS0167938 | 2020_NPS0167939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167938 |
| 2020_NPS0167940 | 2020_NPS0167941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167940 |
| 2020_NPS0167942 | 2020_NPS0167943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167942 |
| 2020_NPS0167944 | 2020_NPS0167945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167944 |
| 2020_NPS0167946 | 2020_NPS0167947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167946 |
| 2020_NPS0167948 | 2020_NPS0167949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167948 |
| 2020_NPS0167950 | 2020_NPS0167951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167950 |
| 2020_NPS0167952 | 2020_NPS0167953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167952 |
| 2020_NPS0167954 | 2020_NPS0167955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167954 |
| 2020_NPS0167956 | 2020_NPS0167957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167956 |
| 2020_NPS0167958 | 2020_NPS0167959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167958 |
| 2020_NPS0167960 | 2020_NPS0167961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167960 |
| 2020_NPS0167962 | 2020_NPS0167963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167962 |
| 2020_NPS0167964 | 2020_NPS0167965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167964 |
| 2020_NPS0167966 | 2020_NPS0167967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167966 |
| 2020_NPS0167968 | 2020_NPS0167969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167968 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0167970 | 2020_NPS0167971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167970 |
| 2020_NPS0167972 | 2020_NPS0167973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167972 |
| 2020_NPS0167974 | 2020_NPS0167975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167974 |
| 2020_NPS0167976 | 2020_NPS0167977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167976 |
| 2020_NPS0167978 | 2020_NPS0167979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167978 |
| 2020_NPS0167980 | 2020_NPS0167981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0167980 |
| 2020_NPS0167982 | 2020_NPS0167983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167982 |
| 2020_NPS0167984 | 2020_NPS0167985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167984 |
| 2020_NPS0167986 | 2020_NPS0167987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167986 |
| 2020_NPS0167988 | 2020_NPS0167989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167988 |
| 2020_NPS0167990 | 2020_NPS0167991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167990 |
| 2020_NPS0167992 | 2020_NPS0167993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167992 |
| 2020_NPS0167994 | 2020_NPS0167995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167994 |
| 2020_NPS0167996 | 2020_NPS0167997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167996 |
| 2020_NPS0167998 | 2020_NPS0167999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0167998 |
| 2020_NPS0168000 | 2020_NPS0168001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168000 |
| 2020_NPS0168002 | 2020_NPS0168003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168002 |
| 2020_NPS0168004 | 2020_NPS0168005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168004 |
| 2020_NPS0168006 | 2020_NPS0168006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168006 |
| 2020_NPS0168007 | 2020_NPS0168008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168007 |
| 2020_NPS0168009 | 2020_NPS0168010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168009 |
| 2020_NPS0168011 | 2020_NPS0168012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168011 |
| 2020_NPS0168013 | 2020_NPS0168014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168013 |
| 2020_NPS0168015 | 2020_NPS0168016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168015 |
| 2020_NPS0168017 | 2020_NPS0168018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168017 |
| 2020_NPS0168019 | 2020_NPS0168020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168019 |
| 2020_NPS0168021 | 2020_NPS0168022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168021 |
| 2020_NPS0168023 | 2020_NPS0168024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168023 |
| 2020_NPS0168025 | 2020_NPS0168026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168025 |
| 2020_NPS0168027 | 2020_NPS0168028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168027 |
| 2020_NPS0168029 | 2020_NPS0168030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168029 |
| 2020_NPS0168031 | 2020_NPS0168032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168031 |
| 2020_NPS0168033 | 2020_NPS0168034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168033 |
| 2020_NPS0168035 | 2020_NPS0168036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168035 |
| 2020_NPS0168037 | 2020_NPS0168038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168037 |
| 2020_NPS0168039 | 2020_NPS0168040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168039 |
| 2020_NPS0168041 | 2020_NPS0168042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168041 |
| 2020_NPS0168043 | 2020_NPS0168044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168043 |
| 2020_NPS0168045 | 2020_NPS0168046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168045 |
| 2020_NPS0168047 | 2020_NPS0168048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168047 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0168049 | 2020_NPS0168050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168049 |
| 2020_NPS0168051 | 2020_NPS0168052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168051 |
| 2020_NPS0168053 | 2020_NPS0168054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168053 |
| 2020_NPS0168055 | 2020_NPS0168056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168055 |
| 2020_NPS0168057 | 2020_NPS0168058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168057 |
| 2020_NPS0168059 | 2020_NPS0168060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168059 |
| 2020_NPS0168061 | 2020_NPS0168062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168061 |
| 2020_NPS0168063 | 2020_NPS0168064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168063 |
| 2020_NPS0168065 | 2020_NPS0168066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168065 |
| 2020_NPS0168067 | 2020_NPS0168068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168067 |
| 2020_NPS0168069 | 2020_NPS0168070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168069 |
| 2020_NPS0168071 | 2020_NPS0168072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168071 |
| 2020_NPS0168073 | 2020_NPS0168074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168073 |
| 2020_NPS0168075 | 2020_NPS0168076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168075 |
| 2020_NPS0168077 | 2020_NPS0168078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168077 |
| 2020_NPS0168079 | 2020_NPS0168080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168079 |
| 2020_NPS0168081 | 2020_NPS0168082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168081 |
| 2020_NPS0168083 | 2020_NPS0168084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168083 |
| 2020_NPS0168085 | 2020_NPS0168086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168085 |
| 2020_NPS0168087 | 2020_NPS0168088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168087 |
| 2020_NPS0168089 | 2020_NPS0168090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168089 |
| 2020_NPS0168091 | 2020_NPS0168092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168091 |
| 2020_NPS0168093 | 2020_NPS0168094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168093 |
| 2020_NPS0168095 | 2020_NPS0168096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168095 |
| 2020_NPS0168097 | 2020_NPS0168098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168097 |
| 2020_NPS0168099 | 2020_NPS0168100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168099 |
| 2020_NPS0168101 | 2020_NPS0168102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168101 |
| 2020_NPS0168103 | 2020_NPS0168104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168103 |
| 2020_NPS0168105 | 2020_NPS0168106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168105 |
| 2020_NPS0168107 | 2020_NPS0168108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168107 |
| 2020_NPS0168109 | 2020_NPS0168110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168109 |
| 2020_NPS0168111 | 2020_NPS0168112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168111 |
| 2020_NPS0168113 | 2020_NPS0168114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168113 |
| 2020_NPS0168115 | 2020_NPS0168116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168115 |
| 2020_NPS0168117 | 2020_NPS0168118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168117 |
| 2020_NPS0168119 | 2020_NPS0168120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168119 |
| 2020_NPS0168121 | 2020_NPS0168122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168121 |
| 2020_NPS0168123 | 2020_NPS0168124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168123 |
| 2020_NPS0168125 | 2020_NPS0168126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168125 |
| 2020_NPS0168127 | 2020_NPS0168128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168127 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0168129 | 2020_NPS0168130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168129 |
| 2020_NPS0168131 | 2020_NPS0168132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168131 |
| 2020_NPS0168133 | 2020_NPS0168134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168133 |
| 2020_NPS0168135 | 2020_NPS0168136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168135 |
| 2020_NPS0168137 | 2020_NPS0168138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168137 |
| 2020_NPS0168139 | 2020_NPS0168140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168139 |
| 2020_NPS0168141 | 2020_NPS0168142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168141 |
| 2020_NPS0168143 | 2020_NPS0168144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168143 |
| 2020_NPS0168145 | 2020_NPS0168146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168145 |
| 2020_NPS0168147 | 2020_NPS0168148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168147 |
| 2020_NPS0168149 | 2020_NPS0168150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168149 |
| 2020_NPS0168151 | 2020_NPS0168152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168151 |
| 2020_NPS0168153 | 2020_NPS0168154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168153 |
| 2020_NPS0168155 | 2020_NPS0168156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168155 |
| 2020_NPS0168157 | 2020_NPS0168158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168157 |
| 2020_NPS0168159 | 2020_NPS0168160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168159 |
| 2020_NPS0168161 | 2020_NPS0168162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168161 |
| 2020_NPS0168163 | 2020_NPS0168164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168163 |
| 2020_NPS0168165 | 2020_NPS0168166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168165 |
| 2020_NPS0168167 | 2020_NPS0168168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168167 |
| 2020_NPS0168169 | 2020_NPS0168170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168169 |
| 2020_NPS0168171 | 2020_NPS0168172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168171 |
| 2020_NPS0168173 | 2020_NPS0168174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168173 |
| 2020_NPS0168175 | 2020_NPS0168176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168175 |
| 2020_NPS0168177 | 2020_NPS0168178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168177 |
| 2020_NPS0168179 | 2020_NPS0168180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168179 |
| 2020_NPS0168181 | 2020_NPS0168182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168181 |
| 2020_NPS0168183 | 2020_NPS0168184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168183 |
| 2020_NPS0168185 | 2020_NPS0168186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168185 |
| 2020_NPS0168187 | 2020_NPS0168188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168187 |
| 2020_NPS0168189 | 2020_NPS0168190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168189 |
| 2020_NPS0168191 | 2020_NPS0168192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168191 |
| 2020_NPS0168193 | 2020_NPS0168194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168193 |
| 2020_NPS0168195 | 2020_NPS0168196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168195 |
| 2020_NPS0168197 | 2020_NPS0168198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168197 |
| 2020_NPS0168199 | 2020_NPS0168200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168199 |
| 2020_NPS0168201 | 2020_NPS0168202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168201 |
| 2020_NPS0168203 | 2020_NPS0168204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168203 |
| 2020_NPS0168205 | 2020_NPS0168206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168205 |
| 2020_NPS0168207 | 2020_NPS0168208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0168207 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0168209 | 2020_NPS0168210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168209 |
| 2020_NPS0168211 | 2020_NPS0168212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168211 |
| 2020_NPS0168213 | 2020_NPS0168214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168213 |
| 2020_NPS0168215 | 2020_NPS0168216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168215 |
| 2020_NPS0168217 | 2020_NPS0168218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0168217 |
| 2020_NPS0168219 | 2020_NPS0168220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168219 |
| 2020_NPS0168221 | 2020_NPS0168222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168221 |
| 2020_NPS0168223 | 2020_NPS0168224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168223 |
| 2020_NPS0168225 | 2020_NPS0168226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168225 |
| 2020_NPS0168227 | 2020_NPS0168228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168227 |
| 2020_NPS0168229 | 2020_NPS0168230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168229 |
| 2020_NPS0168231 | 2020_NPS0168232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168231 |
| 2020_NPS0168233 | 2020_NPS0168234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168233 |
| 2020_NPS0168235 | 2020_NPS0168236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168235 |
| 2020_NPS0168237 | 2020_NPS0168238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168237 |
| 2020_NPS0168239 | 2020_NPS0168240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168239 |
| 2020_NPS0168241 | 2020_NPS0168242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168241 |
| 2020_NPS0168243 | 2020_NPS0168244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168243 |
| 2020_NPS0168245 | 2020_NPS0168246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168245 |
| 2020_NPS0168247 | 2020_NPS0168248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168247 |
| 2020_NPS0168249 | 2020_NPS0168250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168249 |
| 2020_NPS0168251 | 2020_NPS0168252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168251 |
| 2020_NPS0168253 | 2020_NPS0168254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168253 |
| 2020_NPS0168255 | 2020_NPS0168256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168255 |
| 2020_NPS0168257 | 2020_NPS0168258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168257 |
| 2020_NPS0168259 | 2020_NPS0168260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168259 |
| 2020_NPS0168261 | 2020_NPS0168262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168261 |
| 2020_NPS0168263 | 2020_NPS0168264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168263 |
| 2020_NPS0168265 | 2020_NPS0168266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168265 |
| 2020_NPS0168267 | 2020_NPS0168268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168267 |
| 2020_NPS0168269 | 2020_NPS0168270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168269 |
| 2020_NPS0168271 | 2020_NPS0168272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168271 |
| 2020_NPS0168273 | 2020_NPS0168274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168273 |
| 2020_NPS0168275 | 2020_NPS0168276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168275 |
| 2020_NPS0168277 | 2020_NPS0168278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168277 |
| 2020_NPS0168279 | 2020_NPS0168280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168279 |
| 2020_NPS0168281 | 2020_NPS0168282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168281 |
| 2020_NPS0168283 | 2020_NPS0168284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168283 |
| 2020_NPS0168285 | 2020_NPS0168286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168285 |
| 2020_NPS0168287 | 2020_NPS0168288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168287 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0168289 | 2020_NPS0168290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168289 |
| 2020_NPS0168291 | 2020_NPS0168292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168291 |
| 2020_NPS0168293 | 2020_NPS0168294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168293 |
| 2020_NPS0168295 | 2020_NPS0168296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168295 |
| 2020_NPS0168297 | 2020_NPS0168298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168297 |
| 2020_NPS0168299 | 2020_NPS0168300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168299 |
| 2020_NPS0168301 | 2020_NPS0168302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168301 |
| 2020_NPS0168303 | 2020_NPS0168304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168303 |
| 2020_NPS0168305 | 2020_NPS0168306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168305 |
| 2020_NPS0168307 | 2020_NPS0168308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168307 |
| 2020_NPS0168309 | 2020_NPS0168310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168309 |
| 2020_NPS0168311 | 2020_NPS0168312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168311 |
| 2020_NPS0168313 | 2020_NPS0168314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168313 |
| 2020_NPS0168315 | 2020_NPS0168316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168315 |
| 2020_NPS0168317 | 2020_NPS0168318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168317 |
| 2020_NPS0168319 | 2020_NPS0168320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168319 |
| 2020_NPS0168321 | 2020_NPS0168322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168321 |
| 2020_NPS0168323 | 2020_NPS0168324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168323 |
| 2020_NPS0168325 | 2020_NPS0168326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168325 |
| 2020_NPS0168327 | 2020_NPS0168328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168327 |
| 2020_NPS0168329 | 2020_NPS0168330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168329 |
| 2020_NPS0168331 | 2020_NPS0168332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168331 |
| 2020_NPS0168333 | 2020_NPS0168334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168333 |
| 2020_NPS0168335 | 2020_NPS0168336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168335 |
| 2020_NPS0168337 | 2020_NPS0168338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168337 |
| 2020_NPS0168339 | 2020_NPS0168340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168339 |
| 2020_NPS0168341 | 2020_NPS0168342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168341 |
| 2020_NPS0168343 | 2020_NPS0168344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168343 |
| 2020_NPS0168345 | 2020_NPS0168346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168345 |
| 2020_NPS0168347 | 2020_NPS0168348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168347 |
| 2020_NPS0168349 | 2020_NPS0168350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168349 |
| 2020_NPS0168351 | 2020_NPS0168352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168351 |
| 2020_NPS0168353 | 2020_NPS0168354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168353 |
| 2020_NPS0168355 | 2020_NPS0168356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168355 |
| 2020_NPS0168357 | 2020_NPS0168358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168357 |
| 2020_NPS0168359 | 2020_NPS0168360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168359 |
| 2020_NPS0168361 | 2020_NPS0168362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168361 |
| 2020_NPS0168363 | 2020_NPS0168364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168363 |
| 2020_NPS0168365 | 2020_NPS0168366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168365 |
| 2020_NPS0168367 | 2020_NPS0168368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168367 |

| 2020_NPS0168369 | 2020_NPS0168370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168369 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0168371 | 2020_NPS0168372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168371 |
| 2020_NPS0168373 | 2020_NPS0168374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168373 |
| 2020_NPS0168375 | 2020_NPS0168376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168375 |
| 2020_NPS0168377 | 2020_NPS0168378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168377 |
| 2020_NPS0168379 | 2020_NPS0168380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168379 |
| 2020_NPS0168381 | 2020_NPS0168382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168381 |
| 2020_NPS0168383 | 2020_NPS0168384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168383 |
| 2020_NPS0168385 | 2020_NPS0168386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168385 |
| 2020_NPS0168387 | 2020_NPS0168388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168387 |
| 2020_NPS0168389 | 2020_NPS0168390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168389 |
| 2020_NPS0168391 | 2020_NPS0168392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168391 |
| 2020_NPS0168393 | 2020_NPS0168394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168393 |
| 2020_NPS0168395 | 2020_NPS0168396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168395 |
| 2020_NPS0168397 | 2020_NPS0168398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168397 |
| 2020_NPS0168399 | 2020_NPS0168400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168399 |
| 2020_NPS0168401 | 2020_NPS0168402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168401 |
| 2020_NPS0168403 | 2020_NPS0168404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168403 |
| 2020_NPS0168405 | 2020_NPS0168406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168405 |
| 2020_NPS0168407 | 2020_NPS0168408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168407 |
| 2020_NPS0168409 | 2020_NPS0168410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168409 |
| 2020_NPS0168411 | 2020_NPS0168412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168411 |
| 2020_NPS0168413 | 2020_NPS0168414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168413 |
| 2020_NPS0168415 | 2020_NPS0168416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168415 |
| 2020_NPS0168417 | 2020_NPS0168418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168417 |
| 2020_NPS0168419 | 2020_NPS0168420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168419 |
| 2020_NPS0168421 | 2020_NPS0168422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168421 |
| 2020_NPS0168423 | 2020_NPS0168424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168423 |
| 2020_NPS0168425 | 2020_NPS0168426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168425 |
| 2020_NPS0168427 | 2020_NPS0168428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168427 |
| 2020_NPS0168429 | 2020_NPS0168430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168429 |
| 2020_NPS0168431 | 2020_NPS0168432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168431 |
| 2020_NPS0168433 | 2020_NPS0168434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168433 |
| 2020_NPS0168435 | 2020_NPS0168436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168435 |
| 2020_NPS0168437 | 2020_NPS0168438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168437 |
| 2020_NPS0168439 | 2020_NPS0168440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168439 |
| 2020_NPS0168441 | 2020_NPS0168442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168441 |
| 2020_NPS0168443 | 2020_NPS0168444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168443 |
| 2020_NPS0168445 | 2020_NPS0168446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168445 |
| 2020_NPS0168447 | 2020_NPS0168448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168447 |

| 2020_NPS0168449 | 2020_NPS0168450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168449 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0168451 | 2020_NPS0168452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168451 |
| 2020_NPS0168453 | 2020_NPS0168454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168453 |
| 2020_NPS0168455 | 2020_NPS0168456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168455 |
| 2020_NPS0168457 | 2020_NPS0168458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168457 |
| 2020_NPS0168459 | 2020_NPS0168460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168459 |
| 2020_NPS0168461 | 2020_NPS0168462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168461 |
| 2020_NPS0168463 | 2020_NPS0168464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168463 |
| 2020_NPS0168465 | 2020_NPS0168466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168465 |
| 2020_NPS0168467 | 2020_NPS0168468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168467 |
| 2020_NPS0168469 | 2020_NPS0168470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168469 |
| 2020_NPS0168471 | 2020_NPS0168472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168471 |
| 2020_NPS0168473 | 2020_NPS0168474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168473 |
| 2020_NPS0168475 | 2020_NPS0168476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168475 |
| 2020_NPS0168477 | 2020_NPS0168478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168477 |
| 2020_NPS0168479 | 2020_NPS0168480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168479 |
| 2020_NPS0168481 | 2020_NPS0168482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168481 |
| 2020_NPS0168483 | 2020_NPS0168484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168483 |
| 2020_NPS0168485 | 2020_NPS0168486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168485 |
| 2020_NPS0168487 | 2020_NPS0168488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168487 |
| 2020_NPS0168489 | 2020_NPS0168490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168489 |
| 2020_NPS0168491 | 2020_NPS0168492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168491 |
| 2020_NPS0168493 | 2020_NPS0168494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168493 |
| 2020_NPS0168495 | 2020_NPS0168496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168495 |
| 2020_NPS0168497 | 2020_NPS0168498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168497 |
| 2020_NPS0168499 | 2020_NPS0168500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168499 |
| 2020_NPS0168501 | 2020_NPS0168502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168501 |
| 2020_NPS0168503 | 2020_NPS0168504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168503 |
| 2020_NPS0168505 | 2020_NPS0168506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168505 |
| 2020_NPS0168507 | 2020_NPS0168508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168507 |
| 2020_NPS0168509 | 2020_NPS0168510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168509 |
| 2020_NPS0168511 | 2020_NPS0168512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168511 |
| 2020_NPS0168513 | 2020_NPS0168514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168513 |
| 2020_NPS0168515 | 2020_NPS0168516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168515 |
| 2020_NPS0168517 | 2020_NPS0168518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168517 |
| 2020_NPS0168519 | 2020_NPS0168520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168519 |
| 2020_NPS0168521 | 2020_NPS0168522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168521 |
| 2020_NPS0168523 | 2020_NPS0168523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168523 |
| 2020_NPS0168524 | 2020_NPS0168525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168524 |
| 2020_NPS0168526 | 2020_NPS0168527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168526 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0168528 | 2020_NPS0168529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168528 |
| 2020_NPS0168530 | 2020_NPS0168531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168530 |
| 2020_NPS0168532 | 2020_NPS0168533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168532 |
| 2020_NPS0168534 | 2020_NPS0168535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168534 |
| 2020_NPS0168536 | 2020_NPS0168537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168536 |
| 2020_NPS0168538 | 2020_NPS0168539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168538 |
| 2020_NPS0168540 | 2020_NPS0168541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168540 |
| 2020_NPS0168542 | 2020_NPS0168543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168542 |
| 2020_NPS0168544 | 2020_NPS0168545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168544 |
| 2020_NPS0168546 | 2020_NPS0168547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168546 |
| 2020_NPS0168548 | 2020_NPS0168549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168548 |
| 2020_NPS0168550 | 2020_NPS0168551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168550 |
| 2020_NPS0168552 | 2020_NPS0168553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168552 |
| 2020_NPS0168554 | 2020_NPS0168555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168554 |
| 2020_NPS0168556 | 2020_NPS0168557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168556 |
| 2020_NPS0168558 | 2020_NPS0168559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168558 |
| 2020_NPS0168560 | 2020_NPS0168561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168560 |
| 2020_NPS0168562 | 2020_NPS0168563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168562 |
| 2020_NPS0168564 | 2020_NPS0168565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168564 |
| 2020_NPS0168566 | 2020_NPS0168567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168566 |
| 2020_NPS0168568 | 2020_NPS0168569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168568 |
| 2020_NPS0168570 | 2020_NPS0168571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168570 |
| 2020_NPS0168572 | 2020_NPS0168573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168572 |
| 2020_NPS0168574 | 2020_NPS0168575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168574 |
| 2020_NPS0168576 | 2020_NPS0168577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168576 |
| 2020_NPS0168578 | 2020_NPS0168579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168578 |
| 2020_NPS0168580 | 2020_NPS0168581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168580 |
| 2020_NPS0168582 | 2020_NPS0168583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168582 |
| 2020_NPS0168584 | 2020_NPS0168585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168584 |
| 2020_NPS0168586 | 2020_NPS0168587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168586 |
| 2020_NPS0168588 | 2020_NPS0168589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168588 |
| 2020_NPS0168590 | 2020_NPS0168591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168590 |
| 2020_NPS0168592 | 2020_NPS0168593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168592 |
| 2020_NPS0168594 | 2020_NPS0168595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168594 |
| 2020_NPS0168596 | 2020_NPS0168597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168596 |
| 2020_NPS0168598 | 2020_NPS0168599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168598 |
| 2020_NPS0168600 | 2020_NPS0168601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168600 |
| 2020_NPS0168602 | 2020_NPS0168603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168602 |
| 2020_NPS0168604 | 2020_NPS0168605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168604 |
| 2020_NPS0168606 | 2020_NPS0168607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168606 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0168608 | 2020_NPS0168609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168608 |
| 2020_NPS0168610 | 2020_NPS0168611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168610 |
| 2020_NPS0168612 | 2020_NPS0168613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168612 |
| 2020_NPS0168614 | 2020_NPS0168615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168614 |
| 2020_NPS0168616 | 2020_NPS0168617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0168616 |
| 2020_NPS0168618 | 2020_NPS0168619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168618 |
| 2020_NPS0168620 | 2020_NPS0168621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168620 |
| 2020_NPS0168622 | 2020_NPS0168623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168622 |
| 2020_NPS0168624 | 2020_NPS0168625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168624 |
| 2020_NPS0168626 | 2020_NPS0168627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168626 |
| 2020_NPS0168628 | 2020_NPS0168629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168628 |
| 2020_NPS0168630 | 2020_NPS0168631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168630 |
| 2020_NPS0168632 | 2020_NPS0168633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168632 |
| 2020_NPS0168634 | 2020_NPS0168635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168634 |
| 2020_NPS0168636 | 2020_NPS0168637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168636 |
| 2020_NPS0168638 | 2020_NPS0168639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168638 |
| 2020_NPS0168640 | 2020_NPS0168641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168640 |
| 2020_NPS0168642 | 2020_NPS0168643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168642 |
| 2020_NPS0168644 | 2020_NPS0168645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168644 |
| 2020_NPS0168646 | 2020_NPS0168647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168646 |
| 2020_NPS0168648 | 2020_NPS0168649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168648 |
| 2020_NPS0168650 | 2020_NPS0168651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168650 |
| 2020_NPS0168652 | 2020_NPS0168653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168652 |
| 2020_NPS0168654 | 2020_NPS0168655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0168654 |
| 2020_NPS0168656 | 2020_NPS0168657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0168656 |
| 2020_NPS0168658 | 2020_NPS0168659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168658 |
| 2020_NPS0168660 | 2020_NPS0168661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168660 |
| 2020_NPS0168662 | 2020_NPS0168663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168662 |
| 2020_NPS0168664 | 2020_NPS0168665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168664 |
| 2020_NPS0168666 | 2020_NPS0168667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168666 |
| 2020_NPS0168668 | 2020_NPS0168669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168668 |
| 2020_NPS0168670 | 2020_NPS0168671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168670 |
| 2020_NPS0168672 | 2020_NPS0168673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168672 |
| 2020_NPS0168674 | 2020_NPS0168675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168674 |
| 2020_NPS0168676 | 2020_NPS0168677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168676 |
| 2020_NPS0168678 | 2020_NPS0168679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168678 |
| 2020_NPS0168680 | 2020_NPS0168681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168680 |
| 2020_NPS0168682 | 2020_NPS0168683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168682 |
| 2020_NPS0168684 | 2020_NPS0168685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168684 |
| 2020_NPS0168686 | 2020_NPS0168687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168686 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0168688 | 2020_NPS0168689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168688 |
| 2020_NPS0168690 | 2020_NPS0168691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168690 |
| 2020_NPS0168692 | 2020_NPS0168693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168692 |
| 2020_NPS0168694 | 2020_NPS0168695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168694 |
| 2020_NPS0168696 | 2020_NPS0168697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168696 |
| 2020_NPS0168698 | 2020_NPS0168699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168698 |
| 2020_NPS0168700 | 2020_NPS0168701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168700 |
| 2020_NPS0168702 | 2020_NPS0168703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168702 |
| 2020_NPS0168704 | 2020_NPS0168705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168704 |
| 2020_NPS0168706 | 2020_NPS0168707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168706 |
| 2020_NPS0168708 | 2020_NPS0168709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168708 |
| 2020_NPS0168710 | 2020_NPS0168711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168710 |
| 2020_NPS0168712 | 2020_NPS0168713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168712 |
| 2020_NPS0168714 | 2020_NPS0168715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168714 |
| 2020_NPS0168716 | 2020_NPS0168717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168716 |
| 2020_NPS0168718 | 2020_NPS0168719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168718 |
| 2020_NPS0168720 | 2020_NPS0168721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168720 |
| 2020_NPS0168722 | 2020_NPS0168723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168722 |
| 2020_NPS0168724 | 2020_NPS0168725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168724 |
| 2020_NPS0168726 | 2020_NPS0168727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168726 |
| 2020_NPS0168728 | 2020_NPS0168729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168728 |
| 2020_NPS0168730 | 2020_NPS0168731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168730 |
| 2020_NPS0168732 | 2020_NPS0168733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168732 |
| 2020_NPS0168734 | 2020_NPS0168735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168734 |
| 2020_NPS0168736 | 2020_NPS0168737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168736 |
| 2020_NPS0168738 | 2020_NPS0168739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168738 |
| 2020_NPS0168740 | 2020_NPS0168741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168740 |
| 2020_NPS0168742 | 2020_NPS0168743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168742 |
| 2020_NPS0168744 | 2020_NPS0168745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168744 |
| 2020_NPS0168746 | 2020_NPS0168747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168746 |
| 2020_NPS0168748 | 2020_NPS0168749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168748 |
| 2020_NPS0168750 | 2020_NPS0168751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168750 |
| 2020_NPS0168752 | 2020_NPS0168753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168752 |
| 2020_NPS0168754 | 2020_NPS0168755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168754 |
| 2020_NPS0168756 | 2020_NPS0168757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168756 |
| 2020_NPS0168758 | 2020_NPS0168759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168758 |
| 2020_NPS0168760 | 2020_NPS0168761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168760 |
| 2020_NPS0168762 | 2020_NPS0168763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168762 |
| 2020_NPS0168764 | 2020_NPS0168765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168764 |
| 2020_NPS0168766 | 2020_NPS0168767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168766 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0168768 | 2020_NPS0168769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168768 |
| 2020_NPS0168770 | 2020_NPS0168770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168770 |
| 2020_NPS0168771 | 2020_NPS0168772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168771 |
| 2020_NPS0168773 | 2020_NPS0168774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168773 |
| 2020_NPS0168775 | 2020_NPS0168776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168775 |
| 2020_NPS0168777 | 2020_NPS0168778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168777 |
| 2020_NPS0168779 | 2020_NPS0168780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168779 |
| 2020_NPS0168781 | 2020_NPS0168782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168781 |
| 2020_NPS0168783 | 2020_NPS0168784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168783 |
| 2020_NPS0168785 | 2020_NPS0168786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168785 |
| 2020_NPS0168787 | 2020_NPS0168788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168787 |
| 2020_NPS0168789 | 2020_NPS0168790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168789 |
| 2020_NPS0168791 | 2020_NPS0168792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168791 |
| 2020_NPS0168793 | 2020_NPS0168794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168793 |
| 2020_NPS0168795 | 2020_NPS0168796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168795 |
| 2020_NPS0168797 | 2020_NPS0168798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168797 |
| 2020_NPS0168799 | 2020_NPS0168800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168799 |
| 2020_NPS0168801 | 2020_NPS0168802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168801 |
| 2020_NPS0168803 | 2020_NPS0168804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168803 |
| 2020_NPS0168805 | 2020_NPS0168806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168805 |
| 2020_NPS0168807 | 2020_NPS0168808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168807 |
| 2020_NPS0168809 | 2020_NPS0168810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168809 |
| 2020_NPS0168811 | 2020_NPS0168812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168811 |
| 2020_NPS0168813 | 2020_NPS0168814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168813 |
| 2020_NPS0168815 | 2020_NPS0168816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168815 |
| 2020_NPS0168817 | 2020_NPS0168818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168817 |
| 2020_NPS0168819 | 2020_NPS0168820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168819 |
| 2020_NPS0168821 | 2020_NPS0168822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168821 |
| 2020_NPS0168823 | 2020_NPS0168824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168823 |
| 2020_NPS0168825 | 2020_NPS0168826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168825 |
| 2020_NPS0168827 | 2020_NPS0168828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168827 |
| 2020_NPS0168829 | 2020_NPS0168830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168829 |
| 2020_NPS0168831 | 2020_NPS0168832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168831 |
| 2020_NPS0168833 | 2020_NPS0168834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168833 |
| 2020_NPS0168835 | 2020_NPS0168836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168835 |
| 2020_NPS0168837 | 2020_NPS0168838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168837 |
| 2020_NPS0168839 | 2020_NPS0168840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168839 |
| 2020_NPS0168841 | 2020_NPS0168842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168841 |
| 2020_NPS0168843 | 2020_NPS0168844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168843 |
| 2020_NPS0168845 | 2020_NPS0168846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0168845 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0168847 | 2020_NPS0168848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168847 |
| 2020_NPS0168849 | 2020_NPS0168850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168849 |
| 2020_NPS0168851 | 2020_NPS0168852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168851 |
| 2020_NPS0168853 | 2020_NPS0168854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168853 |
| 2020_NPS0168855 | 2020_NPS0168856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168855 |
| 2020_NPS0168857 | 2020_NPS0168858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168857 |
| 2020_NPS0168859 | 2020_NPS0168860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168859 |
| 2020_NPS0168861 | 2020_NPS0168862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168861 |
| 2020_NPS0168863 | 2020_NPS0168864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168863 |
| 2020_NPS0168865 | 2020_NPS0168866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168865 |
| 2020_NPS0168867 | 2020_NPS0168868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168867 |
| 2020_NPS0168869 | 2020_NPS0168870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168869 |
| 2020_NPS0168871 | 2020_NPS0168872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168871 |
| 2020_NPS0168873 | 2020_NPS0168874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168873 |
| 2020_NPS0168875 | 2020_NPS0168876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168875 |
| 2020_NPS0168877 | 2020_NPS0168878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168877 |
| 2020_NPS0168879 | 2020_NPS0168880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168879 |
| 2020_NPS0168881 | 2020_NPS0168882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168881 |
| 2020_NPS0168883 | 2020_NPS0168884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168883 |
| 2020_NPS0168885 | 2020_NPS0168886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168885 |
| 2020_NPS0168887 | 2020_NPS0168888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168887 |
| 2020_NPS0168889 | 2020_NPS0168890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168889 |
| 2020_NPS0168891 | 2020_NPS0168892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168891 |
| 2020_NPS0168893 | 2020_NPS0168894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168893 |
| 2020_NPS0168895 | 2020_NPS0168896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168895 |
| 2020_NPS0168897 | 2020_NPS0168898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168897 |
| 2020_NPS0168899 | 2020_NPS0168900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168899 |
| 2020_NPS0168901 | 2020_NPS0168902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168901 |
| 2020_NPS0168903 | 2020_NPS0168904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168903 |
| 2020_NPS0168905 | 2020_NPS0168906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168905 |
| 2020_NPS0168907 | 2020_NPS0168908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168907 |
| 2020_NPS0168909 | 2020_NPS0168910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168909 |
| 2020_NPS0168911 | 2020_NPS0168912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168911 |
| 2020_NPS0168913 | 2020_NPS0168914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168913 |
| 2020_NPS0168915 | 2020_NPS0168916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168915 |
| 2020_NPS0168917 | 2020_NPS0168918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168917 |
| 2020_NPS0168919 | 2020_NPS0168920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168919 |
| 2020_NPS0168921 | 2020_NPS0168922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168921 |
| 2020_NPS0168923 | 2020_NPS0168924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168923 |
| 2020_NPS0168925 | 2020_NPS0168926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168925 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0168927 | 2020_NPS0168928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168927 |
| 2020_NPS0168929 | 2020_NPS0168930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168929 |
| 2020_NPS0168931 | 2020_NPS0168932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168931 |
| 2020_NPS0168933 | 2020_NPS0168934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168933 |
| 2020_NPS0168935 | 2020_NPS0168936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0168935 |
| 2020_NPS0168937 | 2020_NPS0168938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0168937 |
| 2020_NPS0168939 | 2020_NPS0168940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168939 |
| 2020_NPS0168941 | 2020_NPS0168942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168941 |
| 2020_NPS0168943 | 2020_NPS0168944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168943 |
| 2020_NPS0168945 | 2020_NPS0168946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168945 |
| 2020_NPS0168947 | 2020_NPS0168948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168947 |
| 2020_NPS0168949 | 2020_NPS0168850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168949 |
| 2020_NPS0168951 | 2020_NPS0168952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168951 |
| 2020_NPS0168953 | 2020_NPS0168954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168953 |
| 2020_NPS0168955 | 2020_NPS0168956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168955 |
| 2020_NPS0168957 | 2020_NPS0168958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168957 |
| 2020_NPS0168959 | 2020_NPS0168960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168959 |
| 2020_NPS0168961 | 2020_NPS0168962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168961 |
| 2020_NPS0168963 | 2020_NPS0168964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168963 |
| 2020_NPS0168965 | 2020_NPS0168966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168965 |
| 2020_NPS0168967 | 2020_NPS0168968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168967 |
| 2020_NPS0168969 | 2020_NPS0168970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168969 |
| 2020_NPS0168971 | 2020_NPS0168972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168971 |
| 2020_NPS0168973 | 2020_NPS0168974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0168973 |
| 2020_NPS0168975 | 2020_NPS0168976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0168975 |
| 2020_NPS0168977 | 2020_NPS0168978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168977 |
| 2020_NPS0168979 | 2020_NPS0168980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168979 |
| 2020_NPS0168981 | 2020_NPS0168982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168981 |
| 2020_NPS0168983 | 2020_NPS0168984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168983 |
| 2020_NPS0168985 | 2020_NPS0168986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168985 |
| 2020_NPS0168987 | 2020_NPS0168988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168987 |
| 2020_NPS0168989 | 2020_NPS0168990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168989 |
| 2020_NPS0168991 | 2020_NPS0168992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168991 |
| 2020_NPS0168993 | 2020_NPS0168994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168993 |
| 2020_NPS0168995 | 2020_NPS0168996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168995 |
| 2020_NPS0168997 | 2020_NPS0168998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168997 |
| 2020_NPS0168999 | 2020_NPS0169000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0168999 |
| 2020_NPS0169001 | 2020_NPS0169002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169001 |
| 2020_NPS0169003 | 2020_NPS0169004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169003 |
| 2020_NPS0169005 | 2020_NPS0169006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169005 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0169007 | 2020_NPS0169008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169007 |
| 2020_NPS0169009 | 2020_NPS0169010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169009 |
| 2020_NPS0169011 | 2020_NPS0169012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169011 |
| 2020_NPS0169013 | 2020_NPS0169014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169013 |
| 2020_NPS0169015 | 2020_NPS0169016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0169015 |
| 2020_NPS0169017 | 2020_NPS0169018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0169017 |
| 2020_NPS0169019 | 2020_NPS0169020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0169019 |
| 2020_NPS0169021 | 2020_NPS0169022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0169021 |
| 2020_NPS0169023 | 2020_NPS0169024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0169023 |
| 2020_NPS0169025 | 2020_NPS0169026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169025 |
| 2020_NPS0169027 | 2020_NPS0169028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169027 |
| 2020_NPS0169029 | 2020_NPS0169030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169029 |
| 2020_NPS0169031 | 2020_NPS0169032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169031 |
| 2020_NPS0169033 | 2020_NPS0169034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169033 |
| 2020_NPS0169035 | 2020_NPS0169036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169035 |
| 2020_NPS0169037 | 2020_NPS0169038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169037 |
| 2020_NPS0169039 | 2020_NPS0169040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169039 |
| 2020_NPS0169041 | 2020_NPS0169042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169041 |
| 2020_NPS0169043 | 2020_NPS0169044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169043 |
| 2020_NPS0169045 | 2020_NPS0169046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169045 |
| 2020_NPS0169047 | 2020_NPS0169048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169047 |
| 2020_NPS0169049 | 2020_NPS0169050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169049 |
| 2020_NPS0169051 | 2020_NPS0169052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169051 |
| 2020_NPS0169053 | 2020_NPS0169054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169053 |
| 2020_NPS0169055 | 2020_NPS0169056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169055 |
| 2020_NPS0169057 | 2020_NPS0169058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169057 |
| 2020_NPS0169059 | 2020_NPS0169060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169059 |
| 2020_NPS0169061 | 2020_NPS0169062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169061 |
| 2020_NPS0169063 | 2020_NPS0169064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169063 |
| 2020_NPS0169065 | 2020_NPS0169066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169065 |
| 2020_NPS0169067 | 2020_NPS0169068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169067 |
| 2020_NPS0169069 | 2020_NPS0169070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169069 |
| 2020_NPS0169071 | 2020_NPS0169072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169071 |
| 2020_NPS0169073 | 2020_NPS0169074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169073 |
| 2020_NPS0169075 | 2020_NPS0169076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169075 |
| 2020_NPS0169077 | 2020_NPS0169078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169077 |
| 2020_NPS0169079 | 2020_NPS0169080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169079 |
| 2020_NPS0169081 | 2020_NPS0169082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169081 |
| 2020_NPS0169083 | 2020_NPS0169084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169083 |
| 2020_NPS0169085 | 2020_NPS0169086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169085 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0169087 | 2020_NPS0169088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169087 |
| 2020_NPS0169089 | 2020_NPS0169090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169089 |
| 2020_NPS0169091 | 2020_NPS0169092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169091 |
| 2020_NPS0169093 | 2020_NPS0169094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169093 |
| 2020_NPS0169095 | 2020_NPS0169096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169095 |
| 2020_NPS0169097 | 2020_NPS0169098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169097 |
| 2020_NPS0169099 | 2020_NPS0169100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169099 |
| 2020_NPS0169101 | 2020_NPS0169102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169101 |
| 2020_NPS0169103 | 2020_NPS0169104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169103 |
| 2020_NPS0169105 | 2020_NPS0169106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169105 |
| 2020_NPS0169107 | 2020_NPS0169108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169107 |
| 2020_NPS0169109 | 2020_NPS0169110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169109 |
| 2020_NPS0169111 | 2020_NPS0169112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169111 |
| 2020_NPS0169113 | 2020_NPS0169114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169113 |
| 2020_NPS0169115 | 2020_NPS0169116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169115 |
| 2020_NPS0169117 | 2020_NPS0169118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169117 |
| 2020_NPS0169119 | 2020_NPS0169120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169119 |
| 2020_NPS0169121 | 2020_NPS0169122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169121 |
| 2020_NPS0169123 | 2020_NPS0169124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169123 |
| 2020_NPS0169125 | 2020_NPS0169126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169125 |
| 2020_NPS0169127 | 2020_NPS0169128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169127 |
| 2020_NPS0169129 | 2020_NPS0169130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169129 |
| 2020_NPS0169131 | 2020_NPS0169132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169131 |
| 2020_NPS0169133 | 2020_NPS0169134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169133 |
| 2020_NPS0169135 | 2020_NPS0169136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169135 |
| 2020_NPS0169137 | 2020_NPS0169138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169137 |
| 2020_NPS0169139 | 2020_NPS0169140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169139 |
| 2020_NPS0169141 | 2020_NPS0169142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169141 |
| 2020_NPS0169143 | 2020_NPS0169144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169143 |
| 2020_NPS0169145 | 2020_NPS0169146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169145 |
| 2020_NPS0169147 | 2020_NPS0169148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169147 |
| 2020_NPS0169149 | 2020_NPS0169150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169149 |
| 2020_NPS0169151 | 2020_NPS0169152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169151 |
| 2020_NPS0169153 | 2020_NPS0169154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169153 |
| 2020_NPS0169155 | 2020_NPS0169156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169155 |
| 2020_NPS0169157 | 2020_NPS0169158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169157 |
| 2020_NPS0169159 | 2020_NPS0169160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169159 |
| 2020_NPS0169161 | 2020_NPS0169162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169161 |
| 2020_NPS0169163 | 2020_NPS0169164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169163 |
| 2020_NPS0169165 | 2020_NPS0169166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169165 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0169167 | 2020_NPS0169168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169167 |
| 2020_NPS0169169 | 2020_NPS0169170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169169 |
| 2020_NPS0169171 | 2020_NPS0169172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169171 |
| 2020_NPS0169173 | 2020_NPS0169174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169173 |
| 2020_NPS0169175 | 2020_NPS0169176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169175 |
| 2020_NPS0169177 | 2020_NPS0169178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169177 |
| 2020_NPS0169179 | 2020_NPS0169180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169179 |
| 2020_NPS0169181 | 2020_NPS0169182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169181 |
| 2020_NPS0169183 | 2020_NPS0169184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169183 |
| 2020_NPS0169185 | 2020_NPS0169186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169185 |
| 2020_NPS0169187 | 2020_NPS0169188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169187 |
| 2020_NPS0169189 | 2020_NPS0169190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169189 |
| 2020_NPS0169191 | 2020_NPS0169192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169191 |
| 2020_NPS0169193 | 2020_NPS0169194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169193 |
| 2020_NPS0169195 | 2020_NPS0169196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169195 |
| 2020_NPS0169197 | 2020_NPS0169198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169197 |
| 2020_NPS0169199 | 2020_NPS0169200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169199 |
| 2020_NPS0169201 | 2020_NPS0169202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169201 |
| 2020_NPS0169203 | 2020_NPS0169204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169203 |
| 2020_NPS0169205 | 2020_NPS0169206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169205 |
| 2020_NPS0169207 | 2020_NPS0169208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169207 |
| 2020_NPS0169209 | 2020_NPS0169210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169209 |
| 2020_NPS0169211 | 2020_NPS0169212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169211 |
| 2020_NPS0169213 | 2020_NPS0169214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169213 |
| 2020_NPS0169215 | 2020_NPS0169216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169215 |
| 2020_NPS0169217 | 2020_NPS0169218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169217 |
| 2020_NPS0169219 | 2020_NPS0169220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169219 |
| 2020_NPS0169221 | 2020_NPS0169222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169221 |
| 2020_NPS0169223 | 2020_NPS0169224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169223 |
| 2020_NPS0169225 | 2020_NPS0169226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169225 |
| 2020_NPS0169227 | 2020_NPS0169228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169227 |
| 2020_NPS0169229 | 2020_NPS0169230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169229 |
| 2020_NPS0169231 | 2020_NPS0169232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169231 |
| 2020_NPS0169233 | 2020_NPS0169234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169233 |
| 2020_NPS0169235 | 2020_NPS0169236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169235 |
| 2020_NPS0169237 | 2020_NPS0169238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169237 |
| 2020_NPS0169239 | 2020_NPS0169240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169239 |
| 2020_NPS0169241 | 2020_NPS0169242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169241 |
| 2020_NPS0169243 | 2020_NPS0169244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169243 |
| 2020_NPS0169245 | 2020_NPS0169246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0169245 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0169247 | 2020_NPS0169248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169247 |
| 2020_NPS0169249 | 2020_NPS0169250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169249 |
| 2020_NPS0169251 | 2020_NPS0169252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169251 |
| 2020_NPS0169253 | 2020_NPS0169254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169253 |
| 2020_NPS0169255 | 2020_NPS0169256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169255 |
| 2020_NPS0169257 | 2020_NPS0169258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169257 |
| 2020_NPS0169259 | 2020_NPS0169260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169259 |
| 2020_NPS0169261 | 2020_NPS0169262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169261 |
| 2020_NPS0169263 | 2020_NPS0169264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169263 |
| 2020_NPS0169265 | 2020_NPS0169266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169265 |
| 2020_NPS0169267 | 2020_NPS0169268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169267 |
| 2020_NPS0169269 | 2020_NPS0169270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169269 |
| 2020_NPS0169271 | 2020_NPS0169272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169271 |
| 2020_NPS0169273 | 2020_NPS0169274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169273 |
| 2020_NPS0169275 | 2020_NPS0169276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169275 |
| 2020_NPS0169277 | 2020_NPS0169278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169277 |
| 2020_NPS0169279 | 2020_NPS0169280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169279 |
| 2020_NPS0169281 | 2020_NPS0169282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169281 |
| 2020_NPS0169283 | 2020_NPS0169284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169283 |
| 2020_NPS0169285 | 2020_NPS0169286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169285 |
| 2020_NPS0169287 | 2020_NPS0169288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169287 |
| 2020_NPS0169289 | 2020_NPS0169290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169289 |
| 2020_NPS0169291 | 2020_NPS0169292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169291 |
| 2020_NPS0169293 | 2020_NPS0169294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169293 |
| 2020_NPS0169295 | 2020_NPS0169296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169295 |
| 2020_NPS0169297 | 2020_NPS0169298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169297 |
| 2020_NPS0169299 | 2020_NPS0169300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169299 |
| 2020_NPS0169301 | 2020_NPS0169302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169301 |
| 2020_NPS0169303 | 2020_NPS0169304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169303 |
| 2020_NPS0169305 | 2020_NPS0169306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169305 |
| 2020_NPS0169307 | 2020_NPS0169308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169307 |
| 2020_NPS0169309 | 2020_NPS0169310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169309 |
| 2020_NPS0169311 | 2020_NPS0169312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169311 |
| 2020_NPS0169313 | 2020_NPS0169314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169313 |
| 2020_NPS0169315 | 2020_NPS0169316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169315 |
| 2020_NPS0169317 | 2020_NPS0169318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169317 |
| 2020_NPS0169319 | 2020_NPS0169320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169319 |
| 2020_NPS0169321 | 2020_NPS0169322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169321 |
| 2020_NPS0169323 | 2020_NPS0169324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169323 |
| 2020_NPS0169325 | 2020_NPS0169326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169325 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0169327 | 2020_NPS0169328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169327 |
| 2020_NPS0169329 | 2020_NPS0169330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169329 |
| 2020_NPS0169331 | 2020_NPS0169332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169331 |
| 2020_NPS0169333 | 2020_NPS0169334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169333 |
| 2020_NPS0169335 | 2020_NPS0169336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169335 |
| 2020_NPS0169337 | 2020_NPS0169338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169337 |
| 2020_NPS0169339 | 2020_NPS0169340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169339 |
| 2020_NPS0169341 | 2020_NPS0169342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169341 |
| 2020_NPS0169343 | 2020_NPS0169344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169343 |
| 2020_NPS0169345 | 2020_NPS0169346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169345 |
| 2020_NPS0169347 | 2020_NPS0169348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169347 |
| 2020_NPS0169349 | 2020_NPS0169350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169349 |
| 2020_NPS0169351 | 2020_NPS0169352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169351 |
| 2020_NPS0169353 | 2020_NPS0169354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169353 |
| 2020_NPS0169355 | 2020_NPS0169356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169355 |
| 2020_NPS0169357 | 2020_NPS0169358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169357 |
| 2020_NPS0169359 | 2020_NPS0169360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169359 |
| 2020_NPS0169361 | 2020_NPS0169362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169361 |
| 2020_NPS0169363 | 2020_NPS0169364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169363 |
| 2020_NPS0169365 | 2020_NPS0169366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169365 |
| 2020_NPS0169367 | 2020_NPS0169368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169367 |
| 2020_NPS0169369 | 2020_NPS0169370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169369 |
| 2020_NPS0169371 | 2020_NPS0169372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169371 |
| 2020_NPS0169373 | 2020_NPS0169374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169373 |
| 2020_NPS0169375 | 2020_NPS0169376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169375 |
| 2020_NPS0169377 | 2020_NPS0169378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169377 |
| 2020_NPS0169379 | 2020_NPS0169380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169379 |
| 2020_NPS0169381 | 2020_NPS0169382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169381 |
| 2020_NPS0169383 | 2020_NPS0169384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169383 |
| 2020_NPS0169385 | 2020_NPS0169386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169385 |
| 2020_NPS0169387 | 2020_NPS0169388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169387 |
| 2020_NPS0169389 | 2020_NPS0169390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169389 |
| 2020_NPS0169391 | 2020_NPS0169392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169391 |
| 2020_NPS0169393 | 2020_NPS0169394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169393 |
| 2020_NPS0169395 | 2020_NPS0169396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169395 |
| 2020_NPS0169397 | 2020_NPS0169398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169397 |
| 2020_NPS0169399 | 2020_NPS0169400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169399 |
| 2020_NPS0169401 | 2020_NPS0169402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169401 |
| 2020_NPS0169403 | 2020_NPS0169404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169403 |
| 2020_NPS0169405 | 2020_NPS0169406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169405 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0169407 | 2020_NPS0169408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169407 |
| 2020_NPS0169409 | 2020_NPS0169410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169409 |
| 2020_NPS0169411 | 2020_NPS0169412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169411 |
| 2020_NPS0169413 | 2020_NPS0169414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169413 |
| 2020_NPS0169415 | 2020_NPS0169416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169415 |
| 2020_NPS0169417 | 2020_NPS0169418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169417 |
| 2020_NPS0169419 | 2020_NPS0169420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169419 |
| 2020_NPS0169421 | 2020_NPS0169422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169421 |
| 2020_NPS0169423 | 2020_NPS0169424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169423 |
| 2020_NPS0169425 | 2020_NPS0169426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169425 |
| 2020_NPS0169427 | 2020_NPS0169428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169427 |
| 2020_NPS0169429 | 2020_NPS0169430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169429 |
| 2020_NPS0169431 | 2020_NPS0169431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169431 |
| 2020_NPS0169432 | 2020_NPS0169433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169432 |
| 2020_NPS0169434 | 2020_NPS0169435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169434 |
| 2020_NPS0169436 | 2020_NPS0169437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169436 |
| 2020_NPS0169438 | 2020_NPS0169439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169438 |
| 2020_NPS0169440 | 2020_NPS0169441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169440 |
| 2020_NPS0169442 | 2020_NPS0169443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169442 |
| 2020_NPS0169444 | 2020_NPS0169445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169444 |
| 2020_NPS0169446 | 2020_NPS0169447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169446 |
| 2020_NPS0169448 | 2020_NPS0169449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169448 |
| 2020_NPS0169450 | 2020_NPS0169451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169450 |
| 2020_NPS0169452 | 2020_NPS0169453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169452 |
| 2020_NPS0169454 | 2020_NPS0169455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169454 |
| 2020_NPS0169456 | 2020_NPS0169457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169456 |
| 2020_NPS0169458 | 2020_NPS0169459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169458 |
| 2020_NPS0169460 | 2020_NPS0169461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169460 |
| 2020_NPS0169462 | 2020_NPS0169463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169462 |
| 2020_NPS0169464 | 2020_NPS0169465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169464 |
| 2020_NPS0169466 | 2020_NPS0169467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169466 |
| 2020_NPS0169468 | 2020_NPS0169469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169468 |
| 2020_NPS0169470 | 2020_NPS0169471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169470 |
| 2020_NPS0169472 | 2020_NPS0169473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169472 |
| 2020_NPS0169474 | 2020_NPS0169475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169474 |
| 2020_NPS0169476 | 2020_NPS0169477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169476 |
| 2020_NPS0169478 | 2020_NPS0169479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169478 |
| 2020_NPS0169480 | 2020_NPS0169481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169480 |
| 2020_NPS0169482 | 2020_NPS0169483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169482 |
| 2020_NPS0169484 | 2020_NPS0169485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169484 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0169486 | 2020_NPS0169487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169486 |
| 2020_NPS0169488 | 2020_NPS0169489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169488 |
| 2020_NPS0169490 | 2020_NPS0169491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169490 |
| 2020_NPS0169492 | 2020_NPS0169493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169492 |
| 2020_NPS0169494 | 2020_NPS0169496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0169494 |
| 2020_NPS0169495 | 2020_NPS0169496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0169495 |
| 2020_NPS0169497 | 2020_NPS0169498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0169497 |
| 2020_NPS0169499 | 2020_NPS0169500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0169499 |
| 2020_NPS0169501 | 2020_NPS0169502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169501 |
| 2020_NPS0169503 | 2020_NPS0169503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169503 |
| 2020_NPS0169504 | 2020_NPS0169505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169504 |
| 2020_NPS0169506 | 2020_NPS0169507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169506 |
| 2020_NPS0169508 | 2020_NPS0169509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169508 |
| 2020_NPS0169510 | 2020_NPS0169511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169510 |
| 2020_NPS0169512 | 2020_NPS0169513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169512 |
| 2020_NPS0169514 | 2020_NPS0169515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169514 |
| 2020_NPS0169516 | 2020_NPS0169516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169516 |
| 2020_NPS0169517 | 2020_NPS0169518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169517 |
| 2020_NPS0169519 | 2020_NPS0169520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169519 |
| 2020_NPS0169521 | 2020_NPS0169522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169521 |
| 2020_NPS0169523 | 2020_NPS0169524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169523 |
| 2020_NPS0169525 | 2020_NPS0169526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169525 |
| 2020_NPS0169527 | 2020_NPS0169528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169527 |
| 2020_NPS0169529 | 2020_NPS0169530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169529 |
| 2020_NPS0169531 | 2020_NPS0169532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169531 |
| 2020_NPS0169533 | 2020_NPS0169534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169533 |
| 2020_NPS0169535 | 2020_NPS0169536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169535 |
| 2020_NPS0169537 | 2020_NPS0169538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169537 |
| 2020_NPS0169539 | 2020_NPS0169540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169539 |
| 2020_NPS0169541 | 2020_NPS0169542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169541 |
| 2020_NPS0169543 | 2020_NPS0169544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169543 |
| 2020_NPS0169545 | 2020_NPS0169546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169545 |
| 2020_NPS0169547 | 2020_NPS0169548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169547 |
| 2020_NPS0169549 | 2020_NPS0169550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169549 |
| 2020_NPS0169551 | 2020_NPS0169552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169551 |
| 2020_NPS0169553 | 2020_NPS0169554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169553 |
| 2020_NPS0169555 | 2020_NPS0169556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169555 |
| 2020_NPS0169557 | 2020_NPS0169558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169557 |
| 2020_NPS0169559 | 2020_NPS0169560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169559 |
| 2020_NPS0169561 | 2020_NPS0169562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169561 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0169563 | 2020_NPS0169564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169563 |
| 2020_NPS0169565 | 2020_NPS0169566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169565 |
| 2020_NPS0169567 | 2020_NPS0169568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169567 |
| 2020_NPS0169569 | 2020_NPS0169570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169569 |
| 2020_NPS0169571 | 2020_NPS0169572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169571 |
| 2020_NPS0169573 | 2020_NPS0169574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169573 |
| 2020_NPS0169575 | 2020_NPS0169576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169575 |
| 2020_NPS0169577 | 2020_NPS0169578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169577 |
| 2020_NPS0169579 | 2020_NPS0169580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169579 |
| 2020_NPS0169581 | 2020_NPS0169582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169581 |
| 2020_NPS0169583 | 2020_NPS0169584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169583 |
| 2020_NPS0169585 | 2020_NPS0169586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169585 |
| 2020_NPS0169587 | 2020_NPS0169588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169587 |
| 2020_NPS0169589 | 2020_NPS0169590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169589 |
| 2020_NPS0169591 | 2020_NPS0169592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169591 |
| 2020_NPS0169593 | 2020_NPS0169594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169593 |
| 2020_NPS0169595 | 2020_NPS0169596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169595 |
| 2020_NPS0169597 | 2020_NPS0169598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169597 |
| 2020_NPS0169599 | 2020_NPS0169600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169599 |
| 2020_NPS0169601 | 2020_NPS0169602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169601 |
| 2020_NPS0169603 | 2020_NPS0169604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169603 |
| 2020_NPS0169605 | 2020_NPS0169606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169605 |
| 2020_NPS0169607 | 2020_NPS0169608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169607 |
| 2020_NPS0169609 | 2020_NPS0169610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169609 |
| 2020_NPS0169611 | 2020_NPS0169612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169611 |
| 2020_NPS0169613 | 2020_NPS0169614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169613 |
| 2020_NPS0169615 | 2020_NPS0169616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169615 |
| 2020_NPS0169617 | 2020_NPS0169618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169617 |
| 2020_NPS0169619 | 2020_NPS0169619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169619 |
| 2020_NPS0169620 | 2020_NPS0169621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169620 |
| 2020_NPS0169622 | 2020_NPS0169623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169622 |
| 2020_NPS0169624 | 2020_NPS0169625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169624 |
| 2020_NPS0169626 | 2020_NPS0169627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169626 |
| 2020_NPS0169628 | 2020_NPS0169629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169628 |
| 2020_NPS0169630 | 2020_NPS0169631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169630 |
| 2020_NPS0169632 | 2020_NPS0169633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169632 |
| 2020_NPS0169634 | 2020_NPS0169635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169634 |
| 2020_NPS0169636 | 2020_NPS0169637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169636 |
| 2020_NPS0169638 | 2020_NPS0169639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169638 |
| 2020_NPS0169640 | 2020_NPS0169641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169640 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0169642 | 2020_NPS0169643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169642 |
| 2020_NPS0169644 | 2020_NPS0169645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169644 |
| 2020_NPS0169646 | 2020_NPS0169647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169646 |
| 2020_NPS0169648 | 2020_NPS0169649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169648 |
| 2020_NPS0169650 | 2020_NPS0169651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169650 |
| 2020_NPS0169652 | 2020_NPS0169653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169652 |
| 2020_NPS0169654 | 2020_NPS0169655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169654 |
| 2020_NPS0169656 | 2020_NPS0169657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169656 |
| 2020_NPS0169658 | 2020_NPS0169659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169658 |
| 2020_NPS0169660 | 2020_NPS0169661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169660 |
| 2020_NPS0169662 | 2020_NPS0169663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169662 |
| 2020_NPS0169664 | 2020_NPS0169665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169664 |
| 2020_NPS0169666 | 2020_NPS0169667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169666 |
| 2020_NPS0169668 | 2020_NPS0169669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169668 |
| 2020_NPS0169670 | 2020_NPS0169671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169670 |
| 2020_NPS0169672 | 2020_NPS0169673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169672 |
| 2020_NPS0169674 | 2020_NPS0169675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169674 |
| 2020_NPS0169676 | 2020_NPS0169677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169676 |
| 2020_NPS0169678 | 2020_NPS0169679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169678 |
| 2020_NPS0169680 | 2020_NPS0169681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169680 |
| 2020_NPS0169682 | 2020_NPS0169682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169682 |
| 2020_NPS0169683 | 2020_NPS0169684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169683 |
| 2020_NPS0169685 | 2020_NPS0169686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169685 |
| 2020_NPS0169687 | 2020_NPS0169688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169687 |
| 2020_NPS0169689 | 2020_NPS0169690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169689 |
| 2020_NPS0169691 | 2020_NPS0169692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169691 |
| 2020_NPS0169693 | 2020_NPS0169694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169693 |
| 2020_NPS0169695 | 2020_NPS0169696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169695 |
| 2020_NPS0169697 | 2020_NPS0169698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169697 |
| 2020_NPS0169699 | 2020_NPS0169700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169699 |
| 2020_NPS0169701 | 2020_NPS0169702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169701 |
| 2020_NPS0169703 | 2020_NPS0169704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169703 |
| 2020_NPS0169705 | 2020_NPS0169706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169705 |
| 2020_NPS0169707 | 2020_NPS0169708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169707 |
| 2020_NPS0169709 | 2020_NPS0169710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169709 |
| 2020_NPS0169711 | 2020_NPS0169712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169711 |
| 2020_NPS0169713 | 2020_NPS0169714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169713 |
| 2020_NPS0169715 | 2020_NPS0169716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169715 |
| 2020_NPS0169717 | 2020_NPS0169718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169717 |
| 2020_NPS0169719 | 2020_NPS0169720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169719 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0169721 | 2020_NPS0169722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169721 |
| 2020_NPS0169723 | 2020_NPS0169724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169723 |
| 2020_NPS0169725 | 2020_NPS0169726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169725 |
| 2020_NPS0169727 | 2020_NPS0169728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169727 |
| 2020_NPS0169729 | 2020_NPS0169730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169729 |
| 2020_NPS0169731 | 2020_NPS0169732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169731 |
| 2020_NPS0169732 | 2020_NPS0169733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169732 |
| 2020_NPS0169734 | 2020_NPS0169735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169734 |
| 2020_NPS0169736 | 2020_NPS0169737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169736 |
| 2020_NPS0169738 | 2020_NPS0169739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169738 |
| 2020_NPS0169740 | 2020_NPS0169741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169740 |
| 2020_NPS0169742 | 2020_NPS0169743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169742 |
| 2020_NPS0169744 | 2020_NPS0169745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169744 |
| 2020_NPS0169746 | 2020_NPS0169747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169746 |
| 2020_NPS0169748 | 2020_NPS0169749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169748 |
| 2020_NPS0169750 | 2020_NPS0169751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169750 |
| 2020_NPS0169752 | 2020_NPS0169753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169752 |
| 2020_NPS0169754 | 2020_NPS0169755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169754 |
| 2020_NPS0169756 | 2020_NPS0169757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169756 |
| 2020_NPS0169758 | 2020_NPS0169759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169758 |
| 2020_NPS0169760 | 2020_NPS0169761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169760 |
| 2020_NPS0169762 | 2020_NPS0169763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169762 |
| 2020_NPS0169764 | 2020_NPS0169765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169764 |
| 2020_NPS0169766 | 2020_NPS0169767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169766 |
| 2020_NPS0169768 | 2020_NPS0169769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169768 |
| 2020_NPS0169770 | 2020_NPS0169771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169770 |
| 2020_NPS0169772 | 2020_NPS0169773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169772 |
| 2020_NPS0169774 | 2020_NPS0169775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169774 |
| 2020_NPS0169776 | 2020_NPS0169777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169776 |
| 2020_NPS0169778 | 2020_NPS0169779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169778 |
| 2020_NPS0169780 | 2020_NPS0169781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169780 |
| 2020_NPS0169782 | 2020_NPS0169783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169782 |
| 2020_NPS0169784 | 2020_NPS0169785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169784 |
| 2020_NPS0169786 | 2020_NPS0169787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169786 |
| 2020_NPS0169788 | 2020_NPS0169789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169788 |
| 2020_NPS0169790 | 2020_NPS0169791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169790 |
| 2020_NPS0169792 | 2020_NPS0169793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169792 |
| 2020_NPS0169794 | 2020_NPS0169795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169794 |
| 2020_NPS0169796 | 2020_NPS0169797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169796 |
| 2020_NPS0169798 | 2020_NPS0169799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0169798 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0169800 | 2020_NPS0169801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169800 |
| 2020_NPS0169802 | 2020_NPS0169803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169802 |
| 2020_NPS0169804 | 2020_NPS0169805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169804 |
| 2020_NPS0169806 | 2020_NPS0169807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169806 |
| 2020_NPS0169808 | 2020_NPS0169809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169808 |
| 2020_NPS0169810 | 2020_NPS0169811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169810 |
| 2020_NPS0169812 | 2020_NPS0169813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169812 |
| 2020_NPS0169814 | 2020_NPS0169815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169814 |
| 2020_NPS0169816 | 2020_NPS0169817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169816 |
| 2020_NPS0169818 | 2020_NPS0169819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169818 |
| 2020_NPS0169820 | 2020_NPS0169821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169820 |
| 2020_NPS0169822 | 2020_NPS0169823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169822 |
| 2020_NPS0169824 | 2020_NPS0169825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169824 |
| 2020_NPS0169826 | 2020_NPS0169827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169826 |
| 2020_NPS0169828 | 2020_NPS0169829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169828 |
| 2020_NPS0169830 | 2020_NPS0169831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169830 |
| 2020_NPS0169832 | 2020_NPS0169833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169832 |
| 2020_NPS0169834 | 2020_NPS0169835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169834 |
| 2020_NPS0169836 | 2020_NPS0169837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169836 |
| 2020_NPS0169838 | 2020_NPS0169839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169838 |
| 2020_NPS0169840 | 2020_NPS0169841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169840 |
| 2020_NPS0169842 | 2020_NPS0169843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169842 |
| 2020_NPS0169844 | 2020_NPS0169845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169844 |
| 2020_NPS0169846 | 2020_NPS0169847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169846 |
| 2020_NPS0169848 | 2020_NPS0169849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169848 |
| 2020_NPS0169850 | 2020_NPS0169851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169850 |
| 2020_NPS0169852 | 2020_NPS0169853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169852 |
| 2020_NPS0169854 | 2020_NPS0169855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169854 |
| 2020_NPS0169856 | 2020_NPS0169856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169856 |
| 2020_NPS0169857 | 2020_NPS0169858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169857 |
| 2020_NPS0169859 | 2020_NPS0169859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169859 |
| 2020_NPS0169860 | 2020_NPS0169861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169860 |
| 2020_NPS0169862 | 2020_NPS0169863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169862 |
| 2020_NPS0169864 | 2020_NPS0169865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169864 |
| 2020_NPS0169866 | 2020_NPS0169867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169866 |
| 2020_NPS0169868 | 2020_NPS0169869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169868 |
| 2020_NPS0169870 | 2020_NPS0169871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169870 |
| 2020_NPS0169872 | 2020_NPS0169873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169872 |
| 2020_NPS0169874 | 2020_NPS0169875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169874 |
| 2020_NPS0169876 | 2020_NPS0169877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169876 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0169878 | 2020_NPS0169879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169878 |
| 2020_NPS0169880 | 2020_NPS0169881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169880 |
| 2020_NPS0169882 | 2020_NPS0169883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169882 |
| 2020_NPS0169884 | 2020_NPS0169885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169884 |
| 2020_NPS0169886 | 2020_NPS0169887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169886 |
| 2020_NPS0169888 | 2020_NPS0169889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169888 |
| 2020_NPS0169890 | 2020_NPS0169891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169890 |
| 2020_NPS0169892 | 2020_NPS0169893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169892 |
| 2020_NPS0169894 | 2020_NPS0169895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169894 |
| 2020_NPS0169896 | 2020_NPS0169897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169896 |
| 2020_NPS0169898 | 2020_NPS0169899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169898 |
| 2020_NPS0169900 | 2020_NPS0169901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169900 |
| 2020_NPS0169902 | 2020_NPS0169903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169902 |
| 2020_NPS0169904 | 2020_NPS0169905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169904 |
| 2020_NPS0169906 | 2020_NPS0169907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169906 |
| 2020_NPS0169908 | 2020_NPS0169909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169908 |
| 2020_NPS0169910 | 2020_NPS0169911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169910 |
| 2020_NPS0169912 | 2020_NPS0169913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169912 |
| 2020_NPS0169914 | 2020_NPS0169915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169914 |
| 2020_NPS0169916 | 2020_NPS0169917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169916 |
| 2020_NPS0169918 | 2020_NPS0169919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169918 |
| 2020_NPS0169920 | 2020_NPS0169921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169920 |
| 2020_NPS0169922 | 2020_NPS0169923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169922 |
| 2020_NPS0169924 | 2020_NPS0169925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169924 |
| 2020_NPS0169926 | 2020_NPS0169927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169926 |
| 2020_NPS0169928 | 2020_NPS0169929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169928 |
| 2020_NPS0169930 | 2020_NPS0169931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169930 |
| 2020_NPS0169932 | 2020_NPS0169933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169932 |
| 2020_NPS0169934 | 2020_NPS0169935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169934 |
| 2020_NPS0169936 | 2020_NPS0169937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169936 |
| 2020_NPS0169938 | 2020_NPS0169939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169938 |
| 2020_NPS0169940 | 2020_NPS0169941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169940 |
| 2020_NPS0169942 | 2020_NPS0169943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169942 |
| 2020_NPS0169944 | 2020_NPS0169945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169944 |
| 2020_NPS0169946 | 2020_NPS0169947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169946 |
| 2020_NPS0169948 | 2020_NPS0169948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169948 |
| 2020_NPS0169949 | 2020_NPS0169950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169949 |
| 2020_NPS0169951 | 2020_NPS0169952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169951 |
| 2020_NPS0169953 | 2020_NPS0169954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169953 |
| 2020_NPS0169955 | 2020_NPS0169956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169955 |

| 2020_NPS0169957 | 2020_NPS0169958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169957 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0169959 | 2020_NPS0169960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169959 |
| 2020_NPS0169961 | 2020_NPS0169962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169961 |
| 2020_NPS0169963 | 2020_NPS0169964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169963 |
| 2020_NPS0169965 | 2020_NPS0169966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169965 |
| 2020_NPS0169967 | 2020_NPS0169967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169967 |
| 2020_NPS0169968 | 2020_NPS0169969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169968 |
| 2020_NPS0169970 | 2020_NPS0169971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169970 |
| 2020_NPS0169972 | 2020_NPS0169973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169972 |
| 2020_NPS0169974 | 2020_NPS0169975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169974 |
| 2020_NPS0169976 | 2020_NPS0169977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169976 |
| 2020_NPS0169978 | 2020_NPS0169979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169978 |
| 2020_NPS0169980 | 2020_NPS0169981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169980 |
| 2020_NPS0169982 | 2020_NPS0169983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169982 |
| 2020_NPS0169984 | 2020_NPS0169985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169984 |
| 2020_NPS0169986 | 2020_NPS0169987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169986 |
| 2020_NPS0169988 | 2020_NPS0169989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169988 |
| 2020_NPS0169990 | 2020_NPS0169991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169990 |
| 2020_NPS0169992 | 2020_NPS0169993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169992 |
| 2020_NPS0169994 | 2020_NPS0169995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169994 |
| 2020_NPS0169996 | 2020_NPS0169997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169996 |
| 2020_NPS0169998 | 2020_NPS0169999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0169998 |
| 2020_NPS0170000 | 2020_NPS0170001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170000 |
| 2020_NPS0170002 | 2020_NPS0170003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170002 |
| 2020_NPS0170004 | 2020_NPS0170005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170004 |
| 2020_NPS0170006 | 2020_NPS0170007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170006 |
| 2020_NPS0170008 | 2020_NPS0170009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170008 |
| 2020_NPS0170010 | 2020_NPS0170011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170010 |
| 2020_NPS0170012 | 2020_NPS0170013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170012 |
| 2020_NPS0170014 | 2020_NPS0170015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170014 |
| 2020_NPS0170016 | 2020_NPS0170017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170016 |
| 2020_NPS0170018 | 2020_NPS0170019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170018 |
| 2020_NPS0170020 | 2020_NPS0170021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170020 |
| 2020_NPS0170022 | 2020_NPS0170023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170022 |
| 2020_NPS0170024 | 2020_NPS0170025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170024 |
| 2020_NPS0170026 | 2020_NPS0170027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170026 |
| 2020_NPS0170028 | 2020_NPS0170029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170028 |
| 2020_NPS0170030 | 2020_NPS0170031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170030 |
| 2020_NPS0170032 | 2020_NPS0170033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170032 |
| 2020_NPS0170034 | 2020_NPS0170035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170034 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0170036 | 2020_NPS0170037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170036 |
| 2020_NPS0170038 | 2020_NPS0170039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170038 |
| 2020_NPS0170040 | 2020_NPS0170041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170040 |
| 2020_NPS0170042 | 2020_NPS0170043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170042 |
| 2020_NPS0170044 | 2020_NPS0170045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170044 |
| 2020_NPS0170046 | 2020_NPS0170047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170046 |
| 2020_NPS0170048 | 2020_NPS0170049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170048 |
| 2020_NPS0170050 | 2020_NPS0170051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170050 |
| 2020_NPS0170052 | 2020_NPS0170053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170052 |
| 2020_NPS0170054 | 2020_NPS0170055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170054 |
| 2020_NPS0170056 | 2020_NPS0170057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170056 |
| 2020_NPS0170058 | 2020_NPS0170059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170058 |
| 2020_NPS0170060 | 2020_NPS0170061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170060 |
| 2020_NPS0170062 | 2020_NPS0170063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170062 |
| 2020_NPS0170064 | 2020_NPS0170065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170064 |
| 2020_NPS0170066 | 2020_NPS0170067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170066 |
| 2020_NPS0170068 | 2020_NPS0170069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170068 |
| 2020_NPS0170070 | 2020_NPS0170071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170070 |
| 2020_NPS0170072 | 2020_NPS0170073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170072 |
| 2020_NPS0170074 | 2020_NPS0170075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170074 |
| 2020_NPS0170076 | 2020_NPS0170077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170076 |
| 2020_NPS0170078 | 2020_NPS0170079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170078 |
| 2020_NPS0170080 | 2020_NPS0170081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170080 |
| 2020_NPS0170082 | 2020_NPS0170083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170082 |
| 2020_NPS0170084 | 2020_NPS0170085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170084 |
| 2020_NPS0170086 | 2020_NPS0170087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170086 |
| 2020_NPS0170088 | 2020_NPS0170089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170088 |
| 2020_NPS0170090 | 2020_NPS0170091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170090 |
| 2020_NPS0170092 | 2020_NPS0170093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170092 |
| 2020_NPS0170094 | 2020_NPS0170095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170094 |
| 2020_NPS0170096 | 2020_NPS0170097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170096 |
| 2020_NPS0170098 | 2020_NPS0170099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170098 |
| 2020_NPS0170100 | 2020_NPS0170101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170100 |
| 2020_NPS0170102 | 2020_NPS0170103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170102 |
| 2020_NPS0170104 | 2020_NPS0170105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170104 |
| 2020_NPS0170106 | 2020_NPS0170107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170106 |
| 2020_NPS0170108 | 2020_NPS0170109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170108 |
| 2020_NPS0170110 | 2020_NPS0170111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170110 |
| 2020_NPS0170112 | 2020_NPS0170113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170112 |
| 2020_NPS0170114 | 2020_NPS0170115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170114 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0170116 | 2020_NPS0170117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170116 |
| 2020_NPS0170118 | 2020_NPS0170119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170118 |
| 2020_NPS0170120 | 2020_NPS0170121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170120 |
| 2020_NPS0170122 | 2020_NPS0170123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170122 |
| 2020_NPS0170124 | 2020_NPS0170125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170124 |
| 2020_NPS0170126 | 2020_NPS0170127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170126 |
| 2020_NPS0170128 | 2020_NPS0170129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170128 |
| 2020_NPS0170130 | 2020_NPS0170131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170130 |
| 2020_NPS0170132 | 2020_NPS0170133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170132 |
| 2020_NPS0170134 | 2020_NPS0170135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170134 |
| 2020_NPS0170136 | 2020_NPS0170137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170136 |
| 2020_NPS0170138 | 2020_NPS0170139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170138 |
| 2020_NPS0170140 | 2020_NPS0170141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170140 |
| 2020_NPS0170142 | 2020_NPS0170143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170142 |
| 2020_NPS0170144 | 2020_NPS0170145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170144 |
| 2020_NPS0170146 | 2020_NPS0170147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170146 |
| 2020_NPS0170148 | 2020_NPS0170149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170148 |
| 2020_NPS0170150 | 2020_NPS0170151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170150 |
| 2020_NPS0170152 | 2020_NPS0170153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170152 |
| 2020_NPS0170154 | 2020_NPS0170155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170154 |
| 2020_NPS0170156 | 2020_NPS0170157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170156 |
| 2020_NPS0170158 | 2020_NPS0170159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170158 |
| 2020_NPS0170160 | 2020_NPS0170161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170160 |
| 2020_NPS0170162 | 2020_NPS0170163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170162 |
| 2020_NPS0170164 | 2020_NPS0170165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170164 |
| 2020_NPS0170166 | 2020_NPS0170167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170166 |
| 2020_NPS0170168 | 2020_NPS0170169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170168 |
| 2020_NPS0170170 | 2020_NPS0170171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170170 |
| 2020_NPS0170172 | 2020_NPS0170173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170172 |
| 2020_NPS0170174 | 2020_NPS0170175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170174 |
| 2020_NPS0170176 | 2020_NPS0170177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170176 |
| 2020_NPS0170178 | 2020_NPS0170178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170178 |
| 2020_NPS0170179 | 2020_NPS0170180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170179 |
| 2020_NPS0170181 | 2020_NPS0170182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170181 |
| 2020_NPS0170183 | 2020_NPS0170184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170183 |
| 2020_NPS0170185 | 2020_NPS0170186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170185 |
| 2020_NPS0170187 | 2020_NPS0170188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170187 |
| 2020_NPS0170189 | 2020_NPS0170190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170189 |
| 2020_NPS0170191 | 2020_NPS0170192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170191 |
| 2020_NPS0170193 | 2020_NPS0170194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170193 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0170195 | 2020_NPS0170196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170195 |
| 2020_NPS0170197 | 2020_NPS0170198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170197 |
| 2020_NPS0170199 | 2020_NPS0170200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170199 |
| 2020_NPS0170201 | 2020_NPS0170202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170201 |
| 2020_NPS0170203 | 2020_NPS0170204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170203 |
| 2020_NPS0170205 | 2020_NPS0170206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170205 |
| 2020_NPS0170207 | 2020_NPS0170208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170207 |
| 2020_NPS0170209 | 2020_NPS0170210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170209 |
| 2020_NPS0170211 | 2020_NPS0170212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170211 |
| 2020_NPS0170213 | 2020_NPS0170214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170213 |
| 2020_NPS0170215 | 2020_NPS0170216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170215 |
| 2020_NPS0170217 | 2020_NPS0170218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170217 |
| 2020_NPS0170219 | 2020_NPS0170220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170219 |
| 2020_NPS0170221 | 2020_NPS0170222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170221 |
| 2020_NPS0170223 | 2020_NPS0170224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170223 |
| 2020_NPS0170225 | 2020_NPS0170226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170225 |
| 2020_NPS0170227 | 2020_NPS0170228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170227 |
| 2020_NPS0170229 | 2020_NPS0170230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170229 |
| 2020_NPS0170231 | 2020_NPS0170232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170231 |
| 2020_NPS0170233 | 2020_NPS0170234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170233 |
| 2020_NPS0170235 | 2020_NPS0170236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170235 |
| 2020_NPS0170237 | 2020_NPS0170238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170237 |
| 2020_NPS0170239 | 2020_NPS0170240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170239 |
| 2020_NPS0170241 | 2020_NPS0170242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170241 |
| 2020_NPS0170243 | 2020_NPS0170244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170243 |
| 2020_NPS0170245 | 2020_NPS0170246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170245 |
| 2020_NPS0170247 | 2020_NPS0170248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170247 |
| 2020_NPS0170249 | 2020_NPS0170250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170249 |
| 2020_NPS0170251 | 2020_NPS0170252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170251 |
| 2020_NPS0170253 | 2020_NPS0170254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170253 |
| 2020_NPS0170255 | 2020_NPS0170256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170255 |
| 2020_NPS0170257 | 2020_NPS0170258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170257 |
| 2020_NPS0170259 | 2020_NPS0170260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170259 |
| 2020_NPS0170261 | 2020_NPS0170262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170261 |
| 2020_NPS0170263 | 2020_NPS0170264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170263 |
| 2020_NPS0170265 | 2020_NPS0170266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170265 |
| 2020_NPS0170267 | 2020_NPS0170268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170267 |
| 2020_NPS0170269 | 2020_NPS0170270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170269 |
| 2020_NPS0170271 | 2020_NPS0170272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170271 |
| 2020_NPS0170273 | 2020_NPS0170274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170273 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0170275 | 2020_NPS0170276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170275 |
| 2020_NPS0170277 | 2020_NPS0170278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170277 |
| 2020_NPS0170279 | 2020_NPS0170280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170279 |
| 2020_NPS0170281 | 2020_NPS0170282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170281 |
| 2020_NPS0170283 | 2020_NPS0170284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170283 |
| 2020_NPS0170285 | 2020_NPS0170286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170285 |
| 2020_NPS0170287 | 2020_NPS0170288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170287 |
| 2020_NPS0170289 | 2020_NPS0170290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170289 |
| 2020_NPS0170291 | 2020_NPS0170292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170291 |
| 2020_NPS0170293 | 2020_NPS0170294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170293 |
| 2020_NPS0170295 | 2020_NPS0170296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170295 |
| 2020_NPS0170297 | 2020_NPS0170298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170297 |
| 2020_NPS0170299 | 2020_NPS0170300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170299 |
| 2020_NPS0170301 | 2020_NPS0170302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170301 |
| 2020_NPS0170303 | 2020_NPS0170304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170303 |
| 2020_NPS0170305 | 2020_NPS0170306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170305 |
| 2020_NPS0170307 | 2020_NPS0170308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170307 |
| 2020_NPS0170309 | 2020_NPS0170310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170309 |
| 2020_NPS0170311 | 2020_NPS0170312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170311 |
| 2020_NPS0170313 | 2020_NPS0170314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170313 |
| 2020_NPS0170315 | 2020_NPS0170316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170315 |
| 2020_NPS0170317 | 2020_NPS0170318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170317 |
| 2020_NPS0170319 | 2020_NPS0170319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170319 |
| 2020_NPS0170320 | 2020_NPS0170321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170320 |
| 2020_NPS0170322 | 2020_NPS0170323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170322 |
| 2020_NPS0170324 | 2020_NPS0170325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170324 |
| 2020_NPS0170326 | 2020_NPS0170327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170326 |
| 2020_NPS0170328 | 2020_NPS0170329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170328 |
| 2020_NPS0170330 | 2020_NPS0170331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170330 |
| 2020_NPS0170332 | 2020_NPS0170333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170332 |
| 2020_NPS0170334 | 2020_NPS0170335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170334 |
| 2020_NPS0170336 | 2020_NPS0170337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170336 |
| 2020_NPS0170338 | 2020_NPS0170339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170338 |
| 2020_NPS0170340 | 2020_NPS0170341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170340 |
| 2020_NPS0170342 | 2020_NPS0170343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170342 |
| 2020_NPS0170344 | 2020_NPS0170345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170344 |
| 2020_NPS0170346 | 2020_NPS0170347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170346 |
| 2020_NPS0170348 | 2020_NPS0170349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170348 |
| 2020_NPS0170350 | 2020_NPS0170351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170350 |
| 2020_NPS0170352 | 2020_NPS0170353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170352 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0170354 | 2020_NPS0170355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170354 |
| 2020_NPS0170356 | 2020_NPS0170357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170356 |
| 2020_NPS0170358 | 2020_NPS0170359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170358 |
| 2020_NPS0170360 | 2020_NPS0170361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170360 |
| 2020_NPS0170362 | 2020_NPS0170363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170362 |
| 2020_NPS0170364 | 2020_NPS0170364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170364 |
| 2020_NPS0170365 | 2020_NPS0170366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170365 |
| 2020_NPS0170367 | 2020_NPS0170368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170367 |
| 2020_NPS0170369 | 2020_NPS0170370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170369 |
| 2020_NPS0170371 | 2020_NPS0170372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170371 |
| 2020_NPS0170373 | 2020_NPS0170374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170373 |
| 2020_NPS0170375 | 2020_NPS0170376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170375 |
| 2020_NPS0170377 | 2020_NPS0170378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170377 |
| 2020_NPS0170379 | 2020_NPS0170380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170379 |
| 2020_NPS0170381 | 2020_NPS0170382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170381 |
| 2020_NPS0170383 | 2020_NPS0170384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170383 |
| 2020_NPS0170385 | 2020_NPS0170386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170385 |
| 2020_NPS0170387 | 2020_NPS0170388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170387 |
| 2020_NPS0170389 | 2020_NPS0170390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170389 |
| 2020_NPS0170391 | 2020_NPS0170392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170391 |
| 2020_NPS0170393 | 2020_NPS0170394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170393 |
| 2020_NPS0170395 | 2020_NPS0170395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170395 |
| 2020_NPS0170396 | 2020_NPS0170397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170396 |
| 2020_NPS0170398 | 2020_NPS0170399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170398 |
| 2020_NPS0170400 | 2020_NPS0170401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170400 |
| 2020_NPS0170402 | 2020_NPS0170403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170402 |
| 2020_NPS0170404 | 2020_NPS0170405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170404 |
| 2020_NPS0170406 | 2020_NPS0170407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170406 |
| 2020_NPS0170408 | 2020_NPS0170409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170408 |
| 2020_NPS0170410 | 2020_NPS0170411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170410 |
| 2020_NPS0170412 | 2020_NPS0170413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170412 |
| 2020_NPS0170414 | 2020_NPS0170415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170414 |
| 2020_NPS0170416 | 2020_NPS0170417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170416 |
| 2020_NPS0170418 | 2020_NPS0170418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170418 |
| 2020_NPS0170419 | 2020_NPS0170420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170419 |
| 2020_NPS0170421 | 2020_NPS0170422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170421 |
| 2020_NPS0170423 | 2020_NPS0170424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170423 |
| 2020_NPS0170425 | 2020_NPS0170426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170425 |
| 2020_NPS0170427 | 2020_NPS0170428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170427 |
| 2020_NPS0170429 | 2020_NPS0170430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170429 |

| 2020_NPS0170431 | 2020_NPS0170432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170431 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0170433 | 2020_NPS0170434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170433 |
| 2020_NPS0170435 | 2020_NPS0170436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170435 |
| 2020_NPS0170437 | 2020_NPS0170438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170437 |
| 2020_NPS0170439 | 2020_NPS0170440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170439 |
| 2020_NPS0170441 | 2020_NPS0170442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170441 |
| 2020_NPS0170443 | 2020_NPS0170444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170443 |
| 2020_NPS0170445 | 2020_NPS0170446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170445 |
| 2020_NPS0170447 | 2020_NPS0170448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170447 |
| 2020_NPS0170449 | 2020_NPS0170450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170449 |
| 2020_NPS0170451 | 2020_NPS0170452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170451 |
| 2020_NPS0170453 | 2020_NPS0170454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170453 |
| 2020_NPS0170455 | 2020_NPS0170456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170455 |
| 2020_NPS0170457 | 2020_NPS0170458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170457 |
| 2020_NPS0170459 | 2020_NPS0170460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170459 |
| 2020_NPS0170461 | 2020_NPS0170462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170461 |
| 2020_NPS0170463 | 2020_NPS0170464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170463 |
| 2020_NPS0170465 | 2020_NPS0170466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170465 |
| 2020_NPS0170467 | 2020_NPS0170468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170467 |
| 2020_NPS0170469 | 2020_NPS0170470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170469 |
| 2020_NPS0170471 | 2020_NPS0170472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170471 |
| 2020_NPS0170473 | 2020_NPS0170474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170473 |
| 2020_NPS0170475 | 2020_NPS0170476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170475 |
| 2020_NPS0170477 | 2020_NPS0170478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170477 |
| 2020_NPS0170479 | 2020_NPS0170480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170479 |
| 2020_NPS0170481 | 2020_NPS0170482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170481 |
| 2020_NPS0170483 | 2020_NPS0170484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170483 |
| 2020_NPS0170485 | 2020_NPS0170486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170485 |
| 2020_NPS0170487 | 2020_NPS0170488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170487 |
| 2020_NPS0170489 | 2020_NPS0170490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170489 |
| 2020_NPS0170491 | 2020_NPS0170492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170491 |
| 2020_NPS0170493 | 2020_NPS0170494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170493 |
| 2020_NPS0170495 | 2020_NPS0170496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170495 |
| 2020_NPS0170497 | 2020_NPS0170498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170497 |
| 2020_NPS0170499 | 2020_NPS0170500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170499 |
| 2020_NPS0170501 | 2020_NPS0170502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170501 |
| 2020_NPS0170503 | 2020_NPS0170504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170503 |
| 2020_NPS0170505 | 2020_NPS0170506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170505 |
| 2020_NPS0170507 | 2020_NPS0170508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170507 |
| 2020_NPS0170509 | 2020_NPS0170510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170509 |

| 2020_NPS0170511 | 2020_NPS0170512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170511 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0170513 | 2020_NPS0170514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170513 |
| 2020_NPS0170515 | 2020_NPS0170516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170515 |
| 2020_NPS0170517 | 2020_NPS0170518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170517 |
| 2020_NPS0170519 | 2020_NPS0170520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170519 |
| 2020_NPS0170521 | 2020_NPS0170522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170521 |
| 2020_NPS0170523 | 2020_NPS0170524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170523 |
| 2020_NPS0170525 | 2020_NPS0170526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170525 |
| 2020_NPS0170527 | 2020_NPS0170528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170527 |
| 2020_NPS0170529 | 2020_NPS0170530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170529 |
| 2020_NPS0170531 | 2020_NPS0170532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170531 |
| 2020_NPS0170533 | 2020_NPS0170534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170533 |
| 2020_NPS0170535 | 2020_NPS0170536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170535 |
| 2020_NPS0170537 | 2020_NPS0170538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170537 |
| 2020_NPS0170539 | 2020_NPS0170540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170539 |
| 2020_NPS0170541 | 2020_NPS0170542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170541 |
| 2020_NPS0170543 | 2020_NPS0170544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170543 |
| 2020_NPS0170545 | 2020_NPS0170546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170545 |
| 2020_NPS0170547 | 2020_NPS0170548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170547 |
| 2020_NPS0170549 | 2020_NPS0170550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170549 |
| 2020_NPS0170551 | 2020_NPS0170552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170551 |
| 2020_NPS0170553 | 2020_NPS0170554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170553 |
| 2020_NPS0170555 | 2020_NPS0170556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170555 |
| 2020_NPS0170557 | 2020_NPS0170558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170557 |
| 2020_NPS0170559 | 2020_NPS0170560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170559 |
| 2020_NPS0170561 | 2020_NPS0170562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170561 |
| 2020_NPS0170563 | 2020_NPS0170564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170563 |
| 2020_NPS0170565 | 2020_NPS0170566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170565 |
| 2020_NPS0170567 | 2020_NPS0170568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170567 |
| 2020_NPS0170569 | 2020_NPS0170570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170569 |
| 2020_NPS0170571 | 2020_NPS0170572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170571 |
| 2020_NPS0170573 | 2020_NPS0170574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170573 |
| 2020_NPS0170575 | 2020_NPS0170576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170575 |
| 2020_NPS0170577 | 2020_NPS0170578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170577 |
| 2020_NPS0170579 | 2020_NPS0170580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170579 |
| 2020_NPS0170581 | 2020_NPS0170582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170581 |
| 2020_NPS0170583 | 2020_NPS0170584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170583 |
| 2020_NPS0170585 | 2020_NPS0170586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170585 |
| 2020_NPS0170587 | 2020_NPS0170588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170587 |
| 2020_NPS0170589 | 2020_NPS0170590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170589 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0170591 | 2020_NPS0170592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170591 |
| 2020_NPS0170593 | 2020_NPS0170594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170593 |
| 2020_NPS0170595 | 2020_NPS0170596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170595 |
| 2020_NPS0170597 | 2020_NPS0170598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170597 |
| 2020_NPS0170599 | 2020_NPS0170600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170599 |
| 2020_NPS0170601 | 2020_NPS0170602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0170601 |
| 2020_NPS0170603 | 2020_NPS0170604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170603 |
| 2020_NPS0170605 | 2020_NPS0170606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170605 |
| 2020_NPS0170607 | 2020_NPS0170608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170607 |
| 2020_NPS0170609 | 2020_NPS0170610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170609 |
| 2020_NPS0170611 | 2020_NPS0170612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170611 |
| 2020_NPS0170613 | 2020_NPS0170614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170613 |
| 2020_NPS0170615 | 2020_NPS0170616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170615 |
| 2020_NPS0170617 | 2020_NPS0170618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170617 |
| 2020_NPS0170619 | 2020_NPS0170620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170619 |
| 2020_NPS0170621 | 2020_NPS0170622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170621 |
| 2020_NPS0170623 | 2020_NPS0170624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170623 |
| 2020_NPS0170625 | 2020_NPS0170626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170625 |
| 2020_NPS0170627 | 2020_NPS0170628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170627 |
| 2020_NPS0170629 | 2020_NPS0170630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170629 |
| 2020_NPS0170631 | 2020_NPS0170632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170631 |
| 2020_NPS0170633 | 2020_NPS0170634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170633 |
| 2020_NPS0170635 | 2020_NPS0170636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170635 |
| 2020_NPS0170637 | 2020_NPS0170638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170637 |
| 2020_NPS0170639 | 2020_NPS0170640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170639 |
| 2020_NPS0170641 | 2020_NPS0170642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170641 |
| 2020_NPS0170643 | 2020_NPS0170644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170643 |
| 2020_NPS0170645 | 2020_NPS0170646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170645 |
| 2020_NPS0170647 | 2020_NPS0170648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170647 |
| 2020_NPS0170649 | 2020_NPS0170650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170649 |
| 2020_NPS0170651 | 2020_NPS0170651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170651 |
| 2020_NPS0170652 | 2020_NPS0170653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170652 |
| 2020_NPS0170654 | 2020_NPS0170655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170654 |
| 2020_NPS0170656 | 2020_NPS0170657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170656 |
| 2020_NPS0170658 | 2020_NPS0170659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170658 |
| 2020_NPS0170660 | 2020_NPS0170661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170660 |
| 2020_NPS0170662 | 2020_NPS0170663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170662 |
| 2020_NPS0170664 | 2020_NPS0170665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170664 |
| 2020_NPS0170666 | 2020_NPS0170667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170666 |
| 2020_NPS0170668 | 2020_NPS0170669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170668 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0170670 | 2020_NPS0170671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170670 |
| 2020_NPS0170672 | 2020_NPS0170673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170672 |
| 2020_NPS0170674 | 2020_NPS0170675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170674 |
| 2020_NPS0170676 | 2020_NPS0170677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170676 |
| 2020_NPS0170678 | 2020_NPS0170679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170678 |
| 2020_NPS0170680 | 2020_NPS0170681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170680 |
| 2020_NPS0170682 | 2020_NPS0170683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170682 |
| 2020_NPS0170684 | 2020_NPS0170685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170684 |
| 2020_NPS0170686 | 2020_NPS0170687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170686 |
| 2020_NPS0170688 | 2020_NPS0170689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170688 |
| 2020_NPS0170690 | 2020_NPS0170691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170690 |
| 2020_NPS0170692 | 2020_NPS0170693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170692 |
| 2020_NPS0170694 | 2020_NPS0170695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170694 |
| 2020_NPS0170696 | 2020_NPS0170697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170696 |
| 2020_NPS0170698 | 2020_NPS0170699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170698 |
| 2020_NPS0170700 | 2020_NPS0170701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170700 |
| 2020_NPS0170702 | 2020_NPS0170703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170702 |
| 2020_NPS0170704 | 2020_NPS0170705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170704 |
| 2020_NPS0170706 | 2020_NPS0170707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170706 |
| 2020_NPS0170708 | 2020_NPS0170709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170708 |
| 2020_NPS0170710 | 2020_NPS0170711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170710 |
| 2020_NPS0170712 | 2020_NPS0170713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170712 |
| 2020_NPS0170714 | 2020_NPS0170715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170714 |
| 2020_NPS0170716 | 2020_NPS0170717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170716 |
| 2020_NPS0170718 | 2020_NPS0170719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170718 |
| 2020_NPS0170720 | 2020_NPS0170721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170720 |
| 2020_NPS0170722 | 2020_NPS0170723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170722 |
| 2020_NPS0170724 | 2020_NPS0170725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170724 |
| 2020_NPS0170726 | 2020_NPS0170727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170726 |
| 2020_NPS0170728 | 2020_NPS0170729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170728 |
| 2020_NPS0170730 | 2020_NPS0170731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170730 |
| 2020_NPS0170732 | 2020_NPS0170733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170732 |
| 2020_NPS0170734 | 2020_NPS0170735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170734 |
| 2020_NPS0170736 | 2020_NPS0170737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170736 |
| 2020_NPS0170738 | 2020_NPS0170739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170738 |
| 2020_NPS0170740 | 2020_NPS0170741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170740 |
| 2020_NPS0170742 | 2020_NPS0170743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170742 |
| 2020_NPS0170744 | 2020_NPS0170745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170744 |
| 2020_NPS0170746 | 2020_NPS0170747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170746 |
| 2020_NPS0170748 | 2020_NPS0170749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170748 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0170750 | 2020_NPS0170751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170750 |
| 2020_NPS0170752 | 2020_NPS0170753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170752 |
| 2020_NPS0170754 | 2020_NPS0170755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170754 |
| 2020_NPS0170756 | 2020_NPS0170757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170756 |
| 2020_NPS0170758 | 2020_NPS0170759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0170758 |
| 2020_NPS0170760 | 2020_NPS0170761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170760 |
| 2020_NPS0170762 | 2020_NPS0170763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170762 |
| 2020_NPS0170764 | 2020_NPS0170765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170764 |
| 2020_NPS0170766 | 2020_NPS0170767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170766 |
| 2020_NPS0170768 | 2020_NPS0170769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170768 |
| 2020_NPS0170770 | 2020_NPS0170771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170770 |
| 2020_NPS0170772 | 2020_NPS0170773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170772 |
| 2020_NPS0170774 | 2020_NPS0170775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170774 |
| 2020_NPS0170776 | 2020_NPS0170777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170776 |
| 2020_NPS0170778 | 2020_NPS0170779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170778 |
| 2020_NPS0170780 | 2020_NPS0170781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170780 |
| 2020_NPS0170782 | 2020_NPS0170783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170782 |
| 2020_NPS0170784 | 2020_NPS0170785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170784 |
| 2020_NPS0170786 | 2020_NPS0170787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170786 |
| 2020_NPS0170788 | 2020_NPS0170789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170788 |
| 2020_NPS0170790 | 2020_NPS0170791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170790 |
| 2020_NPS0170792 | 2020_NPS0170793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170792 |
| 2020_NPS0170794 | 2020_NPS0170795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170794 |
| 2020_NPS0170796 | 2020_NPS0170797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170796 |
| 2020_NPS0170798 | 2020_NPS0170799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170798 |
| 2020_NPS0170800 | 2020_NPS0170801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170800 |
| 2020_NPS0170802 | 2020_NPS0170803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170802 |
| 2020_NPS0170804 | 2020_NPS0170805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170804 |
| 2020_NPS0170806 | 2020_NPS0170807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170806 |
| 2020_NPS0170808 | 2020_NPS0170809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170808 |
| 2020_NPS0170810 | 2020_NPS0170811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170810 |
| 2020_NPS0170812 | 2020_NPS0170813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170812 |
| 2020_NPS0170814 | 2020_NPS0170815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170814 |
| 2020_NPS0170816 | 2020_NPS0170817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170816 |
| 2020_NPS0170818 | 2020_NPS0170819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170818 |
| 2020_NPS0170820 | 2020_NPS0170821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170820 |
| 2020_NPS0170822 | 2020_NPS0170823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170822 |
| 2020_NPS0170824 | 2020_NPS0170825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170824 |
| 2020_NPS0170826 | 2020_NPS0170827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170826 |
| 2020_NPS0170828 | 2020_NPS0170829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170828 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0170830 | 2020_NPS0170831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170830 |
| 2020_NPS0170832 | 2020_NPS0170833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170832 |
| 2020_NPS0170834 | 2020_NPS0170835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170834 |
| 2020_NPS0170836 | 2020_NPS0170837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170836 |
| 2020_NPS0170838 | 2020_NPS0170839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170838 |
| 2020_NPS0170840 | 2020_NPS0170841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170840 |
| 2020_NPS0170842 | 2020_NPS0170843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170842 |
| 2020_NPS0170844 | 2020_NPS0170845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170844 |
| 2020_NPS0170846 | 2020_NPS0170847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170846 |
| 2020_NPS0170848 | 2020_NPS0170849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170848 |
| 2020_NPS0170850 | 2020_NPS0170851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170850 |
| 2020_NPS0170852 | 2020_NPS0170853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170852 |
| 2020_NPS0170854 | 2020_NPS0170855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170854 |
| 2020_NPS0170856 | 2020_NPS0170857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170856 |
| 2020_NPS0170858 | 2020_NPS0170859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170858 |
| 2020_NPS0170860 | 2020_NPS0170861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170860 |
| 2020_NPS0170862 | 2020_NPS0170863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170862 |
| 2020_NPS0170864 | 2020_NPS0170865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170864 |
| 2020_NPS0170866 | 2020_NPS0170867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170866 |
| 2020_NPS0170868 | 2020_NPS0170869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170868 |
| 2020_NPS0170870 | 2020_NPS0170871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170870 |
| 2020_NPS0170872 | 2020_NPS0170873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170872 |
| 2020_NPS0170874 | 2020_NPS0170875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170874 |
| 2020_NPS0170876 | 2020_NPS0170877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170876 |
| 2020_NPS0170878 | 2020_NPS0170879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170878 |
| 2020_NPS0170880 | 2020_NPS0170880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170880 |
| 2020_NPS0170881 | 2020_NPS0170882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170881 |
| 2020_NPS0170883 | 2020_NPS0170884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170883 |
| 2020_NPS0170885 | 2020_NPS0170886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170885 |
| 2020_NPS0170887 | 2020_NPS0170888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170887 |
| 2020_NPS0170889 | 2020_NPS0170890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170889 |
| 2020_NPS0170891 | 2020_NPS0170892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170891 |
| 2020_NPS0170893 | 2020_NPS0170894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170893 |
| 2020_NPS0170895 | 2020_NPS0170896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170895 |
| 2020_NPS0170897 | 2020_NPS0170898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170897 |
| 2020_NPS0170899 | 2020_NPS0170900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170899 |
| 2020_NPS0170901 | 2020_NPS0170902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170901 |
| 2020_NPS0170903 | 2020_NPS0170904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170903 |
| 2020_NPS0170905 | 2020_NPS0170906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170905 |
| 2020_NPS0170907 | 2020_NPS0170908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170907 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0170909 | 2020_NPS0170910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170909 |
| 2020_NPS0170911 | 2020_NPS0170912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170911 |
| 2020_NPS0170913 | 2020_NPS0170914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170913 |
| 2020_NPS0170915 | 2020_NPS0170916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170915 |
| 2020_NPS0170917 | 2020_NPS0170918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170917 |
| 2020_NPS0170919 | 2020_NPS0170920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170919 |
| 2020_NPS0170921 | 2020_NPS0170922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170921 |
| 2020_NPS0170923 | 2020_NPS0170924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170923 |
| 2020_NPS0170925 | 2020_NPS0170926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170925 |
| 2020_NPS0170927 | 2020_NPS0170928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170927 |
| 2020_NPS0170929 | 2020_NPS0170929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170929 |
| 2020_NPS0170930 | 2020_NPS0170931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170930 |
| 2020_NPS0170932 | 2020_NPS0170933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170932 |
| 2020_NPS0170934 | 2020_NPS0170935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170934 |
| 2020_NPS0170936 | 2020_NPS0170937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170936 |
| 2020_NPS0170938 | 2020_NPS0170939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170938 |
| 2020_NPS0170940 | 2020_NPS0170941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170940 |
| 2020_NPS0170942 | 2020_NPS0170943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170942 |
| 2020_NPS0170944 | 2020_NPS0170945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170944 |
| 2020_NPS0170946 | 2020_NPS0170947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170946 |
| 2020_NPS0170948 | 2020_NPS0170949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170948 |
| 2020_NPS0170950 | 2020_NPS0170951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170950 |
| 2020_NPS0170952 | 2020_NPS0170953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170952 |
| 2020_NPS0170954 | 2020_NPS0170955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170954 |
| 2020_NPS0170956 | 2020_NPS0170957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170956 |
| 2020_NPS0170958 | 2020_NPS0170959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170958 |
| 2020_NPS0170960 | 2020_NPS0170961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170960 |
| 2020_NPS0170962 | 2020_NPS0170963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170962 |
| 2020_NPS0170964 | 2020_NPS0170965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170964 |
| 2020_NPS0170966 | 2020_NPS0170967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170966 |
| 2020_NPS0170968 | 2020_NPS0170969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170968 |
| 2020_NPS0170970 | 2020_NPS0170971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170970 |
| 2020_NPS0170972 | 2020_NPS0170972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170972 |
| 2020_NPS0170973 | 2020_NPS0170974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170973 |
| 2020_NPS0170975 | 2020_NPS0170976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170975 |
| 2020_NPS0170977 | 2020_NPS0170978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170977 |
| 2020_NPS0170979 | 2020_NPS0170980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170979 |
| 2020_NPS0170981 | 2020_NPS0170982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170981 |
| 2020_NPS0170983 | 2020_NPS0170984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170983 |
| 2020_NPS0170985 | 2020_NPS0170986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0170985 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0170987 | 2020_NPS0170988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170987 |
| 2020_NPS0170989 | 2020_NPS0170990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170989 |
| 2020_NPS0170991 | 2020_NPS0170992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170991 |
| 2020_NPS0170993 | 2020_NPS0170994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170993 |
| 2020_NPS0170995 | 2020_NPS0170996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170995 |
| 2020_NPS0170997 | 2020_NPS0170998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170997 |
| 2020_NPS0170999 | 2020_NPS0171000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0170999 |
| 2020_NPS0171001 | 2020_NPS0171002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171001 |
| 2020_NPS0171003 | 2020_NPS0171004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171003 |
| 2020_NPS0171005 | 2020_NPS0171006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171005 |
| 2020_NPS0171007 | 2020_NPS0171008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171007 |
| 2020_NPS0171009 | 2020_NPS0171010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171009 |
| 2020_NPS0171011 | 2020_NPS0171012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171011 |
| 2020_NPS0171013 | 2020_NPS0171014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171013 |
| 2020_NPS0171015 | 2020_NPS0171016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171015 |
| 2020_NPS0171017 | 2020_NPS0171018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171017 |
| 2020_NPS0171019 | 2020_NPS0171020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171019 |
| 2020_NPS0171021 | 2020_NPS0171022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171021 |
| 2020_NPS0171023 | 2020_NPS0171024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171023 |
| 2020_NPS0171025 | 2020_NPS0171025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171025 |
| 2020_NPS0171026 | 2020_NPS0171027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171026 |
| 2020_NPS0171028 | 2020_NPS0171029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171028 |
| 2020_NPS0171030 | 2020_NPS0171031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171030 |
| 2020_NPS0171032 | 2020_NPS0171033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171032 |
| 2020_NPS0171034 | 2020_NPS0171035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171034 |
| 2020_NPS0171036 | 2020_NPS0171037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171036 |
| 2020_NPS0171038 | 2020_NPS0171039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171038 |
| 2020_NPS0171040 | 2020_NPS0171041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171040 |
| 2020_NPS0171042 | 2020_NPS0171043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171042 |
| 2020_NPS0171044 | 2020_NPS0171045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171044 |
| 2020_NPS0171046 | 2020_NPS0171047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171046 |
| 2020_NPS0171048 | 2020_NPS0171049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171048 |
| 2020_NPS0171050 | 2020_NPS0171051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171050 |
| 2020_NPS0171052 | 2020_NPS0171053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171052 |
| 2020_NPS0171054 | 2020_NPS0171055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171054 |
| 2020_NPS0171056 | 2020_NPS0171057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171056 |
| 2020_NPS0171058 | 2020_NPS0171059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171058 |
| 2020_NPS0171060 | 2020_NPS0171061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171060 |
| 2020_NPS0171062 | 2020_NPS0171063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171062 |
| 2020_NPS0171064 | 2020_NPS0171065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171064 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0171066 | 2020_NPS0171067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171066 |
| 2020_NPS0171068 | 2020_NPS0171069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171068 |
| 2020_NPS0171070 | 2020_NPS0171071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171070 |
| 2020_NPS0171072 | 2020_NPS0171073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171072 |
| 2020_NPS0171074 | 2020_NPS0171075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171074 |
| 2020_NPS0171076 | 2020_NPS0171077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171076 |
| 2020_NPS0171078 | 2020_NPS0171079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171078 |
| 2020_NPS0171080 | 2020_NPS0171081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171080 |
| 2020_NPS0171082 | 2020_NPS0171083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171082 |
| 2020_NPS0171084 | 2020_NPS0171085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171084 |
| 2020_NPS0171086 | 2020_NPS0171087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171086 |
| 2020_NPS0171088 | 2020_NPS0171089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171088 |
| 2020_NPS0171090 | 2020_NPS0171091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171090 |
| 2020_NPS0171092 | 2020_NPS0171093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171092 |
| 2020_NPS0171094 | 2020_NPS0171095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171094 |
| 2020_NPS0171096 | 2020_NPS0171097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171096 |
| 2020_NPS0171098 | 2020_NPS0171099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171098 |
| 2020_NPS0171100 | 2020_NPS0171101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171100 |
| 2020_NPS0171102 | 2020_NPS0171103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171102 |
| 2020_NPS0171104 | 2020_NPS0171105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171104 |
| 2020_NPS0171106 | 2020_NPS0171107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171106 |
| 2020_NPS0171108 | 2020_NPS0171109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171108 |
| 2020_NPS0171110 | 2020_NPS0171111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171110 |
| 2020_NPS0171112 | 2020_NPS0171113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171112 |
| 2020_NPS0171114 | 2020_NPS0171115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171114 |
| 2020_NPS0171116 | 2020_NPS0171117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171116 |
| 2020_NPS0171118 | 2020_NPS0171119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171118 |
| 2020_NPS0171120 | 2020_NPS0171121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171120 |
| 2020_NPS0171122 | 2020_NPS0171123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171122 |
| 2020_NPS0171124 | 2020_NPS0171125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171124 |
| 2020_NPS0171126 | 2020_NPS0171127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171126 |
| 2020_NPS0171128 | 2020_NPS0171129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171128 |
| 2020_NPS0171130 | 2020_NPS0171131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171130 |
| 2020_NPS0171132 | 2020_NPS0171133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171132 |
| 2020_NPS0171134 | 2020_NPS0171135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171134 |
| 2020_NPS0171136 | 2020_NPS0171137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171136 |
| 2020_NPS0171138 | 2020_NPS0171139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171138 |
| 2020_NPS0171140 | 2020_NPS0171141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171140 |
| 2020_NPS0171142 | 2020_NPS0171143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171142 |
| 2020_NPS0171144 | 2020_NPS0171145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171144 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0171146 | 2020_NPS0171147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171146 |
| 2020_NPS0171148 | 2020_NPS0171149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171148 |
| 2020_NPS0171150 | 2020_NPS0171151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171150 |
| 2020_NPS0171152 | 2020_NPS0171153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171152 |
| 2020_NPS0171154 | 2020_NPS0171155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171154 |
| 2020_NPS0171156 | 2020_NPS0171157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171156 |
| 2020_NPS0171158 | 2020_NPS0171159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171158 |
| 2020_NPS0171160 | 2020_NPS0171161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171160 |
| 2020_NPS0171162 | 2020_NPS0171163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171162 |
| 2020_NPS0171164 | 2020_NPS0171165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171164 |
| 2020_NPS0171166 | 2020_NPS0171167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171166 |
| 2020_NPS0171168 | 2020_NPS0171169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171168 |
| 2020_NPS0171170 | 2020_NPS0171171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171170 |
| 2020_NPS0171172 | 2020_NPS0171173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171172 |
| 2020_NPS0171174 | 2020_NPS0171175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171174 |
| 2020_NPS0171176 | 2020_NPS0171177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171176 |
| 2020_NPS0171178 | 2020_NPS0171179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171178 |
| 2020_NPS0171180 | 2020_NPS0171181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171180 |
| 2020_NPS0171182 | 2020_NPS0171183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171182 |
| 2020_NPS0171184 | 2020_NPS0171185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171184 |
| 2020_NPS0171186 | 2020_NPS0171187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171186 |
| 2020_NPS0171188 | 2020_NPS0171189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171188 |
| 2020_NPS0171190 | 2020_NPS0171191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171190 |
| 2020_NPS0171192 | 2020_NPS0171193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171192 |
| 2020_NPS0171194 | 2020_NPS0171195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171194 |
| 2020_NPS0171196 | 2020_NPS0171197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171196 |
| 2020_NPS0171198 | 2020_NPS0171199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171198 |
| 2020_NPS0171200 | 2020_NPS0171201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171200 |
| 2020_NPS0171202 | 2020_NPS0171203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171202 |
| 2020_NPS0171204 | 2020_NPS0171205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171204 |
| 2020_NPS0171206 | 2020_NPS0171207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171206 |
| 2020_NPS0171208 | 2020_NPS0171209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171208 |
| 2020_NPS0171210 | 2020_NPS0171211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171210 |
| 2020_NPS0171212 | 2020_NPS0171213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171212 |
| 2020_NPS0171214 | 2020_NPS0171215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171214 |
| 2020_NPS0171216 | 2020_NPS0171217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171216 |
| 2020_NPS0171218 | 2020_NPS0171219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171218 |
| 2020_NPS0171220 | 2020_NPS0171221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171220 |
| 2020_NPS0171222 | 2020_NPS0171223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171222 |
| 2020_NPS0171224 | 2020_NPS0171225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171224 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0171226 | 2020_NPS0171227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171226 |
| 2020_NPS0171228 | 2020_NPS0171229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171228 |
| 2020_NPS0171230 | 2020_NPS0171231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171230 |
| 2020_NPS0171232 | 2020_NPS0171232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171232 |
| 2020_NPS0171233 | 2020_NPS0171234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171233 |
| 2020_NPS0171235 | 2020_NPS0171236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171235 |
| 2020_NPS0171237 | 2020_NPS0171238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171237 |
| 2020_NPS0171239 | 2020_NPS0171240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171239 |
| 2020_NPS0171241 | 2020_NPS0171242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171241 |
| 2020_NPS0171243 | 2020_NPS0171244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171243 |
| 2020_NPS0171245 | 2020_NPS0171246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171245 |
| 2020_NPS0171247 | 2020_NPS0171248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171247 |
| 2020_NPS0171249 | 2020_NPS0171250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171249 |
| 2020_NPS0171251 | 2020_NPS0171252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171251 |
| 2020_NPS0171253 | 2020_NPS0171254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171253 |
| 2020_NPS0171255 | 2020_NPS0171256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171255 |
| 2020_NPS0171257 | 2020_NPS0171258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171257 |
| 2020_NPS0171259 | 2020_NPS0171260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171259 |
| 2020_NPS0171261 | 2020_NPS0171262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171261 |
| 2020_NPS0171263 | 2020_NPS0171264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171263 |
| 2020_NPS0171265 | 2020_NPS0171266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171265 |
| 2020_NPS0171267 | 2020_NPS0171268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171267 |
| 2020_NPS0171269 | 2020_NPS0171270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171269 |
| 2020_NPS0171271 | 2020_NPS0171272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171271 |
| 2020_NPS0171273 | 2020_NPS0171274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171273 |
| 2020_NPS0171275 | 2020_NPS0171276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171275 |
| 2020_NPS0171277 | 2020_NPS0171278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171277 |
| 2020_NPS0171279 | 2020_NPS0171280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171279 |
| 2020_NPS0171281 | 2020_NPS0171282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171281 |
| 2020_NPS0171283 | 2020_NPS0171284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171283 |
| 2020_NPS0171285 | 2020_NPS0171286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171285 |
| 2020_NPS0171287 | 2020_NPS0171288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171287 |
| 2020_NPS0171289 | 2020_NPS0171290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171289 |
| 2020_NPS0171291 | 2020_NPS0171292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171291 |
| 2020_NPS0171293 | 2020_NPS0171294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171293 |
| 2020_NPS0171295 | 2020_NPS0171296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171295 |
| 2020_NPS0171297 | 2020_NPS0171298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171297 |
| 2020_NPS0171299 | 2020_NPS0171300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171299 |
| 2020_NPS0171301 | 2020_NPS0171302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171301 |
| 2020_NPS0171303 | 2020_NPS0171304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0171303 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0171305 | 2020_NPS0171306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171305 |
| 2020_NPS0171307 | 2020_NPS0171308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171307 |
| 2020_NPS0171309 | 2020_NPS0171310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171309 |
| 2020_NPS0171311 | 2020_NPS0171312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171311 |
| 2020_NPS0171313 | 2020_NPS0171314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171313 |
| 2020_NPS0171315 | 2020_NPS0171316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171315 |
| 2020_NPS0171317 | 2020_NPS0171318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171317 |
| 2020_NPS0171319 | 2020_NPS0171320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171319 |
| 2020_NPS0171321 | 2020_NPS0171322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171321 |
| 2020_NPS0171323 | 2020_NPS0171324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171323 |
| 2020_NPS0171325 | 2020_NPS0171325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171325 |
| 2020_NPS0171326 | 2020_NPS0171327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171326 |
| 2020_NPS0171328 | 2020_NPS0171329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171328 |
| 2020_NPS0171330 | 2020_NPS0171331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171330 |
| 2020_NPS0171332 | 2020_NPS0171333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171332 |
| 2020_NPS0171334 | 2020_NPS0171335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171334 |
| 2020_NPS0171336 | 2020_NPS0171337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171336 |
| 2020_NPS0171338 | 2020_NPS0171339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171338 |
| 2020_NPS0171340 | 2020_NPS0171341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171340 |
| 2020_NPS0171342 | 2020_NPS0171343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171342 |
| 2020_NPS0171344 | 2020_NPS0171345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171344 |
| 2020_NPS0171346 | 2020_NPS0171347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171346 |
| 2020_NPS0171348 | 2020_NPS0171349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171348 |
| 2020_NPS0171350 | 2020_NPS0171351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171350 |
| 2020_NPS0171352 | 2020_NPS0171353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171352 |
| 2020_NPS0171354 | 2020_NPS0171355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171354 |
| 2020_NPS0171356 | 2020_NPS0171357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171356 |
| 2020_NPS0171358 | 2020_NPS0171359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171358 |
| 2020_NPS0171360 | 2020_NPS0171361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171360 |
| 2020_NPS0171362 | 2020_NPS0171363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171362 |
| 2020_NPS0171364 | 2020_NPS0171365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171364 |
| 2020_NPS0171366 | 2020_NPS0171367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171366 |
| 2020_NPS0171368 | 2020_NPS0171369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171368 |
| 2020_NPS0171370 | 2020_NPS0171371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171370 |
| 2020_NPS0171372 | 2020_NPS0171373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171372 |
| 2020_NPS0171374 | 2020_NPS0171375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171374 |
| 2020_NPS0171376 | 2020_NPS0171377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171376 |
| 2020_NPS0171378 | 2020_NPS0171379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171378 |
| 2020_NPS0171380 | 2020_NPS0171381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171380 |
| 2020_NPS0171382 | 2020_NPS0171383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171382 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0171384 | 2020_NPS0171385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171384 |
| 2020_NPS0171386 | 2020_NPS0171387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171386 |
| 2020_NPS0171388 | 2020_NPS0171389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171388 |
| 2020_NPS0171390 | 2020_NPS0171391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171390 |
| 2020_NPS0171392 | 2020_NPS0171393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171392 |
| 2020_NPS0171394 | 2020_NPS0171395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171394 |
| 2020_NPS0171396 | 2020_NPS0171397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171396 |
| 2020_NPS0171398 | 2020_NPS0171399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171398 |
| 2020_NPS0171400 | 2020_NPS0171401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171400 |
| 2020_NPS0171402 | 2020_NPS0171403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171402 |
| 2020_NPS0171404 | 2020_NPS0171405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171404 |
| 2020_NPS0171406 | 2020_NPS0171407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171406 |
| 2020_NPS0171408 | 2020_NPS0171409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171408 |
| 2020_NPS0171410 | 2020_NPS0171411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171410 |
| 2020_NPS0171412 | 2020_NPS0171413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171412 |
| 2020_NPS0171414 | 2020_NPS0171415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171414 |
| 2020_NPS0171416 | 2020_NPS0171417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171416 |
| 2020_NPS0171418 | 2020_NPS0171419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171418 |
| 2020_NPS0171420 | 2020_NPS0171421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171420 |
| 2020_NPS0171422 | 2020_NPS0171423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171422 |
| 2020_NPS0171424 | 2020_NPS0171425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171424 |
| 2020_NPS0171426 | 2020_NPS0171427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171426 |
| 2020_NPS0171428 | 2020_NPS0171429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171428 |
| 2020_NPS0171430 | 2020_NPS0171431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171430 |
| 2020_NPS0171432 | 2020_NPS0171433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171432 |
| 2020_NPS0171434 | 2020_NPS0171435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171434 |
| 2020_NPS0171436 | 2020_NPS0171437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171436 |
| 2020_NPS0171438 | 2020_NPS0171439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171438 |
| 2020_NPS0171440 | 2020_NPS0171441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171440 |
| 2020_NPS0171442 | 2020_NPS0171443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171442 |
| 2020_NPS0171444 | 2020_NPS0171445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171444 |
| 2020_NPS0171446 | 2020_NPS0171447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171446 |
| 2020_NPS0171448 | 2020_NPS0171449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171448 |
| 2020_NPS0171450 | 2020_NPS0171451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171450 |
| 2020_NPS0171452 | 2020_NPS0171453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171452 |
| 2020_NPS0171454 | 2020_NPS0171455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171454 |
| 2020_NPS0171456 | 2020_NPS0171457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171456 |
| 2020_NPS0171458 | 2020_NPS0171459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171458 |
| 2020_NPS0171460 | 2020_NPS0171461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171460 |
| 2020_NPS0171462 | 2020_NPS0171463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171462 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0171464 | 2020_NPS0171465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171464 |
| 2020_NPS0171466 | 2020_NPS0171467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171466 |
| 2020_NPS0171468 | 2020_NPS0171469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171468 |
| 2020_NPS0171470 | 2020_NPS0171471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171470 |
| 2020_NPS0171472 | 2020_NPS0171473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171472 |
| 2020_NPS0171473 | 2020_NPS0171474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171473 |
| 2020_NPS0171475 | 2020_NPS0171476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171475 |
| 2020_NPS0171477 | 2020_NPS0171478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171477 |
| 2020_NPS0171479 | 2020_NPS0171480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171479 |
| 2020_NPS0171481 | 2020_NPS0171482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171481 |
| 2020_NPS0171483 | 2020_NPS0171484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171483 |
| 2020_NPS0171485 | 2020_NPS0171486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171485 |
| 2020_NPS0171487 | 2020_NPS0171488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171487 |
| 2020_NPS0171489 | 2020_NPS0171490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171489 |
| 2020_NPS0171491 | 2020_NPS0171492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171491 |
| 2020_NPS0171493 | 2020_NPS0171494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171493 |
| 2020_NPS0171495 | 2020_NPS0171496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171495 |
| 2020_NPS0171497 | 2020_NPS0171498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171497 |
| 2020_NPS0171499 | 2020_NPS0171500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171499 |
| 2020_NPS0171501 | 2020_NPS0171502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171501 |
| 2020_NPS0171503 | 2020_NPS0171504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171503 |
| 2020_NPS0171505 | 2020_NPS0171506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171505 |
| 2020_NPS0171507 | 2020_NPS0171507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171507 |
| 2020_NPS0171508 | 2020_NPS0171508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171508 |
| 2020_NPS0171509 | 2020_NPS0171510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171509 |
| 2020_NPS0171511 | 2020_NPS0171512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171511 |
| 2020_NPS0171513 | 2020_NPS0171514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171513 |
| 2020_NPS0171515 | 2020_NPS0171516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171515 |
| 2020_NPS0171517 | 2020_NPS0171518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171517 |
| 2020_NPS0171519 | 2020_NPS0171520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171519 |
| 2020_NPS0171521 | 2020_NPS0171522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171521 |
| 2020_NPS0171523 | 2020_NPS0171524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171523 |
| 2020_NPS0171525 | 2020_NPS0171526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171525 |
| 2020_NPS0171527 | 2020_NPS0171528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171527 |
| 2020_NPS0171529 | 2020_NPS0171530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171529 |
| 2020_NPS0171531 | 2020_NPS0171532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171531 |
| 2020_NPS0171533 | 2020_NPS0171534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171533 |
| 2020_NPS0171535 | 2020_NPS0171536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171535 |
| 2020_NPS0171537 | 2020_NPS0171538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171537 |
| 2020_NPS0171539 | 2020_NPS0171540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171539 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0171541 | 2020_NPS0171542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171541 |
| 2020_NPS0171543 | 2020_NPS0171544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171543 |
| 2020_NPS0171545 | 2020_NPS0171546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171545 |
| 2020_NPS0171547 | 2020_NPS0171548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171547 |
| 2020_NPS0171549 | 2020_NPS0171550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171549 |
| 2020_NPS0171551 | 2020_NPS0171552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171551 |
| 2020_NPS0171553 | 2020_NPS0171554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171553 |
| 2020_NPS0171555 | 2020_NPS0171556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171555 |
| 2020_NPS0171557 | 2020_NPS0171558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171557 |
| 2020_NPS0171559 | 2020_NPS0171560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171559 |
| 2020_NPS0171561 | 2020_NPS0171562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171561 |
| 2020_NPS0171563 | 2020_NPS0171564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171563 |
| 2020_NPS0171565 | 2020_NPS0171566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171565 |
| 2020_NPS0171567 | 2020_NPS0171568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171567 |
| 2020_NPS0171569 | 2020_NPS0171570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171569 |
| 2020_NPS0171571 | 2020_NPS0171572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171571 |
| 2020_NPS0171573 | 2020_NPS0171574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171573 |
| 2020_NPS0171575 | 2020_NPS0171576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171575 |
| 2020_NPS0171577 | 2020_NPS0171578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171577 |
| 2020_NPS0171579 | 2020_NPS0171580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171579 |
| 2020_NPS0171581 | 2020_NPS0171582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171581 |
| 2020_NPS0171583 | 2020_NPS0171584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171583 |
| 2020_NPS0171585 | 2020_NPS0171586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171585 |
| 2020_NPS0171587 | 2020_NPS0171588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171587 |
| 2020_NPS0171589 | 2020_NPS0171590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171589 |
| 2020_NPS0171591 | 2020_NPS0171592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171591 |
| 2020_NPS0171593 | 2020_NPS0171594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171593 |
| 2020_NPS0171595 | 2020_NPS0171596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171595 |
| 2020_NPS0171597 | 2020_NPS0171597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171597 |
| 2020_NPS0171598 | 2020_NPS0171599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171598 |
| 2020_NPS0171600 | 2020_NPS0171601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171600 |
| 2020_NPS0171602 | 2020_NPS0171603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171602 |
| 2020_NPS0171604 | 2020_NPS0171605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171604 |
| 2020_NPS0171606 | 2020_NPS0171607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171606 |
| 2020_NPS0171608 | 2020_NPS0171609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171608 |
| 2020_NPS0171610 | 2020_NPS0171611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171610 |
| 2020_NPS0171612 | 2020_NPS0171613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171612 |
| 2020_NPS0171614 | 2020_NPS0171615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171614 |
| 2020_NPS0171616 | 2020_NPS0171617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171616 |
| 2020_NPS0171618 | 2020_NPS0171619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171618 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0171620 | 2020_NPS0171621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171620 |
| 2020_NPS0171622 | 2020_NPS0171623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171622 |
| 2020_NPS0171624 | 2020_NPS0171625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171624 |
| 2020_NPS0171626 | 2020_NPS0171627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171626 |
| 2020_NPS0171628 | 2020_NPS0171629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171628 |
| 2020_NPS0171630 | 2020_NPS0171631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171630 |
| 2020_NPS0171632 | 2020_NPS0171633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171632 |
| 2020_NPS0171634 | 2020_NPS0171635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171634 |
| 2020_NPS0171636 | 2020_NPS0171637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171636 |
| 2020_NPS0171638 | 2020_NPS0171639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171638 |
| 2020_NPS0171640 | 2020_NPS0171641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171640 |
| 2020_NPS0171642 | 2020_NPS0171643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171642 |
| 2020_NPS0171644 | 2020_NPS0171645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171644 |
| 2020_NPS0171646 | 2020_NPS0171646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171646 |
| 2020_NPS0171647 | 2020_NPS0171648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171647 |
| 2020_NPS0171649 | 2020_NPS0171650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171649 |
| 2020_NPS0171651 | 2020_NPS0171652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171651 |
| 2020_NPS0171653 | 2020_NPS0171654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171653 |
| 2020_NPS0171655 | 2020_NPS0171656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171655 |
| 2020_NPS0171657 | 2020_NPS0171658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171657 |
| 2020_NPS0171659 | 2020_NPS0171660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171659 |
| 2020_NPS0171661 | 2020_NPS0171662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171661 |
| 2020_NPS0171663 | 2020_NPS0171663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171663 |
| 2020_NPS0171664 | 2020_NPS0171665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171664 |
| 2020_NPS0171666 | 2020_NPS0171667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171666 |
| 2020_NPS0171668 | 2020_NPS0171669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171668 |
| 2020_NPS0171670 | 2020_NPS0171671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171670 |
| 2020_NPS0171672 | 2020_NPS0171673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171672 |
| 2020_NPS0171674 | 2020_NPS0171675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171674 |
| 2020_NPS0171676 | 2020_NPS0171677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171676 |
| 2020_NPS0171678 | 2020_NPS0171679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171678 |
| 2020_NPS0171680 | 2020_NPS0171681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171680 |
| 2020_NPS0171682 | 2020_NPS0171683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171682 |
| 2020_NPS0171684 | 2020_NPS0171685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171684 |
| 2020_NPS0171686 | 2020_NPS0171687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171686 |
| 2020_NPS0171688 | 2020_NPS0171689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171688 |
| 2020_NPS0171690 | 2020_NPS0171691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171690 |
| 2020_NPS0171692 | 2020_NPS0171693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171692 |
| 2020_NPS0171694 | 2020_NPS0171694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171694 |
| 2020_NPS0171695 | 2020_NPS0171696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171695 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0171697 | 2020_NPS0171698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171697 |
| 2020_NPS0171699 | 2020_NPS0171700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171699 |
| 2020_NPS0171701 | 2020_NPS0171702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171701 |
| 2020_NPS0171703 | 2020_NPS0171704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171703 |
| 2020_NPS0171705 | 2020_NPS0171706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171705 |
| 2020_NPS0171707 | 2020_NPS0171708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171707 |
| 2020_NPS0171709 | 2020_NPS0171710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171709 |
| 2020_NPS0171711 | 2020_NPS0171712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171711 |
| 2020_NPS0171713 | 2020_NPS0171714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171713 |
| 2020_NPS0171715 | 2020_NPS0171716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171715 |
| 2020_NPS0171717 | 2020_NPS0171718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171717 |
| 2020_NPS0171719 | 2020_NPS0171720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171719 |
| 2020_NPS0171721 | 2020_NPS0171722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171721 |
| 2020_NPS0171723 | 2020_NPS0171724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171723 |
| 2020_NPS0171725 | 2020_NPS0171726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171725 |
| 2020_NPS0171727 | 2020_NPS0171728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171727 |
| 2020_NPS0171729 | 2020_NPS0171730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171729 |
| 2020_NPS0171731 | 2020_NPS0171732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171731 |
| 2020_NPS0171733 | 2020_NPS0171734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171733 |
| 2020_NPS0171735 | 2020_NPS0171736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171735 |
| 2020_NPS0171737 | 2020_NPS0171738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171737 |
| 2020_NPS0171739 | 2020_NPS0171740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171739 |
| 2020_NPS0171741 | 2020_NPS0171742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171741 |
| 2020_NPS0171743 | 2020_NPS0171744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171743 |
| 2020_NPS0171745 | 2020_NPS0171746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171745 |
| 2020_NPS0171747 | 2020_NPS0171748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171747 |
| 2020_NPS0171749 | 2020_NPS0171750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171749 |
| 2020_NPS0171751 | 2020_NPS0171752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171751 |
| 2020_NPS0171753 | 2020_NPS0171754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171753 |
| 2020_NPS0171755 | 2020_NPS0171756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171755 |
| 2020_NPS0171757 | 2020_NPS0171758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171757 |
| 2020_NPS0171759 | 2020_NPS0171760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171759 |
| 2020_NPS0171761 | 2020_NPS0171762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171761 |
| 2020_NPS0171763 | 2020_NPS0171764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171763 |
| 2020_NPS0171765 | 2020_NPS0171766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171765 |
| 2020_NPS0171767 | 2020_NPS0171768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171767 |
| 2020_NPS0171769 | 2020_NPS0171770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171769 |
| 2020_NPS0171771 | 2020_NPS0171772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171771 |
| 2020_NPS0171773 | 2020_NPS0171773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171773 |
| 2020_NPS0171774 | 2020_NPS0171775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171774 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0171776 | 2020_NPS0171777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171776 |
| 2020_NPS0171778 | 2020_NPS0171779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171778 |
| 2020_NPS0171780 | 2020_NPS0171781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171780 |
| 2020_NPS0171782 | 2020_NPS0171783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171782 |
| 2020_NPS0171784 | 2020_NPS0171785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171784 |
| 2020_NPS0171786 | 2020_NPS0171787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171786 |
| 2020_NPS0171788 | 2020_NPS0171789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171788 |
| 2020_NPS0171790 | 2020_NPS0171791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171790 |
| 2020_NPS0171792 | 2020_NPS0171793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171792 |
| 2020_NPS0171794 | 2020_NPS0171795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171794 |
| 2020_NPS0171796 | 2020_NPS0171797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171796 |
| 2020_NPS0171798 | 2020_NPS0171799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171798 |
| 2020_NPS0171800 | 2020_NPS0171801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171800 |
| 2020_NPS0171802 | 2020_NPS0171803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171802 |
| 2020_NPS0171804 | 2020_NPS0171805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171804 |
| 2020_NPS0171806 | 2020_NPS0171807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171806 |
| 2020_NPS0171808 | 2020_NPS0171809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171808 |
| 2020_NPS0171810 | 2020_NPS0171811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171810 |
| 2020_NPS0171812 | 2020_NPS0171813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171812 |
| 2020_NPS0171814 | 2020_NPS0171815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171814 |
| 2020_NPS0171816 | 2020_NPS0171817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171816 |
| 2020_NPS0171818 | 2020_NPS0171819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171818 |
| 2020_NPS0171820 | 2020_NPS0171821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171820 |
| 2020_NPS0171822 | 2020_NPS0171823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171822 |
| 2020_NPS0171824 | 2020_NPS0171825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171824 |
| 2020_NPS0171826 | 2020_NPS0171827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171826 |
| 2020_NPS0171828 | 2020_NPS0171829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171828 |
| 2020_NPS0171830 | 2020_NPS0171831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171830 |
| 2020_NPS0171832 | 2020_NPS0171833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171832 |
| 2020_NPS0171834 | 2020_NPS0171835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171834 |
| 2020_NPS0171836 | 2020_NPS0171837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171836 |
| 2020_NPS0171838 | 2020_NPS0171839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171838 |
| 2020_NPS0171840 | 2020_NPS0171841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171840 |
| 2020_NPS0171842 | 2020_NPS0171843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171842 |
| 2020_NPS0171844 | 2020_NPS0171845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171844 |
| 2020_NPS0171846 | 2020_NPS0171847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171846 |
| 2020_NPS0171848 | 2020_NPS0171849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171848 |
| 2020_NPS0171850 | 2020_NPS0171851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171850 |
| 2020_NPS0171852 | 2020_NPS0171853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171852 |
| 2020_NPS0171854 | 2020_NPS0171855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171854 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0171856 | 2020_NPS0171857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171856 |
| 2020_NPS0171858 | 2020_NPS0171859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171858 |
| 2020_NPS0171860 | 2020_NPS0171861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171860 |
| 2020_NPS0171862 | 2020_NPS0171863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171862 |
| 2020_NPS0171864 | 2020_NPS0171865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171864 |
| 2020_NPS0171866 | 2020_NPS0171867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171866 |
| 2020_NPS0171868 | 2020_NPS0171869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171868 |
| 2020_NPS0171870 | 2020_NPS0171871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171870 |
| 2020_NPS0171872 | 2020_NPS0171873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171872 |
| 2020_NPS0171874 | 2020_NPS0171875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171874 |
| 2020_NPS0171876 | 2020_NPS0171877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171876 |
| 2020_NPS0171878 | 2020_NPS0171879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171878 |
| 2020_NPS0171880 | 2020_NPS0171881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171880 |
| 2020_NPS0171882 | 2020_NPS0171883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171882 |
| 2020_NPS0171884 | 2020_NPS0171885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171884 |
| 2020_NPS0171886 | 2020_NPS0171887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171886 |
| 2020_NPS0171888 | 2020_NPS0171889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171888 |
| 2020_NPS0171890 | 2020_NPS0171891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171890 |
| 2020_NPS0171892 | 2020_NPS0171893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171892 |
| 2020_NPS0171894 | 2020_NPS0171895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171894 |
| 2020_NPS0171896 | 2020_NPS0171897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171896 |
| 2020_NPS0171898 | 2020_NPS0171899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171898 |
| 2020_NPS0171900 | 2020_NPS0171901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171900 |
| 2020_NPS0171902 | 2020_NPS0171903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171902 |
| 2020_NPS0171904 | 2020_NPS0171905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171904 |
| 2020_NPS0171906 | 2020_NPS0171907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171906 |
| 2020_NPS0171908 | 2020_NPS0171909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171908 |
| 2020_NPS0171910 | 2020_NPS0171911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171910 |
| 2020_NPS0171912 | 2020_NPS0171913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171912 |
| 2020_NPS0171914 | 2020_NPS0171915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171914 |
| 2020_NPS0171916 | 2020_NPS0171917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171916 |
| 2020_NPS0171918 | 2020_NPS0171919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171918 |
| 2020_NPS0171920 | 2020_NPS0171921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171920 |
| 2020_NPS0171922 | 2020_NPS0171923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171922 |
| 2020_NPS0171924 | 2020_NPS0171925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171924 |
| 2020_NPS0171926 | 2020_NPS0171927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171926 |
| 2020_NPS0171928 | 2020_NPS0171929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171928 |
| 2020_NPS0171930 | 2020_NPS0171931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171930 |
| 2020_NPS0171932 | 2020_NPS0171933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171932 |
| 2020_NPS0171934 | 2020_NPS0171935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0171934 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0171936 | 2020_NPS0171937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171936 |
| 2020_NPS0171938 | 2020_NPS0171939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171938 |
| 2020_NPS0171940 | 2020_NPS0171941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171940 |
| 2020_NPS0171942 | 2020_NPS0171943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171942 |
| 2020_NPS0171944 | 2020_NPS0171945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171944 |
| 2020_NPS0171946 | 2020_NPS0171947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171946 |
| 2020_NPS0171948 | 2020_NPS0171949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171948 |
| 2020_NPS0171950 | 2020_NPS0171951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171950 |
| 2020_NPS0171952 | 2020_NPS0171953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171952 |
| 2020_NPS0171954 | 2020_NPS0171955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171954 |
| 2020_NPS0171956 | 2020_NPS0171957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171956 |
| 2020_NPS0171958 | 2020_NPS0171959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171958 |
| 2020_NPS0171960 | 2020_NPS0171961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171960 |
| 2020_NPS0171962 | 2020_NPS0171963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171962 |
| 2020_NPS0171964 | 2020_NPS0171965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171964 |
| 2020_NPS0171966 | 2020_NPS0171967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171966 |
| 2020_NPS0171968 | 2020_NPS0171969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171968 |
| 2020_NPS0171970 | 2020_NPS0171971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171970 |
| 2020_NPS0171972 | 2020_NPS0171973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171972 |
| 2020_NPS0171974 | 2020_NPS0171975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171974 |
| 2020_NPS0171976 | 2020_NPS0171977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171976 |
| 2020_NPS0171978 | 2020_NPS0171979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171978 |
| 2020_NPS0171980 | 2020_NPS0171981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171980 |
| 2020_NPS0171982 | 2020_NPS0171983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171982 |
| 2020_NPS0171984 | 2020_NPS0171985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171984 |
| 2020_NPS0171986 | 2020_NPS0171987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171986 |
| 2020_NPS0171988 | 2020_NPS0171989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171988 |
| 2020_NPS0171990 | 2020_NPS0171991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171990 |
| 2020_NPS0171992 | 2020_NPS0171993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171992 |
| 2020_NPS0171994 | 2020_NPS0171995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171994 |
| 2020_NPS0171996 | 2020_NPS0171997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171996 |
| 2020_NPS0171998 | 2020_NPS0171999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0171998 |
| 2020_NPS0172000 | 2020_NPS0172001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172000 |
| 2020_NPS0172002 | 2020_NPS0172003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172002 |
| 2020_NPS0172004 | 2020_NPS0172005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172004 |
| 2020_NPS0172006 | 2020_NPS0172007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172006 |
| 2020_NPS0172008 | 2020_NPS0172009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172008 |
| 2020_NPS0172010 | 2020_NPS0172011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172010 |
| 2020_NPS0172012 | 2020_NPS0172013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172012 |
| 2020_NPS0172014 | 2020_NPS0172015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172014 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0172016 | 2020_NPS0172017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172016 |
| 2020_NPS0172018 | 2020_NPS0172019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172018 |
| 2020_NPS0172020 | 2020_NPS0172021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172020 |
| 2020_NPS0172022 | 2020_NPS0172023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172022 |
| 2020_NPS0172024 | 2020_NPS0172025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172024 |
| 2020_NPS0172026 | 2020_NPS0172027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172026 |
| 2020_NPS0172028 | 2020_NPS0172029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172028 |
| 2020_NPS0172030 | 2020_NPS0172031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172030 |
| 2020_NPS0172032 | 2020_NPS0172033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172032 |
| 2020_NPS0172034 | 2020_NPS0172035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172034 |
| 2020_NPS0172036 | 2020_NPS0172037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172036 |
| 2020_NPS0172038 | 2020_NPS0172039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172038 |
| 2020_NPS0172040 | 2020_NPS0172041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172040 |
| 2020_NPS0172042 | 2020_NPS0172043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172042 |
| 2020_NPS0172044 | 2020_NPS0172045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172044 |
| 2020_NPS0172046 | 2020_NPS0172047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172046 |
| 2020_NPS0172048 | 2020_NPS0172049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172048 |
| 2020_NPS0172050 | 2020_NPS0172051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172050 |
| 2020_NPS0172052 | 2020_NPS0172053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172052 |
| 2020_NPS0172054 | 2020_NPS0172055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172054 |
| 2020_NPS0172056 | 2020_NPS0172056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172056 |
| 2020_NPS0172057 | 2020_NPS0172058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172057 |
| 2020_NPS0172059 | 2020_NPS0172060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172059 |
| 2020_NPS0172061 | 2020_NPS0172062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172061 |
| 2020_NPS0172063 | 2020_NPS0172064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172063 |
| 2020_NPS0172065 | 2020_NPS0172066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172065 |
| 2020_NPS0172067 | 2020_NPS0172068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172067 |
| 2020_NPS0172069 | 2020_NPS0172070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172069 |
| 2020_NPS0172071 | 2020_NPS0172072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172071 |
| 2020_NPS0172073 | 2020_NPS0172074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172073 |
| 2020_NPS0172075 | 2020_NPS0172076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172075 |
| 2020_NPS0172077 | 2020_NPS0172078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172077 |
| 2020_NPS0172079 | 2020_NPS0172080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172079 |
| 2020_NPS0172081 | 2020_NPS0172082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172081 |
| 2020_NPS0172083 | 2020_NPS0172084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172083 |
| 2020_NPS0172085 | 2020_NPS0172086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172085 |
| 2020_NPS0172087 | 2020_NPS0172088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172087 |
| 2020_NPS0172089 | 2020_NPS0172090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172089 |
| 2020_NPS0172091 | 2020_NPS0172092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172091 |
| 2020_NPS0172093 | 2020_NPS0172094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172093 |

| 2020_NPS0172095 | 2020_NPS0172096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172095 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0172097 | 2020_NPS0172098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172097 |
| 2020_NPS0172099 | 2020_NPS0172100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172099 |
| 2020_NPS0172101 | 2020_NPS0172102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172101 |
| 2020_NPS0172103 | 2020_NPS0172104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172103 |
| 2020_NPS0172105 | 2020_NPS0172106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172105 |
| 2020_NPS0172107 | 2020_NPS0172108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172107 |
| 2020_NPS0172109 | 2020_NPS0172110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172109 |
| 2020_NPS0172111 | 2020_NPS0172112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172111 |
| 2020_NPS0172113 | 2020_NPS0172114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172113 |
| 2020_NPS0172115 | 2020_NPS0172116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172115 |
| 2020_NPS0172117 | 2020_NPS0172118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172117 |
| 2020_NPS0172119 | 2020_NPS0172120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172119 |
| 2020_NPS0172121 | 2020_NPS0172122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172121 |
| 2020_NPS0172123 | 2020_NPS0172124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172123 |
| 2020_NPS0172125 | 2020_NPS0172126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172125 |
| 2020_NPS0172127 | 2020_NPS0172128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172127 |
| 2020_NPS0172129 | 2020_NPS0172130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172129 |
| 2020_NPS0172131 | 2020_NPS0172132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172131 |
| 2020_NPS0172133 | 2020_NPS0172134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172133 |
| 2020_NPS0172135 | 2020_NPS0172136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172135 |
| 2020_NPS0172137 | 2020_NPS0172138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172137 |
| 2020_NPS0172139 | 2020_NPS0172140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172139 |
| 2020_NPS0172141 | 2020_NPS0172142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172141 |
| 2020_NPS0172143 | 2020_NPS0172144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172143 |
| 2020_NPS0172145 | 2020_NPS0172146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172145 |
| 2020_NPS0172147 | 2020_NPS0172148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172147 |
| 2020_NPS0172149 | 2020_NPS0172150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172149 |
| 2020_NPS0172151 | 2020_NPS0172152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172151 |
| 2020_NPS0172153 | 2020_NPS0172154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172153 |
| 2020_NPS0172155 | 2020_NPS0172156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172155 |
| 2020_NPS0172157 | 2020_NPS0172158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172157 |
| 2020_NPS0172159 | 2020_NPS0172160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172159 |
| 2020_NPS0172161 | 2020_NPS0172162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172161 |
| 2020_NPS0172163 | 2020_NPS0172164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172163 |
| 2020_NPS0172165 | 2020_NPS0172166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172165 |
| 2020_NPS0172167 | 2020_NPS0172168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172167 |
| 2020_NPS0172169 | 2020_NPS0172170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172169 |
| 2020_NPS0172171 | 2020_NPS0172172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172171 |
| 2020_NPS0172173 | 2020_NPS0172174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172173 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0172175 | 2020_NPS0172176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172175 |
| 2020_NPS0172177 | 2020_NPS0172178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172177 |
| 2020_NPS0172179 | 2020_NPS0172180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172179 |
| 2020_NPS0172181 | 2020_NPS0172182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172181 |
| 2020_NPS0172183 | 2020_NPS0172184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172183 |
| 2020_NPS0172185 | 2020_NPS0172186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172185 |
| 2020_NPS0172187 | 2020_NPS0172188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172187 |
| 2020_NPS0172189 | 2020_NPS0172190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172189 |
| 2020_NPS0172191 | 2020_NPS0172192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172191 |
| 2020_NPS0172193 | 2020_NPS0172194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172193 |
| 2020_NPS0172195 | 2020_NPS0172196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172195 |
| 2020_NPS0172197 | 2020_NPS0172198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172197 |
| 2020_NPS0172199 | 2020_NPS0172200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172199 |
| 2020_NPS0172201 | 2020_NPS0172202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172201 |
| 2020_NPS0172203 | 2020_NPS0172204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172203 |
| 2020_NPS0172205 | 2020_NPS0172206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172205 |
| 2020_NPS0172207 | 2020_NPS0172208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172207 |
| 2020_NPS0172209 | 2020_NPS0172210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172209 |
| 2020_NPS0172211 | 2020_NPS0172212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172211 |
| 2020_NPS0172213 | 2020_NPS0172214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172213 |
| 2020_NPS0172215 | 2020_NPS0172216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172215 |
| 2020_NPS0172217 | 2020_NPS0172218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172217 |
| 2020_NPS0172219 | 2020_NPS0172220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172219 |
| 2020_NPS0172221 | 2020_NPS0172222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172221 |
| 2020_NPS0172223 | 2020_NPS0172224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172223 |
| 2020_NPS0172225 | 2020_NPS0172226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172225 |
| 2020_NPS0172227 | 2020_NPS0172228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172227 |
| 2020_NPS0172229 | 2020_NPS0172230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172229 |
| 2020_NPS0172231 | 2020_NPS0172232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172231 |
| 2020_NPS0172233 | 2020_NPS0172234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172233 |
| 2020_NPS0172235 | 2020_NPS0172236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172235 |
| 2020_NPS0172237 | 2020_NPS0172238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172237 |
| 2020_NPS0172239 | 2020_NPS0172240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172239 |
| 2020_NPS0172241 | 2020_NPS0172242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172241 |
| 2020_NPS0172243 | 2020_NPS0172244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172243 |
| 2020_NPS0172245 | 2020_NPS0172246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172245 |
| 2020_NPS0172247 | 2020_NPS0172248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172247 |
| 2020_NPS0172249 | 2020_NPS0172250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172249 |
| 2020_NPS0172251 | 2020_NPS0172252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172251 |
| 2020_NPS0172253 | 2020_NPS0172254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172253 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0172255 | 2020_NPS0172256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172255 |
| 2020_NPS0172257 | 2020_NPS0172258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172257 |
| 2020_NPS0172259 | 2020_NPS0172260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172259 |
| 2020_NPS0172261 | 2020_NPS0172262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172261 |
| 2020_NPS0172263 | 2020_NPS0172264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172263 |
| 2020_NPS0172265 | 2020_NPS0172266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172265 |
| 2020_NPS0172267 | 2020_NPS0172268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172267 |
| 2020_NPS0172269 | 2020_NPS0172270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172269 |
| 2020_NPS0172271 | 2020_NPS0172272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172271 |
| 2020_NPS0172273 | 2020_NPS0172274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172273 |
| 2020_NPS0172275 | 2020_NPS0172276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172275 |
| 2020_NPS0172277 | 2020_NPS0172278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172277 |
| 2020_NPS0172279 | 2020_NPS0172280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172279 |
| 2020_NPS0172281 | 2020_NPS0172282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172281 |
| 2020_NPS0172283 | 2020_NPS0172284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172283 |
| 2020_NPS0172285 | 2020_NPS0172286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172285 |
| 2020_NPS0172287 | 2020_NPS0172288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172287 |
| 2020_NPS0172289 | 2020_NPS0172290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172289 |
| 2020_NPS0172291 | 2020_NPS0172292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172291 |
| 2020_NPS0172293 | 2020_NPS0172294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172293 |
| 2020_NPS0172295 | 2020_NPS0172296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172295 |
| 2020_NPS0172297 | 2020_NPS0172298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172297 |
| 2020_NPS0172299 | 2020_NPS0172300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172299 |
| 2020_NPS0172301 | 2020_NPS0172302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172301 |
| 2020_NPS0172303 | 2020_NPS0172304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172303 |
| 2020_NPS0172305 | 2020_NPS0172306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172305 |
| 2020_NPS0172307 | 2020_NPS0172308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172307 |
| 2020_NPS0172309 | 2020_NPS0172310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172309 |
| 2020_NPS0172311 | 2020_NPS0172312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172311 |
| 2020_NPS0172313 | 2020_NPS0172314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172313 |
| 2020_NPS0172315 | 2020_NPS0172316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172315 |
| 2020_NPS0172317 | 2020_NPS0172318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172317 |
| 2020_NPS0172319 | 2020_NPS0172320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172319 |
| 2020_NPS0172321 | 2020_NPS0172322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172321 |
| 2020_NPS0172323 | 2020_NPS0172324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172323 |
| 2020_NPS0172325 | 2020_NPS0172326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172325 |
| 2020_NPS0172327 | 2020_NPS0172328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172327 |
| 2020_NPS0172329 | 2020_NPS0172330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172329 |
| 2020_NPS0172331 | 2020_NPS0172332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172331 |
| 2020_NPS0172333 | 2020_NPS0172334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172333 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0172335 | 2020_NPS0172336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172335 |
| 2020_NPS0172337 | 2020_NPS0172338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172337 |
| 2020_NPS0172339 | 2020_NPS0172340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172339 |
| 2020_NPS0172341 | 2020_NPS0172342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172341 |
| 2020_NPS0172343 | 2020_NPS0172344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172343 |
| 2020_NPS0172345 | 2020_NPS0172346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172345 |
| 2020_NPS0172347 | 2020_NPS0172348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172347 |
| 2020_NPS0172349 | 2020_NPS0172350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172349 |
| 2020_NPS0172351 | 2020_NPS0172352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172351 |
| 2020_NPS0172353 | 2020_NPS0172354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172353 |
| 2020_NPS0172355 | 2020_NPS0172356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172355 |
| 2020_NPS0172357 | 2020_NPS0172358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172357 |
| 2020_NPS0172359 | 2020_NPS0172360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172359 |
| 2020_NPS0172361 | 2020_NPS0172362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172361 |
| 2020_NPS0172363 | 2020_NPS0172364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172363 |
| 2020_NPS0172365 | 2020_NPS0172366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172365 |
| 2020_NPS0172367 | 2020_NPS0172368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172367 |
| 2020_NPS0172369 | 2020_NPS0172370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172369 |
| 2020_NPS0172371 | 2020_NPS0172372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172371 |
| 2020_NPS0172373 | 2020_NPS0172374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172373 |
| 2020_NPS0172375 | 2020_NPS0172376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172375 |
| 2020_NPS0172377 | 2020_NPS0172378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172377 |
| 2020_NPS0172379 | 2020_NPS0172380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172379 |
| 2020_NPS0172381 | 2020_NPS0172382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172381 |
| 2020_NPS0172383 | 2020_NPS0172384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172383 |
| 2020_NPS0172385 | 2020_NPS0172386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172385 |
| 2020_NPS0172387 | 2020_NPS0172388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172387 |
| 2020_NPS0172389 | 2020_NPS0172390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172389 |
| 2020_NPS0172391 | 2020_NPS0172392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172391 |
| 2020_NPS0172393 | 2020_NPS0172394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172393 |
| 2020_NPS0172395 | 2020_NPS0172395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172395 |
| 2020_NPS0172396 | 2020_NPS0172397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172396 |
| 2020_NPS0172398 | 2020_NPS0172399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172398 |
| 2020_NPS0172400 | 2020_NPS0172401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172400 |
| 2020_NPS0172402 | 2020_NPS0172403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172402 |
| 2020_NPS0172404 | 2020_NPS0172405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172404 |
| 2020_NPS0172406 | 2020_NPS0172407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172406 |
| 2020_NPS0172408 | 2020_NPS0172409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172408 |
| 2020_NPS0172410 | 2020_NPS0172411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172410 |
| 2020_NPS0172412 | 2020_NPS0172413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172412 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0172414 | 2020_NPS0172415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172414 |
| 2020_NPS0172416 | 2020_NPS0172417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172416 |
| 2020_NPS0172418 | 2020_NPS0172419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172418 |
| 2020_NPS0172420 | 2020_NPS0172421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172420 |
| 2020_NPS0172422 | 2020_NPS0172423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172422 |
| 2020_NPS0172424 | 2020_NPS0172425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172424 |
| 2020_NPS0172426 | 2020_NPS0172427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172426 |
| 2020_NPS0172428 | 2020_NPS0172429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172428 |
| 2020_NPS0172430 | 2020_NPS0172431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172430 |
| 2020_NPS0172432 | 2020_NPS0172433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172432 |
| 2020_NPS0172434 | 2020_NPS0172435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172434 |
| 2020_NPS0172436 | 2020_NPS0172437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172436 |
| 2020_NPS0172438 | 2020_NPS0172439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172438 |
| 2020_NPS0172440 | 2020_NPS0172441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172440 |
| 2020_NPS0172442 | 2020_NPS0172443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172442 |
| 2020_NPS0172444 | 2020_NPS0172445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172444 |
| 2020_NPS0172446 | 2020_NPS0172447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172446 |
| 2020_NPS0172448 | 2020_NPS0172449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172448 |
| 2020_NPS0172450 | 2020_NPS0172451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172450 |
| 2020_NPS0172452 | 2020_NPS0172453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172452 |
| 2020_NPS0172454 | 2020_NPS0172455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172454 |
| 2020_NPS0172456 | 2020_NPS0172457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172456 |
| 2020_NPS0172458 | 2020_NPS0172459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172458 |
| 2020_NPS0172460 | 2020_NPS0172461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172460 |
| 2020_NPS0172462 | 2020_NPS0172463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172462 |
| 2020_NPS0172464 | 2020_NPS0172465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172464 |
| 2020_NPS0172466 | 2020_NPS0172467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172466 |
| 2020_NPS0172468 | 2020_NPS0172469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172468 |
| 2020_NPS0172470 | 2020_NPS0172471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172470 |
| 2020_NPS0172472 | 2020_NPS0172473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172472 |
| 2020_NPS0172474 | 2020_NPS0172475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172474 |
| 2020_NPS0172476 | 2020_NPS0172477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172476 |
| 2020_NPS0172478 | 2020_NPS0172479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172478 |
| 2020_NPS0172480 | 2020_NPS0172481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172480 |
| 2020_NPS0172482 | 2020_NPS0172483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172482 |
| 2020_NPS0172484 | 2020_NPS0172485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172484 |
| 2020_NPS0172486 | 2020_NPS0172487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172486 |
| 2020_NPS0172488 | 2020_NPS0172489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172488 |
| 2020_NPS0172490 | 2020_NPS0172491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172490 |
| 2020_NPS0172492 | 2020_NPS0172493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172492 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0172494 | 2020_NPS0172495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172494 |
| 2020_NPS0172496 | 2020_NPS0172497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172496 |
| 2020_NPS0172498 | 2020_NPS0172499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172498 |
| 2020_NPS0172500 | 2020_NPS0172501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172500 |
| 2020_NPS0172502 | 2020_NPS0172503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172502 |
| 2020_NPS0172504 | 2020_NPS0172505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172504 |
| 2020_NPS0172506 | 2020_NPS0172507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172506 |
| 2020_NPS0172508 | 2020_NPS0172509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172508 |
| 2020_NPS0172510 | 2020_NPS0172511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172510 |
| 2020_NPS0172512 | 2020_NPS0172513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172512 |
| 2020_NPS0172514 | 2020_NPS0172515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172514 |
| 2020_NPS0172516 | 2020_NPS0172517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172516 |
| 2020_NPS0172518 | 2020_NPS0172519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172518 |
| 2020_NPS0172520 | 2020_NPS0172521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172520 |
| 2020_NPS0172522 | 2020_NPS0172523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172522 |
| 2020_NPS0172524 | 2020_NPS0172525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172524 |
| 2020_NPS0172526 | 2020_NPS0172527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172526 |
| 2020_NPS0172528 | 2020_NPS0172529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172528 |
| 2020_NPS0172530 | 2020_NPS0172531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172530 |
| 2020_NPS0172532 | 2020_NPS0172533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172532 |
| 2020_NPS0172534 | 2020_NPS0172535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172534 |
| 2020_NPS0172536 | 2020_NPS0172537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172536 |
| 2020_NPS0172538 | 2020_NPS0172539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172538 |
| 2020_NPS0172540 | 2020_NPS0172541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172540 |
| 2020_NPS0172542 | 2020_NPS0172543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172542 |
| 2020_NPS0172544 | 2020_NPS0172545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172544 |
| 2020_NPS0172546 | 2020_NPS0172547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172546 |
| 2020_NPS0172548 | 2020_NPS0172549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172548 |
| 2020_NPS0172550 | 2020_NPS0172551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172550 |
| 2020_NPS0172552 | 2020_NPS0172553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172552 |
| 2020_NPS0172554 | 2020_NPS0172555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172554 |
| 2020_NPS0172556 | 2020_NPS0172557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172556 |
| 2020_NPS0172558 | 2020_NPS0172559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172558 |
| 2020_NPS0172560 | 2020_NPS0172561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172560 |
| 2020_NPS0172562 | 2020_NPS0172563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172562 |
| 2020_NPS0172564 | 2020_NPS0172565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172564 |
| 2020_NPS0172566 | 2020_NPS0172567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172566 |
| 2020_NPS0172568 | 2020_NPS0172569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172568 |
| 2020_NPS0172570 | 2020_NPS0172571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172570 |
| 2020_NPS0172572 | 2020_NPS0172573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172572 |

| 2020_NPS0172574 | 2020_NPS0172575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172574 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0172576 | 2020_NPS0172577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172576 |
| 2020_NPS0172578 | 2020_NPS0172579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172578 |
| 2020_NPS0172580 | 2020_NPS0172581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172580 |
| 2020_NPS0172582 | 2020_NPS0172583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172582 |
| 2020_NPS0172584 | 2020_NPS0172585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172584 |
| 2020_NPS0172586 | 2020_NPS0172587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172586 |
| 2020_NPS0172588 | 2020_NPS0172589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172588 |
| 2020_NPS0172590 | 2020_NPS0172591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172590 |
| 2020_NPS0172592 | 2020_NPS0172593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172592 |
| 2020_NPS0172594 | 2020_NPS0172595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172594 |
| 2020_NPS0172596 | 2020_NPS0172597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172596 |
| 2020_NPS0172598 | 2020_NPS0172599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172598 |
| 2020_NPS0172600 | 2020_NPS0172601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172600 |
| 2020_NPS0172602 | 2020_NPS0172603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172602 |
| 2020_NPS0172604 | 2020_NPS0172605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172604 |
| 2020_NPS0172606 | 2020_NPS0172607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172606 |
| 2020_NPS0172608 | 2020_NPS0172609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172608 |
| 2020_NPS0172610 | 2020_NPS0172611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172610 |
| 2020_NPS0172612 | 2020_NPS0172613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172612 |
| 2020_NPS0172614 | 2020_NPS0172615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172614 |
| 2020_NPS0172616 | 2020_NPS0172617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172616 |
| 2020_NPS0172618 | 2020_NPS0172619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172618 |
| 2020_NPS0172620 | 2020_NPS0172621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172620 |
| 2020_NPS0172622 | 2020_NPS0172623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172622 |
| 2020_NPS0172624 | 2020_NPS0172625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172624 |
| 2020_NPS0172626 | 2020_NPS0172627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172626 |
| 2020_NPS0172628 | 2020_NPS0172629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172628 |
| 2020_NPS0172630 | 2020_NPS0172631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172630 |
| 2020_NPS0172632 | 2020_NPS0172633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172632 |
| 2020_NPS0172634 | 2020_NPS0172635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172634 |
| 2020_NPS0172636 | 2020_NPS0172637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172636 |
| 2020_NPS0172638 | 2020_NPS0172639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172638 |
| 2020_NPS0172640 | 2020_NPS0172641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172640 |
| 2020_NPS0172642 | 2020_NPS0172643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172642 |
| 2020_NPS0172644 | 2020_NPS0172645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172644 |
| 2020_NPS0172646 | 2020_NPS0172647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172646 |
| 2020_NPS0172648 | 2020_NPS0172649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172648 |
| 2020_NPS0172650 | 2020_NPS0172651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172650 |
| 2020_NPS0172652 | 2020_NPS0172653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172652 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0172654 | 2020_NPS0172655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172654 |
| 2020_NPS0172656 | 2020_NPS0172657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172656 |
| 2020_NPS0172658 | 2020_NPS0172659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172658 |
| 2020_NPS0172660 | 2020_NPS0172661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172660 |
| 2020_NPS0172662 | 2020_NPS0172663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172662 |
| 2020_NPS0172664 | 2020_NPS0172665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172664 |
| 2020_NPS0172666 | 2020_NPS0172667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172666 |
| 2020_NPS0172668 | 2020_NPS0172669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172668 |
| 2020_NPS0172670 | 2020_NPS0172671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172670 |
| 2020_NPS0172672 | 2020_NPS0172673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172672 |
| 2020_NPS0172674 | 2020_NPS0172675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172674 |
| 2020_NPS0172676 | 2020_NPS0172677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172676 |
| 2020_NPS0172678 | 2020_NPS0172679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172678 |
| 2020_NPS0172680 | 2020_NPS0172681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172680 |
| 2020_NPS0172682 | 2020_NPS0172683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172682 |
| 2020_NPS0172684 | 2020_NPS0172685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172684 |
| 2020_NPS0172686 | 2020_NPS0172687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172686 |
| 2020_NPS0172688 | 2020_NPS0172689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172688 |
| 2020_NPS0172690 | 2020_NPS0172691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172690 |
| 2020_NPS0172692 | 2020_NPS0172693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172692 |
| 2020_NPS0172694 | 2020_NPS0172695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172694 |
| 2020_NPS0172696 | 2020_NPS0172697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172696 |
| 2020_NPS0172698 | 2020_NPS0172699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172698 |
| 2020_NPS0172700 | 2020_NPS0172701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172700 |
| 2020_NPS0172702 | 2020_NPS0172703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172702 |
| 2020_NPS0172704 | 2020_NPS0172705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172704 |
| 2020_NPS0172706 | 2020_NPS0172707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172706 |
| 2020_NPS0172708 | 2020_NPS0172709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172708 |
| 2020_NPS0172710 | 2020_NPS0172711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172710 |
| 2020_NPS0172712 | 2020_NPS0172713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172712 |
| 2020_NPS0172714 | 2020_NPS0172715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172714 |
| 2020_NPS0172716 | 2020_NPS0172717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172716 |
| 2020_NPS0172718 | 2020_NPS0172719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172718 |
| 2020_NPS0172720 | 2020_NPS0172721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172720 |
| 2020_NPS0172722 | 2020_NPS0172723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172722 |
| 2020_NPS0172724 | 2020_NPS0172725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172724 |
| 2020_NPS0172726 | 2020_NPS0172727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172726 |
| 2020_NPS0172728 | 2020_NPS0172729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172728 |
| 2020_NPS0172730 | 2020_NPS0172731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172730 |
| 2020_NPS0172732 | 2020_NPS0172733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172732 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0172734 | 2020_NPS0172735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172734 |
| 2020_NPS0172736 | 2020_NPS0172737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172736 |
| 2020_NPS0172738 | 2020_NPS0172739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172738 |
| 2020_NPS0172740 | 2020_NPS0172741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172740 |
| 2020_NPS0172742 | 2020_NPS0172743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172742 |
| 2020_NPS0172744 | 2020_NPS0172745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172744 |
| 2020_NPS0172746 | 2020_NPS0172747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172746 |
| 2020_NPS0172748 | 2020_NPS0172749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172748 |
| 2020_NPS0172750 | 2020_NPS0172751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172750 |
| 2020_NPS0172752 | 2020_NPS0172753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172752 |
| 2020_NPS0172754 | 2020_NPS0172755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172754 |
| 2020_NPS0172756 | 2020_NPS0172757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172756 |
| 2020_NPS0172758 | 2020_NPS0172759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172758 |
| 2020_NPS0172760 | 2020_NPS0172761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172760 |
| 2020_NPS0172762 | 2020_NPS0172763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172762 |
| 2020_NPS0172764 | 2020_NPS0172765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172764 |
| 2020_NPS0172766 | 2020_NPS0172767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172766 |
| 2020_NPS0172768 | 2020_NPS0172769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172768 |
| 2020_NPS0172770 | 2020_NPS0172771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172770 |
| 2020_NPS0172772 | 2020_NPS0172773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172772 |
| 2020_NPS0172774 | 2020_NPS0172775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172774 |
| 2020_NPS0172776 | 2020_NPS0172777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172776 |
| 2020_NPS0172778 | 2020_NPS0172779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172778 |
| 2020_NPS0172780 | 2020_NPS0172781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172780 |
| 2020_NPS0172782 | 2020_NPS0172783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172782 |
| 2020_NPS0172784 | 2020_NPS0172785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172784 |
| 2020_NPS0172786 | 2020_NPS0172787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172786 |
| 2020_NPS0172788 | 2020_NPS0172789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172788 |
| 2020_NPS0172790 | 2020_NPS0172791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172790 |
| 2020_NPS0172792 | 2020_NPS0172793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172792 |
| 2020_NPS0172794 | 2020_NPS0172795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172794 |
| 2020_NPS0172796 | 2020_NPS0172797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172796 |
| 2020_NPS0172798 | 2020_NPS0172799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172798 |
| 2020_NPS0172800 | 2020_NPS0172801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172800 |
| 2020_NPS0172802 | 2020_NPS0172803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172802 |
| 2020_NPS0172804 | 2020_NPS0172805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172804 |
| 2020_NPS0172806 | 2020_NPS0172807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172806 |
| 2020_NPS0172808 | 2020_NPS0172809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172808 |
| 2020_NPS0172810 | 2020_NPS0172811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172810 |
| 2020_NPS0172812 | 2020_NPS0172813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172812 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0172814 | 2020_NPS0172815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172814 |
| 2020_NPS0172816 | 2020_NPS0172817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172816 |
| 2020_NPS0172818 | 2020_NPS0172819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172818 |
| 2020_NPS0172820 | 2020_NPS0172821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172820 |
| 2020_NPS0172822 | 2020_NPS0172823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172822 |
| 2020_NPS0172824 | 2020_NPS0172825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172824 |
| 2020_NPS0172826 | 2020_NPS0172827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172826 |
| 2020_NPS0172828 | 2020_NPS0172829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172828 |
| 2020_NPS0172830 | 2020_NPS0172831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172830 |
| 2020_NPS0172832 | 2020_NPS0172833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172832 |
| 2020_NPS0172834 | 2020_NPS0172835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172834 |
| 2020_NPS0172836 | 2020_NPS0172837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172836 |
| 2020_NPS0172838 | 2020_NPS0172839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172838 |
| 2020_NPS0172840 | 2020_NPS0172841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172840 |
| 2020_NPS0172842 | 2020_NPS0172843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172842 |
| 2020_NPS0172844 | 2020_NPS0172845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172844 |
| 2020_NPS0172846 | 2020_NPS0172847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172846 |
| 2020_NPS0172848 | 2020_NPS0172849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172848 |
| 2020_NPS0172850 | 2020_NPS0172851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172850 |
| 2020_NPS0172852 | 2020_NPS0172853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172852 |
| 2020_NPS0172854 | 2020_NPS0172855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172854 |
| 2020_NPS0172856 | 2020_NPS0172857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172856 |
| 2020_NPS0172858 | 2020_NPS0172859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172858 |
| 2020_NPS0172860 | 2020_NPS0172861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172860 |
| 2020_NPS0172862 | 2020_NPS0172863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172862 |
| 2020_NPS0172864 | 2020_NPS0172865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172864 |
| 2020_NPS0172866 | 2020_NPS0172867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172866 |
| 2020_NPS0172868 | 2020_NPS0172869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172868 |
| 2020_NPS0172870 | 2020_NPS0172871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172870 |
| 2020_NPS0172872 | 2020_NPS0172873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172872 |
| 2020_NPS0172874 | 2020_NPS0172875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172874 |
| 2020_NPS0172876 | 2020_NPS0172877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172876 |
| 2020_NPS0172878 | 2020_NPS0172879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172878 |
| 2020_NPS0172880 | 2020_NPS0172881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172880 |
| 2020_NPS0172882 | 2020_NPS0172883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172882 |
| 2020_NPS0172884 | 2020_NPS0172885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172884 |
| 2020_NPS0172886 | 2020_NPS0172887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172886 |
| 2020_NPS0172888 | 2020_NPS0172889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172888 |
| 2020_NPS0172890 | 2020_NPS0172891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172890 |
| 2020_NPS0172892 | 2020_NPS0172893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172892 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0172894 | 2020_NPS0172895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172894 |
| 2020_NPS0172896 | 2020_NPS0172897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172896 |
| 2020_NPS0172898 | 2020_NPS0172899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172898 |
| 2020_NPS0172900 | 2020_NPS0172901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172900 |
| 2020_NPS0172902 | 2020_NPS0172903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172902 |
| 2020_NPS0172904 | 2020_NPS0172905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172904 |
| 2020_NPS0172906 | 2020_NPS0172907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172906 |
| 2020_NPS0172908 | 2020_NPS0172909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172908 |
| 2020_NPS0172910 | 2020_NPS0172911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172910 |
| 2020_NPS0172912 | 2020_NPS0172913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172912 |
| 2020_NPS0172914 | 2020_NPS0172915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172914 |
| 2020_NPS0172916 | 2020_NPS0172917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172916 |
| 2020_NPS0172918 | 2020_NPS0172919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172918 |
| 2020_NPS0172920 | 2020_NPS0172921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172920 |
| 2020_NPS0172922 | 2020_NPS0172923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172922 |
| 2020_NPS0172924 | 2020_NPS0172925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172924 |
| 2020_NPS0172926 | 2020_NPS0172927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172926 |
| 2020_NPS0172928 | 2020_NPS0172929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172928 |
| 2020_NPS0172930 | 2020_NPS0172931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172930 |
| 2020_NPS0172932 | 2020_NPS0172933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172932 |
| 2020_NPS0172934 | 2020_NPS0172935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172934 |
| 2020_NPS0172936 | 2020_NPS0172937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172936 |
| 2020_NPS0172938 | 2020_NPS0172939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172938 |
| 2020_NPS0172940 | 2020_NPS0172941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172940 |
| 2020_NPS0172942 | 2020_NPS0172943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172942 |
| 2020_NPS0172944 | 2020_NPS0172945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172944 |
| 2020_NPS0172946 | 2020_NPS0172947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172946 |
| 2020_NPS0172948 | 2020_NPS0172949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172948 |
| 2020_NPS0172950 | 2020_NPS0172951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172950 |
| 2020_NPS0172952 | 2020_NPS0172953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172952 |
| 2020_NPS0172954 | 2020_NPS0172955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172954 |
| 2020_NPS0172956 | 2020_NPS0172957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172956 |
| 2020_NPS0172958 | 2020_NPS0172959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172958 |
| 2020_NPS0172960 | 2020_NPS0172961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172960 |
| 2020_NPS0172962 | 2020_NPS0172963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172962 |
| 2020_NPS0172964 | 2020_NPS0172965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172964 |
| 2020_NPS0172966 | 2020_NPS0172967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172966 |
| 2020_NPS0172968 | 2020_NPS0172969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172968 |
| 2020_NPS0172970 | 2020_NPS0172971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172970 |
| 2020_NPS0172972 | 2020_NPS0172973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0172972 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0172974 | 2020_NPS0172975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172974 |
| 2020_NPS0172976 | 2020_NPS0172977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172976 |
| 2020_NPS0172978 | 2020_NPS0172979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172978 |
| 2020_NPS0172980 | 2020_NPS0172981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172980 |
| 2020_NPS0172982 | 2020_NPS0172983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172982 |
| 2020_NPS0172984 | 2020_NPS0172985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172984 |
| 2020_NPS0172986 | 2020_NPS0172987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172986 |
| 2020_NPS0172988 | 2020_NPS0172989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172988 |
| 2020_NPS0172990 | 2020_NPS0172991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172990 |
| 2020_NPS0172992 | 2020_NPS0172993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172992 |
| 2020_NPS0172994 | 2020_NPS0172995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172994 |
| 2020_NPS0172996 | 2020_NPS0172997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172996 |
| 2020_NPS0172998 | 2020_NPS0172999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0172998 |
| 2020_NPS0173000 | 2020_NPS0173001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173000 |
| 2020_NPS0173002 | 2020_NPS0173003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173002 |
| 2020_NPS0173004 | 2020_NPS0173005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173004 |
| 2020_NPS0173006 | 2020_NPS0173007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173006 |
| 2020_NPS0173008 | 2020_NPS0173009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173008 |
| 2020_NPS0173010 | 2020_NPS0173011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173010 |
| 2020_NPS0173012 | 2020_NPS0173013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173012 |
| 2020_NPS0173014 | 2020_NPS0173015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173014 |
| 2020_NPS0173016 | 2020_NPS0173017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173016 |
| 2020_NPS0173018 | 2020_NPS0173019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173018 |
| 2020_NPS0173020 | 2020_NPS0173021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173020 |
| 2020_NPS0173022 | 2020_NPS0173023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173022 |
| 2020_NPS0173024 | 2020_NPS0173025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173024 |
| 2020_NPS0173026 | 2020_NPS0173027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173026 |
| 2020_NPS0173028 | 2020_NPS0173029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173028 |
| 2020_NPS0173030 | 2020_NPS0173031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173030 |
| 2020_NPS0173032 | 2020_NPS0173033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173032 |
| 2020_NPS0173034 | 2020_NPS0173035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173034 |
| 2020_NPS0173036 | 2020_NPS0173037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173036 |
| 2020_NPS0173038 | 2020_NPS0173039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173038 |
| 2020_NPS0173040 | 2020_NPS0173041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173040 |
| 2020_NPS0173042 | 2020_NPS0173043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173042 |
| 2020_NPS0173044 | 2020_NPS0173045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173044 |
| 2020_NPS0173046 | 2020_NPS0173047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173046 |
| 2020_NPS0173048 | 2020_NPS0173049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173048 |
| 2020_NPS0173050 | 2020_NPS0173051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173050 |
| 2020_NPS0173052 | 2020_NPS0173053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173052 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0173054 | 2020_NPS0173055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173054 |
| 2020_NPS0173056 | 2020_NPS0173057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173056 |
| 2020_NPS0173058 | 2020_NPS0173059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173058 |
| 2020_NPS0173060 | 2020_NPS0173061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173060 |
| 2020_NPS0173062 | 2020_NPS0173063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173062 |
| 2020_NPS0173064 | 2020_NPS0173065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173064 |
| 2020_NPS0173066 | 2020_NPS0173067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173066 |
| 2020_NPS0173068 | 2020_NPS0173069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173068 |
| 2020_NPS0173070 | 2020_NPS0173071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173070 |
| 2020_NPS0173072 | 2020_NPS0173073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173072 |
| 2020_NPS0173074 | 2020_NPS0173075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173074 |
| 2020_NPS0173076 | 2020_NPS0173077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173076 |
| 2020_NPS0173078 | 2020_NPS0173079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173078 |
| 2020_NPS0173080 | 2020_NPS0173081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173080 |
| 2020_NPS0173082 | 2020_NPS0173083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173082 |
| 2020_NPS0173084 | 2020_NPS0173085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173084 |
| 2020_NPS0173086 | 2020_NPS0173087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173086 |
| 2020_NPS0173088 | 2020_NPS0173089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173088 |
| 2020_NPS0173090 | 2020_NPS0173091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173090 |
| 2020_NPS0173092 | 2020_NPS0173093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173092 |
| 2020_NPS0173094 | 2020_NPS0173095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173094 |
| 2020_NPS0173096 | 2020_NPS0173097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173096 |
| 2020_NPS0173098 | 2020_NPS0173099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173098 |
| 2020_NPS0173100 | 2020_NPS0173101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173100 |
| 2020_NPS0173102 | 2020_NPS0173103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173102 |
| 2020_NPS0173104 | 2020_NPS0173105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173104 |
| 2020_NPS0173106 | 2020_NPS0173107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173106 |
| 2020_NPS0173108 | 2020_NPS0173109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173108 |
| 2020_NPS0173110 | 2020_NPS0173111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173110 |
| 2020_NPS0173112 | 2020_NPS0173113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173112 |
| 2020_NPS0173114 | 2020_NPS0173115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173114 |
| 2020_NPS0173116 | 2020_NPS0173117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173116 |
| 2020_NPS0173118 | 2020_NPS0173119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173118 |
| 2020_NPS0173120 | 2020_NPS0173121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173120 |
| 2020_NPS0173122 | 2020_NPS0173123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173122 |
| 2020_NPS0173124 | 2020_NPS0173125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173124 |
| 2020_NPS0173126 | 2020_NPS0173127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173126 |
| 2020_NPS0173128 | 2020_NPS0173129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173128 |
| 2020_NPS0173130 | 2020_NPS0173131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173130 |
| 2020_NPS0173132 | 2020_NPS0173133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173132 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0173134 | 2020_NPS0173135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173134 |
| 2020_NPS0173136 | 2020_NPS0173137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173136 |
| 2020_NPS0173138 | 2020_NPS0173139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173138 |
| 2020_NPS0173140 | 2020_NPS0173141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173140 |
| 2020_NPS0173142 | 2020_NPS0173143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173142 |
| 2020_NPS0173144 | 2020_NPS0173145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173144 |
| 2020_NPS0173146 | 2020_NPS0173147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173146 |
| 2020_NPS0173148 | 2020_NPS0173149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173148 |
| 2020_NPS0173150 | 2020_NPS0173151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173150 |
| 2020_NPS0173152 | 2020_NPS0173153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173152 |
| 2020_NPS0173154 | 2020_NPS0173155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173154 |
| 2020_NPS0173156 | 2020_NPS0173157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173156 |
| 2020_NPS0173158 | 2020_NPS0173159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173158 |
| 2020_NPS0173160 | 2020_NPS0173161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173160 |
| 2020_NPS0173162 | 2020_NPS0173163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173162 |
| 2020_NPS0173164 | 2020_NPS0173165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173164 |
| 2020_NPS0173166 | 2020_NPS0173167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173166 |
| 2020_NPS0173168 | 2020_NPS0173169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173168 |
| 2020_NPS0173170 | 2020_NPS0173171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173170 |
| 2020_NPS0173172 | 2020_NPS0173173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173172 |
| 2020_NPS0173174 | 2020_NPS0173175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173174 |
| 2020_NPS0173176 | 2020_NPS0173177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173176 |
| 2020_NPS0173178 | 2020_NPS0173179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173178 |
| 2020_NPS0173180 | 2020_NPS0173181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173180 |
| 2020_NPS0173182 | 2020_NPS0173183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173182 |
| 2020_NPS0173184 | 2020_NPS0173185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173184 |
| 2020_NPS0173186 | 2020_NPS0173187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173186 |
| 2020_NPS0173188 | 2020_NPS0173189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173188 |
| 2020_NPS0173190 | 2020_NPS0173191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173190 |
| 2020_NPS0173192 | 2020_NPS0173193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173192 |
| 2020_NPS0173194 | 2020_NPS0173195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173194 |
| 2020_NPS0173196 | 2020_NPS0173197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173196 |
| 2020_NPS0173198 | 2020_NPS0173199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173198 |
| 2020_NPS0173200 | 2020_NPS0173201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173200 |
| 2020_NPS0173202 | 2020_NPS0173203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173202 |
| 2020_NPS0173204 | 2020_NPS0173205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173204 |
| 2020_NPS0173206 | 2020_NPS0173207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173206 |
| 2020_NPS0173208 | 2020_NPS0173209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173208 |
| 2020_NPS0173210 | 2020_NPS0173211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173210 |
| 2020_NPS0173212 | 2020_NPS0173213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173212 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0173214 | 2020_NPS0173215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173214 |
| 2020_NPS0173216 | 2020_NPS0173217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173216 |
| 2020_NPS0173218 | 2020_NPS0173219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173218 |
| 2020_NPS0173220 | 2020_NPS0173221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173220 |
| 2020_NPS0173222 | 2020_NPS0173223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173222 |
| 2020_NPS0173224 | 2020_NPS0173225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173224 |
| 2020_NPS0173226 | 2020_NPS0173227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173226 |
| 2020_NPS0173228 | 2020_NPS0173229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173228 |
| 2020_NPS0173230 | 2020_NPS0173231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173230 |
| 2020_NPS0173232 | 2020_NPS0173233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173232 |
| 2020_NPS0173234 | 2020_NPS0173235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173234 |
| 2020_NPS0173236 | 2020_NPS0173237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173236 |
| 2020_NPS0173238 | 2020_NPS0173239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173238 |
| 2020_NPS0173240 | 2020_NPS0173241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173240 |
| 2020_NPS0173242 | 2020_NPS0173243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173242 |
| 2020_NPS0173244 | 2020_NPS0173245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173244 |
| 2020_NPS0173246 | 2020_NPS0173247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173246 |
| 2020_NPS0173248 | 2020_NPS0173249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173248 |
| 2020_NPS0173250 | 2020_NPS0173251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173250 |
| 2020_NPS0173252 | 2020_NPS0173253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173252 |
| 2020_NPS0173254 | 2020_NPS0173255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173254 |
| 2020_NPS0173256 | 2020_NPS0173257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173256 |
| 2020_NPS0173258 | 2020_NPS0173259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173258 |
| 2020_NPS0173260 | 2020_NPS0173261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173260 |
| 2020_NPS0173262 | 2020_NPS0173263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173262 |
| 2020_NPS0173264 | 2020_NPS0173265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173264 |
| 2020_NPS0173266 | 2020_NPS0173267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173266 |
| 2020_NPS0173268 | 2020_NPS0173269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173268 |
| 2020_NPS0173270 | 2020_NPS0173271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173270 |
| 2020_NPS0173272 | 2020_NPS0173273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173272 |
| 2020_NPS0173274 | 2020_NPS0173275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173274 |
| 2020_NPS0173276 | 2020_NPS0173277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173276 |
| 2020_NPS0173278 | 2020_NPS0173279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173278 |
| 2020_NPS0173280 | 2020_NPS0173281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173280 |
| 2020_NPS0173282 | 2020_NPS0173283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173282 |
| 2020_NPS0173284 | 2020_NPS0173285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173284 |
| 2020_NPS0173286 | 2020_NPS0173287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173286 |
| 2020_NPS0173288 | 2020_NPS0173289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173288 |
| 2020_NPS0173290 | 2020_NPS0173291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173290 |
| 2020_NPS0173292 | 2020_NPS0173293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173292 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0173294 | 2020_NPS0173295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173294 |
| 2020_NPS0173296 | 2020_NPS0173297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173296 |
| 2020_NPS0173298 | 2020_NPS0173299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173298 |
| 2020_NPS0173300 | 2020_NPS0173301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173300 |
| 2020_NPS0173302 | 2020_NPS0173303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173302 |
| 2020_NPS0173304 | 2020_NPS0173305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173304 |
| 2020_NPS0173306 | 2020_NPS0173307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173306 |
| 2020_NPS0173308 | 2020_NPS0173309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173308 |
| 2020_NPS0173310 | 2020_NPS0173311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173310 |
| 2020_NPS0173312 | 2020_NPS0173313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173312 |
| 2020_NPS0173314 | 2020_NPS0173315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173314 |
| 2020_NPS0173316 | 2020_NPS0173317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173316 |
| 2020_NPS0173318 | 2020_NPS0173319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173318 |
| 2020_NPS0173320 | 2020_NPS0173321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173320 |
| 2020_NPS0173322 | 2020_NPS0173323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173322 |
| 2020_NPS0173324 | 2020_NPS0173325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173324 |
| 2020_NPS0173326 | 2020_NPS0173327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173326 |
| 2020_NPS0173328 | 2020_NPS0173329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173328 |
| 2020_NPS0173330 | 2020_NPS0173331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173330 |
| 2020_NPS0173332 | 2020_NPS0173333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173332 |
| 2020_NPS0173334 | 2020_NPS0173335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173334 |
| 2020_NPS0173336 | 2020_NPS0173337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173336 |
| 2020_NPS0173338 | 2020_NPS0173339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173338 |
| 2020_NPS0173340 | 2020_NPS0173341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173340 |
| 2020_NPS0173342 | 2020_NPS0173343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173342 |
| 2020_NPS0173344 | 2020_NPS0173345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173344 |
| 2020_NPS0173346 | 2020_NPS0173347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173346 |
| 2020_NPS0173348 | 2020_NPS0173349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173348 |
| 2020_NPS0173350 | 2020_NPS0173351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173350 |
| 2020_NPS0173352 | 2020_NPS0173353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173352 |
| 2020_NPS0173354 | 2020_NPS0173355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173354 |
| 2020_NPS0173356 | 2020_NPS0173357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173356 |
| 2020_NPS0173358 | 2020_NPS0173359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173358 |
| 2020_NPS0173360 | 2020_NPS0173361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173360 |
| 2020_NPS0173362 | 2020_NPS0173363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173362 |
| 2020_NPS0173364 | 2020_NPS0173365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173364 |
| 2020_NPS0173366 | 2020_NPS0173367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173366 |
| 2020_NPS0173368 | 2020_NPS0173369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173368 |
| 2020_NPS0173370 | 2020_NPS0173371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173370 |
| 2020_NPS0173372 | 2020_NPS0173373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173372 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0173374 | 2020_NPS0173375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173374 |
| 2020_NPS0173376 | 2020_NPS0173377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173376 |
| 2020_NPS0173378 | 2020_NPS0173379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173378 |
| 2020_NPS0173380 | 2020_NPS0173381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173380 |
| 2020_NPS0173382 | 2020_NPS0173383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173382 |
| 2020_NPS0173384 | 2020_NPS0173385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173384 |
| 2020_NPS0173386 | 2020_NPS0173387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173386 |
| 2020_NPS0173388 | 2020_NPS0173389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173388 |
| 2020_NPS0173390 | 2020_NPS0173391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173390 |
| 2020_NPS0173392 | 2020_NPS0173393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173392 |
| 2020_NPS0173394 | 2020_NPS0173395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173394 |
| 2020_NPS0173396 | 2020_NPS0173397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173396 |
| 2020_NPS0173398 | 2020_NPS0173399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173398 |
| 2020_NPS0173400 | 2020_NPS0173401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173400 |
| 2020_NPS0173402 | 2020_NPS0173403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173402 |
| 2020_NPS0173404 | 2020_NPS0173405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173404 |
| 2020_NPS0173406 | 2020_NPS0173407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173406 |
| 2020_NPS0173408 | 2020_NPS0173409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173408 |
| 2020_NPS0173410 | 2020_NPS0173411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173410 |
| 2020_NPS0173412 | 2020_NPS0173413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173412 |
| 2020_NPS0173414 | 2020_NPS0173415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173414 |
| 2020_NPS0173416 | 2020_NPS0173417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173416 |
| 2020_NPS0173418 | 2020_NPS0173419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173418 |
| 2020_NPS0173420 | 2020_NPS0173421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173420 |
| 2020_NPS0173422 | 2020_NPS0173423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173422 |
| 2020_NPS0173424 | 2020_NPS0173425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173424 |
| 2020_NPS0173426 | 2020_NPS0173427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173426 |
| 2020_NPS0173428 | 2020_NPS0173429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173428 |
| 2020_NPS0173430 | 2020_NPS0173431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173430 |
| 2020_NPS0173432 | 2020_NPS0173433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173432 |
| 2020_NPS0173434 | 2020_NPS0173435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173434 |
| 2020_NPS0173436 | 2020_NPS0173437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173436 |
| 2020_NPS0173438 | 2020_NPS0173439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173438 |
| 2020_NPS0173440 | 2020_NPS0173441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173440 |
| 2020_NPS0173442 | 2020_NPS0173443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173442 |
| 2020_NPS0173444 | 2020_NPS0173445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173444 |
| 2020_NPS0173446 | 2020_NPS0173447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173446 |
| 2020_NPS0173448 | 2020_NPS0173449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173448 |
| 2020_NPS0173450 | 2020_NPS0173451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173450 |
| 2020_NPS0173452 | 2020_NPS0173453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173452 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0173454 | 2020_NPS0173455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173454 |
| 2020_NPS0173456 | 2020_NPS0173457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173456 |
| 2020_NPS0173458 | 2020_NPS0173459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173458 |
| 2020_NPS0173460 | 2020_NPS0173461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173460 |
| 2020_NPS0173462 | 2020_NPS0173463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173462 |
| 2020_NPS0173464 | 2020_NPS0173465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173464 |
| 2020_NPS0173466 | 2020_NPS0173467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173466 |
| 2020_NPS0173468 | 2020_NPS0173469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173468 |
| 2020_NPS0173470 | 2020_NPS0173471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173470 |
| 2020_NPS0173472 | 2020_NPS0173473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173472 |
| 2020_NPS0173474 | 2020_NPS0173475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173474 |
| 2020_NPS0173476 | 2020_NPS0173477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173476 |
| 2020_NPS0173478 | 2020_NPS0173479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173478 |
| 2020_NPS0173480 | 2020_NPS0173481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173480 |
| 2020_NPS0173482 | 2020_NPS0173483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173482 |
| 2020_NPS0173484 | 2020_NPS0173485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173484 |
| 2020_NPS0173486 | 2020_NPS0173487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173486 |
| 2020_NPS0173488 | 2020_NPS0173489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173488 |
| 2020_NPS0173490 | 2020_NPS0173491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173490 |
| 2020_NPS0173492 | 2020_NPS0173493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173492 |
| 2020_NPS0173494 | 2020_NPS0173495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173494 |
| 2020_NPS0173496 | 2020_NPS0173497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173496 |
| 2020_NPS0173498 | 2020_NPS0173499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173498 |
| 2020_NPS0173500 | 2020_NPS0173501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173500 |
| 2020_NPS0173502 | 2020_NPS0173503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173502 |
| 2020_NPS0173504 | 2020_NPS0173505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173504 |
| 2020_NPS0173506 | 2020_NPS0173507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173506 |
| 2020_NPS0173508 | 2020_NPS0173509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173508 |
| 2020_NPS0173510 | 2020_NPS0173511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173510 |
| 2020_NPS0173512 | 2020_NPS0173513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173512 |
| 2020_NPS0173514 | 2020_NPS0173515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173514 |
| 2020_NPS0173516 | 2020_NPS0173517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173516 |
| 2020_NPS0173518 | 2020_NPS0173519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173518 |
| 2020_NPS0173520 | 2020_NPS0173521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173520 |
| 2020_NPS0173522 | 2020_NPS0173523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173522 |
| 2020_NPS0173524 | 2020_NPS0173525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173524 |
| 2020_NPS0173526 | 2020_NPS0173527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173526 |
| 2020_NPS0173528 | 2020_NPS0173529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173528 |
| 2020_NPS0173530 | 2020_NPS0173531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173530 |
| 2020_NPS0173532 | 2020_NPS0173533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173532 |

| 2020_NPS0173534 | 2020_NPS0173535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173534 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0173536 | 2020_NPS0173537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173536 |
| 2020_NPS0173538 | 2020_NPS0173539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173538 |
| 2020_NPS0173540 | 2020_NPS0173541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173540 |
| 2020_NPS0173542 | 2020_NPS0173543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173542 |
| 2020_NPS0173544 | 2020_NPS0173545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173544 |
| 2020_NPS0173546 | 2020_NPS0173547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173546 |
| 2020_NPS0173548 | 2020_NPS0173549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173548 |
| 2020_NPS0173550 | 2020_NPS0173551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173550 |
| 2020_NPS0173552 | 2020_NPS0173553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173552 |
| 2020_NPS0173554 | 2020_NPS0173555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173554 |
| 2020_NPS0173556 | 2020_NPS0173557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173556 |
| 2020_NPS0173558 | 2020_NPS0173559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173558 |
| 2020_NPS0173560 | 2020_NPS0173561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173560 |
| 2020_NPS0173562 | 2020_NPS0173563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173562 |
| 2020_NPS0173564 | 2020_NPS0173565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173564 |
| 2020_NPS0173566 | 2020_NPS0173567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173566 |
| 2020_NPS0173568 | 2020_NPS0173569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173568 |
| 2020_NPS0173570 | 2020_NPS0173571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173570 |
| 2020_NPS0173572 | 2020_NPS0173573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173572 |
| 2020_NPS0173574 | 2020_NPS0173575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173574 |
| 2020_NPS0173576 | 2020_NPS0173577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173576 |
| 2020_NPS0173578 | 2020_NPS0173579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173578 |
| 2020_NPS0173580 | 2020_NPS0173581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173580 |
| 2020_NPS0173582 | 2020_NPS0173583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173582 |
| 2020_NPS0173584 | 2020_NPS0173585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173584 |
| 2020_NPS0173586 | 2020_NPS0173587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173586 |
| 2020_NPS0173588 | 2020_NPS0173589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173588 |
| 2020_NPS0173590 | 2020_NPS0173591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173590 |
| 2020_NPS0173592 | 2020_NPS0173593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173592 |
| 2020_NPS0173594 | 2020_NPS0173595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173594 |
| 2020_NPS0173596 | 2020_NPS0173597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173596 |
| 2020_NPS0173598 | 2020_NPS0173599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173598 |
| 2020_NPS0173600 | 2020_NPS0173601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173600 |
| 2020_NPS0173602 | 2020_NPS0173603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173602 |
| 2020_NPS0173604 | 2020_NPS0173605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173604 |
| 2020_NPS0173606 | 2020_NPS0173607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173606 |
| 2020_NPS0173608 | 2020_NPS0173609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173608 |
| 2020_NPS0173610 | 2020_NPS0173611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173610 |
| 2020_NPS0173612 | 2020_NPS0173613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173612 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0173614 | 2020_NPS0173615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173614 |
| 2020_NPS0173616 | 2020_NPS0173617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173616 |
| 2020_NPS0173618 | 2020_NPS0173619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173618 |
| 2020_NPS0173620 | 2020_NPS0173621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173620 |
| 2020_NPS0173622 | 2020_NPS0173623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173622 |
| 2020_NPS0173624 | 2020_NPS0173625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173624 |
| 2020_NPS0173626 | 2020_NPS0173627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173626 |
| 2020_NPS0173628 | 2020_NPS0173629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173628 |
| 2020_NPS0173630 | 2020_NPS0173631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173630 |
| 2020_NPS0173632 | 2020_NPS0173633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173632 |
| 2020_NPS0173634 | 2020_NPS0173635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173634 |
| 2020_NPS0173636 | 2020_NPS0173637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173636 |
| 2020_NPS0173638 | 2020_NPS0173639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173638 |
| 2020_NPS0173640 | 2020_NPS0173641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173640 |
| 2020_NPS0173642 | 2020_NPS0173643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173642 |
| 2020_NPS0173644 | 2020_NPS0173645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173644 |
| 2020_NPS0173646 | 2020_NPS0173647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173646 |
| 2020_NPS0173648 | 2020_NPS0173649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173648 |
| 2020_NPS0173650 | 2020_NPS0173651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173650 |
| 2020_NPS0173652 | 2020_NPS0173653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173652 |
| 2020_NPS0173654 | 2020_NPS0173655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173654 |
| 2020_NPS0173656 | 2020_NPS0173657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173656 |
| 2020_NPS0173658 | 2020_NPS0173659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173658 |
| 2020_NPS0173660 | 2020_NPS0173661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173660 |
| 2020_NPS0173662 | 2020_NPS0173663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173662 |
| 2020_NPS0173664 | 2020_NPS0173665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173664 |
| 2020_NPS0173666 | 2020_NPS0173667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173666 |
| 2020_NPS0173668 | 2020_NPS0173669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173668 |
| 2020_NPS0173670 | 2020_NPS0173671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173670 |
| 2020_NPS0173672 | 2020_NPS0173673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173672 |
| 2020_NPS0173674 | 2020_NPS0173675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173674 |
| 2020_NPS0173676 | 2020_NPS0173677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173676 |
| 2020_NPS0173678 | 2020_NPS0173679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173678 |
| 2020_NPS0173680 | 2020_NPS0173681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173680 |
| 2020_NPS0173682 | 2020_NPS0173683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173682 |
| 2020_NPS0173684 | 2020_NPS0173685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173684 |
| 2020_NPS0173686 | 2020_NPS0173687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173686 |
| 2020_NPS0173688 | 2020_NPS0173689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173688 |
| 2020_NPS0173690 | 2020_NPS0173691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173690 |
| 2020_NPS0173692 | 2020_NPS0173693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173692 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0173694 | 2020_NPS0173695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173694 |
| 2020_NPS0173696 | 2020_NPS0173697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173696 |
| 2020_NPS0173698 | 2020_NPS0173699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173698 |
| 2020_NPS0173700 | 2020_NPS0173701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173700 |
| 2020_NPS0173702 | 2020_NPS0173703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173702 |
| 2020_NPS0173704 | 2020_NPS0173705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173704 |
| 2020_NPS0173706 | 2020_NPS0173707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173706 |
| 2020_NPS0173708 | 2020_NPS0173709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173708 |
| 2020_NPS0173710 | 2020_NPS0173711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173710 |
| 2020_NPS0173712 | 2020_NPS0173713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173712 |
| 2020_NPS0173714 | 2020_NPS0173715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173714 |
| 2020_NPS0173716 | 2020_NPS0173717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173716 |
| 2020_NPS0173718 | 2020_NPS0173719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173718 |
| 2020_NPS0173720 | 2020_NPS0173721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173720 |
| 2020_NPS0173722 | 2020_NPS0173723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173722 |
| 2020_NPS0173724 | 2020_NPS0173725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173724 |
| 2020_NPS0173726 | 2020_NPS0173727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173726 |
| 2020_NPS0173728 | 2020_NPS0173729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173728 |
| 2020_NPS0173730 | 2020_NPS0173731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173730 |
| 2020_NPS0173732 | 2020_NPS0173733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173732 |
| 2020_NPS0173734 | 2020_NPS0173735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173734 |
| 2020_NPS0173736 | 2020_NPS0173737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173736 |
| 2020_NPS0173738 | 2020_NPS0173739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173738 |
| 2020_NPS0173740 | 2020_NPS0173741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173740 |
| 2020_NPS0173742 | 2020_NPS0173743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173742 |
| 2020_NPS0173744 | 2020_NPS0173745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173744 |
| 2020_NPS0173746 | 2020_NPS0173747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173746 |
| 2020_NPS0173748 | 2020_NPS0173749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173748 |
| 2020_NPS0173750 | 2020_NPS0173751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173750 |
| 2020_NPS0173752 | 2020_NPS0173753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173752 |
| 2020_NPS0173754 | 2020_NPS0173755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173754 |
| 2020_NPS0173756 | 2020_NPS0173757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173756 |
| 2020_NPS0173758 | 2020_NPS0173759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173758 |
| 2020_NPS0173760 | 2020_NPS0173761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173760 |
| 2020_NPS0173762 | 2020_NPS0173763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173762 |
| 2020_NPS0173764 | 2020_NPS0173765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173764 |
| 2020_NPS0173766 | 2020_NPS0173767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173766 |
| 2020_NPS0173768 | 2020_NPS0173769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173768 |
| 2020_NPS0173770 | 2020_NPS0173771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173770 |
| 2020_NPS0173772 | 2020_NPS0173773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173772 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0173774 | 2020_NPS0173775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173774 |
| 2020_NPS0173776 | 2020_NPS0173777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173776 |
| 2020_NPS0173778 | 2020_NPS0173779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173778 |
| 2020_NPS0173780 | 2020_NPS0173781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173780 |
| 2020_NPS0173782 | 2020_NPS0173783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173782 |
| 2020_NPS0173784 | 2020_NPS0173785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173784 |
| 2020_NPS0173786 | 2020_NPS0173787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173786 |
| 2020_NPS0173788 | 2020_NPS0173789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173788 |
| 2020_NPS0173790 | 2020_NPS0173791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173790 |
| 2020_NPS0173792 | 2020_NPS0173793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173792 |
| 2020_NPS0173794 | 2020_NPS0173795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173794 |
| 2020_NPS0173796 | 2020_NPS0173797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173796 |
| 2020_NPS0173798 | 2020_NPS0173799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173798 |
| 2020_NPS0173800 | 2020_NPS0173801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173800 |
| 2020_NPS0173802 | 2020_NPS0173803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173802 |
| 2020_NPS0173804 | 2020_NPS0173805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173804 |
| 2020_NPS0173806 | 2020_NPS0173807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173806 |
| 2020_NPS0173808 | 2020_NPS0173809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173808 |
| 2020_NPS0173810 | 2020_NPS0173811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173810 |
| 2020_NPS0173812 | 2020_NPS0173813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173812 |
| 2020_NPS0173814 | 2020_NPS0173815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173814 |
| 2020_NPS0173816 | 2020_NPS0173817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173816 |
| 2020_NPS0173818 | 2020_NPS0173819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173818 |
| 2020_NPS0173820 | 2020_NPS0173821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173820 |
| 2020_NPS0173822 | 2020_NPS0173823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173822 |
| 2020_NPS0173824 | 2020_NPS0173825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173824 |
| 2020_NPS0173826 | 2020_NPS0173827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173826 |
| 2020_NPS0173828 | 2020_NPS0173829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173828 |
| 2020_NPS0173830 | 2020_NPS0173831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173830 |
| 2020_NPS0173832 | 2020_NPS0173833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173832 |
| 2020_NPS0173834 | 2020_NPS0173835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173834 |
| 2020_NPS0173836 | 2020_NPS0173837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173836 |
| 2020_NPS0173838 | 2020_NPS0173839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173838 |
| 2020_NPS0173840 | 2020_NPS0173841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173840 |
| 2020_NPS0173842 | 2020_NPS0173843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173842 |
| 2020_NPS0173844 | 2020_NPS0173845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173844 |
| 2020_NPS0173846 | 2020_NPS0173847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173846 |
| 2020_NPS0173848 | 2020_NPS0173849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173848 |
| 2020_NPS0173850 | 2020_NPS0173851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173850 |
| 2020_NPS0173852 | 2020_NPS0173853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0173852 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0173854 | 2020_NPS0173855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173854 |
| 2020_NPS0173856 | 2020_NPS0173857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173856 |
| 2020_NPS0173858 | 2020_NPS0173859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173858 |
| 2020_NPS0173860 | 2020_NPS0173861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173860 |
| 2020_NPS0173862 | 2020_NPS0173863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173862 |
| 2020_NPS0173864 | 2020_NPS0173865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173864 |
| 2020_NPS0173866 | 2020_NPS0173867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173866 |
| 2020_NPS0173868 | 2020_NPS0173869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173868 |
| 2020_NPS0173870 | 2020_NPS0173871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173870 |
| 2020_NPS0173872 | 2020_NPS0173873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173872 |
| 2020_NPS0173874 | 2020_NPS0173875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173874 |
| 2020_NPS0173876 | 2020_NPS0173877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173876 |
| 2020_NPS0173878 | 2020_NPS0173879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173878 |
| 2020_NPS0173880 | 2020_NPS0173881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173880 |
| 2020_NPS0173882 | 2020_NPS0173883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173882 |
| 2020_NPS0173884 | 2020_NPS0173885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173884 |
| 2020_NPS0173886 | 2020_NPS0173887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173886 |
| 2020_NPS0173888 | 2020_NPS0173889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173888 |
| 2020_NPS0173890 | 2020_NPS0173891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173890 |
| 2020_NPS0173892 | 2020_NPS0173893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173892 |
| 2020_NPS0173894 | 2020_NPS0173895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173894 |
| 2020_NPS0173896 | 2020_NPS0173897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173896 |
| 2020_NPS0173898 | 2020_NPS0173899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173898 |
| 2020_NPS0173900 | 2020_NPS0173901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173900 |
| 2020_NPS0173902 | 2020_NPS0173903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173902 |
| 2020_NPS0173904 | 2020_NPS0173905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173904 |
| 2020_NPS0173906 | 2020_NPS0173907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173906 |
| 2020_NPS0173908 | 2020_NPS0173909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173908 |
| 2020_NPS0173910 | 2020_NPS0173911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173910 |
| 2020_NPS0173912 | 2020_NPS0173913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173912 |
| 2020_NPS0173914 | 2020_NPS0173915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173914 |
| 2020_NPS0173916 | 2020_NPS0173917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173916 |
| 2020_NPS0173918 | 2020_NPS0173919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173918 |
| 2020_NPS0173920 | 2020_NPS0173921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173920 |
| 2020_NPS0173922 | 2020_NPS0173923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173922 |
| 2020_NPS0173924 | 2020_NPS0173925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173924 |
| 2020_NPS0173926 | 2020_NPS0173927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173926 |
| 2020_NPS0173928 | 2020_NPS0173929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173928 |
| 2020_NPS0173930 | 2020_NPS0173931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173930 |
| 2020_NPS0173932 | 2020_NPS0173933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0173932 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0173934 | 2020_NPS0173935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173934 |
| 2020_NPS0173936 | 2020_NPS0173937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173936 |
| 2020_NPS0173938 | 2020_NPS0173939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173938 |
| 2020_NPS0173940 | 2020_NPS0173941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173940 |
| 2020_NPS0173942 | 2020_NPS0173943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173942 |
| 2020_NPS0173944 | 2020_NPS0173945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173944 |
| 2020_NPS0173946 | 2020_NPS0173947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173946 |
| 2020_NPS0173948 | 2020_NPS0173949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173948 |
| 2020_NPS0173950 | 2020_NPS0173951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173950 |
| 2020_NPS0173952 | 2020_NPS0173953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173952 |
| 2020_NPS0173954 | 2020_NPS0173955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173954 |
| 2020_NPS0173956 | 2020_NPS0173957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173956 |
| 2020_NPS0173958 | 2020_NPS0173959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173958 |
| 2020_NPS0173960 | 2020_NPS0173961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173960 |
| 2020_NPS0173962 | 2020_NPS0173963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173962 |
| 2020_NPS0173964 | 2020_NPS0173965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173964 |
| 2020_NPS0173966 | 2020_NPS0173967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173966 |
| 2020_NPS0173968 | 2020_NPS0173969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173968 |
| 2020_NPS0173970 | 2020_NPS0173971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173970 |
| 2020_NPS0173972 | 2020_NPS0173973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173972 |
| 2020_NPS0173974 | 2020_NPS0173975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173974 |
| 2020_NPS0173976 | 2020_NPS0173977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173976 |
| 2020_NPS0173978 | 2020_NPS0173979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173978 |
| 2020_NPS0173980 | 2020_NPS0173981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173980 |
| 2020_NPS0173982 | 2020_NPS0173983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173982 |
| 2020_NPS0173984 | 2020_NPS0173985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173984 |
| 2020_NPS0173986 | 2020_NPS0173987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173986 |
| 2020_NPS0173988 | 2020_NPS0173989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173988 |
| 2020_NPS0173990 | 2020_NPS0173991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173990 |
| 2020_NPS0173992 | 2020_NPS0173993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173992 |
| 2020_NPS0173994 | 2020_NPS0173995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173994 |
| 2020_NPS0173996 | 2020_NPS0173997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173996 |
| 2020_NPS0173998 | 2020_NPS0173999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0173998 |
| 2020_NPS0174000 | 2020_NPS0174001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174000 |
| 2020_NPS0174002 | 2020_NPS0174003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174002 |
| 2020_NPS0174004 | 2020_NPS0174005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174004 |
| 2020_NPS0174006 | 2020_NPS0174007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174006 |
| 2020_NPS0174008 | 2020_NPS0174009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174008 |
| 2020_NPS0174010 | 2020_NPS0174011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174010 |
| 2020_NPS0174012 | 2020_NPS0174013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0174014 | 2020_NPS0174015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174014 |
| 2020_NPS0174016 | 2020_NPS0174017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174016 |
| 2020_NPS0174018 | 2020_NPS0174019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174018 |
| 2020_NPS0174020 | 2020_NPS0174021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174020 |
| 2020_NPS0174022 | 2020_NPS0174023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174022 |
| 2020_NPS0174024 | 2020_NPS0174025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174024 |
| 2020_NPS0174026 | 2020_NPS0174027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174026 |
| 2020_NPS0174028 | 2020_NPS0174029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174028 |
| 2020_NPS0174030 | 2020_NPS0174031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174030 |
| 2020_NPS0174032 | 2020_NPS0174033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174032 |
| 2020_NPS0174034 | 2020_NPS0174035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174034 |
| 2020_NPS0174036 | 2020_NPS0174037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174036 |
| 2020_NPS0174038 | 2020_NPS0174039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174038 |
| 2020_NPS0174040 | 2020_NPS0174041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174040 |
| 2020_NPS0174042 | 2020_NPS0174043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174042 |
| 2020_NPS0174044 | 2020_NPS0174045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174044 |
| 2020_NPS0174046 | 2020_NPS0174047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174046 |
| 2020_NPS0174048 | 2020_NPS0174049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174048 |
| 2020_NPS0174050 | 2020_NPS0174051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174050 |
| 2020_NPS0174052 | 2020_NPS0174053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174052 |
| 2020_NPS0174054 | 2020_NPS0174055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174054 |
| 2020_NPS0174056 | 2020_NPS0174057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174056 |
| 2020_NPS0174058 | 2020_NPS0174059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174058 |
| 2020_NPS0174060 | 2020_NPS0174061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174060 |
| 2020_NPS0174062 | 2020_NPS0174063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174062 |
| 2020_NPS0174064 | 2020_NPS0174064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174064 |
| 2020_NPS0174065 | 2020_NPS0174066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174065 |
| 2020_NPS0174067 | 2020_NPS0174068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174067 |
| 2020_NPS0174069 | 2020_NPS0174070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174069 |
| 2020_NPS0174071 | 2020_NPS0174072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174071 |
| 2020_NPS0174073 | 2020_NPS0174074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174073 |
| 2020_NPS0174075 | 2020_NPS0174076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174075 |
| 2020_NPS0174077 | 2020_NPS0174078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174077 |
| 2020_NPS0174079 | 2020_NPS0174080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174079 |
| 2020_NPS0174081 | 2020_NPS0174082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174081 |
| 2020_NPS0174083 | 2020_NPS0174083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174083 |
| 2020_NPS0174084 | 2020_NPS0174085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174084 |
| 2020_NPS0174086 | 2020_NPS0174087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174086 |
| 2020_NPS0174088 | 2020_NPS0174089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174088 |
| 2020_NPS0174090 | 2020_NPS0174091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0174090 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0174092 | 2020_NPS0174093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174092 |
| 2020_NPS0174094 | 2020_NPS0174095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174094 |
| 2020_NPS0174096 | 2020_NPS0174097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174096 |
| 2020_NPS0174098 | 2020_NPS0174099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174098 |
| 2020_NPS0174100 | 2020_NPS0174101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174100 |
| 2020_NPS0174102 | 2020_NPS0174103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174102 |
| 2020_NPS0174104 | 2020_NPS0174105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174104 |
| 2020_NPS0174106 | 2020_NPS0174107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174106 |
| 2020_NPS0174108 | 2020_NPS0174109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174108 |
| 2020_NPS0174110 | 2020_NPS0174111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174110 |
| 2020_NPS0174112 | 2020_NPS0174113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174112 |
| 2020_NPS0174114 | 2020_NPS0174115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174114 |
| 2020_NPS0174116 | 2020_NPS0174117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174116 |
| 2020_NPS0174118 | 2020_NPS0174119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174118 |
| 2020_NPS0174120 | 2020_NPS0174121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174120 |
| 2020_NPS0174122 | 2020_NPS0174123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174122 |
| 2020_NPS0174124 | 2020_NPS0174125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174124 |
| 2020_NPS0174126 | 2020_NPS0174127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174126 |
| 2020_NPS0174128 | 2020_NPS0174129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174128 |
| 2020_NPS0174130 | 2020_NPS0174131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174130 |
| 2020_NPS0174132 | 2020_NPS0174133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174132 |
| 2020_NPS0174134 | 2020_NPS0174135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174134 |
| 2020_NPS0174136 | 2020_NPS0174137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174136 |
| 2020_NPS0174138 | 2020_NPS0174139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174138 |
| 2020_NPS0174140 | 2020_NPS0174141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174140 |
| 2020_NPS0174142 | 2020_NPS0174143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174142 |
| 2020_NPS0174144 | 2020_NPS0174145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174144 |
| 2020_NPS0174146 | 2020_NPS0174146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174146 |
| 2020_NPS0174147 | 2020_NPS0174148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174147 |
| 2020_NPS0174149 | 2020_NPS0174150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174149 |
| 2020_NPS0174151 | 2020_NPS0174152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174151 |
| 2020_NPS0174153 | 2020_NPS0174154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174153 |
| 2020_NPS0174155 | 2020_NPS0174156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174155 |
| 2020_NPS0174157 | 2020_NPS0174158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174157 |
| 2020_NPS0174159 | 2020_NPS0174160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174159 |
| 2020_NPS0174161 | 2020_NPS0174162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174161 |
| 2020_NPS0174163 | 2020_NPS0174164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174163 |
| 2020_NPS0174165 | 2020_NPS0174166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174165 |
| 2020_NPS0174167 | 2020_NPS0174168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174167 |
| 2020_NPS0174169 | 2020_NPS0174170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174169 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0174171 | 2020_NPS0174172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174171 |
| 2020_NPS0174173 | 2020_NPS0174174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174173 |
| 2020_NPS0174175 | 2020_NPS0174176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174175 |
| 2020_NPS0174177 | 2020_NPS0174178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174177 |
| 2020_NPS0174179 | 2020_NPS0174180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174179 |
| 2020_NPS0174181 | 2020_NPS0174182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174181 |
| 2020_NPS0174183 | 2020_NPS0174184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174183 |
| 2020_NPS0174185 | 2020_NPS0174186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174185 |
| 2020_NPS0174187 | 2020_NPS0174188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174187 |
| 2020_NPS0174189 | 2020_NPS0174190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174189 |
| 2020_NPS0174191 | 2020_NPS0174192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174191 |
| 2020_NPS0174193 | 2020_NPS0174194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174193 |
| 2020_NPS0174195 | 2020_NPS0174196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174195 |
| 2020_NPS0174197 | 2020_NPS0174198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174197 |
| 2020_NPS0174199 | 2020_NPS0174200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174199 |
| 2020_NPS0174201 | 2020_NPS0174202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174201 |
| 2020_NPS0174203 | 2020_NPS0174204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174203 |
| 2020_NPS0174205 | 2020_NPS0174206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174205 |
| 2020_NPS0174207 | 2020_NPS0174208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174207 |
| 2020_NPS0174209 | 2020_NPS0174210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174209 |
| 2020_NPS0174211 | 2020_NPS0174212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174211 |
| 2020_NPS0174213 | 2020_NPS0174214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174213 |
| 2020_NPS0174215 | 2020_NPS0174216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174215 |
| 2020_NPS0174217 | 2020_NPS0174218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174217 |
| 2020_NPS0174219 | 2020_NPS0174220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174219 |
| 2020_NPS0174221 | 2020_NPS0174222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174221 |
| 2020_NPS0174223 | 2020_NPS0174224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174223 |
| 2020_NPS0174225 | 2020_NPS0174226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174225 |
| 2020_NPS0174227 | 2020_NPS0174228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174227 |
| 2020_NPS0174229 | 2020_NPS0174230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174229 |
| 2020_NPS0174231 | 2020_NPS0174232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174231 |
| 2020_NPS0174233 | 2020_NPS0174234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174233 |
| 2020_NPS0174235 | 2020_NPS0174236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174235 |
| 2020_NPS0174237 | 2020_NPS0174238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174237 |
| 2020_NPS0174239 | 2020_NPS0174240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174239 |
| 2020_NPS0174241 | 2020_NPS0174242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174241 |
| 2020_NPS0174243 | 2020_NPS0174244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174243 |
| 2020_NPS0174245 | 2020_NPS0174245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174245 |
| 2020_NPS0174246 | 2020_NPS0174247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174246 |
| 2020_NPS0174248 | 2020_NPS0174249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174248 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0174250 | 2020_NPS0174251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174250 |
| 2020_NPS0174252 | 2020_NPS0174253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174252 |
| 2020_NPS0174254 | 2020_NPS0174255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174254 |
| 2020_NPS0174256 | 2020_NPS0174257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174256 |
| 2020_NPS0174258 | 2020_NPS0174259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174258 |
| 2020_NPS0174260 | 2020_NPS0174261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174260 |
| 2020_NPS0174262 | 2020_NPS0174263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174262 |
| 2020_NPS0174264 | 2020_NPS0174265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174264 |
| 2020_NPS0174266 | 2020_NPS0174267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174266 |
| 2020_NPS0174268 | 2020_NPS0174269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174268 |
| 2020_NPS0174270 | 2020_NPS0174271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174270 |
| 2020_NPS0174272 | 2020_NPS0174273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174272 |
| 2020_NPS0174274 | 2020_NPS0174275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174274 |
| 2020_NPS0174276 | 2020_NPS0174277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174276 |
| 2020_NPS0174278 | 2020_NPS0174279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174278 |
| 2020_NPS0174280 | 2020_NPS0174281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174280 |
| 2020_NPS0174282 | 2020_NPS0174283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174282 |
| 2020_NPS0174284 | 2020_NPS0174285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174284 |
| 2020_NPS0174286 | 2020_NPS0174287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174286 |
| 2020_NPS0174288 | 2020_NPS0174289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174288 |
| 2020_NPS0174290 | 2020_NPS0174291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174290 |
| 2020_NPS0174292 | 2020_NPS0174293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174292 |
| 2020_NPS0174294 | 2020_NPS0174295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174294 |
| 2020_NPS0174296 | 2020_NPS0174297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174296 |
| 2020_NPS0174298 | 2020_NPS0174299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174298 |
| 2020_NPS0174300 | 2020_NPS0174301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174300 |
| 2020_NPS0174302 | 2020_NPS0174303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174302 |
| 2020_NPS0174304 | 2020_NPS0174305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174304 |
| 2020_NPS0174306 | 2020_NPS0174307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174306 |
| 2020_NPS0174308 | 2020_NPS0174309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174308 |
| 2020_NPS0174310 | 2020_NPS0174311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174310 |
| 2020_NPS0174312 | 2020_NPS0174313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174312 |
| 2020_NPS0174314 | 2020_NPS0174315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174314 |
| 2020_NPS0174316 | 2020_NPS0174317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174316 |
| 2020_NPS0174318 | 2020_NPS0174319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174318 |
| 2020_NPS0174320 | 2020_NPS0174321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174320 |
| 2020_NPS0174322 | 2020_NPS0174323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174322 |
| 2020_NPS0174324 | 2020_NPS0174325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174324 |
| 2020_NPS0174326 | 2020_NPS0174327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174326 |
| 2020_NPS0174328 | 2020_NPS0174329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174328 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0174330 | 2020_NPS0174331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174330 |
| 2020_NPS0174332 | 2020_NPS0174333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174332 |
| 2020_NPS0174334 | 2020_NPS0174335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174334 |
| 2020_NPS0174336 | 2020_NPS0174337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174336 |
| 2020_NPS0174338 | 2020_NPS0174339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174338 |
| 2020_NPS0174340 | 2020_NPS0174341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174340 |
| 2020_NPS0174342 | 2020_NPS0174343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174342 |
| 2020_NPS0174344 | 2020_NPS0174345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174344 |
| 2020_NPS0174346 | 2020_NPS0174347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174346 |
| 2020_NPS0174348 | 2020_NPS0174349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174348 |
| 2020_NPS0174350 | 2020_NPS0174351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174350 |
| 2020_NPS0174352 | 2020_NPS0174353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174352 |
| 2020_NPS0174354 | 2020_NPS0174355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174354 |
| 2020_NPS0174356 | 2020_NPS0174357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174356 |
| 2020_NPS0174358 | 2020_NPS0174359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174358 |
| 2020_NPS0174360 | 2020_NPS0174361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174360 |
| 2020_NPS0174362 | 2020_NPS0174363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174362 |
| 2020_NPS0174364 | 2020_NPS0174364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174364 |
| 2020_NPS0174365 | 2020_NPS0174366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174365 |
| 2020_NPS0174367 | 2020_NPS0174367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174367 |
| 2020_NPS0174368 | 2020_NPS0174369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174368 |
| 2020_NPS0174370 | 2020_NPS0174371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174370 |
| 2020_NPS0174372 | 2020_NPS0174373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174372 |
| 2020_NPS0174374 | 2020_NPS0174375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174374 |
| 2020_NPS0174376 | 2020_NPS0174377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174376 |
| 2020_NPS0174378 | 2020_NPS0174379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174378 |
| 2020_NPS0174380 | 2020_NPS0174381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174380 |
| 2020_NPS0174382 | 2020_NPS0174383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174382 |
| 2020_NPS0174384 | 2020_NPS0174385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174384 |
| 2020_NPS0174386 | 2020_NPS0174387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174386 |
| 2020_NPS0174388 | 2020_NPS0174389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174388 |
| 2020_NPS0174390 | 2020_NPS0174391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174390 |
| 2020_NPS0174392 | 2020_NPS0174393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174392 |
| 2020_NPS0174394 | 2020_NPS0174395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174394 |
| 2020_NPS0174396 | 2020_NPS0174396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174396 |
| 2020_NPS0174397 | 2020_NPS0174398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174397 |
| 2020_NPS0174399 | 2020_NPS0174400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174399 |
| 2020_NPS0174401 | 2020_NPS0174402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174401 |
| 2020_NPS0174403 | 2020_NPS0174404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174403 |
| 2020_NPS0174405 | 2020_NPS0174406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174405 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0174407 | 2020_NPS0174408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174407 |
| 2020_NPS0174409 | 2020_NPS0174410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174409 |
| 2020_NPS0174411 | 2020_NPS0174412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174411 |
| 2020_NPS0174413 | 2020_NPS0174414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174413 |
| 2020_NPS0174415 | 2020_NPS0174416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174415 |
| 2020_NPS0174417 | 2020_NPS0174418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174417 |
| 2020_NPS0174419 | 2020_NPS0174420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174419 |
| 2020_NPS0174421 | 2020_NPS0174422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174421 |
| 2020_NPS0174423 | 2020_NPS0174424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174423 |
| 2020_NPS0174425 | 2020_NPS0174426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174425 |
| 2020_NPS0174427 | 2020_NPS0174428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174427 |
| 2020_NPS0174429 | 2020_NPS0174430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174429 |
| 2020_NPS0174431 | 2020_NPS0174432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174431 |
| 2020_NPS0174433 | 2020_NPS0174434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174433 |
| 2020_NPS0174435 | 2020_NPS0174436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174435 |
| 2020_NPS0174437 | 2020_NPS0174438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174437 |
| 2020_NPS0174439 | 2020_NPS0174440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174439 |
| 2020_NPS0174441 | 2020_NPS0174442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174441 |
| 2020_NPS0174443 | 2020_NPS0174444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174443 |
| 2020_NPS0174445 | 2020_NPS0174446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174445 |
| 2020_NPS0174447 | 2020_NPS0174448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174447 |
| 2020_NPS0174449 | 2020_NPS0174450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174449 |
| 2020_NPS0174451 | 2020_NPS0174452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174451 |
| 2020_NPS0174453 | 2020_NPS0174454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174453 |
| 2020_NPS0174455 | 2020_NPS0174456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174455 |
| 2020_NPS0174457 | 2020_NPS0174458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174457 |
| 2020_NPS0174459 | 2020_NPS0174460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174459 |
| 2020_NPS0174461 | 2020_NPS0174462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174461 |
| 2020_NPS0174463 | 2020_NPS0174464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174463 |
| 2020_NPS0174465 | 2020_NPS0174466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174465 |
| 2020_NPS0174467 | 2020_NPS0174468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174467 |
| 2020_NPS0174469 | 2020_NPS0174470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174469 |
| 2020_NPS0174471 | 2020_NPS0174472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174471 |
| 2020_NPS0174473 | 2020_NPS0174474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174473 |
| 2020_NPS0174475 | 2020_NPS0174476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174475 |
| 2020_NPS0174477 | 2020_NPS0174478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174477 |
| 2020_NPS0174479 | 2020_NPS0174480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174479 |
| 2020_NPS0174481 | 2020_NPS0174482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174481 |
| 2020_NPS0174483 | 2020_NPS0174484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174483 |
| 2020_NPS0174485 | 2020_NPS0174486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174485 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0174487 | 2020_NPS0174488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174487 |
| 2020_NPS0174489 | 2020_NPS0174490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174489 |
| 2020_NPS0174491 | 2020_NPS0174492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174491 |
| 2020_NPS0174493 | 2020_NPS0174494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174493 |
| 2020_NPS0174495 | 2020_NPS0174496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174495 |
| 2020_NPS0174497 | 2020_NPS0174498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174497 |
| 2020_NPS0174499 | 2020_NPS0174500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174499 |
| 2020_NPS0174501 | 2020_NPS0174502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174501 |
| 2020_NPS0174503 | 2020_NPS0174504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174503 |
| 2020_NPS0174505 | 2020_NPS0174506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174505 |
| 2020_NPS0174507 | 2020_NPS0174508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174507 |
| 2020_NPS0174509 | 2020_NPS0174510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174509 |
| 2020_NPS0174511 | 2020_NPS0174512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174511 |
| 2020_NPS0174513 | 2020_NPS0174514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174513 |
| 2020_NPS0174515 | 2020_NPS0174516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174515 |
| 2020_NPS0174517 | 2020_NPS0174518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174517 |
| 2020_NPS0174519 | 2020_NPS0174520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174519 |
| 2020_NPS0174521 | 2020_NPS0174522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174521 |
| 2020_NPS0174523 | 2020_NPS0174524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174523 |
| 2020_NPS0174525 | 2020_NPS0174526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174525 |
| 2020_NPS0174527 | 2020_NPS0174528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174527 |
| 2020_NPS0174529 | 2020_NPS0174530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174529 |
| 2020_NPS0174531 | 2020_NPS0174532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174531 |
| 2020_NPS0174533 | 2020_NPS0174534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174533 |
| 2020_NPS0174535 | 2020_NPS0174536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174535 |
| 2020_NPS0174537 | 2020_NPS0174538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174537 |
| 2020_NPS0174539 | 2020_NPS0174540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174539 |
| 2020_NPS0174541 | 2020_NPS0174542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174541 |
| 2020_NPS0174543 | 2020_NPS0174543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174543 |
| 2020_NPS0174544 | 2020_NPS0174545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174544 |
| 2020_NPS0174546 | 2020_NPS0174547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174546 |
| 2020_NPS0174548 | 2020_NPS0174549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174548 |
| 2020_NPS0174550 | 2020_NPS0174551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174550 |
| 2020_NPS0174552 | 2020_NPS0174553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174552 |
| 2020_NPS0174554 | 2020_NPS0174555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174554 |
| 2020_NPS0174556 | 2020_NPS0174557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174556 |
| 2020_NPS0174558 | 2020_NPS0174559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174558 |
| 2020_NPS0174560 | 2020_NPS0174561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174560 |
| 2020_NPS0174562 | 2020_NPS0174563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174562 |
| 2020_NPS0174564 | 2020_NPS0174565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174564 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0174566 | 2020_NPS0174567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174566 |
| 2020_NPS0174568 | 2020_NPS0174569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174568 |
| 2020_NPS0174570 | 2020_NPS0174571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174570 |
| 2020_NPS0174572 | 2020_NPS0174573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174572 |
| 2020_NPS0174574 | 2020_NPS0174575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174574 |
| 2020_NPS0174576 | 2020_NPS0174577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174576 |
| 2020_NPS0174578 | 2020_NPS0174579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174578 |
| 2020_NPS0174580 | 2020_NPS0174580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174580 |
| 2020_NPS0174581 | 2020_NPS0174582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174581 |
| 2020_NPS0174583 | 2020_NPS0174584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174583 |
| 2020_NPS0174585 | 2020_NPS0174586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174585 |
| 2020_NPS0174587 | 2020_NPS0174588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174587 |
| 2020_NPS0174589 | 2020_NPS0174590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174589 |
| 2020_NPS0174591 | 2020_NPS0174592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174591 |
| 2020_NPS0174593 | 2020_NPS0174594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174593 |
| 2020_NPS0174595 | 2020_NPS0174596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174595 |
| 2020_NPS0174597 | 2020_NPS0174598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174597 |
| 2020_NPS0174599 | 2020_NPS0174600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174599 |
| 2020_NPS0174601 | 2020_NPS0174602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174601 |
| 2020_NPS0174603 | 2020_NPS0174604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174603 |
| 2020_NPS0174605 | 2020_NPS0174606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174605 |
| 2020_NPS0174607 | 2020_NPS0174608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174607 |
| 2020_NPS0174609 | 2020_NPS0174610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174609 |
| 2020_NPS0174611 | 2020_NPS0174612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174611 |
| 2020_NPS0174613 | 2020_NPS0174614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174613 |
| 2020_NPS0174615 | 2020_NPS0174616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174615 |
| 2020_NPS0174617 | 2020_NPS0174618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174617 |
| 2020_NPS0174619 | 2020_NPS0174620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174619 |
| 2020_NPS0174621 | 2020_NPS0174622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174621 |
| 2020_NPS0174623 | 2020_NPS0174624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174623 |
| 2020_NPS0174625 | 2020_NPS0174626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174625 |
| 2020_NPS0174627 | 2020_NPS0174628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174627 |
| 2020_NPS0174629 | 2020_NPS0174630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174629 |
| 2020_NPS0174631 | 2020_NPS0174632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174631 |
| 2020_NPS0174633 | 2020_NPS0174634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174633 |
| 2020_NPS0174635 | 2020_NPS0174636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174635 |
| 2020_NPS0174637 | 2020_NPS0174638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174637 |
| 2020_NPS0174639 | 2020_NPS0174640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174639 |
| 2020_NPS0174641 | 2020_NPS0174642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174641 |
| 2020_NPS0174643 | 2020_NPS0174644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174643 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0174645 | 2020_NPS0174646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174645 |
| 2020_NPS0174647 | 2020_NPS0174647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174647 |
| 2020_NPS0174648 | 2020_NPS0174649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174648 |
| 2020_NPS0174650 | 2020_NPS0174651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174650 |
| 2020_NPS0174652 | 2020_NPS0174653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174652 |
| 2020_NPS0174654 | 2020_NPS0174655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174654 |
| 2020_NPS0174656 | 2020_NPS0174657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174656 |
| 2020_NPS0174658 | 2020_NPS0174659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174658 |
| 2020_NPS0174660 | 2020_NPS0174661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174660 |
| 2020_NPS0174662 | 2020_NPS0174663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174662 |
| 2020_NPS0174664 | 2020_NPS0174665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174664 |
| 2020_NPS0174666 | 2020_NPS0174667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174666 |
| 2020_NPS0174668 | 2020_NPS0174669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174668 |
| 2020_NPS0174670 | 2020_NPS0174671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174670 |
| 2020_NPS0174672 | 2020_NPS0174673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174672 |
| 2020_NPS0174674 | 2020_NPS0174675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174674 |
| 2020_NPS0174676 | 2020_NPS0174677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174676 |
| 2020_NPS0174678 | 2020_NPS0174679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174678 |
| 2020_NPS0174680 | 2020_NPS0174681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174680 |
| 2020_NPS0174682 | 2020_NPS0174683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174682 |
| 2020_NPS0174684 | 2020_NPS0174685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174684 |
| 2020_NPS0174686 | 2020_NPS0174687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174686 |
| 2020_NPS0174688 | 2020_NPS0174689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174688 |
| 2020_NPS0174690 | 2020_NPS0174691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174690 |
| 2020_NPS0174692 | 2020_NPS0174693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174692 |
| 2020_NPS0174694 | 2020_NPS0174695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174694 |
| 2020_NPS0174696 | 2020_NPS0174696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174696 |
| 2020_NPS0174697 | 2020_NPS0174698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174697 |
| 2020_NPS0174699 | 2020_NPS0174700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174699 |
| 2020_NPS0174701 | 2020_NPS0174702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174701 |
| 2020_NPS0174703 | 2020_NPS0174704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174703 |
| 2020_NPS0174705 | 2020_NPS0174706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174705 |
| 2020_NPS0174707 | 2020_NPS0174708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174707 |
| 2020_NPS0174709 | 2020_NPS0174710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174709 |
| 2020_NPS0174711 | 2020_NPS0174712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174711 |
| 2020_NPS0174713 | 2020_NPS0174714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174713 |
| 2020_NPS0174715 | 2020_NPS0174716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174715 |
| 2020_NPS0174717 | 2020_NPS0174718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174717 |
| 2020_NPS0174719 | 2020_NPS0174720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174719 |
| 2020_NPS0174721 | 2020_NPS0174722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0174721 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0174723 | 2020_NPS0174724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174723 |
| 2020_NPS0174725 | 2020_NPS0174726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174725 |
| 2020_NPS0174727 | 2020_NPS0174728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174727 |
| 2020_NPS0174729 | 2020_NPS0174730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174729 |
| 2020_NPS0174731 | 2020_NPS0174732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174731 |
| 2020_NPS0174733 | 2020_NPS0174734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174733 |
| 2020_NPS0174735 | 2020_NPS0174736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174735 |
| 2020_NPS0174737 | 2020_NPS0174738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174737 |
| 2020_NPS0174739 | 2020_NPS0174740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174739 |
| 2020_NPS0174741 | 2020_NPS0174742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174741 |
| 2020_NPS0174743 | 2020_NPS0174744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174743 |
| 2020_NPS0174745 | 2020_NPS0174746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174745 |
| 2020_NPS0174747 | 2020_NPS0174748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174747 |
| 2020_NPS0174749 | 2020_NPS0174750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174749 |
| 2020_NPS0174751 | 2020_NPS0174752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174751 |
| 2020_NPS0174753 | 2020_NPS0174754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174753 |
| 2020_NPS0174755 | 2020_NPS0174756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174755 |
| 2020_NPS0174757 | 2020_NPS0174758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174757 |
| 2020_NPS0174759 | 2020_NPS0174759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174759 |
| 2020_NPS0174760 | 2020_NPS0174761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174760 |
| 2020_NPS0174762 | 2020_NPS0174763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174762 |
| 2020_NPS0174764 | 2020_NPS0174765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174764 |
| 2020_NPS0174766 | 2020_NPS0174767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174766 |
| 2020_NPS0174768 | 2020_NPS0174769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174768 |
| 2020_NPS0174770 | 2020_NPS0174771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174770 |
| 2020_NPS0174772 | 2020_NPS0174773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174772 |
| 2020_NPS0174774 | 2020_NPS0174775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174774 |
| 2020_NPS0174776 | 2020_NPS0174776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174776 |
| 2020_NPS0174777 | 2020_NPS0174778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174777 |
| 2020_NPS0174779 | 2020_NPS0174780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174779 |
| 2020_NPS0174781 | 2020_NPS0174782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174781 |
| 2020_NPS0174783 | 2020_NPS0174784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174783 |
| 2020_NPS0174785 | 2020_NPS0174786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174785 |
| 2020_NPS0174787 | 2020_NPS0174788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174787 |
| 2020_NPS0174789 | 2020_NPS0174790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174789 |
| 2020_NPS0174791 | 2020_NPS0174792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174791 |
| 2020_NPS0174793 | 2020_NPS0174794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174793 |
| 2020_NPS0174795 | 2020_NPS0174796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174795 |
| 2020_NPS0174797 | 2020_NPS0174798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174797 |
| 2020_NPS0174799 | 2020_NPS0174800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174799 |

| 2020_NPS0174801 | 2020_NPS0174802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174801 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0174803 | 2020_NPS0174804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174803 |
| 2020_NPS0174805 | 2020_NPS0174806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174805 |
| 2020_NPS0174807 | 2020_NPS0174808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174807 |
| 2020_NPS0174809 | 2020_NPS0174810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174809 |
| 2020_NPS0174811 | 2020_NPS0174812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174811 |
| 2020_NPS0174813 | 2020_NPS0174814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174813 |
| 2020_NPS0174815 | 2020_NPS0174816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174815 |
| 2020_NPS0174817 | 2020_NPS0174818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174817 |
| 2020_NPS0174819 | 2020_NPS0174820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174819 |
| 2020_NPS0174821 | 2020_NPS0174822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174821 |
| 2020_NPS0174823 | 2020_NPS0174824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174823 |
| 2020_NPS0174825 | 2020_NPS0174826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174825 |
| 2020_NPS0174827 | 2020_NPS0174828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174827 |
| 2020_NPS0174829 | 2020_NPS0174830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174829 |
| 2020_NPS0174831 | 2020_NPS0174832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174831 |
| 2020_NPS0174833 | 2020_NPS0174834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174833 |
| 2020_NPS0174835 | 2020_NPS0174836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174835 |
| 2020_NPS0174837 | 2020_NPS0174838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174837 |
| 2020_NPS0174839 | 2020_NPS0174840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174839 |
| 2020_NPS0174841 | 2020_NPS0174842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174841 |
| 2020_NPS0174843 | 2020_NPS0174844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174843 |
| 2020_NPS0174845 | 2020_NPS0174846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174845 |
| 2020_NPS0174847 | 2020_NPS0174848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174847 |
| 2020_NPS0174849 | 2020_NPS0174850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174849 |
| 2020_NPS0174851 | 2020_NPS0174852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174851 |
| 2020_NPS0174853 | 2020_NPS0174854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174853 |
| 2020_NPS0174855 | 2020_NPS0174856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174855 |
| 2020_NPS0174857 | 2020_NPS0174858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174857 |
| 2020_NPS0174859 | 2020_NPS0174860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174859 |
| 2020_NPS0174861 | 2020_NPS0174862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174861 |
| 2020_NPS0174863 | 2020_NPS0174864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174863 |
| 2020_NPS0174865 | 2020_NPS0174866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174865 |
| 2020_NPS0174867 | 2020_NPS0174868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174867 |
| 2020_NPS0174869 | 2020_NPS0174870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174869 |
| 2020_NPS0174871 | 2020_NPS0174872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174871 |
| 2020_NPS0174873 | 2020_NPS0174874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174873 |
| 2020_NPS0174875 | 2020_NPS0174876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174875 |
| 2020_NPS0174877 | 2020_NPS0174878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174877 |
| 2020_NPS0174879 | 2020_NPS0174880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174879 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0174881 | 2020_NPS0174882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174881 |
| 2020_NPS0174883 | 2020_NPS0174884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174883 |
| 2020_NPS0174885 | 2020_NPS0174886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174885 |
| 2020_NPS0174887 | 2020_NPS0174888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174887 |
| 2020_NPS0174889 | 2020_NPS0174890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174889 |
| 2020_NPS0174891 | 2020_NPS0174892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174891 |
| 2020_NPS0174893 | 2020_NPS0174894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174893 |
| 2020_NPS0174895 | 2020_NPS0174896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174895 |
| 2020_NPS0174897 | 2020_NPS0174898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174897 |
| 2020_NPS0174899 | 2020_NPS0174900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174899 |
| 2020_NPS0174901 | 2020_NPS0174902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174901 |
| 2020_NPS0174903 | 2020_NPS0174904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174903 |
| 2020_NPS0174905 | 2020_NPS0174906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174905 |
| 2020_NPS0174907 | 2020_NPS0174908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174907 |
| 2020_NPS0174909 | 2020_NPS0174910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174909 |
| 2020_NPS0174911 | 2020_NPS0174912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174911 |
| 2020_NPS0174913 | 2020_NPS0174914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174913 |
| 2020_NPS0174915 | 2020_NPS0174916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174915 |
| 2020_NPS0174917 | 2020_NPS0174918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174917 |
| 2020_NPS0174919 | 2020_NPS0174920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174919 |
| 2020_NPS0174921 | 2020_NPS0174922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174921 |
| 2020_NPS0174923 | 2020_NPS0174924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174923 |
| 2020_NPS0174925 | 2020_NPS0174926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174925 |
| 2020_NPS0174927 | 2020_NPS0174928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174927 |
| 2020_NPS0174929 | 2020_NPS0174930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174929 |
| 2020_NPS0174931 | 2020_NPS0174932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174931 |
| 2020_NPS0174933 | 2020_NPS0174934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174933 |
| 2020_NPS0174935 | 2020_NPS0174936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174935 |
| 2020_NPS0174937 | 2020_NPS0174938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174937 |
| 2020_NPS0174939 | 2020_NPS0174940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174939 |
| 2020_NPS0174941 | 2020_NPS0174942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174941 |
| 2020_NPS0174943 | 2020_NPS0174944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174943 |
| 2020_NPS0174945 | 2020_NPS0174946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174945 |
| 2020_NPS0174947 | 2020_NPS0174948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174947 |
| 2020_NPS0174949 | 2020_NPS0174950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174949 |
| 2020_NPS0174951 | 2020_NPS0174952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174951 |
| 2020_NPS0174953 | 2020_NPS0174954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174953 |
| 2020_NPS0174955 | 2020_NPS0174956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174955 |
| 2020_NPS0174957 | 2020_NPS0174958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174957 |
| 2020_NPS0174959 | 2020_NPS0174960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174959 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0174961 | 2020_NPS0174962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174961 |
| 2020_NPS0174963 | 2020_NPS0174964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174963 |
| 2020_NPS0174965 | 2020_NPS0174966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174965 |
| 2020_NPS0174967 | 2020_NPS0174968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174967 |
| 2020_NPS0174969 | 2020_NPS0174970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174969 |
| 2020_NPS0174971 | 2020_NPS0174972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174971 |
| 2020_NPS0174973 | 2020_NPS0174974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174973 |
| 2020_NPS0174975 | 2020_NPS0174976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174975 |
| 2020_NPS0174977 | 2020_NPS0174978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174977 |
| 2020_NPS0174979 | 2020_NPS0174980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174979 |
| 2020_NPS0174981 | 2020_NPS0174982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174981 |
| 2020_NPS0174983 | 2020_NPS0174984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174983 |
| 2020_NPS0174985 | 2020_NPS0174986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174985 |
| 2020_NPS0174987 | 2020_NPS0174988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174987 |
| 2020_NPS0174989 | 2020_NPS0174990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174989 |
| 2020_NPS0174991 | 2020_NPS0174992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174991 |
| 2020_NPS0174993 | 2020_NPS0174994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174993 |
| 2020_NPS0174995 | 2020_NPS0174996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174995 |
| 2020_NPS0174997 | 2020_NPS0174998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174997 |
| 2020_NPS0174999 | 2020_NPS0175000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0174999 |
| 2020_NPS0175001 | 2020_NPS0175002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175001 |
| 2020_NPS0175003 | 2020_NPS0175004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175003 |
| 2020_NPS0175005 | 2020_NPS0175006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175005 |
| 2020_NPS0175007 | 2020_NPS0175008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175007 |
| 2020_NPS0175009 | 2020_NPS0175010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175009 |
| 2020_NPS0175011 | 2020_NPS0175012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175011 |
| 2020_NPS0175013 | 2020_NPS0175014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175013 |
| 2020_NPS0175015 | 2020_NPS0175016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175015 |
| 2020_NPS0175017 | 2020_NPS0175018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175017 |
| 2020_NPS0175019 | 2020_NPS0175020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175019 |
| 2020_NPS0175021 | 2020_NPS0175022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175021 |
| 2020_NPS0175023 | 2020_NPS0175024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175023 |
| 2020_NPS0175025 | 2020_NPS0175026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175025 |
| 2020_NPS0175027 | 2020_NPS0175028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175027 |
| 2020_NPS0175029 | 2020_NPS0175030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175029 |
| 2020_NPS0175031 | 2020_NPS0175032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175031 |
| 2020_NPS0175033 | 2020_NPS0175034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175033 |
| 2020_NPS0175035 | 2020_NPS0175036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175035 |
| 2020_NPS0175037 | 2020_NPS0175038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175037 |
| 2020_NPS0175039 | 2020_NPS0175040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175039 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0175041 | 2020_NPS0175042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175041 |
| 2020_NPS0175043 | 2020_NPS0175044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175043 |
| 2020_NPS0175045 | 2020_NPS0175046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175045 |
| 2020_NPS0175047 | 2020_NPS0175048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175047 |
| 2020_NPS0175049 | 2020_NPS0175050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175049 |
| 2020_NPS0175051 | 2020_NPS0175052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175051 |
| 2020_NPS0175053 | 2020_NPS0175054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175053 |
| 2020_NPS0175055 | 2020_NPS0175056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175055 |
| 2020_NPS0175057 | 2020_NPS0175058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175057 |
| 2020_NPS0175059 | 2020_NPS0175060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175059 |
| 2020_NPS0175061 | 2020_NPS0175062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175061 |
| 2020_NPS0175063 | 2020_NPS0175064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175063 |
| 2020_NPS0175065 | 2020_NPS0175066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175065 |
| 2020_NPS0175067 | 2020_NPS0175068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175067 |
| 2020_NPS0175069 | 2020_NPS0175070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175069 |
| 2020_NPS0175071 | 2020_NPS0175072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175071 |
| 2020_NPS0175073 | 2020_NPS0175074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175073 |
| 2020_NPS0175075 | 2020_NPS0175076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175075 |
| 2020_NPS0175077 | 2020_NPS0175078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175077 |
| 2020_NPS0175079 | 2020_NPS0175080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175079 |
| 2020_NPS0175081 | 2020_NPS0175082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175081 |
| 2020_NPS0175083 | 2020_NPS0175084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175083 |
| 2020_NPS0175085 | 2020_NPS0175086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175085 |
| 2020_NPS0175087 | 2020_NPS0175088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175087 |
| 2020_NPS0175089 | 2020_NPS0175090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175089 |
| 2020_NPS0175091 | 2020_NPS0175092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175091 |
| 2020_NPS0175093 | 2020_NPS0175094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175093 |
| 2020_NPS0175095 | 2020_NPS0175096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175095 |
| 2020_NPS0175097 | 2020_NPS0175098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175097 |
| 2020_NPS0175099 | 2020_NPS0175100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175099 |
| 2020_NPS0175101 | 2020_NPS0175102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175101 |
| 2020_NPS0175103 | 2020_NPS0175104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175103 |
| 2020_NPS0175105 | 2020_NPS0175106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175105 |
| 2020_NPS0175107 | 2020_NPS0175108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175107 |
| 2020_NPS0175109 | 2020_NPS0175110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175109 |
| 2020_NPS0175111 | 2020_NPS0175112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175111 |
| 2020_NPS0175113 | 2020_NPS0175114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175113 |
| 2020_NPS0175115 | 2020_NPS0175116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175115 |
| 2020_NPS0175117 | 2020_NPS0175118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175117 |
| 2020_NPS0175119 | 2020_NPS0175120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175119 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0175121 | 2020_NPS0175121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175121 |
| 2020_NPS0175122 | 2020_NPS0175123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175122 |
| 2020_NPS0175124 | 2020_NPS0175125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175124 |
| 2020_NPS0175126 | 2020_NPS0175127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175126 |
| 2020_NPS0175128 | 2020_NPS0175129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175128 |
| 2020_NPS0175130 | 2020_NPS0175131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175130 |
| 2020_NPS0175132 | 2020_NPS0175133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175132 |
| 2020_NPS0175134 | 2020_NPS0175135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175134 |
| 2020_NPS0175136 | 2020_NPS0175137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175136 |
| 2020_NPS0175138 | 2020_NPS0175139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175138 |
| 2020_NPS0175140 | 2020_NPS0175141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175140 |
| 2020_NPS0175142 | 2020_NPS0175143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175142 |
| 2020_NPS0175144 | 2020_NPS0175145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175144 |
| 2020_NPS0175146 | 2020_NPS0175147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175146 |
| 2020_NPS0175148 | 2020_NPS0175149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175148 |
| 2020_NPS0175150 | 2020_NPS0175151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175150 |
| 2020_NPS0175152 | 2020_NPS0175153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175152 |
| 2020_NPS0175154 | 2020_NPS0175155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175154 |
| 2020_NPS0175156 | 2020_NPS0175157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175156 |
| 2020_NPS0175158 | 2020_NPS0175159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175158 |
| 2020_NPS0175160 | 2020_NPS0175161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175160 |
| 2020_NPS0175162 | 2020_NPS0175163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175162 |
| 2020_NPS0175164 | 2020_NPS0175165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175164 |
| 2020_NPS0175166 | 2020_NPS0175167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175166 |
| 2020_NPS0175168 | 2020_NPS0175169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175168 |
| 2020_NPS0175170 | 2020_NPS0175171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175170 |
| 2020_NPS0175172 | 2020_NPS0175173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175172 |
| 2020_NPS0175174 | 2020_NPS0175175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175174 |
| 2020_NPS0175176 | 2020_NPS0175177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175176 |
| 2020_NPS0175178 | 2020_NPS0175179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175178 |
| 2020_NPS0175180 | 2020_NPS0175181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175180 |
| 2020_NPS0175182 | 2020_NPS0175183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175182 |
| 2020_NPS0175184 | 2020_NPS0175185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175184 |
| 2020_NPS0175186 | 2020_NPS0175187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175186 |
| 2020_NPS0175188 | 2020_NPS0175189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175188 |
| 2020_NPS0175190 | 2020_NPS0175191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175190 |
| 2020_NPS0175192 | 2020_NPS0175193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175192 |
| 2020_NPS0175194 | 2020_NPS0175195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175194 |
| 2020_NPS0175196 | 2020_NPS0175197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175196 |
| 2020_NPS0175198 | 2020_NPS0175199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175198 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0175200 | 2020_NPS0175201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175200 |
| 2020_NPS0175202 | 2020_NPS0175203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175202 |
| 2020_NPS0175204 | 2020_NPS0175205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175204 |
| 2020_NPS0175206 | 2020_NPS0175207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175206 |
| 2020_NPS0175208 | 2020_NPS0175209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175208 |
| 2020_NPS0175210 | 2020_NPS0175211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175210 |
| 2020_NPS0175212 | 2020_NPS0175213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175212 |
| 2020_NPS0175214 | 2020_NPS0175215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175214 |
| 2020_NPS0175216 | 2020_NPS0175217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175216 |
| 2020_NPS0175218 | 2020_NPS0175219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175218 |
| 2020_NPS0175220 | 2020_NPS0175221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175220 |
| 2020_NPS0175222 | 2020_NPS0175223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175222 |
| 2020_NPS0175224 | 2020_NPS0175225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175224 |
| 2020_NPS0175226 | 2020_NPS0175227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175226 |
| 2020_NPS0175228 | 2020_NPS0175229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175228 |
| 2020_NPS0175230 | 2020_NPS0175231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175230 |
| 2020_NPS0175232 | 2020_NPS0175233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175232 |
| 2020_NPS0175234 | 2020_NPS0175235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175234 |
| 2020_NPS0175236 | 2020_NPS0175237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175236 |
| 2020_NPS0175238 | 2020_NPS0175239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175238 |
| 2020_NPS0175240 | 2020_NPS0175241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175240 |
| 2020_NPS0175241 | 2020_NPS0175242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175241 |
| 2020_NPS0175243 | 2020_NPS0175244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175243 |
| 2020_NPS0175245 | 2020_NPS0175246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175245 |
| 2020_NPS0175247 | 2020_NPS0175248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175247 |
| 2020_NPS0175249 | 2020_NPS0175250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175249 |
| 2020_NPS0175251 | 2020_NPS0175252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175251 |
| 2020_NPS0175253 | 2020_NPS0175254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175253 |
| 2020_NPS0175255 | 2020_NPS0175256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175255 |
| 2020_NPS0175257 | 2020_NPS0175258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175257 |
| 2020_NPS0175259 | 2020_NPS0175260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175259 |
| 2020_NPS0175261 | 2020_NPS0175262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175261 |
| 2020_NPS0175263 | 2020_NPS0175264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175263 |
| 2020_NPS0175265 | 2020_NPS0175266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175265 |
| 2020_NPS0175267 | 2020_NPS0175268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175267 |
| 2020_NPS0175269 | 2020_NPS0175270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175269 |
| 2020_NPS0175271 | 2020_NPS0175272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175271 |
| 2020_NPS0175273 | 2020_NPS0175274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175273 |
| 2020_NPS0175275 | 2020_NPS0175276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175275 |
| 2020_NPS0175277 | 2020_NPS0175278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175277 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0175279 | 2020_NPS0175280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175279 |
| 2020_NPS0175281 | 2020_NPS0175282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175281 |
| 2020_NPS0175283 | 2020_NPS0175284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175283 |
| 2020_NPS0175285 | 2020_NPS0175286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175285 |
| 2020_NPS0175287 | 2020_NPS0175288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0175287 |
| 2020_NPS0175289 | 2020_NPS0175290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0175289 |
| 2020_NPS0175291 | 2020_NPS0175292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175291 |
| 2020_NPS0175293 | 2020_NPS0175294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175293 |
| 2020_NPS0175295 | 2020_NPS0175296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175295 |
| 2020_NPS0175297 | 2020_NPS0175298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175297 |
| 2020_NPS0175299 | 2020_NPS0175300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175299 |
| 2020_NPS0175301 | 2020_NPS0175302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175301 |
| 2020_NPS0175303 | 2020_NPS0175303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175303 |
| 2020_NPS0175304 | 2020_NPS0175305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175304 |
| 2020_NPS0175306 | 2020_NPS0175307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175306 |
| 2020_NPS0175308 | 2020_NPS0175309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175308 |
| 2020_NPS0175310 | 2020_NPS0175311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175310 |
| 2020_NPS0175312 | 2020_NPS0175313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175312 |
| 2020_NPS0175314 | 2020_NPS0175315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175314 |
| 2020_NPS0175316 | 2020_NPS0175317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175316 |
| 2020_NPS0175318 | 2020_NPS0175319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175318 |
| 2020_NPS0175320 | 2020_NPS0175321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175320 |
| 2020_NPS0175322 | 2020_NPS0175323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175322 |
| 2020_NPS0175324 | 2020_NPS0175325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175324 |
| 2020_NPS0175326 | 2020_NPS0175327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175326 |
| 2020_NPS0175328 | 2020_NPS0175329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175328 |
| 2020_NPS0175330 | 2020_NPS0175331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175330 |
| 2020_NPS0175332 | 2020_NPS0175333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175332 |
| 2020_NPS0175334 | 2020_NPS0175335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175334 |
| 2020_NPS0175336 | 2020_NPS0175337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175336 |
| 2020_NPS0175338 | 2020_NPS0175339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175338 |
| 2020_NPS0175340 | 2020_NPS0175341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175340 |
| 2020_NPS0175342 | 2020_NPS0175343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175342 |
| 2020_NPS0175344 | 2020_NPS0175345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175344 |
| 2020_NPS0175346 | 2020_NPS0175347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175346 |
| 2020_NPS0175348 | 2020_NPS0175349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175348 |
| 2020_NPS0175350 | 2020_NPS0175351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175350 |
| 2020_NPS0175352 | 2020_NPS0175353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175352 |
| 2020_NPS0175354 | 2020_NPS0175355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175354 |
| 2020_NPS0175356 | 2020_NPS0175357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175356 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0175358 | 2020_NPS0175359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175358 |
| 2020_NPS0175360 | 2020_NPS0175361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175360 |
| 2020_NPS0175362 | 2020_NPS0175363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175362 |
| 2020_NPS0175364 | 2020_NPS0175365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175364 |
| 2020_NPS0175366 | 2020_NPS0175367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175366 |
| 2020_NPS0175368 | 2020_NPS0175369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175368 |
| 2020_NPS0175370 | 2020_NPS0175371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175370 |
| 2020_NPS0175372 | 2020_NPS0175373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175372 |
| 2020_NPS0175374 | 2020_NPS0175375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175374 |
| 2020_NPS0175376 | 2020_NPS0175377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175376 |
| 2020_NPS0175378 | 2020_NPS0175379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175378 |
| 2020_NPS0175380 | 2020_NPS0175381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175380 |
| 2020_NPS0175382 | 2020_NPS0175383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175382 |
| 2020_NPS0175384 | 2020_NPS0175385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175384 |
| 2020_NPS0175386 | 2020_NPS0175387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175386 |
| 2020_NPS0175388 | 2020_NPS0175389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175388 |
| 2020_NPS0175390 | 2020_NPS0175391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175390 |
| 2020_NPS0175392 | 2020_NPS0175393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175392 |
| 2020_NPS0175394 | 2020_NPS0175395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175394 |
| 2020_NPS0175396 | 2020_NPS0175397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175396 |
| 2020_NPS0175398 | 2020_NPS0175399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175398 |
| 2020_NPS0175400 | 2020_NPS0175401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175400 |
| 2020_NPS0175402 | 2020_NPS0175403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175402 |
| 2020_NPS0175404 | 2020_NPS0175405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175404 |
| 2020_NPS0175406 | 2020_NPS0175407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175406 |
| 2020_NPS0175408 | 2020_NPS0175409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175408 |
| 2020_NPS0175410 | 2020_NPS0175411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175410 |
| 2020_NPS0175412 | 2020_NPS0175413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175412 |
| 2020_NPS0175414 | 2020_NPS0175415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175414 |
| 2020_NPS0175416 | 2020_NPS0175417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175416 |
| 2020_NPS0175418 | 2020_NPS0175419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175418 |
| 2020_NPS0175420 | 2020_NPS0175421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175420 |
| 2020_NPS0175422 | 2020_NPS0175423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175422 |
| 2020_NPS0175424 | 2020_NPS0175425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175424 |
| 2020_NPS0175426 | 2020_NPS0175427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175426 |
| 2020_NPS0175428 | 2020_NPS0175429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175428 |
| 2020_NPS0175430 | 2020_NPS0175431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175430 |
| 2020_NPS0175432 | 2020_NPS0175433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175432 |
| 2020_NPS0175434 | 2020_NPS0175435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175434 |
| 2020_NPS0175436 | 2020_NPS0175437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175436 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0175438 | 2020_NPS0175439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175438 |
| 2020_NPS0175440 | 2020_NPS0175441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175440 |
| 2020_NPS0175442 | 2020_NPS0175443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175442 |
| 2020_NPS0175444 | 2020_NPS0175445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175444 |
| 2020_NPS0175446 | 2020_NPS0175447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175446 |
| 2020_NPS0175448 | 2020_NPS0175448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175448 |
| 2020_NPS0175449 | 2020_NPS0175450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175449 |
| 2020_NPS0175451 | 2020_NPS0175452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175451 |
| 2020_NPS0175453 | 2020_NPS0175454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175453 |
| 2020_NPS0175455 | 2020_NPS0175456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175455 |
| 2020_NPS0175457 | 2020_NPS0175458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175457 |
| 2020_NPS0175459 | 2020_NPS0175460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175459 |
| 2020_NPS0175461 | 2020_NPS0175462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175461 |
| 2020_NPS0175463 | 2020_NPS0175464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175463 |
| 2020_NPS0175465 | 2020_NPS0175466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175465 |
| 2020_NPS0175467 | 2020_NPS0175468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175467 |
| 2020_NPS0175469 | 2020_NPS0175470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175469 |
| 2020_NPS0175471 | 2020_NPS0175472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175471 |
| 2020_NPS0175473 | 2020_NPS0175474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175473 |
| 2020_NPS0175475 | 2020_NPS0175476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175475 |
| 2020_NPS0175477 | 2020_NPS0175478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175477 |
| 2020_NPS0175479 | 2020_NPS0175480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175479 |
| 2020_NPS0175481 | 2020_NPS0175482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175481 |
| 2020_NPS0175483 | 2020_NPS0175484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175483 |
| 2020_NPS0175485 | 2020_NPS0175486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175485 |
| 2020_NPS0175487 | 2020_NPS0175487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175487 |
| 2020_NPS0175488 | 2020_NPS0175488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175488 |
| 2020_NPS0175489 | 2020_NPS0175489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175489 |
| 2020_NPS0175490 | 2020_NPS0175491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175490 |
| 2020_NPS0175492 | 2020_NPS0175493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175492 |
| 2020_NPS0175494 | 2020_NPS0175495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175494 |
| 2020_NPS0175496 | 2020_NPS0175497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175496 |
| 2020_NPS0175498 | 2020_NPS0175499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175498 |
| 2020_NPS0175500 | 2020_NPS0175501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175500 |
| 2020_NPS0175502 | 2020_NPS0175503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175502 |
| 2020_NPS0175504 | 2020_NPS0175505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175504 |
| 2020_NPS0175506 | 2020_NPS0175507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175506 |
| 2020_NPS0175508 | 2020_NPS0175509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175508 |
| 2020_NPS0175510 | 2020_NPS0175511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175510 |
| 2020_NPS0175512 | 2020_NPS0175513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175512 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0175514 | 2020_NPS0175515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175514 |
| 2020_NPS0175516 | 2020_NPS0175517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175516 |
| 2020_NPS0175518 | 2020_NPS0175519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175518 |
| 2020_NPS0175520 | 2020_NPS0175521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175520 |
| 2020_NPS0175522 | 2020_NPS0175523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175522 |
| 2020_NPS0175524 | 2020_NPS0175525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175524 |
| 2020_NPS0175526 | 2020_NPS0175527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175526 |
| 2020_NPS0175528 | 2020_NPS0175529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175528 |
| 2020_NPS0175530 | 2020_NPS0175531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175530 |
| 2020_NPS0175532 | 2020_NPS0175533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175532 |
| 2020_NPS0175534 | 2020_NPS0175535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175534 |
| 2020_NPS0175536 | 2020_NPS0175537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175536 |
| 2020_NPS0175538 | 2020_NPS0175539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175538 |
| 2020_NPS0175540 | 2020_NPS0175541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175540 |
| 2020_NPS0175542 | 2020_NPS0175543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175542 |
| 2020_NPS0175544 | 2020_NPS0175545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175544 |
| 2020_NPS0175546 | 2020_NPS0175547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175546 |
| 2020_NPS0175548 | 2020_NPS0175549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175548 |
| 2020_NPS0175550 | 2020_NPS0175551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175550 |
| 2020_NPS0175552 | 2020_NPS0175553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175552 |
| 2020_NPS0175554 | 2020_NPS0175555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175554 |
| 2020_NPS0175556 | 2020_NPS0175557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175556 |
| 2020_NPS0175558 | 2020_NPS0175559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175558 |
| 2020_NPS0175560 | 2020_NPS0175561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175560 |
| 2020_NPS0175562 | 2020_NPS0175563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175562 |
| 2020_NPS0175564 | 2020_NPS0175565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175564 |
| 2020_NPS0175566 | 2020_NPS0175567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175566 |
| 2020_NPS0175568 | 2020_NPS0175569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175568 |
| 2020_NPS0175570 | 2020_NPS0175571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175570 |
| 2020_NPS0175572 | 2020_NPS0175573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175572 |
| 2020_NPS0175574 | 2020_NPS0175575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175574 |
| 2020_NPS0175576 | 2020_NPS0175577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175576 |
| 2020_NPS0175578 | 2020_NPS0175579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175578 |
| 2020_NPS0175580 | 2020_NPS0175581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175580 |
| 2020_NPS0175582 | 2020_NPS0175583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175582 |
| 2020_NPS0175584 | 2020_NPS0175585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175584 |
| 2020_NPS0175586 | 2020_NPS0175587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175586 |
| 2020_NPS0175588 | 2020_NPS0175589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175588 |
| 2020_NPS0175590 | 2020_NPS0175591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175590 |
| 2020_NPS0175592 | 2020_NPS0175593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175592 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0175594 | 2020_NPS0175595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175594 |
| 2020_NPS0175596 | 2020_NPS0175597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175596 |
| 2020_NPS0175598 | 2020_NPS0175599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175598 |
| 2020_NPS0175600 | 2020_NPS0175601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175600 |
| 2020_NPS0175602 | 2020_NPS0175603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175602 |
| 2020_NPS0175604 | 2020_NPS0175605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175604 |
| 2020_NPS0175606 | 2020_NPS0175607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175606 |
| 2020_NPS0175608 | 2020_NPS0175609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175608 |
| 2020_NPS0175610 | 2020_NPS0175611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175610 |
| 2020_NPS0175612 | 2020_NPS0175613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175612 |
| 2020_NPS0175614 | 2020_NPS0175615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175614 |
| 2020_NPS0175616 | 2020_NPS0175617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175616 |
| 2020_NPS0175618 | 2020_NPS0175619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175618 |
| 2020_NPS0175620 | 2020_NPS0175621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175620 |
| 2020_NPS0175622 | 2020_NPS0175623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175622 |
| 2020_NPS0175624 | 2020_NPS0175625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175624 |
| 2020_NPS0175626 | 2020_NPS0175627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175626 |
| 2020_NPS0175628 | 2020_NPS0175629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175628 |
| 2020_NPS0175630 | 2020_NPS0175631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175630 |
| 2020_NPS0175632 | 2020_NPS0175633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175632 |
| 2020_NPS0175634 | 2020_NPS0175635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175634 |
| 2020_NPS0175636 | 2020_NPS0175637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175636 |
| 2020_NPS0175638 | 2020_NPS0175639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175638 |
| 2020_NPS0175640 | 2020_NPS0175641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175640 |
| 2020_NPS0175642 | 2020_NPS0175643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175642 |
| 2020_NPS0175644 | 2020_NPS0175645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175644 |
| 2020_NPS0175646 | 2020_NPS0175647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175646 |
| 2020_NPS0175648 | 2020_NPS0175649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175648 |
| 2020_NPS0175650 | 2020_NPS0175651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175650 |
| 2020_NPS0175652 | 2020_NPS0175653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175652 |
| 2020_NPS0175654 | 2020_NPS0175655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175654 |
| 2020_NPS0175656 | 2020_NPS0175657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175656 |
| 2020_NPS0175658 | 2020_NPS0175659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175658 |
| 2020_NPS0175660 | 2020_NPS0175661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175660 |
| 2020_NPS0175662 | 2020_NPS0175663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175662 |
| 2020_NPS0175664 | 2020_NPS0175665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175664 |
| 2020_NPS0175666 | 2020_NPS0175667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175666 |
| 2020_NPS0175668 | 2020_NPS0175669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175668 |
| 2020_NPS0175670 | 2020_NPS0175671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175670 |
| 2020_NPS0175672 | 2020_NPS0175672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175672 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0175673 | 2020_NPS0175674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175673 |
| 2020_NPS0175675 | 2020_NPS0175676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175675 |
| 2020_NPS0175677 | 2020_NPS0175678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175677 |
| 2020_NPS0175679 | 2020_NPS0175680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175679 |
| 2020_NPS0175681 | 2020_NPS0175682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175681 |
| 2020_NPS0175683 | 2020_NPS0175684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175683 |
| 2020_NPS0175685 | 2020_NPS0175686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175685 |
| 2020_NPS0175687 | 2020_NPS0175688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175687 |
| 2020_NPS0175689 | 2020_NPS0175690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175689 |
| 2020_NPS0175691 | 2020_NPS0175692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175691 |
| 2020_NPS0175693 | 2020_NPS0175694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175693 |
| 2020_NPS0175695 | 2020_NPS0175696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175695 |
| 2020_NPS0175697 | 2020_NPS0175698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175697 |
| 2020_NPS0175699 | 2020_NPS0175700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175699 |
| 2020_NPS0175701 | 2020_NPS0175702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175701 |
| 2020_NPS0175703 | 2020_NPS0175704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175703 |
| 2020_NPS0175705 | 2020_NPS0175706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175705 |
| 2020_NPS0175707 | 2020_NPS0175708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175707 |
| 2020_NPS0175709 | 2020_NPS0175710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175709 |
| 2020_NPS0175711 | 2020_NPS0175712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175711 |
| 2020_NPS0175713 | 2020_NPS0175714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175713 |
| 2020_NPS0175715 | 2020_NPS0175716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175715 |
| 2020_NPS0175717 | 2020_NPS0175718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175717 |
| 2020_NPS0175719 | 2020_NPS0175720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175719 |
| 2020_NPS0175721 | 2020_NPS0175722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175721 |
| 2020_NPS0175723 | 2020_NPS0175724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175723 |
| 2020_NPS0175725 | 2020_NPS0175726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175725 |
| 2020_NPS0175727 | 2020_NPS0175728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175727 |
| 2020_NPS0175729 | 2020_NPS0175730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175729 |
| 2020_NPS0175731 | 2020_NPS0175732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175731 |
| 2020_NPS0175733 | 2020_NPS0175734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175733 |
| 2020_NPS0175735 | 2020_NPS0175736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175735 |
| 2020_NPS0175737 | 2020_NPS0175738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175737 |
| 2020_NPS0175739 | 2020_NPS0175740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175739 |
| 2020_NPS0175741 | 2020_NPS0175742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175741 |
| 2020_NPS0175743 | 2020_NPS0175744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175743 |
| 2020_NPS0175745 | 2020_NPS0175746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175745 |
| 2020_NPS0175747 | 2020_NPS0175748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175747 |
| 2020_NPS0175749 | 2020_NPS0175750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175749 |
| 2020_NPS0175751 | 2020_NPS0175752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175751 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0175753 | 2020_NPS0175754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175753 |
| 2020_NPS0175755 | 2020_NPS0175756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175755 |
| 2020_NPS0175757 | 2020_NPS0175758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175757 |
| 2020_NPS0175759 | 2020_NPS0175760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175759 |
| 2020_NPS0175761 | 2020_NPS0175762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175761 |
| 2020_NPS0175763 | 2020_NPS0175764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175763 |
| 2020_NPS0175765 | 2020_NPS0175765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175765 |
| 2020_NPS0175766 | 2020_NPS0175767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175766 |
| 2020_NPS0175768 | 2020_NPS0175769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175768 |
| 2020_NPS0175770 | 2020_NPS0175771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175770 |
| 2020_NPS0175772 | 2020_NPS0175773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175772 |
| 2020_NPS0175774 | 2020_NPS0175775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175774 |
| 2020_NPS0175776 | 2020_NPS0175777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175776 |
| 2020_NPS0175778 | 2020_NPS0175779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175778 |
| 2020_NPS0175780 | 2020_NPS0175781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175780 |
| 2020_NPS0175782 | 2020_NPS0175783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175782 |
| 2020_NPS0175784 | 2020_NPS0175785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175784 |
| 2020_NPS0175786 | 2020_NPS0175787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175786 |
| 2020_NPS0175788 | 2020_NPS0175789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175788 |
| 2020_NPS0175790 | 2020_NPS0175790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175790 |
| 2020_NPS0175791 | 2020_NPS0175792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175791 |
| 2020_NPS0175793 | 2020_NPS0175794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175793 |
| 2020_NPS0175795 | 2020_NPS0175796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175795 |
| 2020_NPS0175797 | 2020_NPS0175798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175797 |
| 2020_NPS0175799 | 2020_NPS0175800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175799 |
| 2020_NPS0175801 | 2020_NPS0175802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175801 |
| 2020_NPS0175803 | 2020_NPS0175804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175803 |
| 2020_NPS0175805 | 2020_NPS0175806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175805 |
| 2020_NPS0175807 | 2020_NPS0175808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175807 |
| 2020_NPS0175809 | 2020_NPS0175810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175809 |
| 2020_NPS0175811 | 2020_NPS0175812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175811 |
| 2020_NPS0175813 | 2020_NPS0175814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175813 |
| 2020_NPS0175815 | 2020_NPS0175816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175815 |
| 2020_NPS0175817 | 2020_NPS0175818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175817 |
| 2020_NPS0175819 | 2020_NPS0175820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175819 |
| 2020_NPS0175821 | 2020_NPS0175822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175821 |
| 2020_NPS0175823 | 2020_NPS0175823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175823 |
| 2020_NPS0175824 | 2020_NPS0175825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175824 |
| 2020_NPS0175826 | 2020_NPS0175827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175826 |
| 2020_NPS0175828 | 2020_NPS0175829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175828 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0175830 | 2020_NPS0175831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175830 |
| 2020_NPS0175832 | 2020_NPS0175833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175832 |
| 2020_NPS0175834 | 2020_NPS0175835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175834 |
| 2020_NPS0175836 | 2020_NPS0175837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175836 |
| 2020_NPS0175838 | 2020_NPS0175839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175838 |
| 2020_NPS0175840 | 2020_NPS0175841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175840 |
| 2020_NPS0175842 | 2020_NPS0175843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175842 |
| 2020_NPS0175844 | 2020_NPS0175845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175844 |
| 2020_NPS0175846 | 2020_NPS0175847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175846 |
| 2020_NPS0175848 | 2020_NPS0175849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175848 |
| 2020_NPS0175850 | 2020_NPS0175851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175850 |
| 2020_NPS0175852 | 2020_NPS0175853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175852 |
| 2020_NPS0175854 | 2020_NPS0175855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175854 |
| 2020_NPS0175856 | 2020_NPS0175857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175856 |
| 2020_NPS0175858 | 2020_NPS0175859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175858 |
| 2020_NPS0175860 | 2020_NPS0175861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175860 |
| 2020_NPS0175862 | 2020_NPS0175863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175862 |
| 2020_NPS0175864 | 2020_NPS0175865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175864 |
| 2020_NPS0175866 | 2020_NPS0175867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175866 |
| 2020_NPS0175868 | 2020_NPS0175869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175868 |
| 2020_NPS0175870 | 2020_NPS0175871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175870 |
| 2020_NPS0175872 | 2020_NPS0175873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175872 |
| 2020_NPS0175874 | 2020_NPS0175875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175874 |
| 2020_NPS0175876 | 2020_NPS0175877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175876 |
| 2020_NPS0175878 | 2020_NPS0175879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175878 |
| 2020_NPS0175880 | 2020_NPS0175881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175880 |
| 2020_NPS0175882 | 2020_NPS0175883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175882 |
| 2020_NPS0175884 | 2020_NPS0175885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175884 |
| 2020_NPS0175886 | 2020_NPS0175887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175886 |
| 2020_NPS0175888 | 2020_NPS0175889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175888 |
| 2020_NPS0175890 | 2020_NPS0175891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175890 |
| 2020_NPS0175892 | 2020_NPS0175893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175892 |
| 2020_NPS0175894 | 2020_NPS0175895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175894 |
| 2020_NPS0175896 | 2020_NPS0175897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175896 |
| 2020_NPS0175898 | 2020_NPS0175899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175898 |
| 2020_NPS0175900 | 2020_NPS0175901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175900 |
| 2020_NPS0175902 | 2020_NPS0175903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175902 |
| 2020_NPS0175904 | 2020_NPS0175905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175904 |
| 2020_NPS0175906 | 2020_NPS0175907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175906 |
| 2020_NPS0175908 | 2020_NPS0175909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175908 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0175910 | 2020_NPS0175911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175910 |
| 2020_NPS0175912 | 2020_NPS0175913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175912 |
| 2020_NPS0175914 | 2020_NPS0175915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175914 |
| 2020_NPS0175916 | 2020_NPS0175917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175916 |
| 2020_NPS0175918 | 2020_NPS0175919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175918 |
| 2020_NPS0175920 | 2020_NPS0175921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175920 |
| 2020_NPS0175922 | 2020_NPS0175923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175922 |
| 2020_NPS0175924 | 2020_NPS0175925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175924 |
| 2020_NPS0175926 | 2020_NPS0175927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175926 |
| 2020_NPS0175928 | 2020_NPS0175929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175928 |
| 2020_NPS0175930 | 2020_NPS0175931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175930 |
| 2020_NPS0175932 | 2020_NPS0175933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175932 |
| 2020_NPS0175934 | 2020_NPS0175935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175934 |
| 2020_NPS0175936 | 2020_NPS0175937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175936 |
| 2020_NPS0175938 | 2020_NPS0175939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175938 |
| 2020_NPS0175940 | 2020_NPS0175941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175940 |
| 2020_NPS0175942 | 2020_NPS0175943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175942 |
| 2020_NPS0175944 | 2020_NPS0175945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175944 |
| 2020_NPS0175946 | 2020_NPS0175947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175946 |
| 2020_NPS0175948 | 2020_NPS0175949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175948 |
| 2020_NPS0175950 | 2020_NPS0175951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175950 |
| 2020_NPS0175952 | 2020_NPS0175953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175952 |
| 2020_NPS0175954 | 2020_NPS0175955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175954 |
| 2020_NPS0175956 | 2020_NPS0175957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175956 |
| 2020_NPS0175958 | 2020_NPS0175959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175958 |
| 2020_NPS0175960 | 2020_NPS0175961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175960 |
| 2020_NPS0175962 | 2020_NPS0175963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175962 |
| 2020_NPS0175964 | 2020_NPS0175965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175964 |
| 2020_NPS0175966 | 2020_NPS0175967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175966 |
| 2020_NPS0175968 | 2020_NPS0175969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175968 |
| 2020_NPS0175970 | 2020_NPS0175971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175970 |
| 2020_NPS0175972 | 2020_NPS0175973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175972 |
| 2020_NPS0175974 | 2020_NPS0175975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175974 |
| 2020_NPS0175976 | 2020_NPS0175977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175976 |
| 2020_NPS0175978 | 2020_NPS0175979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175978 |
| 2020_NPS0175980 | 2020_NPS0175981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175980 |
| 2020_NPS0175982 | 2020_NPS0175983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175982 |
| 2020_NPS0175984 | 2020_NPS0175985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175984 |
| 2020_NPS0175986 | 2020_NPS0175987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175986 |
| 2020_NPS0175988 | 2020_NPS0175989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0175988 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0175990 | 2020_NPS0175991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175990 |
| 2020_NPS0175992 | 2020_NPS0175993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175992 |
| 2020_NPS0175994 | 2020_NPS0175995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175994 |
| 2020_NPS0175996 | 2020_NPS0175997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175996 |
| 2020_NPS0175998 | 2020_NPS0175999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0175998 |
| 2020_NPS0176000 | 2020_NPS0176001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176000 |
| 2020_NPS0176002 | 2020_NPS0176003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176002 |
| 2020_NPS0176004 | 2020_NPS0176005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176004 |
| 2020_NPS0176006 | 2020_NPS0176007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176006 |
| 2020_NPS0176008 | 2020_NPS0176009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176008 |
| 2020_NPS0176010 | 2020_NPS0176011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176010 |
| 2020_NPS0176012 | 2020_NPS0176013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176012 |
| 2020_NPS0176014 | 2020_NPS0176015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176014 |
| 2020_NPS0176016 | 2020_NPS0176017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176016 |
| 2020_NPS0176018 | 2020_NPS0176019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176018 |
| 2020_NPS0176020 | 2020_NPS0176021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176020 |
| 2020_NPS0176022 | 2020_NPS0176023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176022 |
| 2020_NPS0176024 | 2020_NPS0176025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176024 |
| 2020_NPS0176026 | 2020_NPS0176027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176026 |
| 2020_NPS0176028 | 2020_NPS0176029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176028 |
| 2020_NPS0176030 | 2020_NPS0176031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176030 |
| 2020_NPS0176032 | 2020_NPS0176033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176032 |
| 2020_NPS0176034 | 2020_NPS0176035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176034 |
| 2020_NPS0176036 | 2020_NPS0176037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176036 |
| 2020_NPS0176038 | 2020_NPS0176039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176038 |
| 2020_NPS0176040 | 2020_NPS0176041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176040 |
| 2020_NPS0176042 | 2020_NPS0176043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176042 |
| 2020_NPS0176044 | 2020_NPS0176045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176044 |
| 2020_NPS0176046 | 2020_NPS0176047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176046 |
| 2020_NPS0176048 | 2020_NPS0176049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176048 |
| 2020_NPS0176050 | 2020_NPS0176051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176050 |
| 2020_NPS0176052 | 2020_NPS0176053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176052 |
| 2020_NPS0176054 | 2020_NPS0176055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176054 |
| 2020_NPS0176056 | 2020_NPS0176057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176056 |
| 2020_NPS0176058 | 2020_NPS0176059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176058 |
| 2020_NPS0176060 | 2020_NPS0176061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176060 |
| 2020_NPS0176062 | 2020_NPS0176063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176062 |
| 2020_NPS0176064 | 2020_NPS0176065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176064 |
| 2020_NPS0176066 | 2020_NPS0176067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176066 |
| 2020_NPS0176068 | 2020_NPS0176069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176068 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0176070 | 2020_NPS0176071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176070 |
| 2020_NPS0176072 | 2020_NPS0176073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176072 |
| 2020_NPS0176074 | 2020_NPS0176075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176074 |
| 2020_NPS0176076 | 2020_NPS0176077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176076 |
| 2020_NPS0176078 | 2020_NPS0176079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176078 |
| 2020_NPS0176080 | 2020_NPS0176081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176080 |
| 2020_NPS0176082 | 2020_NPS0176083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176082 |
| 2020_NPS0176084 | 2020_NPS0176085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176084 |
| 2020_NPS0176086 | 2020_NPS0176087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176086 |
| 2020_NPS0176088 | 2020_NPS0176089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176088 |
| 2020_NPS0176090 | 2020_NPS0176091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176090 |
| 2020_NPS0176092 | 2020_NPS0176093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176092 |
| 2020_NPS0176094 | 2020_NPS0176095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176094 |
| 2020_NPS0176096 | 2020_NPS0176097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176096 |
| 2020_NPS0176098 | 2020_NPS0176098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176098 |
| 2020_NPS0176099 | 2020_NPS0176100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176099 |
| 2020_NPS0176101 | 2020_NPS0176102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176101 |
| 2020_NPS0176103 | 2020_NPS0176104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176103 |
| 2020_NPS0176105 | 2020_NPS0176106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176105 |
| 2020_NPS0176107 | 2020_NPS0176108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176107 |
| 2020_NPS0176109 | 2020_NPS0176110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176109 |
| 2020_NPS0176111 | 2020_NPS0176112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176111 |
| 2020_NPS0176113 | 2020_NPS0176114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176113 |
| 2020_NPS0176115 | 2020_NPS0176116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176115 |
| 2020_NPS0176117 | 2020_NPS0176118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176117 |
| 2020_NPS0176119 | 2020_NPS0176120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176119 |
| 2020_NPS0176121 | 2020_NPS0176122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176121 |
| 2020_NPS0176123 | 2020_NPS0176124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176123 |
| 2020_NPS0176125 | 2020_NPS0176126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176125 |
| 2020_NPS0176127 | 2020_NPS0176128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176127 |
| 2020_NPS0176129 | 2020_NPS0176130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176129 |
| 2020_NPS0176131 | 2020_NPS0176132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176131 |
| 2020_NPS0176133 | 2020_NPS0176134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176133 |
| 2020_NPS0176135 | 2020_NPS0176136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176135 |
| 2020_NPS0176137 | 2020_NPS0176138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176137 |
| 2020_NPS0176139 | 2020_NPS0176140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176139 |
| 2020_NPS0176141 | 2020_NPS0176142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176141 |
| 2020_NPS0176143 | 2020_NPS0176144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176143 |
| 2020_NPS0176145 | 2020_NPS0176146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176145 |
| 2020_NPS0176147 | 2020_NPS0176148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176147 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0176149 | 2020_NPS0176150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176149 |
| 2020_NPS0176151 | 2020_NPS0176152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176151 |
| 2020_NPS0176153 | 2020_NPS0176154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176153 |
| 2020_NPS0176155 | 2020_NPS0176156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176155 |
| 2020_NPS0176157 | 2020_NPS0176158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176157 |
| 2020_NPS0176159 | 2020_NPS0176160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176159 |
| 2020_NPS0176161 | 2020_NPS0176162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176161 |
| 2020_NPS0176163 | 2020_NPS0176164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176163 |
| 2020_NPS0176165 | 2020_NPS0176166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176165 |
| 2020_NPS0176167 | 2020_NPS0176168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176167 |
| 2020_NPS0176169 | 2020_NPS0176170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176169 |
| 2020_NPS0176171 | 2020_NPS0176172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176171 |
| 2020_NPS0176173 | 2020_NPS0176174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176173 |
| 2020_NPS0176175 | 2020_NPS0176176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176175 |
| 2020_NPS0176177 | 2020_NPS0176178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176177 |
| 2020_NPS0176179 | 2020_NPS0176180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176179 |
| 2020_NPS0176181 | 2020_NPS0176182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176181 |
| 2020_NPS0176183 | 2020_NPS0176184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176183 |
| 2020_NPS0176185 | 2020_NPS0176186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176185 |
| 2020_NPS0176187 | 2020_NPS0176188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176187 |
| 2020_NPS0176189 | 2020_NPS0176190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176189 |
| 2020_NPS0176191 | 2020_NPS0176192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176191 |
| 2020_NPS0176193 | 2020_NPS0176194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176193 |
| 2020_NPS0176195 | 2020_NPS0176196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176195 |
| 2020_NPS0176197 | 2020_NPS0176198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176197 |
| 2020_NPS0176199 | 2020_NPS0176200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176199 |
| 2020_NPS0176201 | 2020_NPS0176202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176201 |
| 2020_NPS0176203 | 2020_NPS0176204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176203 |
| 2020_NPS0176205 | 2020_NPS0176206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176205 |
| 2020_NPS0176207 | 2020_NPS0176208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176207 |
| 2020_NPS0176209 | 2020_NPS0176210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176209 |
| 2020_NPS0176211 | 2020_NPS0176212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176211 |
| 2020_NPS0176213 | 2020_NPS0176214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176213 |
| 2020_NPS0176215 | 2020_NPS0176216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176215 |
| 2020_NPS0176217 | 2020_NPS0176218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176217 |
| 2020_NPS0176219 | 2020_NPS0176220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176219 |
| 2020_NPS0176221 | 2020_NPS0176222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176221 |
| 2020_NPS0176223 | 2020_NPS0176224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176223 |
| 2020_NPS0176225 | 2020_NPS0176226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176225 |
| 2020_NPS0176227 | 2020_NPS0176228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176227 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0176229 | 2020_NPS0176230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176229 |
| 2020_NPS0176231 | 2020_NPS0176232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176231 |
| 2020_NPS0176233 | 2020_NPS0176234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176233 |
| 2020_NPS0176235 | 2020_NPS0176236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176235 |
| 2020_NPS0176237 | 2020_NPS0176238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176237 |
| 2020_NPS0176239 | 2020_NPS0176240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176239 |
| 2020_NPS0176241 | 2020_NPS0176242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176241 |
| 2020_NPS0176243 | 2020_NPS0176244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176243 |
| 2020_NPS0176245 | 2020_NPS0176246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176245 |
| 2020_NPS0176247 | 2020_NPS0176248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176247 |
| 2020_NPS0176249 | 2020_NPS0176250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176249 |
| 2020_NPS0176251 | 2020_NPS0176252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176251 |
| 2020_NPS0176253 | 2020_NPS0176254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176253 |
| 2020_NPS0176255 | 2020_NPS0176256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176255 |
| 2020_NPS0176257 | 2020_NPS0176258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176257 |
| 2020_NPS0176259 | 2020_NPS0176260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176259 |
| 2020_NPS0176261 | 2020_NPS0176262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176261 |
| 2020_NPS0176263 | 2020_NPS0176264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176263 |
| 2020_NPS0176265 | 2020_NPS0176266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176265 |
| 2020_NPS0176267 | 2020_NPS0176268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176267 |
| 2020_NPS0176269 | 2020_NPS0176270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176269 |
| 2020_NPS0176271 | 2020_NPS0176272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176271 |
| 2020_NPS0176273 | 2020_NPS0176274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176273 |
| 2020_NPS0176275 | 2020_NPS0176276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176275 |
| 2020_NPS0176277 | 2020_NPS0176278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176277 |
| 2020_NPS0176279 | 2020_NPS0176280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176279 |
| 2020_NPS0176281 | 2020_NPS0176282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176281 |
| 2020_NPS0176283 | 2020_NPS0176284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176283 |
| 2020_NPS0176285 | 2020_NPS0176286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176285 |
| 2020_NPS0176287 | 2020_NPS0176288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176287 |
| 2020_NPS0176289 | 2020_NPS0176290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176289 |
| 2020_NPS0176291 | 2020_NPS0176292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176291 |
| 2020_NPS0176293 | 2020_NPS0176294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176293 |
| 2020_NPS0176295 | 2020_NPS0176296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176295 |
| 2020_NPS0176297 | 2020_NPS0176298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176297 |
| 2020_NPS0176299 | 2020_NPS0176300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176299 |
| 2020_NPS0176301 | 2020_NPS0176302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176301 |
| 2020_NPS0176303 | 2020_NPS0176304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176303 |
| 2020_NPS0176305 | 2020_NPS0176306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176305 |
| 2020_NPS0176307 | 2020_NPS0176308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176307 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0176309 | 2020_NPS0176310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176309 |
| 2020_NPS0176311 | 2020_NPS0176312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176311 |
| 2020_NPS0176313 | 2020_NPS0176314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176313 |
| 2020_NPS0176315 | 2020_NPS0176316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176315 |
| 2020_NPS0176317 | 2020_NPS0176318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176317 |
| 2020_NPS0176319 | 2020_NPS0176320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176319 |
| 2020_NPS0176321 | 2020_NPS0176322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176321 |
| 2020_NPS0176323 | 2020_NPS0176324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176323 |
| 2020_NPS0176325 | 2020_NPS0176326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176325 |
| 2020_NPS0176327 | 2020_NPS0176328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176327 |
| 2020_NPS0176329 | 2020_NPS0176330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176329 |
| 2020_NPS0176331 | 2020_NPS0176332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176331 |
| 2020_NPS0176333 | 2020_NPS0176334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176333 |
| 2020_NPS0176335 | 2020_NPS0176336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176335 |
| 2020_NPS0176337 | 2020_NPS0176338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176337 |
| 2020_NPS0176339 | 2020_NPS0176340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176339 |
| 2020_NPS0176341 | 2020_NPS0176342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176341 |
| 2020_NPS0176343 | 2020_NPS0176344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176343 |
| 2020_NPS0176345 | 2020_NPS0176346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176345 |
| 2020_NPS0176347 | 2020_NPS0176348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176347 |
| 2020_NPS0176349 | 2020_NPS0176350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176349 |
| 2020_NPS0176351 | 2020_NPS0176352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176351 |
| 2020_NPS0176353 | 2020_NPS0176354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176353 |
| 2020_NPS0176355 | 2020_NPS0176356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176355 |
| 2020_NPS0176357 | 2020_NPS0176358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176357 |
| 2020_NPS0176359 | 2020_NPS0176360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176359 |
| 2020_NPS0176361 | 2020_NPS0176362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176361 |
| 2020_NPS0176363 | 2020_NPS0176364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176363 |
| 2020_NPS0176365 | 2020_NPS0176366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176365 |
| 2020_NPS0176367 | 2020_NPS0176368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176367 |
| 2020_NPS0176369 | 2020_NPS0176370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176369 |
| 2020_NPS0176371 | 2020_NPS0176372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176371 |
| 2020_NPS0176373 | 2020_NPS0176374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176373 |
| 2020_NPS0176375 | 2020_NPS0176376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176375 |
| 2020_NPS0176377 | 2020_NPS0176378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176377 |
| 2020_NPS0176379 | 2020_NPS0176380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176379 |
| 2020_NPS0176381 | 2020_NPS0176382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176381 |
| 2020_NPS0176383 | 2020_NPS0176384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176383 |
| 2020_NPS0176385 | 2020_NPS0176386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176385 |
| 2020_NPS0176387 | 2020_NPS0176388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176387 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0176389 | 2020_NPS0176390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176389 |
| 2020_NPS0176391 | 2020_NPS0176392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176391 |
| 2020_NPS0176393 | 2020_NPS0176394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176393 |
| 2020_NPS0176395 | 2020_NPS0176396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176395 |
| 2020_NPS0176397 | 2020_NPS0176398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176397 |
| 2020_NPS0176399 | 2020_NPS0176400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176399 |
| 2020_NPS0176401 | 2020_NPS0176402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176401 |
| 2020_NPS0176403 | 2020_NPS0176404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176403 |
| 2020_NPS0176405 | 2020_NPS0176406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176405 |
| 2020_NPS0176407 | 2020_NPS0176408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176407 |
| 2020_NPS0176409 | 2020_NPS0176410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176409 |
| 2020_NPS0176411 | 2020_NPS0176412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176411 |
| 2020_NPS0176413 | 2020_NPS0176414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176413 |
| 2020_NPS0176415 | 2020_NPS0176416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176415 |
| 2020_NPS0176417 | 2020_NPS0176418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176417 |
| 2020_NPS0176419 | 2020_NPS0176420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176419 |
| 2020_NPS0176421 | 2020_NPS0176422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176421 |
| 2020_NPS0176423 | 2020_NPS0176424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176423 |
| 2020_NPS0176425 | 2020_NPS0176426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176425 |
| 2020_NPS0176427 | 2020_NPS0176428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176427 |
| 2020_NPS0176429 | 2020_NPS0176430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176429 |
| 2020_NPS0176431 | 2020_NPS0176432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176431 |
| 2020_NPS0176433 | 2020_NPS0176433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176433 |
| 2020_NPS0176434 | 2020_NPS0176435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176434 |
| 2020_NPS0176436 | 2020_NPS0176437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176436 |
| 2020_NPS0176438 | 2020_NPS0176439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176438 |
| 2020_NPS0176440 | 2020_NPS0176441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176440 |
| 2020_NPS0176442 | 2020_NPS0176443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176442 |
| 2020_NPS0176444 | 2020_NPS0176445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176444 |
| 2020_NPS0176446 | 2020_NPS0176447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176446 |
| 2020_NPS0176448 | 2020_NPS0176449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176448 |
| 2020_NPS0176450 | 2020_NPS0176451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176450 |
| 2020_NPS0176452 | 2020_NPS0176453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176452 |
| 2020_NPS0176454 | 2020_NPS0176455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176454 |
| 2020_NPS0176456 | 2020_NPS0176457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176456 |
| 2020_NPS0176458 | 2020_NPS0176459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176458 |
| 2020_NPS0176460 | 2020_NPS0176461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176460 |
| 2020_NPS0176462 | 2020_NPS0176463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176462 |
| 2020_NPS0176464 | 2020_NPS0176465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176464 |
| 2020_NPS0176466 | 2020_NPS0176467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176466 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0176468 | 2020_NPS0176469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176468 |
| 2020_NPS0176470 | 2020_NPS0176471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176470 |
| 2020_NPS0176472 | 2020_NPS0176473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176472 |
| 2020_NPS0176474 | 2020_NPS0176475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176474 |
| 2020_NPS0176476 | 2020_NPS0176477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176476 |
| 2020_NPS0176478 | 2020_NPS0176479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176478 |
| 2020_NPS0176480 | 2020_NPS0176481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176480 |
| 2020_NPS0176482 | 2020_NPS0176483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176482 |
| 2020_NPS0176484 | 2020_NPS0176485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176484 |
| 2020_NPS0176486 | 2020_NPS0176487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176486 |
| 2020_NPS0176488 | 2020_NPS0176489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176488 |
| 2020_NPS0176490 | 2020_NPS0176491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176490 |
| 2020_NPS0176492 | 2020_NPS0176493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176492 |
| 2020_NPS0176494 | 2020_NPS0176495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176494 |
| 2020_NPS0176496 | 2020_NPS0176497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176496 |
| 2020_NPS0176498 | 2020_NPS0176499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176498 |
| 2020_NPS0176500 | 2020_NPS0176501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176500 |
| 2020_NPS0176502 | 2020_NPS0176503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176502 |
| 2020_NPS0176504 | 2020_NPS0176505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176504 |
| 2020_NPS0176506 | 2020_NPS0176507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176506 |
| 2020_NPS0176508 | 2020_NPS0176509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176508 |
| 2020_NPS0176510 | 2020_NPS0176511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176510 |
| 2020_NPS0176512 | 2020_NPS0176513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176512 |
| 2020_NPS0176514 | 2020_NPS0176515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176514 |
| 2020_NPS0176516 | 2020_NPS0176517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176516 |
| 2020_NPS0176518 | 2020_NPS0176519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176518 |
| 2020_NPS0176520 | 2020_NPS0176521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176520 |
| 2020_NPS0176522 | 2020_NPS0176523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176522 |
| 2020_NPS0176524 | 2020_NPS0176525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176524 |
| 2020_NPS0176526 | 2020_NPS0176527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176526 |
| 2020_NPS0176528 | 2020_NPS0176529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176528 |
| 2020_NPS0176530 | 2020_NPS0176531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176530 |
| 2020_NPS0176532 | 2020_NPS0176533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176532 |
| 2020_NPS0176534 | 2020_NPS0176535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176534 |
| 2020_NPS0176536 | 2020_NPS0176537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176536 |
| 2020_NPS0176538 | 2020_NPS0176539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176538 |
| 2020_NPS0176540 | 2020_NPS0176541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176540 |
| 2020_NPS0176542 | 2020_NPS0176543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176542 |
| 2020_NPS0176544 | 2020_NPS0176545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176544 |
| 2020_NPS0176546 | 2020_NPS0176547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0176546 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0176548 | 2020_NPS0176549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176548 |
| 2020_NPS0176550 | 2020_NPS0176551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176550 |
| 2020_NPS0176552 | 2020_NPS0176553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176552 |
| 2020_NPS0176554 | 2020_NPS0176555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176554 |
| 2020_NPS0176556 | 2020_NPS0176557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0176556 |
| 2020_NPS0176558 | 2020_NPS0176559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176558 |
| 2020_NPS0176560 | 2020_NPS0176561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176560 |
| 2020_NPS0176562 | 2020_NPS0176563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176562 |
| 2020_NPS0176564 | 2020_NPS0176565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176564 |
| 2020_NPS0176566 | 2020_NPS0176567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176566 |
| 2020_NPS0176568 | 2020_NPS0176569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176568 |
| 2020_NPS0176570 | 2020_NPS0176571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176570 |
| 2020_NPS0176572 | 2020_NPS0176573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176572 |
| 2020_NPS0176574 | 2020_NPS0176575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176574 |
| 2020_NPS0176576 | 2020_NPS0176577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176576 |
| 2020_NPS0176578 | 2020_NPS0176579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176578 |
| 2020_NPS0176580 | 2020_NPS0176581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176580 |
| 2020_NPS0176582 | 2020_NPS0176583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176582 |
| 2020_NPS0176584 | 2020_NPS0176585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176584 |
| 2020_NPS0176586 | 2020_NPS0176587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176586 |
| 2020_NPS0176588 | 2020_NPS0176589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176588 |
| 2020_NPS0176590 | 2020_NPS0176591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176590 |
| 2020_NPS0176592 | 2020_NPS0176593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176592 |
| 2020_NPS0176594 | 2020_NPS0176595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176594 |
| 2020_NPS0176596 | 2020_NPS0176597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0176596 |
| 2020_NPS0176598 | 2020_NPS0176599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176598 |
| 2020_NPS0176600 | 2020_NPS0176601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176600 |
| 2020_NPS0176602 | 2020_NPS0176603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176602 |
| 2020_NPS0176604 | 2020_NPS0176605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176604 |
| 2020_NPS0176606 | 2020_NPS0176607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176606 |
| 2020_NPS0176608 | 2020_NPS0176609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176608 |
| 2020_NPS0176610 | 2020_NPS0176611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176610 |
| 2020_NPS0176612 | 2020_NPS0176613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176612 |
| 2020_NPS0176614 | 2020_NPS0176615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176614 |
| 2020_NPS0176616 | 2020_NPS0176617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176616 |
| 2020_NPS0176618 | 2020_NPS0176619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176618 |
| 2020_NPS0176620 | 2020_NPS0176621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176620 |
| 2020_NPS0176622 | 2020_NPS0176623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176622 |
| 2020_NPS0176624 | 2020_NPS0176625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176624 |
| 2020_NPS0176626 | 2020_NPS0176627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176626 |

| 2020_NPS0176628 | 2020_NPS0176629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176628 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0176630 | 2020_NPS0176631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176630 |
| 2020_NPS0176632 | 2020_NPS0176633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176632 |
| 2020_NPS0176634 | 2020_NPS0176635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176634 |
| 2020_NPS0176636 | 2020_NPS0176637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176636 |
| 2020_NPS0176638 | 2020_NPS0176639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176638 |
| 2020_NPS0176640 | 2020_NPS0176641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176640 |
| 2020_NPS0176642 | 2020_NPS0176643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176642 |
| 2020_NPS0176644 | 2020_NPS0176645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176644 |
| 2020_NPS0176646 | 2020_NPS0176647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176646 |
| 2020_NPS0176648 | 2020_NPS0176649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176648 |
| 2020_NPS0176650 | 2020_NPS0176651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176650 |
| 2020_NPS0176652 | 2020_NPS0176653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176652 |
| 2020_NPS0176654 | 2020_NPS0176655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176654 |
| 2020_NPS0176656 | 2020_NPS0176657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176656 |
| 2020_NPS0176658 | 2020_NPS0176659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176658 |
| 2020_NPS0176660 | 2020_NPS0176661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176660 |
| 2020_NPS0176662 | 2020_NPS0176663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176662 |
| 2020_NPS0176664 | 2020_NPS0176665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176664 |
| 2020_NPS0176666 | 2020_NPS0176667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176666 |
| 2020_NPS0176668 | 2020_NPS0176669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176668 |
| 2020_NPS0176670 | 2020_NPS0176671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176670 |
| 2020_NPS0176672 | 2020_NPS0176673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176672 |
| 2020_NPS0176674 | 2020_NPS0176675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176674 |
| 2020_NPS0176676 | 2020_NPS0176677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176676 |
| 2020_NPS0176678 | 2020_NPS0176679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176678 |
| 2020_NPS0176680 | 2020_NPS0176681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176680 |
| 2020_NPS0176682 | 2020_NPS0176683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176682 |
| 2020_NPS0176684 | 2020_NPS0176685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176684 |
| 2020_NPS0176686 | 2020_NPS0176687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176686 |
| 2020_NPS0176688 | 2020_NPS0176689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176688 |
| 2020_NPS0176690 | 2020_NPS0176691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176690 |
| 2020_NPS0176692 | 2020_NPS0176693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176692 |
| 2020_NPS0176694 | 2020_NPS0176695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176694 |
| 2020_NPS0176696 | 2020_NPS0176697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176696 |
| 2020_NPS0176698 | 2020_NPS0176699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176698 |
| 2020_NPS0176700 | 2020_NPS0176701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176700 |
| 2020_NPS0176702 | 2020_NPS0176703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176702 |
| 2020_NPS0176704 | 2020_NPS0176705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176704 |
| 2020_NPS0176706 | 2020_NPS0176707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0176708 | 2020_NPS0176709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176708 |
| 2020_NPS0176710 | 2020_NPS0176711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176710 |
| 2020_NPS0176712 | 2020_NPS0176713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176712 |
| 2020_NPS0176714 | 2020_NPS0176715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176714 |
| 2020_NPS0176716 | 2020_NPS0176717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176716 |
| 2020_NPS0176718 | 2020_NPS0176719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176718 |
| 2020_NPS0176720 | 2020_NPS0176721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176720 |
| 2020_NPS0176722 | 2020_NPS0176723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176722 |
| 2020_NPS0176724 | 2020_NPS0176725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176724 |
| 2020_NPS0176726 | 2020_NPS0176727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176726 |
| 2020_NPS0176728 | 2020_NPS0176729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176728 |
| 2020_NPS0176730 | 2020_NPS0176731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176730 |
| 2020_NPS0176732 | 2020_NPS0176733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176732 |
| 2020_NPS0176734 | 2020_NPS0176735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176734 |
| 2020_NPS0176736 | 2020_NPS0176737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176736 |
| 2020_NPS0176738 | 2020_NPS0176739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176738 |
| 2020_NPS0176740 | 2020_NPS0176741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176740 |
| 2020_NPS0176742 | 2020_NPS0176743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176742 |
| 2020_NPS0176744 | 2020_NPS0176745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176744 |
| 2020_NPS0176746 | 2020_NPS0176747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176746 |
| 2020_NPS0176748 | 2020_NPS0176749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176748 |
| 2020_NPS0176750 | 2020_NPS0176751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176750 |
| 2020_NPS0176752 | 2020_NPS0176753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176752 |
| 2020_NPS0176754 | 2020_NPS0176755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176754 |
| 2020_NPS0176756 | 2020_NPS0176757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176756 |
| 2020_NPS0176758 | 2020_NPS0176759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176758 |
| 2020_NPS0176760 | 2020_NPS0176761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176760 |
| 2020_NPS0176762 | 2020_NPS0176763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176762 |
| 2020_NPS0176764 | 2020_NPS0176765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176764 |
| 2020_NPS0176766 | 2020_NPS0176767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176766 |
| 2020_NPS0176768 | 2020_NPS0176769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176768 |
| 2020_NPS0176770 | 2020_NPS0176771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176770 |
| 2020_NPS0176772 | 2020_NPS0176773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176772 |
| 2020_NPS0176774 | 2020_NPS0176775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176774 |
| 2020_NPS0176776 | 2020_NPS0176777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176776 |
| 2020_NPS0176778 | 2020_NPS0176779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176778 |
| 2020_NPS0176780 | 2020_NPS0176781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176780 |
| 2020_NPS0176782 | 2020_NPS0176783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176782 |
| 2020_NPS0176784 | 2020_NPS0176785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176784 |
| 2020_NPS0176786 | 2020_NPS0176787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176786 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0176788 | 2020_NPS0176789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176788 |
| 2020_NPS0176790 | 2020_NPS0176791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176790 |
| 2020_NPS0176792 | 2020_NPS0176793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176792 |
| 2020_NPS0176794 | 2020_NPS0176795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176794 |
| 2020_NPS0176796 | 2020_NPS0176797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176796 |
| 2020_NPS0176798 | 2020_NPS0176799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176798 |
| 2020_NPS0176800 | 2020_NPS0176801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176800 |
| 2020_NPS0176802 | 2020_NPS0176803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176802 |
| 2020_NPS0176804 | 2020_NPS0176805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176804 |
| 2020_NPS0176806 | 2020_NPS0176807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176806 |
| 2020_NPS0176808 | 2020_NPS0176809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176808 |
| 2020_NPS0176810 | 2020_NPS0176811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176810 |
| 2020_NPS0176812 | 2020_NPS0176813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176812 |
| 2020_NPS0176814 | 2020_NPS0176815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176814 |
| 2020_NPS0176816 | 2020_NPS0176817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176816 |
| 2020_NPS0176818 | 2020_NPS0176819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176818 |
| 2020_NPS0176820 | 2020_NPS0176821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176820 |
| 2020_NPS0176822 | 2020_NPS0176823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176822 |
| 2020_NPS0176824 | 2020_NPS0176825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176824 |
| 2020_NPS0176826 | 2020_NPS0176827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176826 |
| 2020_NPS0176828 | 2020_NPS0176829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176828 |
| 2020_NPS0176830 | 2020_NPS0176831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176830 |
| 2020_NPS0176832 | 2020_NPS0176833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176832 |
| 2020_NPS0176834 | 2020_NPS0176835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176834 |
| 2020_NPS0176836 | 2020_NPS0176837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176836 |
| 2020_NPS0176838 | 2020_NPS0176839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176838 |
| 2020_NPS0176840 | 2020_NPS0176841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176840 |
| 2020_NPS0176842 | 2020_NPS0176843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176842 |
| 2020_NPS0176844 | 2020_NPS0176845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176844 |
| 2020_NPS0176846 | 2020_NPS0176847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176846 |
| 2020_NPS0176848 | 2020_NPS0176849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176848 |
| 2020_NPS0176850 | 2020_NPS0176851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176850 |
| 2020_NPS0176852 | 2020_NPS0176853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176852 |
| 2020_NPS0176854 | 2020_NPS0176855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176854 |
| 2020_NPS0176856 | 2020_NPS0176857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176856 |
| 2020_NPS0176858 | 2020_NPS0176859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176858 |
| 2020_NPS0176860 | 2020_NPS0176861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176860 |
| 2020_NPS0176862 | 2020_NPS0176863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176862 |
| 2020_NPS0176864 | 2020_NPS0176865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176864 |
| 2020_NPS0176866 | 2020_NPS0176867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176866 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0176868 | 2020_NPS0176869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176868 |
| 2020_NPS0176870 | 2020_NPS0176871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176870 |
| 2020_NPS0176872 | 2020_NPS0176873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176872 |
| 2020_NPS0176874 | 2020_NPS0176875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176874 |
| 2020_NPS0176876 | 2020_NPS0176877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176876 |
| 2020_NPS0176878 | 2020_NPS0176879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176878 |
| 2020_NPS0176880 | 2020_NPS0176881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176880 |
| 2020_NPS0176882 | 2020_NPS0176883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176882 |
| 2020_NPS0176884 | 2020_NPS0176885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176884 |
| 2020_NPS0176886 | 2020_NPS0176887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176886 |
| 2020_NPS0176888 | 2020_NPS0176889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176888 |
| 2020_NPS0176890 | 2020_NPS0176891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176890 |
| 2020_NPS0176892 | 2020_NPS0176893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176892 |
| 2020_NPS0176894 | 2020_NPS0176895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176894 |
| 2020_NPS0176896 | 2020_NPS0176897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176896 |
| 2020_NPS0176898 | 2020_NPS0176899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176898 |
| 2020_NPS0176900 | 2020_NPS0176901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176900 |
| 2020_NPS0176902 | 2020_NPS0176903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176902 |
| 2020_NPS0176904 | 2020_NPS0176905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176904 |
| 2020_NPS0176906 | 2020_NPS0176907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176906 |
| 2020_NPS0176908 | 2020_NPS0176909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176908 |
| 2020_NPS0176910 | 2020_NPS0176911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176910 |
| 2020_NPS0176912 | 2020_NPS0176913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176912 |
| 2020_NPS0176914 | 2020_NPS0176915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176914 |
| 2020_NPS0176916 | 2020_NPS0176917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176916 |
| 2020_NPS0176918 | 2020_NPS0176919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176918 |
| 2020_NPS0176920 | 2020_NPS0176921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176920 |
| 2020_NPS0176922 | 2020_NPS0176923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176922 |
| 2020_NPS0176924 | 2020_NPS0176925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176924 |
| 2020_NPS0176926 | 2020_NPS0176927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176926 |
| 2020_NPS0176928 | 2020_NPS0176929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176928 |
| 2020_NPS0176930 | 2020_NPS0176931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176930 |
| 2020_NPS0176932 | 2020_NPS0176933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176932 |
| 2020_NPS0176934 | 2020_NPS0176935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176934 |
| 2020_NPS0176936 | 2020_NPS0176937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176936 |
| 2020_NPS0176938 | 2020_NPS0176939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176938 |
| 2020_NPS0176940 | 2020_NPS0176941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176940 |
| 2020_NPS0176942 | 2020_NPS0176943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176942 |
| 2020_NPS0176944 | 2020_NPS0176945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176944 |
| 2020_NPS0176946 | 2020_NPS0176947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176946 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0176948 | 2020_NPS0176949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176948 |
| 2020_NPS0176950 | 2020_NPS0176951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176950 |
| 2020_NPS0176952 | 2020_NPS0176953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176952 |
| 2020_NPS0176954 | 2020_NPS0176955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176954 |
| 2020_NPS0176956 | 2020_NPS0176957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0176956 |
| 2020_NPS0176958 | 2020_NPS0176959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176958 |
| 2020_NPS0176960 | 2020_NPS0176961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176960 |
| 2020_NPS0176962 | 2020_NPS0176963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176962 |
| 2020_NPS0176964 | 2020_NPS0176965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0176964 |
| 2020_NPS0176966 | 2020_NPS0176967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176966 |
| 2020_NPS0176968 | 2020_NPS0176969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176968 |
| 2020_NPS0176970 | 2020_NPS0176971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176970 |
| 2020_NPS0176972 | 2020_NPS0176973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176972 |
| 2020_NPS0176974 | 2020_NPS0176975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176974 |
| 2020_NPS0176976 | 2020_NPS0176977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176976 |
| 2020_NPS0176978 | 2020_NPS0176979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176978 |
| 2020_NPS0176980 | 2020_NPS0176981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176980 |
| 2020_NPS0176982 | 2020_NPS0176983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176982 |
| 2020_NPS0176984 | 2020_NPS0176985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176984 |
| 2020_NPS0176986 | 2020_NPS0176987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176986 |
| 2020_NPS0176988 | 2020_NPS0176989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176988 |
| 2020_NPS0176990 | 2020_NPS0176991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176990 |
| 2020_NPS0176992 | 2020_NPS0176993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176992 |
| 2020_NPS0176994 | 2020_NPS0176995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176994 |
| 2020_NPS0176996 | 2020_NPS0176997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176996 |
| 2020_NPS0176998 | 2020_NPS0176999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0176998 |
| 2020_NPS0177000 | 2020_NPS0177001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177000 |
| 2020_NPS0177002 | 2020_NPS0177003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177002 |
| 2020_NPS0177004 | 2020_NPS0177005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177004 |
| 2020_NPS0177006 | 2020_NPS0177007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177006 |
| 2020_NPS0177008 | 2020_NPS0177009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177008 |
| 2020_NPS0177010 | 2020_NPS0177011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177010 |
| 2020_NPS0177012 | 2020_NPS0177012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177012 |
| 2020_NPS0177013 | 2020_NPS0177014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177013 |
| 2020_NPS0177015 | 2020_NPS0177016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177015 |
| 2020_NPS0177017 | 2020_NPS0177018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177017 |
| 2020_NPS0177019 | 2020_NPS0177020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177019 |
| 2020_NPS0177021 | 2020_NPS0177022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177021 |
| 2020_NPS0177023 | 2020_NPS0177024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177023 |
| 2020_NPS0177025 | 2020_NPS0177026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177025 |

| 2020_NPS0177027 | 2020_NPS0177028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177027 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0177029 | 2020_NPS0177030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177029 |
| 2020_NPS0177031 | 2020_NPS0177032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177031 |
| 2020_NPS0177033 | 2020_NPS0177034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177033 |
| 2020_NPS0177035 | 2020_NPS0177036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177035 |
| 2020_NPS0177037 | 2020_NPS0177038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177037 |
| 2020_NPS0177039 | 2020_NPS0177040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177039 |
| 2020_NPS0177041 | 2020_NPS0177042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177041 |
| 2020_NPS0177043 | 2020_NPS0177044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177043 |
| 2020_NPS0177045 | 2020_NPS0177046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177045 |
| 2020_NPS0177047 | 2020_NPS0177048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177047 |
| 2020_NPS0177049 | 2020_NPS0177050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177049 |
| 2020_NPS0177051 | 2020_NPS0177052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177051 |
| 2020_NPS0177053 | 2020_NPS0177054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177053 |
| 2020_NPS0177055 | 2020_NPS0177056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177055 |
| 2020_NPS0177057 | 2020_NPS0177058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177057 |
| 2020_NPS0177059 | 2020_NPS0177059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177059 |
| 2020_NPS0177060 | 2020_NPS0177061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177060 |
| 2020_NPS0177062 | 2020_NPS0177063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177062 |
| 2020_NPS0177064 | 2020_NPS0177065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177064 |
| 2020_NPS0177066 | 2020_NPS0177067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177066 |
| 2020_NPS0177068 | 2020_NPS0177069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177068 |
| 2020_NPS0177070 | 2020_NPS0177071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177070 |
| 2020_NPS0177072 | 2020_NPS0177073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177072 |
| 2020_NPS0177074 | 2020_NPS0177075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177074 |
| 2020_NPS0177076 | 2020_NPS0177077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177076 |
| 2020_NPS0177078 | 2020_NPS0177079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177078 |
| 2020_NPS0177080 | 2020_NPS0177081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177080 |
| 2020_NPS0177082 | 2020_NPS0177083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177082 |
| 2020_NPS0177084 | 2020_NPS0177085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177084 |
| 2020_NPS0177086 | 2020_NPS0177087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177086 |
| 2020_NPS0177088 | 2020_NPS0177089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177088 |
| 2020_NPS0177090 | 2020_NPS0177091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177090 |
| 2020_NPS0177092 | 2020_NPS0177093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177092 |
| 2020_NPS0177094 | 2020_NPS0177095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177094 |
| 2020_NPS0177096 | 2020_NPS0177097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177096 |
| 2020_NPS0177098 | 2020_NPS0177099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177098 |
| 2020_NPS0177100 | 2020_NPS0177101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177100 |
| 2020_NPS0177102 | 2020_NPS0177103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177102 |
| 2020_NPS0177104 | 2020_NPS0177105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177104 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0177106 | 2020_NPS0177107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177106 |
| 2020_NPS0177108 | 2020_NPS0177109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177108 |
| 2020_NPS0177110 | 2020_NPS0177111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177110 |
| 2020_NPS0177112 | 2020_NPS0177113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177112 |
| 2020_NPS0177114 | 2020_NPS0177115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0177114 |
| 2020_NPS0177116 | 2020_NPS0177117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0177116 |
| 2020_NPS0177118 | 2020_NPS0177119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0177118 |
| 2020_NPS0177120 | 2020_NPS0177121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0177120 |
| 2020_NPS0177122 | 2020_NPS0177123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0177122 |
| 2020_NPS0177124 | 2020_NPS0177125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177124 |
| 2020_NPS0177126 | 2020_NPS0177127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177126 |
| 2020_NPS0177128 | 2020_NPS0177129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177128 |
| 2020_NPS0177130 | 2020_NPS0177131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177130 |
| 2020_NPS0177132 | 2020_NPS0177133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177132 |
| 2020_NPS0177134 | 2020_NPS0177135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177134 |
| 2020_NPS0177136 | 2020_NPS0177137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177136 |
| 2020_NPS0177138 | 2020_NPS0177139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177138 |
| 2020_NPS0177140 | 2020_NPS0177141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177140 |
| 2020_NPS0177142 | 2020_NPS0177143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177142 |
| 2020_NPS0177144 | 2020_NPS0177145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177144 |
| 2020_NPS0177146 | 2020_NPS0177147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177146 |
| 2020_NPS0177148 | 2020_NPS0177149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177148 |
| 2020_NPS0177150 | 2020_NPS0177151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177150 |
| 2020_NPS0177152 | 2020_NPS0177153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177152 |
| 2020_NPS0177154 | 2020_NPS0177155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177154 |
| 2020_NPS0177156 | 2020_NPS0177157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177156 |
| 2020_NPS0177158 | 2020_NPS0177159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177158 |
| 2020_NPS0177160 | 2020_NPS0177161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177160 |
| 2020_NPS0177162 | 2020_NPS0177163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177162 |
| 2020_NPS0177164 | 2020_NPS0177165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177164 |
| 2020_NPS0177166 | 2020_NPS0177167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177166 |
| 2020_NPS0177168 | 2020_NPS0177169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177168 |
| 2020_NPS0177170 | 2020_NPS0177171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177170 |
| 2020_NPS0177172 | 2020_NPS0177173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177172 |
| 2020_NPS0177174 | 2020_NPS0177175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177174 |
| 2020_NPS0177176 | 2020_NPS0177177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177176 |
| 2020_NPS0177178 | 2020_NPS0177179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177178 |
| 2020_NPS0177180 | 2020_NPS0177181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177180 |
| 2020_NPS0177182 | 2020_NPS0177183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177182 |
| 2020_NPS0177184 | 2020_NPS0177185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177184 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0177186 | 2020_NPS0177187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177186 |
| 2020_NPS0177188 | 2020_NPS0177189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177188 |
| 2020_NPS0177190 | 2020_NPS0177191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177190 |
| 2020_NPS0177192 | 2020_NPS0177193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177192 |
| 2020_NPS0177194 | 2020_NPS0177195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177194 |
| 2020_NPS0177196 | 2020_NPS0177197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177196 |
| 2020_NPS0177198 | 2020_NPS0177199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177198 |
| 2020_NPS0177200 | 2020_NPS0177201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177200 |
| 2020_NPS0177202 | 2020_NPS0177203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177202 |
| 2020_NPS0177204 | 2020_NPS0177205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177204 |
| 2020_NPS0177206 | 2020_NPS0177207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177206 |
| 2020_NPS0177208 | 2020_NPS0177209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177208 |
| 2020_NPS0177210 | 2020_NPS0177211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177210 |
| 2020_NPS0177212 | 2020_NPS0177213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177212 |
| 2020_NPS0177214 | 2020_NPS0177215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177214 |
| 2020_NPS0177216 | 2020_NPS0177217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177216 |
| 2020_NPS0177218 | 2020_NPS0177219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177218 |
| 2020_NPS0177220 | 2020_NPS0177221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177220 |
| 2020_NPS0177222 | 2020_NPS0177223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177222 |
| 2020_NPS0177224 | 2020_NPS0177225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177224 |
| 2020_NPS0177226 | 2020_NPS0177227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177226 |
| 2020_NPS0177228 | 2020_NPS0177229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177228 |
| 2020_NPS0177230 | 2020_NPS0177231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177230 |
| 2020_NPS0177232 | 2020_NPS0177233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177232 |
| 2020_NPS0177234 | 2020_NPS0177235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177234 |
| 2020_NPS0177236 | 2020_NPS0177237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177236 |
| 2020_NPS0177238 | 2020_NPS0177239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177238 |
| 2020_NPS0177240 | 2020_NPS0177241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177240 |
| 2020_NPS0177242 | 2020_NPS0177243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177242 |
| 2020_NPS0177244 | 2020_NPS0177245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177244 |
| 2020_NPS0177246 | 2020_NPS0177247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177246 |
| 2020_NPS0177248 | 2020_NPS0177249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177248 |
| 2020_NPS0177250 | 2020_NPS0177251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177250 |
| 2020_NPS0177252 | 2020_NPS0177253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177252 |
| 2020_NPS0177254 | 2020_NPS0177255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177254 |
| 2020_NPS0177256 | 2020_NPS0177257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177256 |
| 2020_NPS0177258 | 2020_NPS0177259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177258 |
| 2020_NPS0177260 | 2020_NPS0177261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177260 |
| 2020_NPS0177262 | 2020_NPS0177263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177262 |
| 2020_NPS0177264 | 2020_NPS0177265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177264 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0177266 | 2020_NPS0177267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177266 |
| 2020_NPS0177268 | 2020_NPS0177269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177268 |
| 2020_NPS0177270 | 2020_NPS0177271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177270 |
| 2020_NPS0177272 | 2020_NPS0177273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177272 |
| 2020_NPS0177274 | 2020_NPS0177275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177274 |
| 2020_NPS0177276 | 2020_NPS0177277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177276 |
| 2020_NPS0177278 | 2020_NPS0177279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177278 |
| 2020_NPS0177280 | 2020_NPS0177281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177280 |
| 2020_NPS0177282 | 2020_NPS0177283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177282 |
| 2020_NPS0177284 | 2020_NPS0177285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177284 |
| 2020_NPS0177286 | 2020_NPS0177287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177286 |
| 2020_NPS0177288 | 2020_NPS0177289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177288 |
| 2020_NPS0177290 | 2020_NPS0177291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177290 |
| 2020_NPS0177292 | 2020_NPS0177293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177292 |
| 2020_NPS0177294 | 2020_NPS0177295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177294 |
| 2020_NPS0177296 | 2020_NPS0177297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177296 |
| 2020_NPS0177298 | 2020_NPS0177299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177298 |
| 2020_NPS0177300 | 2020_NPS0177301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177300 |
| 2020_NPS0177302 | 2020_NPS0177303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177302 |
| 2020_NPS0177304 | 2020_NPS0177305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177304 |
| 2020_NPS0177306 | 2020_NPS0177307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177306 |
| 2020_NPS0177308 | 2020_NPS0177309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177308 |
| 2020_NPS0177310 | 2020_NPS0177311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177310 |
| 2020_NPS0177312 | 2020_NPS0177313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177312 |
| 2020_NPS0177314 | 2020_NPS0177315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177314 |
| 2020_NPS0177316 | 2020_NPS0177317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177316 |
| 2020_NPS0177318 | 2020_NPS0177319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177318 |
| 2020_NPS0177320 | 2020_NPS0177321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177320 |
| 2020_NPS0177322 | 2020_NPS0177323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177322 |
| 2020_NPS0177324 | 2020_NPS0177325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177324 |
| 2020_NPS0177326 | 2020_NPS0177327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177326 |
| 2020_NPS0177328 | 2020_NPS0177329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177328 |
| 2020_NPS0177330 | 2020_NPS0177331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177330 |
| 2020_NPS0177332 | 2020_NPS0177333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177332 |
| 2020_NPS0177334 | 2020_NPS0177335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177334 |
| 2020_NPS0177336 | 2020_NPS0177337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177336 |
| 2020_NPS0177338 | 2020_NPS0177339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177338 |
| 2020_NPS0177340 | 2020_NPS0177341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177340 |
| 2020_NPS0177342 | 2020_NPS0177343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177342 |
| 2020_NPS0177344 | 2020_NPS0177345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177344 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0177346 | 2020_NPS0177346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177346 |
| 2020_NPS0177347 | 2020_NPS0177348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177347 |
| 2020_NPS0177349 | 2020_NPS0177350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177349 |
| 2020_NPS0177351 | 2020_NPS0177352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177351 |
| 2020_NPS0177353 | 2020_NPS0177354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0177353 |
| 2020_NPS0177355 | 2020_NPS0177356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177355 |
| 2020_NPS0177357 | 2020_NPS0177358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177357 |
| 2020_NPS0177359 | 2020_NPS0177360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177359 |
| 2020_NPS0177361 | 2020_NPS0177362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177361 |
| 2020_NPS0177363 | 2020_NPS0177363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177363 |
| 2020_NPS0177364 | 2020_NPS0177365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177364 |
| 2020_NPS0177366 | 2020_NPS0177367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177366 |
| 2020_NPS0177368 | 2020_NPS0177369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177368 |
| 2020_NPS0177370 | 2020_NPS0177371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177370 |
| 2020_NPS0177372 | 2020_NPS0177373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177372 |
| 2020_NPS0177374 | 2020_NPS0177375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177374 |
| 2020_NPS0177376 | 2020_NPS0177377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177376 |
| 2020_NPS0177378 | 2020_NPS0177379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177378 |
| 2020_NPS0177380 | 2020_NPS0177381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177380 |
| 2020_NPS0177382 | 2020_NPS0177383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177382 |
| 2020_NPS0177384 | 2020_NPS0177385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177384 |
| 2020_NPS0177386 | 2020_NPS0177387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177386 |
| 2020_NPS0177388 | 2020_NPS0177389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177388 |
| 2020_NPS0177390 | 2020_NPS0177391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177390 |
| 2020_NPS0177392 | 2020_NPS0177393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177392 |
| 2020_NPS0177394 | 2020_NPS0177395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177394 |
| 2020_NPS0177396 | 2020_NPS0177397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177396 |
| 2020_NPS0177398 | 2020_NPS0177399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177398 |
| 2020_NPS0177400 | 2020_NPS0177401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177400 |
| 2020_NPS0177402 | 2020_NPS0177403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177402 |
| 2020_NPS0177404 | 2020_NPS0177405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177404 |
| 2020_NPS0177406 | 2020_NPS0177407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177406 |
| 2020_NPS0177408 | 2020_NPS0177409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177408 |
| 2020_NPS0177410 | 2020_NPS0177411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177410 |
| 2020_NPS0177412 | 2020_NPS0177413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177412 |
| 2020_NPS0177414 | 2020_NPS0177415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177414 |
| 2020_NPS0177416 | 2020_NPS0177417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177416 |
| 2020_NPS0177418 | 2020_NPS0177419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177418 |
| 2020_NPS0177420 | 2020_NPS0177421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177420 |
| 2020_NPS0177422 | 2020_NPS0177423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177422 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0177424 | 2020_NPS0177425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177424 |
| 2020_NPS0177426 | 2020_NPS0177427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177426 |
| 2020_NPS0177428 | 2020_NPS0177429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177428 |
| 2020_NPS0177430 | 2020_NPS0177431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177430 |
| 2020_NPS0177432 | 2020_NPS0177433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177432 |
| 2020_NPS0177434 | 2020_NPS0177435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177434 |
| 2020_NPS0177436 | 2020_NPS0177437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177436 |
| 2020_NPS0177438 | 2020_NPS0177439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177438 |
| 2020_NPS0177440 | 2020_NPS0177441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177440 |
| 2020_NPS0177442 | 2020_NPS0177443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177442 |
| 2020_NPS0177444 | 2020_NPS0177445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177444 |
| 2020_NPS0177446 | 2020_NPS0177447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177446 |
| 2020_NPS0177448 | 2020_NPS0177449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177448 |
| 2020_NPS0177450 | 2020_NPS0177451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177450 |
| 2020_NPS0177452 | 2020_NPS0177453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177452 |
| 2020_NPS0177454 | 2020_NPS0177455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177454 |
| 2020_NPS0177456 | 2020_NPS0177457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177456 |
| 2020_NPS0177458 | 2020_NPS0177459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177458 |
| 2020_NPS0177460 | 2020_NPS0177461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177460 |
| 2020_NPS0177462 | 2020_NPS0177463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177462 |
| 2020_NPS0177464 | 2020_NPS0177465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177464 |
| 2020_NPS0177466 | 2020_NPS0177467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177466 |
| 2020_NPS0177468 | 2020_NPS0177469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177468 |
| 2020_NPS0177470 | 2020_NPS0177471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177470 |
| 2020_NPS0177472 | 2020_NPS0177473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177472 |
| 2020_NPS0177474 | 2020_NPS0177475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177474 |
| 2020_NPS0177476 | 2020_NPS0177477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177476 |
| 2020_NPS0177478 | 2020_NPS0177479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177478 |
| 2020_NPS0177480 | 2020_NPS0177481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177480 |
| 2020_NPS0177482 | 2020_NPS0177483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177482 |
| 2020_NPS0177484 | 2020_NPS0177485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177484 |
| 2020_NPS0177486 | 2020_NPS0177487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177486 |
| 2020_NPS0177488 | 2020_NPS0177489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177488 |
| 2020_NPS0177490 | 2020_NPS0177491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177490 |
| 2020_NPS0177492 | 2020_NPS0177493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177492 |
| 2020_NPS0177494 | 2020_NPS0177495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177494 |
| 2020_NPS0177496 | 2020_NPS0177497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177496 |
| 2020_NPS0177498 | 2020_NPS0177499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177498 |
| 2020_NPS0177500 | 2020_NPS0177501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177500 |
| 2020_NPS0177502 | 2020_NPS0177503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177502 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0177506 | 2020_NPS0177505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177504 |
| 2020_NPS0177506 | 2020_NPS0177507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177506 |
| 2020_NPS0177508 | 2020_NPS0177509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177508 |
| 2020_NPS0177510 | 2020_NPS0177511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177510 |
| 2020_NPS0177512 | 2020_NPS0177513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177512 |
| 2020_NPS0177514 | 2020_NPS0177515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177514 |
| 2020_NPS0177516 | 2020_NPS0177517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177516 |
| 2020_NPS0177518 | 2020_NPS0177519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177518 |
| 2020_NPS0177520 | 2020_NPS0177521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177520 |
| 2020_NPS0177522 | 2020_NPS0177523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177522 |
| 2020_NPS0177524 | 2020_NPS0177525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177524 |
| 2020_NPS0177526 | 2020_NPS0177527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177526 |
| 2020_NPS0177528 | 2020_NPS0177529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177528 |
| 2020_NPS0177530 | 2020_NPS0177531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177530 |
| 2020_NPS0177532 | 2020_NPS0177533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177532 |
| 2020_NPS0177534 | 2020_NPS0177535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177534 |
| 2020_NPS0177536 | 2020_NPS0177537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177536 |
| 2020_NPS0177538 | 2020_NPS0177539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177538 |
| 2020_NPS0177540 | 2020_NPS0177541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177540 |
| 2020_NPS0177542 | 2020_NPS0177543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177542 |
| 2020_NPS0177544 | 2020_NPS0177545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177544 |
| 2020_NPS0177546 | 2020_NPS0177547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177546 |
| 2020_NPS0177548 | 2020_NPS0177549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177548 |
| 2020_NPS0177550 | 2020_NPS0177551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177550 |
| 2020_NPS0177552 | 2020_NPS0177553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177552 |
| 2020_NPS0177554 | 2020_NPS0177555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177554 |
| 2020_NPS0177556 | 2020_NPS0177557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177556 |
| 2020_NPS0177558 | 2020_NPS0177559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177558 |
| 2020_NPS0177560 | 2020_NPS0177561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177560 |
| 2020_NPS0177562 | 2020_NPS0177563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177562 |
| 2020_NPS0177564 | 2020_NPS0177565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177564 |
| 2020_NPS0177566 | 2020_NPS0177567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177566 |
| 2020_NPS0177568 | 2020_NPS0177569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177568 |
| 2020_NPS0177570 | 2020_NPS0177571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177570 |
| 2020_NPS0177572 | 2020_NPS0177573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177572 |
| 2020_NPS0177574 | 2020_NPS0177575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177574 |
| 2020_NPS0177576 | 2020_NPS0177576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177576 |
| 2020_NPS0177577 | 2020_NPS0177578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177577 |
| 2020_NPS0177579 | 2020_NPS0177580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177579 |
| 2020_NPS0177581 | 2020_NPS0177582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177581 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0177583 | 2020_NPS0177584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177583 |
| 2020_NPS0177585 | 2020_NPS0177586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177585 |
| 2020_NPS0177587 | 2020_NPS0177588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177587 |
| 2020_NPS0177589 | 2020_NPS0177590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177589 |
| 2020_NPS0177591 | 2020_NPS0177592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177591 |
| 2020_NPS0177593 | 2020_NPS0177594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177593 |
| 2020_NPS0177595 | 2020_NPS0177596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177595 |
| 2020_NPS0177597 | 2020_NPS0177598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177597 |
| 2020_NPS0177599 | 2020_NPS0177600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177599 |
| 2020_NPS0177601 | 2020_NPS0177602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177601 |
| 2020_NPS0177603 | 2020_NPS0177604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177603 |
| 2020_NPS0177605 | 2020_NPS0177606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177605 |
| 2020_NPS0177607 | 2020_NPS0177608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177607 |
| 2020_NPS0177609 | 2020_NPS0177610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177609 |
| 2020_NPS0177611 | 2020_NPS0177612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177611 |
| 2020_NPS0177613 | 2020_NPS0177614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177613 |
| 2020_NPS0177615 | 2020_NPS0177616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177615 |
| 2020_NPS0177617 | 2020_NPS0177618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177617 |
| 2020_NPS0177619 | 2020_NPS0177620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177619 |
| 2020_NPS0177621 | 2020_NPS0177622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177621 |
| 2020_NPS0177623 | 2020_NPS0177624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177623 |
| 2020_NPS0177625 | 2020_NPS0177626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177625 |
| 2020_NPS0177627 | 2020_NPS0177628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177627 |
| 2020_NPS0177629 | 2020_NPS0177630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177629 |
| 2020_NPS0177631 | 2020_NPS0177632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177631 |
| 2020_NPS0177633 | 2020_NPS0177634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177633 |
| 2020_NPS0177635 | 2020_NPS0177636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177635 |
| 2020_NPS0177637 | 2020_NPS0177638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177637 |
| 2020_NPS0177639 | 2020_NPS0177640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177639 |
| 2020_NPS0177641 | 2020_NPS0177642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177641 |
| 2020_NPS0177643 | 2020_NPS0177644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177643 |
| 2020_NPS0177645 | 2020_NPS0177646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177645 |
| 2020_NPS0177647 | 2020_NPS0177648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177647 |
| 2020_NPS0177649 | 2020_NPS0177650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177649 |
| 2020_NPS0177651 | 2020_NPS0177652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177651 |
| 2020_NPS0177653 | 2020_NPS0177654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177653 |
| 2020_NPS0177655 | 2020_NPS0177656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177655 |
| 2020_NPS0177657 | 2020_NPS0177658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177657 |
| 2020_NPS0177659 | 2020_NPS0177660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177659 |
| 2020_NPS0177661 | 2020_NPS0177662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177661 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0177663 | 2020_NPS0177663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177663 |
| 2020_NPS0177664 | 2020_NPS0177665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177664 |
| 2020_NPS0177666 | 2020_NPS0177667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177666 |
| 2020_NPS0177668 | 2020_NPS0177669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177668 |
| 2020_NPS0177670 | 2020_NPS0177671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177670 |
| 2020_NPS0177672 | 2020_NPS0177673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177672 |
| 2020_NPS0177674 | 2020_NPS0177675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177674 |
| 2020_NPS0177676 | 2020_NPS0177677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177676 |
| 2020_NPS0177678 | 2020_NPS0177679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177678 |
| 2020_NPS0177680 | 2020_NPS0177681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177680 |
| 2020_NPS0177682 | 2020_NPS0177683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177682 |
| 2020_NPS0177684 | 2020_NPS0177685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177684 |
| 2020_NPS0177686 | 2020_NPS0177687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177686 |
| 2020_NPS0177688 | 2020_NPS0177689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177688 |
| 2020_NPS0177690 | 2020_NPS0177691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177690 |
| 2020_NPS0177692 | 2020_NPS0177693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177692 |
| 2020_NPS0177694 | 2020_NPS0177695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177694 |
| 2020_NPS0177696 | 2020_NPS0177697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177696 |
| 2020_NPS0177698 | 2020_NPS0177699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177698 |
| 2020_NPS0177700 | 2020_NPS0177701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177700 |
| 2020_NPS0177702 | 2020_NPS0177703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177702 |
| 2020_NPS0177704 | 2020_NPS0177705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177704 |
| 2020_NPS0177706 | 2020_NPS0177707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177706 |
| 2020_NPS0177708 | 2020_NPS0177709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177708 |
| 2020_NPS0177710 | 2020_NPS0177711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177710 |
| 2020_NPS0177712 | 2020_NPS0177713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177712 |
| 2020_NPS0177714 | 2020_NPS0177715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177714 |
| 2020_NPS0177716 | 2020_NPS0177717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177716 |
| 2020_NPS0177718 | 2020_NPS0177719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177718 |
| 2020_NPS0177720 | 2020_NPS0177721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177720 |
| 2020_NPS0177722 | 2020_NPS0177723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177722 |
| 2020_NPS0177724 | 2020_NPS0177725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177724 |
| 2020_NPS0177726 | 2020_NPS0177727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177726 |
| 2020_NPS0177728 | 2020_NPS0177729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177728 |
| 2020_NPS0177730 | 2020_NPS0177731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177730 |
| 2020_NPS0177732 | 2020_NPS0177733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177732 |
| 2020_NPS0177734 | 2020_NPS0177735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177734 |
| 2020_NPS0177736 | 2020_NPS0177737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177736 |
| 2020_NPS0177738 | 2020_NPS0177739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177738 |
| 2020_NPS0177740 | 2020_NPS0177741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177740 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0177742 | 2020_NPS0177743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177742 |
| 2020_NPS0177744 | 2020_NPS0177745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177744 |
| 2020_NPS0177746 | 2020_NPS0177747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177746 |
| 2020_NPS0177748 | 2020_NPS0177749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177748 |
| 2020_NPS0177750 | 2020_NPS0177751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177750 |
| 2020_NPS0177752 | 2020_NPS0177753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177752 |
| 2020_NPS0177754 | 2020_NPS0177755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177754 |
| 2020_NPS0177756 | 2020_NPS0177757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177756 |
| 2020_NPS0177758 | 2020_NPS0177759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177758 |
| 2020_NPS0177760 | 2020_NPS0177761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177760 |
| 2020_NPS0177762 | 2020_NPS0177763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177762 |
| 2020_NPS0177764 | 2020_NPS0177765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177764 |
| 2020_NPS0177766 | 2020_NPS0177766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177766 |
| 2020_NPS0177767 | 2020_NPS0177768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177767 |
| 2020_NPS0177769 | 2020_NPS0177770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177769 |
| 2020_NPS0177771 | 2020_NPS0177772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177771 |
| 2020_NPS0177773 | 2020_NPS0177774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177773 |
| 2020_NPS0177775 | 2020_NPS0177776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177775 |
| 2020_NPS0177777 | 2020_NPS0177778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177777 |
| 2020_NPS0177779 | 2020_NPS0177780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177779 |
| 2020_NPS0177781 | 2020_NPS0177782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177781 |
| 2020_NPS0177783 | 2020_NPS0177784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177783 |
| 2020_NPS0177785 | 2020_NPS0177786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177785 |
| 2020_NPS0177787 | 2020_NPS0177788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177787 |
| 2020_NPS0177789 | 2020_NPS0177790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177789 |
| 2020_NPS0177791 | 2020_NPS0177792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177791 |
| 2020_NPS0177793 | 2020_NPS0177794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177793 |
| 2020_NPS0177795 | 2020_NPS0177796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177795 |
| 2020_NPS0177797 | 2020_NPS0177798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177797 |
| 2020_NPS0177799 | 2020_NPS0177800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177799 |
| 2020_NPS0177801 | 2020_NPS0177802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177801 |
| 2020_NPS0177803 | 2020_NPS0177804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177803 |
| 2020_NPS0177805 | 2020_NPS0177806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177805 |
| 2020_NPS0177807 | 2020_NPS0177808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177807 |
| 2020_NPS0177809 | 2020_NPS0177810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177809 |
| 2020_NPS0177811 | 2020_NPS0177812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177811 |
| 2020_NPS0177813 | 2020_NPS0177814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177813 |
| 2020_NPS0177815 | 2020_NPS0177816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177815 |
| 2020_NPS0177817 | 2020_NPS0177818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177817 |
| 2020_NPS0177819 | 2020_NPS0177820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0177819 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0177821 | 2020_NPS0177822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177821 |
| 2020_NPS0177823 | 2020_NPS0177824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177823 |
| 2020_NPS0177825 | 2020_NPS0177826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177825 |
| 2020_NPS0177827 | 2020_NPS0177828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177827 |
| 2020_NPS0177829 | 2020_NPS0177830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177829 |
| 2020_NPS0177831 | 2020_NPS0177832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177831 |
| 2020_NPS0177833 | 2020_NPS0177834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177833 |
| 2020_NPS0177835 | 2020_NPS0177836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177835 |
| 2020_NPS0177837 | 2020_NPS0177838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177837 |
| 2020_NPS0177839 | 2020_NPS0177840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177839 |
| 2020_NPS0177841 | 2020_NPS0177842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177841 |
| 2020_NPS0177843 | 2020_NPS0177844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177843 |
| 2020_NPS0177845 | 2020_NPS0177846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177845 |
| 2020_NPS0177847 | 2020_NPS0177848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177847 |
| 2020_NPS0177849 | 2020_NPS0177850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177849 |
| 2020_NPS0177851 | 2020_NPS0177852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177851 |
| 2020_NPS0177853 | 2020_NPS0177854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177853 |
| 2020_NPS0177855 | 2020_NPS0177856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177855 |
| 2020_NPS0177857 | 2020_NPS0177858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177857 |
| 2020_NPS0177859 | 2020_NPS0177860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177859 |
| 2020_NPS0177861 | 2020_NPS0177862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177861 |
| 2020_NPS0177863 | 2020_NPS0177864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177863 |
| 2020_NPS0177865 | 2020_NPS0177866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177865 |
| 2020_NPS0177867 | 2020_NPS0177868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177867 |
| 2020_NPS0177869 | 2020_NPS0177870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177869 |
| 2020_NPS0177871 | 2020_NPS0177872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177871 |
| 2020_NPS0177873 | 2020_NPS0177874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177873 |
| 2020_NPS0177875 | 2020_NPS0177876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177875 |
| 2020_NPS0177877 | 2020_NPS0177878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177877 |
| 2020_NPS0177879 | 2020_NPS0177880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177879 |
| 2020_NPS0177881 | 2020_NPS0177882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177881 |
| 2020_NPS0177883 | 2020_NPS0177884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177883 |
| 2020_NPS0177885 | 2020_NPS0177886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177885 |
| 2020_NPS0177887 | 2020_NPS0177888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177887 |
| 2020_NPS0177889 | 2020_NPS0177890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177889 |
| 2020_NPS0177891 | 2020_NPS0177892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177891 |
| 2020_NPS0177893 | 2020_NPS0177894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177893 |
| 2020_NPS0177895 | 2020_NPS0177896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177895 |
| 2020_NPS0177897 | 2020_NPS0177898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177897 |
| 2020_NPS0177899 | 2020_NPS0177900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177899 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0177901 | 2020_NPS0177902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177901 |
| 2020_NPS0177903 | 2020_NPS0177904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177903 |
| 2020_NPS0177905 | 2020_NPS0177906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177905 |
| 2020_NPS0177907 | 2020_NPS0177907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177907 |
| 2020_NPS0177908 | 2020_NPS0177909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177908 |
| 2020_NPS0177910 | 2020_NPS0177911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177910 |
| 2020_NPS0177912 | 2020_NPS0177913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177912 |
| 2020_NPS0177914 | 2020_NPS0177915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177914 |
| 2020_NPS0177916 | 2020_NPS0177917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177916 |
| 2020_NPS0177918 | 2020_NPS0177919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177918 |
| 2020_NPS0177920 | 2020_NPS0177921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177920 |
| 2020_NPS0177922 | 2020_NPS0177923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177922 |
| 2020_NPS0177924 | 2020_NPS0177925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177924 |
| 2020_NPS0177926 | 2020_NPS0177927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177926 |
| 2020_NPS0177928 | 2020_NPS0177929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177928 |
| 2020_NPS0177930 | 2020_NPS0177931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177930 |
| 2020_NPS0177932 | 2020_NPS0177933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177932 |
| 2020_NPS0177934 | 2020_NPS0177935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177934 |
| 2020_NPS0177936 | 2020_NPS0177937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177936 |
| 2020_NPS0177938 | 2020_NPS0177939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177938 |
| 2020_NPS0177940 | 2020_NPS0177941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177940 |
| 2020_NPS0177942 | 2020_NPS0177943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177942 |
| 2020_NPS0177944 | 2020_NPS0177945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177944 |
| 2020_NPS0177946 | 2020_NPS0177947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177946 |
| 2020_NPS0177948 | 2020_NPS0177949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177948 |
| 2020_NPS0177950 | 2020_NPS0177951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177950 |
| 2020_NPS0177952 | 2020_NPS0177953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177952 |
| 2020_NPS0177954 | 2020_NPS0177955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177954 |
| 2020_NPS0177956 | 2020_NPS0177957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177956 |
| 2020_NPS0177958 | 2020_NPS0177959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177958 |
| 2020_NPS0177960 | 2020_NPS0177961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177960 |
| 2020_NPS0177962 | 2020_NPS0177963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177962 |
| 2020_NPS0177964 | 2020_NPS0177965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177964 |
| 2020_NPS0177966 | 2020_NPS0177967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177966 |
| 2020_NPS0177968 | 2020_NPS0177969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177968 |
| 2020_NPS0177970 | 2020_NPS0177971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177970 |
| 2020_NPS0177972 | 2020_NPS0177973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177972 |
| 2020_NPS0177974 | 2020_NPS0177975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177974 |
| 2020_NPS0177976 | 2020_NPS0177977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177976 |
| 2020_NPS0177978 | 2020_NPS0177979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177978 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0177980 | 2020_NPS0177981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177980 |
| 2020_NPS0177982 | 2020_NPS0177983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177982 |
| 2020_NPS0177984 | 2020_NPS0177985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177984 |
| 2020_NPS0177986 | 2020_NPS0177987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177986 |
| 2020_NPS0177988 | 2020_NPS0177989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177988 |
| 2020_NPS0177990 | 2020_NPS0177991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177990 |
| 2020_NPS0177992 | 2020_NPS0177993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177992 |
| 2020_NPS0177994 | 2020_NPS0177995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177994 |
| 2020_NPS0177996 | 2020_NPS0177997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177996 |
| 2020_NPS0177998 | 2020_NPS0177999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0177998 |
| 2020_NPS0178000 | 2020_NPS0178001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178000 |
| 2020_NPS0178002 | 2020_NPS0178003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178002 |
| 2020_NPS0178004 | 2020_NPS0178005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178004 |
| 2020_NPS0178006 | 2020_NPS0178007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178006 |
| 2020_NPS0178008 | 2020_NPS0178009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178008 |
| 2020_NPS0178010 | 2020_NPS0178011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178010 |
| 2020_NPS0178012 | 2020_NPS0178013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178012 |
| 2020_NPS0178014 | 2020_NPS0178015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178014 |
| 2020_NPS0178016 | 2020_NPS0178017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178016 |
| 2020_NPS0178018 | 2020_NPS0178019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178018 |
| 2020_NPS0178020 | 2020_NPS0178021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178020 |
| 2020_NPS0178022 | 2020_NPS0178023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178022 |
| 2020_NPS0178024 | 2020_NPS0178025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178024 |
| 2020_NPS0178026 | 2020_NPS0178027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178026 |
| 2020_NPS0178028 | 2020_NPS0178029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178028 |
| 2020_NPS0178030 | 2020_NPS0178031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178030 |
| 2020_NPS0178032 | 2020_NPS0178033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178032 |
| 2020_NPS0178034 | 2020_NPS0178035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178034 |
| 2020_NPS0178036 | 2020_NPS0178037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178036 |
| 2020_NPS0178038 | 2020_NPS0178039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178038 |
| 2020_NPS0178040 | 2020_NPS0178041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178040 |
| 2020_NPS0178042 | 2020_NPS0178043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178042 |
| 2020_NPS0178044 | 2020_NPS0178045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178044 |
| 2020_NPS0178046 | 2020_NPS0178047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178046 |
| 2020_NPS0178048 | 2020_NPS0178049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178048 |
| 2020_NPS0178050 | 2020_NPS0178051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178050 |
| 2020_NPS0178052 | 2020_NPS0178053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178052 |
| 2020_NPS0178054 | 2020_NPS0178055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178054 |
| 2020_NPS0178056 | 2020_NPS0178057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178056 |
| 2020_NPS0178058 | 2020_NPS0178059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178058 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0178060 | 2020_NPS0178061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178060 |
| 2020_NPS0178062 | 2020_NPS0178063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178062 |
| 2020_NPS0178064 | 2020_NPS0178065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178064 |
| 2020_NPS0178066 | 2020_NPS0178067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178066 |
| 2020_NPS0178068 | 2020_NPS0178069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178068 |
| 2020_NPS0178070 | 2020_NPS0178071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178070 |
| 2020_NPS0178072 | 2020_NPS0178073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178072 |
| 2020_NPS0178074 | 2020_NPS0178075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178074 |
| 2020_NPS0178076 | 2020_NPS0178077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178076 |
| 2020_NPS0178078 | 2020_NPS0178079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178078 |
| 2020_NPS0178080 | 2020_NPS0178081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178080 |
| 2020_NPS0178082 | 2020_NPS0178083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178082 |
| 2020_NPS0178084 | 2020_NPS0178085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178084 |
| 2020_NPS0178086 | 2020_NPS0178087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178086 |
| 2020_NPS0178088 | 2020_NPS0178089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178088 |
| 2020_NPS0178090 | 2020_NPS0178091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178090 |
| 2020_NPS0178092 | 2020_NPS0178093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178092 |
| 2020_NPS0178094 | 2020_NPS0178095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178094 |
| 2020_NPS0178096 | 2020_NPS0178097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178096 |
| 2020_NPS0178098 | 2020_NPS0178099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178098 |
| 2020_NPS0178100 | 2020_NPS0178101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178100 |
| 2020_NPS0178102 | 2020_NPS0178103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178102 |
| 2020_NPS0178104 | 2020_NPS0178105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178104 |
| 2020_NPS0178106 | 2020_NPS0178107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178106 |
| 2020_NPS0178108 | 2020_NPS0178109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178108 |
| 2020_NPS0178110 | 2020_NPS0178111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178110 |
| 2020_NPS0178112 | 2020_NPS0178113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178112 |
| 2020_NPS0178114 | 2020_NPS0178115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178114 |
| 2020_NPS0178116 | 2020_NPS0178117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178116 |
| 2020_NPS0178118 | 2020_NPS0178119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178118 |
| 2020_NPS0178120 | 2020_NPS0178121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178120 |
| 2020_NPS0178122 | 2020_NPS0178123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178122 |
| 2020_NPS0178124 | 2020_NPS0178125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178124 |
| 2020_NPS0178126 | 2020_NPS0178127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178126 |
| 2020_NPS0178128 | 2020_NPS0178129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178128 |
| 2020_NPS0178130 | 2020_NPS0178131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178130 |
| 2020_NPS0178132 | 2020_NPS0178133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178132 |
| 2020_NPS0178134 | 2020_NPS0178135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178134 |
| 2020_NPS0178136 | 2020_NPS0178137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178136 |
| 2020_NPS0178138 | 2020_NPS0178139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178138 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0178140 | 2020_NPS0178141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178140 |
| 2020_NPS0178142 | 2020_NPS0178143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178142 |
| 2020_NPS0178144 | 2020_NPS0178145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178144 |
| 2020_NPS0178146 | 2020_NPS0178147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178146 |
| 2020_NPS0178148 | 2020_NPS0178149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178148 |
| 2020_NPS0178150 | 2020_NPS0178151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178150 |
| 2020_NPS0178152 | 2020_NPS0178153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178152 |
| 2020_NPS0178154 | 2020_NPS0178155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178154 |
| 2020_NPS0178156 | 2020_NPS0178157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178156 |
| 2020_NPS0178158 | 2020_NPS0178159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178158 |
| 2020_NPS0178160 | 2020_NPS0178161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178160 |
| 2020_NPS0178162 | 2020_NPS0178163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178162 |
| 2020_NPS0178164 | 2020_NPS0178165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178164 |
| 2020_NPS0178166 | 2020_NPS0178167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178166 |
| 2020_NPS0178168 | 2020_NPS0178169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178168 |
| 2020_NPS0178170 | 2020_NPS0178171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178170 |
| 2020_NPS0178172 | 2020_NPS0178173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178172 |
| 2020_NPS0178174 | 2020_NPS0178175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178174 |
| 2020_NPS0178176 | 2020_NPS0178177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178176 |
| 2020_NPS0178178 | 2020_NPS0178179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178178 |
| 2020_NPS0178180 | 2020_NPS0178181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178180 |
| 2020_NPS0178182 | 2020_NPS0178183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178182 |
| 2020_NPS0178184 | 2020_NPS0178185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178184 |
| 2020_NPS0178186 | 2020_NPS0178187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178186 |
| 2020_NPS0178188 | 2020_NPS0178189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178188 |
| 2020_NPS0178190 | 2020_NPS0178191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178190 |
| 2020_NPS0178192 | 2020_NPS0178193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178192 |
| 2020_NPS0178194 | 2020_NPS0178195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178194 |
| 2020_NPS0178196 | 2020_NPS0178197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178196 |
| 2020_NPS0178198 | 2020_NPS0178199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178198 |
| 2020_NPS0178200 | 2020_NPS0178201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178200 |
| 2020_NPS0178202 | 2020_NPS0178203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178202 |
| 2020_NPS0178204 | 2020_NPS0178205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178204 |
| 2020_NPS0178206 | 2020_NPS0178207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178206 |
| 2020_NPS0178208 | 2020_NPS0178209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178208 |
| 2020_NPS0178210 | 2020_NPS0178211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178210 |
| 2020_NPS0178212 | 2020_NPS0178213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178212 |
| 2020_NPS0178214 | 2020_NPS0178215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178214 |
| 2020_NPS0178216 | 2020_NPS0178217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178216 |
| 2020_NPS0178218 | 2020_NPS0178219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0178218 |

| 2020_NPS0178220 | 2020_NPS0178221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178220 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0178222 | 2020_NPS0178223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178222 |
| 2020_NPS0178224 | 2020_NPS0178225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178224 |
| 2020_NPS0178226 | 2020_NPS0178227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178226 |
| 2020_NPS0178228 | 2020_NPS0178229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178228 |
| 2020_NPS0178230 | 2020_NPS0178231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178230 |
| 2020_NPS0178232 | 2020_NPS0178233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178232 |
| 2020_NPS0178234 | 2020_NPS0178235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178234 |
| 2020_NPS0178236 | 2020_NPS0178237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178236 |
| 2020_NPS0178238 | 2020_NPS0178239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178238 |
| 2020_NPS0178240 | 2020_NPS0178241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178240 |
| 2020_NPS0178242 | 2020_NPS0178243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178242 |
| 2020_NPS0178244 | 2020_NPS0178245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178244 |
| 2020_NPS0178246 | 2020_NPS0178247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178246 |
| 2020_NPS0178248 | 2020_NPS0178249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178248 |
| 2020_NPS0178250 | 2020_NPS0178251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178250 |
| 2020_NPS0178252 | 2020_NPS0178253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178252 |
| 2020_NPS0178254 | 2020_NPS0178255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178254 |
| 2020_NPS0178256 | 2020_NPS0178257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178256 |
| 2020_NPS0178258 | 2020_NPS0178259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178258 |
| 2020_NPS0178260 | 2020_NPS0178261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178260 |
| 2020_NPS0178262 | 2020_NPS0178263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178262 |
| 2020_NPS0178264 | 2020_NPS0178265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178264 |
| 2020_NPS0178266 | 2020_NPS0178267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178266 |
| 2020_NPS0178268 | 2020_NPS0178269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178268 |
| 2020_NPS0178270 | 2020_NPS0178271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178270 |
| 2020_NPS0178272 | 2020_NPS0178273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178272 |
| 2020_NPS0178274 | 2020_NPS0178275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178274 |
| 2020_NPS0178276 | 2020_NPS0178277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178276 |
| 2020_NPS0178278 | 2020_NPS0178279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178278 |
| 2020_NPS0178280 | 2020_NPS0178281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178280 |
| 2020_NPS0178282 | 2020_NPS0178283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178282 |
| 2020_NPS0178284 | 2020_NPS0178285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178284 |
| 2020_NPS0178286 | 2020_NPS0178287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178286 |
| 2020_NPS0178288 | 2020_NPS0178289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178288 |
| 2020_NPS0178290 | 2020_NPS0178291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178290 |
| 2020_NPS0178292 | 2020_NPS0178293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178292 |
| 2020_NPS0178294 | 2020_NPS0178295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178294 |
| 2020_NPS0178296 | 2020_NPS0178297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178296 |
| 2020_NPS0178298 | 2020_NPS0178298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178298 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0178299 | 2020_NPS0178299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178299 |
| 2020_NPS0178300 | 2020_NPS0178301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178300 |
| 2020_NPS0178302 | 2020_NPS0178303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178302 |
| 2020_NPS0178304 | 2020_NPS0178305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178304 |
| 2020_NPS0178306 | 2020_NPS0178307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0178306 |
| 2020_NPS0178308 | 2020_NPS0178309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0178308 |
| 2020_NPS0178310 | 2020_NPS0178311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178310 |
| 2020_NPS0178312 | 2020_NPS0178313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178312 |
| 2020_NPS0178314 | 2020_NPS0178315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178314 |
| 2020_NPS0178316 | 2020_NPS0178317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178316 |
| 2020_NPS0178318 | 2020_NPS0178319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178318 |
| 2020_NPS0178320 | 2020_NPS0178321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178320 |
| 2020_NPS0178322 | 2020_NPS0178323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178322 |
| 2020_NPS0178324 | 2020_NPS0178325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178324 |
| 2020_NPS0178326 | 2020_NPS0178327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178326 |
| 2020_NPS0178328 | 2020_NPS0178329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178328 |
| 2020_NPS0178330 | 2020_NPS0178331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178330 |
| 2020_NPS0178332 | 2020_NPS0178333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178332 |
| 2020_NPS0178334 | 2020_NPS0178335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178334 |
| 2020_NPS0178336 | 2020_NPS0178337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178336 |
| 2020_NPS0178338 | 2020_NPS0178339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178338 |
| 2020_NPS0178340 | 2020_NPS0178341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178340 |
| 2020_NPS0178342 | 2020_NPS0178343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178342 |
| 2020_NPS0178344 | 2020_NPS0178345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178344 |
| 2020_NPS0178346 | 2020_NPS0178347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178346 |
| 2020_NPS0178348 | 2020_NPS0178349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178348 |
| 2020_NPS0178350 | 2020_NPS0178351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178350 |
| 2020_NPS0178352 | 2020_NPS0178353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178352 |
| 2020_NPS0178354 | 2020_NPS0178355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178354 |
| 2020_NPS0178356 | 2020_NPS0178357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178356 |
| 2020_NPS0178358 | 2020_NPS0178359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178358 |
| 2020_NPS0178360 | 2020_NPS0178361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178360 |
| 2020_NPS0178362 | 2020_NPS0178363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178362 |
| 2020_NPS0178364 | 2020_NPS0178365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178364 |
| 2020_NPS0178366 | 2020_NPS0178367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178366 |
| 2020_NPS0178368 | 2020_NPS0178369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178368 |
| 2020_NPS0178370 | 2020_NPS0178371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178370 |
| 2020_NPS0178372 | 2020_NPS0178373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178372 |
| 2020_NPS0178374 | 2020_NPS0178375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178374 |
| 2020_NPS0178376 | 2020_NPS0178377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178376 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0178378 | 2020_NPS0178379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178378 |
| 2020_NPS0178380 | 2020_NPS0178381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178380 |
| 2020_NPS0178382 | 2020_NPS0178383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178382 |
| 2020_NPS0178384 | 2020_NPS0178385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178384 |
| 2020_NPS0178386 | 2020_NPS0178387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0178386 |
| 2020_NPS0178388 | 2020_NPS0178389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0178388 |
| 2020_NPS0178390 | 2020_NPS0178391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178390 |
| 2020_NPS0178392 | 2020_NPS0178393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178392 |
| 2020_NPS0178394 | 2020_NPS0178395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178394 |
| 2020_NPS0178396 | 2020_NPS0178397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178396 |
| 2020_NPS0178398 | 2020_NPS0178399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178398 |
| 2020_NPS0178400 | 2020_NPS0178401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178400 |
| 2020_NPS0178402 | 2020_NPS0178403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178402 |
| 2020_NPS0178404 | 2020_NPS0178405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178404 |
| 2020_NPS0178406 | 2020_NPS0178407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178406 |
| 2020_NPS0178408 | 2020_NPS0178409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178408 |
| 2020_NPS0178410 | 2020_NPS0178411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178410 |
| 2020_NPS0178412 | 2020_NPS0178413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178412 |
| 2020_NPS0178414 | 2020_NPS0178415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178414 |
| 2020_NPS0178416 | 2020_NPS0178417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178416 |
| 2020_NPS0178418 | 2020_NPS0178419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178418 |
| 2020_NPS0178420 | 2020_NPS0178421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178420 |
| 2020_NPS0178422 | 2020_NPS0178423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178422 |
| 2020_NPS0178424 | 2020_NPS0178425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178424 |
| 2020_NPS0178426 | 2020_NPS0178427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178426 |
| 2020_NPS0178428 | 2020_NPS0178429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178428 |
| 2020_NPS0178430 | 2020_NPS0178431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178430 |
| 2020_NPS0178432 | 2020_NPS0178433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178432 |
| 2020_NPS0178434 | 2020_NPS0178435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178434 |
| 2020_NPS0178436 | 2020_NPS0178437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178436 |
| 2020_NPS0178438 | 2020_NPS0178439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178438 |
| 2020_NPS0178440 | 2020_NPS0178441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178440 |
| 2020_NPS0178442 | 2020_NPS0178443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178442 |
| 2020_NPS0178444 | 2020_NPS0178445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178444 |
| 2020_NPS0178446 | 2020_NPS0178447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178446 |
| 2020_NPS0178448 | 2020_NPS0178449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178448 |
| 2020_NPS0178450 | 2020_NPS0178451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178450 |
| 2020_NPS0178452 | 2020_NPS0178453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178452 |
| 2020_NPS0178454 | 2020_NPS0178455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178454 |
| 2020_NPS0178456 | 2020_NPS0178457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178456 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0178458 | 2020_NPS0178459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178458 |
| 2020_NPS0178460 | 2020_NPS0178461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178460 |
| 2020_NPS0178462 | 2020_NPS0178463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178462 |
| 2020_NPS0178464 | 2020_NPS0178465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178464 |
| 2020_NPS0178466 | 2020_NPS0178467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178466 |
| 2020_NPS0178468 | 2020_NPS0178469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178468 |
| 2020_NPS0178470 | 2020_NPS0178471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178470 |
| 2020_NPS0178472 | 2020_NPS0178473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178472 |
| 2020_NPS0178474 | 2020_NPS0178475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178474 |
| 2020_NPS0178476 | 2020_NPS0178477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178476 |
| 2020_NPS0178478 | 2020_NPS0178479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178478 |
| 2020_NPS0178480 | 2020_NPS0178480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178480 |
| 2020_NPS0178481 | 2020_NPS0178481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178481 |
| 2020_NPS0178482 | 2020_NPS0178483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178482 |
| 2020_NPS0178484 | 2020_NPS0178485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178484 |
| 2020_NPS0178486 | 2020_NPS0178487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178486 |
| 2020_NPS0178488 | 2020_NPS0178489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178488 |
| 2020_NPS0178490 | 2020_NPS0178491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178490 |
| 2020_NPS0178492 | 2020_NPS0178493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178492 |
| 2020_NPS0178494 | 2020_NPS0178495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178494 |
| 2020_NPS0178496 | 2020_NPS0178497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178496 |
| 2020_NPS0178498 | 2020_NPS0178499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178498 |
| 2020_NPS0178500 | 2020_NPS0178501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178500 |
| 2020_NPS0178502 | 2020_NPS0178503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178502 |
| 2020_NPS0178504 | 2020_NPS0178505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178504 |
| 2020_NPS0178506 | 2020_NPS0178507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178506 |
| 2020_NPS0178508 | 2020_NPS0178509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178508 |
| 2020_NPS0178510 | 2020_NPS0178511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178510 |
| 2020_NPS0178512 | 2020_NPS0178513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178512 |
| 2020_NPS0178514 | 2020_NPS0178515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178514 |
| 2020_NPS0178516 | 2020_NPS0178517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178516 |
| 2020_NPS0178518 | 2020_NPS0178519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178518 |
| 2020_NPS0178520 | 2020_NPS0178521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178520 |
| 2020_NPS0178522 | 2020_NPS0178523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178522 |
| 2020_NPS0178524 | 2020_NPS0178525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178524 |
| 2020_NPS0178526 | 2020_NPS0178527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178526 |
| 2020_NPS0178528 | 2020_NPS0178529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178528 |
| 2020_NPS0178530 | 2020_NPS0178531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178530 |
| 2020_NPS0178532 | 2020_NPS0178533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178532 |
| 2020_NPS0178534 | 2020_NPS0178535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178534 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0178536 | 2020_NPS0178537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178536 |
| 2020_NPS0178538 | 2020_NPS0178538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178538 |
| 2020_NPS0178539 | 2020_NPS0178540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178539 |
| 2020_NPS0178541 | 2020_NPS0178542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178541 |
| 2020_NPS0178543 | 2020_NPS0178544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178543 |
| 2020_NPS0178545 | 2020_NPS0178546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178545 |
| 2020_NPS0178547 | 2020_NPS0178548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178547 |
| 2020_NPS0178549 | 2020_NPS0178550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178549 |
| 2020_NPS0178551 | 2020_NPS0178552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178551 |
| 2020_NPS0178553 | 2020_NPS0178554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178553 |
| 2020_NPS0178555 | 2020_NPS0178556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178555 |
| 2020_NPS0178557 | 2020_NPS0178558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178557 |
| 2020_NPS0178559 | 2020_NPS0178560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178559 |
| 2020_NPS0178561 | 2020_NPS0178562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178561 |
| 2020_NPS0178563 | 2020_NPS0178564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178563 |
| 2020_NPS0178565 | 2020_NPS0178566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178565 |
| 2020_NPS0178567 | 2020_NPS0178568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178567 |
| 2020_NPS0178569 | 2020_NPS0178570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178569 |
| 2020_NPS0178571 | 2020_NPS0178572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178571 |
| 2020_NPS0178573 | 2020_NPS0178574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178573 |
| 2020_NPS0178575 | 2020_NPS0178576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178575 |
| 2020_NPS0178577 | 2020_NPS0178578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178577 |
| 2020_NPS0178579 | 2020_NPS0178580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178579 |
| 2020_NPS0178581 | 2020_NPS0178582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178581 |
| 2020_NPS0178583 | 2020_NPS0178584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178583 |
| 2020_NPS0178585 | 2020_NPS0178586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178585 |
| 2020_NPS0178587 | 2020_NPS0178588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178587 |
| 2020_NPS0178589 | 2020_NPS0178590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178589 |
| 2020_NPS0178591 | 2020_NPS0178592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178591 |
| 2020_NPS0178593 | 2020_NPS0178594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178593 |
| 2020_NPS0178595 | 2020_NPS0178596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178595 |
| 2020_NPS0178597 | 2020_NPS0178598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178597 |
| 2020_NPS0178599 | 2020_NPS0178600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178599 |
| 2020_NPS0178601 | 2020_NPS0178602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178601 |
| 2020_NPS0178603 | 2020_NPS0178604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178603 |
| 2020_NPS0178605 | 2020_NPS0178606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178605 |
| 2020_NPS0178607 | 2020_NPS0178608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178607 |
| 2020_NPS0178609 | 2020_NPS0178610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178609 |
| 2020_NPS0178611 | 2020_NPS0178612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178611 |
| 2020_NPS0178613 | 2020_NPS0178614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178613 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0178615 | 2020_NPS0178616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178615 |
| 2020_NPS0178617 | 2020_NPS0178618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178617 |
| 2020_NPS0178619 | 2020_NPS0178620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178619 |
| 2020_NPS0178621 | 2020_NPS0178622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178621 |
| 2020_NPS0178623 | 2020_NPS0178624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178623 |
| 2020_NPS0178625 | 2020_NPS0178626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178625 |
| 2020_NPS0178627 | 2020_NPS0178628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178627 |
| 2020_NPS0178629 | 2020_NPS0178630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178629 |
| 2020_NPS0178631 | 2020_NPS0178632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178631 |
| 2020_NPS0178633 | 2020_NPS0178634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178633 |
| 2020_NPS0178635 | 2020_NPS0178636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178635 |
| 2020_NPS0178637 | 2020_NPS0178638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178637 |
| 2020_NPS0178639 | 2020_NPS0178640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178639 |
| 2020_NPS0178641 | 2020_NPS0178642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178641 |
| 2020_NPS0178643 | 2020_NPS0178644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178643 |
| 2020_NPS0178645 | 2020_NPS0178646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178645 |
| 2020_NPS0178647 | 2020_NPS0178648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178647 |
| 2020_NPS0178649 | 2020_NPS0178650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178649 |
| 2020_NPS0178651 | 2020_NPS0178652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178651 |
| 2020_NPS0178653 | 2020_NPS0178654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178653 |
| 2020_NPS0178655 | 2020_NPS0178656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178655 |
| 2020_NPS0178657 | 2020_NPS0178658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178657 |
| 2020_NPS0178659 | 2020_NPS0178660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178659 |
| 2020_NPS0178661 | 2020_NPS0178662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178661 |
| 2020_NPS0178663 | 2020_NPS0178664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178663 |
| 2020_NPS0178665 | 2020_NPS0178666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178665 |
| 2020_NPS0178667 | 2020_NPS0178668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178667 |
| 2020_NPS0178669 | 2020_NPS0178670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178669 |
| 2020_NPS0178671 | 2020_NPS0178672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178671 |
| 2020_NPS0178673 | 2020_NPS0178674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178673 |
| 2020_NPS0178675 | 2020_NPS0178676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178675 |
| 2020_NPS0178677 | 2020_NPS0178678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178677 |
| 2020_NPS0178679 | 2020_NPS0178680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178679 |
| 2020_NPS0178681 | 2020_NPS0178682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178681 |
| 2020_NPS0178683 | 2020_NPS0178684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178683 |
| 2020_NPS0178685 | 2020_NPS0178686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178685 |
| 2020_NPS0178687 | 2020_NPS0178688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178687 |
| 2020_NPS0178689 | 2020_NPS0178690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178689 |
| 2020_NPS0178691 | 2020_NPS0178692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178691 |
| 2020_NPS0178693 | 2020_NPS0178694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178693 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0178695 | 2020_NPS0178696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178695 |
| 2020_NPS0178697 | 2020_NPS0178698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178697 |
| 2020_NPS0178699 | 2020_NPS0178700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178699 |
| 2020_NPS0178701 | 2020_NPS0178702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178701 |
| 2020_NPS0178703 | 2020_NPS0178704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178703 |
| 2020_NPS0178705 | 2020_NPS0178706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178705 |
| 2020_NPS0178707 | 2020_NPS0178708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178707 |
| 2020_NPS0178709 | 2020_NPS0178710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178709 |
| 2020_NPS0178711 | 2020_NPS0178712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178711 |
| 2020_NPS0178713 | 2020_NPS0178714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178713 |
| 2020_NPS0178715 | 2020_NPS0178716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178715 |
| 2020_NPS0178717 | 2020_NPS0178718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178717 |
| 2020_NPS0178719 | 2020_NPS0178720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178719 |
| 2020_NPS0178721 | 2020_NPS0178722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178721 |
| 2020_NPS0178723 | 2020_NPS0178724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178723 |
| 2020_NPS0178725 | 2020_NPS0178726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178725 |
| 2020_NPS0178727 | 2020_NPS0178728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178727 |
| 2020_NPS0178729 | 2020_NPS0178730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178729 |
| 2020_NPS0178731 | 2020_NPS0178732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178731 |
| 2020_NPS0178733 | 2020_NPS0178734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178733 |
| 2020_NPS0178735 | 2020_NPS0178736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178735 |
| 2020_NPS0178737 | 2020_NPS0178738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178737 |
| 2020_NPS0178739 | 2020_NPS0178740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178739 |
| 2020_NPS0178741 | 2020_NPS0178742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178741 |
| 2020_NPS0178743 | 2020_NPS0178744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178743 |
| 2020_NPS0178745 | 2020_NPS0178746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178745 |
| 2020_NPS0178747 | 2020_NPS0178748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178747 |
| 2020_NPS0178749 | 2020_NPS0178750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178749 |
| 2020_NPS0178751 | 2020_NPS0178752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178751 |
| 2020_NPS0178753 | 2020_NPS0178754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178753 |
| 2020_NPS0178755 | 2020_NPS0178756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178755 |
| 2020_NPS0178757 | 2020_NPS0178758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178757 |
| 2020_NPS0178759 | 2020_NPS0178760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178759 |
| 2020_NPS0178761 | 2020_NPS0178762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178761 |
| 2020_NPS0178763 | 2020_NPS0178764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178763 |
| 2020_NPS0178765 | 2020_NPS0178766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178765 |
| 2020_NPS0178767 | 2020_NPS0178768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178767 |
| 2020_NPS0178769 | 2020_NPS0178770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178769 |
| 2020_NPS0178771 | 2020_NPS0178772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178771 |
| 2020_NPS0178773 | 2020_NPS0178774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178773 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0178775 | 2020_NPS0178776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178775 |
| 2020_NPS0178777 | 2020_NPS0178778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178777 |
| 2020_NPS0178779 | 2020_NPS0178780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178779 |
| 2020_NPS0178781 | 2020_NPS0178782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178781 |
| 2020_NPS0178783 | 2020_NPS0178784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178783 |
| 2020_NPS0178785 | 2020_NPS0178786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178785 |
| 2020_NPS0178787 | 2020_NPS0178788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178787 |
| 2020_NPS0178789 | 2020_NPS0178790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178789 |
| 2020_NPS0178791 | 2020_NPS0178792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178791 |
| 2020_NPS0178793 | 2020_NPS0178794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178793 |
| 2020_NPS0178795 | 2020_NPS0178796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178795 |
| 2020_NPS0178797 | 2020_NPS0178798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178797 |
| 2020_NPS0178799 | 2020_NPS0178800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178799 |
| 2020_NPS0178801 | 2020_NPS0178802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178801 |
| 2020_NPS0178803 | 2020_NPS0178804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178803 |
| 2020_NPS0178805 | 2020_NPS0178806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178805 |
| 2020_NPS0178807 | 2020_NPS0178808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178807 |
| 2020_NPS0178809 | 2020_NPS0178810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178809 |
| 2020_NPS0178811 | 2020_NPS0178812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178811 |
| 2020_NPS0178813 | 2020_NPS0178814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178813 |
| 2020_NPS0178815 | 2020_NPS0178816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178815 |
| 2020_NPS0178817 | 2020_NPS0178818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178817 |
| 2020_NPS0178819 | 2020_NPS0178820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178819 |
| 2020_NPS0178821 | 2020_NPS0178822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178821 |
| 2020_NPS0178823 | 2020_NPS0178824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178823 |
| 2020_NPS0178825 | 2020_NPS0178826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178825 |
| 2020_NPS0178827 | 2020_NPS0178828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178827 |
| 2020_NPS0178829 | 2020_NPS0178830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178829 |
| 2020_NPS0178831 | 2020_NPS0178832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178831 |
| 2020_NPS0178833 | 2020_NPS0178834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178833 |
| 2020_NPS0178835 | 2020_NPS0178836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178835 |
| 2020_NPS0178837 | 2020_NPS0178838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178837 |
| 2020_NPS0178839 | 2020_NPS0178840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178839 |
| 2020_NPS0178841 | 2020_NPS0178842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178841 |
| 2020_NPS0178843 | 2020_NPS0178843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178843 |
| 2020_NPS0178844 | 2020_NPS0178845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178844 |
| 2020_NPS0178846 | 2020_NPS0178847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178846 |
| 2020_NPS0178848 | 2020_NPS0178849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178848 |
| 2020_NPS0178850 | 2020_NPS0178851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178850 |
| 2020_NPS0178852 | 2020_NPS0178853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178852 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0178854 | 2020_NPS0178855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178854 |
| 2020_NPS0178856 | 2020_NPS0178857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178856 |
| 2020_NPS0178858 | 2020_NPS0178859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178858 |
| 2020_NPS0178860 | 2020_NPS0178861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178860 |
| 2020_NPS0178862 | 2020_NPS0178863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178862 |
| 2020_NPS0178864 | 2020_NPS0178865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178864 |
| 2020_NPS0178866 | 2020_NPS0178867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178866 |
| 2020_NPS0178868 | 2020_NPS0178869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178868 |
| 2020_NPS0178870 | 2020_NPS0178871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178870 |
| 2020_NPS0178872 | 2020_NPS0178873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178872 |
| 2020_NPS0178874 | 2020_NPS0178875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178874 |
| 2020_NPS0178876 | 2020_NPS0178877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178876 |
| 2020_NPS0178878 | 2020_NPS0178879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178878 |
| 2020_NPS0178880 | 2020_NPS0178881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178880 |
| 2020_NPS0178882 | 2020_NPS0178883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178882 |
| 2020_NPS0178884 | 2020_NPS0178885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178884 |
| 2020_NPS0178886 | 2020_NPS0178887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178886 |
| 2020_NPS0178888 | 2020_NPS0178889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178888 |
| 2020_NPS0178890 | 2020_NPS0178891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178890 |
| 2020_NPS0178892 | 2020_NPS0178893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178892 |
| 2020_NPS0178894 | 2020_NPS0178895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178894 |
| 2020_NPS0178896 | 2020_NPS0178897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178896 |
| 2020_NPS0178898 | 2020_NPS0178899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178898 |
| 2020_NPS0178900 | 2020_NPS0178901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178900 |
| 2020_NPS0178902 | 2020_NPS0178903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178902 |
| 2020_NPS0178904 | 2020_NPS0178905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178904 |
| 2020_NPS0178906 | 2020_NPS0178907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178906 |
| 2020_NPS0178908 | 2020_NPS0178909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178908 |
| 2020_NPS0178910 | 2020_NPS0178911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178910 |
| 2020_NPS0178912 | 2020_NPS0178913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178912 |
| 2020_NPS0178914 | 2020_NPS0178915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178914 |
| 2020_NPS0178916 | 2020_NPS0178917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178916 |
| 2020_NPS0178918 | 2020_NPS0178919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178918 |
| 2020_NPS0178920 | 2020_NPS0178920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178920 |
| 2020_NPS0178921 | 2020_NPS0178922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178921 |
| 2020_NPS0178923 | 2020_NPS0178924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178923 |
| 2020_NPS0178925 | 2020_NPS0178926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178925 |
| 2020_NPS0178927 | 2020_NPS0178928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178927 |
| 2020_NPS0178929 | 2020_NPS0178930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178929 |
| 2020_NPS0178931 | 2020_NPS0178932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0178931 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0178933 | 2020_NPS0178934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178933 |
| 2020_NPS0178935 | 2020_NPS0178936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178935 |
| 2020_NPS0178937 | 2020_NPS0178938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178937 |
| 2020_NPS0178939 | 2020_NPS0178940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178939 |
| 2020_NPS0178941 | 2020_NPS0178942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178941 |
| 2020_NPS0178943 | 2020_NPS0178944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178943 |
| 2020_NPS0178945 | 2020_NPS0178946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178945 |
| 2020_NPS0178947 | 2020_NPS0178948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178947 |
| 2020_NPS0178949 | 2020_NPS0178950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178949 |
| 2020_NPS0178951 | 2020_NPS0178952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178951 |
| 2020_NPS0178953 | 2020_NPS0178954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178953 |
| 2020_NPS0178955 | 2020_NPS0178956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178955 |
| 2020_NPS0178957 | 2020_NPS0178958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178957 |
| 2020_NPS0178959 | 2020_NPS0178960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178959 |
| 2020_NPS0178961 | 2020_NPS0178962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178961 |
| 2020_NPS0178963 | 2020_NPS0178964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178963 |
| 2020_NPS0178965 | 2020_NPS0178966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178965 |
| 2020_NPS0178967 | 2020_NPS0178968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178967 |
| 2020_NPS0178969 | 2020_NPS0178970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178969 |
| 2020_NPS0178971 | 2020_NPS0178972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178971 |
| 2020_NPS0178973 | 2020_NPS0178974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178973 |
| 2020_NPS0178975 | 2020_NPS0178975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178975 |
| 2020_NPS0178976 | 2020_NPS0178977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178976 |
| 2020_NPS0178978 | 2020_NPS0178979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178978 |
| 2020_NPS0178980 | 2020_NPS0178981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178980 |
| 2020_NPS0178982 | 2020_NPS0178983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178982 |
| 2020_NPS0178984 | 2020_NPS0178985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178984 |
| 2020_NPS0178986 | 2020_NPS0178987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178986 |
| 2020_NPS0178988 | 2020_NPS0178989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178988 |
| 2020_NPS0178990 | 2020_NPS0178991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178990 |
| 2020_NPS0178992 | 2020_NPS0178993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178992 |
| 2020_NPS0178994 | 2020_NPS0178995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178994 |
| 2020_NPS0178996 | 2020_NPS0178997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178996 |
| 2020_NPS0178998 | 2020_NPS0178999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0178998 |
| 2020_NPS0179000 | 2020_NPS0179001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179000 |
| 2020_NPS0179002 | 2020_NPS0179003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179002 |
| 2020_NPS0179004 | 2020_NPS0179005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179004 |
| 2020_NPS0179006 | 2020_NPS0179007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179006 |
| 2020_NPS0179008 | 2020_NPS0179009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179008 |
| 2020_NPS0179010 | 2020_NPS0179011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179010 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0179013 | 2020_NPS0179013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179013 |
| 2020_NPS0179014 | 2020_NPS0179015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179014 |
| 2020_NPS0179016 | 2020_NPS0179017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179016 |
| 2020_NPS0179018 | 2020_NPS0179019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179018 |
| 2020_NPS0179020 | 2020_NPS0179021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179020 |
| 2020_NPS0179022 | 2020_NPS0179023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179022 |
| 2020_NPS0179024 | 2020_NPS0179025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179024 |
| 2020_NPS0179026 | 2020_NPS0179027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179026 |
| 2020_NPS0179028 | 2020_NPS0179029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179028 |
| 2020_NPS0179030 | 2020_NPS0179031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179030 |
| 2020_NPS0179032 | 2020_NPS0179033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179032 |
| 2020_NPS0179034 | 2020_NPS0179035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179034 |
| 2020_NPS0179036 | 2020_NPS0179037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179036 |
| 2020_NPS0179038 | 2020_NPS0179039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179038 |
| 2020_NPS0179040 | 2020_NPS0179041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179040 |
| 2020_NPS0179042 | 2020_NPS0179043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179042 |
| 2020_NPS0179044 | 2020_NPS0179045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179044 |
| 2020_NPS0179046 | 2020_NPS0179047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179046 |
| 2020_NPS0179048 | 2020_NPS0179048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179048 |
| 2020_NPS0179049 | 2020_NPS0179049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179049 |
| 2020_NPS0179050 | 2020_NPS0179050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179050 |
| 2020_NPS0179051 | 2020_NPS0179051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179051 |
| 2020_NPS0179052 | 2020_NPS0179053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179052 |
| 2020_NPS0179054 | 2020_NPS0179055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179054 |
| 2020_NPS0179056 | 2020_NPS0179057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179056 |
| 2020_NPS0179058 | 2020_NPS0179059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179058 |
| 2020_NPS0179060 | 2020_NPS0179061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179060 |
| 2020_NPS0179062 | 2020_NPS0179063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179062 |
| 2020_NPS0179064 | 2020_NPS0179065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179064 |
| 2020_NPS0179066 | 2020_NPS0179066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179066 |
| 2020_NPS0179067 | 2020_NPS0179068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179067 |
| 2020_NPS0179069 | 2020_NPS0179070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179069 |
| 2020_NPS0179071 | 2020_NPS0179071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179071 |
| 2020_NPS0179072 | 2020_NPS0179073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179072 |
| 2020_NPS0179074 | 2020_NPS0179075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179074 |
| 2020_NPS0179076 | 2020_NPS0179077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179076 |
| 2020_NPS0179078 | 2020_NPS0179079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179078 |
| 2020_NPS0179080 | 2020_NPS0179081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179080 |
| 2020_NPS0179082 | 2020_NPS0179083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179082 |
| 2020_NPS0179084 | 2020_NPS0179085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179084 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0179086 | 2020_NPS0179087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179086 |
| 2020_NPS0179088 | 2020_NPS0179089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179088 |
| 2020_NPS0179090 | 2020_NPS0179091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179090 |
| 2020_NPS0179092 | 2020_NPS0179093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179092 |
| 2020_NPS0179094 | 2020_NPS0179095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179094 |
| 2020_NPS0179096 | 2020_NPS0179097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179096 |
| 2020_NPS0179098 | 2020_NPS0179099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179098 |
| 2020_NPS0179100 | 2020_NPS0179101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179100 |
| 2020_NPS0179102 | 2020_NPS0179103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179102 |
| 2020_NPS0179104 | 2020_NPS0179105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179104 |
| 2020_NPS0179106 | 2020_NPS0179107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179106 |
| 2020_NPS0179108 | 2020_NPS0179109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179108 |
| 2020_NPS0179110 | 2020_NPS0179111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179110 |
| 2020_NPS0179112 | 2020_NPS0179113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179112 |
| 2020_NPS0179114 | 2020_NPS0179115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179114 |
| 2020_NPS0179116 | 2020_NPS0179117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179116 |
| 2020_NPS0179118 | 2020_NPS0179119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179118 |
| 2020_NPS0179120 | 2020_NPS0179121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179120 |
| 2020_NPS0179122 | 2020_NPS0179123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179122 |
| 2020_NPS0179124 | 2020_NPS0179125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179124 |
| 2020_NPS0179126 | 2020_NPS0179127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179126 |
| 2020_NPS0179128 | 2020_NPS0179129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179128 |
| 2020_NPS0179130 | 2020_NPS0179131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179130 |
| 2020_NPS0179132 | 2020_NPS0179133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179132 |
| 2020_NPS0179134 | 2020_NPS0179135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179134 |
| 2020_NPS0179136 | 2020_NPS0179136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179136 |
| 2020_NPS0179137 | 2020_NPS0179138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179137 |
| 2020_NPS0179139 | 2020_NPS0179140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179139 |
| 2020_NPS0179141 | 2020_NPS0179142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179141 |
| 2020_NPS0179143 | 2020_NPS0179144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179143 |
| 2020_NPS0179145 | 2020_NPS0179146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179145 |
| 2020_NPS0179147 | 2020_NPS0179148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179147 |
| 2020_NPS0179149 | 2020_NPS0179150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179149 |
| 2020_NPS0179151 | 2020_NPS0179152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179151 |
| 2020_NPS0179153 | 2020_NPS0179154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179153 |
| 2020_NPS0179155 | 2020_NPS0179156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179155 |
| 2020_NPS0179157 | 2020_NPS0179158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179157 |
| 2020_NPS0179159 | 2020_NPS0179160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179159 |
| 2020_NPS0179161 | 2020_NPS0179161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179161 |
| 2020_NPS0179162 | 2020_NPS0179163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179162 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0179164 | 2020_NPS0179165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179164 |
| 2020_NPS0179166 | 2020_NPS0179167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179166 |
| 2020_NPS0179168 | 2020_NPS0179169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179168 |
| 2020_NPS0179170 | 2020_NPS0179171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179170 |
| 2020_NPS0179172 | 2020_NPS0179173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179172 |
| 2020_NPS0179174 | 2020_NPS0179175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179174 |
| 2020_NPS0179176 | 2020_NPS0179177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179176 |
| 2020_NPS0179178 | 2020_NPS0179179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179178 |
| 2020_NPS0179180 | 2020_NPS0179181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179180 |
| 2020_NPS0179182 | 2020_NPS0179183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179182 |
| 2020_NPS0179184 | 2020_NPS0179185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179184 |
| 2020_NPS0179186 | 2020_NPS0179187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179186 |
| 2020_NPS0179188 | 2020_NPS0179189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179188 |
| 2020_NPS0179190 | 2020_NPS0179190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179190 |
| 2020_NPS0179191 | 2020_NPS0179192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179191 |
| 2020_NPS0179193 | 2020_NPS0179194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179193 |
| 2020_NPS0179195 | 2020_NPS0179196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179195 |
| 2020_NPS0179197 | 2020_NPS0179198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179197 |
| 2020_NPS0179199 | 2020_NPS0179200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179199 |
| 2020_NPS0179201 | 2020_NPS0179202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179201 |
| 2020_NPS0179203 | 2020_NPS0179204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179203 |
| 2020_NPS0179205 | 2020_NPS0179206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179205 |
| 2020_NPS0179207 | 2020_NPS0179208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179207 |
| 2020_NPS0179209 | 2020_NPS0179210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179209 |
| 2020_NPS0179211 | 2020_NPS0179212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179211 |
| 2020_NPS0179213 | 2020_NPS0179214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179213 |
| 2020_NPS0179215 | 2020_NPS0179216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179215 |
| 2020_NPS0179217 | 2020_NPS0179218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179217 |
| 2020_NPS0179219 | 2020_NPS0179220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179219 |
| 2020_NPS0179221 | 2020_NPS0179222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179221 |
| 2020_NPS0179223 | 2020_NPS0179224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179223 |
| 2020_NPS0179225 | 2020_NPS0179226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179225 |
| 2020_NPS0179227 | 2020_NPS0179228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179227 |
| 2020_NPS0179229 | 2020_NPS0179230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179229 |
| 2020_NPS0179231 | 2020_NPS0179232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179231 |
| 2020_NPS0179233 | 2020_NPS0179234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179233 |
| 2020_NPS0179235 | 2020_NPS0179236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179235 |
| 2020_NPS0179237 | 2020_NPS0179237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179237 |
| 2020_NPS0179238 | 2020_NPS0179239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179238 |
| 2020_NPS0179240 | 2020_NPS0179241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179240 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0179242 | 2020_NPS0179243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179242 |
| 2020_NPS0179244 | 2020_NPS0179245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179244 |
| 2020_NPS0179246 | 2020_NPS0179247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179246 |
| 2020_NPS0179248 | 2020_NPS0179249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179248 |
| 2020_NPS0179250 | 2020_NPS0179251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179250 |
| 2020_NPS0179252 | 2020_NPS0179253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179252 |
| 2020_NPS0179254 | 2020_NPS0179255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179254 |
| 2020_NPS0179256 | 2020_NPS0179257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179256 |
| 2020_NPS0179258 | 2020_NPS0179258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179258 |
| 2020_NPS0179259 | 2020_NPS0179260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179259 |
| 2020_NPS0179261 | 2020_NPS0179262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179261 |
| 2020_NPS0179263 | 2020_NPS0179264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179263 |
| 2020_NPS0179265 | 2020_NPS0179266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179265 |
| 2020_NPS0179267 | 2020_NPS0179268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179267 |
| 2020_NPS0179269 | 2020_NPS0179270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179269 |
| 2020_NPS0179271 | 2020_NPS0179272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179271 |
| 2020_NPS0179273 | 2020_NPS0179274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179273 |
| 2020_NPS0179275 | 2020_NPS0179276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179275 |
| 2020_NPS0179277 | 2020_NPS0179278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179277 |
| 2020_NPS0179279 | 2020_NPS0179280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179279 |
| 2020_NPS0179281 | 2020_NPS0179282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179281 |
| 2020_NPS0179283 | 2020_NPS0179284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179283 |
| 2020_NPS0179285 | 2020_NPS0179286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179285 |
| 2020_NPS0179287 | 2020_NPS0179287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179287 |
| 2020_NPS0179288 | 2020_NPS0179288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179288 |
| 2020_NPS0179289 | 2020_NPS0179289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179289 |
| 2020_NPS0179290 | 2020_NPS0179291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179290 |
| 2020_NPS0179292 | 2020_NPS0179293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179292 |
| 2020_NPS0179294 | 2020_NPS0179295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179294 |
| 2020_NPS0179296 | 2020_NPS0179297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179296 |
| 2020_NPS0179298 | 2020_NPS0179299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179298 |
| 2020_NPS0179300 | 2020_NPS0179301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179300 |
| 2020_NPS0179302 | 2020_NPS0179303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179302 |
| 2020_NPS0179304 | 2020_NPS0179305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179304 |
| 2020_NPS0179306 | 2020_NPS0179307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179306 |
| 2020_NPS0179308 | 2020_NPS0179309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179308 |
| 2020_NPS0179310 | 2020_NPS0179311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179310 |
| 2020_NPS0179312 | 2020_NPS0179313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179312 |
| 2020_NPS0179314 | 2020_NPS0179315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179314 |
| 2020_NPS0179316 | 2020_NPS0179316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179316 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0179317 | 2020_NPS0179318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179317 |
| 2020_NPS0179319 | 2020_NPS0179320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179319 |
| 2020_NPS0179321 | 2020_NPS0179322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179321 |
| 2020_NPS0179323 | 2020_NPS0179324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179323 |
| 2020_NPS0179325 | 2020_NPS0179326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179325 |
| 2020_NPS0179327 | 2020_NPS0179328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179327 |
| 2020_NPS0179329 | 2020_NPS0179330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179329 |
| 2020_NPS0179330 | 2020_NPS0179331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179330 |
| 2020_NPS0179332 | 2020_NPS0179333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179332 |
| 2020_NPS0179334 | 2020_NPS0179335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179334 |
| 2020_NPS0179336 | 2020_NPS0179337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179336 |
| 2020_NPS0179338 | 2020_NPS0179339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179338 |
| 2020_NPS0179340 | 2020_NPS0179341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179340 |
| 2020_NPS0179342 | 2020_NPS0179343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179342 |
| 2020_NPS0179344 | 2020_NPS0179345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179344 |
| 2020_NPS0179346 | 2020_NPS0179347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179346 |
| 2020_NPS0179348 | 2020_NPS0179349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179348 |
| 2020_NPS0179350 | 2020_NPS0179351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179350 |
| 2020_NPS0179352 | 2020_NPS0179353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179352 |
| 2020_NPS0179354 | 2020_NPS0179355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179354 |
| 2020_NPS0179356 | 2020_NPS0179356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179356 |
| 2020_NPS0179357 | 2020_NPS0179358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179357 |
| 2020_NPS0179359 | 2020_NPS0179360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179359 |
| 2020_NPS0179361 | 2020_NPS0179362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179361 |
| 2020_NPS0179363 | 2020_NPS0179364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179363 |
| 2020_NPS0179365 | 2020_NPS0179366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179365 |
| 2020_NPS0179367 | 2020_NPS0179368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179367 |
| 2020_NPS0179369 | 2020_NPS0179370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179369 |
| 2020_NPS0179371 | 2020_NPS0179372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179371 |
| 2020_NPS0179373 | 2020_NPS0179374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179373 |
| 2020_NPS0179375 | 2020_NPS0179376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179375 |
| 2020_NPS0179377 | 2020_NPS0179378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179377 |
| 2020_NPS0179379 | 2020_NPS0179380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179379 |
| 2020_NPS0179381 | 2020_NPS0179382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179381 |
| 2020_NPS0179383 | 2020_NPS0179384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179383 |
| 2020_NPS0179385 | 2020_NPS0179386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179385 |
| 2020_NPS0179387 | 2020_NPS0179388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179387 |
| 2020_NPS0179389 | 2020_NPS0179390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179389 |
| 2020_NPS0179391 | 2020_NPS0179392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179391 |
| 2020_NPS0179393 | 2020_NPS0179394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179393 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0179395 | 2020_NPS0179396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179395 |
| 2020_NPS0179397 | 2020_NPS0179398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179397 |
| 2020_NPS0179399 | 2020_NPS0179400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179399 |
| 2020_NPS0179401 | 2020_NPS0179402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179401 |
| 2020_NPS0179403 | 2020_NPS0179404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179403 |
| 2020_NPS0179405 | 2020_NPS0179406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179405 |
| 2020_NPS0179407 | 2020_NPS0179408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179407 |
| 2020_NPS0179409 | 2020_NPS0179410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179409 |
| 2020_NPS0179411 | 2020_NPS0179412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179411 |
| 2020_NPS0179413 | 2020_NPS0179414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179413 |
| 2020_NPS0179415 | 2020_NPS0179416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179415 |
| 2020_NPS0179417 | 2020_NPS0179418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179417 |
| 2020_NPS0179419 | 2020_NPS0179420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179419 |
| 2020_NPS0179421 | 2020_NPS0179422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179421 |
| 2020_NPS0179423 | 2020_NPS0179424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179423 |
| 2020_NPS0179425 | 2020_NPS0179426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179425 |
| 2020_NPS0179427 | 2020_NPS0179428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179427 |
| 2020_NPS0179429 | 2020_NPS0179430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179429 |
| 2020_NPS0179431 | 2020_NPS0179432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179431 |
| 2020_NPS0179433 | 2020_NPS0179434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179433 |
| 2020_NPS0179435 | 2020_NPS0179436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179435 |
| 2020_NPS0179437 | 2020_NPS0179438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179437 |
| 2020_NPS0179439 | 2020_NPS0179440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179439 |
| 2020_NPS0179441 | 2020_NPS0179441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179441 |
| 2020_NPS0179442 | 2020_NPS0179443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179442 |
| 2020_NPS0179444 | 2020_NPS0179445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179444 |
| 2020_NPS0179446 | 2020_NPS0179447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179446 |
| 2020_NPS0179448 | 2020_NPS0179448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179448 |
| 2020_NPS0179449 | 2020_NPS0179450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179449 |
| 2020_NPS0179451 | 2020_NPS0179452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179451 |
| 2020_NPS0179453 | 2020_NPS0179454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179453 |
| 2020_NPS0179455 | 2020_NPS0179456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179455 |
| 2020_NPS0179457 | 2020_NPS0179458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179457 |
| 2020_NPS0179459 | 2020_NPS0179460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179459 |
| 2020_NPS0179461 | 2020_NPS0179462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179461 |
| 2020_NPS0179463 | 2020_NPS0179464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179463 |
| 2020_NPS0179465 | 2020_NPS0179466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179465 |
| 2020_NPS0179467 | 2020_NPS0179468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179467 |
| 2020_NPS0179469 | 2020_NPS0179470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179469 |
| 2020_NPS0179471 | 2020_NPS0179472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179471 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0179473 | 2020_NPS0179474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179473 |
| 2020_NPS0179475 | 2020_NPS0179476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179475 |
| 2020_NPS0179477 | 2020_NPS0179478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179477 |
| 2020_NPS0179479 | 2020_NPS0179480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179479 |
| 2020_NPS0179481 | 2020_NPS0179482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179481 |
| 2020_NPS0179483 | 2020_NPS0179483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0179483 |
| 2020_NPS0179484 | 2020_NPS0179485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179484 |
| 2020_NPS0179486 | 2020_NPS0179487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179486 |
| 2020_NPS0179488 | 2020_NPS0179489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179488 |
| 2020_NPS0179490 | 2020_NPS0179491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179490 |
| 2020_NPS0179492 | 2020_NPS0179493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179492 |
| 2020_NPS0179494 | 2020_NPS0179495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179494 |
| 2020_NPS0179496 | 2020_NPS0179497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179496 |
| 2020_NPS0179498 | 2020_NPS0179499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179498 |
| 2020_NPS0179500 | 2020_NPS0179501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179500 |
| 2020_NPS0179502 | 2020_NPS0179503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179502 |
| 2020_NPS0179504 | 2020_NPS0179505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179504 |
| 2020_NPS0179506 | 2020_NPS0179506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179506 |
| 2020_NPS0179507 | 2020_NPS0179508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179507 |
| 2020_NPS0179509 | 2020_NPS0179510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179509 |
| 2020_NPS0179511 | 2020_NPS0179512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179511 |
| 2020_NPS0179513 | 2020_NPS0179514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179513 |
| 2020_NPS0179515 | 2020_NPS0179516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179515 |
| 2020_NPS0179517 | 2020_NPS0179518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179517 |
| 2020_NPS0179519 | 2020_NPS0179520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179519 |
| 2020_NPS0179521 | 2020_NPS0179522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179521 |
| 2020_NPS0179523 | 2020_NPS0179524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179523 |
| 2020_NPS0179525 | 2020_NPS0179526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179525 |
| 2020_NPS0179527 | 2020_NPS0179528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179527 |
| 2020_NPS0179529 | 2020_NPS0179530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179529 |
| 2020_NPS0179531 | 2020_NPS0179532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179531 |
| 2020_NPS0179533 | 2020_NPS0179534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179533 |
| 2020_NPS0179535 | 2020_NPS0179536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179535 |
| 2020_NPS0179537 | 2020_NPS0179538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179537 |
| 2020_NPS0179539 | 2020_NPS0179540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179539 |
| 2020_NPS0179541 | 2020_NPS0179542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179541 |
| 2020_NPS0179543 | 2020_NPS0179544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179543 |
| 2020_NPS0179545 | 2020_NPS0179546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179545 |
| 2020_NPS0179547 | 2020_NPS0179548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179547 |
| 2020_NPS0179549 | 2020_NPS0179550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179549 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0179551 | 2020_NPS0179552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179551 |
| 2020_NPS0179553 | 2020_NPS0179554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179553 |
| 2020_NPS0179555 | 2020_NPS0179555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179555 |
| 2020_NPS0179556 | 2020_NPS0179557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179556 |
| 2020_NPS0179558 | 2020_NPS0179558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179558 |
| 2020_NPS0179559 | 2020_NPS0179559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179559 |
| 2020_NPS0179560 | 2020_NPS0179561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179560 |
| 2020_NPS0179562 | 2020_NPS0179563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179562 |
| 2020_NPS0179564 | 2020_NPS0179565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179564 |
| 2020_NPS0179566 | 2020_NPS0179567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179566 |
| 2020_NPS0179568 | 2020_NPS0179569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179568 |
| 2020_NPS0179570 | 2020_NPS0179571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179570 |
| 2020_NPS0179572 | 2020_NPS0179573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179572 |
| 2020_NPS0179574 | 2020_NPS0179575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179574 |
| 2020_NPS0179576 | 2020_NPS0179577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179576 |
| 2020_NPS0179578 | 2020_NPS0179579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179578 |
| 2020_NPS0179580 | 2020_NPS0179581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179580 |
| 2020_NPS0179582 | 2020_NPS0179583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179582 |
| 2020_NPS0179584 | 2020_NPS0179585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179584 |
| 2020_NPS0179586 | 2020_NPS0179587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179586 |
| 2020_NPS0179588 | 2020_NPS0179589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179588 |
| 2020_NPS0179590 | 2020_NPS0179591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179590 |
| 2020_NPS0179592 | 2020_NPS0179593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179592 |
| 2020_NPS0179594 | 2020_NPS0179595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179594 |
| 2020_NPS0179596 | 2020_NPS0179597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179596 |
| 2020_NPS0179598 | 2020_NPS0179599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179598 |
| 2020_NPS0179600 | 2020_NPS0179601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179600 |
| 2020_NPS0179602 | 2020_NPS0179603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179602 |
| 2020_NPS0179604 | 2020_NPS0179605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179604 |
| 2020_NPS0179606 | 2020_NPS0179607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179606 |
| 2020_NPS0179608 | 2020_NPS0179609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179608 |
| 2020_NPS0179610 | 2020_NPS0179610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179610 |
| 2020_NPS0179611 | 2020_NPS0179611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179611 |
| 2020_NPS0179612 | 2020_NPS0179613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179612 |
| 2020_NPS0179614 | 2020_NPS0179615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179614 |
| 2020_NPS0179616 | 2020_NPS0179617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179616 |
| 2020_NPS0179618 | 2020_NPS0179619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179618 |
| 2020_NPS0179620 | 2020_NPS0179621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179620 |
| 2020_NPS0179622 | 2020_NPS0179623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179622 |
| 2020_NPS0179624 | 2020_NPS0179625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179624 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0179626 | 2020_NPS0179627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179626 |
| 2020_NPS0179628 | 2020_NPS0179629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179628 |
| 2020_NPS0179630 | 2020_NPS0179631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179630 |
| 2020_NPS0179632 | 2020_NPS0179633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179632 |
| 2020_NPS0179634 | 2020_NPS0179635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179634 |
| 2020_NPS0179636 | 2020_NPS0179637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179636 |
| 2020_NPS0179638 | 2020_NPS0179639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179638 |
| 2020_NPS0179640 | 2020_NPS0179641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179640 |
| 2020_NPS0179642 | 2020_NPS0179643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179642 |
| 2020_NPS0179644 | 2020_NPS0179645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179644 |
| 2020_NPS0179646 | 2020_NPS0179647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179646 |
| 2020_NPS0179648 | 2020_NPS0179649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179648 |
| 2020_NPS0179650 | 2020_NPS0179651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179650 |
| 2020_NPS0179652 | 2020_NPS0179653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179652 |
| 2020_NPS0179654 | 2020_NPS0179655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179654 |
| 2020_NPS0179656 | 2020_NPS0179657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179656 |
| 2020_NPS0179658 | 2020_NPS0179659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179658 |
| 2020_NPS0179660 | 2020_NPS0179661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179660 |
| 2020_NPS0179662 | 2020_NPS0179663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179662 |
| 2020_NPS0179664 | 2020_NPS0179665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179664 |
| 2020_NPS0179666 | 2020_NPS0179667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179666 |
| 2020_NPS0179668 | 2020_NPS0179669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179668 |
| 2020_NPS0179670 | 2020_NPS0179671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179670 |
| 2020_NPS0179672 | 2020_NPS0179673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179672 |
| 2020_NPS0179674 | 2020_NPS0179675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179674 |
| 2020_NPS0179676 | 2020_NPS0179677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179676 |
| 2020_NPS0179678 | 2020_NPS0179678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179678 |
| 2020_NPS0179679 | 2020_NPS0179679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179679 |
| 2020_NPS0179680 | 2020_NPS0179681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179680 |
| 2020_NPS0179682 | 2020_NPS0179683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179682 |
| 2020_NPS0179684 | 2020_NPS0179685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179684 |
| 2020_NPS0179686 | 2020_NPS0179687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179686 |
| 2020_NPS0179688 | 2020_NPS0179689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179688 |
| 2020_NPS0179690 | 2020_NPS0179691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179690 |
| 2020_NPS0179692 | 2020_NPS0179693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179692 |
| 2020_NPS0179694 | 2020_NPS0179695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179694 |
| 2020_NPS0179696 | 2020_NPS0179697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179696 |
| 2020_NPS0179698 | 2020_NPS0179699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179698 |
| 2020_NPS0179700 | 2020_NPS0179701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179700 |
| 2020_NPS0179702 | 2020_NPS0179703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179702 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0179704 | 2020_NPS0179705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179704 |
| 2020_NPS0179706 | 2020_NPS0179707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179706 |
| 2020_NPS0179708 | 2020_NPS0179709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179708 |
| 2020_NPS0179710 | 2020_NPS0179711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179710 |
| 2020_NPS0179712 | 2020_NPS0179713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179712 |
| 2020_NPS0179714 | 2020_NPS0179715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179714 |
| 2020_NPS0179716 | 2020_NPS0179717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179716 |
| 2020_NPS0179718 | 2020_NPS0179719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179718 |
| 2020_NPS0179720 | 2020_NPS0179721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179720 |
| 2020_NPS0179722 | 2020_NPS0179723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179722 |
| 2020_NPS0179724 | 2020_NPS0179725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179724 |
| 2020_NPS0179726 | 2020_NPS0179727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179726 |
| 2020_NPS0179728 | 2020_NPS0179729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179728 |
| 2020_NPS0179730 | 2020_NPS0179731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179730 |
| 2020_NPS0179732 | 2020_NPS0179733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179732 |
| 2020_NPS0179734 | 2020_NPS0179735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179734 |
| 2020_NPS0179736 | 2020_NPS0179737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179736 |
| 2020_NPS0179738 | 2020_NPS0179739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179738 |
| 2020_NPS0179740 | 2020_NPS0179741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179740 |
| 2020_NPS0179742 | 2020_NPS0179743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179742 |
| 2020_NPS0179744 | 2020_NPS0179745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179744 |
| 2020_NPS0179746 | 2020_NPS0179747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179746 |
| 2020_NPS0179748 | 2020_NPS0179749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179748 |
| 2020_NPS0179750 | 2020_NPS0179751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179750 |
| 2020_NPS0179752 | 2020_NPS0179753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179752 |
| 2020_NPS0179754 | 2020_NPS0179755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179754 |
| 2020_NPS0179756 | 2020_NPS0179757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179756 |
| 2020_NPS0179758 | 2020_NPS0179759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179758 |
| 2020_NPS0179760 | 2020_NPS0179761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179760 |
| 2020_NPS0179762 | 2020_NPS0179763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179762 |
| 2020_NPS0179764 | 2020_NPS0179765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179764 |
| 2020_NPS0179766 | 2020_NPS0179767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179766 |
| 2020_NPS0179768 | 2020_NPS0179769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179768 |
| 2020_NPS0179770 | 2020_NPS0179771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179770 |
| 2020_NPS0179772 | 2020_NPS0179773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179772 |
| 2020_NPS0179774 | 2020_NPS0179775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179774 |
| 2020_NPS0179776 | 2020_NPS0179777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179776 |
| 2020_NPS0179778 | 2020_NPS0179779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179778 |
| 2020_NPS0179780 | 2020_NPS0179781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179780 |
| 2020_NPS0179782 | 2020_NPS0179783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179782 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0179784 | 2020_NPS0179784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179784 |
| 2020_NPS0179785 | 2020_NPS0179785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179785 |
| 2020_NPS0179786 | 2020_NPS0179787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179786 |
| 2020_NPS0179788 | 2020_NPS0179789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179788 |
| 2020_NPS0179790 | 2020_NPS0179791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179790 |
| 2020_NPS0179792 | 2020_NPS0179793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179792 |
| 2020_NPS0179794 | 2020_NPS0179795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179794 |
| 2020_NPS0179796 | 2020_NPS0179797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179796 |
| 2020_NPS0179798 | 2020_NPS0179799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179798 |
| 2020_NPS0179800 | 2020_NPS0179801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179800 |
| 2020_NPS0179802 | 2020_NPS0179803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179802 |
| 2020_NPS0179804 | 2020_NPS0179805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179804 |
| 2020_NPS0179806 | 2020_NPS0179807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179806 |
| 2020_NPS0179808 | 2020_NPS0179809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179808 |
| 2020_NPS0179810 | 2020_NPS0179811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179810 |
| 2020_NPS0179812 | 2020_NPS0179813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179812 |
| 2020_NPS0179814 | 2020_NPS0179815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179814 |
| 2020_NPS0179816 | 2020_NPS0179817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179816 |
| 2020_NPS0179818 | 2020_NPS0179819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179818 |
| 2020_NPS0179820 | 2020_NPS0179821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179820 |
| 2020_NPS0179822 | 2020_NPS0179823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179822 |
| 2020_NPS0179824 | 2020_NPS0179825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179824 |
| 2020_NPS0179826 | 2020_NPS0179827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179826 |
| 2020_NPS0179828 | 2020_NPS0179829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179828 |
| 2020_NPS0179830 | 2020_NPS0179831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179830 |
| 2020_NPS0179832 | 2020_NPS0179833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179832 |
| 2020_NPS0179834 | 2020_NPS0179835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179834 |
| 2020_NPS0179836 | 2020_NPS0179837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179836 |
| 2020_NPS0179838 | 2020_NPS0179839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179838 |
| 2020_NPS0179840 | 2020_NPS0179841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179840 |
| 2020_NPS0179842 | 2020_NPS0179843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179842 |
| 2020_NPS0179844 | 2020_NPS0179845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179844 |
| 2020_NPS0179846 | 2020_NPS0179846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179846 |
| 2020_NPS0179847 | 2020_NPS0179848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179847 |
| 2020_NPS0179849 | 2020_NPS0179850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179849 |
| 2020_NPS0179851 | 2020_NPS0179852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179851 |
| 2020_NPS0179853 | 2020_NPS0179854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179853 |
| 2020_NPS0179855 | 2020_NPS0179856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179855 |
| 2020_NPS0179857 | 2020_NPS0179858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179857 |
| 2020_NPS0179859 | 2020_NPS0179860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179859 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0179861 | 2020_NPS0179862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179861 |
| 2020_NPS0179863 | 2020_NPS0179864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179863 |
| 2020_NPS0179865 | 2020_NPS0179866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179865 |
| 2020_NPS0179867 | 2020_NPS0179868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179867 |
| 2020_NPS0179869 | 2020_NPS0179870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179869 |
| 2020_NPS0179871 | 2020_NPS0179872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179871 |
| 2020_NPS0179873 | 2020_NPS0179874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179873 |
| 2020_NPS0179875 | 2020_NPS0179876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179875 |
| 2020_NPS0179877 | 2020_NPS0179877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179877 |
| 2020_NPS0179878 | 2020_NPS0179879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179878 |
| 2020_NPS0179880 | 2020_NPS0179880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179880 |
| 2020_NPS0179881 | 2020_NPS0179882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179881 |
| 2020_NPS0179883 | 2020_NPS0179884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179883 |
| 2020_NPS0179885 | 2020_NPS0179886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179885 |
| 2020_NPS0179887 | 2020_NPS0179888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179887 |
| 2020_NPS0179889 | 2020_NPS0179890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179889 |
| 2020_NPS0179891 | 2020_NPS0179892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179891 |
| 2020_NPS0179893 | 2020_NPS0179894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179893 |
| 2020_NPS0179895 | 2020_NPS0179896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179895 |
| 2020_NPS0179897 | 2020_NPS0179898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179897 |
| 2020_NPS0179899 | 2020_NPS0179900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179899 |
| 2020_NPS0179901 | 2020_NPS0179902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179901 |
| 2020_NPS0179903 | 2020_NPS0179904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179903 |
| 2020_NPS0179905 | 2020_NPS0179906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179905 |
| 2020_NPS0179907 | 2020_NPS0179908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179907 |
| 2020_NPS0179909 | 2020_NPS0179910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179909 |
| 2020_NPS0179911 | 2020_NPS0179912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179911 |
| 2020_NPS0179913 | 2020_NPS0179914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179913 |
| 2020_NPS0179915 | 2020_NPS0179916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179915 |
| 2020_NPS0179917 | 2020_NPS0179918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179917 |
| 2020_NPS0179919 | 2020_NPS0179920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179919 |
| 2020_NPS0179921 | 2020_NPS0179922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179921 |
| 2020_NPS0179923 | 2020_NPS0179924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179923 |
| 2020_NPS0179925 | 2020_NPS0179926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179925 |
| 2020_NPS0179927 | 2020_NPS0179928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179927 |
| 2020_NPS0179929 | 2020_NPS0179930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179929 |
| 2020_NPS0179931 | 2020_NPS0179932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179931 |
| 2020_NPS0179933 | 2020_NPS0179934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179933 |
| 2020_NPS0179935 | 2020_NPS0179936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179935 |
| 2020_NPS0179937 | 2020_NPS0179938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0179937 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0179939 | 2020_NPS0179940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179939 |
| 2020_NPS0179941 | 2020_NPS0179942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179941 |
| 2020_NPS0179943 | 2020_NPS0179944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179943 |
| 2020_NPS0179945 | 2020_NPS0179946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179945 |
| 2020_NPS0179947 | 2020_NPS0179948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179947 |
| 2020_NPS0179949 | 2020_NPS0179950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179949 |
| 2020_NPS0179951 | 2020_NPS0179952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179951 |
| 2020_NPS0179953 | 2020_NPS0179954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179953 |
| 2020_NPS0179955 | 2020_NPS0179956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179955 |
| 2020_NPS0179957 | 2020_NPS0179958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179957 |
| 2020_NPS0179959 | 2020_NPS0179960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179959 |
| 2020_NPS0179961 | 2020_NPS0179962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179961 |
| 2020_NPS0179963 | 2020_NPS0179964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179963 |
| 2020_NPS0179965 | 2020_NPS0179966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179965 |
| 2020_NPS0179967 | 2020_NPS0179968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179967 |
| 2020_NPS0179969 | 2020_NPS0179970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179969 |
| 2020_NPS0179971 | 2020_NPS0179972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179971 |
| 2020_NPS0179973 | 2020_NPS0179974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179973 |
| 2020_NPS0179975 | 2020_NPS0179976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179975 |
| 2020_NPS0179977 | 2020_NPS0179978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179977 |
| 2020_NPS0179979 | 2020_NPS0179980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179979 |
| 2020_NPS0179981 | 2020_NPS0179982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179981 |
| 2020_NPS0179983 | 2020_NPS0179984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179983 |
| 2020_NPS0179985 | 2020_NPS0179986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179985 |
| 2020_NPS0179987 | 2020_NPS0179988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179987 |
| 2020_NPS0179989 | 2020_NPS0179990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179989 |
| 2020_NPS0179991 | 2020_NPS0179992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179991 |
| 2020_NPS0179993 | 2020_NPS0179994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179993 |
| 2020_NPS0179995 | 2020_NPS0179996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179995 |
| 2020_NPS0179997 | 2020_NPS0179998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179997 |
| 2020_NPS0179999 | 2020_NPS0180000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0179999 |
| 2020_NPS0180001 | 2020_NPS0180002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180001 |
| 2020_NPS0180003 | 2020_NPS0180004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180003 |
| 2020_NPS0180005 | 2020_NPS0180006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180005 |
| 2020_NPS0180007 | 2020_NPS0180008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180007 |
| 2020_NPS0180009 | 2020_NPS0180010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180009 |
| 2020_NPS0180011 | 2020_NPS0180012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180011 |
| 2020_NPS0180013 | 2020_NPS0180014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180013 |
| 2020_NPS0180015 | 2020_NPS0180016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180015 |
| 2020_NPS0180017 | 2020_NPS0180018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180017 |

| 2020_NPS0180019 | 2020_NPS0180020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180019 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0180021 | 2020_NPS0180022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180021 |
| 2020_NPS0180023 | 2020_NPS0180024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180023 |
| 2020_NPS0180025 | 2020_NPS0180026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180025 |
| 2020_NPS0180027 | 2020_NPS0180028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180027 |
| 2020_NPS0180029 | 2020_NPS0180030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180029 |
| 2020_NPS0180031 | 2020_NPS0180032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180031 |
| 2020_NPS0180033 | 2020_NPS0180034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180033 |
| 2020_NPS0180035 | 2020_NPS0180036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180035 |
| 2020_NPS0180037 | 2020_NPS0180038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180037 |
| 2020_NPS0180039 | 2020_NPS0180040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180039 |
| 2020_NPS0180041 | 2020_NPS0180042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180041 |
| 2020_NPS0180043 | 2020_NPS0180044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180043 |
| 2020_NPS0180045 | 2020_NPS0180046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180045 |
| 2020_NPS0180047 | 2020_NPS0180048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180047 |
| 2020_NPS0180049 | 2020_NPS0180050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180049 |
| 2020_NPS0180051 | 2020_NPS0180052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180051 |
| 2020_NPS0180053 | 2020_NPS0180054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180053 |
| 2020_NPS0180055 | 2020_NPS0180056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180055 |
| 2020_NPS0180057 | 2020_NPS0180058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180057 |
| 2020_NPS0180059 | 2020_NPS0180060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180059 |
| 2020_NPS0180061 | 2020_NPS0180062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180061 |
| 2020_NPS0180063 | 2020_NPS0180064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180063 |
| 2020_NPS0180065 | 2020_NPS0180066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180065 |
| 2020_NPS0180067 | 2020_NPS0180068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180067 |
| 2020_NPS0180069 | 2020_NPS0180070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180069 |
| 2020_NPS0180071 | 2020_NPS0180072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180071 |
| 2020_NPS0180073 | 2020_NPS0180074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180073 |
| 2020_NPS0180075 | 2020_NPS0180076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180075 |
| 2020_NPS0180077 | 2020_NPS0180078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180077 |
| 2020_NPS0180079 | 2020_NPS0180080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180079 |
| 2020_NPS0180081 | 2020_NPS0180082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180081 |
| 2020_NPS0180083 | 2020_NPS0180084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180083 |
| 2020_NPS0180085 | 2020_NPS0180086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180085 |
| 2020_NPS0180087 | 2020_NPS0180088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180087 |
| 2020_NPS0180089 | 2020_NPS0180090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180089 |
| 2020_NPS0180091 | 2020_NPS0180092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180091 |
| 2020_NPS0180093 | 2020_NPS0180094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180093 |
| 2020_NPS0180095 | 2020_NPS0180096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180095 |
| 2020_NPS0180097 | 2020_NPS0180098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180097 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0180099 | 2020_NPS0180100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180099 |
| 2020_NPS0180101 | 2020_NPS0180102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180101 |
| 2020_NPS0180103 | 2020_NPS0180104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180103 |
| 2020_NPS0180105 | 2020_NPS0180106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180105 |
| 2020_NPS0180107 | 2020_NPS0180108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180107 |
| 2020_NPS0180109 | 2020_NPS0180110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180109 |
| 2020_NPS0180111 | 2020_NPS0180112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180111 |
| 2020_NPS0180113 | 2020_NPS0180114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180113 |
| 2020_NPS0180115 | 2020_NPS0180116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180115 |
| 2020_NPS0180117 | 2020_NPS0180118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180117 |
| 2020_NPS0180119 | 2020_NPS0180120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180119 |
| 2020_NPS0180121 | 2020_NPS0180122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180121 |
| 2020_NPS0180123 | 2020_NPS0180124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180123 |
| 2020_NPS0180125 | 2020_NPS0180125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180125 |
| 2020_NPS0180126 | 2020_NPS0180127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180126 |
| 2020_NPS0180128 | 2020_NPS0180129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180128 |
| 2020_NPS0180130 | 2020_NPS0180131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180130 |
| 2020_NPS0180132 | 2020_NPS0180133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180132 |
| 2020_NPS0180134 | 2020_NPS0180135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180134 |
| 2020_NPS0180136 | 2020_NPS0180137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180136 |
| 2020_NPS0180138 | 2020_NPS0180139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180138 |
| 2020_NPS0180140 | 2020_NPS0180141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180140 |
| 2020_NPS0180142 | 2020_NPS0180143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180142 |
| 2020_NPS0180144 | 2020_NPS0180145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180144 |
| 2020_NPS0180146 | 2020_NPS0180147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180146 |
| 2020_NPS0180148 | 2020_NPS0180149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180148 |
| 2020_NPS0180150 | 2020_NPS0180151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180150 |
| 2020_NPS0180152 | 2020_NPS0180153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180152 |
| 2020_NPS0180154 | 2020_NPS0180154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180154 |
| 2020_NPS0180155 | 2020_NPS0180156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180155 |
| 2020_NPS0180157 | 2020_NPS0180158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180157 |
| 2020_NPS0180159 | 2020_NPS0180160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180159 |
| 2020_NPS0180161 | 2020_NPS0180162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180161 |
| 2020_NPS0180163 | 2020_NPS0180164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180163 |
| 2020_NPS0180165 | 2020_NPS0180166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180165 |
| 2020_NPS0180167 | 2020_NPS0180168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180167 |
| 2020_NPS0180169 | 2020_NPS0180170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180169 |
| 2020_NPS0180171 | 2020_NPS0180172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180171 |
| 2020_NPS0180173 | 2020_NPS0180174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180173 |
| 2020_NPS0180175 | 2020_NPS0180176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180175 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0180177 | 2020_NPS0180178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180177 |
| 2020_NPS0180179 | 2020_NPS0180180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180179 |
| 2020_NPS0180181 | 2020_NPS0180182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180181 |
| 2020_NPS0180183 | 2020_NPS0180184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180183 |
| 2020_NPS0180185 | 2020_NPS0180186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180185 |
| 2020_NPS0180187 | 2020_NPS0180188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180187 |
| 2020_NPS0180189 | 2020_NPS0180190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180189 |
| 2020_NPS0180191 | 2020_NPS0180192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180191 |
| 2020_NPS0180193 | 2020_NPS0180194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180193 |
| 2020_NPS0180195 | 2020_NPS0180196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180195 |
| 2020_NPS0180197 | 2020_NPS0180198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180197 |
| 2020_NPS0180199 | 2020_NPS0180200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180199 |
| 2020_NPS0180201 | 2020_NPS0180202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180201 |
| 2020_NPS0180203 | 2020_NPS0180204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180203 |
| 2020_NPS0180205 | 2020_NPS0180206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180205 |
| 2020_NPS0180207 | 2020_NPS0180208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180207 |
| 2020_NPS0180209 | 2020_NPS0180210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180209 |
| 2020_NPS0180211 | 2020_NPS0180212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180211 |
| 2020_NPS0180213 | 2020_NPS0180213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180213 |
| 2020_NPS0180214 | 2020_NPS0180215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180214 |
| 2020_NPS0180216 | 2020_NPS0180217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180216 |
| 2020_NPS0180218 | 2020_NPS0180219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180218 |
| 2020_NPS0180220 | 2020_NPS0180221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180220 |
| 2020_NPS0180222 | 2020_NPS0180223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180222 |
| 2020_NPS0180224 | 2020_NPS0180225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180224 |
| 2020_NPS0180226 | 2020_NPS0180226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180226 |
| 2020_NPS0180227 | 2020_NPS0180228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180227 |
| 2020_NPS0180229 | 2020_NPS0180230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180229 |
| 2020_NPS0180231 | 2020_NPS0180232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180231 |
| 2020_NPS0180233 | 2020_NPS0180234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180233 |
| 2020_NPS0180235 | 2020_NPS0180236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180235 |
| 2020_NPS0180237 | 2020_NPS0180238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180237 |
| 2020_NPS0180239 | 2020_NPS0180240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180239 |
| 2020_NPS0180241 | 2020_NPS0180242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180241 |
| 2020_NPS0180243 | 2020_NPS0180244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180243 |
| 2020_NPS0180245 | 2020_NPS0180246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180245 |
| 2020_NPS0180247 | 2020_NPS0180248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180247 |
| 2020_NPS0180249 | 2020_NPS0180250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180249 |
| 2020_NPS0180251 | 2020_NPS0180252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180251 |
| 2020_NPS0180253 | 2020_NPS0180254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180253 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0180255 | 2020_NPS0180256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180255 |
| 2020_NPS0180257 | 2020_NPS0180258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180257 |
| 2020_NPS0180259 | 2020_NPS0180260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180259 |
| 2020_NPS0180261 | 2020_NPS0180262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180261 |
| 2020_NPS0180263 | 2020_NPS0180264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180263 |
| 2020_NPS0180265 | 2020_NPS0180266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180265 |
| 2020_NPS0180267 | 2020_NPS0180268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180267 |
| 2020_NPS0180269 | 2020_NPS0180270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180269 |
| 2020_NPS0180271 | 2020_NPS0180272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180271 |
| 2020_NPS0180273 | 2020_NPS0180274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180273 |
| 2020_NPS0180275 | 2020_NPS0180276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180275 |
| 2020_NPS0180277 | 2020_NPS0180278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180277 |
| 2020_NPS0180279 | 2020_NPS0180280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180279 |
| 2020_NPS0180281 | 2020_NPS0180282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180281 |
| 2020_NPS0180283 | 2020_NPS0180284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180283 |
| 2020_NPS0180285 | 2020_NPS0180286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180285 |
| 2020_NPS0180287 | 2020_NPS0180288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180287 |
| 2020_NPS0180289 | 2020_NPS0180290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180289 |
| 2020_NPS0180291 | 2020_NPS0180292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180291 |
| 2020_NPS0180293 | 2020_NPS0180293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180293 |
| 2020_NPS0180294 | 2020_NPS0180294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180294 |
| 2020_NPS0180295 | 2020_NPS0180296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180295 |
| 2020_NPS0180297 | 2020_NPS0180298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180297 |
| 2020_NPS0180299 | 2020_NPS0180300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180299 |
| 2020_NPS0180301 | 2020_NPS0180302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180301 |
| 2020_NPS0180303 | 2020_NPS0180304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180303 |
| 2020_NPS0180305 | 2020_NPS0180306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180305 |
| 2020_NPS0180307 | 2020_NPS0180308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180307 |
| 2020_NPS0180309 | 2020_NPS0180310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180309 |
| 2020_NPS0180311 | 2020_NPS0180312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180311 |
| 2020_NPS0180313 | 2020_NPS0180314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180313 |
| 2020_NPS0180315 | 2020_NPS0180315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180315 |
| 2020_NPS0180316 | 2020_NPS0180317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180316 |
| 2020_NPS0180318 | 2020_NPS0180319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180318 |
| 2020_NPS0180320 | 2020_NPS0180321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180320 |
| 2020_NPS0180322 | 2020_NPS0180323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180322 |
| 2020_NPS0180324 | 2020_NPS0180325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180324 |
| 2020_NPS0180326 | 2020_NPS0180327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180326 |
| 2020_NPS0180328 | 2020_NPS0180329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180328 |
| 2020_NPS0180330 | 2020_NPS0180331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180330 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0180332 | 2020_NPS0180333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180332 |
| 2020_NPS0180334 | 2020_NPS0180335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180334 |
| 2020_NPS0180336 | 2020_NPS0180337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180336 |
| 2020_NPS0180338 | 2020_NPS0180339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180338 |
| 2020_NPS0180340 | 2020_NPS0180341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180340 |
| 2020_NPS0180342 | 2020_NPS0180343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180342 |
| 2020_NPS0180344 | 2020_NPS0180345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180344 |
| 2020_NPS0180346 | 2020_NPS0180347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180346 |
| 2020_NPS0180348 | 2020_NPS0180349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180348 |
| 2020_NPS0180350 | 2020_NPS0180351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180350 |
| 2020_NPS0180352 | 2020_NPS0180353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180352 |
| 2020_NPS0180354 | 2020_NPS0180355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180354 |
| 2020_NPS0180356 | 2020_NPS0180357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180356 |
| 2020_NPS0180358 | 2020_NPS0180359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180358 |
| 2020_NPS0180360 | 2020_NPS0180361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180360 |
| 2020_NPS0180362 | 2020_NPS0180363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180362 |
| 2020_NPS0180364 | 2020_NPS0180364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180364 |
| 2020_NPS0180365 | 2020_NPS0180365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180365 |
| 2020_NPS0180366 | 2020_NPS0180367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180366 |
| 2020_NPS0180368 | 2020_NPS0180369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180368 |
| 2020_NPS0180370 | 2020_NPS0180371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180370 |
| 2020_NPS0180372 | 2020_NPS0180373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180372 |
| 2020_NPS0180374 | 2020_NPS0180375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180374 |
| 2020_NPS0180376 | 2020_NPS0180377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180376 |
| 2020_NPS0180378 | 2020_NPS0180379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180378 |
| 2020_NPS0180380 | 2020_NPS0180381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180380 |
| 2020_NPS0180382 | 2020_NPS0180382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180382 |
| 2020_NPS0180383 | 2020_NPS0180384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180383 |
| 2020_NPS0180385 | 2020_NPS0180386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180385 |
| 2020_NPS0180387 | 2020_NPS0180388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180387 |
| 2020_NPS0180389 | 2020_NPS0180390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180389 |
| 2020_NPS0180391 | 2020_NPS0180392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180391 |
| 2020_NPS0180393 | 2020_NPS0180394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180393 |
| 2020_NPS0180395 | 2020_NPS0180396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180395 |
| 2020_NPS0180397 | 2020_NPS0180398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180397 |
| 2020_NPS0180399 | 2020_NPS0180400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180399 |
| 2020_NPS0180401 | 2020_NPS0180402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180401 |
| 2020_NPS0180403 | 2020_NPS0180404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180403 |
| 2020_NPS0180405 | 2020_NPS0180406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180405 |
| 2020_NPS0180407 | 2020_NPS0180408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0180407 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0180409 | 2020_NPS0180410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180409 |
| 2020_NPS0180411 | 2020_NPS0180412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180411 |
| 2020_NPS0180413 | 2020_NPS0180414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180413 |
| 2020_NPS0180415 | 2020_NPS0180416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180415 |
| 2020_NPS0180417 | 2020_NPS0180418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180417 |
| 2020_NPS0180419 | 2020_NPS0180420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180419 |
| 2020_NPS0180421 | 2020_NPS0180422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180421 |
| 2020_NPS0180423 | 2020_NPS0180424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180423 |
| 2020_NPS0180425 | 2020_NPS0180426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180425 |
| 2020_NPS0180427 | 2020_NPS0180428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180427 |
| 2020_NPS0180429 | 2020_NPS0180430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180429 |
| 2020_NPS0180431 | 2020_NPS0180432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180431 |
| 2020_NPS0180433 | 2020_NPS0180434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180433 |
| 2020_NPS0180435 | 2020_NPS0180436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180435 |
| 2020_NPS0180437 | 2020_NPS0180438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180437 |
| 2020_NPS0180439 | 2020_NPS0180440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180439 |
| 2020_NPS0180441 | 2020_NPS0180442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180441 |
| 2020_NPS0180443 | 2020_NPS0180444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180443 |
| 2020_NPS0180445 | 2020_NPS0180446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180445 |
| 2020_NPS0180447 | 2020_NPS0180448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180447 |
| 2020_NPS0180449 | 2020_NPS0180450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180449 |
| 2020_NPS0180451 | 2020_NPS0180452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180451 |
| 2020_NPS0180453 | 2020_NPS0180454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180453 |
| 2020_NPS0180455 | 2020_NPS0180456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180455 |
| 2020_NPS0180457 | 2020_NPS0180458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180457 |
| 2020_NPS0180459 | 2020_NPS0180460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180459 |
| 2020_NPS0180461 | 2020_NPS0180462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180461 |
| 2020_NPS0180463 | 2020_NPS0180464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180463 |
| 2020_NPS0180465 | 2020_NPS0180466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180465 |
| 2020_NPS0180467 | 2020_NPS0180468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180467 |
| 2020_NPS0180469 | 2020_NPS0180470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180469 |
| 2020_NPS0180471 | 2020_NPS0180472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180471 |
| 2020_NPS0180473 | 2020_NPS0180474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180473 |
| 2020_NPS0180475 | 2020_NPS0180476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180475 |
| 2020_NPS0180477 | 2020_NPS0180478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180477 |
| 2020_NPS0180479 | 2020_NPS0180480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180479 |
| 2020_NPS0180481 | 2020_NPS0180482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180481 |
| 2020_NPS0180483 | 2020_NPS0180484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180483 |
| 2020_NPS0180485 | 2020_NPS0180486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180485 |
| 2020_NPS0180487 | 2020_NPS0180488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180487 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0180489 | 2020_NPS0180490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180489 |
| 2020_NPS0180491 | 2020_NPS0180492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180491 |
| 2020_NPS0180493 | 2020_NPS0180494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180493 |
| 2020_NPS0180495 | 2020_NPS0180496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180495 |
| 2020_NPS0180497 | 2020_NPS0180498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180497 |
| 2020_NPS0180499 | 2020_NPS0180500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180499 |
| 2020_NPS0180501 | 2020_NPS0180502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180501 |
| 2020_NPS0180503 | 2020_NPS0180504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180503 |
| 2020_NPS0180505 | 2020_NPS0180506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180505 |
| 2020_NPS0180507 | 2020_NPS0180508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180507 |
| 2020_NPS0180509 | 2020_NPS0180510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180509 |
| 2020_NPS0180511 | 2020_NPS0180512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180511 |
| 2020_NPS0180513 | 2020_NPS0180514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180513 |
| 2020_NPS0180515 | 2020_NPS0180516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180515 |
| 2020_NPS0180517 | 2020_NPS0180518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180517 |
| 2020_NPS0180519 | 2020_NPS0180520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180519 |
| 2020_NPS0180521 | 2020_NPS0180522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180521 |
| 2020_NPS0180523 | 2020_NPS0180524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180523 |
| 2020_NPS0180525 | 2020_NPS0180526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180525 |
| 2020_NPS0180527 | 2020_NPS0180528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180527 |
| 2020_NPS0180529 | 2020_NPS0180530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180529 |
| 2020_NPS0180531 | 2020_NPS0180532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180531 |
| 2020_NPS0180533 | 2020_NPS0180534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180533 |
| 2020_NPS0180535 | 2020_NPS0180536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180535 |
| 2020_NPS0180537 | 2020_NPS0180538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180537 |
| 2020_NPS0180539 | 2020_NPS0180540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180539 |
| 2020_NPS0180541 | 2020_NPS0180542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180541 |
| 2020_NPS0180543 | 2020_NPS0180544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180543 |
| 2020_NPS0180545 | 2020_NPS0180546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180545 |
| 2020_NPS0180547 | 2020_NPS0180548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180547 |
| 2020_NPS0180549 | 2020_NPS0180550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180549 |
| 2020_NPS0180551 | 2020_NPS0180551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180551 |
| 2020_NPS0180552 | 2020_NPS0180553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180552 |
| 2020_NPS0180554 | 2020_NPS0180555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180554 |
| 2020_NPS0180556 | 2020_NPS0180557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180556 |
| 2020_NPS0180558 | 2020_NPS0180559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180558 |
| 2020_NPS0180560 | 2020_NPS0180561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180560 |
| 2020_NPS0180562 | 2020_NPS0180563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180562 |
| 2020_NPS0180564 | 2020_NPS0180565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180564 |
| 2020_NPS0180566 | 2020_NPS0180567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180566 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0180568 | 2020_NPS0180569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180568 |
| 2020_NPS0180570 | 2020_NPS0180571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180570 |
| 2020_NPS0180572 | 2020_NPS0180573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180572 |
| 2020_NPS0180574 | 2020_NPS0180575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180574 |
| 2020_NPS0180576 | 2020_NPS0180577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180576 |
| 2020_NPS0180578 | 2020_NPS0180579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180578 |
| 2020_NPS0180580 | 2020_NPS0180581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180580 |
| 2020_NPS0180582 | 2020_NPS0180583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180582 |
| 2020_NPS0180584 | 2020_NPS0180585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180584 |
| 2020_NPS0180586 | 2020_NPS0180587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180586 |
| 2020_NPS0180588 | 2020_NPS0180589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180588 |
| 2020_NPS0180590 | 2020_NPS0180591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180590 |
| 2020_NPS0180592 | 2020_NPS0180593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180592 |
| 2020_NPS0180594 | 2020_NPS0180595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180594 |
| 2020_NPS0180596 | 2020_NPS0180597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180596 |
| 2020_NPS0180598 | 2020_NPS0180599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180598 |
| 2020_NPS0180600 | 2020_NPS0180601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180600 |
| 2020_NPS0180602 | 2020_NPS0180603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180602 |
| 2020_NPS0180604 | 2020_NPS0180605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180604 |
| 2020_NPS0180606 | 2020_NPS0180607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180606 |
| 2020_NPS0180608 | 2020_NPS0180609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180608 |
| 2020_NPS0180610 | 2020_NPS0180611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180610 |
| 2020_NPS0180612 | 2020_NPS0180613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180612 |
| 2020_NPS0180614 | 2020_NPS0180615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180614 |
| 2020_NPS0180616 | 2020_NPS0180617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180616 |
| 2020_NPS0180618 | 2020_NPS0180619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180618 |
| 2020_NPS0180620 | 2020_NPS0180621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180620 |
| 2020_NPS0180622 | 2020_NPS0180623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180622 |
| 2020_NPS0180624 | 2020_NPS0180625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180624 |
| 2020_NPS0180626 | 2020_NPS0180627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180626 |
| 2020_NPS0180628 | 2020_NPS0180629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180628 |
| 2020_NPS0180630 | 2020_NPS0180631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180630 |
| 2020_NPS0180632 | 2020_NPS0180633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180632 |
| 2020_NPS0180634 | 2020_NPS0180635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180634 |
| 2020_NPS0180636 | 2020_NPS0180637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180636 |
| 2020_NPS0180638 | 2020_NPS0180639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180638 |
| 2020_NPS0180640 | 2020_NPS0180641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180640 |
| 2020_NPS0180642 | 2020_NPS0180643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180642 |
| 2020_NPS0180644 | 2020_NPS0180645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180644 |
| 2020_NPS0180646 | 2020_NPS0180647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180646 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0180648 | 2020_NPS0180649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180648 |
| 2020_NPS0180650 | 2020_NPS0180651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180650 |
| 2020_NPS0180652 | 2020_NPS0180653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180652 |
| 2020_NPS0180654 | 2020_NPS0180655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180654 |
| 2020_NPS0180656 | 2020_NPS0180657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180656 |
| 2020_NPS0180658 | 2020_NPS0180659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180658 |
| 2020_NPS0180660 | 2020_NPS0180661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180660 |
| 2020_NPS0180662 | 2020_NPS0180663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180662 |
| 2020_NPS0180664 | 2020_NPS0180665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180664 |
| 2020_NPS0180666 | 2020_NPS0180667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180666 |
| 2020_NPS0180668 | 2020_NPS0180669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180668 |
| 2020_NPS0180670 | 2020_NPS0180671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180670 |
| 2020_NPS0180672 | 2020_NPS0180673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180672 |
| 2020_NPS0180674 | 2020_NPS0180675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180674 |
| 2020_NPS0180676 | 2020_NPS0180677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180676 |
| 2020_NPS0180678 | 2020_NPS0180679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180678 |
| 2020_NPS0180680 | 2020_NPS0180681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180680 |
| 2020_NPS0180682 | 2020_NPS0180682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180682 |
| 2020_NPS0180683 | 2020_NPS0180684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180683 |
| 2020_NPS0180685 | 2020_NPS0180686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180685 |
| 2020_NPS0180687 | 2020_NPS0180688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180687 |
| 2020_NPS0180689 | 2020_NPS0180690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180689 |
| 2020_NPS0180691 | 2020_NPS0180692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180691 |
| 2020_NPS0180693 | 2020_NPS0180694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180693 |
| 2020_NPS0180695 | 2020_NPS0180696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180695 |
| 2020_NPS0180697 | 2020_NPS0180698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180697 |
| 2020_NPS0180699 | 2020_NPS0180700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180699 |
| 2020_NPS0180701 | 2020_NPS0180702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180701 |
| 2020_NPS0180703 | 2020_NPS0180704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180703 |
| 2020_NPS0180705 | 2020_NPS0180706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180705 |
| 2020_NPS0180707 | 2020_NPS0180708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180707 |
| 2020_NPS0180709 | 2020_NPS0180710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180709 |
| 2020_NPS0180711 | 2020_NPS0180712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180711 |
| 2020_NPS0180713 | 2020_NPS0180713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180713 |
| 2020_NPS0180714 | 2020_NPS0180715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180714 |
| 2020_NPS0180716 | 2020_NPS0180717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180716 |
| 2020_NPS0180718 | 2020_NPS0180719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180718 |
| 2020_NPS0180720 | 2020_NPS0180721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180720 |
| 2020_NPS0180722 | 2020_NPS0180723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180722 |
| 2020_NPS0180724 | 2020_NPS0180725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180724 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0180726 | 2020_NPS0180727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180726 |
| 2020_NPS0180728 | 2020_NPS0180729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180728 |
| 2020_NPS0180730 | 2020_NPS0180731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180730 |
| 2020_NPS0180732 | 2020_NPS0180733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180732 |
| 2020_NPS0180734 | 2020_NPS0180735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180734 |
| 2020_NPS0180736 | 2020_NPS0180737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180736 |
| 2020_NPS0180738 | 2020_NPS0180739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180738 |
| 2020_NPS0180740 | 2020_NPS0180741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180740 |
| 2020_NPS0180742 | 2020_NPS0180743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180742 |
| 2020_NPS0180744 | 2020_NPS0180745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180744 |
| 2020_NPS0180746 | 2020_NPS0180747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180746 |
| 2020_NPS0180748 | 2020_NPS0180749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180748 |
| 2020_NPS0180750 | 2020_NPS0180751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180750 |
| 2020_NPS0180752 | 2020_NPS0180753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180752 |
| 2020_NPS0180754 | 2020_NPS0180755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180754 |
| 2020_NPS0180756 | 2020_NPS0180757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180756 |
| 2020_NPS0180758 | 2020_NPS0180759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180758 |
| 2020_NPS0180760 | 2020_NPS0180761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180760 |
| 2020_NPS0180762 | 2020_NPS0180763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180762 |
| 2020_NPS0180764 | 2020_NPS0180765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180764 |
| 2020_NPS0180766 | 2020_NPS0180767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180766 |
| 2020_NPS0180768 | 2020_NPS0180769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180768 |
| 2020_NPS0180770 | 2020_NPS0180771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180770 |
| 2020_NPS0180772 | 2020_NPS0180773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180772 |
| 2020_NPS0180774 | 2020_NPS0180775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180774 |
| 2020_NPS0180776 | 2020_NPS0180777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180776 |
| 2020_NPS0180778 | 2020_NPS0180779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180778 |
| 2020_NPS0180780 | 2020_NPS0180781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180780 |
| 2020_NPS0180782 | 2020_NPS0180783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180782 |
| 2020_NPS0180784 | 2020_NPS0180785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180784 |
| 2020_NPS0180786 | 2020_NPS0180787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180786 |
| 2020_NPS0180788 | 2020_NPS0180789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180788 |
| 2020_NPS0180790 | 2020_NPS0180791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180790 |
| 2020_NPS0180792 | 2020_NPS0180793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180792 |
| 2020_NPS0180794 | 2020_NPS0180795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180794 |
| 2020_NPS0180796 | 2020_NPS0180797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180796 |
| 2020_NPS0180798 | 2020_NPS0180799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180798 |
| 2020_NPS0180800 | 2020_NPS0180801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180800 |
| 2020_NPS0180802 | 2020_NPS0180803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180802 |
| 2020_NPS0180804 | 2020_NPS0180804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0180805 | 2020_NPS0180806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180805 |
| 2020_NPS0180807 | 2020_NPS0180808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180807 |
| 2020_NPS0180809 | 2020_NPS0180810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180809 |
| 2020_NPS0180811 | 2020_NPS0180812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180811 |
| 2020_NPS0180813 | 2020_NPS0180814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180813 |
| 2020_NPS0180815 | 2020_NPS0180816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180815 |
| 2020_NPS0180817 | 2020_NPS0180818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180817 |
| 2020_NPS0180819 | 2020_NPS0180820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180819 |
| 2020_NPS0180821 | 2020_NPS0180822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180821 |
| 2020_NPS0180823 | 2020_NPS0180824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180823 |
| 2020_NPS0180825 | 2020_NPS0180826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180825 |
| 2020_NPS0180827 | 2020_NPS0180828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180827 |
| 2020_NPS0180829 | 2020_NPS0180830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180829 |
| 2020_NPS0180831 | 2020_NPS0180832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180831 |
| 2020_NPS0180833 | 2020_NPS0180834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180833 |
| 2020_NPS0180835 | 2020_NPS0180836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180835 |
| 2020_NPS0180837 | 2020_NPS0180838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180837 |
| 2020_NPS0180839 | 2020_NPS0180840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180839 |
| 2020_NPS0180841 | 2020_NPS0180842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180841 |
| 2020_NPS0180843 | 2020_NPS0180844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180843 |
| 2020_NPS0180845 | 2020_NPS0180846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180845 |
| 2020_NPS0180847 | 2020_NPS0180848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180847 |
| 2020_NPS0180849 | 2020_NPS0180850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180849 |
| 2020_NPS0180851 | 2020_NPS0180852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180851 |
| 2020_NPS0180853 | 2020_NPS0180854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180853 |
| 2020_NPS0180855 | 2020_NPS0180856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180855 |
| 2020_NPS0180857 | 2020_NPS0180858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180857 |
| 2020_NPS0180859 | 2020_NPS0180860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180859 |
| 2020_NPS0180861 | 2020_NPS0180862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180861 |
| 2020_NPS0180863 | 2020_NPS0180864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180863 |
| 2020_NPS0180865 | 2020_NPS0180866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180865 |
| 2020_NPS0180867 | 2020_NPS0180868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180867 |
| 2020_NPS0180869 | 2020_NPS0180870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180869 |
| 2020_NPS0180871 | 2020_NPS0180872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180871 |
| 2020_NPS0180873 | 2020_NPS0180874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180873 |
| 2020_NPS0180875 | 2020_NPS0180876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180875 |
| 2020_NPS0180877 | 2020_NPS0180878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180877 |
| 2020_NPS0180879 | 2020_NPS0180880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180879 |
| 2020_NPS0180881 | 2020_NPS0180882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180881 |
| 2020_NPS0180883 | 2020_NPS0180884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0180883 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0180885 | 2020_NPS0180886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180885 |
| 2020_NPS0180887 | 2020_NPS0180888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180887 |
| 2020_NPS0180889 | 2020_NPS0180890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180889 |
| 2020_NPS0180891 | 2020_NPS0180892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180891 |
| 2020_NPS0180893 | 2020_NPS0180894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180893 |
| 2020_NPS0180895 | 2020_NPS0180896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180895 |
| 2020_NPS0180897 | 2020_NPS0180898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180897 |
| 2020_NPS0180899 | 2020_NPS0180900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180899 |
| 2020_NPS0180901 | 2020_NPS0180902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180901 |
| 2020_NPS0180903 | 2020_NPS0180904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180903 |
| 2020_NPS0180905 | 2020_NPS0180905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180905 |
| 2020_NPS0180906 | 2020_NPS0180907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180906 |
| 2020_NPS0180908 | 2020_NPS0180909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180908 |
| 2020_NPS0180910 | 2020_NPS0180911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180910 |
| 2020_NPS0180912 | 2020_NPS0180913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180912 |
| 2020_NPS0180914 | 2020_NPS0180915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180914 |
| 2020_NPS0180916 | 2020_NPS0180917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180916 |
| 2020_NPS0180918 | 2020_NPS0180919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180918 |
| 2020_NPS0180920 | 2020_NPS0180921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180920 |
| 2020_NPS0180922 | 2020_NPS0180923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180922 |
| 2020_NPS0180924 | 2020_NPS0180925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180924 |
| 2020_NPS0180926 | 2020_NPS0180927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180926 |
| 2020_NPS0180928 | 2020_NPS0180929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180928 |
| 2020_NPS0180930 | 2020_NPS0180931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180930 |
| 2020_NPS0180932 | 2020_NPS0180933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180932 |
| 2020_NPS0180934 | 2020_NPS0180935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180934 |
| 2020_NPS0180936 | 2020_NPS0180937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180936 |
| 2020_NPS0180938 | 2020_NPS0180939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180938 |
| 2020_NPS0180940 | 2020_NPS0180941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180940 |
| 2020_NPS0180942 | 2020_NPS0180943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180942 |
| 2020_NPS0180944 | 2020_NPS0180945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180944 |
| 2020_NPS0180946 | 2020_NPS0180947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180946 |
| 2020_NPS0180948 | 2020_NPS0180949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180948 |
| 2020_NPS0180950 | 2020_NPS0180951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180950 |
| 2020_NPS0180952 | 2020_NPS0180953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180952 |
| 2020_NPS0180954 | 2020_NPS0180955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180954 |
| 2020_NPS0180956 | 2020_NPS0180957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180956 |
| 2020_NPS0180958 | 2020_NPS0180959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180958 |
| 2020_NPS0180960 | 2020_NPS0180961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180960 |
| 2020_NPS0180962 | 2020_NPS0180963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180962 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0180964 | 2020_NPS0180965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180964 |
| 2020_NPS0180966 | 2020_NPS0180967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180966 |
| 2020_NPS0180968 | 2020_NPS0180969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180968 |
| 2020_NPS0180970 | 2020_NPS0180971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180970 |
| 2020_NPS0180972 | 2020_NPS0180973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180972 |
| 2020_NPS0180974 | 2020_NPS0180975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180974 |
| 2020_NPS0180976 | 2020_NPS0180977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180976 |
| 2020_NPS0180978 | 2020_NPS0180979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180978 |
| 2020_NPS0180980 | 2020_NPS0180981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180980 |
| 2020_NPS0180982 | 2020_NPS0180983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180982 |
| 2020_NPS0180984 | 2020_NPS0180985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180984 |
| 2020_NPS0180986 | 2020_NPS0180987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180986 |
| 2020_NPS0180988 | 2020_NPS0180989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180988 |
| 2020_NPS0180990 | 2020_NPS0180991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180990 |
| 2020_NPS0180992 | 2020_NPS0180993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180992 |
| 2020_NPS0180994 | 2020_NPS0180995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180994 |
| 2020_NPS0180996 | 2020_NPS0180997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180996 |
| 2020_NPS0180998 | 2020_NPS0180999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0180998 |
| 2020_NPS0181000 | 2020_NPS0181001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181000 |
| 2020_NPS0181002 | 2020_NPS0181003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181002 |
| 2020_NPS0181004 | 2020_NPS0181005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181004 |
| 2020_NPS0181006 | 2020_NPS0181007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181006 |
| 2020_NPS0181008 | 2020_NPS0181009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181008 |
| 2020_NPS0181010 | 2020_NPS0181011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181010 |
| 2020_NPS0181012 | 2020_NPS0181013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181012 |
| 2020_NPS0181014 | 2020_NPS0181015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181014 |
| 2020_NPS0181016 | 2020_NPS0181017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181016 |
| 2020_NPS0181018 | 2020_NPS0181019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181018 |
| 2020_NPS0181020 | 2020_NPS0181021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181020 |
| 2020_NPS0181022 | 2020_NPS0181023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181022 |
| 2020_NPS0181024 | 2020_NPS0181025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181024 |
| 2020_NPS0181026 | 2020_NPS0181027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181026 |
| 2020_NPS0181028 | 2020_NPS0181029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181028 |
| 2020_NPS0181030 | 2020_NPS0181031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181030 |
| 2020_NPS0181032 | 2020_NPS0181033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181032 |
| 2020_NPS0181034 | 2020_NPS0181035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181034 |
| 2020_NPS0181036 | 2020_NPS0181037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181036 |
| 2020_NPS0181038 | 2020_NPS0181039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181038 |
| 2020_NPS0181040 | 2020_NPS0181041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181040 |
| 2020_NPS0181042 | 2020_NPS0181043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181042 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0181044 | 2020_NPS0181045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181044 |
| 2020_NPS0181046 | 2020_NPS0181047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181046 |
| 2020_NPS0181048 | 2020_NPS0181049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181048 |
| 2020_NPS0181050 | 2020_NPS0181051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181050 |
| 2020_NPS0181052 | 2020_NPS0181053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181052 |
| 2020_NPS0181054 | 2020_NPS0181055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181054 |
| 2020_NPS0181056 | 2020_NPS0181057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181056 |
| 2020_NPS0181058 | 2020_NPS0181059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181058 |
| 2020_NPS0181060 | 2020_NPS0181061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181060 |
| 2020_NPS0181062 | 2020_NPS0181063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181062 |
| 2020_NPS0181064 | 2020_NPS0181065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181064 |
| 2020_NPS0181066 | 2020_NPS0181067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181066 |
| 2020_NPS0181068 | 2020_NPS0181069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181068 |
| 2020_NPS0181070 | 2020_NPS0181071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181070 |
| 2020_NPS0181072 | 2020_NPS0181073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181072 |
| 2020_NPS0181074 | 2020_NPS0181075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181074 |
| 2020_NPS0181076 | 2020_NPS0181077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181076 |
| 2020_NPS0181078 | 2020_NPS0181079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181078 |
| 2020_NPS0181080 | 2020_NPS0181081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181080 |
| 2020_NPS0181082 | 2020_NPS0181083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181082 |
| 2020_NPS0181084 | 2020_NPS0181085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181084 |
| 2020_NPS0181086 | 2020_NPS0181087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181086 |
| 2020_NPS0181088 | 2020_NPS0181089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181088 |
| 2020_NPS0181090 | 2020_NPS0181091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181090 |
| 2020_NPS0181092 | 2020_NPS0181093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181092 |
| 2020_NPS0181094 | 2020_NPS0181095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181094 |
| 2020_NPS0181096 | 2020_NPS0181097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181096 |
| 2020_NPS0181098 | 2020_NPS0181099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181098 |
| 2020_NPS0181100 | 2020_NPS0181101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181100 |
| 2020_NPS0181102 | 2020_NPS0181103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181102 |
| 2020_NPS0181104 | 2020_NPS0181105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181104 |
| 2020_NPS0181106 | 2020_NPS0181107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181106 |
| 2020_NPS0181108 | 2020_NPS0181109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181108 |
| 2020_NPS0181110 | 2020_NPS0181111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181110 |
| 2020_NPS0181112 | 2020_NPS0181113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181112 |
| 2020_NPS0181114 | 2020_NPS0181115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181114 |
| 2020_NPS0181116 | 2020_NPS0181117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181116 |
| 2020_NPS0181118 | 2020_NPS0181119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181118 |
| 2020_NPS0181120 | 2020_NPS0181121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181120 |
| 2020_NPS0181122 | 2020_NPS0181123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181122 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0181124 | 2020_NPS0181125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181124 |
| 2020_NPS0181126 | 2020_NPS0181127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181126 |
| 2020_NPS0181128 | 2020_NPS0181129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181128 |
| 2020_NPS0181130 | 2020_NPS0181131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181130 |
| 2020_NPS0181132 | 2020_NPS0181133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181132 |
| 2020_NPS0181134 | 2020_NPS0181135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181134 |
| 2020_NPS0181136 | 2020_NPS0181137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181136 |
| 2020_NPS0181138 | 2020_NPS0181139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181138 |
| 2020_NPS0181140 | 2020_NPS0181141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181140 |
| 2020_NPS0181142 | 2020_NPS0181143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181142 |
| 2020_NPS0181144 | 2020_NPS0181145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181144 |
| 2020_NPS0181146 | 2020_NPS0181147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181146 |
| 2020_NPS0181148 | 2020_NPS0181149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181148 |
| 2020_NPS0181150 | 2020_NPS0181151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181150 |
| 2020_NPS0181152 | 2020_NPS0181153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181152 |
| 2020_NPS0181154 | 2020_NPS0181155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181154 |
| 2020_NPS0181156 | 2020_NPS0181157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181156 |
| 2020_NPS0181158 | 2020_NPS0181159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181158 |
| 2020_NPS0181160 | 2020_NPS0181161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181160 |
| 2020_NPS0181162 | 2020_NPS0181163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181162 |
| 2020_NPS0181164 | 2020_NPS0181165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181164 |
| 2020_NPS0181166 | 2020_NPS0181167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181166 |
| 2020_NPS0181168 | 2020_NPS0181169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181168 |
| 2020_NPS0181170 | 2020_NPS0181171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181170 |
| 2020_NPS0181172 | 2020_NPS0181173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181172 |
| 2020_NPS0181174 | 2020_NPS0181175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181174 |
| 2020_NPS0181176 | 2020_NPS0181177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181176 |
| 2020_NPS0181178 | 2020_NPS0181179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181178 |
| 2020_NPS0181180 | 2020_NPS0181181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181180 |
| 2020_NPS0181182 | 2020_NPS0181183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181182 |
| 2020_NPS0181184 | 2020_NPS0181185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181184 |
| 2020_NPS0181186 | 2020_NPS0181187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181186 |
| 2020_NPS0181188 | 2020_NPS0181189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181188 |
| 2020_NPS0181190 | 2020_NPS0181191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181190 |
| 2020_NPS0181192 | 2020_NPS0181193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181192 |
| 2020_NPS0181194 | 2020_NPS0181195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181194 |
| 2020_NPS0181196 | 2020_NPS0181197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181196 |
| 2020_NPS0181198 | 2020_NPS0181199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181198 |
| 2020_NPS0181200 | 2020_NPS0181201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181200 |
| 2020_NPS0181202 | 2020_NPS0181203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181202 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0181204 | 2020_NPS0181205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181204 |
| 2020_NPS0181206 | 2020_NPS0181207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181206 |
| 2020_NPS0181208 | 2020_NPS0181209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181208 |
| 2020_NPS0181210 | 2020_NPS0181211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181210 |
| 2020_NPS0181212 | 2020_NPS0181213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181212 |
| 2020_NPS0181214 | 2020_NPS0181215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181214 |
| 2020_NPS0181216 | 2020_NPS0181217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181216 |
| 2020_NPS0181218 | 2020_NPS0181219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181218 |
| 2020_NPS0181220 | 2020_NPS0181221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181220 |
| 2020_NPS0181222 | 2020_NPS0181223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181222 |
| 2020_NPS0181224 | 2020_NPS0181225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181224 |
| 2020_NPS0181226 | 2020_NPS0181227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181226 |
| 2020_NPS0181228 | 2020_NPS0181229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181228 |
| 2020_NPS0181230 | 2020_NPS0181231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181230 |
| 2020_NPS0181232 | 2020_NPS0181233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181232 |
| 2020_NPS0181234 | 2020_NPS0181235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181234 |
| 2020_NPS0181236 | 2020_NPS0181237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181236 |
| 2020_NPS0181238 | 2020_NPS0181239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181238 |
| 2020_NPS0181240 | 2020_NPS0181241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181240 |
| 2020_NPS0181242 | 2020_NPS0181243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181242 |
| 2020_NPS0181244 | 2020_NPS0181245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181244 |
| 2020_NPS0181246 | 2020_NPS0181247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181246 |
| 2020_NPS0181248 | 2020_NPS0181249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181248 |
| 2020_NPS0181250 | 2020_NPS0181251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181250 |
| 2020_NPS0181252 | 2020_NPS0181253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181252 |
| 2020_NPS0181254 | 2020_NPS0181255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181254 |
| 2020_NPS0181256 | 2020_NPS0181257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181256 |
| 2020_NPS0181258 | 2020_NPS0181259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181258 |
| 2020_NPS0181260 | 2020_NPS0181261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181260 |
| 2020_NPS0181262 | 2020_NPS0181263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181262 |
| 2020_NPS0181264 | 2020_NPS0181265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181264 |
| 2020_NPS0181266 | 2020_NPS0181266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181266 |
| 2020_NPS0181267 | 2020_NPS0181268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181267 |
| 2020_NPS0181269 | 2020_NPS0181270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181269 |
| 2020_NPS0181271 | 2020_NPS0181772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181271 |
| 2020_NPS0181273 | 2020_NPS0181274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181273 |
| 2020_NPS0181275 | 2020_NPS0181276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181275 |
| 2020_NPS0181277 | 2020_NPS0181278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181277 |
| 2020_NPS0181279 | 2020_NPS0181280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181279 |
| 2020_NPS0181281 | 2020_NPS0181282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181281 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0181283 | 2020_NPS0181284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181283 |
| 2020_NPS0181285 | 2020_NPS0181286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181285 |
| 2020_NPS0181287 | 2020_NPS0181288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181287 |
| 2020_NPS0181289 | 2020_NPS0181290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181289 |
| 2020_NPS0181291 | 2020_NPS0181292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181291 |
| 2020_NPS0181293 | 2020_NPS0181294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181293 |
| 2020_NPS0181295 | 2020_NPS0181296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181295 |
| 2020_NPS0181297 | 2020_NPS0181297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181297 |
| 2020_NPS0181298 | 2020_NPS0181298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181298 |
| 2020_NPS0181299 | 2020_NPS0181300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181299 |
| 2020_NPS0181301 | 2020_NPS0181302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181301 |
| 2020_NPS0181303 | 2020_NPS0181304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181303 |
| 2020_NPS0181305 | 2020_NPS0181306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181305 |
| 2020_NPS0181307 | 2020_NPS0181308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181307 |
| 2020_NPS0181309 | 2020_NPS0181310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181309 |
| 2020_NPS0181311 | 2020_NPS0181312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181311 |
| 2020_NPS0181313 | 2020_NPS0181314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181313 |
| 2020_NPS0181315 | 2020_NPS0181316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181315 |
| 2020_NPS0181317 | 2020_NPS0181318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181317 |
| 2020_NPS0181319 | 2020_NPS0181320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181319 |
| 2020_NPS0181321 | 2020_NPS0181322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181321 |
| 2020_NPS0181323 | 2020_NPS0181324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181323 |
| 2020_NPS0181325 | 2020_NPS0181325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181325 |
| 2020_NPS0181326 | 2020_NPS0181327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181326 |
| 2020_NPS0181328 | 2020_NPS0181329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181328 |
| 2020_NPS0181330 | 2020_NPS0181331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181330 |
| 2020_NPS0181332 | 2020_NPS0181333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181332 |
| 2020_NPS0181334 | 2020_NPS0181334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181334 |
| 2020_NPS0181335 | 2020_NPS0181336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181335 |
| 2020_NPS0181337 | 2020_NPS0181338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181337 |
| 2020_NPS0181339 | 2020_NPS0181340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181339 |
| 2020_NPS0181341 | 2020_NPS0181342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181341 |
| 2020_NPS0181343 | 2020_NPS0181344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181343 |
| 2020_NPS0181345 | 2020_NPS0181346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181345 |
| 2020_NPS0181347 | 2020_NPS0181348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181347 |
| 2020_NPS0181349 | 2020_NPS0181350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181349 |
| 2020_NPS0181351 | 2020_NPS0181352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181351 |
| 2020_NPS0181353 | 2020_NPS0181354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181353 |
| 2020_NPS0181355 | 2020_NPS0181356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181355 |
| 2020_NPS0181357 | 2020_NPS0181358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181357 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0181359 | 2020_NPS0181360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181359 |
| 2020_NPS0181361 | 2020_NPS0181362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181361 |
| 2020_NPS0181363 | 2020_NPS0181364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181363 |
| 2020_NPS0181365 | 2020_NPS0181366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181365 |
| 2020_NPS0181367 | 2020_NPS0181368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181367 |
| 2020_NPS0181369 | 2020_NPS0181370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181369 |
| 2020_NPS0181371 | 2020_NPS0181372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181371 |
| 2020_NPS0181373 | 2020_NPS0181374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181373 |
| 2020_NPS0181375 | 2020_NPS0181376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181375 |
| 2020_NPS0181377 | 2020_NPS0181378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181377 |
| 2020_NPS0181379 | 2020_NPS0181380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181379 |
| 2020_NPS0181381 | 2020_NPS0181382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181381 |
| 2020_NPS0181383 | 2020_NPS0181384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181383 |
| 2020_NPS0181385 | 2020_NPS0181386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181385 |
| 2020_NPS0181387 | 2020_NPS0181388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181387 |
| 2020_NPS0181389 | 2020_NPS0181390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181389 |
| 2020_NPS0181391 | 2020_NPS0181392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181391 |
| 2020_NPS0181393 | 2020_NPS0181394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181393 |
| 2020_NPS0181395 | 2020_NPS0181396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181395 |
| 2020_NPS0181397 | 2020_NPS0181398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181397 |
| 2020_NPS0181399 | 2020_NPS0181400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181399 |
| 2020_NPS0181401 | 2020_NPS0181402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181401 |
| 2020_NPS0181403 | 2020_NPS0181404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181403 |
| 2020_NPS0181405 | 2020_NPS0181406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181405 |
| 2020_NPS0181407 | 2020_NPS0181408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181407 |
| 2020_NPS0181409 | 2020_NPS0181410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181409 |
| 2020_NPS0181411 | 2020_NPS0181412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181411 |
| 2020_NPS0181413 | 2020_NPS0181414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181413 |
| 2020_NPS0181415 | 2020_NPS0181416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181415 |
| 2020_NPS0181417 | 2020_NPS0181418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181417 |
| 2020_NPS0181419 | 2020_NPS0181420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181419 |
| 2020_NPS0181421 | 2020_NPS0181422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181421 |
| 2020_NPS0181423 | 2020_NPS0181424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181423 |
| 2020_NPS0181425 | 2020_NPS0181426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181425 |
| 2020_NPS0181427 | 2020_NPS0181428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181427 |
| 2020_NPS0181429 | 2020_NPS0181430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181429 |
| 2020_NPS0181431 | 2020_NPS0181432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181431 |
| 2020_NPS0181433 | 2020_NPS0181434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181433 |
| 2020_NPS0181435 | 2020_NPS0181436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181435 |
| 2020_NPS0181437 | 2020_NPS0181438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181437 |

| 2020_NPS0181439 | 2020_NPS0181440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181439 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0181441 | 2020_NPS0181442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181441 |
| 2020_NPS0181443 | 2020_NPS0181444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181443 |
| 2020_NPS0181445 | 2020_NPS0181446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181445 |
| 2020_NPS0181447 | 2020_NPS0181448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181447 |
| 2020_NPS0181449 | 2020_NPS0181450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181449 |
| 2020_NPS0181451 | 2020_NPS0181452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181451 |
| 2020_NPS0181453 | 2020_NPS0181454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181453 |
| 2020_NPS0181455 | 2020_NPS0181458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181455 |
| 2020_NPS0181457 | 2020_NPS0181458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181457 |
| 2020_NPS0181459 | 2020_NPS0181460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181459 |
| 2020_NPS0181461 | 2020_NPS0181462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181461 |
| 2020_NPS0181463 | 2020_NPS0181464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181463 |
| 2020_NPS0181465 | 2020_NPS0181466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181465 |
| 2020_NPS0181467 | 2020_NPS0181468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181467 |
| 2020_NPS0181469 | 2020_NPS0181470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181469 |
| 2020_NPS0181471 | 2020_NPS0181472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181471 |
| 2020_NPS0181473 | 2020_NPS0181473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181473 |
| 2020_NPS0181474 | 2020_NPS0181474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181474 |
| 2020_NPS0181475 | 2020_NPS0181476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181475 |
| 2020_NPS0181477 | 2020_NPS0181478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181477 |
| 2020_NPS0181479 | 2020_NPS0181480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181479 |
| 2020_NPS0181481 | 2020_NPS0181482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181481 |
| 2020_NPS0181483 | 2020_NPS0181484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181483 |
| 2020_NPS0181485 | 2020_NPS0181486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181485 |
| 2020_NPS0181487 | 2020_NPS0181488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181487 |
| 2020_NPS0181489 | 2020_NPS0181490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181489 |
| 2020_NPS0181491 | 2020_NPS0181492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181491 |
| 2020_NPS0181493 | 2020_NPS0181493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181493 |
| 2020_NPS0181494 | 2020_NPS0181495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181494 |
| 2020_NPS0181496 | 2020_NPS0181497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181496 |
| 2020_NPS0181498 | 2020_NPS0181499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181498 |
| 2020_NPS0181500 | 2020_NPS0181500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181500 |
| 2020_NPS0181501 | 2020_NPS0181502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181501 |
| 2020_NPS0181503 | 2020_NPS0181504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181503 |
| 2020_NPS0181505 | 2020_NPS0181506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181505 |
| 2020_NPS0181507 | 2020_NPS0181507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181507 |
| 2020_NPS0181508 | 2020_NPS0181509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181508 |
| 2020_NPS0181510 | 2020_NPS0181511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181510 |
| 2020_NPS0181512 | 2020_NPS0181513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181512 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0181514 | 2020_NPS0181515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181514 |
| 2020_NPS0181516 | 2020_NPS0181517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181516 |
| 2020_NPS0181518 | 2020_NPS0181519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181518 |
| 2020_NPS0181520 | 2020_NPS0181521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181520 |
| 2020_NPS0181522 | 2020_NPS0181523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181522 |
| 2020_NPS0181524 | 2020_NPS0181525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181524 |
| 2020_NPS0181526 | 2020_NPS0181527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181526 |
| 2020_NPS0181528 | 2020_NPS0181529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181528 |
| 2020_NPS0181530 | 2020_NPS0181531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181530 |
| 2020_NPS0181532 | 2020_NPS0181533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181532 |
| 2020_NPS0181534 | 2020_NPS0181535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181534 |
| 2020_NPS0181536 | 2020_NPS0181537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181536 |
| 2020_NPS0181538 | 2020_NPS0181539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181538 |
| 2020_NPS0181540 | 2020_NPS0181541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181540 |
| 2020_NPS0181542 | 2020_NPS0181543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181542 |
| 2020_NPS0181544 | 2020_NPS0181545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181544 |
| 2020_NPS0181546 | 2020_NPS0181547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181546 |
| 2020_NPS0181548 | 2020_NPS0181549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181548 |
| 2020_NPS0181550 | 2020_NPS0181551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181550 |
| 2020_NPS0181552 | 2020_NPS0181553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181552 |
| 2020_NPS0181554 | 2020_NPS0181555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181554 |
| 2020_NPS0181556 | 2020_NPS0181557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181556 |
| 2020_NPS0181558 | 2020_NPS0181558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181558 |
| 2020_NPS0181559 | 2020_NPS0181560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181559 |
| 2020_NPS0181561 | 2020_NPS0181562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181561 |
| 2020_NPS0181563 | 2020_NPS0181564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181563 |
| 2020_NPS0181565 | 2020_NPS0181566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181565 |
| 2020_NPS0181567 | 2020_NPS0181568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181567 |
| 2020_NPS0181569 | 2020_NPS0181569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181569 |
| 2020_NPS0181570 | 2020_NPS0181571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181570 |
| 2020_NPS0181572 | 2020_NPS0181573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181572 |
| 2020_NPS0181574 | 2020_NPS0181575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181574 |
| 2020_NPS0181576 | 2020_NPS0181577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181576 |
| 2020_NPS0181578 | 2020_NPS0181579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181578 |
| 2020_NPS0181580 | 2020_NPS0181581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181580 |
| 2020_NPS0181582 | 2020_NPS0181583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181582 |
| 2020_NPS0181584 | 2020_NPS0181585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181584 |
| 2020_NPS0181586 | 2020_NPS0181587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181586 |
| 2020_NPS0181588 | 2020_NPS0181589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181588 |
| 2020_NPS0181590 | 2020_NPS0181591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181590 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0181592 | 2020_NPS0181593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181592 |
| 2020_NPS0181594 | 2020_NPS0181595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181594 |
| 2020_NPS0181596 | 2020_NPS0181597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181596 |
| 2020_NPS0181598 | 2020_NPS0181599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181598 |
| 2020_NPS0181600 | 2020_NPS0181600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181600 |
| 2020_NPS0181601 | 2020_NPS0181602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0181601 |
| 2020_NPS0181603 | 2020_NPS0181604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181603 |
| 2020_NPS0181605 | 2020_NPS0181606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181605 |
| 2020_NPS0181607 | 2020_NPS0181608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181607 |
| 2020_NPS0181609 | 2020_NPS0181610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181609 |
| 2020_NPS0181611 | 2020_NPS0181612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181611 |
| 2020_NPS0181613 | 2020_NPS0181614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181613 |
| 2020_NPS0181615 | 2020_NPS0181616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181615 |
| 2020_NPS0181617 | 2020_NPS0181618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181617 |
| 2020_NPS0181619 | 2020_NPS0181620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181619 |
| 2020_NPS0181621 | 2020_NPS0181622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181621 |
| 2020_NPS0181623 | 2020_NPS0181624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181623 |
| 2020_NPS0181625 | 2020_NPS0181626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181625 |
| 2020_NPS0181627 | 2020_NPS0181628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181627 |
| 2020_NPS0181629 | 2020_NPS0181630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181629 |
| 2020_NPS0181631 | 2020_NPS0181632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181631 |
| 2020_NPS0181633 | 2020_NPS0181634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181633 |
| 2020_NPS0181635 | 2020_NPS0181636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181635 |
| 2020_NPS0181637 | 2020_NPS0181638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181637 |
| 2020_NPS0181639 | 2020_NPS0181640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181639 |
| 2020_NPS0181641 | 2020_NPS0181642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181641 |
| 2020_NPS0181643 | 2020_NPS0181644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181643 |
| 2020_NPS0181645 | 2020_NPS0181646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181645 |
| 2020_NPS0181647 | 2020_NPS0181648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181647 |
| 2020_NPS0181649 | 2020_NPS0181650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181649 |
| 2020_NPS0181651 | 2020_NPS0181652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181651 |
| 2020_NPS0181653 | 2020_NPS0181654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181653 |
| 2020_NPS0181655 | 2020_NPS0181656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181655 |
| 2020_NPS0181657 | 2020_NPS0181658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181657 |
| 2020_NPS0181659 | 2020_NPS0181660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181659 |
| 2020_NPS0181661 | 2020_NPS0181662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181661 |
| 2020_NPS0181663 | 2020_NPS0181664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181663 |
| 2020_NPS0181665 | 2020_NPS0181666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181665 |
| 2020_NPS0181667 | 2020_NPS0181668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181667 |
| 2020_NPS0181669 | 2020_NPS0181670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181669 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0181671 | 2020_NPS0181672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181671 |
| 2020_NPS0181673 | 2020_NPS0181674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181673 |
| 2020_NPS0181675 | 2020_NPS0181676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181675 |
| 2020_NPS0181677 | 2020_NPS0181678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181677 |
| 2020_NPS0181679 | 2020_NPS0181680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181679 |
| 2020_NPS0181681 | 2020_NPS0181682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181681 |
| 2020_NPS0181683 | 2020_NPS0181684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181683 |
| 2020_NPS0181685 | 2020_NPS0181686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181685 |
| 2020_NPS0181687 | 2020_NPS0181688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181687 |
| 2020_NPS0181689 | 2020_NPS0181690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181689 |
| 2020_NPS0181690 | 2020_NPS0181691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181690 |
| 2020_NPS0181692 | 2020_NPS0181693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181692 |
| 2020_NPS0181694 | 2020_NPS0181695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181694 |
| 2020_NPS0181696 | 2020_NPS0181697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181696 |
| 2020_NPS0181698 | 2020_NPS0181699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181698 |
| 2020_NPS0181700 | 2020_NPS0181701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181700 |
| 2020_NPS0181702 | 2020_NPS0181703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181702 |
| 2020_NPS0181704 | 2020_NPS0181705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181704 |
| 2020_NPS0181706 | 2020_NPS0181707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181706 |
| 2020_NPS0181708 | 2020_NPS0181708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181708 |
| 2020_NPS0181709 | 2020_NPS0181710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181709 |
| 2020_NPS0181711 | 2020_NPS0181712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181711 |
| 2020_NPS0181713 | 2020_NPS0181714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181713 |
| 2020_NPS0181715 | 2020_NPS0181716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181715 |
| 2020_NPS0181717 | 2020_NPS0181718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181717 |
| 2020_NPS0181719 | 2020_NPS0181720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181719 |
| 2020_NPS0181721 | 2020_NPS0181722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181721 |
| 2020_NPS0181723 | 2020_NPS0181724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181723 |
| 2020_NPS0181725 | 2020_NPS0181726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181725 |
| 2020_NPS0181727 | 2020_NPS0181728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181727 |
| 2020_NPS0181729 | 2020_NPS0181730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181729 |
| 2020_NPS0181731 | 2020_NPS0181732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181731 |
| 2020_NPS0181733 | 2020_NPS0181734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181733 |
| 2020_NPS0181735 | 2020_NPS0181736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181735 |
| 2020_NPS0181737 | 2020_NPS0181738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181737 |
| 2020_NPS0181739 | 2020_NPS0181740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181739 |
| 2020_NPS0181741 | 2020_NPS0181742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181741 |
| 2020_NPS0181743 | 2020_NPS0181744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181743 |
| 2020_NPS0181745 | 2020_NPS0181746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181745 |
| 2020_NPS0181747 | 2020_NPS0181748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181747 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0181749 | 2020_NPS0181750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181749 |
| 2020_NPS0181751 | 2020_NPS0181751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181751 |
| 2020_NPS0181752 | 2020_NPS0181753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181752 |
| 2020_NPS0181754 | 2020_NPS0181755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181754 |
| 2020_NPS0181756 | 2020_NPS0181757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181756 |
| 2020_NPS0181758 | 2020_NPS0181759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181758 |
| 2020_NPS0181760 | 2020_NPS0181761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181760 |
| 2020_NPS0181762 | 2020_NPS0181763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181762 |
| 2020_NPS0181764 | 2020_NPS0181765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181764 |
| 2020_NPS0181766 | 2020_NPS0181767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181766 |
| 2020_NPS0181768 | 2020_NPS0181769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181768 |
| 2020_NPS0181770 | 2020_NPS0181771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181770 |
| 2020_NPS0181772 | 2020_NPS0181772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181772 |
| 2020_NPS0181773 | 2020_NPS0181774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181773 |
| 2020_NPS0181775 | 2020_NPS0181776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181775 |
| 2020_NPS0181777 | 2020_NPS0181778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181777 |
| 2020_NPS0181779 | 2020_NPS0181780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181779 |
| 2020_NPS0181781 | 2020_NPS0181782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181781 |
| 2020_NPS0181783 | 2020_NPS0181783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181783 |
| 2020_NPS0181784 | 2020_NPS0181785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181784 |
| 2020_NPS0181786 | 2020_NPS0181787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181786 |
| 2020_NPS0181788 | 2020_NPS0181789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181788 |
| 2020_NPS0181790 | 2020_NPS0181791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181790 |
| 2020_NPS0181792 | 2020_NPS0181793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181792 |
| 2020_NPS0181794 | 2020_NPS0181795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181794 |
| 2020_NPS0181796 | 2020_NPS0181797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181796 |
| 2020_NPS0181798 | 2020_NPS0181799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181798 |
| 2020_NPS0181800 | 2020_NPS0181801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181800 |
| 2020_NPS0181802 | 2020_NPS0181803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181802 |
| 2020_NPS0181804 | 2020_NPS0181805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181804 |
| 2020_NPS0181806 | 2020_NPS0181807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181806 |
| 2020_NPS0181808 | 2020_NPS0181809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181808 |
| 2020_NPS0181810 | 2020_NPS0181811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181810 |
| 2020_NPS0181812 | 2020_NPS0181812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181812 |
| 2020_NPS0181813 | 2020_NPS0181814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181813 |
| 2020_NPS0181815 | 2020_NPS0181816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181815 |
| 2020_NPS0181817 | 2020_NPS0181818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181817 |
| 2020_NPS0181819 | 2020_NPS0181820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181819 |
| 2020_NPS0181821 | 2020_NPS0181822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181821 |
| 2020_NPS0181823 | 2020_NPS0181824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181823 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0181825 | 2020_NPS0181826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181825 |
| 2020_NPS0181827 | 2020_NPS0181828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181827 |
| 2020_NPS0181829 | 2020_NPS0181830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181829 |
| 2020_NPS0181831 | 2020_NPS0181832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181831 |
| 2020_NPS0181833 | 2020_NPS0181834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181833 |
| 2020_NPS0181835 | 2020_NPS0181836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181835 |
| 2020_NPS0181837 | 2020_NPS0181838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181837 |
| 2020_NPS0181839 | 2020_NPS0181840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181839 |
| 2020_NPS0181841 | 2020_NPS0181842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181841 |
| 2020_NPS0181843 | 2020_NPS0181844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181843 |
| 2020_NPS0181845 | 2020_NPS0181846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181845 |
| 2020_NPS0181847 | 2020_NPS0181848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181847 |
| 2020_NPS0181849 | 2020_NPS0181850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181849 |
| 2020_NPS0181851 | 2020_NPS0181852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181851 |
| 2020_NPS0181853 | 2020_NPS0181854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181853 |
| 2020_NPS0181855 | 2020_NPS0181856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181855 |
| 2020_NPS0181857 | 2020_NPS0181857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181857 |
| 2020_NPS0181858 | 2020_NPS0181859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181858 |
| 2020_NPS0181860 | 2020_NPS0181861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181860 |
| 2020_NPS0181862 | 2020_NPS0181863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181862 |
| 2020_NPS0181864 | 2020_NPS0181865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181864 |
| 2020_NPS0181866 | 2020_NPS0181867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181866 |
| 2020_NPS0181868 | 2020_NPS0181869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181868 |
| 2020_NPS0181870 | 2020_NPS0181871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181870 |
| 2020_NPS0181872 | 2020_NPS0181873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181872 |
| 2020_NPS0181874 | 2020_NPS0181875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181874 |
| 2020_NPS0181876 | 2020_NPS0181877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181876 |
| 2020_NPS0181878 | 2020_NPS0181879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181878 |
| 2020_NPS0181880 | 2020_NPS0181881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181880 |
| 2020_NPS0181882 | 2020_NPS0181883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181882 |
| 2020_NPS0181884 | 2020_NPS0181885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181884 |
| 2020_NPS0181886 | 2020_NPS0181887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181886 |
| 2020_NPS0181888 | 2020_NPS0181889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181888 |
| 2020_NPS0181890 | 2020_NPS0181891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181890 |
| 2020_NPS0181892 | 2020_NPS0181893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181892 |
| 2020_NPS0181894 | 2020_NPS0181895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181894 |
| 2020_NPS0181896 | 2020_NPS0181897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181896 |
| 2020_NPS0181898 | 2020_NPS0181899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181898 |
| 2020_NPS0181900 | 2020_NPS0181901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181900 |
| 2020_NPS0181902 | 2020_NPS0181903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0181902 |

| 2020_NPS0181904 | 2020_NPS0181905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181904 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0181906 | 2020_NPS0181907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181906 |
| 2020_NPS0181908 | 2020_NPS0181909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181908 |
| 2020_NPS0181910 | 2020_NPS0181911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181910 |
| 2020_NPS0181912 | 2020_NPS0181913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181912 |
| 2020_NPS0181914 | 2020_NPS0181915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181914 |
| 2020_NPS0181916 | 2020_NPS0181917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181916 |
| 2020_NPS0181918 | 2020_NPS0181919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181918 |
| 2020_NPS0181920 | 2020_NPS0181921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181920 |
| 2020_NPS0181922 | 2020_NPS0181923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181922 |
| 2020_NPS0181924 | 2020_NPS0181925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181924 |
| 2020_NPS0181926 | 2020_NPS0181927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181926 |
| 2020_NPS0181928 | 2020_NPS0181929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181928 |
| 2020_NPS0181930 | 2020_NPS0181931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181930 |
| 2020_NPS0181932 | 2020_NPS0181933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181932 |
| 2020_NPS0181934 | 2020_NPS0181935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181934 |
| 2020_NPS0181936 | 2020_NPS0181937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181936 |
| 2020_NPS0181938 | 2020_NPS0181939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181938 |
| 2020_NPS0181940 | 2020_NPS0181941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181940 |
| 2020_NPS0181942 | 2020_NPS0181943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181942 |
| 2020_NPS0181944 | 2020_NPS0181945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181944 |
| 2020_NPS0181946 | 2020_NPS0181947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181946 |
| 2020_NPS0181948 | 2020_NPS0181949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181948 |
| 2020_NPS0181950 | 2020_NPS0181951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181950 |
| 2020_NPS0181952 | 2020_NPS0181953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181952 |
| 2020_NPS0181954 | 2020_NPS0181955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181954 |
| 2020_NPS0181956 | 2020_NPS0181957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181956 |
| 2020_NPS0181958 | 2020_NPS0181959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181958 |
| 2020_NPS0181960 | 2020_NPS0181961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181960 |
| 2020_NPS0181962 | 2020_NPS0181963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181962 |
| 2020_NPS0181964 | 2020_NPS0181965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181964 |
| 2020_NPS0181966 | 2020_NPS0181967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181966 |
| 2020_NPS0181968 | 2020_NPS0181969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181968 |
| 2020_NPS0181970 | 2020_NPS0181971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181970 |
| 2020_NPS0181972 | 2020_NPS0181973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181972 |
| 2020_NPS0181974 | 2020_NPS0181975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181974 |
| 2020_NPS0181976 | 2020_NPS0181976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181976 |
| 2020_NPS0181977 | 2020_NPS0181978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181977 |
| 2020_NPS0181979 | 2020_NPS0181980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181979 |
| 2020_NPS0181981 | 2020_NPS0181982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0181981 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0181983 | 2020_NPS0181984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181983 |
| 2020_NPS0181985 | 2020_NPS0181986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181985 |
| 2020_NPS0181986 | 2020_NPS0181988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181986 |
| 2020_NPS0181987 | 2020_NPS0181988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181987 |
| 2020_NPS0181989 | 2020_NPS0181990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181989 |
| 2020_NPS0181991 | 2020_NPS0181992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181991 |
| 2020_NPS0181993 | 2020_NPS0181994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181993 |
| 2020_NPS0181995 | 2020_NPS0181996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181995 |
| 2020_NPS0181997 | 2020_NPS0181998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181997 |
| 2020_NPS0181999 | 2020_NPS0182000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0181999 |
| 2020_NPS0182001 | 2020_NPS0182002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182001 |
| 2020_NPS0182003 | 2020_NPS0182004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182003 |
| 2020_NPS0182005 | 2020_NPS0182006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182005 |
| 2020_NPS0182007 | 2020_NPS0182008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182007 |
| 2020_NPS0182009 | 2020_NPS0182010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182009 |
| 2020_NPS0182011 | 2020_NPS0182012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182011 |
| 2020_NPS0182013 | 2020_NPS0182014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182013 |
| 2020_NPS0182015 | 2020_NPS0182016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182015 |
| 2020_NPS0182017 | 2020_NPS0182018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182017 |
| 2020_NPS0182019 | 2020_NPS0182020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182019 |
| 2020_NPS0182021 | 2020_NPS0182022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182021 |
| 2020_NPS0182023 | 2020_NPS0182024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182023 |
| 2020_NPS0182025 | 2020_NPS0182025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182025 |
| 2020_NPS0182026 | 2020_NPS0182026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182026 |
| 2020_NPS0182027 | 2020_NPS0182028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182027 |
| 2020_NPS0182029 | 2020_NPS0182029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182029 |
| 2020_NPS0182030 | 2020_NPS0182031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182030 |
| 2020_NPS0182032 | 2020_NPS0182033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182032 |
| 2020_NPS0182034 | 2020_NPS0182035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182034 |
| 2020_NPS0182036 | 2020_NPS0182037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182036 |
| 2020_NPS0182038 | 2020_NPS0182039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182038 |
| 2020_NPS0182040 | 2020_NPS0182041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182040 |
| 2020_NPS0182042 | 2020_NPS0182043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182042 |
| 2020_NPS0182044 | 2020_NPS0182045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182044 |
| 2020_NPS0182046 | 2020_NPS0182047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182046 |
| 2020_NPS0182048 | 2020_NPS0182048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182048 |
| 2020_NPS0182049 | 2020_NPS0182050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182049 |
| 2020_NPS0182051 | 2020_NPS0182052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182051 |
| 2020_NPS0182053 | 2020_NPS0182054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182053 |
| 2020_NPS0182055 | 2020_NPS0182056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0182055 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0182057 | 2020_NPS0182058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182057 |
| 2020_NPS0182059 | 2020_NPS0182060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182059 |
| 2020_NPS0182061 | 2020_NPS0182062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182061 |
| 2020_NPS0182063 | 2020_NPS0182064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182063 |
| 2020_NPS0182065 | 2020_NPS0182066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182065 |
| 2020_NPS0182067 | 2020_NPS0182068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182067 |
| 2020_NPS0182069 | 2020_NPS0182070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182069 |
| 2020_NPS0182071 | 2020_NPS0182072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182071 |
| 2020_NPS0182073 | 2020_NPS0182074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182073 |
| 2020_NPS0182075 | 2020_NPS0182076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182075 |
| 2020_NPS0182077 | 2020_NPS0182078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182077 |
| 2020_NPS0182079 | 2020_NPS0182080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182079 |
| 2020_NPS0182081 | 2020_NPS0182081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182081 |
| 2020_NPS0182082 | 2020_NPS0182083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182082 |
| 2020_NPS0182084 | 2020_NPS0182085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182084 |
| 2020_NPS0182086 | 2020_NPS0182087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182086 |
| 2020_NPS0182088 | 2020_NPS0182089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182088 |
| 2020_NPS0182090 | 2020_NPS0182091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182090 |
| 2020_NPS0182092 | 2020_NPS0182093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182092 |
| 2020_NPS0182094 | 2020_NPS0182095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182094 |
| 2020_NPS0182096 | 2020_NPS0182097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182096 |
| 2020_NPS0182098 | 2020_NPS0182099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182098 |
| 2020_NPS0182100 | 2020_NPS0182100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182100 |
| 2020_NPS0182101 | 2020_NPS0182102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182101 |
| 2020_NPS0182103 | 2020_NPS0182104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182103 |
| 2020_NPS0182105 | 2020_NPS0182106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182105 |
| 2020_NPS0182107 | 2020_NPS0182107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182107 |
| 2020_NPS0182108 | 2020_NPS0182109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182108 |
| 2020_NPS0182110 | 2020_NPS0182111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182110 |
| 2020_NPS0182112 | 2020_NPS0182113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182112 |
| 2020_NPS0182114 | 2020_NPS0182115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182114 |
| 2020_NPS0182116 | 2020_NPS0182117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182116 |
| 2020_NPS0182118 | 2020_NPS0182119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182118 |
| 2020_NPS0182120 | 2020_NPS0182121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182120 |
| 2020_NPS0182122 | 2020_NPS0182123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182122 |
| 2020_NPS0182124 | 2020_NPS0182125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182124 |
| 2020_NPS0182126 | 2020_NPS0182127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182126 |
| 2020_NPS0182128 | 2020_NPS0182129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182128 |
| 2020_NPS0182130 | 2020_NPS0182131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182130 |
| 2020_NPS0182132 | 2020_NPS0182133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182132 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0182134 | 2020_NPS0182135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182134 |
| 2020_NPS0182136 | 2020_NPS0182137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182136 |
| 2020_NPS0182138 | 2020_NPS0182138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182138 |
| 2020_NPS0182139 | 2020_NPS0182140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182139 |
| 2020_NPS0182141 | 2020_NPS0182142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182141 |
| 2020_NPS0182143 | 2020_NPS0182144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0182143 |
| 2020_NPS0182145 | 2020_NPS0182146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182145 |
| 2020_NPS0182147 | 2020_NPS0182148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182147 |
| 2020_NPS0182149 | 2020_NPS0182150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182149 |
| 2020_NPS0182151 | 2020_NPS0182152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182151 |
| 2020_NPS0182153 | 2020_NPS0182154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182153 |
| 2020_NPS0182155 | 2020_NPS0182156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182155 |
| 2020_NPS0182157 | 2020_NPS0182158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182157 |
| 2020_NPS0182159 | 2020_NPS0182160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182159 |
| 2020_NPS0182161 | 2020_NPS0182162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182161 |
| 2020_NPS0182163 | 2020_NPS0182164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182163 |
| 2020_NPS0182165 | 2020_NPS0182166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182165 |
| 2020_NPS0182167 | 2020_NPS0182168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182167 |
| 2020_NPS0182169 | 2020_NPS0182170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182169 |
| 2020_NPS0182171 | 2020_NPS0182172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182171 |
| 2020_NPS0182173 | 2020_NPS0182174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182173 |
| 2020_NPS0182175 | 2020_NPS0182176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182175 |
| 2020_NPS0182177 | 2020_NPS0182178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182177 |
| 2020_NPS0182179 | 2020_NPS0182180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182179 |
| 2020_NPS0182181 | 2020_NPS0182182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182181 |
| 2020_NPS0182183 | 2020_NPS0182184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182183 |
| 2020_NPS0182185 | 2020_NPS0182186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182185 |
| 2020_NPS0182187 | 2020_NPS0182188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182187 |
| 2020_NPS0182189 | 2020_NPS0182190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182189 |
| 2020_NPS0182191 | 2020_NPS0182192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182191 |
| 2020_NPS0182193 | 2020_NPS0182194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182193 |
| 2020_NPS0182195 | 2020_NPS0182196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182195 |
| 2020_NPS0182197 | 2020_NPS0182198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182197 |
| 2020_NPS0182199 | 2020_NPS0182200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182199 |
| 2020_NPS0182201 | 2020_NPS0182202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182201 |
| 2020_NPS0182203 | 2020_NPS0182204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182203 |
| 2020_NPS0182205 | 2020_NPS0182205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182205 |
| 2020_NPS0182206 | 2020_NPS0182207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182206 |
| 2020_NPS0182208 | 2020_NPS0182209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182208 |
| 2020_NPS0182210 | 2020_NPS0182211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182210 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0182212 | 2020_NPS0182213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182212 |
| 2020_NPS0182214 | 2020_NPS0182215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182214 |
| 2020_NPS0182216 | 2020_NPS0182217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182216 |
| 2020_NPS0182218 | 2020_NPS0182219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182218 |
| 2020_NPS0182220 | 2020_NPS0182221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182220 |
| 2020_NPS0182222 | 2020_NPS0182223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182222 |
| 2020_NPS0182224 | 2020_NPS0182225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182224 |
| 2020_NPS0182226 | 2020_NPS0182227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182226 |
| 2020_NPS0182228 | 2020_NPS0182229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182228 |
| 2020_NPS0182230 | 2020_NPS0182231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182230 |
| 2020_NPS0182232 | 2020_NPS0182233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182232 |
| 2020_NPS0182234 | 2020_NPS0182235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182234 |
| 2020_NPS0182236 | 2020_NPS0182237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182236 |
| 2020_NPS0182238 | 2020_NPS0182239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182238 |
| 2020_NPS0182240 | 2020_NPS0182241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182240 |
| 2020_NPS0182242 | 2020_NPS0182243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182242 |
| 2020_NPS0182244 | 2020_NPS0182245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182244 |
| 2020_NPS0182246 | 2020_NPS0182247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182246 |
| 2020_NPS0182248 | 2020_NPS0182249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182248 |
| 2020_NPS0182250 | 2020_NPS0182251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182250 |
| 2020_NPS0182252 | 2020_NPS0182253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182252 |
| 2020_NPS0182254 | 2020_NPS0182255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182254 |
| 2020_NPS0182256 | 2020_NPS0182257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182256 |
| 2020_NPS0182258 | 2020_NPS0182259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182258 |
| 2020_NPS0182260 | 2020_NPS0182261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182260 |
| 2020_NPS0182262 | 2020_NPS0182263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182262 |
| 2020_NPS0182264 | 2020_NPS0182265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182264 |
| 2020_NPS0182266 | 2020_NPS0182267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182266 |
| 2020_NPS0182268 | 2020_NPS0182269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182268 |
| 2020_NPS0182270 | 2020_NPS0182271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182270 |
| 2020_NPS0182272 | 2020_NPS0182273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182272 |
| 2020_NPS0182274 | 2020_NPS0182275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182274 |
| 2020_NPS0182276 | 2020_NPS0182277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182276 |
| 2020_NPS0182278 | 2020_NPS0182279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182278 |
| 2020_NPS0182280 | 2020_NPS0182281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182280 |
| 2020_NPS0182282 | 2020_NPS0182283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182282 |
| 2020_NPS0182284 | 2020_NPS0182285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182284 |
| 2020_NPS0182286 | 2020_NPS0182287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182286 |
| 2020_NPS0182288 | 2020_NPS0182289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182288 |
| 2020_NPS0182290 | 2020_NPS0182290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182290 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0182291 | 2020_NPS0182292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182291 |
| 2020_NPS0182293 | 2020_NPS0182294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182293 |
| 2020_NPS0182295 | 2020_NPS0182296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182295 |
| 2020_NPS0182297 | 2020_NPS0182298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182297 |
| 2020_NPS0182299 | 2020_NPS0182300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182299 |
| 2020_NPS0182301 | 2020_NPS0182301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182301 |
| 2020_NPS0182302 | 2020_NPS0182303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182302 |
| 2020_NPS0182304 | 2020_NPS0182305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182304 |
| 2020_NPS0182306 | 2020_NPS0182307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182306 |
| 2020_NPS0182308 | 2020_NPS0182309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182308 |
| 2020_NPS0182310 | 2020_NPS0182311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182310 |
| 2020_NPS0182312 | 2020_NPS0182313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182312 |
| 2020_NPS0182314 | 2020_NPS0182315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182314 |
| 2020_NPS0182316 | 2020_NPS0182317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182316 |
| 2020_NPS0182318 | 2020_NPS0182319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182318 |
| 2020_NPS0182320 | 2020_NPS0182321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182320 |
| 2020_NPS0182322 | 2020_NPS0182323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182322 |
| 2020_NPS0182324 | 2020_NPS0182325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182324 |
| 2020_NPS0182326 | 2020_NPS0182327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182326 |
| 2020_NPS0182328 | 2020_NPS0182329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182328 |
| 2020_NPS0182330 | 2020_NPS0182331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182330 |
| 2020_NPS0182332 | 2020_NPS0182333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182332 |
| 2020_NPS0182334 | 2020_NPS0182335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182334 |
| 2020_NPS0182336 | 2020_NPS0182337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182336 |
| 2020_NPS0182338 | 2020_NPS0182339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182338 |
| 2020_NPS0182340 | 2020_NPS0182341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182340 |
| 2020_NPS0182342 | 2020_NPS0182343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182342 |
| 2020_NPS0182344 | 2020_NPS0182345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182344 |
| 2020_NPS0182346 | 2020_NPS0182347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182346 |
| 2020_NPS0182348 | 2020_NPS0182349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182348 |
| 2020_NPS0182350 | 2020_NPS0182351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182350 |
| 2020_NPS0182352 | 2020_NPS0182353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182352 |
| 2020_NPS0182354 | 2020_NPS0182355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182354 |
| 2020_NPS0182356 | 2020_NPS0182357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182356 |
| 2020_NPS0182358 | 2020_NPS0182359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182358 |
| 2020_NPS0182360 | 2020_NPS0182361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182360 |
| 2020_NPS0182362 | 2020_NPS0182362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182362 |
| 2020_NPS0182363 | 2020_NPS0182364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182363 |
| 2020_NPS0182365 | 2020_NPS0182366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182365 |
| 2020_NPS0182367 | 2020_NPS0182368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182367 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0182369 | 2020_NPS0182370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182369 |
| 2020_NPS0182371 | 2020_NPS0182371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182371 |
| 2020_NPS0182372 | 2020_NPS0182373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182372 |
| 2020_NPS0182374 | 2020_NPS0182375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182374 |
| 2020_NPS0182376 | 2020_NPS0182377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182376 |
| 2020_NPS0182378 | 2020_NPS0182379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182378 |
| 2020_NPS0182380 | 2020_NPS0182381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182380 |
| 2020_NPS0182382 | 2020_NPS0182383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182382 |
| 2020_NPS0182384 | 2020_NPS0182385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182384 |
| 2020_NPS0182386 | 2020_NPS0182387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182386 |
| 2020_NPS0182388 | 2020_NPS0182389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182388 |
| 2020_NPS0182390 | 2020_NPS0182391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182390 |
| 2020_NPS0182392 | 2020_NPS0182393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182392 |
| 2020_NPS0182394 | 2020_NPS0182395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182394 |
| 2020_NPS0182396 | 2020_NPS0182397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182396 |
| 2020_NPS0182398 | 2020_NPS0182399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182398 |
| 2020_NPS0182400 | 2020_NPS0182401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182400 |
| 2020_NPS0182402 | 2020_NPS0182403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182402 |
| 2020_NPS0182404 | 2020_NPS0182405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182404 |
| 2020_NPS0182406 | 2020_NPS0182407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182406 |
| 2020_NPS0182408 | 2020_NPS0182409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182408 |
| 2020_NPS0182410 | 2020_NPS0182411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182410 |
| 2020_NPS0182412 | 2020_NPS0182413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182412 |
| 2020_NPS0182414 | 2020_NPS0182415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182414 |
| 2020_NPS0182416 | 2020_NPS0182417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182416 |
| 2020_NPS0182418 | 2020_NPS0182419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182418 |
| 2020_NPS0182420 | 2020_NPS0182421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182420 |
| 2020_NPS0182422 | 2020_NPS0182423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182422 |
| 2020_NPS0182424 | 2020_NPS0182425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182424 |
| 2020_NPS0182426 | 2020_NPS0182427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182426 |
| 2020_NPS0182428 | 2020_NPS0182429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182428 |
| 2020_NPS0182430 | 2020_NPS0182431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182430 |
| 2020_NPS0182432 | 2020_NPS0182433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182432 |
| 2020_NPS0182434 | 2020_NPS0182435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182434 |
| 2020_NPS0182436 | 2020_NPS0182437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182436 |
| 2020_NPS0182438 | 2020_NPS0182439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182438 |
| 2020_NPS0182440 | 2020_NPS0182441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182440 |
| 2020_NPS0182442 | 2020_NPS0182443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182442 |
| 2020_NPS0182444 | 2020_NPS0182445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182444 |
| 2020_NPS0182446 | 2020_NPS0182447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182446 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0182448 | 2020_NPS0182449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182448 |
| 2020_NPS0182450 | 2020_NPS0182451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182450 |
| 2020_NPS0182452 | 2020_NPS0182453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182452 |
| 2020_NPS0182454 | 2020_NPS0182455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182454 |
| 2020_NPS0182456 | 2020_NPS0182457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182456 |
| 2020_NPS0182458 | 2020_NPS0182459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182458 |
| 2020_NPS0182460 | 2020_NPS0182461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182460 |
| 2020_NPS0182462 | 2020_NPS0182463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182462 |
| 2020_NPS0182464 | 2020_NPS0182465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182464 |
| 2020_NPS0182466 | 2020_NPS0182467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182466 |
| 2020_NPS0182468 | 2020_NPS0182469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182468 |
| 2020_NPS0182470 | 2020_NPS0182471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182470 |
| 2020_NPS0182472 | 2020_NPS0182473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182472 |
| 2020_NPS0182474 | 2020_NPS0182475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182474 |
| 2020_NPS0182476 | 2020_NPS0182477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182476 |
| 2020_NPS0182478 | 2020_NPS0182479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182478 |
| 2020_NPS0182480 | 2020_NPS0182481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182480 |
| 2020_NPS0182482 | 2020_NPS0182483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182482 |
| 2020_NPS0182484 | 2020_NPS0182485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182484 |
| 2020_NPS0182486 | 2020_NPS0182487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182486 |
| 2020_NPS0182488 | 2020_NPS0182489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182488 |
| 2020_NPS0182490 | 2020_NPS0182491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182490 |
| 2020_NPS0182492 | 2020_NPS0182493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182492 |
| 2020_NPS0182494 | 2020_NPS0182495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182494 |
| 2020_NPS0182496 | 2020_NPS0182497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182496 |
| 2020_NPS0182498 | 2020_NPS0182499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182498 |
| 2020_NPS0182500 | 2020_NPS0182501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182500 |
| 2020_NPS0182502 | 2020_NPS0182503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182502 |
| 2020_NPS0182504 | 2020_NPS0182505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182504 |
| 2020_NPS0182506 | 2020_NPS0182507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182506 |
| 2020_NPS0182508 | 2020_NPS0182509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182508 |
| 2020_NPS0182510 | 2020_NPS0182511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182510 |
| 2020_NPS0182512 | 2020_NPS0182513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182512 |
| 2020_NPS0182514 | 2020_NPS0182515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182514 |
| 2020_NPS0182516 | 2020_NPS0182517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182516 |
| 2020_NPS0182518 | 2020_NPS0182519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182518 |
| 2020_NPS0182520 | 2020_NPS0182521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182520 |
| 2020_NPS0182522 | 2020_NPS0182523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182522 |
| 2020_NPS0182524 | 2020_NPS0182525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182524 |
| 2020_NPS0182526 | 2020_NPS0182527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182526 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0182528 | 2020_NPS0182529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182528 |
| 2020_NPS0182530 | 2020_NPS0182531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182530 |
| 2020_NPS0182532 | 2020_NPS0182533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182532 |
| 2020_NPS0182534 | 2020_NPS0182535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182534 |
| 2020_NPS0182536 | 2020_NPS0182537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0182536 |
| 2020_NPS0182538 | 2020_NPS0182539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182538 |
| 2020_NPS0182540 | 2020_NPS0182541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182540 |
| 2020_NPS0182542 | 2020_NPS0182543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182542 |
| 2020_NPS0182544 | 2020_NPS0182545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182544 |
| 2020_NPS0182546 | 2020_NPS0182547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182546 |
| 2020_NPS0182548 | 2020_NPS0182549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182548 |
| 2020_NPS0182550 | 2020_NPS0182551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182550 |
| 2020_NPS0182552 | 2020_NPS0182553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182552 |
| 2020_NPS0182554 | 2020_NPS0182555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182554 |
| 2020_NPS0182556 | 2020_NPS0182557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182556 |
| 2020_NPS0182558 | 2020_NPS0182559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182558 |
| 2020_NPS0182560 | 2020_NPS0182561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182560 |
| 2020_NPS0182562 | 2020_NPS0182563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182562 |
| 2020_NPS0182564 | 2020_NPS0182565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182564 |
| 2020_NPS0182566 | 2020_NPS0182567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182566 |
| 2020_NPS0182568 | 2020_NPS0182569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182568 |
| 2020_NPS0182570 | 2020_NPS0182571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182570 |
| 2020_NPS0182572 | 2020_NPS0182573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182572 |
| 2020_NPS0182574 | 2020_NPS0182575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182574 |
| 2020_NPS0182576 | 2020_NPS0182577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0182576 |
| 2020_NPS0182578 | 2020_NPS0182579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182578 |
| 2020_NPS0182580 | 2020_NPS0182581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182580 |
| 2020_NPS0182582 | 2020_NPS0182583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182582 |
| 2020_NPS0182584 | 2020_NPS0182585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182584 |
| 2020_NPS0182586 | 2020_NPS0182587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182586 |
| 2020_NPS0182588 | 2020_NPS0182589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182588 |
| 2020_NPS0182590 | 2020_NPS0182591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182590 |
| 2020_NPS0182592 | 2020_NPS0182593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182592 |
| 2020_NPS0182594 | 2020_NPS0182595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182594 |
| 2020_NPS0182596 | 2020_NPS0182597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182596 |
| 2020_NPS0182598 | 2020_NPS0182599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182598 |
| 2020_NPS0182600 | 2020_NPS0182601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182600 |
| 2020_NPS0182602 | 2020_NPS0182602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182602 |
| 2020_NPS0182603 | 2020_NPS0182604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182603 |
| 2020_NPS0182605 | 2020_NPS0182606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182605 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0182607 | 2020_NPS0182607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182607 |
| 2020_NPS0182608 | 2020_NPS0182609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182608 |
| 2020_NPS0182610 | 2020_NPS0182611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182610 |
| 2020_NPS0182612 | 2020_NPS0182613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182612 |
| 2020_NPS0182614 | 2020_NPS0182615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0182614 |
| 2020_NPS0182616 | 2020_NPS0182617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0182616 |
| 2020_NPS0182618 | 2020_NPS0182619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182618 |
| 2020_NPS0182620 | 2020_NPS0182621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182620 |
| 2020_NPS0182622 | 2020_NPS0182623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182622 |
| 2020_NPS0182624 | 2020_NPS0182625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182624 |
| 2020_NPS0182626 | 2020_NPS0182627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182626 |
| 2020_NPS0182628 | 2020_NPS0182629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182628 |
| 2020_NPS0182630 | 2020_NPS0182631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182630 |
| 2020_NPS0182632 | 2020_NPS0182633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182632 |
| 2020_NPS0182634 | 2020_NPS0182635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182634 |
| 2020_NPS0182636 | 2020_NPS0182637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182636 |
| 2020_NPS0182638 | 2020_NPS0182639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182638 |
| 2020_NPS0182640 | 2020_NPS0182641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182640 |
| 2020_NPS0182642 | 2020_NPS0182643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182642 |
| 2020_NPS0182644 | 2020_NPS0182645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182644 |
| 2020_NPS0182646 | 2020_NPS0182647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182646 |
| 2020_NPS0182648 | 2020_NPS0182649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182648 |
| 2020_NPS0182650 | 2020_NPS0182651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182650 |
| 2020_NPS0182652 | 2020_NPS0182653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182652 |
| 2020_NPS0182654 | 2020_NPS0182654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182654 |
| 2020_NPS0182655 | 2020_NPS0182656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182655 |
| 2020_NPS0182657 | 2020_NPS0182658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182657 |
| 2020_NPS0182659 | 2020_NPS0182660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182659 |
| 2020_NPS0182661 | 2020_NPS0182662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182661 |
| 2020_NPS0182663 | 2020_NPS0182664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182663 |
| 2020_NPS0182665 | 2020_NPS0182666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182665 |
| 2020_NPS0182667 | 2020_NPS0182668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182667 |
| 2020_NPS0182669 | 2020_NPS0182670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182669 |
| 2020_NPS0182671 | 2020_NPS0182672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182671 |
| 2020_NPS0182673 | 2020_NPS0182674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182673 |
| 2020_NPS0182675 | 2020_NPS0182676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182675 |
| 2020_NPS0182677 | 2020_NPS0182678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182677 |
| 2020_NPS0182679 | 2020_NPS0182680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182679 |
| 2020_NPS0182681 | 2020_NPS0182682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182681 |
| 2020_NPS0182683 | 2020_NPS0182684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182683 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0182685 | 2020_NPS0182686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182685 |
| 2020_NPS0182687 | 2020_NPS0182688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182687 |
| 2020_NPS0182689 | 2020_NPS0182690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182689 |
| 2020_NPS0182691 | 2020_NPS0182692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182691 |
| 2020_NPS0182693 | 2020_NPS0182694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182693 |
| 2020_NPS0182695 | 2020_NPS0182696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182695 |
| 2020_NPS0182697 | 2020_NPS0182698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182697 |
| 2020_NPS0182699 | 2020_NPS0182700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182699 |
| 2020_NPS0182701 | 2020_NPS0182702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182701 |
| 2020_NPS0182703 | 2020_NPS0182703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182703 |
| 2020_NPS0182704 | 2020_NPS0182705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182704 |
| 2020_NPS0182706 | 2020_NPS0182707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182706 |
| 2020_NPS0182708 | 2020_NPS0182709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182708 |
| 2020_NPS0182710 | 2020_NPS0182711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182710 |
| 2020_NPS0182712 | 2020_NPS0182713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182712 |
| 2020_NPS0182714 | 2020_NPS0182715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182714 |
| 2020_NPS0182716 | 2020_NPS0182717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182716 |
| 2020_NPS0182718 | 2020_NPS0182719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182718 |
| 2020_NPS0182720 | 2020_NPS0182721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182720 |
| 2020_NPS0182722 | 2020_NPS0182723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182722 |
| 2020_NPS0182724 | 2020_NPS0182725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182724 |
| 2020_NPS0182726 | 2020_NPS0182727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182726 |
| 2020_NPS0182728 | 2020_NPS0182729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182728 |
| 2020_NPS0182730 | 2020_NPS0182731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182730 |
| 2020_NPS0182732 | 2020_NPS0182733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182732 |
| 2020_NPS0182734 | 2020_NPS0182735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182734 |
| 2020_NPS0182736 | 2020_NPS0182737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182736 |
| 2020_NPS0182738 | 2020_NPS0182739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182738 |
| 2020_NPS0182740 | 2020_NPS0182741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182740 |
| 2020_NPS0182742 | 2020_NPS0182743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182742 |
| 2020_NPS0182744 | 2020_NPS0182745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182744 |
| 2020_NPS0182746 | 2020_NPS0182747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182746 |
| 2020_NPS0182748 | 2020_NPS0182749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182748 |
| 2020_NPS0182750 | 2020_NPS0182750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182750 |
| 2020_NPS0182751 | 2020_NPS0182752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182751 |
| 2020_NPS0182753 | 2020_NPS0182754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182753 |
| 2020_NPS0182755 | 2020_NPS0182756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182755 |
| 2020_NPS0182757 | 2020_NPS0182758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182757 |
| 2020_NPS0182759 | 2020_NPS0182759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182759 |
| 2020_NPS0182760 | 2020_NPS0182761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182760 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0182762 | 2020_NPS0182763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182762 |
| 2020_NPS0182764 | 2020_NPS0182765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182764 |
| 2020_NPS0182766 | 2020_NPS0182767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182766 |
| 2020_NPS0182768 | 2020_NPS0182769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182768 |
| 2020_NPS0182770 | 2020_NPS0182771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182770 |
| 2020_NPS0182772 | 2020_NPS0182773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182772 |
| 2020_NPS0182774 | 2020_NPS0182775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182774 |
| 2020_NPS0182776 | 2020_NPS0182777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182776 |
| 2020_NPS0182778 | 2020_NPS0182779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182778 |
| 2020_NPS0182780 | 2020_NPS0182781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182780 |
| 2020_NPS0182782 | 2020_NPS0182782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182782 |
| 2020_NPS0182783 | 2020_NPS0182784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182783 |
| 2020_NPS0182785 | 2020_NPS0182786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182785 |
| 2020_NPS0182787 | 2020_NPS0182788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182787 |
| 2020_NPS0182789 | 2020_NPS0182790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182789 |
| 2020_NPS0182791 | 2020_NPS0182792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182791 |
| 2020_NPS0182793 | 2020_NPS0182794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182793 |
| 2020_NPS0182795 | 2020_NPS0182796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182795 |
| 2020_NPS0182797 | 2020_NPS0182798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182797 |
| 2020_NPS0182799 | 2020_NPS0182800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182799 |
| 2020_NPS0182801 | 2020_NPS0182802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182801 |
| 2020_NPS0182803 | 2020_NPS0182804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182803 |
| 2020_NPS0182805 | 2020_NPS0182806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182805 |
| 2020_NPS0182807 | 2020_NPS0182808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182807 |
| 2020_NPS0182809 | 2020_NPS0182810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182809 |
| 2020_NPS0182811 | 2020_NPS0182812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182811 |
| 2020_NPS0182813 | 2020_NPS0182814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182813 |
| 2020_NPS0182815 | 2020_NPS0182816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182815 |
| 2020_NPS0182817 | 2020_NPS0182818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182817 |
| 2020_NPS0182819 | 2020_NPS0182820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182819 |
| 2020_NPS0182821 | 2020_NPS0182822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182821 |
| 2020_NPS0182823 | 2020_NPS0182824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182823 |
| 2020_NPS0182825 | 2020_NPS0182826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182825 |
| 2020_NPS0182827 | 2020_NPS0182828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182827 |
| 2020_NPS0182829 | 2020_NPS0182830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182829 |
| 2020_NPS0182831 | 2020_NPS0182832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182831 |
| 2020_NPS0182833 | 2020_NPS0182834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182833 |
| 2020_NPS0182835 | 2020_NPS0182836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182835 |
| 2020_NPS0182837 | 2020_NPS0182838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182837 |
| 2020_NPS0182839 | 2020_NPS0182840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182839 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0182843 | 2020_NPS0182842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182843 |
| 2020_NPS0182843 | 2020_NPS0182844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182843 |
| 2020_NPS0182845 | 2020_NPS0182846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182845 |
| 2020_NPS0182847 | 2020_NPS0182848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182847 |
| 2020_NPS0182849 | 2020_NPS0182850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182849 |
| 2020_NPS0182851 | 2020_NPS0182852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182851 |
| 2020_NPS0182853 | 2020_NPS0182854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182853 |
| 2020_NPS0182855 | 2020_NPS0182856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182855 |
| 2020_NPS0182857 | 2020_NPS0182858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182857 |
| 2020_NPS0182859 | 2020_NPS0182860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182859 |
| 2020_NPS0182861 | 2020_NPS0182862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182861 |
| 2020_NPS0182863 | 2020_NPS0182864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182863 |
| 2020_NPS0182865 | 2020_NPS0182866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182865 |
| 2020_NPS0182867 | 2020_NPS0182868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182867 |
| 2020_NPS0182869 | 2020_NPS0182870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182869 |
| 2020_NPS0182871 | 2020_NPS0182872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182871 |
| 2020_NPS0182873 | 2020_NPS0182874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182873 |
| 2020_NPS0182875 | 2020_NPS0182876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182875 |
| 2020_NPS0182877 | 2020_NPS0182878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182877 |
| 2020_NPS0182879 | 2020_NPS0182880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182879 |
| 2020_NPS0182881 | 2020_NPS0182882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182881 |
| 2020_NPS0182883 | 2020_NPS0182884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182883 |
| 2020_NPS0182885 | 2020_NPS0182886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182885 |
| 2020_NPS0182887 | 2020_NPS0182888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182887 |
| 2020_NPS0182889 | 2020_NPS0182890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182889 |
| 2020_NPS0182891 | 2020_NPS0182892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182891 |
| 2020_NPS0182893 | 2020_NPS0182894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182893 |
| 2020_NPS0182895 | 2020_NPS0182896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182895 |
| 2020_NPS0182897 | 2020_NPS0182898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182897 |
| 2020_NPS0182899 | 2020_NPS0182899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182899 |
| 2020_NPS0182900 | 2020_NPS0182901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182900 |
| 2020_NPS0182902 | 2020_NPS0182903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182902 |
| 2020_NPS0182904 | 2020_NPS0182905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182904 |
| 2020_NPS0182906 | 2020_NPS0182907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182906 |
| 2020_NPS0182908 | 2020_NPS0182909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182908 |
| 2020_NPS0182910 | 2020_NPS0182911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182910 |
| 2020_NPS0182912 | 2020_NPS0182913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182912 |
| 2020_NPS0182914 | 2020_NPS0182915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182914 |
| 2020_NPS0182916 | 2020_NPS0182917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182916 |
| 2020_NPS0182918 | 2020_NPS0182919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0182918 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0182920 | 2020_NPS0182921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182920 |
| 2020_NPS0182922 | 2020_NPS0182923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182922 |
| 2020_NPS0182924 | 2020_NPS0182925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182924 |
| 2020_NPS0182926 | 2020_NPS0182927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182926 |
| 2020_NPS0182928 | 2020_NPS0182929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182928 |
| 2020_NPS0182930 | 2020_NPS0182931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182930 |
| 2020_NPS0182932 | 2020_NPS0182933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182932 |
| 2020_NPS0182934 | 2020_NPS0182935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182934 |
| 2020_NPS0182936 | 2020_NPS0182937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182936 |
| 2020_NPS0182938 | 2020_NPS0182939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182938 |
| 2020_NPS0182940 | 2020_NPS0182941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182940 |
| 2020_NPS0182942 | 2020_NPS0182943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182942 |
| 2020_NPS0182944 | 2020_NPS0182945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182944 |
| 2020_NPS0182946 | 2020_NPS0182947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182946 |
| 2020_NPS0182948 | 2020_NPS0182949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182948 |
| 2020_NPS0182950 | 2020_NPS0182951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182950 |
| 2020_NPS0182952 | 2020_NPS0182953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182952 |
| 2020_NPS0182954 | 2020_NPS0182955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182954 |
| 2020_NPS0182956 | 2020_NPS0182957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182956 |
| 2020_NPS0182958 | 2020_NPS0182959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182958 |
| 2020_NPS0182960 | 2020_NPS0182961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182960 |
| 2020_NPS0182962 | 2020_NPS0182963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182962 |
| 2020_NPS0182964 | 2020_NPS0182965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182964 |
| 2020_NPS0182966 | 2020_NPS0182967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182966 |
| 2020_NPS0182968 | 2020_NPS0182969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182968 |
| 2020_NPS0182970 | 2020_NPS0182971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182970 |
| 2020_NPS0182972 | 2020_NPS0182973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182972 |
| 2020_NPS0182974 | 2020_NPS0182975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182974 |
| 2020_NPS0182976 | 2020_NPS0182977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182976 |
| 2020_NPS0182978 | 2020_NPS0182979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182978 |
| 2020_NPS0182980 | 2020_NPS0182981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182980 |
| 2020_NPS0182982 | 2020_NPS0182983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182982 |
| 2020_NPS0182984 | 2020_NPS0182985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182984 |
| 2020_NPS0182986 | 2020_NPS0182987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182986 |
| 2020_NPS0182988 | 2020_NPS0182989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182988 |
| 2020_NPS0182990 | 2020_NPS0182991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182990 |
| 2020_NPS0182992 | 2020_NPS0182993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182992 |
| 2020_NPS0182994 | 2020_NPS0182995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182994 |
| 2020_NPS0182996 | 2020_NPS0182997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182996 |
| 2020_NPS0182998 | 2020_NPS0182999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0182998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0183000 | 2020_NPS0183001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183000 |
| 2020_NPS0183002 | 2020_NPS0183003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183002 |
| 2020_NPS0183004 | 2020_NPS0183005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183004 |
| 2020_NPS0183006 | 2020_NPS0183007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183006 |
| 2020_NPS0183008 | 2020_NPS0183009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183008 |
| 2020_NPS0183010 | 2020_NPS0183011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183010 |
| 2020_NPS0183012 | 2020_NPS0183013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183012 |
| 2020_NPS0183014 | 2020_NPS0183015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183014 |
| 2020_NPS0183016 | 2020_NPS0183017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183016 |
| 2020_NPS0183018 | 2020_NPS0183019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183018 |
| 2020_NPS0183020 | 2020_NPS0183021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183020 |
| 2020_NPS0183022 | 2020_NPS0183023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183022 |
| 2020_NPS0183024 | 2020_NPS0183025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183024 |
| 2020_NPS0183026 | 2020_NPS0183027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183026 |
| 2020_NPS0183028 | 2020_NPS0183029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183028 |
| 2020_NPS0183030 | 2020_NPS0183031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183030 |
| 2020_NPS0183032 | 2020_NPS0183033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183032 |
| 2020_NPS0183034 | 2020_NPS0183035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183034 |
| 2020_NPS0183036 | 2020_NPS0183037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183036 |
| 2020_NPS0183038 | 2020_NPS0183039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183038 |
| 2020_NPS0183040 | 2020_NPS0183041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183040 |
| 2020_NPS0183042 | 2020_NPS0183043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183042 |
| 2020_NPS0183044 | 2020_NPS0183045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183044 |
| 2020_NPS0183046 | 2020_NPS0183047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183046 |
| 2020_NPS0183048 | 2020_NPS0183049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183048 |
| 2020_NPS0183050 | 2020_NPS0183051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183050 |
| 2020_NPS0183052 | 2020_NPS0183053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183052 |
| 2020_NPS0183054 | 2020_NPS0183055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183054 |
| 2020_NPS0183056 | 2020_NPS0183057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183056 |
| 2020_NPS0183058 | 2020_NPS0183059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183058 |
| 2020_NPS0183060 | 2020_NPS0183061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183060 |
| 2020_NPS0183062 | 2020_NPS0183063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183062 |
| 2020_NPS0183064 | 2020_NPS0183065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183064 |
| 2020_NPS0183066 | 2020_NPS0183067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183066 |
| 2020_NPS0183068 | 2020_NPS0183069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183068 |
| 2020_NPS0183070 | 2020_NPS0183071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183070 |
| 2020_NPS0183072 | 2020_NPS0183073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183072 |
| 2020_NPS0183074 | 2020_NPS0183075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183074 |
| 2020_NPS0183076 | 2020_NPS0183077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183076 |
| 2020_NPS0183078 | 2020_NPS0183079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183078 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0183080 | 2020_NPS0183081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183080 |
| 2020_NPS0183082 | 2020_NPS0183083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183082 |
| 2020_NPS0183084 | 2020_NPS0183085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183084 |
| 2020_NPS0183086 | 2020_NPS0183087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183086 |
| 2020_NPS0183088 | 2020_NPS0183089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183088 |
| 2020_NPS0183090 | 2020_NPS0183091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183090 |
| 2020_NPS0183092 | 2020_NPS0183093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183092 |
| 2020_NPS0183094 | 2020_NPS0183095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183094 |
| 2020_NPS0183096 | 2020_NPS0183097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183096 |
| 2020_NPS0183098 | 2020_NPS0183099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183098 |
| 2020_NPS0183100 | 2020_NPS0183101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183100 |
| 2020_NPS0183101 | 2020_NPS0183102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183101 |
| 2020_NPS0183103 | 2020_NPS0183104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183103 |
| 2020_NPS0183105 | 2020_NPS0183106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183105 |
| 2020_NPS0183107 | 2020_NPS0183108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183107 |
| 2020_NPS0183109 | 2020_NPS0183110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183109 |
| 2020_NPS0183111 | 2020_NPS0183112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183111 |
| 2020_NPS0183113 | 2020_NPS0183114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183113 |
| 2020_NPS0183115 | 2020_NPS0183116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183115 |
| 2020_NPS0183117 | 2020_NPS0183118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183117 |
| 2020_NPS0183119 | 2020_NPS0183120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183119 |
| 2020_NPS0183121 | 2020_NPS0183122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183121 |
| 2020_NPS0183123 | 2020_NPS0183124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183123 |
| 2020_NPS0183125 | 2020_NPS0183126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183125 |
| 2020_NPS0183127 | 2020_NPS0183128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183127 |
| 2020_NPS0183129 | 2020_NPS0183130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183129 |
| 2020_NPS0183131 | 2020_NPS0183132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183131 |
| 2020_NPS0183133 | 2020_NPS0183134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183133 |
| 2020_NPS0183135 | 2020_NPS0183136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183135 |
| 2020_NPS0183137 | 2020_NPS0183138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183137 |
| 2020_NPS0183139 | 2020_NPS0183140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183139 |
| 2020_NPS0183141 | 2020_NPS0183142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183141 |
| 2020_NPS0183143 | 2020_NPS0183144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183143 |
| 2020_NPS0183145 | 2020_NPS0183146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183145 |
| 2020_NPS0183147 | 2020_NPS0183148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183147 |
| 2020_NPS0183149 | 2020_NPS0183150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183149 |
| 2020_NPS0183151 | 2020_NPS0183152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183151 |
| 2020_NPS0183153 | 2020_NPS0183154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183153 |
| 2020_NPS0183155 | 2020_NPS0183156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183155 |
| 2020_NPS0183157 | 2020_NPS0183158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183157 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0183159 | 2020_NPS0183160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183159 |
| 2020_NPS0183161 | 2020_NPS0183162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183161 |
| 2020_NPS0183163 | 2020_NPS0183164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183163 |
| 2020_NPS0183165 | 2020_NPS0183166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183165 |
| 2020_NPS0183167 | 2020_NPS0183168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183167 |
| 2020_NPS0183169 | 2020_NPS0183170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183169 |
| 2020_NPS0183171 | 2020_NPS0183172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183171 |
| 2020_NPS0183173 | 2020_NPS0183174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183173 |
| 2020_NPS0183175 | 2020_NPS0183176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183175 |
| 2020_NPS0183177 | 2020_NPS0183178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183177 |
| 2020_NPS0183179 | 2020_NPS0183180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183179 |
| 2020_NPS0183181 | 2020_NPS0183182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183181 |
| 2020_NPS0183183 | 2020_NPS0183184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183183 |
| 2020_NPS0183185 | 2020_NPS0183186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183185 |
| 2020_NPS0183187 | 2020_NPS0183188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183187 |
| 2020_NPS0183189 | 2020_NPS0183190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183189 |
| 2020_NPS0183191 | 2020_NPS0183192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183191 |
| 2020_NPS0183193 | 2020_NPS0183194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183193 |
| 2020_NPS0183195 | 2020_NPS0183196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183195 |
| 2020_NPS0183197 | 2020_NPS0183198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183197 |
| 2020_NPS0183199 | 2020_NPS0183200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183199 |
| 2020_NPS0183201 | 2020_NPS0183202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183201 |
| 2020_NPS0183203 | 2020_NPS0183204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183203 |
| 2020_NPS0183205 | 2020_NPS0183206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183205 |
| 2020_NPS0183207 | 2020_NPS0183208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183207 |
| 2020_NPS0183209 | 2020_NPS0183210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183209 |
| 2020_NPS0183211 | 2020_NPS0183212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183211 |
| 2020_NPS0183213 | 2020_NPS0183214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183213 |
| 2020_NPS0183215 | 2020_NPS0183216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183215 |
| 2020_NPS0183217 | 2020_NPS0183218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183217 |
| 2020_NPS0183219 | 2020_NPS0183220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183219 |
| 2020_NPS0183221 | 2020_NPS0183222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183221 |
| 2020_NPS0183223 | 2020_NPS0183224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183223 |
| 2020_NPS0183225 | 2020_NPS0183226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183225 |
| 2020_NPS0183227 | 2020_NPS0183228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183227 |
| 2020_NPS0183229 | 2020_NPS0183230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183229 |
| 2020_NPS0183231 | 2020_NPS0183232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183231 |
| 2020_NPS0183233 | 2020_NPS0183234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183233 |
| 2020_NPS0183235 | 2020_NPS0183236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183235 |
| 2020_NPS0183237 | 2020_NPS0183238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183237 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0183239 | 2020_NPS0183240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183239 |
| 2020_NPS0183241 | 2020_NPS0183242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183241 |
| 2020_NPS0183243 | 2020_NPS0183244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183243 |
| 2020_NPS0183245 | 2020_NPS0183246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183245 |
| 2020_NPS0183247 | 2020_NPS0183248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183247 |
| 2020_NPS0183249 | 2020_NPS0183250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183249 |
| 2020_NPS0183251 | 2020_NPS0183252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183251 |
| 2020_NPS0183253 | 2020_NPS0183254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183253 |
| 2020_NPS0183255 | 2020_NPS0183256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183255 |
| 2020_NPS0183257 | 2020_NPS0183258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183257 |
| 2020_NPS0183259 | 2020_NPS0183260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183259 |
| 2020_NPS0183261 | 2020_NPS0183262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183261 |
| 2020_NPS0183263 | 2020_NPS0183264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183263 |
| 2020_NPS0183265 | 2020_NPS0183266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183265 |
| 2020_NPS0183267 | 2020_NPS0183268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183267 |
| 2020_NPS0183269 | 2020_NPS0183270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183269 |
| 2020_NPS0183271 | 2020_NPS0183272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183271 |
| 2020_NPS0183273 | 2020_NPS0183274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183273 |
| 2020_NPS0183275 | 2020_NPS0183276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183275 |
| 2020_NPS0183277 | 2020_NPS0183278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183277 |
| 2020_NPS0183279 | 2020_NPS0183280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183279 |
| 2020_NPS0183281 | 2020_NPS0183282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183281 |
| 2020_NPS0183283 | 2020_NPS0183284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183283 |
| 2020_NPS0183285 | 2020_NPS0183286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183285 |
| 2020_NPS0183287 | 2020_NPS0183288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183287 |
| 2020_NPS0183289 | 2020_NPS0183290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183289 |
| 2020_NPS0183291 | 2020_NPS0183292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183291 |
| 2020_NPS0183293 | 2020_NPS0183294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183293 |
| 2020_NPS0183295 | 2020_NPS0183296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183295 |
| 2020_NPS0183297 | 2020_NPS0183298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183297 |
| 2020_NPS0183299 | 2020_NPS0183300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183299 |
| 2020_NPS0183301 | 2020_NPS0183302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183301 |
| 2020_NPS0183303 | 2020_NPS0183304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183303 |
| 2020_NPS0183305 | 2020_NPS0183306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183305 |
| 2020_NPS0183307 | 2020_NPS0183308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183307 |
| 2020_NPS0183309 | 2020_NPS0183310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183309 |
| 2020_NPS0183311 | 2020_NPS0183312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183311 |
| 2020_NPS0183313 | 2020_NPS0183314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183313 |
| 2020_NPS0183315 | 2020_NPS0183316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183315 |
| 2020_NPS0183317 | 2020_NPS0183318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183317 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0183319 | 2020_NPS0183320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183319 |
| 2020_NPS0183321 | 2020_NPS0183322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183321 |
| 2020_NPS0183323 | 2020_NPS0183324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183323 |
| 2020_NPS0183325 | 2020_NPS0183326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183325 |
| 2020_NPS0183327 | 2020_NPS0183328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183327 |
| 2020_NPS0183329 | 2020_NPS0183330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183329 |
| 2020_NPS0183331 | 2020_NPS0183332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183331 |
| 2020_NPS0183333 | 2020_NPS0183334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183333 |
| 2020_NPS0183335 | 2020_NPS0183336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183335 |
| 2020_NPS0183337 | 2020_NPS0183338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183337 |
| 2020_NPS0183339 | 2020_NPS0183340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183339 |
| 2020_NPS0183341 | 2020_NPS0183342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183341 |
| 2020_NPS0183343 | 2020_NPS0183344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183343 |
| 2020_NPS0183345 | 2020_NPS0183346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183345 |
| 2020_NPS0183347 | 2020_NPS0183348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183347 |
| 2020_NPS0183349 | 2020_NPS0183350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183349 |
| 2020_NPS0183351 | 2020_NPS0183352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183351 |
| 2020_NPS0183353 | 2020_NPS0183354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183353 |
| 2020_NPS0183355 | 2020_NPS0183356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183355 |
| 2020_NPS0183357 | 2020_NPS0183358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183357 |
| 2020_NPS0183359 | 2020_NPS0183360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183359 |
| 2020_NPS0183361 | 2020_NPS0183362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183361 |
| 2020_NPS0183363 | 2020_NPS0183364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183363 |
| 2020_NPS0183365 | 2020_NPS0183366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183365 |
| 2020_NPS0183367 | 2020_NPS0183368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183367 |
| 2020_NPS0183369 | 2020_NPS0183370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183369 |
| 2020_NPS0183371 | 2020_NPS0183372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183371 |
| 2020_NPS0183373 | 2020_NPS0183374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183373 |
| 2020_NPS0183375 | 2020_NPS0183376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183375 |
| 2020_NPS0183377 | 2020_NPS0183377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183377 |
| 2020_NPS0183378 | 2020_NPS0183379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183378 |
| 2020_NPS0183380 | 2020_NPS0183381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183380 |
| 2020_NPS0183382 | 2020_NPS0183383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183382 |
| 2020_NPS0183384 | 2020_NPS0183385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183384 |
| 2020_NPS0183386 | 2020_NPS0183387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183386 |
| 2020_NPS0183388 | 2020_NPS0183389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183388 |
| 2020_NPS0183390 | 2020_NPS0183391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183390 |
| 2020_NPS0183392 | 2020_NPS0183393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183392 |
| 2020_NPS0183394 | 2020_NPS0183395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183394 |
| 2020_NPS0183396 | 2020_NPS0183397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183396 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0183398 | 2020_NPS0183399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183398 |
| 2020_NPS0183400 | 2020_NPS0183401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183400 |
| 2020_NPS0183402 | 2020_NPS0183403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183402 |
| 2020_NPS0183404 | 2020_NPS0183405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183404 |
| 2020_NPS0183406 | 2020_NPS0183407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183406 |
| 2020_NPS0183408 | 2020_NPS0183409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183408 |
| 2020_NPS0183410 | 2020_NPS0183411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183410 |
| 2020_NPS0183412 | 2020_NPS0183413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183412 |
| 2020_NPS0183414 | 2020_NPS0183415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183414 |
| 2020_NPS0183416 | 2020_NPS0183417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183416 |
| 2020_NPS0183418 | 2020_NPS0183419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183418 |
| 2020_NPS0183420 | 2020_NPS0183421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183420 |
| 2020_NPS0183422 | 2020_NPS0183423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183422 |
| 2020_NPS0183424 | 2020_NPS0183425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183424 |
| 2020_NPS0183426 | 2020_NPS0183427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183426 |
| 2020_NPS0183428 | 2020_NPS0183429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183428 |
| 2020_NPS0183430 | 2020_NPS0183431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183430 |
| 2020_NPS0183432 | 2020_NPS0183433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183432 |
| 2020_NPS0183434 | 2020_NPS0183435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183434 |
| 2020_NPS0183436 | 2020_NPS0183437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183436 |
| 2020_NPS0183438 | 2020_NPS0183439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183438 |
| 2020_NPS0183440 | 2020_NPS0183441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183440 |
| 2020_NPS0183442 | 2020_NPS0183443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183442 |
| 2020_NPS0183444 | 2020_NPS0183445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183444 |
| 2020_NPS0183446 | 2020_NPS0183447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183446 |
| 2020_NPS0183448 | 2020_NPS0183449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183448 |
| 2020_NPS0183450 | 2020_NPS0183451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183450 |
| 2020_NPS0183452 | 2020_NPS0183453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183452 |
| 2020_NPS0183454 | 2020_NPS0183455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183454 |
| 2020_NPS0183456 | 2020_NPS0183457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183456 |
| 2020_NPS0183458 | 2020_NPS0183459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183458 |
| 2020_NPS0183460 | 2020_NPS0183461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183460 |
| 2020_NPS0183462 | 2020_NPS0183463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183462 |
| 2020_NPS0183464 | 2020_NPS0183465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183464 |
| 2020_NPS0183466 | 2020_NPS0183467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183466 |
| 2020_NPS0183468 | 2020_NPS0183469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183468 |
| 2020_NPS0183470 | 2020_NPS0183471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183470 |
| 2020_NPS0183472 | 2020_NPS0183473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183472 |
| 2020_NPS0183474 | 2020_NPS0183475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183474 |
| 2020_NPS0183476 | 2020_NPS0183477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183476 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0183478 | 2020_NPS0183479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183478 |
| 2020_NPS0183480 | 2020_NPS0183481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183480 |
| 2020_NPS0183482 | 2020_NPS0183483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183482 |
| 2020_NPS0183484 | 2020_NPS0183485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183484 |
| 2020_NPS0183486 | 2020_NPS0183487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183486 |
| 2020_NPS0183488 | 2020_NPS0183489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183488 |
| 2020_NPS0183490 | 2020_NPS0183491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183490 |
| 2020_NPS0183492 | 2020_NPS0183493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183492 |
| 2020_NPS0183494 | 2020_NPS0183495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183494 |
| 2020_NPS0183496 | 2020_NPS0183497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183496 |
| 2020_NPS0183498 | 2020_NPS0183499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183498 |
| 2020_NPS0183500 | 2020_NPS0183501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183500 |
| 2020_NPS0183502 | 2020_NPS0183503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183502 |
| 2020_NPS0183504 | 2020_NPS0183505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183504 |
| 2020_NPS0183506 | 2020_NPS0183507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183506 |
| 2020_NPS0183508 | 2020_NPS0183509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183508 |
| 2020_NPS0183510 | 2020_NPS0183511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183510 |
| 2020_NPS0183512 | 2020_NPS0183513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183512 |
| 2020_NPS0183514 | 2020_NPS0183515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183514 |
| 2020_NPS0183516 | 2020_NPS0183517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183516 |
| 2020_NPS0183518 | 2020_NPS0183519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183518 |
| 2020_NPS0183520 | 2020_NPS0183521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183520 |
| 2020_NPS0183522 | 2020_NPS0183523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183522 |
| 2020_NPS0183524 | 2020_NPS0183525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183524 |
| 2020_NPS0183526 | 2020_NPS0183527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183526 |
| 2020_NPS0183528 | 2020_NPS0183529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183528 |
| 2020_NPS0183530 | 2020_NPS0183531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183530 |
| 2020_NPS0183532 | 2020_NPS0183533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183532 |
| 2020_NPS0183534 | 2020_NPS0183535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183534 |
| 2020_NPS0183536 | 2020_NPS0183537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183536 |
| 2020_NPS0183538 | 2020_NPS0183539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183538 |
| 2020_NPS0183540 | 2020_NPS0183541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183540 |
| 2020_NPS0183542 | 2020_NPS0183543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183542 |
| 2020_NPS0183544 | 2020_NPS0183545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183544 |
| 2020_NPS0183546 | 2020_NPS0183547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183546 |
| 2020_NPS0183548 | 2020_NPS0183549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183548 |
| 2020_NPS0183550 | 2020_NPS0183551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183550 |
| 2020_NPS0183552 | 2020_NPS0183553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183552 |
| 2020_NPS0183554 | 2020_NPS0183555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183554 |
| 2020_NPS0183556 | 2020_NPS0183557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183556 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0183558 | 2020_NPS0183558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183558 |
| 2020_NPS0183559 | 2020_NPS0183560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183559 |
| 2020_NPS0183561 | 2020_NPS0183562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183561 |
| 2020_NPS0183563 | 2020_NPS0183564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183563 |
| 2020_NPS0183565 | 2020_NPS0183566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183565 |
| 2020_NPS0183567 | 2020_NPS0183568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183567 |
| 2020_NPS0183569 | 2020_NPS0183570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183569 |
| 2020_NPS0183571 | 2020_NPS0183572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183571 |
| 2020_NPS0183573 | 2020_NPS0183574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183573 |
| 2020_NPS0183575 | 2020_NPS0183576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183575 |
| 2020_NPS0183577 | 2020_NPS0183578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183577 |
| 2020_NPS0183579 | 2020_NPS0183580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183579 |
| 2020_NPS0183581 | 2020_NPS0183582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183581 |
| 2020_NPS0183583 | 2020_NPS0183584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183583 |
| 2020_NPS0183585 | 2020_NPS0183586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183585 |
| 2020_NPS0183587 | 2020_NPS0183588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183587 |
| 2020_NPS0183589 | 2020_NPS0183590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183589 |
| 2020_NPS0183591 | 2020_NPS0183592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183591 |
| 2020_NPS0183593 | 2020_NPS0183594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183593 |
| 2020_NPS0183595 | 2020_NPS0183596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183595 |
| 2020_NPS0183597 | 2020_NPS0183598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183597 |
| 2020_NPS0183599 | 2020_NPS0183600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183599 |
| 2020_NPS0183601 | 2020_NPS0183602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183601 |
| 2020_NPS0183603 | 2020_NPS0183604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183603 |
| 2020_NPS0183605 | 2020_NPS0183606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183605 |
| 2020_NPS0183607 | 2020_NPS0183608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183607 |
| 2020_NPS0183609 | 2020_NPS0183610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183609 |
| 2020_NPS0183611 | 2020_NPS0183612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183611 |
| 2020_NPS0183613 | 2020_NPS0183614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183613 |
| 2020_NPS0183615 | 2020_NPS0183616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183615 |
| 2020_NPS0183617 | 2020_NPS0183618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183617 |
| 2020_NPS0183619 | 2020_NPS0183620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183619 |
| 2020_NPS0183621 | 2020_NPS0183622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183621 |
| 2020_NPS0183623 | 2020_NPS0183624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183623 |
| 2020_NPS0183625 | 2020_NPS0183626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183625 |
| 2020_NPS0183627 | 2020_NPS0183628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183627 |
| 2020_NPS0183629 | 2020_NPS0183630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183629 |
| 2020_NPS0183631 | 2020_NPS0183632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183631 |
| 2020_NPS0183633 | 2020_NPS0183634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183633 |
| 2020_NPS0183635 | 2020_NPS0183636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183635 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0183637 | 2020_NPS0183638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183637 |
| 2020_NPS0183639 | 2020_NPS0183640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183639 |
| 2020_NPS0183641 | 2020_NPS0183642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183641 |
| 2020_NPS0183643 | 2020_NPS0183644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183643 |
| 2020_NPS0183645 | 2020_NPS0183646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183645 |
| 2020_NPS0183647 | 2020_NPS0183648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183647 |
| 2020_NPS0183649 | 2020_NPS0183650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183649 |
| 2020_NPS0183651 | 2020_NPS0183652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183651 |
| 2020_NPS0183653 | 2020_NPS0183654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183653 |
| 2020_NPS0183655 | 2020_NPS0183656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183655 |
| 2020_NPS0183657 | 2020_NPS0183658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183657 |
| 2020_NPS0183659 | 2020_NPS0183660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183659 |
| 2020_NPS0183661 | 2020_NPS0183662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183661 |
| 2020_NPS0183663 | 2020_NPS0183664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183663 |
| 2020_NPS0183665 | 2020_NPS0183666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183665 |
| 2020_NPS0183667 | 2020_NPS0183668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183667 |
| 2020_NPS0183669 | 2020_NPS0183670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183669 |
| 2020_NPS0183671 | 2020_NPS0183672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183671 |
| 2020_NPS0183673 | 2020_NPS0183674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183673 |
| 2020_NPS0183675 | 2020_NPS0183676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183675 |
| 2020_NPS0183677 | 2020_NPS0183678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183677 |
| 2020_NPS0183679 | 2020_NPS0183680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183679 |
| 2020_NPS0183681 | 2020_NPS0183682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183681 |
| 2020_NPS0183683 | 2020_NPS0183684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183683 |
| 2020_NPS0183685 | 2020_NPS0183686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183685 |
| 2020_NPS0183687 | 2020_NPS0183688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183687 |
| 2020_NPS0183689 | 2020_NPS0183690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183689 |
| 2020_NPS0183691 | 2020_NPS0183692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183691 |
| 2020_NPS0183693 | 2020_NPS0183694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183693 |
| 2020_NPS0183695 | 2020_NPS0183696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183695 |
| 2020_NPS0183697 | 2020_NPS0183698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183697 |
| 2020_NPS0183699 | 2020_NPS0183700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183699 |
| 2020_NPS0183701 | 2020_NPS0183702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183701 |
| 2020_NPS0183703 | 2020_NPS0183704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183703 |
| 2020_NPS0183705 | 2020_NPS0183706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183705 |
| 2020_NPS0183707 | 2020_NPS0183708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183707 |
| 2020_NPS0183709 | 2020_NPS0183710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183709 |
| 2020_NPS0183711 | 2020_NPS0183712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183711 |
| 2020_NPS0183713 | 2020_NPS0183714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183713 |
| 2020_NPS0183715 | 2020_NPS0183716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183715 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0183717 | 2020_NPS0183718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183717 |
| 2020_NPS0183719 | 2020_NPS0183720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183719 |
| 2020_NPS0183721 | 2020_NPS0183722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183721 |
| 2020_NPS0183723 | 2020_NPS0183724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183723 |
| 2020_NPS0183725 | 2020_NPS0183726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183725 |
| 2020_NPS0183727 | 2020_NPS0183728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183727 |
| 2020_NPS0183729 | 2020_NPS0183730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183729 |
| 2020_NPS0183731 | 2020_NPS0183732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183731 |
| 2020_NPS0183733 | 2020_NPS0183734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183733 |
| 2020_NPS0183735 | 2020_NPS0183736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183735 |
| 2020_NPS0183737 | 2020_NPS0183737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183737 |
| 2020_NPS0183738 | 2020_NPS0183739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183738 |
| 2020_NPS0183740 | 2020_NPS0183741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183740 |
| 2020_NPS0183742 | 2020_NPS0183743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183742 |
| 2020_NPS0183744 | 2020_NPS0183745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183744 |
| 2020_NPS0183746 | 2020_NPS0183747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183746 |
| 2020_NPS0183748 | 2020_NPS0183749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183748 |
| 2020_NPS0183750 | 2020_NPS0183751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183750 |
| 2020_NPS0183752 | 2020_NPS0183753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183752 |
| 2020_NPS0183754 | 2020_NPS0183755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183754 |
| 2020_NPS0183756 | 2020_NPS0183757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183756 |
| 2020_NPS0183758 | 2020_NPS0183759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183758 |
| 2020_NPS0183760 | 2020_NPS0183761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183760 |
| 2020_NPS0183762 | 2020_NPS0183763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183762 |
| 2020_NPS0183764 | 2020_NPS0183765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183764 |
| 2020_NPS0183766 | 2020_NPS0183767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183766 |
| 2020_NPS0183768 | 2020_NPS0183769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183768 |
| 2020_NPS0183770 | 2020_NPS0183771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183770 |
| 2020_NPS0183772 | 2020_NPS0183773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183772 |
| 2020_NPS0183774 | 2020_NPS0183775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183774 |
| 2020_NPS0183776 | 2020_NPS0183777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183776 |
| 2020_NPS0183778 | 2020_NPS0183779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183778 |
| 2020_NPS0183780 | 2020_NPS0183781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183780 |
| 2020_NPS0183782 | 2020_NPS0183783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183782 |
| 2020_NPS0183784 | 2020_NPS0183785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183784 |
| 2020_NPS0183786 | 2020_NPS0183787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183786 |
| 2020_NPS0183788 | 2020_NPS0183789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183788 |
| 2020_NPS0183790 | 2020_NPS0183791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183790 |
| 2020_NPS0183792 | 2020_NPS0183793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183792 |
| 2020_NPS0183794 | 2020_NPS0183795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0183794 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0183796 | 2020_NPS0183797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183796 |
| 2020_NPS0183798 | 2020_NPS0183799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183798 |
| 2020_NPS0183800 | 2020_NPS0183801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183800 |
| 2020_NPS0183802 | 2020_NPS0183803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183802 |
| 2020_NPS0183804 | 2020_NPS0183805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0183804 |
| 2020_NPS0183806 | 2020_NPS0183807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0183806 |
| 2020_NPS0183808 | 2020_NPS0183809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183808 |
| 2020_NPS0183810 | 2020_NPS0183811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183810 |
| 2020_NPS0183812 | 2020_NPS0183813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183812 |
| 2020_NPS0183814 | 2020_NPS0183815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183814 |
| 2020_NPS0183816 | 2020_NPS0183817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183816 |
| 2020_NPS0183818 | 2020_NPS0183819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183818 |
| 2020_NPS0183820 | 2020_NPS0183821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183820 |
| 2020_NPS0183822 | 2020_NPS0183823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183822 |
| 2020_NPS0183824 | 2020_NPS0183825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183824 |
| 2020_NPS0183826 | 2020_NPS0183827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183826 |
| 2020_NPS0183828 | 2020_NPS0183829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183828 |
| 2020_NPS0183830 | 2020_NPS0183831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183830 |
| 2020_NPS0183832 | 2020_NPS0183833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183832 |
| 2020_NPS0183834 | 2020_NPS0183835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183834 |
| 2020_NPS0183836 | 2020_NPS0183837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183836 |
| 2020_NPS0183838 | 2020_NPS0183839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183838 |
| 2020_NPS0183840 | 2020_NPS0183841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183840 |
| 2020_NPS0183842 | 2020_NPS0183843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183842 |
| 2020_NPS0183844 | 2020_NPS0183845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183844 |
| 2020_NPS0183846 | 2020_NPS0183847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183846 |
| 2020_NPS0183848 | 2020_NPS0183849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183848 |
| 2020_NPS0183850 | 2020_NPS0183851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183850 |
| 2020_NPS0183852 | 2020_NPS0183853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183852 |
| 2020_NPS0183854 | 2020_NPS0183855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183854 |
| 2020_NPS0183856 | 2020_NPS0183857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183856 |
| 2020_NPS0183858 | 2020_NPS0183859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183858 |
| 2020_NPS0183860 | 2020_NPS0183861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183860 |
| 2020_NPS0183862 | 2020_NPS0183863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183862 |
| 2020_NPS0183864 | 2020_NPS0183865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183864 |
| 2020_NPS0183866 | 2020_NPS0183867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183866 |
| 2020_NPS0183868 | 2020_NPS0183869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183868 |
| 2020_NPS0183870 | 2020_NPS0183871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183870 |
| 2020_NPS0183872 | 2020_NPS0183873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183872 |
| 2020_NPS0183874 | 2020_NPS0183875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183874 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0183876 | 2020_NPS0183877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183876 |
| 2020_NPS0183878 | 2020_NPS0183879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183878 |
| 2020_NPS0183880 | 2020_NPS0183881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183880 |
| 2020_NPS0183882 | 2020_NPS0183883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183882 |
| 2020_NPS0183884 | 2020_NPS0183885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183884 |
| 2020_NPS0183886 | 2020_NPS0183887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183886 |
| 2020_NPS0183888 | 2020_NPS0183889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183888 |
| 2020_NPS0183890 | 2020_NPS0183891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183890 |
| 2020_NPS0183892 | 2020_NPS0183893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183892 |
| 2020_NPS0183894 | 2020_NPS0183895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183894 |
| 2020_NPS0183896 | 2020_NPS0183897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183896 |
| 2020_NPS0183898 | 2020_NPS0183899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183898 |
| 2020_NPS0183900 | 2020_NPS0183901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183900 |
| 2020_NPS0183902 | 2020_NPS0183903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183902 |
| 2020_NPS0183904 | 2020_NPS0183905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183904 |
| 2020_NPS0183906 | 2020_NPS0183907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183906 |
| 2020_NPS0183908 | 2020_NPS0183909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183908 |
| 2020_NPS0183910 | 2020_NPS0183911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183910 |
| 2020_NPS0183912 | 2020_NPS0183913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183912 |
| 2020_NPS0183914 | 2020_NPS0183915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183914 |
| 2020_NPS0183916 | 2020_NPS0183917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183916 |
| 2020_NPS0183918 | 2020_NPS0183919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183918 |
| 2020_NPS0183920 | 2020_NPS0183921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183920 |
| 2020_NPS0183922 | 2020_NPS0183923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183922 |
| 2020_NPS0183924 | 2020_NPS0183925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183924 |
| 2020_NPS0183926 | 2020_NPS0183927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183926 |
| 2020_NPS0183928 | 2020_NPS0183929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183928 |
| 2020_NPS0183930 | 2020_NPS0183931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183930 |
| 2020_NPS0183932 | 2020_NPS0183933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183932 |
| 2020_NPS0183934 | 2020_NPS0183935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183934 |
| 2020_NPS0183936 | 2020_NPS0183937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183936 |
| 2020_NPS0183938 | 2020_NPS0183939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183938 |
| 2020_NPS0183940 | 2020_NPS0183941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183940 |
| 2020_NPS0183942 | 2020_NPS0183943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183942 |
| 2020_NPS0183944 | 2020_NPS0183945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183944 |
| 2020_NPS0183946 | 2020_NPS0183947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183946 |
| 2020_NPS0183948 | 2020_NPS0183949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183948 |
| 2020_NPS0183950 | 2020_NPS0183951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183950 |
| 2020_NPS0183952 | 2020_NPS0183953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183952 |
| 2020_NPS0183954 | 2020_NPS0183955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183954 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0183956 | 2020_NPS0183957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183956 |
| 2020_NPS0183958 | 2020_NPS0183959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183958 |
| 2020_NPS0183960 | 2020_NPS0183961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183960 |
| 2020_NPS0183962 | 2020_NPS0183963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183962 |
| 2020_NPS0183964 | 2020_NPS0183965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183964 |
| 2020_NPS0183966 | 2020_NPS0183967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183966 |
| 2020_NPS0183968 | 2020_NPS0183969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183968 |
| 2020_NPS0183970 | 2020_NPS0183971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183970 |
| 2020_NPS0183972 | 2020_NPS0183973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183972 |
| 2020_NPS0183974 | 2020_NPS0183975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183974 |
| 2020_NPS0183976 | 2020_NPS0183977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183976 |
| 2020_NPS0183978 | 2020_NPS0183979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183978 |
| 2020_NPS0183980 | 2020_NPS0183981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183980 |
| 2020_NPS0183982 | 2020_NPS0183983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183982 |
| 2020_NPS0183984 | 2020_NPS0183985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183984 |
| 2020_NPS0183986 | 2020_NPS0183987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183986 |
| 2020_NPS0183988 | 2020_NPS0183989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183988 |
| 2020_NPS0183990 | 2020_NPS0183991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183990 |
| 2020_NPS0183992 | 2020_NPS0183993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183992 |
| 2020_NPS0183994 | 2020_NPS0183995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183994 |
| 2020_NPS0183996 | 2020_NPS0183997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183996 |
| 2020_NPS0183998 | 2020_NPS0183999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0183998 |
| 2020_NPS0184000 | 2020_NPS0184001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184000 |
| 2020_NPS0184002 | 2020_NPS0184003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184002 |
| 2020_NPS0184004 | 2020_NPS0184005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184004 |
| 2020_NPS0184006 | 2020_NPS0184007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184006 |
| 2020_NPS0184008 | 2020_NPS0184009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184008 |
| 2020_NPS0184010 | 2020_NPS0184011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184010 |
| 2020_NPS0184012 | 2020_NPS0184013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184012 |
| 2020_NPS0184014 | 2020_NPS0184015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184014 |
| 2020_NPS0184016 | 2020_NPS0184017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184016 |
| 2020_NPS0184018 | 2020_NPS0184019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184018 |
| 2020_NPS0184020 | 2020_NPS0184021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184020 |
| 2020_NPS0184022 | 2020_NPS0184023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184022 |
| 2020_NPS0184024 | 2020_NPS0184025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184024 |
| 2020_NPS0184026 | 2020_NPS0184027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184026 |
| 2020_NPS0184028 | 2020_NPS0184029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184028 |
| 2020_NPS0184030 | 2020_NPS0184031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184030 |
| 2020_NPS0184032 | 2020_NPS0184033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184032 |
| 2020_NPS0184034 | 2020_NPS0184035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184034 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0184036 | 2020_NPS0184037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184036 |
| 2020_NPS0184038 | 2020_NPS0184039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184038 |
| 2020_NPS0184040 | 2020_NPS0184041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184040 |
| 2020_NPS0184042 | 2020_NPS0184043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184042 |
| 2020_NPS0184044 | 2020_NPS0184045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0184044 |
| 2020_NPS0184046 | 2020_NPS0184047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0184046 |
| 2020_NPS0184048 | 2020_NPS0184049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184048 |
| 2020_NPS0184050 | 2020_NPS0184051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184050 |
| 2020_NPS0184052 | 2020_NPS0184053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184052 |
| 2020_NPS0184054 | 2020_NPS0184055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184054 |
| 2020_NPS0184056 | 2020_NPS0184057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184056 |
| 2020_NPS0184058 | 2020_NPS0184059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184058 |
| 2020_NPS0184060 | 2020_NPS0184061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184060 |
| 2020_NPS0184062 | 2020_NPS0184063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184062 |
| 2020_NPS0184064 | 2020_NPS0184065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184064 |
| 2020_NPS0184066 | 2020_NPS0184067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184066 |
| 2020_NPS0184068 | 2020_NPS0184069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184068 |
| 2020_NPS0184070 | 2020_NPS0184071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184070 |
| 2020_NPS0184072 | 2020_NPS0184073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184072 |
| 2020_NPS0184074 | 2020_NPS0184075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184074 |
| 2020_NPS0184076 | 2020_NPS0184077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184076 |
| 2020_NPS0184078 | 2020_NPS0184079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184078 |
| 2020_NPS0184080 | 2020_NPS0184081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184080 |
| 2020_NPS0184082 | 2020_NPS0184083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184082 |
| 2020_NPS0184084 | 2020_NPS0184085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184084 |
| 2020_NPS0184086 | 2020_NPS0184087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184086 |
| 2020_NPS0184088 | 2020_NPS0184089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184088 |
| 2020_NPS0184090 | 2020_NPS0184091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184090 |
| 2020_NPS0184092 | 2020_NPS0184093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184092 |
| 2020_NPS0184094 | 2020_NPS0184095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184094 |
| 2020_NPS0184096 | 2020_NPS0184097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184096 |
| 2020_NPS0184098 | 2020_NPS0184099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184098 |
| 2020_NPS0184100 | 2020_NPS0184101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184100 |
| 2020_NPS0184102 | 2020_NPS0184103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184102 |
| 2020_NPS0184104 | 2020_NPS0184105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184104 |
| 2020_NPS0184106 | 2020_NPS0184107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184106 |
| 2020_NPS0184108 | 2020_NPS0184109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184108 |
| 2020_NPS0184110 | 2020_NPS0184111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184110 |
| 2020_NPS0184112 | 2020_NPS0184113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184112 |
| 2020_NPS0184114 | 2020_NPS0184115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184114 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0184116 | 2020_NPS0184117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184116 |
| 2020_NPS0184118 | 2020_NPS0184119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184118 |
| 2020_NPS0184120 | 2020_NPS0184121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184120 |
| 2020_NPS0184122 | 2020_NPS0184123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184122 |
| 2020_NPS0184124 | 2020_NPS0184125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184124 |
| 2020_NPS0184126 | 2020_NPS0184127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184126 |
| 2020_NPS0184128 | 2020_NPS0184129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184128 |
| 2020_NPS0184130 | 2020_NPS0184131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184130 |
| 2020_NPS0184132 | 2020_NPS0184133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184132 |
| 2020_NPS0184134 | 2020_NPS0184135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184134 |
| 2020_NPS0184136 | 2020_NPS0184137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184136 |
| 2020_NPS0184138 | 2020_NPS0184139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184138 |
| 2020_NPS0184140 | 2020_NPS0184141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184140 |
| 2020_NPS0184142 | 2020_NPS0184143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184142 |
| 2020_NPS0184144 | 2020_NPS0184145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184144 |
| 2020_NPS0184146 | 2020_NPS0184147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184146 |
| 2020_NPS0184148 | 2020_NPS0184149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184148 |
| 2020_NPS0184150 | 2020_NPS0184151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184150 |
| 2020_NPS0184152 | 2020_NPS0184153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184152 |
| 2020_NPS0184154 | 2020_NPS0184155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184154 |
| 2020_NPS0184156 | 2020_NPS0184157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184156 |
| 2020_NPS0184158 | 2020_NPS0184159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184158 |
| 2020_NPS0184160 | 2020_NPS0184161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184160 |
| 2020_NPS0184162 | 2020_NPS0184163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184162 |
| 2020_NPS0184164 | 2020_NPS0184165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184164 |
| 2020_NPS0184166 | 2020_NPS0184167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184166 |
| 2020_NPS0184168 | 2020_NPS0184169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184168 |
| 2020_NPS0184170 | 2020_NPS0184171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184170 |
| 2020_NPS0184172 | 2020_NPS0184173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184172 |
| 2020_NPS0184174 | 2020_NPS0184175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184174 |
| 2020_NPS0184176 | 2020_NPS0184177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184176 |
| 2020_NPS0184178 | 2020_NPS0184179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184178 |
| 2020_NPS0184180 | 2020_NPS0184181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184180 |
| 2020_NPS0184182 | 2020_NPS0184183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184182 |
| 2020_NPS0184184 | 2020_NPS0184185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184184 |
| 2020_NPS0184186 | 2020_NPS0184187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184186 |
| 2020_NPS0184188 | 2020_NPS0184189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184188 |
| 2020_NPS0184190 | 2020_NPS0184191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184190 |
| 2020_NPS0184192 | 2020_NPS0184193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184192 |
| 2020_NPS0184194 | 2020_NPS0184195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184194 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0184196 | 2020_NPS0184197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184196 |
| 2020_NPS0184198 | 2020_NPS0184199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184198 |
| 2020_NPS0184200 | 2020_NPS0184201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184200 |
| 2020_NPS0184202 | 2020_NPS0184203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184202 |
| 2020_NPS0184204 | 2020_NPS0184205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184204 |
| 2020_NPS0184206 | 2020_NPS0184207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184206 |
| 2020_NPS0184208 | 2020_NPS0184209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184208 |
| 2020_NPS0184210 | 2020_NPS0184211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184210 |
| 2020_NPS0184212 | 2020_NPS0184213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184212 |
| 2020_NPS0184214 | 2020_NPS0184215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184214 |
| 2020_NPS0184216 | 2020_NPS0184217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184216 |
| 2020_NPS0184218 | 2020_NPS0184218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184218 |
| 2020_NPS0184219 | 2020_NPS0184220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184219 |
| 2020_NPS0184221 | 2020_NPS0184222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184221 |
| 2020_NPS0184223 | 2020_NPS0184224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184223 |
| 2020_NPS0184225 | 2020_NPS0184226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184225 |
| 2020_NPS0184227 | 2020_NPS0184228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184227 |
| 2020_NPS0184229 | 2020_NPS0184230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184229 |
| 2020_NPS0184231 | 2020_NPS0184232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184231 |
| 2020_NPS0184233 | 2020_NPS0184233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184233 |
| 2020_NPS0184234 | 2020_NPS0184235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184234 |
| 2020_NPS0184236 | 2020_NPS0184237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184236 |
| 2020_NPS0184238 | 2020_NPS0184239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184238 |
| 2020_NPS0184240 | 2020_NPS0184241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184240 |
| 2020_NPS0184242 | 2020_NPS0184243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184242 |
| 2020_NPS0184244 | 2020_NPS0184245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184244 |
| 2020_NPS0184246 | 2020_NPS0184247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184246 |
| 2020_NPS0184248 | 2020_NPS0184249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184248 |
| 2020_NPS0184250 | 2020_NPS0184251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184250 |
| 2020_NPS0184252 | 2020_NPS0184253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184252 |
| 2020_NPS0184254 | 2020_NPS0184255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184254 |
| 2020_NPS0184256 | 2020_NPS0184257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184256 |
| 2020_NPS0184258 | 2020_NPS0184259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184258 |
| 2020_NPS0184260 | 2020_NPS0184261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184260 |
| 2020_NPS0184262 | 2020_NPS0184263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184262 |
| 2020_NPS0184264 | 2020_NPS0184265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184264 |
| 2020_NPS0184266 | 2020_NPS0184267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184266 |
| 2020_NPS0184268 | 2020_NPS0184269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184268 |
| 2020_NPS0184270 | 2020_NPS0184271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184270 |
| 2020_NPS0184272 | 2020_NPS0184273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184272 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0184274 | 2020_NPS0184275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184274 |
| 2020_NPS0184276 | 2020_NPS0184277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184276 |
| 2020_NPS0184278 | 2020_NPS0184279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184278 |
| 2020_NPS0184280 | 2020_NPS0184281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184280 |
| 2020_NPS0184282 | 2020_NPS0184283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184282 |
| 2020_NPS0184284 | 2020_NPS0184285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184284 |
| 2020_NPS0184286 | 2020_NPS0184287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184286 |
| 2020_NPS0184288 | 2020_NPS0184289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184288 |
| 2020_NPS0184290 | 2020_NPS0184291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184290 |
| 2020_NPS0184292 | 2020_NPS0184293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184292 |
| 2020_NPS0184294 | 2020_NPS0184295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184294 |
| 2020_NPS0184296 | 2020_NPS0184297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184296 |
| 2020_NPS0184298 | 2020_NPS0184299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184298 |
| 2020_NPS0184300 | 2020_NPS0184301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184300 |
| 2020_NPS0184302 | 2020_NPS0184303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184302 |
| 2020_NPS0184304 | 2020_NPS0184305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184304 |
| 2020_NPS0184306 | 2020_NPS0184307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184306 |
| 2020_NPS0184308 | 2020_NPS0184309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184308 |
| 2020_NPS0184310 | 2020_NPS0184311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184310 |
| 2020_NPS0184312 | 2020_NPS0184313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184312 |
| 2020_NPS0184314 | 2020_NPS0184315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184314 |
| 2020_NPS0184316 | 2020_NPS0184317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184316 |
| 2020_NPS0184318 | 2020_NPS0184319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184318 |
| 2020_NPS0184320 | 2020_NPS0184321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184320 |
| 2020_NPS0184322 | 2020_NPS0184323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184322 |
| 2020_NPS0184324 | 2020_NPS0184325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184324 |
| 2020_NPS0184326 | 2020_NPS0184327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184326 |
| 2020_NPS0184328 | 2020_NPS0184329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184328 |
| 2020_NPS0184330 | 2020_NPS0184331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184330 |
| 2020_NPS0184332 | 2020_NPS0184333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184332 |
| 2020_NPS0184334 | 2020_NPS0184335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184334 |
| 2020_NPS0184336 | 2020_NPS0184337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184336 |
| 2020_NPS0184338 | 2020_NPS0184339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184338 |
| 2020_NPS0184340 | 2020_NPS0184341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184340 |
| 2020_NPS0184342 | 2020_NPS0184343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184342 |
| 2020_NPS0184344 | 2020_NPS0184345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184344 |
| 2020_NPS0184346 | 2020_NPS0184347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184346 |
| 2020_NPS0184348 | 2020_NPS0184349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184348 |
| 2020_NPS0184350 | 2020_NPS0184351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184350 |
| 2020_NPS0184352 | 2020_NPS0184353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184352 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0184354 | 2020_NPS0184355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184354 |
| 2020_NPS0184356 | 2020_NPS0184357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184356 |
| 2020_NPS0184358 | 2020_NPS0184359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184358 |
| 2020_NPS0184360 | 2020_NPS0184361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184360 |
| 2020_NPS0184362 | 2020_NPS0184363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184362 |
| 2020_NPS0184364 | 2020_NPS0184365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184364 |
| 2020_NPS0184366 | 2020_NPS0184367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184366 |
| 2020_NPS0184368 | 2020_NPS0184369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184368 |
| 2020_NPS0184370 | 2020_NPS0184371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184370 |
| 2020_NPS0184372 | 2020_NPS0184373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184372 |
| 2020_NPS0184374 | 2020_NPS0184375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184374 |
| 2020_NPS0184376 | 2020_NPS0184377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184376 |
| 2020_NPS0184378 | 2020_NPS0184379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184378 |
| 2020_NPS0184380 | 2020_NPS0184381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184380 |
| 2020_NPS0184382 | 2020_NPS0184383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184382 |
| 2020_NPS0184384 | 2020_NPS0184385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184384 |
| 2020_NPS0184386 | 2020_NPS0184387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184386 |
| 2020_NPS0184388 | 2020_NPS0184389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184388 |
| 2020_NPS0184390 | 2020_NPS0184391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184390 |
| 2020_NPS0184392 | 2020_NPS0184393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184392 |
| 2020_NPS0184394 | 2020_NPS0184395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184394 |
| 2020_NPS0184396 | 2020_NPS0184397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184396 |
| 2020_NPS0184398 | 2020_NPS0184399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184398 |
| 2020_NPS0184400 | 2020_NPS0184401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184400 |
| 2020_NPS0184402 | 2020_NPS0184403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184402 |
| 2020_NPS0184404 | 2020_NPS0184405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184404 |
| 2020_NPS0184406 | 2020_NPS0184407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184406 |
| 2020_NPS0184408 | 2020_NPS0184409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184408 |
| 2020_NPS0184410 | 2020_NPS0184411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184410 |
| 2020_NPS0184412 | 2020_NPS0184413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184412 |
| 2020_NPS0184414 | 2020_NPS0184415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184414 |
| 2020_NPS0184416 | 2020_NPS0184417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184416 |
| 2020_NPS0184418 | 2020_NPS0184419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184418 |
| 2020_NPS0184420 | 2020_NPS0184421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184420 |
| 2020_NPS0184422 | 2020_NPS0184423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184422 |
| 2020_NPS0184424 | 2020_NPS0184425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184424 |
| 2020_NPS0184426 | 2020_NPS0184427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184426 |
| 2020_NPS0184428 | 2020_NPS0184429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184428 |
| 2020_NPS0184430 | 2020_NPS0184431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184430 |
| 2020_NPS0184432 | 2020_NPS0184433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184432 |

| 2020_NPS0184434 | 2020_NPS0184435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184434 |
| 2020_NPS0184436 | 2020_NPS0184437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184436 |
| 2020_NPS0184438 | 2020_NPS0184439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184438 |
| 2020_NPS0184440 | 2020_NPS0184441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184440 |
| 2020_NPS0184442 | 2020_NPS0184443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184442 |
| 2020_NPS0184444 | 2020_NPS0184445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184444 |
| 2020_NPS0184446 | 2020_NPS0184447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184446 |
| 2020_NPS0184448 | 2020_NPS0184449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184448 |
| 2020_NPS0184450 | 2020_NPS0184451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184450 |
| 2020_NPS0184452 | 2020_NPS0184453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184452 |
| 2020_NPS0184454 | 2020_NPS0184455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184454 |
| 2020_NPS0184456 | 2020_NPS0184457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184456 |
| 2020_NPS0184458 | 2020_NPS0184459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184458 |
| 2020_NPS0184460 | 2020_NPS0184461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184460 |
| 2020_NPS0184462 | 2020_NPS0184463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184462 |
| 2020_NPS0184464 | 2020_NPS0184465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184464 |
| 2020_NPS0184466 | 2020_NPS0184467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184466 |
| 2020_NPS0184468 | 2020_NPS0184469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184468 |
| 2020_NPS0184470 | 2020_NPS0184471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184470 |
| 2020_NPS0184472 | 2020_NPS0184473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184472 |
| 2020_NPS0184474 | 2020_NPS0184475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184474 |
| 2020_NPS0184476 | 2020_NPS0184477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184476 |
| 2020_NPS0184478 | 2020_NPS0184479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184478 |
| 2020_NPS0184480 | 2020_NPS0184481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184480 |
| 2020_NPS0184482 | 2020_NPS0184483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184482 |
| 2020_NPS0184484 | 2020_NPS0184485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184484 |
| 2020_NPS0184486 | 2020_NPS0184487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184486 |
| 2020_NPS0184488 | 2020_NPS0184489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184488 |
| 2020_NPS0184490 | 2020_NPS0184491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184490 |
| 2020_NPS0184492 | 2020_NPS0184493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184492 |
| 2020_NPS0184494 | 2020_NPS0184495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184494 |
| 2020_NPS0184496 | 2020_NPS0184497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184496 |
| 2020_NPS0184498 | 2020_NPS0184499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184498 |
| 2020_NPS0184500 | 2020_NPS0184501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184500 |
| 2020_NPS0184502 | 2020_NPS0184503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184502 |
| 2020_NPS0184504 | 2020_NPS0184505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184504 |
| 2020_NPS0184506 | 2020_NPS0184507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184506 |
| 2020_NPS0184508 | 2020_NPS0184509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184508 |
| 2020_NPS0184510 | 2020_NPS0184511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184510 |
| 2020_NPS0184512 | 2020_NPS0184513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0184512 |

| 2020_NPS0184514 | 2020_NPS0184515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184514 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0184516 | 2020_NPS0184517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184516 |
| 2020_NPS0184518 | 2020_NPS0184519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184518 |
| 2020_NPS0184520 | 2020_NPS0184521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184520 |
| 2020_NPS0184522 | 2020_NPS0184523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184522 |
| 2020_NPS0184524 | 2020_NPS0184525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184524 |
| 2020_NPS0184526 | 2020_NPS0184527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184526 |
| 2020_NPS0184528 | 2020_NPS0184529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184528 |
| 2020_NPS0184530 | 2020_NPS0184531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184530 |
| 2020_NPS0184532 | 2020_NPS0184533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184532 |
| 2020_NPS0184534 | 2020_NPS0184535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184534 |
| 2020_NPS0184536 | 2020_NPS0184537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184536 |
| 2020_NPS0184538 | 2020_NPS0184539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184538 |
| 2020_NPS0184540 | 2020_NPS0184541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184540 |
| 2020_NPS0184542 | 2020_NPS0184543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184542 |
| 2020_NPS0184544 | 2020_NPS0184545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184544 |
| 2020_NPS0184546 | 2020_NPS0184547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184546 |
| 2020_NPS0184548 | 2020_NPS0184549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184548 |
| 2020_NPS0184550 | 2020_NPS0184551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184550 |
| 2020_NPS0184552 | 2020_NPS0184553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184552 |
| 2020_NPS0184554 | 2020_NPS0184555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184554 |
| 2020_NPS0184556 | 2020_NPS0184557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184556 |
| 2020_NPS0184558 | 2020_NPS0184559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184558 |
| 2020_NPS0184560 | 2020_NPS0184561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184560 |
| 2020_NPS0184562 | 2020_NPS0184563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184562 |
| 2020_NPS0184564 | 2020_NPS0184565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184564 |
| 2020_NPS0184566 | 2020_NPS0184567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184566 |
| 2020_NPS0184568 | 2020_NPS0184569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184568 |
| 2020_NPS0184570 | 2020_NPS0184571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184570 |
| 2020_NPS0184572 | 2020_NPS0184573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184572 |
| 2020_NPS0184574 | 2020_NPS0184575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184574 |
| 2020_NPS0184576 | 2020_NPS0184577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184576 |
| 2020_NPS0184578 | 2020_NPS0184579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184578 |
| 2020_NPS0184580 | 2020_NPS0184581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184580 |
| 2020_NPS0184582 | 2020_NPS0184583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184582 |
| 2020_NPS0184584 | 2020_NPS0184585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184584 |
| 2020_NPS0184586 | 2020_NPS0184587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184586 |
| 2020_NPS0184588 | 2020_NPS0184589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184588 |
| 2020_NPS0184590 | 2020_NPS0184591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184590 |
| 2020_NPS0184592 | 2020_NPS0184593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0184592 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0184594 | 2020_NPS0184595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184594 |
| 2020_NPS0184596 | 2020_NPS0184597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184596 |
| 2020_NPS0184598 | 2020_NPS0184599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184598 |
| 2020_NPS0184600 | 2020_NPS0184601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184600 |
| 2020_NPS0184602 | 2020_NPS0184603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184602 |
| 2020_NPS0184604 | 2020_NPS0184605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184604 |
| 2020_NPS0184606 | 2020_NPS0184607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184606 |
| 2020_NPS0184608 | 2020_NPS0184609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184608 |
| 2020_NPS0184610 | 2020_NPS0184610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184610 |
| 2020_NPS0184611 | 2020_NPS0184612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184611 |
| 2020_NPS0184613 | 2020_NPS0184614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184613 |
| 2020_NPS0184615 | 2020_NPS0184616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184615 |
| 2020_NPS0184617 | 2020_NPS0184618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184617 |
| 2020_NPS0184619 | 2020_NPS0184620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184619 |
| 2020_NPS0184621 | 2020_NPS0184622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184621 |
| 2020_NPS0184623 | 2020_NPS0184624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184623 |
| 2020_NPS0184625 | 2020_NPS0184626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184625 |
| 2020_NPS0184627 | 2020_NPS0184628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184627 |
| 2020_NPS0184629 | 2020_NPS0184630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184629 |
| 2020_NPS0184631 | 2020_NPS0184632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184631 |
| 2020_NPS0184633 | 2020_NPS0184634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184633 |
| 2020_NPS0184635 | 2020_NPS0184636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184635 |
| 2020_NPS0184637 | 2020_NPS0184638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184637 |
| 2020_NPS0184639 | 2020_NPS0184640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184639 |
| 2020_NPS0184641 | 2020_NPS0184642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184641 |
| 2020_NPS0184643 | 2020_NPS0184644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184643 |
| 2020_NPS0184645 | 2020_NPS0184646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184645 |
| 2020_NPS0184647 | 2020_NPS0184648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184647 |
| 2020_NPS0184649 | 2020_NPS0184650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184649 |
| 2020_NPS0184651 | 2020_NPS0184652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184651 |
| 2020_NPS0184653 | 2020_NPS0184654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184653 |
| 2020_NPS0184655 | 2020_NPS0184656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184655 |
| 2020_NPS0184657 | 2020_NPS0184658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184657 |
| 2020_NPS0184659 | 2020_NPS0184660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184659 |
| 2020_NPS0184661 | 2020_NPS0184662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184661 |
| 2020_NPS0184663 | 2020_NPS0184664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184663 |
| 2020_NPS0184665 | 2020_NPS0184666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184665 |
| 2020_NPS0184667 | 2020_NPS0184668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184667 |
| 2020_NPS0184669 | 2020_NPS0184670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184669 |
| 2020_NPS0184671 | 2020_NPS0184672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184671 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0184673 | 2020_NPS0184674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184673 |
| 2020_NPS0184675 | 2020_NPS0184676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184675 |
| 2020_NPS0184677 | 2020_NPS0184678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184677 |
| 2020_NPS0184679 | 2020_NPS0184680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184679 |
| 2020_NPS0184681 | 2020_NPS0184682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0184681 |
| 2020_NPS0184683 | 2020_NPS0184684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184683 |
| 2020_NPS0184685 | 2020_NPS0184686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184685 |
| 2020_NPS0184687 | 2020_NPS0184688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184687 |
| 2020_NPS0184689 | 2020_NPS0184690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184689 |
| 2020_NPS0184691 | 2020_NPS0184692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184691 |
| 2020_NPS0184693 | 2020_NPS0184694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184693 |
| 2020_NPS0184695 | 2020_NPS0184696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184695 |
| 2020_NPS0184697 | 2020_NPS0184698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184697 |
| 2020_NPS0184699 | 2020_NPS0184700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184699 |
| 2020_NPS0184701 | 2020_NPS0184702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184701 |
| 2020_NPS0184703 | 2020_NPS0184704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184703 |
| 2020_NPS0184705 | 2020_NPS0184706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184705 |
| 2020_NPS0184707 | 2020_NPS0184708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184707 |
| 2020_NPS0184709 | 2020_NPS0184710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184709 |
| 2020_NPS0184711 | 2020_NPS0184712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184711 |
| 2020_NPS0184713 | 2020_NPS0184714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184713 |
| 2020_NPS0184715 | 2020_NPS0184716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184715 |
| 2020_NPS0184717 | 2020_NPS0184718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184717 |
| 2020_NPS0184719 | 2020_NPS0184720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184719 |
| 2020_NPS0184721 | 2020_NPS0184722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184721 |
| 2020_NPS0184723 | 2020_NPS0184724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184723 |
| 2020_NPS0184725 | 2020_NPS0184726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184725 |
| 2020_NPS0184727 | 2020_NPS0184728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184727 |
| 2020_NPS0184729 | 2020_NPS0184730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184729 |
| 2020_NPS0184731 | 2020_NPS0184732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184731 |
| 2020_NPS0184733 | 2020_NPS0184734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184733 |
| 2020_NPS0184735 | 2020_NPS0184736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184735 |
| 2020_NPS0184737 | 2020_NPS0184738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184737 |
| 2020_NPS0184739 | 2020_NPS0184740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184739 |
| 2020_NPS0184741 | 2020_NPS0184742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184741 |
| 2020_NPS0184743 | 2020_NPS0184744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184743 |
| 2020_NPS0184745 | 2020_NPS0184746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184745 |
| 2020_NPS0184747 | 2020_NPS0184748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184747 |
| 2020_NPS0184749 | 2020_NPS0184750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184749 |
| 2020_NPS0184751 | 2020_NPS0184752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184751 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0184753 | 2020_NPS0184754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184753 |
| 2020_NPS0184755 | 2020_NPS0184756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184755 |
| 2020_NPS0184757 | 2020_NPS0184758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184757 |
| 2020_NPS0184759 | 2020_NPS0184760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184759 |
| 2020_NPS0184761 | 2020_NPS0184762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184761 |
| 2020_NPS0184763 | 2020_NPS0184764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184763 |
| 2020_NPS0184765 | 2020_NPS0184766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184765 |
| 2020_NPS0184767 | 2020_NPS0184768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184767 |
| 2020_NPS0184769 | 2020_NPS0184770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184769 |
| 2020_NPS0184771 | 2020_NPS0184772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184771 |
| 2020_NPS0184773 | 2020_NPS0184774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184773 |
| 2020_NPS0184775 | 2020_NPS0184776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184775 |
| 2020_NPS0184777 | 2020_NPS0184778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184777 |
| 2020_NPS0184779 | 2020_NPS0184780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184779 |
| 2020_NPS0184781 | 2020_NPS0184782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184781 |
| 2020_NPS0184783 | 2020_NPS0184784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184783 |
| 2020_NPS0184785 | 2020_NPS0184786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184785 |
| 2020_NPS0184787 | 2020_NPS0184788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184787 |
| 2020_NPS0184789 | 2020_NPS0184790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184789 |
| 2020_NPS0184791 | 2020_NPS0184792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184791 |
| 2020_NPS0184793 | 2020_NPS0184794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184793 |
| 2020_NPS0184795 | 2020_NPS0184796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184795 |
| 2020_NPS0184797 | 2020_NPS0184798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184797 |
| 2020_NPS0184799 | 2020_NPS0184800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184799 |
| 2020_NPS0184801 | 2020_NPS0184802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184801 |
| 2020_NPS0184803 | 2020_NPS0184804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184803 |
| 2020_NPS0184805 | 2020_NPS0184806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184805 |
| 2020_NPS0184807 | 2020_NPS0184808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184807 |
| 2020_NPS0184809 | 2020_NPS0184810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184809 |
| 2020_NPS0184811 | 2020_NPS0184812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184811 |
| 2020_NPS0184813 | 2020_NPS0184814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184813 |
| 2020_NPS0184815 | 2020_NPS0184816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184815 |
| 2020_NPS0184817 | 2020_NPS0184818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184817 |
| 2020_NPS0184819 | 2020_NPS0184820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184819 |
| 2020_NPS0184821 | 2020_NPS0184822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184821 |
| 2020_NPS0184823 | 2020_NPS0184824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184823 |
| 2020_NPS0184825 | 2020_NPS0184826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184825 |
| 2020_NPS0184827 | 2020_NPS0184828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184827 |
| 2020_NPS0184829 | 2020_NPS0184830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184829 |
| 2020_NPS0184831 | 2020_NPS0184832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184831 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0184833 | 2020_NPS0184834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184833 |
| 2020_NPS0184835 | 2020_NPS0184836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184835 |
| 2020_NPS0184837 | 2020_NPS0184838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184837 |
| 2020_NPS0184839 | 2020_NPS0184840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184839 |
| 2020_NPS0184841 | 2020_NPS0184842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184841 |
| 2020_NPS0184843 | 2020_NPS0184844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184843 |
| 2020_NPS0184845 | 2020_NPS0184846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184845 |
| 2020_NPS0184847 | 2020_NPS0184848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184847 |
| 2020_NPS0184849 | 2020_NPS0184850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184849 |
| 2020_NPS0184851 | 2020_NPS0184852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184851 |
| 2020_NPS0184853 | 2020_NPS0184854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184853 |
| 2020_NPS0184855 | 2020_NPS0184856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184855 |
| 2020_NPS0184857 | 2020_NPS0184858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184857 |
| 2020_NPS0184859 | 2020_NPS0184860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184859 |
| 2020_NPS0184861 | 2020_NPS0184862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184861 |
| 2020_NPS0184863 | 2020_NPS0184864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184863 |
| 2020_NPS0184865 | 2020_NPS0184866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184865 |
| 2020_NPS0184867 | 2020_NPS0184868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184867 |
| 2020_NPS0184869 | 2020_NPS0184870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184869 |
| 2020_NPS0184871 | 2020_NPS0184872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184871 |
| 2020_NPS0184873 | 2020_NPS0184874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184873 |
| 2020_NPS0184875 | 2020_NPS0184876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184875 |
| 2020_NPS0184877 | 2020_NPS0184878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184877 |
| 2020_NPS0184879 | 2020_NPS0184880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184879 |
| 2020_NPS0184881 | 2020_NPS0184882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184881 |
| 2020_NPS0184883 | 2020_NPS0184884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184883 |
| 2020_NPS0184885 | 2020_NPS0184886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184885 |
| 2020_NPS0184887 | 2020_NPS0184888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184887 |
| 2020_NPS0184889 | 2020_NPS0184890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184889 |
| 2020_NPS0184891 | 2020_NPS0184892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184891 |
| 2020_NPS0184893 | 2020_NPS0184894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184893 |
| 2020_NPS0184895 | 2020_NPS0184896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184895 |
| 2020_NPS0184897 | 2020_NPS0184898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184897 |
| 2020_NPS0184899 | 2020_NPS0184900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184899 |
| 2020_NPS0184901 | 2020_NPS0184902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184901 |
| 2020_NPS0184903 | 2020_NPS0184904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184903 |
| 2020_NPS0184905 | 2020_NPS0184906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184905 |
| 2020_NPS0184907 | 2020_NPS0184908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184907 |
| 2020_NPS0184909 | 2020_NPS0184910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184909 |
| 2020_NPS0184911 | 2020_NPS0184912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184911 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0184913 | 2020_NPS0184914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184913 |
| 2020_NPS0184915 | 2020_NPS0184916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184915 |
| 2020_NPS0184917 | 2020_NPS0184918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184917 |
| 2020_NPS0184919 | 2020_NPS0184919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184919 |
| 2020_NPS0184920 | 2020_NPS0184921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0184920 |
| 2020_NPS0184922 | 2020_NPS0184923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0184922 |
| 2020_NPS0184924 | 2020_NPS0184925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0184924 |
| 2020_NPS0184926 | 2020_NPS0184927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184926 |
| 2020_NPS0184928 | 2020_NPS0184929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184928 |
| 2020_NPS0184930 | 2020_NPS0184931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184930 |
| 2020_NPS0184932 | 2020_NPS0184933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184932 |
| 2020_NPS0184934 | 2020_NPS0184935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184934 |
| 2020_NPS0184936 | 2020_NPS0184937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184936 |
| 2020_NPS0184938 | 2020_NPS0184939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184938 |
| 2020_NPS0184940 | 2020_NPS0184941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184940 |
| 2020_NPS0184942 | 2020_NPS0184943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184942 |
| 2020_NPS0184944 | 2020_NPS0184945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184944 |
| 2020_NPS0184946 | 2020_NPS0184947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184946 |
| 2020_NPS0184948 | 2020_NPS0184949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184948 |
| 2020_NPS0184950 | 2020_NPS0184951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184950 |
| 2020_NPS0184952 | 2020_NPS0184953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184952 |
| 2020_NPS0184954 | 2020_NPS0184955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184954 |
| 2020_NPS0184956 | 2020_NPS0184957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184956 |
| 2020_NPS0184958 | 2020_NPS0184959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184958 |
| 2020_NPS0184960 | 2020_NPS0184961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184960 |
| 2020_NPS0184962 | 2020_NPS0184963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184962 |
| 2020_NPS0184964 | 2020_NPS0184965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184964 |
| 2020_NPS0184966 | 2020_NPS0184967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184966 |
| 2020_NPS0184968 | 2020_NPS0184969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184968 |
| 2020_NPS0184970 | 2020_NPS0184971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184970 |
| 2020_NPS0184972 | 2020_NPS0184973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184972 |
| 2020_NPS0184974 | 2020_NPS0184975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184974 |
| 2020_NPS0184976 | 2020_NPS0184977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184976 |
| 2020_NPS0184978 | 2020_NPS0184979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184978 |
| 2020_NPS0184980 | 2020_NPS0184981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184980 |
| 2020_NPS0184982 | 2020_NPS0184983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184982 |
| 2020_NPS0184984 | 2020_NPS0184985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184984 |
| 2020_NPS0184986 | 2020_NPS0184987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184986 |
| 2020_NPS0184988 | 2020_NPS0184989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184988 |
| 2020_NPS0184990 | 2020_NPS0184991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184990 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0184992 | 2020_NPS0184993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184992 |
| 2020_NPS0184994 | 2020_NPS0184995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184994 |
| 2020_NPS0184996 | 2020_NPS0184997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184996 |
| 2020_NPS0184998 | 2020_NPS0184999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0184998 |
| 2020_NPS0185001 | 2020_NPS0185001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185000 |
| 2020_NPS0185002 | 2020_NPS0185003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185002 |
| 2020_NPS0185004 | 2020_NPS0185005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185004 |
| 2020_NPS0185006 | 2020_NPS0185007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185006 |
| 2020_NPS0185008 | 2020_NPS0185009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185008 |
| 2020_NPS0185010 | 2020_NPS0185011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185010 |
| 2020_NPS0185012 | 2020_NPS0185013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185012 |
| 2020_NPS0185014 | 2020_NPS0185015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185014 |
| 2020_NPS0185016 | 2020_NPS0185017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185016 |
| 2020_NPS0185018 | 2020_NPS0185019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185018 |
| 2020_NPS0185020 | 2020_NPS0185021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185020 |
| 2020_NPS0185022 | 2020_NPS0185023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185022 |
| 2020_NPS0185024 | 2020_NPS0185025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185024 |
| 2020_NPS0185026 | 2020_NPS0185027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185026 |
| 2020_NPS0185028 | 2020_NPS0185029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185028 |
| 2020_NPS0185030 | 2020_NPS0185031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185030 |
| 2020_NPS0185032 | 2020_NPS0185033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185032 |
| 2020_NPS0185034 | 2020_NPS0185035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185034 |
| 2020_NPS0185036 | 2020_NPS0185037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185036 |
| 2020_NPS0185038 | 2020_NPS0185039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185038 |
| 2020_NPS0185040 | 2020_NPS0185041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185040 |
| 2020_NPS0185042 | 2020_NPS0185042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185042 |
| 2020_NPS0185043 | 2020_NPS0185044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185043 |
| 2020_NPS0185045 | 2020_NPS0185046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185045 |
| 2020_NPS0185047 | 2020_NPS0185048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185047 |
| 2020_NPS0185049 | 2020_NPS0185050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185049 |
| 2020_NPS0185051 | 2020_NPS0185052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185051 |
| 2020_NPS0185053 | 2020_NPS0185054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185053 |
| 2020_NPS0185055 | 2020_NPS0185056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185055 |
| 2020_NPS0185057 | 2020_NPS0185057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185057 |
| 2020_NPS0185058 | 2020_NPS0185059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185058 |
| 2020_NPS0185060 | 2020_NPS0185061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185060 |
| 2020_NPS0185062 | 2020_NPS0185063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185062 |
| 2020_NPS0185064 | 2020_NPS0185065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185064 |
| 2020_NPS0185066 | 2020_NPS0185067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185066 |
| 2020_NPS0185068 | 2020_NPS0185068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185068 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0185069 | 2020_NPS0185070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185069 |
| 2020_NPS0185071 | 2020_NPS0185071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185071 |
| 2020_NPS0185072 | 2020_NPS0185073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185072 |
| 2020_NPS0185074 | 2020_NPS0185075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185074 |
| 2020_NPS0185076 | 2020_NPS0185077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185076 |
| 2020_NPS0185078 | 2020_NPS0185079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0185078 |
| 2020_NPS0185080 | 2020_NPS0185081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185080 |
| 2020_NPS0185082 | 2020_NPS0185083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185082 |
| 2020_NPS0185084 | 2020_NPS0185085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185084 |
| 2020_NPS0185086 | 2020_NPS0185086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185086 |
| 2020_NPS0185087 | 2020_NPS0185088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185087 |
| 2020_NPS0185089 | 2020_NPS0185090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185089 |
| 2020_NPS0185091 | 2020_NPS0185092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185091 |
| 2020_NPS0185093 | 2020_NPS0185094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185093 |
| 2020_NPS0185095 | 2020_NPS0185096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185095 |
| 2020_NPS0185097 | 2020_NPS0185098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185097 |
| 2020_NPS0185099 | 2020_NPS0185100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185099 |
| 2020_NPS0185101 | 2020_NPS0185102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185101 |
| 2020_NPS0185103 | 2020_NPS0185104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185103 |
| 2020_NPS0185105 | 2020_NPS0185106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185105 |
| 2020_NPS0185107 | 2020_NPS0185108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185107 |
| 2020_NPS0185109 | 2020_NPS0185110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185109 |
| 2020_NPS0185111 | 2020_NPS0185112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185111 |
| 2020_NPS0185113 | 2020_NPS0185113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185113 |
| 2020_NPS0185114 | 2020_NPS0185115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185114 |
| 2020_NPS0185116 | 2020_NPS0185117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185116 |
| 2020_NPS0185118 | 2020_NPS0185119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185118 |
| 2020_NPS0185120 | 2020_NPS0185121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185120 |
| 2020_NPS0185122 | 2020_NPS0185123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185122 |
| 2020_NPS0185124 | 2020_NPS0185125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185124 |
| 2020_NPS0185126 | 2020_NPS0185126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185126 |
| 2020_NPS0185127 | 2020_NPS0185128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185127 |
| 2020_NPS0185129 | 2020_NPS0185130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185129 |
| 2020_NPS0185131 | 2020_NPS0185132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185131 |
| 2020_NPS0185133 | 2020_NPS0185134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185133 |
| 2020_NPS0185135 | 2020_NPS0185136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185135 |
| 2020_NPS0185137 | 2020_NPS0185138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185137 |
| 2020_NPS0185139 | 2020_NPS0185140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185139 |
| 2020_NPS0185141 | 2020_NPS0185142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185141 |
| 2020_NPS0185143 | 2020_NPS0185144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185143 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0185145 | 2020_NPS0185146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185145 |
| 2020_NPS0185147 | 2020_NPS0185148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185147 |
| 2020_NPS0185149 | 2020_NPS0185150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185149 |
| 2020_NPS0185151 | 2020_NPS0185152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185151 |
| 2020_NPS0185153 | 2020_NPS0185154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185153 |
| 2020_NPS0185155 | 2020_NPS0185155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185155 |
| 2020_NPS0185156 | 2020_NPS0185157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185156 |
| 2020_NPS0185158 | 2020_NPS0185159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185158 |
| 2020_NPS0185160 | 2020_NPS0185161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185160 |
| 2020_NPS0185162 | 2020_NPS0185163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185162 |
| 2020_NPS0185164 | 2020_NPS0185165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185164 |
| 2020_NPS0185166 | 2020_NPS0185167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185166 |
| 2020_NPS0185168 | 2020_NPS0185169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185168 |
| 2020_NPS0185170 | 2020_NPS0185171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185170 |
| 2020_NPS0185172 | 2020_NPS0185173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185172 |
| 2020_NPS0185174 | 2020_NPS0185175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185174 |
| 2020_NPS0185176 | 2020_NPS0185177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185176 |
| 2020_NPS0185178 | 2020_NPS0185179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185178 |
| 2020_NPS0185180 | 2020_NPS0185181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185180 |
| 2020_NPS0185182 | 2020_NPS0185183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185182 |
| 2020_NPS0185184 | 2020_NPS0185185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185184 |
| 2020_NPS0185185 | 2020_NPS0185186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185185 |
| 2020_NPS0185187 | 2020_NPS0185188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185187 |
| 2020_NPS0185189 | 2020_NPS0185190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185189 |
| 2020_NPS0185191 | 2020_NPS0185192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185191 |
| 2020_NPS0185193 | 2020_NPS0185194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185193 |
| 2020_NPS0185195 | 2020_NPS0185196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185195 |
| 2020_NPS0185197 | 2020_NPS0185198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185197 |
| 2020_NPS0185199 | 2020_NPS0185200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185199 |
| 2020_NPS0185201 | 2020_NPS0185202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185201 |
| 2020_NPS0185203 | 2020_NPS0185204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185203 |
| 2020_NPS0185205 | 2020_NPS0185206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185205 |
| 2020_NPS0185207 | 2020_NPS0185208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185207 |
| 2020_NPS0185209 | 2020_NPS0185210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185209 |
| 2020_NPS0185211 | 2020_NPS0185212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185211 |
| 2020_NPS0185213 | 2020_NPS0185214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185213 |
| 2020_NPS0185215 | 2020_NPS0185216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185215 |
| 2020_NPS0185217 | 2020_NPS0185218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185217 |
| 2020_NPS0185219 | 2020_NPS0185220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185219 |
| 2020_NPS0185221 | 2020_NPS0185222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185221 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0185223 | 2020_NPS0185224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185223 |
| 2020_NPS0185225 | 2020_NPS0185225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185225 |
| 2020_NPS0185226 | 2020_NPS0185227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185226 |
| 2020_NPS0185228 | 2020_NPS0185229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185228 |
| 2020_NPS0185230 | 2020_NPS0185231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185230 |
| 2020_NPS0185232 | 2020_NPS0185233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185232 |
| 2020_NPS0185234 | 2020_NPS0185235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185234 |
| 2020_NPS0185236 | 2020_NPS0185237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185236 |
| 2020_NPS0185238 | 2020_NPS0185239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185238 |
| 2020_NPS0185240 | 2020_NPS0185240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185240 |
| 2020_NPS0185241 | 2020_NPS0185242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185241 |
| 2020_NPS0185243 | 2020_NPS0185244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185243 |
| 2020_NPS0185245 | 2020_NPS0185245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185245 |
| 2020_NPS0185246 | 2020_NPS0185247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185246 |
| 2020_NPS0185248 | 2020_NPS0185249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185248 |
| 2020_NPS0185250 | 2020_NPS0185250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185250 |
| 2020_NPS0185251 | 2020_NPS0185252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185251 |
| 2020_NPS0185253 | 2020_NPS0185254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185253 |
| 2020_NPS0185255 | 2020_NPS0185256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185255 |
| 2020_NPS0185257 | 2020_NPS0185258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185257 |
| 2020_NPS0185259 | 2020_NPS0185260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185259 |
| 2020_NPS0185261 | 2020_NPS0185262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185261 |
| 2020_NPS0185263 | 2020_NPS0185264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185263 |
| 2020_NPS0185265 | 2020_NPS0185266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185265 |
| 2020_NPS0185267 | 2020_NPS0185268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185267 |
| 2020_NPS0185269 | 2020_NPS0185270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185269 |
| 2020_NPS0185271 | 2020_NPS0185272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185271 |
| 2020_NPS0185273 | 2020_NPS0185274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185273 |
| 2020_NPS0185275 | 2020_NPS0185276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185275 |
| 2020_NPS0185277 | 2020_NPS0185278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185277 |
| 2020_NPS0185279 | 2020_NPS0185280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185279 |
| 2020_NPS0185281 | 2020_NPS0185282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185281 |
| 2020_NPS0185283 | 2020_NPS0185284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185283 |
| 2020_NPS0185285 | 2020_NPS0185286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185285 |
| 2020_NPS0185287 | 2020_NPS0185288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185287 |
| 2020_NPS0185289 | 2020_NPS0185290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185289 |
| 2020_NPS0185291 | 2020_NPS0185292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185291 |
| 2020_NPS0185293 | 2020_NPS0185294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185293 |
| 2020_NPS0185295 | 2020_NPS0185296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185295 |
| 2020_NPS0185297 | 2020_NPS0185298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185297 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0185299 | 2020_NPS0185300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185299 |
| 2020_NPS0185301 | 2020_NPS0185302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185301 |
| 2020_NPS0185303 | 2020_NPS0185304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185303 |
| 2020_NPS0185305 | 2020_NPS0185306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185305 |
| 2020_NPS0185307 | 2020_NPS0185308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185307 |
| 2020_NPS0185309 | 2020_NPS0185310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185309 |
| 2020_NPS0185311 | 2020_NPS0185312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185311 |
| 2020_NPS0185313 | 2020_NPS0185314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185313 |
| 2020_NPS0185315 | 2020_NPS0185316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185315 |
| 2020_NPS0185317 | 2020_NPS0185318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185317 |
| 2020_NPS0185319 | 2020_NPS0185320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185319 |
| 2020_NPS0185321 | 2020_NPS0185322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185321 |
| 2020_NPS0185323 | 2020_NPS0185324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185323 |
| 2020_NPS0185325 | 2020_NPS0185326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185325 |
| 2020_NPS0185327 | 2020_NPS0185328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185327 |
| 2020_NPS0185329 | 2020_NPS0185330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185329 |
| 2020_NPS0185331 | 2020_NPS0185332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185331 |
| 2020_NPS0185333 | 2020_NPS0185333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185333 |
| 2020_NPS0185334 | 2020_NPS0185335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185334 |
| 2020_NPS0185336 | 2020_NPS0185337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185336 |
| 2020_NPS0185338 | 2020_NPS0185338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185338 |
| 2020_NPS0185339 | 2020_NPS0185340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185339 |
| 2020_NPS0185341 | 2020_NPS0185341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185341 |
| 2020_NPS0185342 | 2020_NPS0185343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185342 |
| 2020_NPS0185344 | 2020_NPS0185345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185344 |
| 2020_NPS0185346 | 2020_NPS0185347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185346 |
| 2020_NPS0185348 | 2020_NPS0185349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185348 |
| 2020_NPS0185350 | 2020_NPS0185351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185350 |
| 2020_NPS0185352 | 2020_NPS0185353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185352 |
| 2020_NPS0185354 | 2020_NPS0185355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185354 |
| 2020_NPS0185356 | 2020_NPS0185357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185356 |
| 2020_NPS0185358 | 2020_NPS0185359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185358 |
| 2020_NPS0185360 | 2020_NPS0185361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185360 |
| 2020_NPS0185362 | 2020_NPS0185363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185362 |
| 2020_NPS0185364 | 2020_NPS0185365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185364 |
| 2020_NPS0185366 | 2020_NPS0185367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185366 |
| 2020_NPS0185368 | 2020_NPS0185369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185368 |
| 2020_NPS0185370 | 2020_NPS0185371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185370 |
| 2020_NPS0185372 | 2020_NPS0185373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185372 |
| 2020_NPS0185374 | 2020_NPS0185375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185374 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0185376 | 2020_NPS0185377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185376 |
| 2020_NPS0185378 | 2020_NPS0185379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185378 |
| 2020_NPS0185380 | 2020_NPS0185381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185380 |
| 2020_NPS0185382 | 2020_NPS0185383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185382 |
| 2020_NPS0185384 | 2020_NPS0185385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185384 |
| 2020_NPS0185386 | 2020_NPS0185387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185386 |
| 2020_NPS0185388 | 2020_NPS0185389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185388 |
| 2020_NPS0185390 | 2020_NPS0185390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185390 |
| 2020_NPS0185391 | 2020_NPS0185392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185391 |
| 2020_NPS0185393 | 2020_NPS0185394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185393 |
| 2020_NPS0185395 | 2020_NPS0185396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185395 |
| 2020_NPS0185397 | 2020_NPS0185397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185397 |
| 2020_NPS0185398 | 2020_NPS0185399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185398 |
| 2020_NPS0185400 | 2020_NPS0185401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185400 |
| 2020_NPS0185402 | 2020_NPS0185403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185402 |
| 2020_NPS0185404 | 2020_NPS0185405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185404 |
| 2020_NPS0185406 | 2020_NPS0185407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185406 |
| 2020_NPS0185408 | 2020_NPS0185409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185408 |
| 2020_NPS0185410 | 2020_NPS0185411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185410 |
| 2020_NPS0185412 | 2020_NPS0185413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185412 |
| 2020_NPS0185414 | 2020_NPS0185415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185414 |
| 2020_NPS0185416 | 2020_NPS0185417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185416 |
| 2020_NPS0185418 | 2020_NPS0185419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185418 |
| 2020_NPS0185420 | 2020_NPS0185421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185420 |
| 2020_NPS0185422 | 2020_NPS0185423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185422 |
| 2020_NPS0185424 | 2020_NPS0185425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185424 |
| 2020_NPS0185426 | 2020_NPS0185426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185426 |
| 2020_NPS0185427 | 2020_NPS0185428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185427 |
| 2020_NPS0185429 | 2020_NPS0185430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185429 |
| 2020_NPS0185431 | 2020_NPS0185432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185431 |
| 2020_NPS0185433 | 2020_NPS0185434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185433 |
| 2020_NPS0185435 | 2020_NPS0185436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185435 |
| 2020_NPS0185437 | 2020_NPS0185438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185437 |
| 2020_NPS0185439 | 2020_NPS0185439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185439 |
| 2020_NPS0185440 | 2020_NPS0185441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185440 |
| 2020_NPS0185442 | 2020_NPS0185443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185442 |
| 2020_NPS0185444 | 2020_NPS0185445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185444 |
| 2020_NPS0185446 | 2020_NPS0185447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185446 |
| 2020_NPS0185448 | 2020_NPS0185449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185448 |
| 2020_NPS0185450 | 2020_NPS0185450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185450 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0185451 | 2020_NPS0185452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185451 |
| 2020_NPS0185453 | 2020_NPS0185454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185453 |
| 2020_NPS0185455 | 2020_NPS0185455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185455 |
| 2020_NPS0185456 | 2020_NPS0185457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185456 |
| 2020_NPS0185458 | 2020_NPS0185459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185458 |
| 2020_NPS0185460 | 2020_NPS0185461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185460 |
| 2020_NPS0185462 | 2020_NPS0185463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185462 |
| 2020_NPS0185464 | 2020_NPS0185465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185464 |
| 2020_NPS0185466 | 2020_NPS0185467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185466 |
| 2020_NPS0185468 | 2020_NPS0185469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185468 |
| 2020_NPS0185470 | 2020_NPS0185471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185470 |
| 2020_NPS0185472 | 2020_NPS0185473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185472 |
| 2020_NPS0185474 | 2020_NPS0185475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185474 |
| 2020_NPS0185476 | 2020_NPS0185477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185476 |
| 2020_NPS0185478 | 2020_NPS0185479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185478 |
| 2020_NPS0185480 | 2020_NPS0185481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185480 |
| 2020_NPS0185482 | 2020_NPS0185483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185482 |
| 2020_NPS0185484 | 2020_NPS0185485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185484 |
| 2020_NPS0185486 | 2020_NPS0185487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185486 |
| 2020_NPS0185488 | 2020_NPS0185489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185488 |
| 2020_NPS0185490 | 2020_NPS0185491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185490 |
| 2020_NPS0185492 | 2020_NPS0185493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185492 |
| 2020_NPS0185494 | 2020_NPS0185495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185494 |
| 2020_NPS0185496 | 2020_NPS0185497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185496 |
| 2020_NPS0185498 | 2020_NPS0185498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185498 |
| 2020_NPS0185499 | 2020_NPS0185500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185499 |
| 2020_NPS0185501 | 2020_NPS0185502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185501 |
| 2020_NPS0185503 | 2020_NPS0185504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185503 |
| 2020_NPS0185505 | 2020_NPS0185506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185505 |
| 2020_NPS0185507 | 2020_NPS0185508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185507 |
| 2020_NPS0185509 | 2020_NPS0185510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185509 |
| 2020_NPS0185511 | 2020_NPS0185512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185511 |
| 2020_NPS0185513 | 2020_NPS0185514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185513 |
| 2020_NPS0185515 | 2020_NPS0185516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185515 |
| 2020_NPS0185517 | 2020_NPS0185518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185517 |
| 2020_NPS0185519 | 2020_NPS0185520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185519 |
| 2020_NPS0185521 | 2020_NPS0185522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185521 |
| 2020_NPS0185523 | 2020_NPS0185524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185523 |
| 2020_NPS0185525 | 2020_NPS0185525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185525 |
| 2020_NPS0185526 | 2020_NPS0185527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185526 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0185528 | 2020_NPS0185529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185528 |
| 2020_NPS0185530 | 2020_NPS0185531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185530 |
| 2020_NPS0185532 | 2020_NPS0185533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185532 |
| 2020_NPS0185534 | 2020_NPS0185535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185534 |
| 2020_NPS0185536 | 2020_NPS0185537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185536 |
| 2020_NPS0185537 | 2020_NPS0185538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0185537 |
| 2020_NPS0185539 | 2020_NPS0185540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185539 |
| 2020_NPS0185541 | 2020_NPS0185542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185541 |
| 2020_NPS0185543 | 2020_NPS0185544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185543 |
| 2020_NPS0185545 | 2020_NPS0185546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185545 |
| 2020_NPS0185547 | 2020_NPS0185548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185547 |
| 2020_NPS0185549 | 2020_NPS0185550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185549 |
| 2020_NPS0185551 | 2020_NPS0185552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185551 |
| 2020_NPS0185553 | 2020_NPS0185554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185553 |
| 2020_NPS0185555 | 2020_NPS0185556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185555 |
| 2020_NPS0185557 | 2020_NPS0185557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185557 |
| 2020_NPS0185558 | 2020_NPS0185558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185558 |
| 2020_NPS0185559 | 2020_NPS0185560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185559 |
| 2020_NPS0185561 | 2020_NPS0185562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185561 |
| 2020_NPS0185563 | 2020_NPS0185564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185563 |
| 2020_NPS0185565 | 2020_NPS0185566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185565 |
| 2020_NPS0185567 | 2020_NPS0185568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185567 |
| 2020_NPS0185569 | 2020_NPS0185570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185569 |
| 2020_NPS0185571 | 2020_NPS0185572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185571 |
| 2020_NPS0185573 | 2020_NPS0185574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185573 |
| 2020_NPS0185575 | 2020_NPS0185576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185575 |
| 2020_NPS0185577 | 2020_NPS0185578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185577 |
| 2020_NPS0185579 | 2020_NPS0185579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185579 |
| 2020_NPS0185580 | 2020_NPS0185581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185580 |
| 2020_NPS0185582 | 2020_NPS0185583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185582 |
| 2020_NPS0185584 | 2020_NPS0185584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185584 |
| 2020_NPS0185585 | 2020_NPS0185586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185585 |
| 2020_NPS0185587 | 2020_NPS0185588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185587 |
| 2020_NPS0185589 | 2020_NPS0185590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185589 |
| 2020_NPS0185591 | 2020_NPS0185592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185591 |
| 2020_NPS0185593 | 2020_NPS0185594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185593 |
| 2020_NPS0185595 | 2020_NPS0185596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185595 |
| 2020_NPS0185597 | 2020_NPS0185598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185597 |
| 2020_NPS0185599 | 2020_NPS0185600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185599 |
| 2020_NPS0185601 | 2020_NPS0185602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185601 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0185603 | 2020_NPS0185603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185603 |
| 2020_NPS0185604 | 2020_NPS0185605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185604 |
| 2020_NPS0185606 | 2020_NPS0185607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185606 |
| 2020_NPS0185608 | 2020_NPS0185609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185608 |
| 2020_NPS0185610 | 2020_NPS0185611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185610 |
| 2020_NPS0185612 | 2020_NPS0185613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185612 |
| 2020_NPS0185614 | 2020_NPS0185615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185614 |
| 2020_NPS0185616 | 2020_NPS0185617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185616 |
| 2020_NPS0185618 | 2020_NPS0185619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185618 |
| 2020_NPS0185620 | 2020_NPS0185621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185620 |
| 2020_NPS0185622 | 2020_NPS0185623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185622 |
| 2020_NPS0185624 | 2020_NPS0185625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185624 |
| 2020_NPS0185626 | 2020_NPS0185627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185626 |
| 2020_NPS0185628 | 2020_NPS0185629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185628 |
| 2020_NPS0185630 | 2020_NPS0185631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185630 |
| 2020_NPS0185632 | 2020_NPS0185633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185632 |
| 2020_NPS0185634 | 2020_NPS0185635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185634 |
| 2020_NPS0185636 | 2020_NPS0185637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185636 |
| 2020_NPS0185638 | 2020_NPS0185638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185638 |
| 2020_NPS0185639 | 2020_NPS0185640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185639 |
| 2020_NPS0185641 | 2020_NPS0185642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185641 |
| 2020_NPS0185643 | 2020_NPS0185644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185643 |
| 2020_NPS0185645 | 2020_NPS0185646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185645 |
| 2020_NPS0185647 | 2020_NPS0185648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185647 |
| 2020_NPS0185649 | 2020_NPS0185650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185649 |
| 2020_NPS0185651 | 2020_NPS0185652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185651 |
| 2020_NPS0185653 | 2020_NPS0185654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185653 |
| 2020_NPS0185655 | 2020_NPS0185656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185655 |
| 2020_NPS0185657 | 2020_NPS0185658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185657 |
| 2020_NPS0185659 | 2020_NPS0185660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185659 |
| 2020_NPS0185661 | 2020_NPS0185662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185661 |
| 2020_NPS0185663 | 2020_NPS0185664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185663 |
| 2020_NPS0185665 | 2020_NPS0185666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185665 |
| 2020_NPS0185667 | 2020_NPS0185668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185667 |
| 2020_NPS0185669 | 2020_NPS0185670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185669 |
| 2020_NPS0185671 | 2020_NPS0185672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185671 |
| 2020_NPS0185673 | 2020_NPS0185674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185673 |
| 2020_NPS0185675 | 2020_NPS0185676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185675 |
| 2020_NPS0185677 | 2020_NPS0185678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185677 |
| 2020_NPS0185679 | 2020_NPS0185680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0185679 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0185681 | 2020_NPS0185681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185681 |
| 2020_NPS0185682 | 2020_NPS0185683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185682 |
| 2020_NPS0185684 | 2020_NPS0185684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185684 |
| 2020_NPS0185685 | 2020_NPS0185686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185685 |
| 2020_NPS0185687 | 2020_NPS0185688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0185687 |
| 2020_NPS0185689 | 2020_NPS0185690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185689 |
| 2020_NPS0185691 | 2020_NPS0185692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185691 |
| 2020_NPS0185693 | 2020_NPS0185694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185693 |
| 2020_NPS0185695 | 2020_NPS0185696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0185695 |
| 2020_NPS0185697 | 2020_NPS0185698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185697 |
| 2020_NPS0185699 | 2020_NPS0185700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185699 |
| 2020_NPS0185701 | 2020_NPS0185702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185701 |
| 2020_NPS0185703 | 2020_NPS0185704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185703 |
| 2020_NPS0185705 | 2020_NPS0185706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185705 |
| 2020_NPS0185707 | 2020_NPS0185708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185707 |
| 2020_NPS0185709 | 2020_NPS0185710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185709 |
| 2020_NPS0185711 | 2020_NPS0185712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185711 |
| 2020_NPS0185713 | 2020_NPS0185714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185713 |
| 2020_NPS0185715 | 2020_NPS0185716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185715 |
| 2020_NPS0185717 | 2020_NPS0185718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185717 |
| 2020_NPS0185719 | 2020_NPS0185720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185719 |
| 2020_NPS0185721 | 2020_NPS0185722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185721 |
| 2020_NPS0185723 | 2020_NPS0185724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185723 |
| 2020_NPS0185725 | 2020_NPS0185726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185725 |
| 2020_NPS0185727 | 2020_NPS0185728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185727 |
| 2020_NPS0185729 | 2020_NPS0185730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185729 |
| 2020_NPS0185731 | 2020_NPS0185732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185731 |
| 2020_NPS0185733 | 2020_NPS0185734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185733 |
| 2020_NPS0185735 | 2020_NPS0185736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185735 |
| 2020_NPS0185737 | 2020_NPS0185738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185737 |
| 2020_NPS0185739 | 2020_NPS0185740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185739 |
| 2020_NPS0185741 | 2020_NPS0185742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185741 |
| 2020_NPS0185743 | 2020_NPS0185744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185743 |
| 2020_NPS0185745 | 2020_NPS0185746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185745 |
| 2020_NPS0185747 | 2020_NPS0185747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185747 |
| 2020_NPS0185748 | 2020_NPS0185749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185748 |
| 2020_NPS0185750 | 2020_NPS0185751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185750 |
| 2020_NPS0185752 | 2020_NPS0185753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185752 |
| 2020_NPS0185754 | 2020_NPS0185755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185754 |
| 2020_NPS0185756 | 2020_NPS0185757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185756 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0185758 | 2020_NPS0185759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185758 |
| 2020_NPS0185760 | 2020_NPS0185761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185760 |
| 2020_NPS0185762 | 2020_NPS0185763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185762 |
| 2020_NPS0185764 | 2020_NPS0185765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185764 |
| 2020_NPS0185766 | 2020_NPS0185767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185766 |
| 2020_NPS0185768 | 2020_NPS0185769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185768 |
| 2020_NPS0185770 | 2020_NPS0185771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185770 |
| 2020_NPS0185772 | 2020_NPS0185773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185772 |
| 2020_NPS0185774 | 2020_NPS0185776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185774 |
| 2020_NPS0185775 | 2020_NPS0185776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185775 |
| 2020_NPS0185777 | 2020_NPS0185778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185777 |
| 2020_NPS0185779 | 2020_NPS0185780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185779 |
| 2020_NPS0185781 | 2020_NPS0185782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185781 |
| 2020_NPS0185783 | 2020_NPS0185784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185783 |
| 2020_NPS0185785 | 2020_NPS0185786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185785 |
| 2020_NPS0185787 | 2020_NPS0185787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185787 |
| 2020_NPS0185788 | 2020_NPS0185789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185788 |
| 2020_NPS0185790 | 2020_NPS0185791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185790 |
| 2020_NPS0185792 | 2020_NPS0185793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185792 |
| 2020_NPS0185794 | 2020_NPS0185795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185794 |
| 2020_NPS0185796 | 2020_NPS0185797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185796 |
| 2020_NPS0185798 | 2020_NPS0185799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185798 |
| 2020_NPS0185800 | 2020_NPS0185801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185800 |
| 2020_NPS0185802 | 2020_NPS0185803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185802 |
| 2020_NPS0185804 | 2020_NPS0185805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185804 |
| 2020_NPS0185806 | 2020_NPS0185807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185806 |
| 2020_NPS0185808 | 2020_NPS0185809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185808 |
| 2020_NPS0185810 | 2020_NPS0185811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185810 |
| 2020_NPS0185812 | 2020_NPS0185813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185812 |
| 2020_NPS0185814 | 2020_NPS0185815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185814 |
| 2020_NPS0185816 | 2020_NPS0185817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185816 |
| 2020_NPS0185818 | 2020_NPS0185819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185818 |
| 2020_NPS0185820 | 2020_NPS0185821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185820 |
| 2020_NPS0185822 | 2020_NPS0185823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185822 |
| 2020_NPS0185824 | 2020_NPS0185825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185824 |
| 2020_NPS0185826 | 2020_NPS0185827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185826 |
| 2020_NPS0185828 | 2020_NPS0185828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185828 |
| 2020_NPS0185829 | 2020_NPS0185830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185829 |
| 2020_NPS0185831 | 2020_NPS0185832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185831 |
| 2020_NPS0185833 | 2020_NPS0185833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185833 |

| 2020_NPS0185834 | 2020_NPS0185835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185834 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0185836 | 2020_NPS0185837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185836 |
| 2020_NPS0185838 | 2020_NPS0185839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185838 |
| 2020_NPS0185840 | 2020_NPS0185841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185840 |
| 2020_NPS0185842 | 2020_NPS0185843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185842 |
| 2020_NPS0185844 | 2020_NPS0185845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185844 |
| 2020_NPS0185846 | 2020_NPS0185847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185846 |
| 2020_NPS0185848 | 2020_NPS0185849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185848 |
| 2020_NPS0185850 | 2020_NPS0185851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185850 |
| 2020_NPS0185852 | 2020_NPS0185853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185852 |
| 2020_NPS0185854 | 2020_NPS0185855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185854 |
| 2020_NPS0185856 | 2020_NPS0185857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185856 |
| 2020_NPS0185858 | 2020_NPS0185859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185858 |
| 2020_NPS0185860 | 2020_NPS0185861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185860 |
| 2020_NPS0185862 | 2020_NPS0185863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185862 |
| 2020_NPS0185864 | 2020_NPS0185865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185864 |
| 2020_NPS0185866 | 2020_NPS0185867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185866 |
| 2020_NPS0185868 | 2020_NPS0185869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185868 |
| 2020_NPS0185870 | 2020_NPS0185871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185870 |
| 2020_NPS0185872 | 2020_NPS0185873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185872 |
| 2020_NPS0185874 | 2020_NPS0185875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185874 |
| 2020_NPS0185876 | 2020_NPS0185877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185876 |
| 2020_NPS0185878 | 2020_NPS0185879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185878 |
| 2020_NPS0185880 | 2020_NPS0185881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185880 |
| 2020_NPS0185882 | 2020_NPS0185883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185882 |
| 2020_NPS0185884 | 2020_NPS0185885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185884 |
| 2020_NPS0185886 | 2020_NPS0185886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185886 |
| 2020_NPS0185887 | 2020_NPS0185887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185887 |
| 2020_NPS0185888 | 2020_NPS0185889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185888 |
| 2020_NPS0185890 | 2020_NPS0185891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185890 |
| 2020_NPS0185892 | 2020_NPS0185893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185892 |
| 2020_NPS0185894 | 2020_NPS0185895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185894 |
| 2020_NPS0185896 | 2020_NPS0185897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185896 |
| 2020_NPS0185898 | 2020_NPS0185899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185898 |
| 2020_NPS0185900 | 2020_NPS0185901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185900 |
| 2020_NPS0185902 | 2020_NPS0185903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185902 |
| 2020_NPS0185904 | 2020_NPS0185905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185904 |
| 2020_NPS0185906 | 2020_NPS0185907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185906 |
| 2020_NPS0185908 | 2020_NPS0185909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185908 |
| 2020_NPS0185910 | 2020_NPS0185911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0185910 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0185912 | 2020_NPS0185913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185912 |
| 2020_NPS0185914 | 2020_NPS0185915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185914 |
| 2020_NPS0185916 | 2020_NPS0185917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185916 |
| 2020_NPS0185918 | 2020_NPS0185919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185918 |
| 2020_NPS0185920 | 2020_NPS0185921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0185920 |
| 2020_NPS0185922 | 2020_NPS0185923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0185922 |
| 2020_NPS0185924 | 2020_NPS0185925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0185924 |
| 2020_NPS0185926 | 2020_NPS0185927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0185926 |
| 2020_NPS0185928 | 2020_NPS0185929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0185928 |
| 2020_NPS0185930 | 2020_NPS0185931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185930 |
| 2020_NPS0185932 | 2020_NPS0185933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185932 |
| 2020_NPS0185934 | 2020_NPS0185935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185934 |
| 2020_NPS0185936 | 2020_NPS0185937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185936 |
| 2020_NPS0185938 | 2020_NPS0185939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185938 |
| 2020_NPS0185940 | 2020_NPS0185941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185940 |
| 2020_NPS0185942 | 2020_NPS0185943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185942 |
| 2020_NPS0185944 | 2020_NPS0185945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185944 |
| 2020_NPS0185946 | 2020_NPS0185947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185946 |
| 2020_NPS0185948 | 2020_NPS0185949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185948 |
| 2020_NPS0185950 | 2020_NPS0185951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185950 |
| 2020_NPS0185952 | 2020_NPS0185953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185952 |
| 2020_NPS0185954 | 2020_NPS0185955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185954 |
| 2020_NPS0185956 | 2020_NPS0185956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185956 |
| 2020_NPS0185957 | 2020_NPS0185958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185957 |
| 2020_NPS0185959 | 2020_NPS0185960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185959 |
| 2020_NPS0185961 | 2020_NPS0185962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185961 |
| 2020_NPS0185963 | 2020_NPS0185964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185963 |
| 2020_NPS0185965 | 2020_NPS0185966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185965 |
| 2020_NPS0185967 | 2020_NPS0185968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185967 |
| 2020_NPS0185969 | 2020_NPS0185970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185969 |
| 2020_NPS0185971 | 2020_NPS0185972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185971 |
| 2020_NPS0185973 | 2020_NPS0185973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185973 |
| 2020_NPS0185974 | 2020_NPS0185975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185974 |
| 2020_NPS0185976 | 2020_NPS0185977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185976 |
| 2020_NPS0185978 | 2020_NPS0185979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185978 |
| 2020_NPS0185980 | 2020_NPS0185981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185980 |
| 2020_NPS0185982 | 2020_NPS0185983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185982 |
| 2020_NPS0185984 | 2020_NPS0185985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185984 |
| 2020_NPS0185986 | 2020_NPS0185987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185986 |
| 2020_NPS0185988 | 2020_NPS0185989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185988 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0185990 | 2020_NPS0185991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185990 |
| 2020_NPS0185992 | 2020_NPS0185993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185992 |
| 2020_NPS0185994 | 2020_NPS0185995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185994 |
| 2020_NPS0185996 | 2020_NPS0185997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185996 |
| 2020_NPS0185998 | 2020_NPS0185999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185998 |
| 2020_NPS0185999 | 2020_NPS0186000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0185999 |
| 2020_NPS0186001 | 2020_NPS0186002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186001 |
| 2020_NPS0186003 | 2020_NPS0186004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186003 |
| 2020_NPS0186005 | 2020_NPS0186006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186005 |
| 2020_NPS0186007 | 2020_NPS0186008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186007 |
| 2020_NPS0186009 | 2020_NPS0186010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186009 |
| 2020_NPS0186011 | 2020_NPS0186012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186011 |
| 2020_NPS0186013 | 2020_NPS0186014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186013 |
| 2020_NPS0186015 | 2020_NPS0186016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186015 |
| 2020_NPS0186017 | 2020_NPS0186018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186017 |
| 2020_NPS0186019 | 2020_NPS0186020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186019 |
| 2020_NPS0186021 | 2020_NPS0186022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186021 |
| 2020_NPS0186023 | 2020_NPS0186024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186023 |
| 2020_NPS0186025 | 2020_NPS0186026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186025 |
| 2020_NPS0186027 | 2020_NPS0186028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186027 |
| 2020_NPS0186029 | 2020_NPS0186030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186029 |
| 2020_NPS0186031 | 2020_NPS0186032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186031 |
| 2020_NPS0186033 | 2020_NPS0186034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186033 |
| 2020_NPS0186035 | 2020_NPS0186036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186035 |
| 2020_NPS0186037 | 2020_NPS0186038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186037 |
| 2020_NPS0186039 | 2020_NPS0186039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186039 |
| 2020_NPS0186040 | 2020_NPS0186041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186040 |
| 2020_NPS0186042 | 2020_NPS0186043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186042 |
| 2020_NPS0186044 | 2020_NPS0186044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186044 |
| 2020_NPS0186045 | 2020_NPS0186046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186045 |
| 2020_NPS0186047 | 2020_NPS0186048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186047 |
| 2020_NPS0186049 | 2020_NPS0186050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186049 |
| 2020_NPS0186051 | 2020_NPS0186052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186051 |
| 2020_NPS0186053 | 2020_NPS0186054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186053 |
| 2020_NPS0186055 | 2020_NPS0186056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186055 |
| 2020_NPS0186057 | 2020_NPS0186058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186057 |
| 2020_NPS0186059 | 2020_NPS0186059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186059 |
| 2020_NPS0186060 | 2020_NPS0186061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186060 |
| 2020_NPS0186062 | 2020_NPS0186063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186062 |
| 2020_NPS0186064 | 2020_NPS0186065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186064 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0186066 | 2020_NPS0186067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186066 |
| 2020_NPS0186068 | 2020_NPS0186069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186068 |
| 2020_NPS0186070 | 2020_NPS0186071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186070 |
| 2020_NPS0186072 | 2020_NPS0186073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186072 |
| 2020_NPS0186074 | 2020_NPS0186075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186074 |
| 2020_NPS0186076 | 2020_NPS0186077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186076 |
| 2020_NPS0186078 | 2020_NPS0186079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186078 |
| 2020_NPS0186080 | 2020_NPS0186081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186080 |
| 2020_NPS0186082 | 2020_NPS0186083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186082 |
| 2020_NPS0186084 | 2020_NPS0186085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186084 |
| 2020_NPS0186086 | 2020_NPS0186087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186086 |
| 2020_NPS0186088 | 2020_NPS0186089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186088 |
| 2020_NPS0186090 | 2020_NPS0186091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186090 |
| 2020_NPS0186092 | 2020_NPS0186093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186092 |
| 2020_NPS0186094 | 2020_NPS0186094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186094 |
| 2020_NPS0186095 | 2020_NPS0186096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186095 |
| 2020_NPS0186097 | 2020_NPS0186097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186097 |
| 2020_NPS0186098 | 2020_NPS0186098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186098 |
| 2020_NPS0186099 | 2020_NPS0186099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186099 |
| 2020_NPS0186100 | 2020_NPS0186101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186100 |
| 2020_NPS0186102 | 2020_NPS0186103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186102 |
| 2020_NPS0186104 | 2020_NPS0186105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186104 |
| 2020_NPS0186106 | 2020_NPS0186107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186106 |
| 2020_NPS0186108 | 2020_NPS0186109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186108 |
| 2020_NPS0186110 | 2020_NPS0186111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186110 |
| 2020_NPS0186112 | 2020_NPS0186112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186112 |
| 2020_NPS0186113 | 2020_NPS0186114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186113 |
| 2020_NPS0186115 | 2020_NPS0186116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186115 |
| 2020_NPS0186117 | 2020_NPS0186118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186117 |
| 2020_NPS0186119 | 2020_NPS0186120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186119 |
| 2020_NPS0186121 | 2020_NPS0186122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186121 |
| 2020_NPS0186123 | 2020_NPS0186124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186123 |
| 2020_NPS0186125 | 2020_NPS0186126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186125 |
| 2020_NPS0186127 | 2020_NPS0186128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186127 |
| 2020_NPS0186129 | 2020_NPS0186130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186129 |
| 2020_NPS0186131 | 2020_NPS0186132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186131 |
| 2020_NPS0186133 | 2020_NPS0186134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186133 |
| 2020_NPS0186135 | 2020_NPS0186136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186135 |
| 2020_NPS0186137 | 2020_NPS0186138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186137 |
| 2020_NPS0186139 | 2020_NPS0186140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186139 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0186141 | 2020_NPS0186142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186141 |
| 2020_NPS0186143 | 2020_NPS0186144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186143 |
| 2020_NPS0186145 | 2020_NPS0186146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186145 |
| 2020_NPS0186147 | 2020_NPS0186148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186147 |
| 2020_NPS0186149 | 2020_NPS0186150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186149 |
| 2020_NPS0186151 | 2020_NPS0186152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186151 |
| 2020_NPS0186153 | 2020_NPS0186153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186153 |
| 2020_NPS0186154 | 2020_NPS0186155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186154 |
| 2020_NPS0186156 | 2020_NPS0186157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186156 |
| 2020_NPS0186158 | 2020_NPS0186159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186158 |
| 2020_NPS0186160 | 2020_NPS0186161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186160 |
| 2020_NPS0186162 | 2020_NPS0186163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186162 |
| 2020_NPS0186164 | 2020_NPS0186165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186164 |
| 2020_NPS0186166 | 2020_NPS0186167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186166 |
| 2020_NPS0186168 | 2020_NPS0186169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186168 |
| 2020_NPS0186170 | 2020_NPS0186171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186170 |
| 2020_NPS0186172 | 2020_NPS0186173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186172 |
| 2020_NPS0186174 | 2020_NPS0186175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186174 |
| 2020_NPS0186176 | 2020_NPS0186177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186176 |
| 2020_NPS0186178 | 2020_NPS0186179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186178 |
| 2020_NPS0186180 | 2020_NPS0186181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186180 |
| 2020_NPS0186182 | 2020_NPS0186183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186182 |
| 2020_NPS0186184 | 2020_NPS0186185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186184 |
| 2020_NPS0186186 | 2020_NPS0186187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186186 |
| 2020_NPS0186188 | 2020_NPS0186189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186188 |
| 2020_NPS0186190 | 2020_NPS0186191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186190 |
| 2020_NPS0186192 | 2020_NPS0186192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186192 |
| 2020_NPS0186193 | 2020_NPS0186194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186193 |
| 2020_NPS0186195 | 2020_NPS0186196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186195 |
| 2020_NPS0186197 | 2020_NPS0186198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186197 |
| 2020_NPS0186199 | 2020_NPS0186200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186199 |
| 2020_NPS0186201 | 2020_NPS0186202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186201 |
| 2020_NPS0186203 | 2020_NPS0186204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186203 |
| 2020_NPS0186205 | 2020_NPS0186206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186205 |
| 2020_NPS0186207 | 2020_NPS0186208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186207 |
| 2020_NPS0186209 | 2020_NPS0186210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186209 |
| 2020_NPS0186211 | 2020_NPS0186212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186211 |
| 2020_NPS0186213 | 2020_NPS0186214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186213 |
| 2020_NPS0186215 | 2020_NPS0186216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186215 |
| 2020_NPS0186217 | 2020_NPS0186218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186217 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0186219 | 2020_NPS0186220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186219 |
| 2020_NPS0186221 | 2020_NPS0186222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186221 |
| 2020_NPS0186223 | 2020_NPS0186224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186223 |
| 2020_NPS0186225 | 2020_NPS0186226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186225 |
| 2020_NPS0186227 | 2020_NPS0186228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186227 |
| 2020_NPS0186229 | 2020_NPS0186230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186229 |
| 2020_NPS0186231 | 2020_NPS0186232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186231 |
| 2020_NPS0186233 | 2020_NPS0186234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186233 |
| 2020_NPS0186235 | 2020_NPS0186236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186235 |
| 2020_NPS0186237 | 2020_NPS0186238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186237 |
| 2020_NPS0186239 | 2020_NPS0186240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186239 |
| 2020_NPS0186241 | 2020_NPS0186242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186241 |
| 2020_NPS0186243 | 2020_NPS0186244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186243 |
| 2020_NPS0186245 | 2020_NPS0186246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186245 |
| 2020_NPS0186247 | 2020_NPS0186248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186247 |
| 2020_NPS0186249 | 2020_NPS0186250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186249 |
| 2020_NPS0186251 | 2020_NPS0186252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186251 |
| 2020_NPS0186253 | 2020_NPS0186254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186253 |
| 2020_NPS0186255 | 2020_NPS0186256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186255 |
| 2020_NPS0186257 | 2020_NPS0186258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186257 |
| 2020_NPS0186259 | 2020_NPS0186260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186259 |
| 2020_NPS0186261 | 2020_NPS0186262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186261 |
| 2020_NPS0186263 | 2020_NPS0186264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186263 |
| 2020_NPS0186265 | 2020_NPS0186266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186265 |
| 2020_NPS0186267 | 2020_NPS0186268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186267 |
| 2020_NPS0186269 | 2020_NPS0186270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186269 |
| 2020_NPS0186271 | 2020_NPS0186272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186271 |
| 2020_NPS0186273 | 2020_NPS0186274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186273 |
| 2020_NPS0186275 | 2020_NPS0186276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186275 |
| 2020_NPS0186277 | 2020_NPS0186278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186277 |
| 2020_NPS0186279 | 2020_NPS0186280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186279 |
| 2020_NPS0186281 | 2020_NPS0186282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186281 |
| 2020_NPS0186283 | 2020_NPS0186284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186283 |
| 2020_NPS0186285 | 2020_NPS0186286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186285 |
| 2020_NPS0186287 | 2020_NPS0186288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186287 |
| 2020_NPS0186289 | 2020_NPS0186290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186289 |
| 2020_NPS0186291 | 2020_NPS0186292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186291 |
| 2020_NPS0186293 | 2020_NPS0186294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186293 |
| 2020_NPS0186295 | 2020_NPS0186296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186295 |
| 2020_NPS0186297 | 2020_NPS0186298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186297 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0186299 | 2020_NPS0186300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186299 |
| 2020_NPS0186301 | 2020_NPS0186302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186301 |
| 2020_NPS0186303 | 2020_NPS0186304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186303 |
| 2020_NPS0186305 | 2020_NPS0186306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186305 |
| 2020_NPS0186307 | 2020_NPS0186308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186307 |
| 2020_NPS0186309 | 2020_NPS0186310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186309 |
| 2020_NPS0186311 | 2020_NPS0186312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186311 |
| 2020_NPS0186313 | 2020_NPS0186314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186313 |
| 2020_NPS0186315 | 2020_NPS0186316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186315 |
| 2020_NPS0186317 | 2020_NPS0186318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186317 |
| 2020_NPS0186319 | 2020_NPS0186320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186319 |
| 2020_NPS0186321 | 2020_NPS0186322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186321 |
| 2020_NPS0186323 | 2020_NPS0186324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186323 |
| 2020_NPS0186325 | 2020_NPS0186326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186325 |
| 2020_NPS0186327 | 2020_NPS0186328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186327 |
| 2020_NPS0186329 | 2020_NPS0186330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186329 |
| 2020_NPS0186331 | 2020_NPS0186332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186331 |
| 2020_NPS0186333 | 2020_NPS0186334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186333 |
| 2020_NPS0186335 | 2020_NPS0186336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186335 |
| 2020_NPS0186337 | 2020_NPS0186338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186337 |
| 2020_NPS0186339 | 2020_NPS0186340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186339 |
| 2020_NPS0186341 | 2020_NPS0186342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186341 |
| 2020_NPS0186343 | 2020_NPS0186344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186343 |
| 2020_NPS0186345 | 2020_NPS0186346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186345 |
| 2020_NPS0186347 | 2020_NPS0186348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186347 |
| 2020_NPS0186349 | 2020_NPS0186350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186349 |
| 2020_NPS0186351 | 2020_NPS0186352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186351 |
| 2020_NPS0186353 | 2020_NPS0186354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186353 |
| 2020_NPS0186355 | 2020_NPS0186356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186355 |
| 2020_NPS0186357 | 2020_NPS0186358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186357 |
| 2020_NPS0186359 | 2020_NPS0186360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186359 |
| 2020_NPS0186361 | 2020_NPS0186362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186361 |
| 2020_NPS0186363 | 2020_NPS0186364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186363 |
| 2020_NPS0186365 | 2020_NPS0186366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186365 |
| 2020_NPS0186367 | 2020_NPS0186368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186367 |
| 2020_NPS0186369 | 2020_NPS0186370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186369 |
| 2020_NPS0186371 | 2020_NPS0186372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186371 |
| 2020_NPS0186373 | 2020_NPS0186374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186373 |
| 2020_NPS0186375 | 2020_NPS0186376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186375 |
| 2020_NPS0186377 | 2020_NPS0186378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186377 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0186379 | 2020_NPS0186380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186379 |
| 2020_NPS0186381 | 2020_NPS0186382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186381 |
| 2020_NPS0186383 | 2020_NPS0186384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186383 |
| 2020_NPS0186385 | 2020_NPS0186386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186385 |
| 2020_NPS0186387 | 2020_NPS0186388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186387 |
| 2020_NPS0186389 | 2020_NPS0186390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186389 |
| 2020_NPS0186391 | 2020_NPS0186392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186391 |
| 2020_NPS0186393 | 2020_NPS0186394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186393 |
| 2020_NPS0186395 | 2020_NPS0186396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186395 |
| 2020_NPS0186397 | 2020_NPS0186398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186397 |
| 2020_NPS0186399 | 2020_NPS0186400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186399 |
| 2020_NPS0186401 | 2020_NPS0186402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186401 |
| 2020_NPS0186403 | 2020_NPS0186404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186403 |
| 2020_NPS0186405 | 2020_NPS0186406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186405 |
| 2020_NPS0186407 | 2020_NPS0186408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186407 |
| 2020_NPS0186409 | 2020_NPS0186410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186409 |
| 2020_NPS0186411 | 2020_NPS0186412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186411 |
| 2020_NPS0186413 | 2020_NPS0186414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186413 |
| 2020_NPS0186415 | 2020_NPS0186416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186415 |
| 2020_NPS0186417 | 2020_NPS0186418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186417 |
| 2020_NPS0186419 | 2020_NPS0186420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186419 |
| 2020_NPS0186421 | 2020_NPS0186422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186421 |
| 2020_NPS0186423 | 2020_NPS0186424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186423 |
| 2020_NPS0186425 | 2020_NPS0186425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186425 |
| 2020_NPS0186426 | 2020_NPS0186426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186426 |
| 2020_NPS0186427 | 2020_NPS0186428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186427 |
| 2020_NPS0186429 | 2020_NPS0186430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186429 |
| 2020_NPS0186431 | 2020_NPS0186432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186431 |
| 2020_NPS0186433 | 2020_NPS0186434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186433 |
| 2020_NPS0186435 | 2020_NPS0186436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186435 |
| 2020_NPS0186437 | 2020_NPS0186438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186437 |
| 2020_NPS0186439 | 2020_NPS0186440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186439 |
| 2020_NPS0186441 | 2020_NPS0186442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186441 |
| 2020_NPS0186443 | 2020_NPS0186443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186443 |
| 2020_NPS0186444 | 2020_NPS0186445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186444 |
| 2020_NPS0186446 | 2020_NPS0186447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186446 |
| 2020_NPS0186448 | 2020_NPS0186449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186448 |
| 2020_NPS0186450 | 2020_NPS0186450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186450 |
| 2020_NPS0186451 | 2020_NPS0186452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186451 |
| 2020_NPS0186453 | 2020_NPS0186453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186453 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0186454 | 2020_NPS0186455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186454 |
| 2020_NPS0186456 | 2020_NPS0186457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186456 |
| 2020_NPS0186458 | 2020_NPS0186459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186458 |
| 2020_NPS0186460 | 2020_NPS0186461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186460 |
| 2020_NPS0186462 | 2020_NPS0186463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186462 |
| 2020_NPS0186464 | 2020_NPS0186465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186464 |
| 2020_NPS0186466 | 2020_NPS0186467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186466 |
| 2020_NPS0186468 | 2020_NPS0186469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186468 |
| 2020_NPS0186470 | 2020_NPS0186471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186470 |
| 2020_NPS0186472 | 2020_NPS0186473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186472 |
| 2020_NPS0186474 | 2020_NPS0186475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186474 |
| 2020_NPS0186476 | 2020_NPS0186477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186476 |
| 2020_NPS0186478 | 2020_NPS0186479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186478 |
| 2020_NPS0186480 | 2020_NPS0186481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186480 |
| 2020_NPS0186482 | 2020_NPS0186483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186482 |
| 2020_NPS0186484 | 2020_NPS0186485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186484 |
| 2020_NPS0186486 | 2020_NPS0186487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186486 |
| 2020_NPS0186488 | 2020_NPS0186489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186488 |
| 2020_NPS0186490 | 2020_NPS0186491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186490 |
| 2020_NPS0186492 | 2020_NPS0186493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186492 |
| 2020_NPS0186494 | 2020_NPS0186495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186494 |
| 2020_NPS0186496 | 2020_NPS0186497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186496 |
| 2020_NPS0186498 | 2020_NPS0186499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186498 |
| 2020_NPS0186500 | 2020_NPS0186501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186500 |
| 2020_NPS0186502 | 2020_NPS0186503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186502 |
| 2020_NPS0186504 | 2020_NPS0186505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186504 |
| 2020_NPS0186506 | 2020_NPS0186507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186506 |
| 2020_NPS0186508 | 2020_NPS0186509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186508 |
| 2020_NPS0186510 | 2020_NPS0186511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186510 |
| 2020_NPS0186512 | 2020_NPS0186513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186512 |
| 2020_NPS0186514 | 2020_NPS0186515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186514 |
| 2020_NPS0186516 | 2020_NPS0186517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186516 |
| 2020_NPS0186518 | 2020_NPS0186519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186518 |
| 2020_NPS0186520 | 2020_NPS0186521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186520 |
| 2020_NPS0186522 | 2020_NPS0186523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186522 |
| 2020_NPS0186524 | 2020_NPS0186525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186524 |
| 2020_NPS0186526 | 2020_NPS0186527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186526 |
| 2020_NPS0186528 | 2020_NPS0186528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186528 |
| 2020_NPS0186529 | 2020_NPS0186530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186529 |
| 2020_NPS0186531 | 2020_NPS0186532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186531 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0186533 | 2020_NPS0186533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186533 |
| 2020_NPS0186534 | 2020_NPS0186535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186534 |
| 2020_NPS0186536 | 2020_NPS0186537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186536 |
| 2020_NPS0186538 | 2020_NPS0186539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186538 |
| 2020_NPS0186540 | 2020_NPS0186541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186540 |
| 2020_NPS0186542 | 2020_NPS0186543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186542 |
| 2020_NPS0186544 | 2020_NPS0186545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186544 |
| 2020_NPS0186546 | 2020_NPS0186547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186546 |
| 2020_NPS0186548 | 2020_NPS0186549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186548 |
| 2020_NPS0186550 | 2020_NPS0186551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186550 |
| 2020_NPS0186552 | 2020_NPS0186553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186552 |
| 2020_NPS0186554 | 2020_NPS0186555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186554 |
| 2020_NPS0186556 | 2020_NPS0186557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186556 |
| 2020_NPS0186558 | 2020_NPS0186559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186558 |
| 2020_NPS0186560 | 2020_NPS0186561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186560 |
| 2020_NPS0186562 | 2020_NPS0186563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186562 |
| 2020_NPS0186564 | 2020_NPS0186565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186564 |
| 2020_NPS0186566 | 2020_NPS0186567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186566 |
| 2020_NPS0186568 | 2020_NPS0186569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186568 |
| 2020_NPS0186570 | 2020_NPS0186571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186570 |
| 2020_NPS0186572 | 2020_NPS0186573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186572 |
| 2020_NPS0186574 | 2020_NPS0186575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186574 |
| 2020_NPS0186576 | 2020_NPS0186577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186576 |
| 2020_NPS0186578 | 2020_NPS0186578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186578 |
| 2020_NPS0186579 | 2020_NPS0186580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186579 |
| 2020_NPS0186581 | 2020_NPS0186582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186581 |
| 2020_NPS0186583 | 2020_NPS0186584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186583 |
| 2020_NPS0186585 | 2020_NPS0186586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186585 |
| 2020_NPS0186587 | 2020_NPS0186588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186587 |
| 2020_NPS0186589 | 2020_NPS0186590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186589 |
| 2020_NPS0186591 | 2020_NPS0186592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186591 |
| 2020_NPS0186593 | 2020_NPS0186594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186593 |
| 2020_NPS0186595 | 2020_NPS0186596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186595 |
| 2020_NPS0186597 | 2020_NPS0186598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186597 |
| 2020_NPS0186599 | 2020_NPS0186600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186599 |
| 2020_NPS0186601 | 2020_NPS0186602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186601 |
| 2020_NPS0186603 | 2020_NPS0186603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186603 |
| 2020_NPS0186604 | 2020_NPS0186605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186604 |
| 2020_NPS0186606 | 2020_NPS0186607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186606 |
| 2020_NPS0186608 | 2020_NPS0186609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186608 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0186610 | 2020_NPS0186611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186610 |
| 2020_NPS0186612 | 2020_NPS0186613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186612 |
| 2020_NPS0186614 | 2020_NPS0186615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186614 |
| 2020_NPS0186616 | 2020_NPS0186617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186616 |
| 2020_NPS0186618 | 2020_NPS0186619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186618 |
| 2020_NPS0186620 | 2020_NPS0186621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186620 |
| 2020_NPS0186622 | 2020_NPS0186623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186622 |
| 2020_NPS0186623 | 2020_NPS0186624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186623 |
| 2020_NPS0186625 | 2020_NPS0186626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186625 |
| 2020_NPS0186627 | 2020_NPS0186628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186627 |
| 2020_NPS0186629 | 2020_NPS0186630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186629 |
| 2020_NPS0186631 | 2020_NPS0186632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186631 |
| 2020_NPS0186633 | 2020_NPS0186634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186633 |
| 2020_NPS0186635 | 2020_NPS0186636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186635 |
| 2020_NPS0186637 | 2020_NPS0186638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186637 |
| 2020_NPS0186639 | 2020_NPS0186640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186639 |
| 2020_NPS0186641 | 2020_NPS0186642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186641 |
| 2020_NPS0186643 | 2020_NPS0186644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186643 |
| 2020_NPS0186645 | 2020_NPS0186646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186645 |
| 2020_NPS0186647 | 2020_NPS0186648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186647 |
| 2020_NPS0186649 | 2020_NPS0186650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186649 |
| 2020_NPS0186651 | 2020_NPS0186652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186651 |
| 2020_NPS0186653 | 2020_NPS0186654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186653 |
| 2020_NPS0186655 | 2020_NPS0186656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186655 |
| 2020_NPS0186657 | 2020_NPS0186658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186657 |
| 2020_NPS0186659 | 2020_NPS0186660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186659 |
| 2020_NPS0186661 | 2020_NPS0186662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186661 |
| 2020_NPS0186663 | 2020_NPS0186664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186663 |
| 2020_NPS0186665 | 2020_NPS0186666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186665 |
| 2020_NPS0186667 | 2020_NPS0186668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186667 |
| 2020_NPS0186669 | 2020_NPS0186670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186669 |
| 2020_NPS0186671 | 2020_NPS0186672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186671 |
| 2020_NPS0186673 | 2020_NPS0186674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186673 |
| 2020_NPS0186675 | 2020_NPS0186676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186675 |
| 2020_NPS0186677 | 2020_NPS0186678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186677 |
| 2020_NPS0186679 | 2020_NPS0186680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186679 |
| 2020_NPS0186681 | 2020_NPS0186682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186681 |
| 2020_NPS0186683 | 2020_NPS0186684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186683 |
| 2020_NPS0186685 | 2020_NPS0186686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186685 |
| 2020_NPS0186687 | 2020_NPS0186688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186687 |

| 2020_NPS0186689 | 2020_NPS0186690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186689 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0186691 | 2020_NPS0186692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186691 |
| 2020_NPS0186693 | 2020_NPS0186694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186693 |
| 2020_NPS0186695 | 2020_NPS0186696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186695 |
| 2020_NPS0186697 | 2020_NPS0186698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186697 |
| 2020_NPS0186699 | 2020_NPS0186700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186699 |
| 2020_NPS0186701 | 2020_NPS0186702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186701 |
| 2020_NPS0186703 | 2020_NPS0186704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186703 |
| 2020_NPS0186705 | 2020_NPS0186705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186705 |
| 2020_NPS0186706 | 2020_NPS0186707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186706 |
| 2020_NPS0186708 | 2020_NPS0186709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186708 |
| 2020_NPS0186710 | 2020_NPS0186711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186710 |
| 2020_NPS0186712 | 2020_NPS0186713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186712 |
| 2020_NPS0186714 | 2020_NPS0186715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186714 |
| 2020_NPS0186716 | 2020_NPS0186717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186716 |
| 2020_NPS0186718 | 2020_NPS0186719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186718 |
| 2020_NPS0186720 | 2020_NPS0186721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186720 |
| 2020_NPS0186722 | 2020_NPS0186723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186722 |
| 2020_NPS0186724 | 2020_NPS0186725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186724 |
| 2020_NPS0186726 | 2020_NPS0186727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186726 |
| 2020_NPS0186728 | 2020_NPS0186729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186728 |
| 2020_NPS0186730 | 2020_NPS0186731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186730 |
| 2020_NPS0186732 | 2020_NPS0186733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186732 |
| 2020_NPS0186734 | 2020_NPS0186735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186734 |
| 2020_NPS0186736 | 2020_NPS0186737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186736 |
| 2020_NPS0186738 | 2020_NPS0186739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186738 |
| 2020_NPS0186740 | 2020_NPS0186741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186740 |
| 2020_NPS0186742 | 2020_NPS0186742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186742 |
| 2020_NPS0186743 | 2020_NPS0186744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186743 |
| 2020_NPS0186745 | 2020_NPS0186746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186745 |
| 2020_NPS0186747 | 2020_NPS0186748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186747 |
| 2020_NPS0186749 | 2020_NPS0186750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186749 |
| 2020_NPS0186751 | 2020_NPS0186752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186751 |
| 2020_NPS0186753 | 2020_NPS0186753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186753 |
| 2020_NPS0186754 | 2020_NPS0186755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186754 |
| 2020_NPS0186756 | 2020_NPS0186757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186756 |
| 2020_NPS0186758 | 2020_NPS0186759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186758 |
| 2020_NPS0186760 | 2020_NPS0186761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186760 |
| 2020_NPS0186762 | 2020_NPS0186763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186762 |
| 2020_NPS0186764 | 2020_NPS0186765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0186764 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0186766 | 2020_NPS0186767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186766 |
| 2020_ NPS0186768 | 2020_NPS0186769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186768 |
| 2020_ NPS0186770 | 2020_NPS0186771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186770 |
| 2020_ NPS0186772 | 2020_NPS0186773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186772 |
| 2020_ NPS0186774 | 2020_NPS0186775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186774 |
| 2020_ NPS0186776 | 2020_NPS0186777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186776 |
| 2020_ NPS0186778 | 2020_NPS0186779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186778 |
| 2020_ NPS0186780 | 2020_NPS0186781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186780 |
| 2020_ NPS0186782 | 2020_NPS0186783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186782 |
| 2020_ NPS0186784 | 2020_NPS0186785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186784 |
| 2020_ NPS0186786 | 2020_NPS0186787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186786 |
| 2020_ NPS0186788 | 2020_NPS0186789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186788 |
| 2020_ NPS0186790 | 2020_NPS0186791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186790 |
| 2020_ NPS0186792 | 2020_NPS0186793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186792 |
| 2020_ NPS0186794 | 2020_NPS0186795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186794 |
| 2020_ NPS0186796 | 2020_NPS0186797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186796 |
| 2020_ NPS0186798 | 2020_NPS0186799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186798 |
| 2020_ NPS0186800 | 2020_NPS0186801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186800 |
| 2020_ NPS0186802 | 2020_NPS0186803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186802 |
| 2020_ NPS0186804 | 2020_NPS0186805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186804 |
| 2020_ NPS0186806 | 2020_NPS0186807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186806 |
| 2020_ NPS0186808 | 2020_NPS0186809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186808 |
| 2020_ NPS0186810 | 2020_NPS0186811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186810 |
| 2020_ NPS0186811 | 2020_NPS0186812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186811 |
| 2020_ NPS0186813 | 2020_NPS0186814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186813 |
| 2020_ NPS0186815 | 2020_NPS0186816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186815 |
| 2020_ NPS0186817 | 2020_NPS0186818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186817 |
| 2020_ NPS0186819 | 2020_NPS0186820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186819 |
| 2020_ NPS0186821 | 2020_NPS0186822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186821 |
| 2020_ NPS0186823 | 2020_NPS0186824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186823 |
| 2020_ NPS0186825 | 2020_NPS0186826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186825 |
| 2020_ NPS0186827 | 2020_NPS0186828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186827 |
| 2020_ NPS0186829 | 2020_NPS0186829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186829 |
| 2020_ NPS0186830 | 2020_NPS0186831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186830 |
| 2020_ NPS0186832 | 2020_NPS0186833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186832 |
| 2020_ NPS0186834 | 2020_NPS0186835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186834 |
| 2020_ NPS0186836 | 2020_NPS0186837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186836 |
| 2020_ NPS0186838 | 2020_NPS0186839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186838 |
| 2020_ NPS0186840 | 2020_NPS0186841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186840 |
| 2020_ NPS0186842 | 2020_NPS0186843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0186842 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0186844 | 2020_NPS0186845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186844 |
| 2020_NPS0186846 | 2020_NPS0186847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186846 |
| 2020_NPS0186848 | 2020_NPS0186849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186848 |
| 2020_NPS0186850 | 2020_NPS0186851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186850 |
| 2020_NPS0186852 | 2020_NPS0186853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186852 |
| 2020_NPS0186854 | 2020_NPS0186855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186854 |
| 2020_NPS0186856 | 2020_NPS0186857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186856 |
| 2020_NPS0186858 | 2020_NPS0186859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186858 |
| 2020_NPS0186860 | 2020_NPS0186861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186860 |
| 2020_NPS0186862 | 2020_NPS0186863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186862 |
| 2020_NPS0186864 | 2020_NPS0186865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186864 |
| 2020_NPS0186866 | 2020_NPS0186866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186866 |
| 2020_NPS0186867 | 2020_NPS0186868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186867 |
| 2020_NPS0186869 | 2020_NPS0186870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186869 |
| 2020_NPS0186871 | 2020_NPS0186872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186871 |
| 2020_NPS0186873 | 2020_NPS0186874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186873 |
| 2020_NPS0186875 | 2020_NPS0186876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186875 |
| 2020_NPS0186877 | 2020_NPS0186878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186877 |
| 2020_NPS0186879 | 2020_NPS0186880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186879 |
| 2020_NPS0186881 | 2020_NPS0186882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186881 |
| 2020_NPS0186883 | 2020_NPS0186884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186883 |
| 2020_NPS0186885 | 2020_NPS0186886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186885 |
| 2020_NPS0186887 | 2020_NPS0186888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186887 |
| 2020_NPS0186889 | 2020_NPS0186890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186889 |
| 2020_NPS0186891 | 2020_NPS0186892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186891 |
| 2020_NPS0186893 | 2020_NPS0186894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186893 |
| 2020_NPS0186895 | 2020_NPS0186896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186895 |
| 2020_NPS0186897 | 2020_NPS0186898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186897 |
| 2020_NPS0186899 | 2020_NPS0186900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186899 |
| 2020_NPS0186901 | 2020_NPS0186902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186901 |
| 2020_NPS0186903 | 2020_NPS0186904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186903 |
| 2020_NPS0186905 | 2020_NPS0186906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186905 |
| 2020_NPS0186907 | 2020_NPS0186908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186907 |
| 2020_NPS0186909 | 2020_NPS0186910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186909 |
| 2020_NPS0186911 | 2020_NPS0186912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186911 |
| 2020_NPS0186913 | 2020_NPS0186914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186913 |
| 2020_NPS0186915 | 2020_NPS0186916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186915 |
| 2020_NPS0186917 | 2020_NPS0186918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186917 |
| 2020_NPS0186919 | 2020_NPS0186920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186919 |
| 2020_NPS0186921 | 2020_NPS0186922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186921 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0186923 | 2020_NPS0186924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186923 |
| 2020_NPS0186925 | 2020_NPS0186926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186925 |
| 2020_NPS0186927 | 2020_NPS0186928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186927 |
| 2020_NPS0186929 | 2020_NPS0186930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186929 |
| 2020_NPS0186931 | 2020_NPS0186932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186931 |
| 2020_NPS0186933 | 2020_NPS0186934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186933 |
| 2020_NPS0186935 | 2020_NPS0186935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186935 |
| 2020_NPS0186936 | 2020_NPS0186937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186936 |
| 2020_NPS0186938 | 2020_NPS0186939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186938 |
| 2020_NPS0186940 | 2020_NPS0186941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186940 |
| 2020_NPS0186942 | 2020_NPS0186943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186942 |
| 2020_NPS0186944 | 2020_NPS0186945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186944 |
| 2020_NPS0186946 | 2020_NPS0186947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186946 |
| 2020_NPS0186948 | 2020_NPS0186949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186948 |
| 2020_NPS0186950 | 2020_NPS0186951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186950 |
| 2020_NPS0186952 | 2020_NPS0186953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186952 |
| 2020_NPS0186954 | 2020_NPS0186955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186954 |
| 2020_NPS0186956 | 2020_NPS0186957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186956 |
| 2020_NPS0186958 | 2020_NPS0186959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186958 |
| 2020_NPS0186960 | 2020_NPS0186961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186960 |
| 2020_NPS0186962 | 2020_NPS0186963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186962 |
| 2020_NPS0186964 | 2020_NPS0186965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186964 |
| 2020_NPS0186966 | 2020_NPS0186966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186966 |
| 2020_NPS0186967 | 2020_NPS0186968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186967 |
| 2020_NPS0186969 | 2020_NPS0186970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186969 |
| 2020_NPS0186971 | 2020_NPS0186972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186971 |
| 2020_NPS0186973 | 2020_NPS0186974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186973 |
| 2020_NPS0186975 | 2020_NPS0186976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186975 |
| 2020_NPS0186977 | 2020_NPS0186978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186977 |
| 2020_NPS0186979 | 2020_NPS0186980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186979 |
| 2020_NPS0186981 | 2020_NPS0186982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186981 |
| 2020_NPS0186983 | 2020_NPS0186984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186983 |
| 2020_NPS0186985 | 2020_NPS0186986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186985 |
| 2020_NPS0186987 | 2020_NPS0186988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186987 |
| 2020_NPS0186989 | 2020_NPS0186990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186989 |
| 2020_NPS0186991 | 2020_NPS0186992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186991 |
| 2020_NPS0186993 | 2020_NPS0186994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186993 |
| 2020_NPS0186995 | 2020_NPS0186996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186995 |
| 2020_NPS0186997 | 2020_NPS0186998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186997 |
| 2020_NPS0186999 | 2020_NPS0187000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0186999 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0187001 | 2020_NPS0187002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187001 |
| 2020_NPS0187003 | 2020_NPS0187004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187003 |
| 2020_NPS0187005 | 2020_NPS0187006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187005 |
| 2020_NPS0187007 | 2020_NPS0187008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187007 |
| 2020_NPS0187009 | 2020_NPS0187010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187009 |
| 2020_NPS0187011 | 2020_NPS0187012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187011 |
| 2020_NPS0187013 | 2020_NPS0187014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187013 |
| 2020_NPS0187015 | 2020_NPS0187016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187015 |
| 2020_NPS0187017 | 2020_NPS0187018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187017 |
| 2020_NPS0187019 | 2020_NPS0187020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187019 |
| 2020_NPS0187021 | 2020_NPS0187022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187021 |
| 2020_NPS0187023 | 2020_NPS0187024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187023 |
| 2020_NPS0187025 | 2020_NPS0187026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187025 |
| 2020_NPS0187027 | 2020_NPS0187028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187027 |
| 2020_NPS0187029 | 2020_NPS0187030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187029 |
| 2020_NPS0187031 | 2020_NPS0187032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187031 |
| 2020_NPS0187033 | 2020_NPS0187034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187033 |
| 2020_NPS0187035 | 2020_NPS0187036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187035 |
| 2020_NPS0187037 | 2020_NPS0187038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187037 |
| 2020_NPS0187039 | 2020_NPS0187040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187039 |
| 2020_NPS0187041 | 2020_NPS0187041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187041 |
| 2020_NPS0187042 | 2020_NPS0187043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187042 |
| 2020_NPS0187044 | 2020_NPS0187045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187044 |
| 2020_NPS0187046 | 2020_NPS0187047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187046 |
| 2020_NPS0187048 | 2020_NPS0187049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187048 |
| 2020_NPS0187050 | 2020_NPS0187051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187050 |
| 2020_NPS0187052 | 2020_NPS0187053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187052 |
| 2020_NPS0187054 | 2020_NPS0187055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187054 |
| 2020_NPS0187056 | 2020_NPS0187057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187056 |
| 2020_NPS0187058 | 2020_NPS0187058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187058 |
| 2020_NPS0187059 | 2020_NPS0187060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187059 |
| 2020_NPS0187061 | 2020_NPS0187062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187061 |
| 2020_NPS0187063 | 2020_NPS0187064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187063 |
| 2020_NPS0187065 | 2020_NPS0187066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187065 |
| 2020_NPS0187067 | 2020_NPS0187068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187067 |
| 2020_NPS0187069 | 2020_NPS0187070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187069 |
| 2020_NPS0187071 | 2020_NPS0187072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187071 |
| 2020_NPS0187073 | 2020_NPS0187074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187073 |
| 2020_NPS0187075 | 2020_NPS0187076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187075 |
| 2020_NPS0187077 | 2020_NPS0187078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187077 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0187079 | 2020_NPS0187080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187079 |
| 2020_NPS0187081 | 2020_NPS0187082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187081 |
| 2020_NPS0187083 | 2020_NPS0187084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187083 |
| 2020_NPS0187085 | 2020_NPS0187086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187085 |
| 2020_NPS0187087 | 2020_NPS0187088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187087 |
| 2020_NPS0187089 | 2020_NPS0187090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187089 |
| 2020_NPS0187091 | 2020_NPS0187092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187091 |
| 2020_NPS0187093 | 2020_NPS0187094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187093 |
| 2020_NPS0187095 | 2020_NPS0187096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187095 |
| 2020_NPS0187097 | 2020_NPS0187098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187097 |
| 2020_NPS0187099 | 2020_NPS0187100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187099 |
| 2020_NPS0187100 | 2020_NPS0187101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187100 |
| 2020_NPS0187102 | 2020_NPS0187103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187102 |
| 2020_NPS0187104 | 2020_NPS0187105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187104 |
| 2020_NPS0187106 | 2020_NPS0187107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187106 |
| 2020_NPS0187108 | 2020_NPS0187109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187108 |
| 2020_NPS0187110 | 2020_NPS0187111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187110 |
| 2020_NPS0187112 | 2020_NPS0187113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187112 |
| 2020_NPS0187114 | 2020_NPS0187115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187114 |
| 2020_NPS0187116 | 2020_NPS0187117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187116 |
| 2020_NPS0187118 | 2020_NPS0187119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187118 |
| 2020_NPS0187120 | 2020_NPS0187121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187120 |
| 2020_NPS0187122 | 2020_NPS0187123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187122 |
| 2020_NPS0187124 | 2020_NPS0187125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187124 |
| 2020_NPS0187126 | 2020_NPS0187127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187126 |
| 2020_NPS0187128 | 2020_NPS0187129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187128 |
| 2020_NPS0187130 | 2020_NPS0187131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187130 |
| 2020_NPS0187132 | 2020_NPS0187133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187132 |
| 2020_NPS0187134 | 2020_NPS0187135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187134 |
| 2020_NPS0187136 | 2020_NPS0187137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187136 |
| 2020_NPS0187138 | 2020_NPS0187139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187138 |
| 2020_NPS0187140 | 2020_NPS0187141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187140 |
| 2020_NPS0187142 | 2020_NPS0187143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187142 |
| 2020_NPS0187144 | 2020_NPS0187145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187144 |
| 2020_NPS0187146 | 2020_NPS0187147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187146 |
| 2020_NPS0187148 | 2020_NPS0187148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187148 |
| 2020_NPS0187149 | 2020_NPS0187150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187149 |
| 2020_NPS0187151 | 2020_NPS0187152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187151 |
| 2020_NPS0187153 | 2020_NPS0187154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187153 |
| 2020_NPS0187155 | 2020_NPS0187156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187155 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0187157 | 2020_NPS0187158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187157 |
| 2020_NPS0187159 | 2020_NPS0187160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187159 |
| 2020_NPS0187161 | 2020_NPS0187162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187161 |
| 2020_NPS0187163 | 2020_NPS0187164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187163 |
| 2020_NPS0187165 | 2020_NPS0187166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187165 |
| 2020_NPS0187167 | 2020_NPS0187168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187167 |
| 2020_NPS0187169 | 2020_NPS0187170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187169 |
| 2020_NPS0187171 | 2020_NPS0187172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187171 |
| 2020_NPS0187173 | 2020_NPS0187174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187173 |
| 2020_NPS0187175 | 2020_NPS0187176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187175 |
| 2020_NPS0187177 | 2020_NPS0187178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187177 |
| 2020_NPS0187179 | 2020_NPS0187180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187179 |
| 2020_NPS0187181 | 2020_NPS0187182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187181 |
| 2020_NPS0187183 | 2020_NPS0187184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187183 |
| 2020_NPS0187185 | 2020_NPS0187186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187185 |
| 2020_NPS0187187 | 2020_NPS0187188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187187 |
| 2020_NPS0187189 | 2020_NPS0187190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187189 |
| 2020_NPS0187191 | 2020_NPS0187192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187191 |
| 2020_NPS0187193 | 2020_NPS0187194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187193 |
| 2020_NPS0187195 | 2020_NPS0187196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187195 |
| 2020_NPS0187197 | 2020_NPS0187198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187197 |
| 2020_NPS0187199 | 2020_NPS0187200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187199 |
| 2020_NPS0187201 | 2020_NPS0187202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187201 |
| 2020_NPS0187203 | 2020_NPS0187204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187203 |
| 2020_NPS0187205 | 2020_NPS0187206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187205 |
| 2020_NPS0187207 | 2020_NPS0187208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187207 |
| 2020_NPS0187209 | 2020_NPS0187230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187209 |
| 2020_NPS0187211 | 2020_NPS0187212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187211 |
| 2020_NPS0187213 | 2020_NPS0187214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187213 |
| 2020_NPS0187215 | 2020_NPS0187216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187215 |
| 2020_NPS0187217 | 2020_NPS0187218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187217 |
| 2020_NPS0187219 | 2020_NPS0187220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187219 |
| 2020_NPS0187221 | 2020_NPS0187222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187221 |
| 2020_NPS0187223 | 2020_NPS0187224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187223 |
| 2020_NPS0187225 | 2020_NPS0187226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187225 |
| 2020_NPS0187227 | 2020_NPS0187228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187227 |
| 2020_NPS0187229 | 2020_NPS0187230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187229 |
| 2020_NPS0187231 | 2020_NPS0187232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187231 |
| 2020_NPS0187233 | 2020_NPS0187234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187233 |
| 2020_NPS0187235 | 2020_NPS0187236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187235 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0187237 | 2020_NPS0187238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187237 |
| 2020_NPS0187239 | 2020_NPS0187240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187239 |
| 2020_NPS0187241 | 2020_NPS0187242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187241 |
| 2020_NPS0187243 | 2020_NPS0187244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187243 |
| 2020_NPS0187245 | 2020_NPS0187246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187245 |
| 2020_NPS0187247 | 2020_NPS0187248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187247 |
| 2020_NPS0187249 | 2020_NPS0187250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187249 |
| 2020_NPS0187251 | 2020_NPS0187252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187251 |
| 2020_NPS0187253 | 2020_NPS0187254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187253 |
| 2020_NPS0187255 | 2020_NPS0187256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187255 |
| 2020_NPS0187257 | 2020_NPS0187258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187257 |
| 2020_NPS0187259 | 2020_NPS0187260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187259 |
| 2020_NPS0187261 | 2020_NPS0187262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187261 |
| 2020_NPS0187263 | 2020_NPS0187264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187263 |
| 2020_NPS0187265 | 2020_NPS0187266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187265 |
| 2020_NPS0187267 | 2020_NPS0187267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187267 |
| 2020_NPS0187268 | 2020_NPS0187269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187268 |
| 2020_NPS0187270 | 2020_NPS0187271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187270 |
| 2020_NPS0187272 | 2020_NPS0187273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187272 |
| 2020_NPS0187274 | 2020_NPS0187275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187274 |
| 2020_NPS0187276 | 2020_NPS0187277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187276 |
| 2020_NPS0187278 | 2020_NPS0187279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187278 |
| 2020_NPS0187280 | 2020_NPS0187281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187280 |
| 2020_NPS0187282 | 2020_NPS0187283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187282 |
| 2020_NPS0187284 | 2020_NPS0187285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187284 |
| 2020_NPS0187286 | 2020_NPS0187287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187286 |
| 2020_NPS0187288 | 2020_NPS0187289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187288 |
| 2020_NPS0187290 | 2020_NPS0187291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187290 |
| 2020_NPS0187292 | 2020_NPS0187293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187292 |
| 2020_NPS0187294 | 2020_NPS0187295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187294 |
| 2020_NPS0187296 | 2020_NPS0187297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187296 |
| 2020_NPS0187298 | 2020_NPS0187299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187298 |
| 2020_NPS0187300 | 2020_NPS0187301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187300 |
| 2020_NPS0187302 | 2020_NPS0187303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187302 |
| 2020_NPS0187304 | 2020_NPS0187305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187304 |
| 2020_NPS0187306 | 2020_NPS0187307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187306 |
| 2020_NPS0187308 | 2020_NPS0187309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187308 |
| 2020_NPS0187310 | 2020_NPS0187311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187310 |
| 2020_NPS0187312 | 2020_NPS0187313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187312 |
| 2020_NPS0187314 | 2020_NPS0187315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187314 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0187316 | 2020_NPS0187317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187316 |
| 2020_NPS0187318 | 2020_NPS0187319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187318 |
| 2020_NPS0187320 | 2020_NPS0187321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187320 |
| 2020_NPS0187322 | 2020_NPS0187323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187322 |
| 2020_NPS0187324 | 2020_NPS0187325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187324 |
| 2020_NPS0187326 | 2020_NPS0187327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187326 |
| 2020_NPS0187328 | 2020_NPS0187329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187328 |
| 2020_NPS0187330 | 2020_NPS0187331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187330 |
| 2020_NPS0187332 | 2020_NPS0187333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187332 |
| 2020_NPS0187334 | 2020_NPS0187335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187334 |
| 2020_NPS0187336 | 2020_NPS0187337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187336 |
| 2020_NPS0187338 | 2020_NPS0187339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187338 |
| 2020_NPS0187340 | 2020_NPS0187341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187340 |
| 2020_NPS0187342 | 2020_NPS0187343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187342 |
| 2020_NPS0187344 | 2020_NPS0187345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187344 |
| 2020_NPS0187346 | 2020_NPS0187347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187346 |
| 2020_NPS0187348 | 2020_NPS0187349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187348 |
| 2020_NPS0187350 | 2020_NPS0187351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187350 |
| 2020_NPS0187352 | 2020_NPS0187353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187352 |
| 2020_NPS0187354 | 2020_NPS0187355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187354 |
| 2020_NPS0187356 | 2020_NPS0187357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187356 |
| 2020_NPS0187358 | 2020_NPS0187359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187358 |
| 2020_NPS0187360 | 2020_NPS0187361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187360 |
| 2020_NPS0187362 | 2020_NPS0187363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187362 |
| 2020_NPS0187364 | 2020_NPS0187365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187364 |
| 2020_NPS0187366 | 2020_NPS0187367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187366 |
| 2020_NPS0187368 | 2020_NPS0187369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187368 |
| 2020_NPS0187370 | 2020_NPS0187371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187370 |
| 2020_NPS0187372 | 2020_NPS0187373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187372 |
| 2020_NPS0187374 | 2020_NPS0187375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187374 |
| 2020_NPS0187376 | 2020_NPS0187377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187376 |
| 2020_NPS0187378 | 2020_NPS0187379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187378 |
| 2020_NPS0187380 | 2020_NPS0187381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187380 |
| 2020_NPS0187382 | 2020_NPS0187383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187382 |
| 2020_NPS0187384 | 2020_NPS0187385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187384 |
| 2020_NPS0187386 | 2020_NPS0187387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187386 |
| 2020_NPS0187388 | 2020_NPS0187389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187388 |
| 2020_NPS0187390 | 2020_NPS0187391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187390 |
| 2020_NPS0187392 | 2020_NPS0187393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187392 |
| 2020_NPS0187394 | 2020_NPS0187395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187394 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0187396 | 2020_NPS0187397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187396 |
| 2020_NPS0187398 | 2020_NPS0187399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187398 |
| 2020_NPS0187400 | 2020_NPS0187401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187400 |
| 2020_NPS0187402 | 2020_NPS0187403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187402 |
| 2020_NPS0187404 | 2020_NPS0187405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187404 |
| 2020_NPS0187406 | 2020_NPS0187407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187406 |
| 2020_NPS0187408 | 2020_NPS0187409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187408 |
| 2020_NPS0187410 | 2020_NPS0187411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187410 |
| 2020_NPS0187412 | 2020_NPS0187413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187412 |
| 2020_NPS0187414 | 2020_NPS0187415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187414 |
| 2020_NPS0187416 | 2020_NPS0187417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187416 |
| 2020_NPS0187418 | 2020_NPS0187419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187418 |
| 2020_NPS0187420 | 2020_NPS0187421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187420 |
| 2020_NPS0187422 | 2020_NPS0187423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187422 |
| 2020_NPS0187424 | 2020_NPS0187425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187424 |
| 2020_NPS0187426 | 2020_NPS0187427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187426 |
| 2020_NPS0187428 | 2020_NPS0187429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187428 |
| 2020_NPS0187430 | 2020_NPS0187431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187430 |
| 2020_NPS0187432 | 2020_NPS0187433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187432 |
| 2020_NPS0187434 | 2020_NPS0187435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187434 |
| 2020_NPS0187436 | 2020_NPS0187437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187436 |
| 2020_NPS0187438 | 2020_NPS0187439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187438 |
| 2020_NPS0187440 | 2020_NPS0187441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187440 |
| 2020_NPS0187442 | 2020_NPS0187443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187442 |
| 2020_NPS0187444 | 2020_NPS0187445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187444 |
| 2020_NPS0187446 | 2020_NPS0187447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187446 |
| 2020_NPS0187448 | 2020_NPS0187449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187448 |
| 2020_NPS0187450 | 2020_NPS0187451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187450 |
| 2020_NPS0187452 | 2020_NPS0187453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187452 |
| 2020_NPS0187454 | 2020_NPS0187455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187454 |
| 2020_NPS0187456 | 2020_NPS0187457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187456 |
| 2020_NPS0187458 | 2020_NPS0187459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187458 |
| 2020_NPS0187460 | 2020_NPS0187461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187460 |
| 2020_NPS0187462 | 2020_NPS0187463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187462 |
| 2020_NPS0187464 | 2020_NPS0187465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187464 |
| 2020_NPS0187466 | 2020_NPS0187467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187466 |
| 2020_NPS0187468 | 2020_NPS0187469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187468 |
| 2020_NPS0187470 | 2020_NPS0187471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187470 |
| 2020_NPS0187472 | 2020_NPS0187473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187472 |
| 2020_NPS0187474 | 2020_NPS0187475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187474 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0187476 | 2020_NPS0187477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187476 |
| 2020_NPS0187478 | 2020_NPS0187479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187478 |
| 2020_NPS0187480 | 2020_NPS0187481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187480 |
| 2020_NPS0187482 | 2020_NPS0187483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187482 |
| 2020_NPS0187484 | 2020_NPS0187485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187484 |
| 2020_NPS0187486 | 2020_NPS0187487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187486 |
| 2020_NPS0187488 | 2020_NPS0187489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187488 |
| 2020_NPS0187490 | 2020_NPS0187491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187490 |
| 2020_NPS0187492 | 2020_NPS0187493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187492 |
| 2020_NPS0187494 | 2020_NPS0187495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187494 |
| 2020_NPS0187496 | 2020_NPS0187497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187496 |
| 2020_NPS0187498 | 2020_NPS0187499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187498 |
| 2020_NPS0187500 | 2020_NPS0187501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187500 |
| 2020_NPS0187502 | 2020_NPS0187503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187502 |
| 2020_NPS0187504 | 2020_NPS0187505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187504 |
| 2020_NPS0187506 | 2020_NPS0187507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187506 |
| 2020_NPS0187508 | 2020_NPS0187509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187508 |
| 2020_NPS0187510 | 2020_NPS0187511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187510 |
| 2020_NPS0187512 | 2020_NPS0187513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187512 |
| 2020_NPS0187514 | 2020_NPS0187515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187514 |
| 2020_NPS0187516 | 2020_NPS0187517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187516 |
| 2020_NPS0187518 | 2020_NPS0187519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187518 |
| 2020_NPS0187520 | 2020_NPS0187521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187520 |
| 2020_NPS0187522 | 2020_NPS0187523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187522 |
| 2020_NPS0187524 | 2020_NPS0187525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187524 |
| 2020_NPS0187526 | 2020_NPS0187527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187526 |
| 2020_NPS0187528 | 2020_NPS0187529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187528 |
| 2020_NPS0187530 | 2020_NPS0187531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187530 |
| 2020_NPS0187532 | 2020_NPS0187533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187532 |
| 2020_NPS0187534 | 2020_NPS0187535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187534 |
| 2020_NPS0187536 | 2020_NPS0187537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187536 |
| 2020_NPS0187538 | 2020_NPS0187539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187538 |
| 2020_NPS0187540 | 2020_NPS0187541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187540 |
| 2020_NPS0187542 | 2020_NPS0187543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187542 |
| 2020_NPS0187544 | 2020_NPS0187545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187544 |
| 2020_NPS0187546 | 2020_NPS0187547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187546 |
| 2020_NPS0187548 | 2020_NPS0187549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187548 |
| 2020_NPS0187550 | 2020_NPS0187551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187550 |
| 2020_NPS0187552 | 2020_NPS0187553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187552 |
| 2020_NPS0187554 | 2020_NPS0187555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187554 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0187556 | 2020_NPS0187557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187556 |
| 2020_NPS0187558 | 2020_NPS0187559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187558 |
| 2020_NPS0187560 | 2020_NPS0187561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187560 |
| 2020_NPS0187562 | 2020_NPS0187563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187562 |
| 2020_NPS0187564 | 2020_NPS0187565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187564 |
| 2020_NPS0187566 | 2020_NPS0187567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187566 |
| 2020_NPS0187568 | 2020_NPS0187569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187568 |
| 2020_NPS0187570 | 2020_NPS0187571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187570 |
| 2020_NPS0187572 | 2020_NPS0187573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187572 |
| 2020_NPS0187574 | 2020_NPS0187575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187574 |
| 2020_NPS0187576 | 2020_NPS0187577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187576 |
| 2020_NPS0187578 | 2020_NPS0187579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187578 |
| 2020_NPS0187580 | 2020_NPS0187581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187580 |
| 2020_NPS0187582 | 2020_NPS0187583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187582 |
| 2020_NPS0187584 | 2020_NPS0187585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187584 |
| 2020_NPS0187586 | 2020_NPS0187587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187586 |
| 2020_NPS0187588 | 2020_NPS0187589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187588 |
| 2020_NPS0187590 | 2020_NPS0187591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187590 |
| 2020_NPS0187592 | 2020_NPS0187593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187592 |
| 2020_NPS0187594 | 2020_NPS0187595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187594 |
| 2020_NPS0187596 | 2020_NPS0187597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187596 |
| 2020_NPS0187598 | 2020_NPS0187599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187598 |
| 2020_NPS0187600 | 2020_NPS0187601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187600 |
| 2020_NPS0187602 | 2020_NPS0187603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187602 |
| 2020_NPS0187604 | 2020_NPS0187605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187604 |
| 2020_NPS0187606 | 2020_NPS0187607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187606 |
| 2020_NPS0187608 | 2020_NPS0187609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187608 |
| 2020_NPS0187610 | 2020_NPS0187611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187610 |
| 2020_NPS0187612 | 2020_NPS0187613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187612 |
| 2020_NPS0187614 | 2020_NPS0187615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187614 |
| 2020_NPS0187616 | 2020_NPS0187617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187616 |
| 2020_NPS0187618 | 2020_NPS0187619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187618 |
| 2020_NPS0187620 | 2020_NPS0187621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187620 |
| 2020_NPS0187622 | 2020_NPS0187623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187622 |
| 2020_NPS0187624 | 2020_NPS0187625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187624 |
| 2020_NPS0187626 | 2020_NPS0187627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187626 |
| 2020_NPS0187628 | 2020_NPS0187629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187628 |
| 2020_NPS0187630 | 2020_NPS0187631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187630 |
| 2020_NPS0187632 | 2020_NPS0187633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187632 |
| 2020_NPS0187634 | 2020_NPS0187635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187634 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0187636 | 2020_NPS0187637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187636 |
| 2020_NPS0187638 | 2020_NPS0187639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187638 |
| 2020_NPS0187640 | 2020_NPS0187641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187640 |
| 2020_NPS0187642 | 2020_NPS0187643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187642 |
| 2020_NPS0187644 | 2020_NPS0187645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187644 |
| 2020_NPS0187646 | 2020_NPS0187647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187646 |
| 2020_NPS0187648 | 2020_NPS0187649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187648 |
| 2020_NPS0187650 | 2020_NPS0187651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187650 |
| 2020_NPS0187652 | 2020_NPS0187653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187652 |
| 2020_NPS0187654 | 2020_NPS0187655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187654 |
| 2020_NPS0187656 | 2020_NPS0187657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187656 |
| 2020_NPS0187658 | 2020_NPS0187659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187658 |
| 2020_NPS0187660 | 2020_NPS0187661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187660 |
| 2020_NPS0187662 | 2020_NPS0187663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187662 |
| 2020_NPS0187664 | 2020_NPS0187665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187664 |
| 2020_NPS0187666 | 2020_NPS0187667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187666 |
| 2020_NPS0187668 | 2020_NPS0187669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187668 |
| 2020_NPS0187670 | 2020_NPS0187671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187670 |
| 2020_NPS0187672 | 2020_NPS0187673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187672 |
| 2020_NPS0187674 | 2020_NPS0187675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187674 |
| 2020_NPS0187676 | 2020_NPS0187677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187676 |
| 2020_NPS0187678 | 2020_NPS0187679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187678 |
| 2020_NPS0187680 | 2020_NPS0187681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187680 |
| 2020_NPS0187682 | 2020_NPS0187683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187682 |
| 2020_NPS0187684 | 2020_NPS0187685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187684 |
| 2020_NPS0187686 | 2020_NPS0187687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187686 |
| 2020_NPS0187688 | 2020_NPS0187689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187688 |
| 2020_NPS0187690 | 2020_NPS0187691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187690 |
| 2020_NPS0187692 | 2020_NPS0187693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187692 |
| 2020_NPS0187694 | 2020_NPS0187695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187694 |
| 2020_NPS0187696 | 2020_NPS0187697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187696 |
| 2020_NPS0187698 | 2020_NPS0187699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187698 |
| 2020_NPS0187700 | 2020_NPS0187701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187700 |
| 2020_NPS0187702 | 2020_NPS0187703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187702 |
| 2020_NPS0187704 | 2020_NPS0187705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187704 |
| 2020_NPS0187706 | 2020_NPS0187707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187706 |
| 2020_NPS0187708 | 2020_NPS0187709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187708 |
| 2020_NPS0187710 | 2020_NPS0187711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187710 |
| 2020_NPS0187712 | 2020_NPS0187713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187712 |
| 2020_NPS0187714 | 2020_NPS0187715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187714 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0187716 | 2020_NPS0187717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187716 |
| 2020_NPS0187718 | 2020_NPS0187719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187718 |
| 2020_NPS0187720 | 2020_NPS0187721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187720 |
| 2020_NPS0187722 | 2020_NPS0187723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187722 |
| 2020_NPS0187724 | 2020_NPS0187725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187724 |
| 2020_NPS0187726 | 2020_NPS0187727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187726 |
| 2020_NPS0187728 | 2020_NPS0187729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187728 |
| 2020_NPS0187730 | 2020_NPS0187731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187730 |
| 2020_NPS0187732 | 2020_NPS0187733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187732 |
| 2020_NPS0187734 | 2020_NPS0187735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187734 |
| 2020_NPS0187736 | 2020_NPS0187737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187736 |
| 2020_NPS0187738 | 2020_NPS0187739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187738 |
| 2020_NPS0187740 | 2020_NPS0187741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187740 |
| 2020_NPS0187742 | 2020_NPS0187743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187742 |
| 2020_NPS0187744 | 2020_NPS0187745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187744 |
| 2020_NPS0187746 | 2020_NPS0187747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187746 |
| 2020_NPS0187748 | 2020_NPS0187749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187748 |
| 2020_NPS0187750 | 2020_NPS0187751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187750 |
| 2020_NPS0187752 | 2020_NPS0187753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187752 |
| 2020_NPS0187754 | 2020_NPS0187755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187754 |
| 2020_NPS0187756 | 2020_NPS0187757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187756 |
| 2020_NPS0187758 | 2020_NPS0187759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187758 |
| 2020_NPS0187760 | 2020_NPS0187761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187760 |
| 2020_NPS0187762 | 2020_NPS0187763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187762 |
| 2020_NPS0187764 | 2020_NPS0187765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187764 |
| 2020_NPS0187766 | 2020_NPS0187767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187766 |
| 2020_NPS0187768 | 2020_NPS0187769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187768 |
| 2020_NPS0187770 | 2020_NPS0187771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187770 |
| 2020_NPS0187772 | 2020_NPS0187773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187772 |
| 2020_NPS0187774 | 2020_NPS0187775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187774 |
| 2020_NPS0187776 | 2020_NPS0187777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187776 |
| 2020_NPS0187778 | 2020_NPS0187779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187778 |
| 2020_NPS0187780 | 2020_NPS0187781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187780 |
| 2020_NPS0187782 | 2020_NPS0187783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187782 |
| 2020_NPS0187784 | 2020_NPS0187785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187784 |
| 2020_NPS0187786 | 2020_NPS0187787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187786 |
| 2020_NPS0187788 | 2020_NPS0187789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187788 |
| 2020_NPS0187790 | 2020_NPS0187791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187790 |
| 2020_NPS0187792 | 2020_NPS0187793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187792 |
| 2020_NPS0187794 | 2020_NPS0187795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0187794 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0187796 | 2020_NPS0187797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187796 |
| 2020_NPS0187798 | 2020_NPS0187799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187798 |
| 2020_NPS0187800 | 2020_NPS0187801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187800 |
| 2020_NPS0187802 | 2020_NPS0187803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187802 |
| 2020_NPS0187804 | 2020_NPS0187805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187804 |
| 2020_NPS0187806 | 2020_NPS0187807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187806 |
| 2020_NPS0187808 | 2020_NPS0187809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187808 |
| 2020_NPS0187810 | 2020_NPS0187811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187810 |
| 2020_NPS0187812 | 2020_NPS0187813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187812 |
| 2020_NPS0187814 | 2020_NPS0187815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187814 |
| 2020_NPS0187816 | 2020_NPS0187817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187816 |
| 2020_NPS0187818 | 2020_NPS0187819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187818 |
| 2020_NPS0187820 | 2020_NPS0187821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187820 |
| 2020_NPS0187822 | 2020_NPS0187823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187822 |
| 2020_NPS0187824 | 2020_NPS0187825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187824 |
| 2020_NPS0187826 | 2020_NPS0187827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187826 |
| 2020_NPS0187828 | 2020_NPS0187829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187828 |
| 2020_NPS0187830 | 2020_NPS0187831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187830 |
| 2020_NPS0187832 | 2020_NPS0187833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187832 |
| 2020_NPS0187834 | 2020_NPS0187835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187834 |
| 2020_NPS0187836 | 2020_NPS0187837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187836 |
| 2020_NPS0187838 | 2020_NPS0187839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187838 |
| 2020_NPS0187840 | 2020_NPS0187841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187840 |
| 2020_NPS0187842 | 2020_NPS0187843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187842 |
| 2020_NPS0187844 | 2020_NPS0187845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187844 |
| 2020_NPS0187846 | 2020_NPS0187847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187846 |
| 2020_NPS0187848 | 2020_NPS0187849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187848 |
| 2020_NPS0187850 | 2020_NPS0187851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187850 |
| 2020_NPS0187852 | 2020_NPS0187853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187852 |
| 2020_NPS0187854 | 2020_NPS0187855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187854 |
| 2020_NPS0187856 | 2020_NPS0187857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187856 |
| 2020_NPS0187858 | 2020_NPS0187859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187858 |
| 2020_NPS0187860 | 2020_NPS0187861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187860 |
| 2020_NPS0187862 | 2020_NPS0187863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187862 |
| 2020_NPS0187864 | 2020_NPS0187865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187864 |
| 2020_NPS0187866 | 2020_NPS0187867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187866 |
| 2020_NPS0187868 | 2020_NPS0187869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187868 |
| 2020_NPS0187870 | 2020_NPS0187871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187870 |
| 2020_NPS0187872 | 2020_NPS0187873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187872 |
| 2020_NPS0187874 | 2020_NPS0187875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187874 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0187876 | 2020_NPS0187877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187876 |
| 2020_NPS0187878 | 2020_NPS0187879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187878 |
| 2020_NPS0187880 | 2020_NPS0187881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187880 |
| 2020_NPS0187882 | 2020_NPS0187883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187882 |
| 2020_NPS0187884 | 2020_NPS0187885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187884 |
| 2020_NPS0187886 | 2020_NPS0187887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187886 |
| 2020_NPS0187888 | 2020_NPS0187889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187888 |
| 2020_NPS0187890 | 2020_NPS0187891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187890 |
| 2020_NPS0187892 | 2020_NPS0187893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187892 |
| 2020_NPS0187894 | 2020_NPS0187895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187894 |
| 2020_NPS0187896 | 2020_NPS0187897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187896 |
| 2020_NPS0187898 | 2020_NPS0187899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187898 |
| 2020_NPS0187900 | 2020_NPS0187901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187900 |
| 2020_NPS0187902 | 2020_NPS0187903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187902 |
| 2020_NPS0187904 | 2020_NPS0187905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187904 |
| 2020_NPS0187906 | 2020_NPS0187907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187906 |
| 2020_NPS0187908 | 2020_NPS0187909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187908 |
| 2020_NPS0187910 | 2020_NPS0187911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187910 |
| 2020_NPS0187912 | 2020_NPS0187912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187912 |
| 2020_NPS0187913 | 2020_NPS0187914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187913 |
| 2020_NPS0187915 | 2020_NPS0187915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187915 |
| 2020_NPS0187916 | 2020_NPS0187917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187916 |
| 2020_NPS0187918 | 2020_NPS0187919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187918 |
| 2020_NPS0187920 | 2020_NPS0187921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187920 |
| 2020_NPS0187922 | 2020_NPS0187923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187922 |
| 2020_NPS0187924 | 2020_NPS0187925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187924 |
| 2020_NPS0187926 | 2020_NPS0187927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187926 |
| 2020_NPS0187928 | 2020_NPS0187929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187928 |
| 2020_NPS0187930 | 2020_NPS0187931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187930 |
| 2020_NPS0187932 | 2020_NPS0187933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187932 |
| 2020_NPS0187934 | 2020_NPS0187935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187934 |
| 2020_NPS0187936 | 2020_NPS0187937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187936 |
| 2020_NPS0187938 | 2020_NPS0187939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187938 |
| 2020_NPS0187940 | 2020_NPS0187941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187940 |
| 2020_NPS0187942 | 2020_NPS0187943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187942 |
| 2020_NPS0187944 | 2020_NPS0187945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187944 |
| 2020_NPS0187946 | 2020_NPS0187947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187946 |
| 2020_NPS0187948 | 2020_NPS0187949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187948 |
| 2020_NPS0187950 | 2020_NPS0187951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187950 |
| 2020_NPS0187952 | 2020_NPS0187952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0187952 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0187953 | 2020_NPS0187954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187953 |
| 2020_NPS0187955 | 2020_NPS0187956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187955 |
| 2020_NPS0187957 | 2020_NPS0187958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187957 |
| 2020_NPS0187959 | 2020_NPS0187960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187959 |
| 2020_NPS0187961 | 2020_NPS0187962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187961 |
| 2020_NPS0187963 | 2020_NPS0187964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187963 |
| 2020_NPS0187965 | 2020_NPS0187966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187965 |
| 2020_NPS0187967 | 2020_NPS0187968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187967 |
| 2020_NPS0187969 | 2020_NPS0187970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187969 |
| 2020_NPS0187971 | 2020_NPS0187972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187971 |
| 2020_NPS0187973 | 2020_NPS0187974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187973 |
| 2020_NPS0187975 | 2020_NPS0187976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187975 |
| 2020_NPS0187977 | 2020_NPS0187978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187977 |
| 2020_NPS0187979 | 2020_NPS0187980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187979 |
| 2020_NPS0187981 | 2020_NPS0187982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187981 |
| 2020_NPS0187983 | 2020_NPS0187984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187983 |
| 2020_NPS0187985 | 2020_NPS0187986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187985 |
| 2020_NPS0187987 | 2020_NPS0187988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187987 |
| 2020_NPS0187989 | 2020_NPS0187990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187989 |
| 2020_NPS0187991 | 2020_NPS0187992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187991 |
| 2020_NPS0187993 | 2020_NPS0187994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187993 |
| 2020_NPS0187995 | 2020_NPS0187996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187995 |
| 2020_NPS0187997 | 2020_NPS0187998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187997 |
| 2020_NPS0187999 | 2020_NPS0188000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0187999 |
| 2020_NPS0188001 | 2020_NPS0188002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188001 |
| 2020_NPS0188003 | 2020_NPS0188004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188003 |
| 2020_NPS0188005 | 2020_NPS0188006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188005 |
| 2020_NPS0188007 | 2020_NPS0188008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188007 |
| 2020_NPS0188009 | 2020_NPS0188010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188009 |
| 2020_NPS0188011 | 2020_NPS0188012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188011 |
| 2020_NPS0188013 | 2020_NPS0188014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188013 |
| 2020_NPS0188015 | 2020_NPS0188016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188015 |
| 2020_NPS0188017 | 2020_NPS0188018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188017 |
| 2020_NPS0188019 | 2020_NPS0188020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188019 |
| 2020_NPS0188021 | 2020_NPS0188022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188021 |
| 2020_NPS0188023 | 2020_NPS0188024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188023 |
| 2020_NPS0188025 | 2020_NPS0188026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188025 |
| 2020_NPS0188027 | 2020_NPS0188028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188027 |
| 2020_NPS0188029 | 2020_NPS0188030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188029 |
| 2020_NPS0188031 | 2020_NPS0188032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188031 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS018B033 | 2020_NPS018B034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B033 |
| 2020_NPS018B035 | 2020_NPS018B036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B035 |
| 2020_NPS018B037 | 2020_NPS018B038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B037 |
| 2020_NPS018B039 | 2020_NPS018B040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B039 |
| 2020_NPS018B041 | 2020_NPS018B042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B041 |
| 2020_NPS018B043 | 2020_NPS018B044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B043 |
| 2020_NPS018B045 | 2020_NPS018B046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B045 |
| 2020_NPS018B047 | 2020_NPS018B048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B047 |
| 2020_NPS018B049 | 2020_NPS018B050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B049 |
| 2020_NPS018B051 | 2020_NPS018B052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B051 |
| 2020_NPS018B053 | 2020_NPS018B054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B053 |
| 2020_NPS018B055 | 2020_NPS018B056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B055 |
| 2020_NPS018B057 | 2020_NPS018B058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B057 |
| 2020_NPS018B059 | 2020_NPS018B060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B059 |
| 2020_NPS018B061 | 2020_NPS018B062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B061 |
| 2020_NPS018B063 | 2020_NPS018B064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B063 |
| 2020_NPS018B065 | 2020_NPS018B066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B065 |
| 2020_NPS018B067 | 2020_NPS018B068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B067 |
| 2020_NPS018B069 | 2020_NPS018B070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B069 |
| 2020_NPS018B071 | 2020_NPS018B072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B071 |
| 2020_NPS018B073 | 2020_NPS018B074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B073 |
| 2020_NPS018B075 | 2020_NPS018B076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B075 |
| 2020_NPS018B077 | 2020_NPS018B078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B077 |
| 2020_NPS018B079 | 2020_NPS018B080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B079 |
| 2020_NPS018B081 | 2020_NPS018B082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B081 |
| 2020_NPS018B083 | 2020_NPS018B084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B083 |
| 2020_NPS018B085 | 2020_NPS018B086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B085 |
| 2020_NPS018B087 | 2020_NPS018B088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B087 |
| 2020_NPS018B089 | 2020_NPS018B090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B089 |
| 2020_NPS018B091 | 2020_NPS018B092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B091 |
| 2020_NPS018B093 | 2020_NPS018B094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B093 |
| 2020_NPS018B095 | 2020_NPS018B096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B095 |
| 2020_NPS018B097 | 2020_NPS018B098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B097 |
| 2020_NPS018B099 | 2020_NPS018B100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B099 |
| 2020_NPS018B101 | 2020_NPS018B102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B101 |
| 2020_NPS018B103 | 2020_NPS018B104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B103 |
| 2020_NPS018B105 | 2020_NPS018B106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B105 |
| 2020_NPS018B107 | 2020_NPS018B108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B107 |
| 2020_NPS018B109 | 2020_NPS018B110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B109 |
| 2020_NPS018B111 | 2020_NPS018B111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS018B110 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0188112 | 2020_NPS0188113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188112 |
| 2020_NPS0188114 | 2020_NPS0188115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188114 |
| 2020_NPS0188116 | 2020_NPS0188117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188116 |
| 2020_NPS0188118 | 2020_NPS0188119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188118 |
| 2020_NPS0188120 | 2020_NPS0188121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188120 |
| 2020_NPS0188122 | 2020_NPS0188123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188122 |
| 2020_NPS0188124 | 2020_NPS0188125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188124 |
| 2020_NPS0188126 | 2020_NPS0188127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188126 |
| 2020_NPS0188128 | 2020_NPS0188129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188128 |
| 2020_NPS0188130 | 2020_NPS0188131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188130 |
| 2020_NPS0188132 | 2020_NPS0188133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188132 |
| 2020_NPS0188134 | 2020_NPS0188135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188134 |
| 2020_NPS0188136 | 2020_NPS0188137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188136 |
| 2020_NPS0188138 | 2020_NPS0188139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188138 |
| 2020_NPS0188140 | 2020_NPS0188141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188140 |
| 2020_NPS0188142 | 2020_NPS0188143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188143 |
| 2020_NPS0188144 | 2020_NPS0188145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188144 |
| 2020_NPS0188146 | 2020_NPS0188147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188146 |
| 2020_NPS0188148 | 2020_NPS0188149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188148 |
| 2020_NPS0188150 | 2020_NPS0188151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188150 |
| 2020_NPS0188152 | 2020_NPS0188153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188152 |
| 2020_NPS0188154 | 2020_NPS0188155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188154 |
| 2020_NPS0188156 | 2020_NPS0188157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188156 |
| 2020_NPS0188158 | 2020_NPS0188159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188158 |
| 2020_NPS0188160 | 2020_NPS0188161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188160 |
| 2020_NPS0188162 | 2020_NPS0188163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188162 |
| 2020_NPS0188164 | 2020_NPS0188165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188164 |
| 2020_NPS0188166 | 2020_NPS0188167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188166 |
| 2020_NPS0188168 | 2020_NPS0188169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188168 |
| 2020_NPS0188170 | 2020_NPS0188171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188170 |
| 2020_NPS0188172 | 2020_NPS0188173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188172 |
| 2020_NPS0188174 | 2020_NPS0188175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188174 |
| 2020_NPS0188176 | 2020_NPS0188177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188176 |
| 2020_NPS0188178 | 2020_NPS0188179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188178 |
| 2020_NPS0188180 | 2020_NPS0188181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188180 |
| 2020_NPS0188182 | 2020_NPS0188183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188182 |
| 2020_NPS0188184 | 2020_NPS0188185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188184 |
| 2020_NPS0188186 | 2020_NPS0188187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188186 |
| 2020_NPS0188188 | 2020_NPS0188189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188188 |
| 2020_NPS0188190 | 2020_NPS0188191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188190 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0188192 | 2020_NPS0188193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188192 |
| 2020_NPS0188194 | 2020_NPS0188195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188194 |
| 2020_NPS0188196 | 2020_NPS0188197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188196 |
| 2020_NPS0188198 | 2020_NPS0188199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188198 |
| 2020_NPS0188200 | 2020_NPS0188201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188200 |
| 2020_NPS0188202 | 2020_NPS0188203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188202 |
| 2020_NPS0188204 | 2020_NPS0188205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188204 |
| 2020_NPS0188206 | 2020_NPS0188207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188206 |
| 2020_NPS0188208 | 2020_NPS0188209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188208 |
| 2020_NPS0188210 | 2020_NPS0188211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188210 |
| 2020_NPS0188212 | 2020_NPS0188213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188212 |
| 2020_NPS0188214 | 2020_NPS0188215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188214 |
| 2020_NPS0188216 | 2020_NPS0188217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188216 |
| 2020_NPS0188218 | 2020_NPS0188219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188218 |
| 2020_NPS0188220 | 2020_NPS0188221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188220 |
| 2020_NPS0188222 | 2020_NPS0188223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188222 |
| 2020_NPS0188224 | 2020_NPS0188225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188224 |
| 2020_NPS0188226 | 2020_NPS0188227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188226 |
| 2020_NPS0188228 | 2020_NPS0188229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188228 |
| 2020_NPS0188230 | 2020_NPS0188231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188230 |
| 2020_NPS0188232 | 2020_NPS0188233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188232 |
| 2020_NPS0188234 | 2020_NPS0188235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188234 |
| 2020_NPS0188236 | 2020_NPS0188237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188236 |
| 2020_NPS0188238 | 2020_NPS0188239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188238 |
| 2020_NPS0188240 | 2020_NPS0188241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188240 |
| 2020_NPS0188242 | 2020_NPS0188243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188242 |
| 2020_NPS0188244 | 2020_NPS0188245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188244 |
| 2020_NPS0188246 | 2020_NPS0188247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188246 |
| 2020_NPS0188248 | 2020_NPS0188250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188248 |
| 2020_NPS0188251 | 2020_NPS0188251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188251 |
| 2020_NPS0188252 | 2020_NPS0188252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188252 |
| 2020_NPS0188253 | 2020_NPS0188253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188253 |
| 2020_NPS0188254 | 2020_NPS0188254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188254 |
| 2020_NPS0188255 | 2020_NPS0188255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188255 |
| 2020_NPS0188256 | 2020_NPS0188256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188256 |
| 2020_NPS0188257 | 2020_NPS0188257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188257 |
| 2020_NPS0188258 | 2020_NPS0188258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188258 |
| 2020_NPS0188259 | 2020_NPS0188259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188259 |
| 2020_NPS0188260 | 2020_NPS0188260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188260 |
| 2020_NPS0188261 | 2020_NPS0188261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188261 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0188262 | 2020_ NPS0188262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188262 |
| 2020_ NPS0188263 | 2020_ NPS0188263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188263 |
| 2020_ NPS0188264 | 2020_ NPS0188264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188264 |
| 2020_ NPS0188265 | 2020_ NPS0188265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188265 |
| 2020_ NPS0188266 | 2020_ NPS0188266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188266 |
| 2020_ NPS0188267 | 2020_ NPS0188267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188267 |
| 2020_ NPS0188268 | 2020_ NPS0188268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188268 |
| 2020_ NPS0188269 | 2020_ NPS0188270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188269 |
| 2020_ NPS0188271 | 2020_ NPS0188272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188271 |
| 2020_ NPS0188273 | 2020_ NPS0188274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188273 |
| 2020_ NPS0188275 | 2020_ NPS0188276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188275 |
| 2020_ NPS0188277 | 2020_ NPS0188278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188277 |
| 2020_ NPS0188279 | 2020_ NPS0188280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188279 |
| 2020_ NPS0188281 | 2020_ NPS0188282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188281 |
| 2020_ NPS0188283 | 2020_ NPS0188284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188283 |
| 2020_ NPS0188285 | 2020_ NPS0188286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188285 |
| 2020_ NPS0188287 | 2020_ NPS0188288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188287 |
| 2020_ NPS0188289 | 2020_ NPS0188290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188289 |
| 2020_ NPS0188291 | 2020_ NPS0188292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188291 |
| 2020_ NPS0188293 | 2020_ NPS0188294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188293 |
| 2020_ NPS0188295 | 2020_ NPS0188296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188295 |
| 2020_ NPS0188297 | 2020_ NPS0188298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188297 |
| 2020_ NPS0188299 | 2020_ NPS0188300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188299 |
| 2020_ NPS0188301 | 2020_ NPS0188302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188301 |
| 2020_ NPS0188303 | 2020_ NPS0188304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188303 |
| 2020_ NPS0188305 | 2020_ NPS0188306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188305 |
| 2020_ NPS0188307 | 2020_ NPS0188308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188307 |
| 2020_ NPS0188309 | 2020_ NPS0188310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188309 |
| 2020_ NPS0188311 | 2020_ NPS0188312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188311 |
| 2020_ NPS0188313 | 2020_ NPS0188314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188313 |
| 2020_ NPS0188315 | 2020_ NPS0188316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188315 |
| 2020_ NPS0188317 | 2020_ NPS0188318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188317 |
| 2020_ NPS0188319 | 2020_ NPS0188320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188319 |
| 2020_ NPS0188321 | 2020_ NPS0188322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188321 |
| 2020_ NPS0188323 | 2020_ NPS0188324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188323 |
| 2020_ NPS0188325 | 2020_ NPS0188326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188325 |
| 2020_ NPS0188327 | 2020_ NPS0188328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188327 |
| 2020_ NPS0188329 | 2020_ NPS0188330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188329 |
| 2020_ NPS0188331 | 2020_ NPS0188332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188331 |
| 2020_ NPS0188333 | 2020_ NPS0188334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0188333 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0188335 | 2020_NPS0188336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188335 |
| 2020_NPS0188337 | 2020_NPS0188338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188337 |
| 2020_NPS0188339 | 2020_NPS0188340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188339 |
| 2020_NPS0188341 | 2020_NPS0188342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188341 |
| 2020_NPS0188343 | 2020_NPS0188344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188343 |
| 2020_NPS0188345 | 2020_NPS0188346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188345 |
| 2020_NPS0188347 | 2020_NPS0188348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188347 |
| 2020_NPS0188349 | 2020_NPS0188350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188349 |
| 2020_NPS0188351 | 2020_NPS0188352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188351 |
| 2020_NPS0188353 | 2020_NPS0188354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188353 |
| 2020_NPS0188355 | 2020_NPS0188356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188355 |
| 2020_NPS0188357 | 2020_NPS0188358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188357 |
| 2020_NPS0188359 | 2020_NPS0188360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188359 |
| 2020_NPS0188361 | 2020_NPS0188362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188361 |
| 2020_NPS0188363 | 2020_NPS0188364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188363 |
| 2020_NPS0188365 | 2020_NPS0188366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188365 |
| 2020_NPS0188367 | 2020_NPS0188368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188367 |
| 2020_NPS0188369 | 2020_NPS0188370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188369 |
| 2020_NPS0188371 | 2020_NPS0188372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188371 |
| 2020_NPS0188373 | 2020_NPS0188374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188373 |
| 2020_NPS0188375 | 2020_NPS0188376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188375 |
| 2020_NPS0188377 | 2020_NPS0188378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188377 |
| 2020_NPS0188379 | 2020_NPS0188380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188379 |
| 2020_NPS0188381 | 2020_NPS0188382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188381 |
| 2020_NPS0188383 | 2020_NPS0188384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188383 |
| 2020_NPS0188385 | 2020_NPS0188386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188385 |
| 2020_NPS0188387 | 2020_NPS0188388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188387 |
| 2020_NPS0188389 | 2020_NPS0188390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188389 |
| 2020_NPS0188391 | 2020_NPS0188392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188391 |
| 2020_NPS0188393 | 2020_NPS0188394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188393 |
| 2020_NPS0188395 | 2020_NPS0188396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188395 |
| 2020_NPS0188397 | 2020_NPS0188398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188397 |
| 2020_NPS0188399 | 2020_NPS0188400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188399 |
| 2020_NPS0188401 | 2020_NPS0188402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188401 |
| 2020_NPS0188403 | 2020_NPS0188404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188403 |
| 2020_NPS0188405 | 2020_NPS0188406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188405 |
| 2020_NPS0188407 | 2020_NPS0188408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188407 |
| 2020_NPS0188409 | 2020_NPS0188410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188409 |
| 2020_NPS0188411 | 2020_NPS0188412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188411 |
| 2020_NPS0188413 | 2020_NPS0188414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188413 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0188415 | 2020_NPS0188416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188415 |
| 2020_NPS0188417 | 2020_NPS0188418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188417 |
| 2020_NPS0188419 | 2020_NPS0188420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188419 |
| 2020_NPS0188421 | 2020_NPS0188422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188421 |
| 2020_NPS0188423 | 2020_NPS0188424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188423 |
| 2020_NPS0188425 | 2020_NPS0188426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188425 |
| 2020_NPS0188427 | 2020_NPS0188428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188427 |
| 2020_NPS0188429 | 2020_NPS0188430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188429 |
| 2020_NPS0188431 | 2020_NPS0188432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188431 |
| 2020_NPS0188433 | 2020_NPS0188433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188433 |
| 2020_NPS0188434 | 2020_NPS0188434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188434 |
| 2020_NPS0188435 | 2020_NPS0188436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188435 |
| 2020_NPS0188437 | 2020_NPS0188438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188437 |
| 2020_NPS0188439 | 2020_NPS0188440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188439 |
| 2020_NPS0188441 | 2020_NPS0188442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188441 |
| 2020_NPS0188443 | 2020_NPS0188444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188443 |
| 2020_NPS0188445 | 2020_NPS0188446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188445 |
| 2020_NPS0188447 | 2020_NPS0188448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188447 |
| 2020_NPS0188449 | 2020_NPS0188450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188449 |
| 2020_NPS0188451 | 2020_NPS0188452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188451 |
| 2020_NPS0188453 | 2020_NPS0188454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188453 |
| 2020_NPS0188455 | 2020_NPS0188456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188455 |
| 2020_NPS0188457 | 2020_NPS0188458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188457 |
| 2020_NPS0188459 | 2020_NPS0188460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188459 |
| 2020_NPS0188461 | 2020_NPS0188462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188461 |
| 2020_NPS0188463 | 2020_NPS0188464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188463 |
| 2020_NPS0188465 | 2020_NPS0188466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188465 |
| 2020_NPS0188467 | 2020_NPS0188468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188467 |
| 2020_NPS0188469 | 2020_NPS0188470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188469 |
| 2020_NPS0188471 | 2020_NPS0188472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188471 |
| 2020_NPS0188473 | 2020_NPS0188474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188473 |
| 2020_NPS0188475 | 2020_NPS0188476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188475 |
| 2020_NPS0188477 | 2020_NPS0188478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188477 |
| 2020_NPS0188479 | 2020_NPS0188480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188479 |
| 2020_NPS0188481 | 2020_NPS0188482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188481 |
| 2020_NPS0188483 | 2020_NPS0188484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188483 |
| 2020_NPS0188485 | 2020_NPS0188486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188485 |
| 2020_NPS0188487 | 2020_NPS0188488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188487 |
| 2020_NPS0188489 | 2020_NPS0188490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188489 |
| 2020_NPS0188491 | 2020_NPS0188492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188491 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0188493 | 2020_NPS0188494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188493 |
| 2020_NPS0188495 | 2020_NPS0188496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188495 |
| 2020_NPS0188497 | 2020_NPS0188498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188497 |
| 2020_NPS0188499 | 2020_NPS0188500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188499 |
| 2020_NPS0188501 | 2020_NPS0188502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188501 |
| 2020_NPS0188503 | 2020_NPS0188504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188503 |
| 2020_NPS0188505 | 2020_NPS0188506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188505 |
| 2020_NPS0188507 | 2020_NPS0188508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188507 |
| 2020_NPS0188509 | 2020_NPS0188510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188509 |
| 2020_NPS0188511 | 2020_NPS0188512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188511 |
| 2020_NPS0188513 | 2020_NPS0188514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188513 |
| 2020_NPS0188515 | 2020_NPS0188516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188515 |
| 2020_NPS0188517 | 2020_NPS0188518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188517 |
| 2020_NPS0188519 | 2020_NPS0188520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188519 |
| 2020_NPS0188521 | 2020_NPS0188522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188521 |
| 2020_NPS0188523 | 2020_NPS0188524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188523 |
| 2020_NPS0188525 | 2020_NPS0188525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188525 |
| 2020_NPS0188526 | 2020_NPS0188527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188526 |
| 2020_NPS0188528 | 2020_NPS0188529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188528 |
| 2020_NPS0188530 | 2020_NPS0188531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188530 |
| 2020_NPS0188532 | 2020_NPS0188533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188532 |
| 2020_NPS0188534 | 2020_NPS0188535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188534 |
| 2020_NPS0188536 | 2020_NPS0188537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188536 |
| 2020_NPS0188538 | 2020_NPS0188539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188538 |
| 2020_NPS0188540 | 2020_NPS0188541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188540 |
| 2020_NPS0188542 | 2020_NPS0188543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188542 |
| 2020_NPS0188544 | 2020_NPS0188545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188544 |
| 2020_NPS0188546 | 2020_NPS0188547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188546 |
| 2020_NPS0188548 | 2020_NPS0188549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188548 |
| 2020_NPS0188550 | 2020_NPS0188551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188550 |
| 2020_NPS0188552 | 2020_NPS0188553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188552 |
| 2020_NPS0188554 | 2020_NPS0188555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188554 |
| 2020_NPS0188556 | 2020_NPS0188557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188556 |
| 2020_NPS0188558 | 2020_NPS0188559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188558 |
| 2020_NPS0188560 | 2020_NPS0188561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188560 |
| 2020_NPS0188562 | 2020_NPS0188563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188562 |
| 2020_NPS0188564 | 2020_NPS0188565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188564 |
| 2020_NPS0188566 | 2020_NPS0188567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188566 |
| 2020_NPS0188568 | 2020_NPS0188569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188568 |
| 2020_NPS0188570 | 2020_NPS0188571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188570 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0188572 | 2020_NPS0188573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188572 |
| 2020_NPS0188574 | 2020_NPS0188575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188574 |
| 2020_NPS0188576 | 2020_NPS0188577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188576 |
| 2020_NPS0188578 | 2020_NPS0188578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188578 |
| 2020_NPS0188579 | 2020_NPS0188580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188579 |
| 2020_NPS0188581 | 2020_NPS0188582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188581 |
| 2020_NPS0188583 | 2020_NPS0188584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188583 |
| 2020_NPS0188585 | 2020_NPS0188586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188585 |
| 2020_NPS0188587 | 2020_NPS0188588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188587 |
| 2020_NPS0188589 | 2020_NPS0188590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188589 |
| 2020_NPS0188591 | 2020_NPS0188592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188591 |
| 2020_NPS0188593 | 2020_NPS0188594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188593 |
| 2020_NPS0188595 | 2020_NPS0188596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188595 |
| 2020_NPS0188597 | 2020_NPS0188598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188597 |
| 2020_NPS0188599 | 2020_NPS0188600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188599 |
| 2020_NPS0188601 | 2020_NPS0188602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188601 |
| 2020_NPS0188603 | 2020_NPS0188604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188603 |
| 2020_NPS0188605 | 2020_NPS0188606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188605 |
| 2020_NPS0188607 | 2020_NPS0188608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188607 |
| 2020_NPS0188609 | 2020_NPS0188610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188609 |
| 2020_NPS0188611 | 2020_NPS0188612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188611 |
| 2020_NPS0188613 | 2020_NPS0188614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188613 |
| 2020_NPS0188615 | 2020_NPS0188616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188615 |
| 2020_NPS0188617 | 2020_NPS0188618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188617 |
| 2020_NPS0188619 | 2020_NPS0188620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188619 |
| 2020_NPS0188621 | 2020_NPS0188622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188621 |
| 2020_NPS0188623 | 2020_NPS0188624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188623 |
| 2020_NPS0188625 | 2020_NPS0188626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188625 |
| 2020_NPS0188627 | 2020_NPS0188628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188627 |
| 2020_NPS0188629 | 2020_NPS0188630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188629 |
| 2020_NPS0188631 | 2020_NPS0188632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188631 |
| 2020_NPS0188633 | 2020_NPS0188634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188633 |
| 2020_NPS0188635 | 2020_NPS0188636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188635 |
| 2020_NPS0188637 | 2020_NPS0188638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188637 |
| 2020_NPS0188639 | 2020_NPS0188640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188639 |
| 2020_NPS0188641 | 2020_NPS0188642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188641 |
| 2020_NPS0188643 | 2020_NPS0188644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188643 |
| 2020_NPS0188645 | 2020_NPS0188646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188645 |
| 2020_NPS0188647 | 2020_NPS0188648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188647 |
| 2020_NPS0188649 | 2020_NPS0188650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188649 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0188651 | 2020_NPS0188652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188651 |
| 2020_NPS0188653 | 2020_NPS0188654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188653 |
| 2020_NPS0188655 | 2020_NPS0188656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188655 |
| 2020_NPS0188657 | 2020_NPS0188658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188657 |
| 2020_NPS0188659 | 2020_NPS0188660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188659 |
| 2020_NPS0188661 | 2020_NPS0188662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188661 |
| 2020_NPS0188663 | 2020_NPS0188664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188663 |
| 2020_NPS0188665 | 2020_NPS0188666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188665 |
| 2020_NPS0188667 | 2020_NPS0188668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188667 |
| 2020_NPS0188669 | 2020_NPS0188670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188669 |
| 2020_NPS0188671 | 2020_NPS0188671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188671 |
| 2020_NPS0188672 | 2020_NPS0188673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188672 |
| 2020_NPS0188674 | 2020_NPS0188675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188674 |
| 2020_NPS0188676 | 2020_NPS0188677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188676 |
| 2020_NPS0188678 | 2020_NPS0188679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188678 |
| 2020_NPS0188680 | 2020_NPS0188681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188680 |
| 2020_NPS0188682 | 2020_NPS0188683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188682 |
| 2020_NPS0188684 | 2020_NPS0188685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188684 |
| 2020_NPS0188686 | 2020_NPS0188687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188686 |
| 2020_NPS0188688 | 2020_NPS0188689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188688 |
| 2020_NPS0188690 | 2020_NPS0188691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188690 |
| 2020_NPS0188692 | 2020_NPS0188693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188692 |
| 2020_NPS0188694 | 2020_NPS0188695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188694 |
| 2020_NPS0188696 | 2020_NPS0188697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188696 |
| 2020_NPS0188698 | 2020_NPS0188699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188698 |
| 2020_NPS0188700 | 2020_NPS0188701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188700 |
| 2020_NPS0188702 | 2020_NPS0188703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188702 |
| 2020_NPS0188704 | 2020_NPS0188705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188704 |
| 2020_NPS0188706 | 2020_NPS0188707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188706 |
| 2020_NPS0188708 | 2020_NPS0188709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188708 |
| 2020_NPS0188710 | 2020_NPS0188710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188710 |
| 2020_NPS0188711 | 2020_NPS0188712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188711 |
| 2020_NPS0188713 | 2020_NPS0188714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188713 |
| 2020_NPS0188715 | 2020_NPS0188716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188715 |
| 2020_NPS0188717 | 2020_NPS0188718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188717 |
| 2020_NPS0188719 | 2020_NPS0188720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188719 |
| 2020_NPS0188721 | 2020_NPS0188722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188721 |
| 2020_NPS0188723 | 2020_NPS0188724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188723 |
| 2020_NPS0188725 | 2020_NPS0188726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188725 |
| 2020_NPS0188727 | 2020_NPS0188728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188727 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0188729 | 2020_NPS0188730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188729 |
| 2020_NPS0188731 | 2020_NPS0188732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188731 |
| 2020_NPS0188733 | 2020_NPS0188734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188733 |
| 2020_NPS0188735 | 2020_NPS0188736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188735 |
| 2020_NPS0188737 | 2020_NPS0188738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188737 |
| 2020_NPS0188739 | 2020_NPS0188740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188739 |
| 2020_NPS0188741 | 2020_NPS0188742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188741 |
| 2020_NPS0188743 | 2020_NPS0188744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188743 |
| 2020_NPS0188745 | 2020_NPS0188746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188745 |
| 2020_NPS0188747 | 2020_NPS0188748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188747 |
| 2020_NPS0188749 | 2020_NPS0188750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188749 |
| 2020_NPS0188751 | 2020_NPS0188752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188751 |
| 2020_NPS0188753 | 2020_NPS0188754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188753 |
| 2020_NPS0188755 | 2020_NPS0188756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188755 |
| 2020_NPS0188757 | 2020_NPS0188758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188757 |
| 2020_NPS0188759 | 2020_NPS0188760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188759 |
| 2020_NPS0188761 | 2020_NPS0188762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188761 |
| 2020_NPS0188763 | 2020_NPS0188764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188763 |
| 2020_NPS0188765 | 2020_NPS0188766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188765 |
| 2020_NPS0188767 | 2020_NPS0188768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188767 |
| 2020_NPS0188769 | 2020_NPS0188770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188769 |
| 2020_NPS0188771 | 2020_NPS0188772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188771 |
| 2020_NPS0188773 | 2020_NPS0188774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188773 |
| 2020_NPS0188775 | 2020_NPS0188776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188775 |
| 2020_NPS0188777 | 2020_NPS0188778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188777 |
| 2020_NPS0188779 | 2020_NPS0188780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188779 |
| 2020_NPS0188781 | 2020_NPS0188782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188781 |
| 2020_NPS0188783 | 2020_NPS0188784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188783 |
| 2020_NPS0188785 | 2020_NPS0188786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188785 |
| 2020_NPS0188787 | 2020_NPS0188788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188787 |
| 2020_NPS0188789 | 2020_NPS0188790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188789 |
| 2020_NPS0188791 | 2020_NPS0188792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188791 |
| 2020_NPS0188793 | 2020_NPS0188794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188793 |
| 2020_NPS0188795 | 2020_NPS0188796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188795 |
| 2020_NPS0188797 | 2020_NPS0188798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188797 |
| 2020_NPS0188799 | 2020_NPS0188800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188799 |
| 2020_NPS0188801 | 2020_NPS0188802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188801 |
| 2020_NPS0188803 | 2020_NPS0188804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188803 |
| 2020_NPS0188805 | 2020_NPS0188806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188805 |
| 2020_NPS0188807 | 2020_NPS0188808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0188807 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0188809 | 2020_NPS0188810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188809 |
| 2020_NPS0188811 | 2020_NPS0188812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188811 |
| 2020_NPS0188813 | 2020_NPS0188814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188813 |
| 2020_NPS0188815 | 2020_NPS0188816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188815 |
| 2020_NPS0188817 | 2020_NPS0188818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188817 |
| 2020_NPS0188819 | 2020_NPS0188820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188819 |
| 2020_NPS0188821 | 2020_NPS0188822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188821 |
| 2020_NPS0188823 | 2020_NPS0188824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188823 |
| 2020_NPS0188825 | 2020_NPS0188826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188825 |
| 2020_NPS0188827 | 2020_NPS0188828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188827 |
| 2020_NPS0188829 | 2020_NPS0188830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188829 |
| 2020_NPS0188831 | 2020_NPS0188832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188831 |
| 2020_NPS0188833 | 2020_NPS0188834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188833 |
| 2020_NPS0188835 | 2020_NPS0188836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188835 |
| 2020_NPS0188837 | 2020_NPS0188838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188837 |
| 2020_NPS0188839 | 2020_NPS0188840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188839 |
| 2020_NPS0188841 | 2020_NPS0188842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188841 |
| 2020_NPS0188843 | 2020_NPS0188844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188843 |
| 2020_NPS0188845 | 2020_NPS0188846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188845 |
| 2020_NPS0188847 | 2020_NPS0188848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188847 |
| 2020_NPS0188849 | 2020_NPS0188850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188849 |
| 2020_NPS0188851 | 2020_NPS0188852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188851 |
| 2020_NPS0188853 | 2020_NPS0188854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188853 |
| 2020_NPS0188855 | 2020_NPS0188856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188855 |
| 2020_NPS0188857 | 2020_NPS0188858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188857 |
| 2020_NPS0188859 | 2020_NPS0188860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188859 |
| 2020_NPS0188861 | 2020_NPS0188862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188861 |
| 2020_NPS0188863 | 2020_NPS0188864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188863 |
| 2020_NPS0188865 | 2020_NPS0188866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188865 |
| 2020_NPS0188867 | 2020_NPS0188868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188867 |
| 2020_NPS0188869 | 2020_NPS0188870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188869 |
| 2020_NPS0188871 | 2020_NPS0188872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188871 |
| 2020_NPS0188873 | 2020_NPS0188874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188873 |
| 2020_NPS0188875 | 2020_NPS0188876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188875 |
| 2020_NPS0188877 | 2020_NPS0188878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188877 |
| 2020_NPS0188879 | 2020_NPS0188880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188879 |
| 2020_NPS0188881 | 2020_NPS0188882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188881 |
| 2020_NPS0188883 | 2020_NPS0188884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188883 |
| 2020_NPS0188885 | 2020_NPS0188885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188885 |
| 2020_NPS0188886 | 2020_NPS0188887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188886 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0188888 | 2020_NPS0188889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188888 |
| 2020_NPS0188890 | 2020_NPS0188891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188890 |
| 2020_NPS0188892 | 2020_NPS0188893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188892 |
| 2020_NPS0188893 | 2020_NPS0188894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188893 |
| 2020_NPS0188895 | 2020_NPS0188896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188895 |
| 2020_NPS0188897 | 2020_NPS0188898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188897 |
| 2020_NPS0188899 | 2020_NPS0188900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188899 |
| 2020_NPS0188901 | 2020_NPS0188902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188901 |
| 2020_NPS0188903 | 2020_NPS0188904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188903 |
| 2020_NPS0188905 | 2020_NPS0188906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188905 |
| 2020_NPS0188907 | 2020_NPS0188908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188907 |
| 2020_NPS0188909 | 2020_NPS0188910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188909 |
| 2020_NPS0188911 | 2020_NPS0188912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188911 |
| 2020_NPS0188913 | 2020_NPS0188914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188913 |
| 2020_NPS0188915 | 2020_NPS0188916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188915 |
| 2020_NPS0188917 | 2020_NPS0188918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188917 |
| 2020_NPS0188919 | 2020_NPS0188920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188919 |
| 2020_NPS0188921 | 2020_NPS0188922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188921 |
| 2020_NPS0188923 | 2020_NPS0188924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188923 |
| 2020_NPS0188925 | 2020_NPS0188926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188925 |
| 2020_NPS0188927 | 2020_NPS0188928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188927 |
| 2020_NPS0188929 | 2020_NPS0188930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188929 |
| 2020_NPS0188931 | 2020_NPS0188932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188931 |
| 2020_NPS0188933 | 2020_NPS0188934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188933 |
| 2020_NPS0188935 | 2020_NPS0188936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188935 |
| 2020_NPS0188937 | 2020_NPS0188938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188937 |
| 2020_NPS0188939 | 2020_NPS0188940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188939 |
| 2020_NPS0188941 | 2020_NPS0188942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188941 |
| 2020_NPS0188943 | 2020_NPS0188944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188943 |
| 2020_NPS0188945 | 2020_NPS0188946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188945 |
| 2020_NPS0188947 | 2020_NPS0188948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188947 |
| 2020_NPS0188949 | 2020_NPS0188950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188949 |
| 2020_NPS0188951 | 2020_NPS0188952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188951 |
| 2020_NPS0188953 | 2020_NPS0188954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188953 |
| 2020_NPS0188955 | 2020_NPS0188956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188955 |
| 2020_NPS0188957 | 2020_NPS0188958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188957 |
| 2020_NPS0188959 | 2020_NPS0188960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188959 |
| 2020_NPS0188961 | 2020_NPS0188962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188961 |
| 2020_NPS0188963 | 2020_NPS0188964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188963 |
| 2020_NPS0188965 | 2020_NPS0188966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0188965 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0188967 | 2020_NPS0188968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188967 |
| 2020_NPS0188969 | 2020_NPS0188970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188969 |
| 2020_NPS0188971 | 2020_NPS0188972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188971 |
| 2020_NPS0188973 | 2020_NPS0188974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188973 |
| 2020_NPS0188975 | 2020_NPS0188976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188975 |
| 2020_NPS0188977 | 2020_NPS0188978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188977 |
| 2020_NPS0188979 | 2020_NPS0188980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188979 |
| 2020_NPS0188981 | 2020_NPS0188982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188981 |
| 2020_NPS0188983 | 2020_NPS0188984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188983 |
| 2020_NPS0188985 | 2020_NPS0188986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188985 |
| 2020_NPS0188987 | 2020_NPS0188988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188987 |
| 2020_NPS0188989 | 2020_NPS0188990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188989 |
| 2020_NPS0188991 | 2020_NPS0188992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188991 |
| 2020_NPS0188993 | 2020_NPS0188994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188993 |
| 2020_NPS0188995 | 2020_NPS0188996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188995 |
| 2020_NPS0188997 | 2020_NPS0188998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188997 |
| 2020_NPS0188999 | 2020_NPS0189000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0188999 |
| 2020_NPS0189001 | 2020_NPS0189001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189001 |
| 2020_NPS0189002 | 2020_NPS0189003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189002 |
| 2020_NPS0189004 | 2020_NPS0189005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189004 |
| 2020_NPS0189006 | 2020_NPS0189007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189006 |
| 2020_NPS0189008 | 2020_NPS0189009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189008 |
| 2020_NPS0189010 | 2020_NPS0189011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189010 |
| 2020_NPS0189012 | 2020_NPS0189013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189012 |
| 2020_NPS0189014 | 2020_NPS0189015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189014 |
| 2020_NPS0189016 | 2020_NPS0189017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189016 |
| 2020_NPS0189018 | 2020_NPS0189019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189018 |
| 2020_NPS0189020 | 2020_NPS0189021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189020 |
| 2020_NPS0189022 | 2020_NPS0189023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189022 |
| 2020_NPS0189024 | 2020_NPS0189025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189024 |
| 2020_NPS0189026 | 2020_NPS0189027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189026 |
| 2020_NPS0189028 | 2020_NPS0189029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189028 |
| 2020_NPS0189030 | 2020_NPS0189031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189030 |
| 2020_NPS0189032 | 2020_NPS0189033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189032 |
| 2020_NPS0189034 | 2020_NPS0189035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189034 |
| 2020_NPS0189036 | 2020_NPS0189037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189036 |
| 2020_NPS0189038 | 2020_NPS0189039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189038 |
| 2020_NPS0189040 | 2020_NPS0189041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189040 |
| 2020_NPS0189042 | 2020_NPS0189043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189042 |
| 2020_NPS0189044 | 2020_NPS0189045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189044 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0189046 | 2020_NPS0189047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189046 |
| 2020_NPS0189048 | 2020_NPS0189049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189048 |
| 2020_NPS0189050 | 2020_NPS0189051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189050 |
| 2020_NPS0189052 | 2020_NPS0189053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189052 |
| 2020_NPS0189054 | 2020_NPS0189055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0189054 |
| 2020_NPS0189056 | 2020_NPS0189057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0189056 |
| 2020_NPS0189058 | 2020_NPS0189059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0189058 |
| 2020_NPS0189060 | 2020_NPS0189061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0189060 |
| 2020_NPS0189062 | 2020_NPS0189063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189062 |
| 2020_NPS0189064 | 2020_NPS0189065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189064 |
| 2020_NPS0189066 | 2020_NPS0189067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189066 |
| 2020_NPS0189068 | 2020_NPS0189069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189068 |
| 2020_NPS0189070 | 2020_NPS0189071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189070 |
| 2020_NPS0189072 | 2020_NPS0189073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189072 |
| 2020_NPS0189074 | 2020_NPS0189075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189074 |
| 2020_NPS0189076 | 2020_NPS0189077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189076 |
| 2020_NPS0189078 | 2020_NPS0189079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189078 |
| 2020_NPS0189080 | 2020_NPS0189081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189080 |
| 2020_NPS0189082 | 2020_NPS0189083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189082 |
| 2020_NPS0189084 | 2020_NPS0189085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189084 |
| 2020_NPS0189086 | 2020_NPS0189087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189086 |
| 2020_NPS0189088 | 2020_NPS0189089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189088 |
| 2020_NPS0189090 | 2020_NPS0189091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189090 |
| 2020_NPS0189092 | 2020_NPS0189093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189092 |
| 2020_NPS0189094 | 2020_NPS0189095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189094 |
| 2020_NPS0189096 | 2020_NPS0189097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189096 |
| 2020_NPS0189098 | 2020_NPS0189099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189098 |
| 2020_NPS0189100 | 2020_NPS0189101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189100 |
| 2020_NPS0189102 | 2020_NPS0189103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189102 |
| 2020_NPS0189104 | 2020_NPS0189105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189104 |
| 2020_NPS0189106 | 2020_NPS0189107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189106 |
| 2020_NPS0189108 | 2020_NPS0189109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189108 |
| 2020_NPS0189110 | 2020_NPS0189111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189110 |
| 2020_NPS0189112 | 2020_NPS0189113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189112 |
| 2020_NPS0189114 | 2020_NPS0189115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189114 |
| 2020_NPS0189116 | 2020_NPS0189117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189116 |
| 2020_NPS0189118 | 2020_NPS0189119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189118 |
| 2020_NPS0189120 | 2020_NPS0189121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189120 |
| 2020_NPS0189122 | 2020_NPS0189123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189122 |
| 2020_NPS0189124 | 2020_NPS0189125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189124 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0189126 | 2020_NPS0189127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189126 |
| 2020_NPS0189128 | 2020_NPS0189129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189128 |
| 2020_NPS0189130 | 2020_NPS0189131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189130 |
| 2020_NPS0189132 | 2020_NPS0189133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189132 |
| 2020_NPS0189134 | 2020_NPS0189135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189134 |
| 2020_NPS0189136 | 2020_NPS0189137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189136 |
| 2020_NPS0189138 | 2020_NPS0189139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189138 |
| 2020_NPS0189140 | 2020_NPS0189141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189140 |
| 2020_NPS0189142 | 2020_NPS0189143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189142 |
| 2020_NPS0189144 | 2020_NPS0189145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189144 |
| 2020_NPS0189146 | 2020_NPS0189147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189146 |
| 2020_NPS0189148 | 2020_NPS0189149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189148 |
| 2020_NPS0189150 | 2020_NPS0189151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189150 |
| 2020_NPS0189152 | 2020_NPS0189153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189152 |
| 2020_NPS0189154 | 2020_NPS0189155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189154 |
| 2020_NPS0189156 | 2020_NPS0189157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189156 |
| 2020_NPS0189158 | 2020_NPS0189159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189158 |
| 2020_NPS0189160 | 2020_NPS0189161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189160 |
| 2020_NPS0189162 | 2020_NPS0189163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189162 |
| 2020_NPS0189164 | 2020_NPS0189165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189164 |
| 2020_NPS0189166 | 2020_NPS0189167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189166 |
| 2020_NPS0189168 | 2020_NPS0189169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189168 |
| 2020_NPS0189170 | 2020_NPS0189171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189170 |
| 2020_NPS0189172 | 2020_NPS0189173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189172 |
| 2020_NPS0189174 | 2020_NPS0189175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189174 |
| 2020_NPS0189176 | 2020_NPS0189177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189176 |
| 2020_NPS0189178 | 2020_NPS0189179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189178 |
| 2020_NPS0189180 | 2020_NPS0189181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189180 |
| 2020_NPS0189182 | 2020_NPS0189183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189182 |
| 2020_NPS0189184 | 2020_NPS0189185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189184 |
| 2020_NPS0189186 | 2020_NPS0189187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189186 |
| 2020_NPS0189188 | 2020_NPS0189189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189188 |
| 2020_NPS0189190 | 2020_NPS0189191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189190 |
| 2020_NPS0189192 | 2020_NPS0189193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189192 |
| 2020_NPS0189194 | 2020_NPS0189195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189194 |
| 2020_NPS0189196 | 2020_NPS0189197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189196 |
| 2020_NPS0189198 | 2020_NPS0189199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189198 |
| 2020_NPS0189200 | 2020_NPS0189201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189200 |
| 2020_NPS0189202 | 2020_NPS0189203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189202 |
| 2020_NPS0189204 | 2020_NPS0189205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189204 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0189206 | 2020_NPS0189207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189206 |
| 2020_NPS0189208 | 2020_NPS0189209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189208 |
| 2020_NPS0189210 | 2020_NPS0189210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189210 |
| 2020_NPS0189211 | 2020_NPS0189212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189211 |
| 2020_NPS0189213 | 2020_NPS0189214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189213 |
| 2020_NPS0189215 | 2020_NPS0189216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189215 |
| 2020_NPS0189217 | 2020_NPS0189218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189217 |
| 2020_NPS0189219 | 2020_NPS0189220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189219 |
| 2020_NPS0189221 | 2020_NPS0189222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189221 |
| 2020_NPS0189223 | 2020_NPS0189224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189223 |
| 2020_NPS0189225 | 2020_NPS0189226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189225 |
| 2020_NPS0189227 | 2020_NPS0189228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189227 |
| 2020_NPS0189229 | 2020_NPS0189230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189229 |
| 2020_NPS0189231 | 2020_NPS0189232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189231 |
| 2020_NPS0189233 | 2020_NPS0189234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189233 |
| 2020_NPS0189235 | 2020_NPS0189236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189235 |
| 2020_NPS0189237 | 2020_NPS0189238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189237 |
| 2020_NPS0189239 | 2020_NPS0189240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189239 |
| 2020_NPS0189241 | 2020_NPS0189242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189241 |
| 2020_NPS0189243 | 2020_NPS0189244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189243 |
| 2020_NPS0189245 | 2020_NPS0189246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189245 |
| 2020_NPS0189247 | 2020_NPS0189248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189247 |
| 2020_NPS0189249 | 2020_NPS0189250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189249 |
| 2020_NPS0189251 | 2020_NPS0189252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189251 |
| 2020_NPS0189253 | 2020_NPS0189254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189253 |
| 2020_NPS0189255 | 2020_NPS0189256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189255 |
| 2020_NPS0189257 | 2020_NPS0189258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189257 |
| 2020_NPS0189259 | 2020_NPS0189260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189259 |
| 2020_NPS0189261 | 2020_NPS0189262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189261 |
| 2020_NPS0189263 | 2020_NPS0189264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189263 |
| 2020_NPS0189265 | 2020_NPS0189266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189265 |
| 2020_NPS0189267 | 2020_NPS0189268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189267 |
| 2020_NPS0189269 | 2020_NPS0189270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189269 |
| 2020_NPS0189271 | 2020_NPS0189272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189271 |
| 2020_NPS0189273 | 2020_NPS0189274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189273 |
| 2020_NPS0189275 | 2020_NPS0189276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189275 |
| 2020_NPS0189277 | 2020_NPS0189278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189277 |
| 2020_NPS0189279 | 2020_NPS0189280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189279 |
| 2020_NPS0189281 | 2020_NPS0189282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189281 |
| 2020_NPS0189283 | 2020_NPS0189284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189283 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0189285 | 2020_NPS0189286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189285 |
| 2020_NPS0189287 | 2020_NPS0189288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189287 |
| 2020_NPS0189289 | 2020_NPS0189290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189289 |
| 2020_NPS0189291 | 2020_NPS0189292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189291 |
| 2020_NPS0189293 | 2020_NPS0189294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189293 |
| 2020_NPS0189295 | 2020_NPS0189296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189295 |
| 2020_NPS0189297 | 2020_NPS0189298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189297 |
| 2020_NPS0189299 | 2020_NPS0189300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189299 |
| 2020_NPS0189301 | 2020_NPS0189302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189301 |
| 2020_NPS0189303 | 2020_NPS0189304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189303 |
| 2020_NPS0189305 | 2020_NPS0189306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189305 |
| 2020_NPS0189307 | 2020_NPS0189308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189307 |
| 2020_NPS0189309 | 2020_NPS0189310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189309 |
| 2020_NPS0189311 | 2020_NPS0189312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189311 |
| 2020_NPS0189313 | 2020_NPS0189314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189313 |
| 2020_NPS0189315 | 2020_NPS0189316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189315 |
| 2020_NPS0189317 | 2020_NPS0189318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189317 |
| 2020_NPS0189319 | 2020_NPS0189320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189319 |
| 2020_NPS0189321 | 2020_NPS0189322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189321 |
| 2020_NPS0189323 | 2020_NPS0189324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189323 |
| 2020_NPS0189325 | 2020_NPS0189326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189325 |
| 2020_NPS0189327 | 2020_NPS0189328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189327 |
| 2020_NPS0189329 | 2020_NPS0189330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189329 |
| 2020_NPS0189331 | 2020_NPS0189332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189331 |
| 2020_NPS0189333 | 2020_NPS0189334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189333 |
| 2020_NPS0189335 | 2020_NPS0189336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189335 |
| 2020_NPS0189337 | 2020_NPS0189338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189337 |
| 2020_NPS0189339 | 2020_NPS0189340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189339 |
| 2020_NPS0189341 | 2020_NPS0189342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189341 |
| 2020_NPS0189343 | 2020_NPS0189344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189343 |
| 2020_NPS0189345 | 2020_NPS0189346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189345 |
| 2020_NPS0189347 | 2020_NPS0189348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189347 |
| 2020_NPS0189349 | 2020_NPS0189350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189349 |
| 2020_NPS0189351 | 2020_NPS0189352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189351 |
| 2020_NPS0189353 | 2020_NPS0189354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189353 |
| 2020_NPS0189355 | 2020_NPS0189356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189355 |
| 2020_NPS0189357 | 2020_NPS0189358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189357 |
| 2020_NPS0189359 | 2020_NPS0189360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189359 |
| 2020_NPS0189361 | 2020_NPS0189362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189361 |
| 2020_NPS0189363 | 2020_NPS0189364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189363 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0189364 | 2020_NPS0189365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189364 |
| 2020_NPS0189366 | 2020_NPS0189367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189366 |
| 2020_NPS0189368 | 2020_NPS0189369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189368 |
| 2020_NPS0189370 | 2020_NPS0189371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189370 |
| 2020_NPS0189372 | 2020_NPS0189373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189372 |
| 2020_NPS0189374 | 2020_NPS0189375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189374 |
| 2020_NPS0189376 | 2020_NPS0189377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189376 |
| 2020_NPS0189378 | 2020_NPS0189379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189378 |
| 2020_NPS0189380 | 2020_NPS0189381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189380 |
| 2020_NPS0189382 | 2020_NPS0189383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189382 |
| 2020_NPS0189384 | 2020_NPS0189385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189384 |
| 2020_NPS0189386 | 2020_NPS0189387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189386 |
| 2020_NPS0189388 | 2020_NPS0189389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189388 |
| 2020_NPS0189390 | 2020_NPS0189391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189390 |
| 2020_NPS0189392 | 2020_NPS0189393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189392 |
| 2020_NPS0189394 | 2020_NPS0189395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189394 |
| 2020_NPS0189396 | 2020_NPS0189397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189396 |
| 2020_NPS0189398 | 2020_NPS0189399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189398 |
| 2020_NPS0189400 | 2020_NPS0189400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189400 |
| 2020_NPS0189401 | 2020_NPS0189402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189401 |
| 2020_NPS0189403 | 2020_NPS0189404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189403 |
| 2020_NPS0189405 | 2020_NPS0189406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189405 |
| 2020_NPS0189407 | 2020_NPS0189408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189407 |
| 2020_NPS0189409 | 2020_NPS0189410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189409 |
| 2020_NPS0189411 | 2020_NPS0189412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189411 |
| 2020_NPS0189413 | 2020_NPS0189414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189413 |
| 2020_NPS0189415 | 2020_NPS0189416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189415 |
| 2020_NPS0189417 | 2020_NPS0189418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189417 |
| 2020_NPS0189419 | 2020_NPS0189420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189419 |
| 2020_NPS0189421 | 2020_NPS0189422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189421 |
| 2020_NPS0189423 | 2020_NPS0189424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189423 |
| 2020_NPS0189425 | 2020_NPS0189425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189425 |
| 2020_NPS0189426 | 2020_NPS0189427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189426 |
| 2020_NPS0189428 | 2020_NPS0189429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189428 |
| 2020_NPS0189430 | 2020_NPS0189431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189430 |
| 2020_NPS0189432 | 2020_NPS0189433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189432 |
| 2020_NPS0189434 | 2020_NPS0189435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189434 |
| 2020_NPS0189436 | 2020_NPS0189437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189436 |
| 2020_NPS0189438 | 2020_NPS0189439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189438 |
| 2020_NPS0189440 | 2020_NPS0189441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189440 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0189442 | 2020_NPS0189443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189442 |
| 2020_NPS0189444 | 2020_NPS0189445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189444 |
| 2020_NPS0189446 | 2020_NPS0189447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189446 |
| 2020_NPS0189448 | 2020_NPS0189449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189448 |
| 2020_NPS0189450 | 2020_NPS0189451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189450 |
| 2020_NPS0189452 | 2020_NPS0189453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189452 |
| 2020_NPS0189454 | 2020_NPS0189455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189454 |
| 2020_NPS0189456 | 2020_NPS0189457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189456 |
| 2020_NPS0189458 | 2020_NPS0189459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189458 |
| 2020_NPS0189460 | 2020_NPS0189461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189460 |
| 2020_NPS0189462 | 2020_NPS0189463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189462 |
| 2020_NPS0189464 | 2020_NPS0189465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189464 |
| 2020_NPS0189466 | 2020_NPS0189467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189466 |
| 2020_NPS0189468 | 2020_NPS0189469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189468 |
| 2020_NPS0189470 | 2020_NPS0189471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189470 |
| 2020_NPS0189472 | 2020_NPS0189473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189472 |
| 2020_NPS0189474 | 2020_NPS0189475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189474 |
| 2020_NPS0189476 | 2020_NPS0189477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189476 |
| 2020_NPS0189478 | 2020_NPS0189479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189478 |
| 2020_NPS0189480 | 2020_NPS0189481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189480 |
| 2020_NPS0189482 | 2020_NPS0189483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189482 |
| 2020_NPS0189484 | 2020_NPS0189485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189484 |
| 2020_NPS0189486 | 2020_NPS0189487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189486 |
| 2020_NPS0189488 | 2020_NPS0189489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189488 |
| 2020_NPS0189490 | 2020_NPS0189491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189490 |
| 2020_NPS0189492 | 2020_NPS0189493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189492 |
| 2020_NPS0189494 | 2020_NPS0189495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189494 |
| 2020_NPS0189496 | 2020_NPS0189497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189496 |
| 2020_NPS0189498 | 2020_NPS0189499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189498 |
| 2020_NPS0189500 | 2020_NPS0189501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189500 |
| 2020_NPS0189502 | 2020_NPS0189503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189502 |
| 2020_NPS0189504 | 2020_NPS0189505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189504 |
| 2020_NPS0189506 | 2020_NPS0189507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189506 |
| 2020_NPS0189508 | 2020_NPS0189508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189508 |
| 2020_NPS0189509 | 2020_NPS0189510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189509 |
| 2020_NPS0189511 | 2020_NPS0189512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189511 |
| 2020_NPS0189513 | 2020_NPS0189514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189513 |
| 2020_NPS0189515 | 2020_NPS0189516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189515 |
| 2020_NPS0189517 | 2020_NPS0189518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189517 |
| 2020_NPS0189519 | 2020_NPS0189520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189519 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0189521 | 2020_NPS0189522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189521 |
| 2020_NPS0189523 | 2020_NPS0189524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189523 |
| 2020_NPS0189525 | 2020_NPS0189526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189525 |
| 2020_NPS0189527 | 2020_NPS0189528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189527 |
| 2020_NPS0189529 | 2020_NPS0189530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189529 |
| 2020_NPS0189531 | 2020_NPS0189532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189531 |
| 2020_NPS0189533 | 2020_NPS0189534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189533 |
| 2020_NPS0189535 | 2020_NPS0189536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189535 |
| 2020_NPS0189537 | 2020_NPS0189538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189537 |
| 2020_NPS0189539 | 2020_NPS0189540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189539 |
| 2020_NPS0189541 | 2020_NPS0189542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189541 |
| 2020_NPS0189543 | 2020_NPS0189544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189543 |
| 2020_NPS0189545 | 2020_NPS0189546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189545 |
| 2020_NPS0189547 | 2020_NPS0189548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189547 |
| 2020_NPS0189549 | 2020_NPS0189550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189549 |
| 2020_NPS0189551 | 2020_NPS0189552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189551 |
| 2020_NPS0189553 | 2020_NPS0189554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189553 |
| 2020_NPS0189555 | 2020_NPS0189556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189555 |
| 2020_NPS0189557 | 2020_NPS0189558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189557 |
| 2020_NPS0189559 | 2020_NPS0189560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189559 |
| 2020_NPS0189561 | 2020_NPS0189562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189561 |
| 2020_NPS0189563 | 2020_NPS0189564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189563 |
| 2020_NPS0189565 | 2020_NPS0189566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189565 |
| 2020_NPS0189567 | 2020_NPS0189568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189567 |
| 2020_NPS0189569 | 2020_NPS0189570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189569 |
| 2020_NPS0189571 | 2020_NPS0189572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189571 |
| 2020_NPS0189573 | 2020_NPS0189574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189573 |
| 2020_NPS0189575 | 2020_NPS0189576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189575 |
| 2020_NPS0189577 | 2020_NPS0189578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189577 |
| 2020_NPS0189579 | 2020_NPS0189580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189579 |
| 2020_NPS0189581 | 2020_NPS0189582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189581 |
| 2020_NPS0189583 | 2020_NPS0189584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189583 |
| 2020_NPS0189585 | 2020_NPS0189586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189585 |
| 2020_NPS0189587 | 2020_NPS0189588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189587 |
| 2020_NPS0189589 | 2020_NPS0189590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189589 |
| 2020_NPS0189591 | 2020_NPS0189592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189591 |
| 2020_NPS0189593 | 2020_NPS0189594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189593 |
| 2020_NPS0189595 | 2020_NPS0189596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189595 |
| 2020_NPS0189597 | 2020_NPS0189598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189597 |
| 2020_NPS0189599 | 2020_NPS0189599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189599 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0189600 | 2020_NPS0189601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189600 |
| 2020_ NPS0189602 | 2020_NPS0189603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189602 |
| 2020_ NPS0189604 | 2020_NPS0189605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189604 |
| 2020_ NPS0189606 | 2020_NPS0189607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189606 |
| 2020_ NPS0189608 | 2020_NPS0189609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189608 |
| 2020_ NPS0189610 | 2020_NPS0189611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189610 |
| 2020_ NPS0189612 | 2020_NPS0189613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189612 |
| 2020_ NPS0189614 | 2020_NPS0189615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189614 |
| 2020_ NPS0189616 | 2020_NPS0189617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189616 |
| 2020_ NPS0189618 | 2020_NPS0189619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189618 |
| 2020_ NPS0189620 | 2020_NPS0189621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189620 |
| 2020_ NPS0189622 | 2020_NPS0189623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189622 |
| 2020_ NPS0189624 | 2020_NPS0189625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189624 |
| 2020_ NPS0189626 | 2020_NPS0189627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189626 |
| 2020_ NPS0189628 | 2020_NPS0189629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189628 |
| 2020_ NPS0189630 | 2020_NPS0189631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189630 |
| 2020_ NPS0189632 | 2020_NPS0189633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189632 |
| 2020_ NPS0189634 | 2020_NPS0189635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189634 |
| 2020_ NPS0189636 | 2020_NPS0189637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189636 |
| 2020_ NPS0189638 | 2020_NPS0189639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189638 |
| 2020_ NPS0189640 | 2020_NPS0189641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189640 |
| 2020_ NPS0189642 | 2020_NPS0189643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189642 |
| 2020_ NPS0189644 | 2020_NPS0189645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189644 |
| 2020_ NPS0189646 | 2020_NPS0189647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189646 |
| 2020_ NPS0189648 | 2020_NPS0189649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189648 |
| 2020_ NPS0189650 | 2020_NPS0189651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189650 |
| 2020_ NPS0189652 | 2020_NPS0189653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189652 |
| 2020_ NPS0189654 | 2020_NPS0189655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189654 |
| 2020_ NPS0189656 | 2020_NPS0189657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189656 |
| 2020_ NPS0189658 | 2020_NPS0189659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189658 |
| 2020_ NPS0189660 | 2020_NPS0189660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189660 |
| 2020_ NPS0189661 | 2020_NPS0189662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189661 |
| 2020_ NPS0189663 | 2020_NPS0189664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189663 |
| 2020_ NPS0189665 | 2020_NPS0189666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189665 |
| 2020_ NPS0189667 | 2020_NPS0189668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189667 |
| 2020_ NPS0189669 | 2020_NPS0189670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189669 |
| 2020_ NPS0189671 | 2020_NPS0189672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189671 |
| 2020_ NPS0189673 | 2020_NPS0189673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189673 |
| 2020_ NPS0189674 | 2020_NPS0189675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189674 |
| 2020_ NPS0189676 | 2020_NPS0189677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0189676 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0189678 | 2020_NPS0189679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189678 |
| 2020_NPS0189680 | 2020_NPS0189681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189680 |
| 2020_NPS0189682 | 2020_NPS0189683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189682 |
| 2020_NPS0189684 | 2020_NPS0189685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189684 |
| 2020_NPS0189686 | 2020_NPS0189687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189686 |
| 2020_NPS0189688 | 2020_NPS0189689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189688 |
| 2020_NPS0189690 | 2020_NPS0189691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189690 |
| 2020_NPS0189692 | 2020_NPS0189693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189692 |
| 2020_NPS0189694 | 2020_NPS0189695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189694 |
| 2020_NPS0189696 | 2020_NPS0189697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189696 |
| 2020_NPS0189698 | 2020_NPS0189699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189698 |
| 2020_NPS0189700 | 2020_NPS0189701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189700 |
| 2020_NPS0189702 | 2020_NPS0189703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189702 |
| 2020_NPS0189704 | 2020_NPS0189705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189704 |
| 2020_NPS0189706 | 2020_NPS0189707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189706 |
| 2020_NPS0189708 | 2020_NPS0189709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189708 |
| 2020_NPS0189710 | 2020_NPS0189711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189710 |
| 2020_NPS0189712 | 2020_NPS0189713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189712 |
| 2020_NPS0189714 | 2020_NPS0189715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189714 |
| 2020_NPS0189716 | 2020_NPS0189717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189716 |
| 2020_NPS0189718 | 2020_NPS0189719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189718 |
| 2020_NPS0189720 | 2020_NPS0189721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189720 |
| 2020_NPS0189722 | 2020_NPS0189723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189722 |
| 2020_NPS0189724 | 2020_NPS0189725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189724 |
| 2020_NPS0189726 | 2020_NPS0189727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189726 |
| 2020_NPS0189728 | 2020_NPS0189729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189728 |
| 2020_NPS0189730 | 2020_NPS0189731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189730 |
| 2020_NPS0189732 | 2020_NPS0189733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189732 |
| 2020_NPS0189734 | 2020_NPS0189735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189734 |
| 2020_NPS0189736 | 2020_NPS0189737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189736 |
| 2020_NPS0189738 | 2020_NPS0189739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189738 |
| 2020_NPS0189740 | 2020_NPS0189741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189740 |
| 2020_NPS0189742 | 2020_NPS0189743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189742 |
| 2020_NPS0189744 | 2020_NPS0189745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189744 |
| 2020_NPS0189746 | 2020_NPS0189747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189746 |
| 2020_NPS0189748 | 2020_NPS0189749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189748 |
| 2020_NPS0189750 | 2020_NPS0189751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189750 |
| 2020_NPS0189752 | 2020_NPS0189753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189752 |
| 2020_NPS0189754 | 2020_NPS0189755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189754 |
| 2020_NPS0189756 | 2020_NPS0189757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0189756 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0189758 | 2020_NPS0189759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189758 |
| 2020_NPS0189760 | 2020_NPS0189761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189760 |
| 2020_NPS0189762 | 2020_NPS0189763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189762 |
| 2020_NPS0189764 | 2020_NPS0189765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189764 |
| 2020_NPS0189766 | 2020_NPS0189767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189766 |
| 2020_NPS0189768 | 2020_NPS0189769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189768 |
| 2020_NPS0189770 | 2020_NPS0189771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189770 |
| 2020_NPS0189772 | 2020_NPS0189773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189772 |
| 2020_NPS0189774 | 2020_NPS0189775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189774 |
| 2020_NPS0189776 | 2020_NPS0189777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189776 |
| 2020_NPS0189778 | 2020_NPS0189779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189778 |
| 2020_NPS0189780 | 2020_NPS0189781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189780 |
| 2020_NPS0189782 | 2020_NPS0189783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189782 |
| 2020_NPS0189784 | 2020_NPS0189785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189784 |
| 2020_NPS0189786 | 2020_NPS0189787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189786 |
| 2020_NPS0189788 | 2020_NPS0189789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189788 |
| 2020_NPS0189790 | 2020_NPS0189791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189790 |
| 2020_NPS0189792 | 2020_NPS0189793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189792 |
| 2020_NPS0189794 | 2020_NPS0189795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189794 |
| 2020_NPS0189796 | 2020_NPS0189797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189796 |
| 2020_NPS0189798 | 2020_NPS0189799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189798 |
| 2020_NPS0189800 | 2020_NPS0189800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189800 |
| 2020_NPS0189801 | 2020_NPS0189801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189801 |
| 2020_NPS0189802 | 2020_NPS0189803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189802 |
| 2020_NPS0189804 | 2020_NPS0189805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189804 |
| 2020_NPS0189806 | 2020_NPS0189807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189806 |
| 2020_NPS0189808 | 2020_NPS0189809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189808 |
| 2020_NPS0189810 | 2020_NPS0189811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189810 |
| 2020_NPS0189812 | 2020_NPS0189813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189812 |
| 2020_NPS0189814 | 2020_NPS0189815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189814 |
| 2020_NPS0189816 | 2020_NPS0189817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189816 |
| 2020_NPS0189818 | 2020_NPS0189819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189818 |
| 2020_NPS0189820 | 2020_NPS0189821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189820 |
| 2020_NPS0189822 | 2020_NPS0189823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189822 |
| 2020_NPS0189824 | 2020_NPS0189825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189824 |
| 2020_NPS0189826 | 2020_NPS0189827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189826 |
| 2020_NPS0189828 | 2020_NPS0189829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189828 |
| 2020_NPS0189830 | 2020_NPS0189831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189830 |
| 2020_NPS0189832 | 2020_NPS0189833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189832 |
| 2020_NPS0189834 | 2020_NPS0189835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189834 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0189836 | 2020_NPS0189837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189836 |
| 2020_NPS0189838 | 2020_NPS0189839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189838 |
| 2020_NPS0189840 | 2020_NPS0189841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189840 |
| 2020_NPS0189842 | 2020_NPS0189843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189842 |
| 2020_NPS0189844 | 2020_NPS0189845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189844 |
| 2020_NPS0189846 | 2020_NPS0189847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189846 |
| 2020_NPS0189848 | 2020_NPS0189849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189848 |
| 2020_NPS0189850 | 2020_NPS0189851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189850 |
| 2020_NPS0189852 | 2020_NPS0189853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189852 |
| 2020_NPS0189854 | 2020_NPS0189855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189854 |
| 2020_NPS0189856 | 2020_NPS0189857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189856 |
| 2020_NPS0189858 | 2020_NPS0189859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189858 |
| 2020_NPS0189860 | 2020_NPS0189861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189860 |
| 2020_NPS0189862 | 2020_NPS0189863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189862 |
| 2020_NPS0189864 | 2020_NPS0189865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189864 |
| 2020_NPS0189866 | 2020_NPS0189867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189866 |
| 2020_NPS0189868 | 2020_NPS0189869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189868 |
| 2020_NPS0189870 | 2020_NPS0189871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189870 |
| 2020_NPS0189872 | 2020_NPS0189873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189872 |
| 2020_NPS0189874 | 2020_NPS0189875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189874 |
| 2020_NPS0189876 | 2020_NPS0189877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189876 |
| 2020_NPS0189878 | 2020_NPS0189879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189878 |
| 2020_NPS0189880 | 2020_NPS0189881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189880 |
| 2020_NPS0189882 | 2020_NPS0189883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189882 |
| 2020_NPS0189884 | 2020_NPS0189885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189884 |
| 2020_NPS0189886 | 2020_NPS0189887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189886 |
| 2020_NPS0189888 | 2020_NPS0189889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189888 |
| 2020_NPS0189890 | 2020_NPS0189891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189890 |
| 2020_NPS0189892 | 2020_NPS0189893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189892 |
| 2020_NPS0189894 | 2020_NPS0189895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189894 |
| 2020_NPS0189896 | 2020_NPS0189897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189896 |
| 2020_NPS0189898 | 2020_NPS0189899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189898 |
| 2020_NPS0189900 | 2020_NPS0189901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189900 |
| 2020_NPS0189902 | 2020_NPS0189903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189902 |
| 2020_NPS0189904 | 2020_NPS0189905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189904 |
| 2020_NPS0189906 | 2020_NPS0189907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189906 |
| 2020_NPS0189908 | 2020_NPS0189909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189908 |
| 2020_NPS0189910 | 2020_NPS0189911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189910 |
| 2020_NPS0189912 | 2020_NPS0189913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189912 |
| 2020_NPS0189914 | 2020_NPS0189915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189914 |

| 2020_NPS0189916 | 2020_NPS0189917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189916 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0189918 | 2020_NPS0189919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189918 |
| 2020_NPS0189920 | 2020_NPS0189921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189920 |
| 2020_NPS0189922 | 2020_NPS0189923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189922 |
| 2020_NPS0189924 | 2020_NPS0189925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189924 |
| 2020_NPS0189926 | 2020_NPS0189927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189926 |
| 2020_NPS0189928 | 2020_NPS0189929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189928 |
| 2020_NPS0189930 | 2020_NPS0189931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189930 |
| 2020_NPS0189932 | 2020_NPS0189933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189932 |
| 2020_NPS0189934 | 2020_NPS0189935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189934 |
| 2020_NPS0189936 | 2020_NPS0189937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189936 |
| 2020_NPS0189938 | 2020_NPS0189939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189938 |
| 2020_NPS0189940 | 2020_NPS0189941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189940 |
| 2020_NPS0189942 | 2020_NPS0189943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189942 |
| 2020_NPS0189944 | 2020_NPS0189945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189944 |
| 2020_NPS0189946 | 2020_NPS0189947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189946 |
| 2020_NPS0189948 | 2020_NPS0189949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189948 |
| 2020_NPS0189950 | 2020_NPS0189951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189950 |
| 2020_NPS0189952 | 2020_NPS0189953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189952 |
| 2020_NPS0189954 | 2020_NPS0189955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189954 |
| 2020_NPS0189956 | 2020_NPS0189957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189956 |
| 2020_NPS0189958 | 2020_NPS0189959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189958 |
| 2020_NPS0189960 | 2020_NPS0189961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189960 |
| 2020_NPS0189962 | 2020_NPS0189963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189962 |
| 2020_NPS0189964 | 2020_NPS0189965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189964 |
| 2020_NPS0189966 | 2020_NPS0189967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189966 |
| 2020_NPS0189968 | 2020_NPS0189969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189968 |
| 2020_NPS0189970 | 2020_NPS0189970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189970 |
| 2020_NPS0189971 | 2020_NPS0189972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189971 |
| 2020_NPS0189973 | 2020_NPS0189974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189973 |
| 2020_NPS0189975 | 2020_NPS0189976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189975 |
| 2020_NPS0189977 | 2020_NPS0189978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189977 |
| 2020_NPS0189979 | 2020_NPS0189980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189979 |
| 2020_NPS0189981 | 2020_NPS0189982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189981 |
| 2020_NPS0189983 | 2020_NPS0189984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189983 |
| 2020_NPS0189985 | 2020_NPS0189986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189985 |
| 2020_NPS0189987 | 2020_NPS0189988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189987 |
| 2020_NPS0189989 | 2020_NPS0189990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189989 |
| 2020_NPS0189991 | 2020_NPS0189992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189991 |
| 2020_NPS0189993 | 2020_NPS0189993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0189993 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0189994 | 2020_NPS0189995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0189994 |
| 2020_NPS0189996 | 2020_NPS0189997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0189996 |
| 2020_NPS0189998 | 2020_NPS0189999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0189998 |
| 2020_NPS0190000 | 2020_NPS0190001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190000 |
| 2020_NPS0190002 | 2020_NPS0190003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190002 |
| 2020_NPS0190004 | 2020_NPS0190005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190004 |
| 2020_NPS0190006 | 2020_NPS0190007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190006 |
| 2020_NPS0190008 | 2020_NPS0190009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190008 |
| 2020_NPS0190010 | 2020_NPS0190011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190010 |
| 2020_NPS0190012 | 2020_NPS0190013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190012 |
| 2020_NPS0190014 | 2020_NPS0190015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190014 |
| 2020_NPS0190016 | 2020_NPS0190017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190016 |
| 2020_NPS0190018 | 2020_NPS0190019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190018 |
| 2020_NPS0190020 | 2020_NPS0190021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190020 |
| 2020_NPS0190022 | 2020_NPS0190023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190022 |
| 2020_NPS0190024 | 2020_NPS0190025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190024 |
| 2020_NPS0190026 | 2020_NPS0190027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190026 |
| 2020_NPS0190028 | 2020_NPS0190029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190028 |
| 2020_NPS0190030 | 2020_NPS0190031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190030 |
| 2020_NPS0190032 | 2020_NPS0190033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190032 |
| 2020_NPS0190034 | 2020_NPS0190035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190034 |
| 2020_NPS0190036 | 2020_NPS0190037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190036 |
| 2020_NPS0190038 | 2020_NPS0190039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190038 |
| 2020_NPS0190040 | 2020_NPS0190041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190040 |
| 2020_NPS0190042 | 2020_NPS0190043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190042 |
| 2020_NPS0190044 | 2020_NPS0190045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190044 |
| 2020_NPS0190046 | 2020_NPS0190047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190046 |
| 2020_NPS0190048 | 2020_NPS0190049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190048 |
| 2020_NPS0190050 | 2020_NPS0190051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190050 |
| 2020_NPS0190052 | 2020_NPS0190053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190052 |
| 2020_NPS0190054 | 2020_NPS0190055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190054 |
| 2020_NPS0190056 | 2020_NPS0190057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190056 |
| 2020_NPS0190058 | 2020_NPS0190059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190058 |
| 2020_NPS0190060 | 2020_NPS0190061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190060 |
| 2020_NPS0190062 | 2020_NPS0190063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190062 |
| 2020_NPS0190064 | 2020_NPS0190065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190064 |
| 2020_NPS0190066 | 2020_NPS0190067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190066 |
| 2020_NPS0190068 | 2020_NPS0190069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190068 |
| 2020_NPS0190070 | 2020_NPS0190071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190070 |
| 2020_NPS0190072 | 2020_NPS0190073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0190072 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0190074 | 2020_NPS0190075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190074 |
| 2020_NPS0190076 | 2020_NPS0190077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190076 |
| 2020_NPS0190078 | 2020_NPS0190079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190078 |
| 2020_NPS0190080 | 2020_NPS0190081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190080 |
| 2020_NPS0190082 | 2020_NPS0190083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190082 |
| 2020_NPS0190084 | 2020_NPS0190084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190084 |
| 2020_NPS0190085 | 2020_NPS0190086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190085 |
| 2020_NPS0190087 | 2020_NPS0190088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190087 |
| 2020_NPS0190089 | 2020_NPS0190090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190089 |
| 2020_NPS0190091 | 2020_NPS0190092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190091 |
| 2020_NPS0190093 | 2020_NPS0190094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190093 |
| 2020_NPS0190095 | 2020_NPS0190096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190095 |
| 2020_NPS0190097 | 2020_NPS0190098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190097 |
| 2020_NPS0190099 | 2020_NPS0190100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190099 |
| 2020_NPS0190101 | 2020_NPS0190102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190101 |
| 2020_NPS0190103 | 2020_NPS0190104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190103 |
| 2020_NPS0190105 | 2020_NPS0190106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190105 |
| 2020_NPS0190107 | 2020_NPS0190108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190107 |
| 2020_NPS0190109 | 2020_NPS0190110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190109 |
| 2020_NPS0190111 | 2020_NPS0190112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190111 |
| 2020_NPS0190113 | 2020_NPS0190114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190113 |
| 2020_NPS0190115 | 2020_NPS0190116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190115 |
| 2020_NPS0190117 | 2020_NPS0190118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190117 |
| 2020_NPS0190119 | 2020_NPS0190120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190119 |
| 2020_NPS0190121 | 2020_NPS0190122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190121 |
| 2020_NPS0190123 | 2020_NPS0190124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190123 |
| 2020_NPS0190125 | 2020_NPS0190126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190125 |
| 2020_NPS0190127 | 2020_NPS0190128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190127 |
| 2020_NPS0190129 | 2020_NPS0190130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190129 |
| 2020_NPS0190131 | 2020_NPS0190132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190131 |
| 2020_NPS0190133 | 2020_NPS0190134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190133 |
| 2020_NPS0190135 | 2020_NPS0190136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190135 |
| 2020_NPS0190137 | 2020_NPS0190138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190137 |
| 2020_NPS0190139 | 2020_NPS0190140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190139 |
| 2020_NPS0190141 | 2020_NPS0190142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190141 |
| 2020_NPS0190143 | 2020_NPS0190144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190143 |
| 2020_NPS0190145 | 2020_NPS0190146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190145 |
| 2020_NPS0190147 | 2020_NPS0190148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190147 |
| 2020_NPS0190149 | 2020_NPS0190150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190149 |
| 2020_NPS0190151 | 2020_NPS0190152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190151 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0190153 | 2020_NPS0190154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190153 |
| 2020_NPS0190155 | 2020_NPS0190156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190155 |
| 2020_NPS0190157 | 2020_NPS0190158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190157 |
| 2020_NPS0190159 | 2020_NPS0190160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190159 |
| 2020_NPS0190161 | 2020_NPS0190162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190161 |
| 2020_NPS0190163 | 2020_NPS0190164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0190163 |
| 2020_NPS0190165 | 2020_NPS0190166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190165 |
| 2020_NPS0190167 | 2020_NPS0190168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190167 |
| 2020_NPS0190169 | 2020_NPS0190170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190169 |
| 2020_NPS0190171 | 2020_NPS0190172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190171 |
| 2020_NPS0190173 | 2020_NPS0190174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190173 |
| 2020_NPS0190175 | 2020_NPS0190176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190175 |
| 2020_NPS0190177 | 2020_NPS0190178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190177 |
| 2020_NPS0190179 | 2020_NPS0190180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190179 |
| 2020_NPS0190181 | 2020_NPS0190182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190181 |
| 2020_NPS0190183 | 2020_NPS0190184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190183 |
| 2020_NPS0190185 | 2020_NPS0190186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190185 |
| 2020_NPS0190187 | 2020_NPS0190188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190187 |
| 2020_NPS0190189 | 2020_NPS0190190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190189 |
| 2020_NPS0190191 | 2020_NPS0190192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190191 |
| 2020_NPS0190193 | 2020_NPS0190194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190193 |
| 2020_NPS0190195 | 2020_NPS0190196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190195 |
| 2020_NPS0190197 | 2020_NPS0190198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190197 |
| 2020_NPS0190199 | 2020_NPS0190200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190199 |
| 2020_NPS0190201 | 2020_NPS0190202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190201 |
| 2020_NPS0190203 | 2020_NPS0190204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190203 |
| 2020_NPS0190205 | 2020_NPS0190206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190205 |
| 2020_NPS0190207 | 2020_NPS0190208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190207 |
| 2020_NPS0190209 | 2020_NPS0190210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190209 |
| 2020_NPS0190211 | 2020_NPS0190211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190211 |
| 2020_NPS0190212 | 2020_NPS0190213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190212 |
| 2020_NPS0190214 | 2020_NPS0190215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190214 |
| 2020_NPS0190216 | 2020_NPS0190217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190216 |
| 2020_NPS0190218 | 2020_NPS0190219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190218 |
| 2020_NPS0190220 | 2020_NPS0190221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190220 |
| 2020_NPS0190222 | 2020_NPS0190223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190222 |
| 2020_NPS0190224 | 2020_NPS0190225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190224 |
| 2020_NPS0190226 | 2020_NPS0190227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190226 |
| 2020_NPS0190228 | 2020_NPS0190229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190228 |
| 2020_NPS0190230 | 2020_NPS0190231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190230 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0190232 | 2020_NPS0190233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190232 |
| 2020_NPS0190234 | 2020_NPS0190235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190234 |
| 2020_NPS0190236 | 2020_NPS0190237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190236 |
| 2020_NPS0190238 | 2020_NPS0190239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190238 |
| 2020_NPS0190240 | 2020_NPS0190241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190240 |
| 2020_NPS0190242 | 2020_NPS0190243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190242 |
| 2020_NPS0190244 | 2020_NPS0190245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190244 |
| 2020_NPS0190246 | 2020_NPS0190247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190246 |
| 2020_NPS0190248 | 2020_NPS0190249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190248 |
| 2020_NPS0190250 | 2020_NPS0190251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190250 |
| 2020_NPS0190252 | 2020_NPS0190253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190252 |
| 2020_NPS0190254 | 2020_NPS0190255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190254 |
| 2020_NPS0190256 | 2020_NPS0190257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190256 |
| 2020_NPS0190258 | 2020_NPS0190259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190258 |
| 2020_NPS0190260 | 2020_NPS0190261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190260 |
| 2020_NPS0190262 | 2020_NPS0190263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190262 |
| 2020_NPS0190264 | 2020_NPS0190265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190264 |
| 2020_NPS0190266 | 2020_NPS0190267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190266 |
| 2020_NPS0190268 | 2020_NPS0190269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190268 |
| 2020_NPS0190270 | 2020_NPS0190271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190270 |
| 2020_NPS0190272 | 2020_NPS0190273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190272 |
| 2020_NPS0190274 | 2020_NPS0190275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190274 |
| 2020_NPS0190276 | 2020_NPS0190277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190276 |
| 2020_NPS0190278 | 2020_NPS0190279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190278 |
| 2020_NPS0190280 | 2020_NPS0190281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190280 |
| 2020_NPS0190282 | 2020_NPS0190283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190282 |
| 2020_NPS0190284 | 2020_NPS0190285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190284 |
| 2020_NPS0190286 | 2020_NPS0190287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190286 |
| 2020_NPS0190288 | 2020_NPS0190289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190288 |
| 2020_NPS0190290 | 2020_NPS0190291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190290 |
| 2020_NPS0190292 | 2020_NPS0190293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190292 |
| 2020_NPS0190294 | 2020_NPS0190295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190294 |
| 2020_NPS0190296 | 2020_NPS0190297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190296 |
| 2020_NPS0190298 | 2020_NPS0190299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190298 |
| 2020_NPS0190300 | 2020_NPS0190301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190300 |
| 2020_NPS0190302 | 2020_NPS0190303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190302 |
| 2020_NPS0190304 | 2020_NPS0190305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190304 |
| 2020_NPS0190306 | 2020_NPS0190307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190306 |
| 2020_NPS0190308 | 2020_NPS0190309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190308 |
| 2020_NPS0190310 | 2020_NPS0190311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190310 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0190312 | 2020_NPS0190313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190312 |
| 2020_NPS0190314 | 2020_NPS0190315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190314 |
| 2020_NPS0190316 | 2020_NPS0190317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190316 |
| 2020_NPS0190318 | 2020_NPS0190319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190318 |
| 2020_NPS0190320 | 2020_NPS0190321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190320 |
| 2020_NPS0190322 | 2020_NPS0190323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190322 |
| 2020_NPS0190324 | 2020_NPS0190325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190324 |
| 2020_NPS0190326 | 2020_NPS0190327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190326 |
| 2020_NPS0190328 | 2020_NPS0190329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190328 |
| 2020_NPS0190330 | 2020_NPS0190331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190330 |
| 2020_NPS0190332 | 2020_NPS0190333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190332 |
| 2020_NPS0190334 | 2020_NPS0190335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190334 |
| 2020_NPS0190336 | 2020_NPS0190337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190336 |
| 2020_NPS0190338 | 2020_NPS0190339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190338 |
| 2020_NPS0190340 | 2020_NPS0190341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190340 |
| 2020_NPS0190342 | 2020_NPS0190343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190342 |
| 2020_NPS0190344 | 2020_NPS0190345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190344 |
| 2020_NPS0190346 | 2020_NPS0190347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190346 |
| 2020_NPS0190348 | 2020_NPS0190349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190348 |
| 2020_NPS0190350 | 2020_NPS0190351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190350 |
| 2020_NPS0190352 | 2020_NPS0190353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190352 |
| 2020_NPS0190354 | 2020_NPS0190355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190354 |
| 2020_NPS0190356 | 2020_NPS0190357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190356 |
| 2020_NPS0190358 | 2020_NPS0190359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190358 |
| 2020_NPS0190360 | 2020_NPS0190361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190360 |
| 2020_NPS0190362 | 2020_NPS0190363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190362 |
| 2020_NPS0190364 | 2020_NPS0190365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190364 |
| 2020_NPS0190366 | 2020_NPS0190367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190366 |
| 2020_NPS0190368 | 2020_NPS0190369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190368 |
| 2020_NPS0190370 | 2020_NPS0190371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190370 |
| 2020_NPS0190372 | 2020_NPS0190373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190372 |
| 2020_NPS0190374 | 2020_NPS0190374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190374 |
| 2020_NPS0190375 | 2020_NPS0190376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190375 |
| 2020_NPS0190377 | 2020_NPS0190378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190377 |
| 2020_NPS0190379 | 2020_NPS0190380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190379 |
| 2020_NPS0190381 | 2020_NPS0190382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190381 |
| 2020_NPS0190383 | 2020_NPS0190384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190383 |
| 2020_NPS0190385 | 2020_NPS0190386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190385 |
| 2020_NPS0190387 | 2020_NPS0190388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190387 |
| 2020_NPS0190389 | 2020_NPS0190390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190389 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0190391 | 2020_NPS0190392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190391 |
| 2020_NPS0190393 | 2020_NPS0190394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190393 |
| 2020_NPS0190395 | 2020_NPS0190396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190395 |
| 2020_NPS0190397 | 2020_NPS0190398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190397 |
| 2020_NPS0190399 | 2020_NPS0190400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190399 |
| 2020_NPS0190401 | 2020_NPS0190402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190401 |
| 2020_NPS0190403 | 2020_NPS0190404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190403 |
| 2020_NPS0190405 | 2020_NPS0190406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190405 |
| 2020_NPS0190407 | 2020_NPS0190408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190407 |
| 2020_NPS0190409 | 2020_NPS0190410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190409 |
| 2020_NPS0190411 | 2020_NPS0190412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190411 |
| 2020_NPS0190413 | 2020_NPS0190414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190413 |
| 2020_NPS0190415 | 2020_NPS0190416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190415 |
| 2020_NPS0190417 | 2020_NPS0190418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190417 |
| 2020_NPS0190419 | 2020_NPS0190420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190419 |
| 2020_NPS0190421 | 2020_NPS0190422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190421 |
| 2020_NPS0190423 | 2020_NPS0190424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190423 |
| 2020_NPS0190425 | 2020_NPS0190426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190425 |
| 2020_NPS0190427 | 2020_NPS0190428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190427 |
| 2020_NPS0190429 | 2020_NPS0190430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190429 |
| 2020_NPS0190431 | 2020_NPS0190432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190431 |
| 2020_NPS0190433 | 2020_NPS0190434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190433 |
| 2020_NPS0190435 | 2020_NPS0190436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190435 |
| 2020_NPS0190437 | 2020_NPS0190438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190437 |
| 2020_NPS0190439 | 2020_NPS0190440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190439 |
| 2020_NPS0190441 | 2020_NPS0190442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190441 |
| 2020_NPS0190443 | 2020_NPS0190444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190443 |
| 2020_NPS0190445 | 2020_NPS0190446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190445 |
| 2020_NPS0190447 | 2020_NPS0190448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190447 |
| 2020_NPS0190449 | 2020_NPS0190450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190449 |
| 2020_NPS0190451 | 2020_NPS0190452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190451 |
| 2020_NPS0190453 | 2020_NPS0190454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190453 |
| 2020_NPS0190455 | 2020_NPS0190456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190455 |
| 2020_NPS0190457 | 2020_NPS0190458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190457 |
| 2020_NPS0190459 | 2020_NPS0190460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190459 |
| 2020_NPS0190461 | 2020_NPS0190462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190461 |
| 2020_NPS0190463 | 2020_NPS0190464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190463 |
| 2020_NPS0190465 | 2020_NPS0190466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190465 |
| 2020_NPS0190467 | 2020_NPS0190468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190467 |
| 2020_NPS0190469 | 2020_NPS0190470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0190469 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0190471 | 2020_NPS0190472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190471 |
| 2020_NPS0190473 | 2020_NPS0190474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190473 |
| 2020_NPS0190475 | 2020_NPS0190476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190475 |
| 2020_NPS0190477 | 2020_NPS0190478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190477 |
| 2020_NPS0190479 | 2020_NPS0190480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190479 |
| 2020_NPS0190481 | 2020_NPS0190482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0190481 |
| 2020_NPS0190483 | 2020_NPS0190484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0190483 |
| 2020_NPS0190485 | 2020_NPS0190486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0190485 |
| 2020_NPS0190487 | 2020_NPS0190488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190487 |
| 2020_NPS0190489 | 2020_NPS0190490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190489 |
| 2020_NPS0190491 | 2020_NPS0190492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190491 |
| 2020_NPS0190493 | 2020_NPS0190494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190493 |
| 2020_NPS0190495 | 2020_NPS0190496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190495 |
| 2020_NPS0190497 | 2020_NPS0190498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190497 |
| 2020_NPS0190499 | 2020_NPS0190500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190499 |
| 2020_NPS0190501 | 2020_NPS0190502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190501 |
| 2020_NPS0190503 | 2020_NPS0190504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190503 |
| 2020_NPS0190505 | 2020_NPS0190506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190505 |
| 2020_NPS0190507 | 2020_NPS0190508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190507 |
| 2020_NPS0190509 | 2020_NPS0190510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190509 |
| 2020_NPS0190511 | 2020_NPS0190512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190511 |
| 2020_NPS0190513 | 2020_NPS0190514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190513 |
| 2020_NPS0190515 | 2020_NPS0190516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190515 |
| 2020_NPS0190517 | 2020_NPS0190518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190517 |
| 2020_NPS0190519 | 2020_NPS0190520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190519 |
| 2020_NPS0190521 | 2020_NPS0190522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190521 |
| 2020_NPS0190523 | 2020_NPS0190524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190523 |
| 2020_NPS0190525 | 2020_NPS0190526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190525 |
| 2020_NPS0190527 | 2020_NPS0190528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190527 |
| 2020_NPS0190529 | 2020_NPS0190530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190529 |
| 2020_NPS0190531 | 2020_NPS0190532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190531 |
| 2020_NPS0190533 | 2020_NPS0190534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190533 |
| 2020_NPS0190535 | 2020_NPS0190536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190535 |
| 2020_NPS0190537 | 2020_NPS0190538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190537 |
| 2020_NPS0190539 | 2020_NPS0190540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190539 |
| 2020_NPS0190541 | 2020_NPS0190542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190541 |
| 2020_NPS0190543 | 2020_NPS0190544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190543 |
| 2020_NPS0190545 | 2020_NPS0190546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190545 |
| 2020_NPS0190547 | 2020_NPS0190548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190547 |
| 2020_NPS0190549 | 2020_NPS0190550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190549 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0190551 | 2020_NPS0190552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190551 |
| 2020_NPS0190553 | 2020_NPS0190554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190553 |
| 2020_NPS0190555 | 2020_NPS0190556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190555 |
| 2020_NPS0190557 | 2020_NPS0190558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190557 |
| 2020_NPS0190559 | 2020_NPS0190560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190559 |
| 2020_NPS0190561 | 2020_NPS0190562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190561 |
| 2020_NPS0190563 | 2020_NPS0190564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190563 |
| 2020_NPS0190565 | 2020_NPS0190566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190565 |
| 2020_NPS0190567 | 2020_NPS0190568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190567 |
| 2020_NPS0190569 | 2020_NPS0190570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190569 |
| 2020_NPS0190571 | 2020_NPS0190572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190571 |
| 2020_NPS0190573 | 2020_NPS0190574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190573 |
| 2020_NPS0190575 | 2020_NPS0190576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190575 |
| 2020_NPS0190577 | 2020_NPS0190578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190577 |
| 2020_NPS0190579 | 2020_NPS0190580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190579 |
| 2020_NPS0190581 | 2020_NPS0190582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190581 |
| 2020_NPS0190583 | 2020_NPS0190584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190583 |
| 2020_NPS0190585 | 2020_NPS0190586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190585 |
| 2020_NPS0190587 | 2020_NPS0190588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190587 |
| 2020_NPS0190589 | 2020_NPS0190590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190589 |
| 2020_NPS0190591 | 2020_NPS0190592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190591 |
| 2020_NPS0190593 | 2020_NPS0190594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190593 |
| 2020_NPS0190595 | 2020_NPS0190596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190595 |
| 2020_NPS0190597 | 2020_NPS0190598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190597 |
| 2020_NPS0190599 | 2020_NPS0190600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190599 |
| 2020_NPS0190601 | 2020_NPS0190602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190601 |
| 2020_NPS0190603 | 2020_NPS0190604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190603 |
| 2020_NPS0190605 | 2020_NPS0190606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190605 |
| 2020_NPS0190607 | 2020_NPS0190608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190607 |
| 2020_NPS0190609 | 2020_NPS0190610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190609 |
| 2020_NPS0190611 | 2020_NPS0190612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190611 |
| 2020_NPS0190613 | 2020_NPS0190614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190613 |
| 2020_NPS0190615 | 2020_NPS0190616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190615 |
| 2020_NPS0190617 | 2020_NPS0190618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190617 |
| 2020_NPS0190619 | 2020_NPS0190620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190619 |
| 2020_NPS0190621 | 2020_NPS0190622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190621 |
| 2020_NPS0190623 | 2020_NPS0190624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190623 |
| 2020_NPS0190625 | 2020_NPS0190626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190625 |
| 2020_NPS0190627 | 2020_NPS0190628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190627 |
| 2020_NPS0190629 | 2020_NPS0190630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190629 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0190631 | 2020_NPS0190632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190631 |
| 2020_NPS0190633 | 2020_NPS0190634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190633 |
| 2020_NPS0190635 | 2020_NPS0190636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190635 |
| 2020_NPS0190637 | 2020_NPS0190638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190637 |
| 2020_NPS0190639 | 2020_NPS0190640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190639 |
| 2020_NPS0190641 | 2020_NPS0190642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190641 |
| 2020_NPS0190643 | 2020_NPS0190644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190643 |
| 2020_NPS0190645 | 2020_NPS0190646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190645 |
| 2020_NPS0190647 | 2020_NPS0190648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190647 |
| 2020_NPS0190649 | 2020_NPS0190650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190649 |
| 2020_NPS0190651 | 2020_NPS0190652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190651 |
| 2020_NPS0190653 | 2020_NPS0190654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190653 |
| 2020_NPS0190655 | 2020_NPS0190656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190655 |
| 2020_NPS0190657 | 2020_NPS0190658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190657 |
| 2020_NPS0190659 | 2020_NPS0190660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190659 |
| 2020_NPS0190661 | 2020_NPS0190662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190661 |
| 2020_NPS0190663 | 2020_NPS0190664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190663 |
| 2020_NPS0190665 | 2020_NPS0190666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190665 |
| 2020_NPS0190667 | 2020_NPS0190668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190667 |
| 2020_NPS0190669 | 2020_NPS0190670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190669 |
| 2020_NPS0190671 | 2020_NPS0190672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190671 |
| 2020_NPS0190673 | 2020_NPS0190674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190673 |
| 2020_NPS0190675 | 2020_NPS0190676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190675 |
| 2020_NPS0190677 | 2020_NPS0190678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190677 |
| 2020_NPS0190679 | 2020_NPS0190680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190679 |
| 2020_NPS0190681 | 2020_NPS0190682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190681 |
| 2020_NPS0190683 | 2020_NPS0190684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190683 |
| 2020_NPS0190685 | 2020_NPS0190686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190685 |
| 2020_NPS0190687 | 2020_NPS0190688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190687 |
| 2020_NPS0190689 | 2020_NPS0190690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190689 |
| 2020_NPS0190691 | 2020_NPS0190692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190691 |
| 2020_NPS0190693 | 2020_NPS0190694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190693 |
| 2020_NPS0190695 | 2020_NPS0190696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190695 |
| 2020_NPS0190697 | 2020_NPS0190698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190697 |
| 2020_NPS0190699 | 2020_NPS0190700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190699 |
| 2020_NPS0190701 | 2020_NPS0190702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190701 |
| 2020_NPS0190703 | 2020_NPS0190704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190703 |
| 2020_NPS0190705 | 2020_NPS0190706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190705 |
| 2020_NPS0190707 | 2020_NPS0190708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190707 |
| 2020_NPS0190709 | 2020_NPS0190710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190709 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0190711 | 2020_NPS0190712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190711 |
| 2020_NPS0190713 | 2020_NPS0190714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190713 |
| 2020_NPS0190715 | 2020_NPS0190716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190715 |
| 2020_NPS0190717 | 2020_NPS0190718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190717 |
| 2020_NPS0190719 | 2020_NPS0190720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190719 |
| 2020_NPS0190721 | 2020_NPS0190722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190721 |
| 2020_NPS0190723 | 2020_NPS0190724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190723 |
| 2020_NPS0190725 | 2020_NPS0190726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190725 |
| 2020_NPS0190727 | 2020_NPS0190728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190727 |
| 2020_NPS0190729 | 2020_NPS0190730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190729 |
| 2020_NPS0190731 | 2020_NPS0190732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190731 |
| 2020_NPS0190733 | 2020_NPS0190734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190733 |
| 2020_NPS0190735 | 2020_NPS0190736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190735 |
| 2020_NPS0190737 | 2020_NPS0190738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190737 |
| 2020_NPS0190739 | 2020_NPS0190740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190739 |
| 2020_NPS0190741 | 2020_NPS0190742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190741 |
| 2020_NPS0190743 | 2020_NPS0190744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190743 |
| 2020_NPS0190745 | 2020_NPS0190746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190745 |
| 2020_NPS0190747 | 2020_NPS0190748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190747 |
| 2020_NPS0190749 | 2020_NPS0190750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190749 |
| 2020_NPS0190751 | 2020_NPS0190752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190751 |
| 2020_NPS0190753 | 2020_NPS0190754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190753 |
| 2020_NPS0190755 | 2020_NPS0190756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190755 |
| 2020_NPS0190757 | 2020_NPS0190758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190757 |
| 2020_NPS0190759 | 2020_NPS0190760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190759 |
| 2020_NPS0190761 | 2020_NPS0190762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190761 |
| 2020_NPS0190763 | 2020_NPS0190764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190763 |
| 2020_NPS0190765 | 2020_NPS0190766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190765 |
| 2020_NPS0190767 | 2020_NPS0190768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190767 |
| 2020_NPS0190769 | 2020_NPS0190770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190769 |
| 2020_NPS0190771 | 2020_NPS0190772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190771 |
| 2020_NPS0190773 | 2020_NPS0190774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190773 |
| 2020_NPS0190775 | 2020_NPS0190776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190775 |
| 2020_NPS0190777 | 2020_NPS0190778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190777 |
| 2020_NPS0190779 | 2020_NPS0190779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190779 |
| 2020_NPS0190780 | 2020_NPS0190781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190780 |
| 2020_NPS0190782 | 2020_NPS0190783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190782 |
| 2020_NPS0190784 | 2020_NPS0190785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190784 |
| 2020_NPS0190786 | 2020_NPS0190787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190786 |
| 2020_NPS0190788 | 2020_NPS0190789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190788 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0190790 | 2020_NPS0190791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190790 |
| 2020_NPS0190792 | 2020_NPS0190793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190792 |
| 2020_NPS0190794 | 2020_NPS0190795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190794 |
| 2020_NPS0190796 | 2020_NPS0190797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190796 |
| 2020_NPS0190798 | 2020_NPS0190799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190798 |
| 2020_NPS0190800 | 2020_NPS0190801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0190800 |
| 2020_NPS0190802 | 2020_NPS0190803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190802 |
| 2020_NPS0190804 | 2020_NPS0190805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190804 |
| 2020_NPS0190806 | 2020_NPS0190807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190806 |
| 2020_NPS0190808 | 2020_NPS0190809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190808 |
| 2020_NPS0190810 | 2020_NPS0190811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190810 |
| 2020_NPS0190812 | 2020_NPS0190813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190812 |
| 2020_NPS0190814 | 2020_NPS0190815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190814 |
| 2020_NPS0190816 | 2020_NPS0190817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190816 |
| 2020_NPS0190818 | 2020_NPS0190819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190818 |
| 2020_NPS0190820 | 2020_NPS0190821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190820 |
| 2020_NPS0190822 | 2020_NPS0190823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190822 |
| 2020_NPS0190824 | 2020_NPS0190825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190824 |
| 2020_NPS0190826 | 2020_NPS0190827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190826 |
| 2020_NPS0190828 | 2020_NPS0190828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190828 |
| 2020_NPS0190829 | 2020_NPS0190830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190829 |
| 2020_NPS0190831 | 2020_NPS0190832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190831 |
| 2020_NPS0190833 | 2020_NPS0190834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190833 |
| 2020_NPS0190835 | 2020_NPS0190836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0190835 |
| 2020_NPS0190837 | 2020_NPS0190838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190837 |
| 2020_NPS0190839 | 2020_NPS0190840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190839 |
| 2020_NPS0190841 | 2020_NPS0190842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190841 |
| 2020_NPS0190843 | 2020_NPS0190844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190843 |
| 2020_NPS0190845 | 2020_NPS0190846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190845 |
| 2020_NPS0190847 | 2020_NPS0190848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190847 |
| 2020_NPS0190849 | 2020_NPS0190850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190849 |
| 2020_NPS0190851 | 2020_NPS0190852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190851 |
| 2020_NPS0190853 | 2020_NPS0190854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190853 |
| 2020_NPS0190855 | 2020_NPS0190856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190855 |
| 2020_NPS0190857 | 2020_NPS0190858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190857 |
| 2020_NPS0190859 | 2020_NPS0190860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190859 |
| 2020_NPS0190861 | 2020_NPS0190862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190861 |
| 2020_NPS0190863 | 2020_NPS0190864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190863 |
| 2020_NPS0190865 | 2020_NPS0190866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190865 |
| 2020_NPS0190867 | 2020_NPS0190868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190867 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0190869 | 2020_NPS0190870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190869 |
| 2020_NPS0190871 | 2020_NPS0190872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0190871 |
| 2020_NPS0190873 | 2020_NPS0190874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0190873 |
| 2020_NPS0190875 | 2020_NPS0190876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0190875 |
| 2020_NPS0190877 | 2020_NPS0190878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0190877 |
| 2020_NPS0190879 | 2020_NPS0190880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0190879 |
| 2020_NPS0190881 | 2020_NPS0190882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0190881 |
| 2020_NPS0190883 | 2020_NPS0190884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0190883 |
| 2020_NPS0190885 | 2020_NPS0190886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190885 |
| 2020_NPS0190887 | 2020_NPS0190888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190887 |
| 2020_NPS0190889 | 2020_NPS0190890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190889 |
| 2020_NPS0190891 | 2020_NPS0190892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190891 |
| 2020_NPS0190893 | 2020_NPS0190894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190893 |
| 2020_NPS0190895 | 2020_NPS0190896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190895 |
| 2020_NPS0190897 | 2020_NPS0190898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190897 |
| 2020_NPS0190899 | 2020_NPS0190900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190899 |
| 2020_NPS0190901 | 2020_NPS0190902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190901 |
| 2020_NPS0190903 | 2020_NPS0190904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190903 |
| 2020_NPS0190905 | 2020_NPS0190906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190905 |
| 2020_NPS0190907 | 2020_NPS0190908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190907 |
| 2020_NPS0190909 | 2020_NPS0190910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190909 |
| 2020_NPS0190911 | 2020_NPS0190912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190911 |
| 2020_NPS0190913 | 2020_NPS0190914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190913 |
| 2020_NPS0190915 | 2020_NPS0190916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190915 |
| 2020_NPS0190917 | 2020_NPS0190918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190917 |
| 2020_NPS0190919 | 2020_NPS0190920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190919 |
| 2020_NPS0190921 | 2020_NPS0190922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190921 |
| 2020_NPS0190923 | 2020_NPS0190924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190923 |
| 2020_NPS0190925 | 2020_NPS0190926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190925 |
| 2020_NPS0190927 | 2020_NPS0190928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190927 |
| 2020_NPS0190929 | 2020_NPS0190930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190929 |
| 2020_NPS0190931 | 2020_NPS0190932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190931 |
| 2020_NPS0190933 | 2020_NPS0190934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190933 |
| 2020_NPS0190935 | 2020_NPS0190936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190935 |
| 2020_NPS0190937 | 2020_NPS0190938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190937 |
| 2020_NPS0190939 | 2020_NPS0190940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190939 |
| 2020_NPS0190941 | 2020_NPS0190942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190941 |
| 2020_NPS0190943 | 2020_NPS0190944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190943 |
| 2020_NPS0190945 | 2020_NPS0190946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190945 |
| 2020_NPS0190947 | 2020_NPS0190948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190947 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0190949 | 2020_NPS0190950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190949 |
| 2020_NPS0190951 | 2020_NPS0190952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190951 |
| 2020_NPS0190953 | 2020_NPS0190954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190953 |
| 2020_NPS0190955 | 2020_NPS0190956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190955 |
| 2020_NPS0190957 | 2020_NPS0190958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190957 |
| 2020_NPS0190959 | 2020_NPS0190960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190959 |
| 2020_NPS0190961 | 2020_NPS0190962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190961 |
| 2020_NPS0190963 | 2020_NPS0190964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190963 |
| 2020_NPS0190965 | 2020_NPS0190966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190965 |
| 2020_NPS0190967 | 2020_NPS0190968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190967 |
| 2020_NPS0190969 | 2020_NPS0190970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190969 |
| 2020_NPS0190971 | 2020_NPS0190972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190971 |
| 2020_NPS0190973 | 2020_NPS0190974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190973 |
| 2020_NPS0190975 | 2020_NPS0190976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190975 |
| 2020_NPS0190977 | 2020_NPS0190978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190977 |
| 2020_NPS0190979 | 2020_NPS0190980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190979 |
| 2020_NPS0190981 | 2020_NPS0190982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190981 |
| 2020_NPS0190983 | 2020_NPS0190984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190983 |
| 2020_NPS0190985 | 2020_NPS0190986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190985 |
| 2020_NPS0190987 | 2020_NPS0190988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190987 |
| 2020_NPS0190989 | 2020_NPS0190990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190989 |
| 2020_NPS0190991 | 2020_NPS0190992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190991 |
| 2020_NPS0190993 | 2020_NPS0190994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190993 |
| 2020_NPS0190995 | 2020_NPS0190996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190995 |
| 2020_NPS0190997 | 2020_NPS0190998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190997 |
| 2020_NPS0190999 | 2020_NPS0191000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0190999 |
| 2020_NPS0191001 | 2020_NPS0191002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191001 |
| 2020_NPS0191003 | 2020_NPS0191004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191003 |
| 2020_NPS0191005 | 2020_NPS0191006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191005 |
| 2020_NPS0191007 | 2020_NPS0191008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191007 |
| 2020_NPS0191009 | 2020_NPS0191010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191009 |
| 2020_NPS0191011 | 2020_NPS0191012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191011 |
| 2020_NPS0191013 | 2020_NPS0191014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191013 |
| 2020_NPS0191015 | 2020_NPS0191016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191015 |
| 2020_NPS0191017 | 2020_NPS0191018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191017 |
| 2020_NPS0191019 | 2020_NPS0191020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191019 |
| 2020_NPS0191021 | 2020_NPS0191022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191021 |
| 2020_NPS0191023 | 2020_NPS0191024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191023 |
| 2020_NPS0191025 | 2020_NPS0191026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191025 |
| 2020_NPS0191027 | 2020_NPS0191028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191027 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0191029 | 2020_NPS0191030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191029 |
| 2020_NPS0191031 | 2020_NPS0191032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191031 |
| 2020_NPS0191033 | 2020_NPS0191034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191033 |
| 2020_NPS0191035 | 2020_NPS0191036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191035 |
| 2020_NPS0191037 | 2020_NPS0191038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191037 |
| 2020_NPS0191039 | 2020_NPS0191040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191039 |
| 2020_NPS0191041 | 2020_NPS0191042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191041 |
| 2020_NPS0191043 | 2020_NPS0191044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191043 |
| 2020_NPS0191045 | 2020_NPS0191046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191045 |
| 2020_NPS0191047 | 2020_NPS0191048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191047 |
| 2020_NPS0191049 | 2020_NPS0191050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191049 |
| 2020_NPS0191051 | 2020_NPS0191052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191051 |
| 2020_NPS0191053 | 2020_NPS0191054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191053 |
| 2020_NPS0191055 | 2020_NPS0191056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191055 |
| 2020_NPS0191057 | 2020_NPS0191058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191057 |
| 2020_NPS0191059 | 2020_NPS0191060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191059 |
| 2020_NPS0191061 | 2020_NPS0191062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191061 |
| 2020_NPS0191063 | 2020_NPS0191064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191063 |
| 2020_NPS0191065 | 2020_NPS0191066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191065 |
| 2020_NPS0191067 | 2020_NPS0191068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191067 |
| 2020_NPS0191069 | 2020_NPS0191070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191069 |
| 2020_NPS0191071 | 2020_NPS0191072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191071 |
| 2020_NPS0191073 | 2020_NPS0191074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191073 |
| 2020_NPS0191075 | 2020_NPS0191076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191075 |
| 2020_NPS0191077 | 2020_NPS0191078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191077 |
| 2020_NPS0191079 | 2020_NPS0191080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191079 |
| 2020_NPS0191081 | 2020_NPS0191082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191081 |
| 2020_NPS0191083 | 2020_NPS0191084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191083 |
| 2020_NPS0191085 | 2020_NPS0191086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191085 |
| 2020_NPS0191087 | 2020_NPS0191088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191087 |
| 2020_NPS0191089 | 2020_NPS0191090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191089 |
| 2020_NPS0191091 | 2020_NPS0191092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191091 |
| 2020_NPS0191093 | 2020_NPS0191094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191093 |
| 2020_NPS0191095 | 2020_NPS0191096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191095 |
| 2020_NPS0191097 | 2020_NPS0191098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191097 |
| 2020_NPS0191099 | 2020_NPS0191100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191099 |
| 2020_NPS0191101 | 2020_NPS0191102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191101 |
| 2020_NPS0191103 | 2020_NPS0191104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191103 |
| 2020_NPS0191105 | 2020_NPS0191106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191105 |
| 2020_NPS0191107 | 2020_NPS0191108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191107 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0191109 | 2020_NPS0191110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191109 |
| 2020_NPS0191111 | 2020_NPS0191112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191111 |
| 2020_NPS0191113 | 2020_NPS0191114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191113 |
| 2020_NPS0191115 | 2020_NPS0191116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191115 |
| 2020_NPS0191117 | 2020_NPS0191118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191117 |
| 2020_NPS0191119 | 2020_NPS0191120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191119 |
| 2020_NPS0191121 | 2020_NPS0191122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191121 |
| 2020_NPS0191123 | 2020_NPS0191124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191123 |
| 2020_NPS0191125 | 2020_NPS0191126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191125 |
| 2020_NPS0191127 | 2020_NPS0191128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191127 |
| 2020_NPS0191129 | 2020_NPS0191130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191129 |
| 2020_NPS0191131 | 2020_NPS0191132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191131 |
| 2020_NPS0191133 | 2020_NPS0191134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191133 |
| 2020_NPS0191135 | 2020_NPS0191136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191135 |
| 2020_NPS0191137 | 2020_NPS0191138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191137 |
| 2020_NPS0191139 | 2020_NPS0191140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191139 |
| 2020_NPS0191141 | 2020_NPS0191142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191141 |
| 2020_NPS0191143 | 2020_NPS0191144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191143 |
| 2020_NPS0191145 | 2020_NPS0191146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191145 |
| 2020_NPS0191147 | 2020_NPS0191148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191147 |
| 2020_NPS0191149 | 2020_NPS0191150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191149 |
| 2020_NPS0191151 | 2020_NPS0191152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191151 |
| 2020_NPS0191153 | 2020_NPS0191154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191153 |
| 2020_NPS0191155 | 2020_NPS0191156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191155 |
| 2020_NPS0191157 | 2020_NPS0191158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191157 |
| 2020_NPS0191159 | 2020_NPS0191160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191159 |
| 2020_NPS0191161 | 2020_NPS0191162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191161 |
| 2020_NPS0191163 | 2020_NPS0191164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191163 |
| 2020_NPS0191165 | 2020_NPS0191166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191165 |
| 2020_NPS0191167 | 2020_NPS0191168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191167 |
| 2020_NPS0191169 | 2020_NPS0191170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191169 |
| 2020_NPS0191171 | 2020_NPS0191172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191171 |
| 2020_NPS0191173 | 2020_NPS0191174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191173 |
| 2020_NPS0191175 | 2020_NPS0191176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191175 |
| 2020_NPS0191177 | 2020_NPS0191178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191177 |
| 2020_NPS0191179 | 2020_NPS0191180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191179 |
| 2020_NPS0191181 | 2020_NPS0191182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191181 |
| 2020_NPS0191183 | 2020_NPS0191184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191183 |
| 2020_NPS0191185 | 2020_NPS0191186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191185 |
| 2020_NPS0191187 | 2020_NPS0191188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191187 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0191189 | 2020_NPS0191190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191189 |
| 2020_NPS0191191 | 2020_NPS0191192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191191 |
| 2020_NPS0191193 | 2020_NPS0191194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191193 |
| 2020_NPS0191195 | 2020_NPS0191196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191195 |
| 2020_NPS0191197 | 2020_NPS0191198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0191197 |
| 2020_NPS0191199 | 2020_NPS0191200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191199 |
| 2020_NPS0191201 | 2020_NPS0191202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191201 |
| 2020_NPS0191203 | 2020_NPS0191204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191203 |
| 2020_NPS0191205 | 2020_NPS0191206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191205 |
| 2020_NPS0191207 | 2020_NPS0191208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191207 |
| 2020_NPS0191209 | 2020_NPS0191210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191209 |
| 2020_NPS0191211 | 2020_NPS0191212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191211 |
| 2020_NPS0191213 | 2020_NPS0191214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191213 |
| 2020_NPS0191215 | 2020_NPS0191216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191215 |
| 2020_NPS0191217 | 2020_NPS0191218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191217 |
| 2020_NPS0191219 | 2020_NPS0191220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191219 |
| 2020_NPS0191221 | 2020_NPS0191222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191221 |
| 2020_NPS0191223 | 2020_NPS0191224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191223 |
| 2020_NPS0191225 | 2020_NPS0191226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191225 |
| 2020_NPS0191227 | 2020_NPS0191228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191227 |
| 2020_NPS0191229 | 2020_NPS0191230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191229 |
| 2020_NPS0191231 | 2020_NPS0191232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191231 |
| 2020_NPS0191233 | 2020_NPS0191234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191233 |
| 2020_NPS0191235 | 2020_NPS0191236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191235 |
| 2020_NPS0191237 | 2020_NPS0191238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191237 |
| 2020_NPS0191239 | 2020_NPS0191240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191239 |
| 2020_NPS0191241 | 2020_NPS0191242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191241 |
| 2020_NPS0191243 | 2020_NPS0191244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191243 |
| 2020_NPS0191245 | 2020_NPS0191246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191245 |
| 2020_NPS0191247 | 2020_NPS0191248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191247 |
| 2020_NPS0191249 | 2020_NPS0191250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191249 |
| 2020_NPS0191251 | 2020_NPS0191252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191251 |
| 2020_NPS0191253 | 2020_NPS0191254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191253 |
| 2020_NPS0191255 | 2020_NPS0191256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191255 |
| 2020_NPS0191257 | 2020_NPS0191258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191257 |
| 2020_NPS0191259 | 2020_NPS0191260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191259 |
| 2020_NPS0191261 | 2020_NPS0191262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191261 |
| 2020_NPS0191263 | 2020_NPS0191264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191263 |
| 2020_NPS0191265 | 2020_NPS0191266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191265 |
| 2020_NPS0191267 | 2020_NPS0191268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191267 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0191269 | 2020_NPS0191270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191269 |
| 2020_NPS0191271 | 2020_NPS0191272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191271 |
| 2020_NPS0191273 | 2020_NPS0191274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191273 |
| 2020_NPS0191275 | 2020_NPS0191276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191275 |
| 2020_NPS0191277 | 2020_NPS0191278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191277 |
| 2020_NPS0191279 | 2020_NPS0191280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191279 |
| 2020_NPS0191281 | 2020_NPS0191282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191281 |
| 2020_NPS0191283 | 2020_NPS0191284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191283 |
| 2020_NPS0191285 | 2020_NPS0191286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191285 |
| 2020_NPS0191287 | 2020_NPS0191288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191287 |
| 2020_NPS0191289 | 2020_NPS0191290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191289 |
| 2020_NPS0191291 | 2020_NPS0191292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191291 |
| 2020_NPS0191293 | 2020_NPS0191294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191293 |
| 2020_NPS0191295 | 2020_NPS0191296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191295 |
| 2020_NPS0191297 | 2020_NPS0191298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191297 |
| 2020_NPS0191299 | 2020_NPS0191300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191299 |
| 2020_NPS0191301 | 2020_NPS0191302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191301 |
| 2020_NPS0191303 | 2020_NPS0191304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191303 |
| 2020_NPS0191305 | 2020_NPS0191306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191305 |
| 2020_NPS0191307 | 2020_NPS0191308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191307 |
| 2020_NPS0191309 | 2020_NPS0191310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191309 |
| 2020_NPS0191311 | 2020_NPS0191312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191311 |
| 2020_NPS0191313 | 2020_NPS0191314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191313 |
| 2020_NPS0191315 | 2020_NPS0191316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191315 |
| 2020_NPS0191317 | 2020_NPS0191317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191317 |
| 2020_NPS0191318 | 2020_NPS0191319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191318 |
| 2020_NPS0191320 | 2020_NPS0191321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191320 |
| 2020_NPS0191322 | 2020_NPS0191323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191322 |
| 2020_NPS0191324 | 2020_NPS0191325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191324 |
| 2020_NPS0191326 | 2020_NPS0191327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191326 |
| 2020_NPS0191328 | 2020_NPS0191329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191328 |
| 2020_NPS0191330 | 2020_NPS0191331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191330 |
| 2020_NPS0191332 | 2020_NPS0191333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191332 |
| 2020_NPS0191334 | 2020_NPS0191335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191334 |
| 2020_NPS0191336 | 2020_NPS0191337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191336 |
| 2020_NPS0191338 | 2020_NPS0191339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191338 |
| 2020_NPS0191340 | 2020_NPS0191341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191340 |
| 2020_NPS0191342 | 2020_NPS0191343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191342 |
| 2020_NPS0191344 | 2020_NPS0191345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191344 |
| 2020_NPS0191346 | 2020_NPS0191347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191346 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0191348 | 2020_NPS0191349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191348 |
| 2020_NPS0191350 | 2020_NPS0191351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191350 |
| 2020_NPS0191352 | 2020_NPS0191353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191352 |
| 2020_NPS0191354 | 2020_NPS0191355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191354 |
| 2020_NPS0191356 | 2020_NPS0191357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191356 |
| 2020_NPS0191358 | 2020_NPS0191359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191358 |
| 2020_NPS0191360 | 2020_NPS0191361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191360 |
| 2020_NPS0191362 | 2020_NPS0191363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191362 |
| 2020_NPS0191364 | 2020_NPS0191365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191364 |
| 2020_NPS0191366 | 2020_NPS0191367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191366 |
| 2020_NPS0191368 | 2020_NPS0191369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191368 |
| 2020_NPS0191370 | 2020_NPS0191371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191370 |
| 2020_NPS0191372 | 2020_NPS0191373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191372 |
| 2020_NPS0191374 | 2020_NPS0191375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191374 |
| 2020_NPS0191376 | 2020_NPS0191377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191376 |
| 2020_NPS0191378 | 2020_NPS0191379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191378 |
| 2020_NPS0191380 | 2020_NPS0191381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191380 |
| 2020_NPS0191382 | 2020_NPS0191383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191382 |
| 2020_NPS0191384 | 2020_NPS0191385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191384 |
| 2020_NPS0191386 | 2020_NPS0191387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191386 |
| 2020_NPS0191388 | 2020_NPS0191389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191388 |
| 2020_NPS0191390 | 2020_NPS0191391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191390 |
| 2020_NPS0191392 | 2020_NPS0191393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191392 |
| 2020_NPS0191394 | 2020_NPS0191395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191394 |
| 2020_NPS0191396 | 2020_NPS0191397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191396 |
| 2020_NPS0191398 | 2020_NPS0191399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191398 |
| 2020_NPS0191400 | 2020_NPS0191401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191400 |
| 2020_NPS0191402 | 2020_NPS0191403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191402 |
| 2020_NPS0191404 | 2020_NPS0191405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191404 |
| 2020_NPS0191406 | 2020_NPS0191407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191406 |
| 2020_NPS0191408 | 2020_NPS0191409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191408 |
| 2020_NPS0191410 | 2020_NPS0191411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191410 |
| 2020_NPS0191412 | 2020_NPS0191413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191412 |
| 2020_NPS0191414 | 2020_NPS0191415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191414 |
| 2020_NPS0191416 | 2020_NPS0191417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191416 |
| 2020_NPS0191418 | 2020_NPS0191419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191418 |
| 2020_NPS0191420 | 2020_NPS0191421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191420 |
| 2020_NPS0191422 | 2020_NPS0191423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191422 |
| 2020_NPS0191424 | 2020_NPS0191425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191424 |
| 2020_NPS0191426 | 2020_NPS0191427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191426 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0191428 | 2020_NPS0191429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191428 |
| 2020_NPS0191430 | 2020_NPS0191431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191430 |
| 2020_NPS0191432 | 2020_NPS0191433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191432 |
| 2020_NPS0191434 | 2020_NPS0191435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191434 |
| 2020_NPS0191436 | 2020_NPS0191437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191436 |
| 2020_NPS0191438 | 2020_NPS0191439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191438 |
| 2020_NPS0191440 | 2020_NPS0191441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191440 |
| 2020_NPS0191442 | 2020_NPS0191443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191442 |
| 2020_NPS0191444 | 2020_NPS0191445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191444 |
| 2020_NPS0191446 | 2020_NPS0191447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191446 |
| 2020_NPS0191448 | 2020_NPS0191449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191448 |
| 2020_NPS0191450 | 2020_NPS0191451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191450 |
| 2020_NPS0191452 | 2020_NPS0191453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191452 |
| 2020_NPS0191454 | 2020_NPS0191455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191454 |
| 2020_NPS0191456 | 2020_NPS0191457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191456 |
| 2020_NPS0191458 | 2020_NPS0191459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191458 |
| 2020_NPS0191460 | 2020_NPS0191461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191460 |
| 2020_NPS0191462 | 2020_NPS0191463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191462 |
| 2020_NPS0191464 | 2020_NPS0191465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191464 |
| 2020_NPS0191466 | 2020_NPS0191467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191466 |
| 2020_NPS0191468 | 2020_NPS0191469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191468 |
| 2020_NPS0191470 | 2020_NPS0191471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191470 |
| 2020_NPS0191472 | 2020_NPS0191473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191472 |
| 2020_NPS0191474 | 2020_NPS0191475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191474 |
| 2020_NPS0191476 | 2020_NPS0191477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191476 |
| 2020_NPS0191478 | 2020_NPS0191479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191478 |
| 2020_NPS0191480 | 2020_NPS0191481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191480 |
| 2020_NPS0191482 | 2020_NPS0191483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191482 |
| 2020_NPS0191484 | 2020_NPS0191485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191484 |
| 2020_NPS0191486 | 2020_NPS0191487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191486 |
| 2020_NPS0191488 | 2020_NPS0191489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191488 |
| 2020_NPS0191490 | 2020_NPS0191491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191490 |
| 2020_NPS0191492 | 2020_NPS0191493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191492 |
| 2020_NPS0191494 | 2020_NPS0191495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191494 |
| 2020_NPS0191496 | 2020_NPS0191497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191496 |
| 2020_NPS0191498 | 2020_NPS0191499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191498 |
| 2020_NPS0191500 | 2020_NPS0191501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191500 |
| 2020_NPS0191502 | 2020_NPS0191503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191502 |
| 2020_NPS0191504 | 2020_NPS0191505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191504 |
| 2020_NPS0191506 | 2020_NPS0191507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191506 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0191508 | 2020_NPS0191509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191508 |
| 2020_NPS0191510 | 2020_NPS0191511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191510 |
| 2020_NPS0191512 | 2020_NPS0191513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191512 |
| 2020_NPS0191514 | 2020_NPS0191515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191514 |
| 2020_NPS0191516 | 2020_NPS0191517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0191516 |
| 2020_NPS0191518 | 2020_NPS0191519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0191518 |
| 2020_NPS0191520 | 2020_NPS0191521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191520 |
| 2020_NPS0191522 | 2020_NPS0191523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191522 |
| 2020_NPS0191524 | 2020_NPS0191525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191524 |
| 2020_NPS0191526 | 2020_NPS0191526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191526 |
| 2020_NPS0191527 | 2020_NPS0191528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191527 |
| 2020_NPS0191529 | 2020_NPS0191529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191529 |
| 2020_NPS0191530 | 2020_NPS0191531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191530 |
| 2020_NPS0191532 | 2020_NPS0191533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191532 |
| 2020_NPS0191534 | 2020_NPS0191535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191534 |
| 2020_NPS0191536 | 2020_NPS0191537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191536 |
| 2020_NPS0191538 | 2020_NPS0191539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191538 |
| 2020_NPS0191540 | 2020_NPS0191541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191540 |
| 2020_NPS0191542 | 2020_NPS0191543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191542 |
| 2020_NPS0191544 | 2020_NPS0191545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191544 |
| 2020_NPS0191546 | 2020_NPS0191547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191546 |
| 2020_NPS0191548 | 2020_NPS0191549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191548 |
| 2020_NPS0191550 | 2020_NPS0191551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191550 |
| 2020_NPS0191552 | 2020_NPS0191553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191552 |
| 2020_NPS0191554 | 2020_NPS0191555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191554 |
| 2020_NPS0191556 | 2020_NPS0191557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191556 |
| 2020_NPS0191558 | 2020_NPS0191559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191558 |
| 2020_NPS0191560 | 2020_NPS0191561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191560 |
| 2020_NPS0191562 | 2020_NPS0191563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191562 |
| 2020_NPS0191564 | 2020_NPS0191565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191564 |
| 2020_NPS0191566 | 2020_NPS0191567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191566 |
| 2020_NPS0191568 | 2020_NPS0191569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191568 |
| 2020_NPS0191570 | 2020_NPS0191571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191570 |
| 2020_NPS0191572 | 2020_NPS0191573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191572 |
| 2020_NPS0191574 | 2020_NPS0191575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191574 |
| 2020_NPS0191576 | 2020_NPS0191577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191576 |
| 2020_NPS0191578 | 2020_NPS0191579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191578 |
| 2020_NPS0191580 | 2020_NPS0191581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191580 |
| 2020_NPS0191582 | 2020_NPS0191583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191582 |
| 2020_NPS0191584 | 2020_NPS0191585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191584 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0191586 | 2020_NPS0191587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191586 |
| 2020_NPS0191588 | 2020_NPS0191589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191588 |
| 2020_NPS0191590 | 2020_NPS0191591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191590 |
| 2020_NPS0191592 | 2020_NPS0191593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191592 |
| 2020_NPS0191594 | 2020_NPS0191595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191594 |
| 2020_NPS0191596 | 2020_NPS0191597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191596 |
| 2020_NPS0191598 | 2020_NPS0191599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191598 |
| 2020_NPS0191600 | 2020_NPS0191601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191600 |
| 2020_NPS0191602 | 2020_NPS0191603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191602 |
| 2020_NPS0191604 | 2020_NPS0191605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191604 |
| 2020_NPS0191606 | 2020_NPS0191607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191606 |
| 2020_NPS0191608 | 2020_NPS0191609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191608 |
| 2020_NPS0191610 | 2020_NPS0191611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191610 |
| 2020_NPS0191612 | 2020_NPS0191613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191612 |
| 2020_NPS0191614 | 2020_NPS0191615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191614 |
| 2020_NPS0191616 | 2020_NPS0191617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191616 |
| 2020_NPS0191618 | 2020_NPS0191619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191618 |
| 2020_NPS0191620 | 2020_NPS0191621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191620 |
| 2020_NPS0191622 | 2020_NPS0191623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191622 |
| 2020_NPS0191624 | 2020_NPS0191625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191624 |
| 2020_NPS0191626 | 2020_NPS0191627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191626 |
| 2020_NPS0191628 | 2020_NPS0191629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191628 |
| 2020_NPS0191630 | 2020_NPS0191631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191630 |
| 2020_NPS0191632 | 2020_NPS0191633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191632 |
| 2020_NPS0191634 | 2020_NPS0191635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191634 |
| 2020_NPS0191636 | 2020_NPS0191637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191636 |
| 2020_NPS0191638 | 2020_NPS0191639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191638 |
| 2020_NPS0191640 | 2020_NPS0191641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191640 |
| 2020_NPS0191642 | 2020_NPS0191643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191642 |
| 2020_NPS0191644 | 2020_NPS0191645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191644 |
| 2020_NPS0191646 | 2020_NPS0191647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191646 |
| 2020_NPS0191648 | 2020_NPS0191649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191648 |
| 2020_NPS0191650 | 2020_NPS0191651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191650 |
| 2020_NPS0191652 | 2020_NPS0191653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191652 |
| 2020_NPS0191654 | 2020_NPS0191655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191654 |
| 2020_NPS0191656 | 2020_NPS0191657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191656 |
| 2020_NPS0191658 | 2020_NPS0191659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191658 |
| 2020_NPS0191660 | 2020_NPS0191661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191660 |
| 2020_NPS0191662 | 2020_NPS0191663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191662 |
| 2020_NPS0191664 | 2020_NPS0191665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191664 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0191666 | 2020_NPS0191667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191666 |
| 2020_NPS0191668 | 2020_NPS0191669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191668 |
| 2020_NPS0191670 | 2020_NPS0191671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191670 |
| 2020_NPS0191672 | 2020_NPS0191673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191672 |
| 2020_NPS0191674 | 2020_NPS0191675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191674 |
| 2020_NPS0191676 | 2020_NPS0191677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191676 |
| 2020_NPS0191678 | 2020_NPS0191679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191678 |
| 2020_NPS0191680 | 2020_NPS0191681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191680 |
| 2020_NPS0191682 | 2020_NPS0191683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191682 |
| 2020_NPS0191684 | 2020_NPS0191685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191684 |
| 2020_NPS0191686 | 2020_NPS0191687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191686 |
| 2020_NPS0191688 | 2020_NPS0191689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191688 |
| 2020_NPS0191690 | 2020_NPS0191691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191690 |
| 2020_NPS0191692 | 2020_NPS0191693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191692 |
| 2020_NPS0191694 | 2020_NPS0191695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191694 |
| 2020_NPS0191696 | 2020_NPS0191697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191696 |
| 2020_NPS0191698 | 2020_NPS0191699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191698 |
| 2020_NPS0191700 | 2020_NPS0191701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191700 |
| 2020_NPS0191702 | 2020_NPS0191703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191702 |
| 2020_NPS0191704 | 2020_NPS0191705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191704 |
| 2020_NPS0191706 | 2020_NPS0191707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191706 |
| 2020_NPS0191708 | 2020_NPS0191709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191708 |
| 2020_NPS0191710 | 2020_NPS0191711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191710 |
| 2020_NPS0191712 | 2020_NPS0191713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191712 |
| 2020_NPS0191714 | 2020_NPS0191715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191714 |
| 2020_NPS0191716 | 2020_NPS0191717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191716 |
| 2020_NPS0191718 | 2020_NPS0191719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191718 |
| 2020_NPS0191720 | 2020_NPS0191721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191720 |
| 2020_NPS0191722 | 2020_NPS0191723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191722 |
| 2020_NPS0191724 | 2020_NPS0191725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191724 |
| 2020_NPS0191726 | 2020_NPS0191727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191726 |
| 2020_NPS0191728 | 2020_NPS0191729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191728 |
| 2020_NPS0191730 | 2020_NPS0191731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191730 |
| 2020_NPS0191732 | 2020_NPS0191733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191732 |
| 2020_NPS0191734 | 2020_NPS0191735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191734 |
| 2020_NPS0191736 | 2020_NPS0191737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191736 |
| 2020_NPS0191738 | 2020_NPS0191739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191738 |
| 2020_NPS0191740 | 2020_NPS0191741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191740 |
| 2020_NPS0191742 | 2020_NPS0191743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191742 |
| 2020_NPS0191744 | 2020_NPS0191745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0191744 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0191746 | 2020_NPS0191747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191746 |
| 2020_NPS0191748 | 2020_NPS0191749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191748 |
| 2020_NPS0191750 | 2020_NPS0191751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191750 |
| 2020_NPS0191752 | 2020_NPS0191753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191752 |
| 2020_NPS0191754 | 2020_NPS0191755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191754 |
| 2020_NPS0191756 | 2020_NPS0191757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191756 |
| 2020_NPS0191758 | 2020_NPS0191759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191758 |
| 2020_NPS0191760 | 2020_NPS0191761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191760 |
| 2020_NPS0191762 | 2020_NPS0191763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191762 |
| 2020_NPS0191764 | 2020_NPS0191765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191764 |
| 2020_NPS0191766 | 2020_NPS0191767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191766 |
| 2020_NPS0191768 | 2020_NPS0191769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191768 |
| 2020_NPS0191770 | 2020_NPS0191771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191770 |
| 2020_NPS0191772 | 2020_NPS0191773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191772 |
| 2020_NPS0191774 | 2020_NPS0191775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191774 |
| 2020_NPS0191776 | 2020_NPS0191777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191776 |
| 2020_NPS0191778 | 2020_NPS0191779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191778 |
| 2020_NPS0191780 | 2020_NPS0191781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191780 |
| 2020_NPS0191782 | 2020_NPS0191783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191782 |
| 2020_NPS0191784 | 2020_NPS0191785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191784 |
| 2020_NPS0191786 | 2020_NPS0191787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191786 |
| 2020_NPS0191788 | 2020_NPS0191789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191788 |
| 2020_NPS0191790 | 2020_NPS0191791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191790 |
| 2020_NPS0191792 | 2020_NPS0191793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191792 |
| 2020_NPS0191794 | 2020_NPS0191795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191794 |
| 2020_NPS0191796 | 2020_NPS0191797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191796 |
| 2020_NPS0191798 | 2020_NPS0191799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191798 |
| 2020_NPS0191800 | 2020_NPS0191801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191800 |
| 2020_NPS0191802 | 2020_NPS0191803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191802 |
| 2020_NPS0191804 | 2020_NPS0191805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191804 |
| 2020_NPS0191806 | 2020_NPS0191807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191806 |
| 2020_NPS0191808 | 2020_NPS0191809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191808 |
| 2020_NPS0191810 | 2020_NPS0191811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191810 |
| 2020_NPS0191812 | 2020_NPS0191813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191812 |
| 2020_NPS0191814 | 2020_NPS0191815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191814 |
| 2020_NPS0191816 | 2020_NPS0191817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191816 |
| 2020_NPS0191818 | 2020_NPS0191819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191818 |
| 2020_NPS0191820 | 2020_NPS0191821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191820 |
| 2020_NPS0191822 | 2020_NPS0191823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191822 |
| 2020_NPS0191824 | 2020_NPS0191825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0191824 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0191826 | 2020_NPS0191827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191826 |
| 2020_NPS0191828 | 2020_NPS0191829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191828 |
| 2020_NPS0191830 | 2020_NPS0191831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191830 |
| 2020_NPS0191832 | 2020_NPS0191833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191832 |
| 2020_NPS0191834 | 2020_NPS0191835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191834 |
| 2020_NPS0191836 | 2020_NPS0191837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191836 |
| 2020_NPS0191838 | 2020_NPS0191839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191838 |
| 2020_NPS0191840 | 2020_NPS0191841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191840 |
| 2020_NPS0191842 | 2020_NPS0191843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191842 |
| 2020_NPS0191844 | 2020_NPS0191845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191844 |
| 2020_NPS0191846 | 2020_NPS0191847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191846 |
| 2020_NPS0191848 | 2020_NPS0191849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191848 |
| 2020_NPS0191850 | 2020_NPS0191851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191850 |
| 2020_NPS0191852 | 2020_NPS0191853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191852 |
| 2020_NPS0191854 | 2020_NPS0191855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191854 |
| 2020_NPS0191856 | 2020_NPS0191857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191856 |
| 2020_NPS0191858 | 2020_NPS0191859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191858 |
| 2020_NPS0191860 | 2020_NPS0191861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191860 |
| 2020_NPS0191862 | 2020_NPS0191863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191862 |
| 2020_NPS0191864 | 2020_NPS0191865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191864 |
| 2020_NPS0191866 | 2020_NPS0191867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191866 |
| 2020_NPS0191868 | 2020_NPS0191869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191868 |
| 2020_NPS0191870 | 2020_NPS0191871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191870 |
| 2020_NPS0191872 | 2020_NPS0191873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191872 |
| 2020_NPS0191874 | 2020_NPS0191875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191874 |
| 2020_NPS0191876 | 2020_NPS0191877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191876 |
| 2020_NPS0191878 | 2020_NPS0191879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191878 |
| 2020_NPS0191880 | 2020_NPS0191881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191880 |
| 2020_NPS0191882 | 2020_NPS0191883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191882 |
| 2020_NPS0191884 | 2020_NPS0191885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191884 |
| 2020_NPS0191886 | 2020_NPS0191887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191886 |
| 2020_NPS0191888 | 2020_NPS0191889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191888 |
| 2020_NPS0191890 | 2020_NPS0191891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191890 |
| 2020_NPS0191892 | 2020_NPS0191893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191892 |
| 2020_NPS0191894 | 2020_NPS0191895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191894 |
| 2020_NPS0191896 | 2020_NPS0191897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191896 |
| 2020_NPS0191898 | 2020_NPS0191899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191898 |
| 2020_NPS0191900 | 2020_NPS0191901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191900 |
| 2020_NPS0191902 | 2020_NPS0191903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191902 |
| 2020_NPS0191904 | 2020_NPS0191905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191904 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0191906 | 2020_NPS0191907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191906 |
| 2020_NPS0191908 | 2020_NPS0191909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191908 |
| 2020_NPS0191910 | 2020_NPS0191911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191910 |
| 2020_NPS0191912 | 2020_NPS0191913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191912 |
| 2020_NPS0191914 | 2020_NPS0191915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191914 |
| 2020_NPS0191916 | 2020_NPS0191917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191916 |
| 2020_NPS0191918 | 2020_NPS0191919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191918 |
| 2020_NPS0191920 | 2020_NPS0191921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191920 |
| 2020_NPS0191922 | 2020_NPS0191923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191922 |
| 2020_NPS0191924 | 2020_NPS0191925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191924 |
| 2020_NPS0191926 | 2020_NPS0191927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191926 |
| 2020_NPS0191928 | 2020_NPS0191929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191928 |
| 2020_NPS0191930 | 2020_NPS0191931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191930 |
| 2020_NPS0191932 | 2020_NPS0191933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191932 |
| 2020_NPS0191934 | 2020_NPS0191935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191934 |
| 2020_NPS0191936 | 2020_NPS0191937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191936 |
| 2020_NPS0191938 | 2020_NPS0191939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191938 |
| 2020_NPS0191940 | 2020_NPS0191941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191940 |
| 2020_NPS0191942 | 2020_NPS0191943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191942 |
| 2020_NPS0191944 | 2020_NPS0191945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191944 |
| 2020_NPS0191946 | 2020_NPS0191947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191946 |
| 2020_NPS0191948 | 2020_NPS0191949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191948 |
| 2020_NPS0191950 | 2020_NPS0191951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191950 |
| 2020_NPS0191952 | 2020_NPS0191953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191952 |
| 2020_NPS0191954 | 2020_NPS0191955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191954 |
| 2020_NPS0191956 | 2020_NPS0191957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191956 |
| 2020_NPS0191958 | 2020_NPS0191959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191958 |
| 2020_NPS0191960 | 2020_NPS0191961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191960 |
| 2020_NPS0191962 | 2020_NPS0191962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191962 |
| 2020_NPS0191963 | 2020_NPS0191964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191963 |
| 2020_NPS0191965 | 2020_NPS0191966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191965 |
| 2020_NPS0191967 | 2020_NPS0191968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191967 |
| 2020_NPS0191969 | 2020_NPS0191970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191969 |
| 2020_NPS0191971 | 2020_NPS0191972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191971 |
| 2020_NPS0191973 | 2020_NPS0191974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191973 |
| 2020_NPS0191975 | 2020_NPS0191976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191975 |
| 2020_NPS0191977 | 2020_NPS0191978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191977 |
| 2020_NPS0191979 | 2020_NPS0191980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191979 |
| 2020_NPS0191981 | 2020_NPS0191982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191981 |
| 2020_NPS0191983 | 2020_NPS0191984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191983 |

| 2020_NPS0191985 | 2020_NPS0191986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191985 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0191987 | 2020_NPS0191988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191987 |
| 2020_NPS0191989 | 2020_NPS0191990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191989 |
| 2020_NPS0191991 | 2020_NPS0191992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191991 |
| 2020_NPS0191993 | 2020_NPS0191994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191993 |
| 2020_NPS0191995 | 2020_NPS0191996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191995 |
| 2020_NPS0191997 | 2020_NPS0191998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191997 |
| 2020_NPS0191999 | 2020_NPS0192000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0191999 |
| 2020_NPS0192001 | 2020_NPS0192002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192001 |
| 2020_NPS0192003 | 2020_NPS0192004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192003 |
| 2020_NPS0192005 | 2020_NPS0192006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192005 |
| 2020_NPS0192007 | 2020_NPS0192008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192007 |
| 2020_NPS0192009 | 2020_NPS0192010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192009 |
| 2020_NPS0192011 | 2020_NPS0192012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192011 |
| 2020_NPS0192013 | 2020_NPS0192014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192013 |
| 2020_NPS0192015 | 2020_NPS0192016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192015 |
| 2020_NPS0192017 | 2020_NPS0192018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192017 |
| 2020_NPS0192019 | 2020_NPS0192020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192019 |
| 2020_NPS0192021 | 2020_NPS0192022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192021 |
| 2020_NPS0192023 | 2020_NPS0192024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192023 |
| 2020_NPS0192025 | 2020_NPS0192026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192025 |
| 2020_NPS0192027 | 2020_NPS0192028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192027 |
| 2020_NPS0192029 | 2020_NPS0192030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192029 |
| 2020_NPS0192031 | 2020_NPS0192032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192031 |
| 2020_NPS0192033 | 2020_NPS0192034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192033 |
| 2020_NPS0192035 | 2020_NPS0192036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192035 |
| 2020_NPS0192037 | 2020_NPS0192038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192037 |
| 2020_NPS0192039 | 2020_NPS0192040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192039 |
| 2020_NPS0192041 | 2020_NPS0192042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192041 |
| 2020_NPS0192043 | 2020_NPS0192044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192043 |
| 2020_NPS0192045 | 2020_NPS0192046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192045 |
| 2020_NPS0192047 | 2020_NPS0192048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192047 |
| 2020_NPS0192049 | 2020_NPS0192050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192049 |
| 2020_NPS0192051 | 2020_NPS0192052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192051 |
| 2020_NPS0192053 | 2020_NPS0192054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192053 |
| 2020_NPS0192055 | 2020_NPS0192056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192055 |
| 2020_NPS0192057 | 2020_NPS0192058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192057 |
| 2020_NPS0192059 | 2020_NPS0192060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192059 |
| 2020_NPS0192061 | 2020_NPS0192062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192061 |
| 2020_NPS0192063 | 2020_NPS0192064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192063 |

| 2020_NPS0192065 | 2020_NPS0192066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192065 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0192067 | 2020_NPS0192068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192067 |
| 2020_NPS0192069 | 2020_NPS0192070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192069 |
| 2020_NPS0192071 | 2020_NPS0192072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192071 |
| 2020_NPS0192073 | 2020_NPS0192074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192073 |
| 2020_NPS0192075 | 2020_NPS0192076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192075 |
| 2020_NPS0192077 | 2020_NPS0192078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192077 |
| 2020_NPS0192079 | 2020_NPS0192080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192079 |
| 2020_NPS0192081 | 2020_NPS0192082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192081 |
| 2020_NPS0192083 | 2020_NPS0192084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192083 |
| 2020_NPS0192085 | 2020_NPS0192086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192085 |
| 2020_NPS0192087 | 2020_NPS0192088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192087 |
| 2020_NPS0192089 | 2020_NPS0192090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192089 |
| 2020_NPS0192091 | 2020_NPS0192092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192091 |
| 2020_NPS0192093 | 2020_NPS0192094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192093 |
| 2020_NPS0192095 | 2020_NPS0192096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192095 |
| 2020_NPS0192097 | 2020_NPS0192098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192097 |
| 2020_NPS0192099 | 2020_NPS0192100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192099 |
| 2020_NPS0192101 | 2020_NPS0192102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192101 |
| 2020_NPS0192103 | 2020_NPS0192104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192103 |
| 2020_NPS0192105 | 2020_NPS0192106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192105 |
| 2020_NPS0192107 | 2020_NPS0192108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192107 |
| 2020_NPS0192109 | 2020_NPS0192110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192109 |
| 2020_NPS0192111 | 2020_NPS0192112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192111 |
| 2020_NPS0192113 | 2020_NPS0192114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192113 |
| 2020_NPS0192115 | 2020_NPS0192116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192115 |
| 2020_NPS0192117 | 2020_NPS0192118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192117 |
| 2020_NPS0192119 | 2020_NPS0192120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192119 |
| 2020_NPS0192121 | 2020_NPS0192122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192121 |
| 2020_NPS0192123 | 2020_NPS0192124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192123 |
| 2020_NPS0192125 | 2020_NPS0192126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192125 |
| 2020_NPS0192127 | 2020_NPS0192128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192127 |
| 2020_NPS0192129 | 2020_NPS0192130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192129 |
| 2020_NPS0192131 | 2020_NPS0192132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192131 |
| 2020_NPS0192133 | 2020_NPS0192134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192133 |
| 2020_NPS0192135 | 2020_NPS0192136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192135 |
| 2020_NPS0192137 | 2020_NPS0192138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192137 |
| 2020_NPS0192139 | 2020_NPS0192140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192139 |
| 2020_NPS0192141 | 2020_NPS0192142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192141 |
| 2020_NPS0192143 | 2020_NPS0192144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192143 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0192145 | 2020_NPS0192146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192145 |
| 2020_NPS0192147 | 2020_NPS0192148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192147 |
| 2020_NPS0192149 | 2020_NPS0192150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192149 |
| 2020_NPS0192151 | 2020_NPS0192151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192151 |
| 2020_NPS0192152 | 2020_NPS0192153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192152 |
| 2020_NPS0192154 | 2020_NPS0192155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192154 |
| 2020_NPS0192156 | 2020_NPS0192157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192156 |
| 2020_NPS0192158 | 2020_NPS0192159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192158 |
| 2020_NPS0192160 | 2020_NPS0192161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192160 |
| 2020_NPS0192162 | 2020_NPS0192163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192162 |
| 2020_NPS0192164 | 2020_NPS0192165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192164 |
| 2020_NPS0192166 | 2020_NPS0192167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192166 |
| 2020_NPS0192168 | 2020_NPS0192169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192168 |
| 2020_NPS0192170 | 2020_NPS0192171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192170 |
| 2020_NPS0192172 | 2020_NPS0192173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192172 |
| 2020_NPS0192174 | 2020_NPS0192175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192174 |
| 2020_NPS0192176 | 2020_NPS0192177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192176 |
| 2020_NPS0192178 | 2020_NPS0192179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192178 |
| 2020_NPS0192180 | 2020_NPS0192181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192180 |
| 2020_NPS0192182 | 2020_NPS0192183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192182 |
| 2020_NPS0192184 | 2020_NPS0192185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192184 |
| 2020_NPS0192186 | 2020_NPS0192187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192186 |
| 2020_NPS0192188 | 2020_NPS0192189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192188 |
| 2020_NPS0192190 | 2020_NPS0192191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192190 |
| 2020_NPS0192192 | 2020_NPS0192193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192192 |
| 2020_NPS0192194 | 2020_NPS0192195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192194 |
| 2020_NPS0192196 | 2020_NPS0192197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192196 |
| 2020_NPS0192198 | 2020_NPS0192199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192198 |
| 2020_NPS0192200 | 2020_NPS0192201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192200 |
| 2020_NPS0192202 | 2020_NPS0192203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192202 |
| 2020_NPS0192204 | 2020_NPS0192205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192204 |
| 2020_NPS0192206 | 2020_NPS0192207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192206 |
| 2020_NPS0192208 | 2020_NPS0192209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192208 |
| 2020_NPS0192210 | 2020_NPS0192211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192210 |
| 2020_NPS0192212 | 2020_NPS0192213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192212 |
| 2020_NPS0192214 | 2020_NPS0192214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192214 |
| 2020_NPS0192215 | 2020_NPS0192216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192215 |
| 2020_NPS0192217 | 2020_NPS0192218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192217 |
| 2020_NPS0192219 | 2020_NPS0192220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192219 |
| 2020_NPS0192221 | 2020_NPS0192222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192221 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0192223 | 2020_NPS0192224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192223 |
| 2020_NPS0192225 | 2020_NPS0192226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192225 |
| 2020_NPS0192227 | 2020_NPS0192228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192227 |
| 2020_NPS0192229 | 2020_NPS0192230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192229 |
| 2020_NPS0192231 | 2020_NPS0192232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192231 |
| 2020_NPS0192233 | 2020_NPS0192234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192233 |
| 2020_NPS0192235 | 2020_NPS0192236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192235 |
| 2020_NPS0192237 | 2020_NPS0192238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192237 |
| 2020_NPS0192239 | 2020_NPS0192240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192239 |
| 2020_NPS0192241 | 2020_NPS0192242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192241 |
| 2020_NPS0192243 | 2020_NPS0192244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192243 |
| 2020_NPS0192245 | 2020_NPS0192246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192245 |
| 2020_NPS0192247 | 2020_NPS0192248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192247 |
| 2020_NPS0192249 | 2020_NPS0192250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192249 |
| 2020_NPS0192251 | 2020_NPS0192252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192251 |
| 2020_NPS0192253 | 2020_NPS0192254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192253 |
| 2020_NPS0192255 | 2020_NPS0192256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192255 |
| 2020_NPS0192257 | 2020_NPS0192258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192257 |
| 2020_NPS0192259 | 2020_NPS0192260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192259 |
| 2020_NPS0192261 | 2020_NPS0192262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192261 |
| 2020_NPS0192263 | 2020_NPS0192264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192263 |
| 2020_NPS0192265 | 2020_NPS0192266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192265 |
| 2020_NPS0192266 | 2020_NPS0192266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192266 |
| 2020_NPS0192267 | 2020_NPS0192268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192267 |
| 2020_NPS0192269 | 2020_NPS0192270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192269 |
| 2020_NPS0192271 | 2020_NPS0192272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192271 |
| 2020_NPS0192273 | 2020_NPS0192274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192273 |
| 2020_NPS0192275 | 2020_NPS0192276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192275 |
| 2020_NPS0192277 | 2020_NPS0192278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192277 |
| 2020_NPS0192279 | 2020_NPS0192280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192279 |
| 2020_NPS0192281 | 2020_NPS0192282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192281 |
| 2020_NPS0192283 | 2020_NPS0192284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192283 |
| 2020_NPS0192285 | 2020_NPS0192286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192285 |
| 2020_NPS0192287 | 2020_NPS0192288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192287 |
| 2020_NPS0192289 | 2020_NPS0192290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192289 |
| 2020_NPS0192291 | 2020_NPS0192292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192291 |
| 2020_NPS0192293 | 2020_NPS0192294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192293 |
| 2020_NPS0192295 | 2020_NPS0192296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192295 |
| 2020_NPS0192297 | 2020_NPS0192298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192297 |
| 2020_NPS0192299 | 2020_NPS0192300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192299 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0192301 | 2020_NPS0192302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192301 |
| 2020_NPS0192303 | 2020_NPS0192304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192303 |
| 2020_NPS0192305 | 2020_NPS0192306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192305 |
| 2020_NPS0192307 | 2020_NPS0192308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192307 |
| 2020_NPS0192309 | 2020_NPS0192310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192309 |
| 2020_NPS0192311 | 2020_NPS0192312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192311 |
| 2020_NPS0192313 | 2020_NPS0192314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192313 |
| 2020_NPS0192315 | 2020_NPS0192316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192315 |
| 2020_NPS0192317 | 2020_NPS0192318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192317 |
| 2020_NPS0192319 | 2020_NPS0192320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192319 |
| 2020_NPS0192321 | 2020_NPS0192322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192321 |
| 2020_NPS0192323 | 2020_NPS0192324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192323 |
| 2020_NPS0192325 | 2020_NPS0192326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192325 |
| 2020_NPS0192327 | 2020_NPS0192328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192327 |
| 2020_NPS0192329 | 2020_NPS0192330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192329 |
| 2020_NPS0192331 | 2020_NPS0192332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192331 |
| 2020_NPS0192333 | 2020_NPS0192334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192333 |
| 2020_NPS0192335 | 2020_NPS0192336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192335 |
| 2020_NPS0192337 | 2020_NPS0192338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192337 |
| 2020_NPS0192339 | 2020_NPS0192340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192339 |
| 2020_NPS0192341 | 2020_NPS0192342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192341 |
| 2020_NPS0192343 | 2020_NPS0192344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192343 |
| 2020_NPS0192345 | 2020_NPS0192346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192345 |
| 2020_NPS0192347 | 2020_NPS0192348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192347 |
| 2020_NPS0192349 | 2020_NPS0192350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192349 |
| 2020_NPS0192351 | 2020_NPS0192352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192351 |
| 2020_NPS0192353 | 2020_NPS0192353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192353 |
| 2020_NPS0192354 | 2020_NPS0192355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192354 |
| 2020_NPS0192356 | 2020_NPS0192357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192356 |
| 2020_NPS0192358 | 2020_NPS0192359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192358 |
| 2020_NPS0192360 | 2020_NPS0192361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192360 |
| 2020_NPS0192362 | 2020_NPS0192363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192362 |
| 2020_NPS0192364 | 2020_NPS0192365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192364 |
| 2020_NPS0192366 | 2020_NPS0192367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192366 |
| 2020_NPS0192368 | 2020_NPS0192369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192368 |
| 2020_NPS0192370 | 2020_NPS0192371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192370 |
| 2020_NPS0192372 | 2020_NPS0192373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192372 |
| 2020_NPS0192374 | 2020_NPS0192375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192374 |
| 2020_NPS0192376 | 2020_NPS0192377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192376 |
| 2020_NPS0192378 | 2020_NPS0192379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192378 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0192380 | 2020_NPS0192381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192380 |
| 2020_NPS0192382 | 2020_NPS0192383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192382 |
| 2020_NPS0192384 | 2020_NPS0192384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192384 |
| 2020_NPS0192385 | 2020_NPS0192386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192385 |
| 2020_NPS0192387 | 2020_NPS0192388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192387 |
| 2020_NPS0192389 | 2020_NPS0192390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192389 |
| 2020_NPS0192391 | 2020_NPS0192392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192391 |
| 2020_NPS0192393 | 2020_NPS0192394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192393 |
| 2020_NPS0192395 | 2020_NPS0192396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192395 |
| 2020_NPS0192397 | 2020_NPS0192398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192397 |
| 2020_NPS0192399 | 2020_NPS0192400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192399 |
| 2020_NPS0192401 | 2020_NPS0192402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192401 |
| 2020_NPS0192403 | 2020_NPS0192404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192403 |
| 2020_NPS0192405 | 2020_NPS0192406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192405 |
| 2020_NPS0192407 | 2020_NPS0192408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192407 |
| 2020_NPS0192409 | 2020_NPS0192410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192409 |
| 2020_NPS0192411 | 2020_NPS0192412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192411 |
| 2020_NPS0192413 | 2020_NPS0192414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192413 |
| 2020_NPS0192415 | 2020_NPS0192416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192415 |
| 2020_NPS0192417 | 2020_NPS0192418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192417 |
| 2020_NPS0192419 | 2020_NPS0192420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192419 |
| 2020_NPS0192421 | 2020_NPS0192422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192421 |
| 2020_NPS0192423 | 2020_NPS0192424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192423 |
| 2020_NPS0192425 | 2020_NPS0192426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192425 |
| 2020_NPS0192427 | 2020_NPS0192428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0192427 |
| 2020_NPS0192429 | 2020_NPS0192430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0192429 |
| 2020_NPS0192431 | 2020_NPS0192432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192431 |
| 2020_NPS0192433 | 2020_NPS0192434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192433 |
| 2020_NPS0192435 | 2020_NPS0192436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192435 |
| 2020_NPS0192437 | 2020_NPS0192438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192437 |
| 2020_NPS0192439 | 2020_NPS0192440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192439 |
| 2020_NPS0192441 | 2020_NPS0192442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192441 |
| 2020_NPS0192443 | 2020_NPS0192444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192443 |
| 2020_NPS0192445 | 2020_NPS0192446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192445 |
| 2020_NPS0192447 | 2020_NPS0192448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192447 |
| 2020_NPS0192449 | 2020_NPS0192450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192449 |
| 2020_NPS0192451 | 2020_NPS0192452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192451 |
| 2020_NPS0192453 | 2020_NPS0192454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192453 |
| 2020_NPS0192455 | 2020_NPS0192456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192455 |
| 2020_NPS0192457 | 2020_NPS0192458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192457 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0192459 | 2020_NPS0192460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192459 |
| 2020_NPS0192461 | 2020_NPS0192462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192461 |
| 2020_NPS0192463 | 2020_NPS0192464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192463 |
| 2020_NPS0192465 | 2020_NPS0192466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192465 |
| 2020_NPS0192467 | 2020_NPS0192468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192467 |
| 2020_NPS0192469 | 2020_NPS0192470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192469 |
| 2020_NPS0192471 | 2020_NPS0192472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192471 |
| 2020_NPS0192473 | 2020_NPS0192474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192473 |
| 2020_NPS0192475 | 2020_NPS0192476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192475 |
| 2020_NPS0192477 | 2020_NPS0192478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192477 |
| 2020_NPS0192479 | 2020_NPS0192480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192479 |
| 2020_NPS0192481 | 2020_NPS0192482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192481 |
| 2020_NPS0192483 | 2020_NPS0192484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192483 |
| 2020_NPS0192485 | 2020_NPS0192486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192485 |
| 2020_NPS0192487 | 2020_NPS0192488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192487 |
| 2020_NPS0192489 | 2020_NPS0192490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192489 |
| 2020_NPS0192491 | 2020_NPS0192492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192491 |
| 2020_NPS0192493 | 2020_NPS0192494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192493 |
| 2020_NPS0192495 | 2020_NPS0192496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192495 |
| 2020_NPS0192497 | 2020_NPS0192498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192497 |
| 2020_NPS0192499 | 2020_NPS0192500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192499 |
| 2020_NPS0192501 | 2020_NPS0192502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192501 |
| 2020_NPS0192503 | 2020_NPS0192504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192503 |
| 2020_NPS0192505 | 2020_NPS0192506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192505 |
| 2020_NPS0192507 | 2020_NPS0192508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192507 |
| 2020_NPS0192509 | 2020_NPS0192510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192509 |
| 2020_NPS0192511 | 2020_NPS0192512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192511 |
| 2020_NPS0192513 | 2020_NPS0192514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192513 |
| 2020_NPS0192515 | 2020_NPS0192516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192515 |
| 2020_NPS0192517 | 2020_NPS0192518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192517 |
| 2020_NPS0192519 | 2020_NPS0192520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192519 |
| 2020_NPS0192521 | 2020_NPS0192522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192521 |
| 2020_NPS0192523 | 2020_NPS0192524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192523 |
| 2020_NPS0192525 | 2020_NPS0192526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192525 |
| 2020_NPS0192527 | 2020_NPS0192528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192527 |
| 2020_NPS0192529 | 2020_NPS0192530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192529 |
| 2020_NPS0192531 | 2020_NPS0192532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192531 |
| 2020_NPS0192533 | 2020_NPS0192534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192533 |
| 2020_NPS0192535 | 2020_NPS0192536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192535 |
| 2020_NPS0192537 | 2020_NPS0192538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192537 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0192539 | 2020_NPS0192540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192539 |
| 2020_NPS0192541 | 2020_NPS0192542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192541 |
| 2020_NPS0192543 | 2020_NPS0192544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192543 |
| 2020_NPS0192545 | 2020_NPS0192546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192545 |
| 2020_NPS0192547 | 2020_NPS0192548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192547 |
| 2020_NPS0192549 | 2020_NPS0192550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192549 |
| 2020_NPS0192551 | 2020_NPS0192552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192551 |
| 2020_NPS0192553 | 2020_NPS0192554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192553 |
| 2020_NPS0192555 | 2020_NPS0192556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192555 |
| 2020_NPS0192557 | 2020_NPS0192558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192557 |
| 2020_NPS0192559 | 2020_NPS0192560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192559 |
| 2020_NPS0192561 | 2020_NPS0192562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192561 |
| 2020_NPS0192563 | 2020_NPS0192564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192563 |
| 2020_NPS0192565 | 2020_NPS0192566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192565 |
| 2020_NPS0192567 | 2020_NPS0192567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192567 |
| 2020_NPS0192568 | 2020_NPS0192569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192568 |
| 2020_NPS0192570 | 2020_NPS0192571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192570 |
| 2020_NPS0192572 | 2020_NPS0192573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192572 |
| 2020_NPS0192574 | 2020_NPS0192575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192574 |
| 2020_NPS0192576 | 2020_NPS0192577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192576 |
| 2020_NPS0192578 | 2020_NPS0192579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192578 |
| 2020_NPS0192580 | 2020_NPS0192581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192580 |
| 2020_NPS0192582 | 2020_NPS0192583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192582 |
| 2020_NPS0192584 | 2020_NPS0192585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192584 |
| 2020_NPS0192586 | 2020_NPS0192587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192586 |
| 2020_NPS0192588 | 2020_NPS0192589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192588 |
| 2020_NPS0192590 | 2020_NPS0192591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192590 |
| 2020_NPS0192592 | 2020_NPS0192593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192592 |
| 2020_NPS0192594 | 2020_NPS0192595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192594 |
| 2020_NPS0192596 | 2020_NPS0192597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192596 |
| 2020_NPS0192598 | 2020_NPS0192599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192598 |
| 2020_NPS0192600 | 2020_NPS0192601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192600 |
| 2020_NPS0192602 | 2020_NPS0192603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192602 |
| 2020_NPS0192604 | 2020_NPS0192605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192604 |
| 2020_NPS0192606 | 2020_NPS0192607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192606 |
| 2020_NPS0192608 | 2020_NPS0192609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192608 |
| 2020_NPS0192610 | 2020_NPS0192611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192610 |
| 2020_NPS0192612 | 2020_NPS0192613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192612 |
| 2020_NPS0192614 | 2020_NPS0192615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192614 |
| 2020_NPS0192616 | 2020_NPS0192617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192616 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0192618 | 2020_NPS0192619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192618 |
| 2020_NPS0192620 | 2020_NPS0192621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192620 |
| 2020_NPS0192622 | 2020_NPS0192623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192622 |
| 2020_NPS0192624 | 2020_NPS0192625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192624 |
| 2020_NPS0192626 | 2020_NPS0192627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192626 |
| 2020_NPS0192628 | 2020_NPS0192629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192628 |
| 2020_NPS0192630 | 2020_NPS0192631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192630 |
| 2020_NPS0192632 | 2020_NPS0192633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192632 |
| 2020_NPS0192634 | 2020_NPS0192635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192634 |
| 2020_NPS0192636 | 2020_NPS0192637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192636 |
| 2020_NPS0192638 | 2020_NPS0192639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192638 |
| 2020_NPS0192640 | 2020_NPS0192641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192640 |
| 2020_NPS0192642 | 2020_NPS0192643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192642 |
| 2020_NPS0192644 | 2020_NPS0192645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192644 |
| 2020_NPS0192646 | 2020_NPS0192647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192646 |
| 2020_NPS0192648 | 2020_NPS0192649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192648 |
| 2020_NPS0192650 | 2020_NPS0192651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192650 |
| 2020_NPS0192652 | 2020_NPS0192653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192652 |
| 2020_NPS0192654 | 2020_NPS0192655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192654 |
| 2020_NPS0192656 | 2020_NPS0192657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192656 |
| 2020_NPS0192658 | 2020_NPS0192659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192658 |
| 2020_NPS0192660 | 2020_NPS0192661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192660 |
| 2020_NPS0192662 | 2020_NPS0192663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192662 |
| 2020_NPS0192664 | 2020_NPS0192665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192664 |
| 2020_NPS0192666 | 2020_NPS0192667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192666 |
| 2020_NPS0192668 | 2020_NPS0192669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192668 |
| 2020_NPS0192670 | 2020_NPS0192671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192670 |
| 2020_NPS0192672 | 2020_NPS0192673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192672 |
| 2020_NPS0192674 | 2020_NPS0192675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192674 |
| 2020_NPS0192676 | 2020_NPS0192677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192676 |
| 2020_NPS0192678 | 2020_NPS0192679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192678 |
| 2020_NPS0192680 | 2020_NPS0192681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192680 |
| 2020_NPS0192682 | 2020_NPS0192683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192682 |
| 2020_NPS0192684 | 2020_NPS0192685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192684 |
| 2020_NPS0192686 | 2020_NPS0192687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192686 |
| 2020_NPS0192688 | 2020_NPS0192689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192688 |
| 2020_NPS0192690 | 2020_NPS0192691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192690 |
| 2020_NPS0192692 | 2020_NPS0192693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192692 |
| 2020_NPS0192694 | 2020_NPS0192695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192694 |
| 2020_NPS0192696 | 2020_NPS0192697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192696 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0192698 | 2020_NPS0192699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192698 |
| 2020_NPS0192700 | 2020_NPS0192701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192700 |
| 2020_NPS0192702 | 2020_NPS0192703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192702 |
| 2020_NPS0192704 | 2020_NPS0192705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192704 |
| 2020_NPS0192706 | 2020_NPS0192707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192706 |
| 2020_NPS0192708 | 2020_NPS0192709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192708 |
| 2020_NPS0192710 | 2020_NPS0192711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192710 |
| 2020_NPS0192712 | 2020_NPS0192713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192712 |
| 2020_NPS0192714 | 2020_NPS0192715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192714 |
| 2020_NPS0192716 | 2020_NPS0192717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192716 |
| 2020_NPS0192718 | 2020_NPS0192719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192718 |
| 2020_NPS0192720 | 2020_NPS0192721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192720 |
| 2020_NPS0192722 | 2020_NPS0192723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192722 |
| 2020_NPS0192724 | 2020_NPS0192725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192724 |
| 2020_NPS0192726 | 2020_NPS0192727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192726 |
| 2020_NPS0192728 | 2020_NPS0192729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192728 |
| 2020_NPS0192730 | 2020_NPS0192731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192730 |
| 2020_NPS0192732 | 2020_NPS0192733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192732 |
| 2020_NPS0192734 | 2020_NPS0192735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192734 |
| 2020_NPS0192736 | 2020_NPS0192737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192736 |
| 2020_NPS0192738 | 2020_NPS0192739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192738 |
| 2020_NPS0192740 | 2020_NPS0192741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192740 |
| 2020_NPS0192742 | 2020_NPS0192743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192742 |
| 2020_NPS0192744 | 2020_NPS0192745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192744 |
| 2020_NPS0192746 | 2020_NPS0192747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192746 |
| 2020_NPS0192748 | 2020_NPS0192749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192748 |
| 2020_NPS0192750 | 2020_NPS0192751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192750 |
| 2020_NPS0192752 | 2020_NPS0192753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192752 |
| 2020_NPS0192754 | 2020_NPS0192755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192754 |
| 2020_NPS0192756 | 2020_NPS0192757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192756 |
| 2020_NPS0192758 | 2020_NPS0192759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192758 |
| 2020_NPS0192760 | 2020_NPS0192761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192760 |
| 2020_NPS0192762 | 2020_NPS0192763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192762 |
| 2020_NPS0192764 | 2020_NPS0192765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192764 |
| 2020_NPS0192766 | 2020_NPS0192767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192766 |
| 2020_NPS0192768 | 2020_NPS0192769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192768 |
| 2020_NPS0192770 | 2020_NPS0192771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192770 |
| 2020_NPS0192772 | 2020_NPS0192773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192772 |
| 2020_NPS0192774 | 2020_NPS0192775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192774 |
| 2020_NPS0192776 | 2020_NPS0192777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192776 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0192778 | 2020_NPS0192779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192778 |
| 2020_NPS0192780 | 2020_NPS0192781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192780 |
| 2020_NPS0192782 | 2020_NPS0192783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192782 |
| 2020_NPS0192784 | 2020_NPS0192785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192784 |
| 2020_NPS0192786 | 2020_NPS0192787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192786 |
| 2020_NPS0192788 | 2020_NPS0192789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192788 |
| 2020_NPS0192790 | 2020_NPS0192791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192790 |
| 2020_NPS0192792 | 2020_NPS0192793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192792 |
| 2020_NPS0192794 | 2020_NPS0192795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192794 |
| 2020_NPS0192796 | 2020_NPS0192796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192796 |
| 2020_NPS0192797 | 2020_NPS0192798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192797 |
| 2020_NPS0192799 | 2020_NPS0192800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192799 |
| 2020_NPS0192801 | 2020_NPS0192802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192801 |
| 2020_NPS0192803 | 2020_NPS0192804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192803 |
| 2020_NPS0192805 | 2020_NPS0192806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192805 |
| 2020_NPS0192807 | 2020_NPS0192808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192807 |
| 2020_NPS0192809 | 2020_NPS0192810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192809 |
| 2020_NPS0192811 | 2020_NPS0192812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192811 |
| 2020_NPS0192813 | 2020_NPS0192814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192813 |
| 2020_NPS0192815 | 2020_NPS0192816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192815 |
| 2020_NPS0192817 | 2020_NPS0192818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192817 |
| 2020_NPS0192819 | 2020_NPS0192820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192819 |
| 2020_NPS0192821 | 2020_NPS0192822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192821 |
| 2020_NPS0192823 | 2020_NPS0192824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192823 |
| 2020_NPS0192825 | 2020_NPS0192826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192825 |
| 2020_NPS0192827 | 2020_NPS0192828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192827 |
| 2020_NPS0192829 | 2020_NPS0192830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192829 |
| 2020_NPS0192831 | 2020_NPS0192832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192831 |
| 2020_NPS0192833 | 2020_NPS0192834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192833 |
| 2020_NPS0192835 | 2020_NPS0192836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192835 |
| 2020_NPS0192837 | 2020_NPS0192838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192837 |
| 2020_NPS0192839 | 2020_NPS0192840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192839 |
| 2020_NPS0192841 | 2020_NPS0192842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192841 |
| 2020_NPS0192843 | 2020_NPS0192844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192843 |
| 2020_NPS0192845 | 2020_NPS0192846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192845 |
| 2020_NPS0192847 | 2020_NPS0192848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192847 |
| 2020_NPS0192849 | 2020_NPS0192850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192849 |
| 2020_NPS0192851 | 2020_NPS0192852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192851 |
| 2020_NPS0192853 | 2020_NPS0192854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192853 |
| 2020_NPS0192855 | 2020_NPS0192856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192855 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0192857 | 2020_NPS0192858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192857 |
| 2020_NPS0192859 | 2020_NPS0192860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192859 |
| 2020_NPS0192861 | 2020_NPS0192862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192861 |
| 2020_NPS0192863 | 2020_NPS0192864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192863 |
| 2020_NPS0192865 | 2020_NPS0192866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0192865 |
| 2020_NPS0192867 | 2020_NPS0192868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192867 |
| 2020_NPS0192869 | 2020_NPS0192870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192869 |
| 2020_NPS0192871 | 2020_NPS0192872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192871 |
| 2020_NPS0192873 | 2020_NPS0192874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192873 |
| 2020_NPS0192875 | 2020_NPS0192876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192875 |
| 2020_NPS0192877 | 2020_NPS0192878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192877 |
| 2020_NPS0192879 | 2020_NPS0192880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192879 |
| 2020_NPS0192881 | 2020_NPS0192882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192881 |
| 2020_NPS0192883 | 2020_NPS0192884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192883 |
| 2020_NPS0192885 | 2020_NPS0192886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192885 |
| 2020_NPS0192887 | 2020_NPS0192888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192887 |
| 2020_NPS0192889 | 2020_NPS0192890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192889 |
| 2020_NPS0192891 | 2020_NPS0192892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192891 |
| 2020_NPS0192893 | 2020_NPS0192894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192893 |
| 2020_NPS0192895 | 2020_NPS0192896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192895 |
| 2020_NPS0192897 | 2020_NPS0192898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192897 |
| 2020_NPS0192899 | 2020_NPS0192900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192899 |
| 2020_NPS0192901 | 2020_NPS0192902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192901 |
| 2020_NPS0192903 | 2020_NPS0192904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0192903 |
| 2020_NPS0192905 | 2020_NPS0192906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192905 |
| 2020_NPS0192907 | 2020_NPS0192908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192907 |
| 2020_NPS0192909 | 2020_NPS0192910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192909 |
| 2020_NPS0192911 | 2020_NPS0192912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192911 |
| 2020_NPS0192913 | 2020_NPS0192914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192913 |
| 2020_NPS0192915 | 2020_NPS0192916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192915 |
| 2020_NPS0192917 | 2020_NPS0192918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192917 |
| 2020_NPS0192919 | 2020_NPS0192920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192919 |
| 2020_NPS0192921 | 2020_NPS0192922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192921 |
| 2020_NPS0192923 | 2020_NPS0192924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192923 |
| 2020_NPS0192925 | 2020_NPS0192926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192925 |
| 2020_NPS0192927 | 2020_NPS0192928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192927 |
| 2020_NPS0192929 | 2020_NPS0192930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192929 |
| 2020_NPS0192931 | 2020_NPS0192932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192931 |
| 2020_NPS0192933 | 2020_NPS0192934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192933 |
| 2020_NPS0192935 | 2020_NPS0192936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0192935 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0192937 | 2020_NPS0192938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192937 |
| 2020_NPS0192939 | 2020_NPS0192940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192939 |
| 2020_NPS0192941 | 2020_NPS0192942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192941 |
| 2020_NPS0192943 | 2020_NPS0192944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192943 |
| 2020_NPS0192945 | 2020_NPS0192946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192945 |
| 2020_NPS0192947 | 2020_NPS0192948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192947 |
| 2020_NPS0192949 | 2020_NPS0192950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192949 |
| 2020_NPS0192951 | 2020_NPS0192952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192951 |
| 2020_NPS0192953 | 2020_NPS0192954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192953 |
| 2020_NPS0192955 | 2020_NPS0192956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192955 |
| 2020_NPS0192957 | 2020_NPS0192958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192957 |
| 2020_NPS0192959 | 2020_NPS0192960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192959 |
| 2020_NPS0192961 | 2020_NPS0192962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192961 |
| 2020_NPS0192963 | 2020_NPS0192964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192963 |
| 2020_NPS0192965 | 2020_NPS0192966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192965 |
| 2020_NPS0192967 | 2020_NPS0192968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192967 |
| 2020_NPS0192969 | 2020_NPS0192970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192969 |
| 2020_NPS0192971 | 2020_NPS0192972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192971 |
| 2020_NPS0192973 | 2020_NPS0192974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192973 |
| 2020_NPS0192975 | 2020_NPS0192976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192975 |
| 2020_NPS0192977 | 2020_NPS0192978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192977 |
| 2020_NPS0192979 | 2020_NPS0192980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192979 |
| 2020_NPS0192981 | 2020_NPS0192982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192981 |
| 2020_NPS0192983 | 2020_NPS0192984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192983 |
| 2020_NPS0192985 | 2020_NPS0192986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192985 |
| 2020_NPS0192987 | 2020_NPS0192988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192987 |
| 2020_NPS0192989 | 2020_NPS0192990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192989 |
| 2020_NPS0192991 | 2020_NPS0192992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192991 |
| 2020_NPS0192993 | 2020_NPS0192994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192993 |
| 2020_NPS0192995 | 2020_NPS0192996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192995 |
| 2020_NPS0192997 | 2020_NPS0192998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192997 |
| 2020_NPS0192999 | 2020_NPS0193000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0192999 |
| 2020_NPS0193001 | 2020_NPS0193002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193001 |
| 2020_NPS0193003 | 2020_NPS0193004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193003 |
| 2020_NPS0193005 | 2020_NPS0193006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193005 |
| 2020_NPS0193007 | 2020_NPS0193008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193007 |
| 2020_NPS0193009 | 2020_NPS0193010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193009 |
| 2020_NPS0193011 | 2020_NPS0193012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193011 |
| 2020_NPS0193013 | 2020_NPS0193014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193013 |
| 2020_NPS0193015 | 2020_NPS0193016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193015 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0193017 | 2020_NPS0193018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193017 |
| 2020_NPS0193019 | 2020_NPS0193020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193019 |
| 2020_NPS0193021 | 2020_NPS0193022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193021 |
| 2020_NPS0193023 | 2020_NPS0193024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193023 |
| 2020_NPS0193025 | 2020_NPS0193026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193025 |
| 2020_NPS0193027 | 2020_NPS0193028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193027 |
| 2020_NPS0193029 | 2020_NPS0193030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193029 |
| 2020_NPS0193031 | 2020_NPS0193032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193031 |
| 2020_NPS0193033 | 2020_NPS0193034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193033 |
| 2020_NPS0193035 | 2020_NPS0193036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193035 |
| 2020_NPS0193037 | 2020_NPS0193038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193037 |
| 2020_NPS0193039 | 2020_NPS0193040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193039 |
| 2020_NPS0193041 | 2020_NPS0193042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193041 |
| 2020_NPS0193043 | 2020_NPS0193044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193043 |
| 2020_NPS0193045 | 2020_NPS0193046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193045 |
| 2020_NPS0193047 | 2020_NPS0193048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193047 |
| 2020_NPS0193049 | 2020_NPS0193050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193049 |
| 2020_NPS0193051 | 2020_NPS0193052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193051 |
| 2020_NPS0193053 | 2020_NPS0193054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193053 |
| 2020_NPS0193055 | 2020_NPS0193056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193055 |
| 2020_NPS0193057 | 2020_NPS0193058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193057 |
| 2020_NPS0193059 | 2020_NPS0193060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193059 |
| 2020_NPS0193061 | 2020_NPS0193062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193061 |
| 2020_NPS0193063 | 2020_NPS0193064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193063 |
| 2020_NPS0193065 | 2020_NPS0193066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193065 |
| 2020_NPS0193067 | 2020_NPS0193068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193067 |
| 2020_NPS0193069 | 2020_NPS0193070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193069 |
| 2020_NPS0193071 | 2020_NPS0193072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193071 |
| 2020_NPS0193073 | 2020_NPS0193074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193073 |
| 2020_NPS0193075 | 2020_NPS0193076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193075 |
| 2020_NPS0193077 | 2020_NPS0193078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193077 |
| 2020_NPS0193079 | 2020_NPS0193080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193079 |
| 2020_NPS0193081 | 2020_NPS0193082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193081 |
| 2020_NPS0193083 | 2020_NPS0193084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193083 |
| 2020_NPS0193085 | 2020_NPS0193086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193085 |
| 2020_NPS0193087 | 2020_NPS0193088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193087 |
| 2020_NPS0193089 | 2020_NPS0193090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193089 |
| 2020_NPS0193091 | 2020_NPS0193092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193091 |
| 2020_NPS0193093 | 2020_NPS0193094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193093 |
| 2020_NPS0193095 | 2020_NPS0193096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193095 |

| 2020_NPS0193097 | 2020_NPS0193098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193097 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0193099 | 2020_NPS0193100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193099 |
| 2020_NPS0193101 | 2020_NPS0193102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193101 |
| 2020_NPS0193103 | 2020_NPS0193104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193103 |
| 2020_NPS0193105 | 2020_NPS0193106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193105 |
| 2020_NPS0193107 | 2020_NPS0193108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193107 |
| 2020_NPS0193109 | 2020_NPS0193110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193109 |
| 2020_NPS0193111 | 2020_NPS0193112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193111 |
| 2020_NPS0193113 | 2020_NPS0193114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193113 |
| 2020_NPS0193115 | 2020_NPS0193116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193115 |
| 2020_NPS0193117 | 2020_NPS0193118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193117 |
| 2020_NPS0193119 | 2020_NPS0193120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193119 |
| 2020_NPS0193121 | 2020_NPS0193122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193121 |
| 2020_NPS0193123 | 2020_NPS0193124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193123 |
| 2020_NPS0193125 | 2020_NPS0193126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193125 |
| 2020_NPS0193127 | 2020_NPS0193128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193127 |
| 2020_NPS0193129 | 2020_NPS0193130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193129 |
| 2020_NPS0193131 | 2020_NPS0193132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193131 |
| 2020_NPS0193133 | 2020_NPS0193134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193133 |
| 2020_NPS0193135 | 2020_NPS0193136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193135 |
| 2020_NPS0193137 | 2020_NPS0193138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193137 |
| 2020_NPS0193139 | 2020_NPS0193140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193139 |
| 2020_NPS0193141 | 2020_NPS0193142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193141 |
| 2020_NPS0193143 | 2020_NPS0193144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193143 |
| 2020_NPS0193145 | 2020_NPS0193146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193145 |
| 2020_NPS0193147 | 2020_NPS0193148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193147 |
| 2020_NPS0193149 | 2020_NPS0193150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193149 |
| 2020_NPS0193151 | 2020_NPS0193152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193151 |
| 2020_NPS0193153 | 2020_NPS0193154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193153 |
| 2020_NPS0193155 | 2020_NPS0193156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193155 |
| 2020_NPS0193157 | 2020_NPS0193158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193157 |
| 2020_NPS0193159 | 2020_NPS0193160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193159 |
| 2020_NPS0193161 | 2020_NPS0193162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193161 |
| 2020_NPS0193163 | 2020_NPS0193164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193163 |
| 2020_NPS0193165 | 2020_NPS0193166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193165 |
| 2020_NPS0193167 | 2020_NPS0193168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193167 |
| 2020_NPS0193169 | 2020_NPS0193170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193169 |
| 2020_NPS0193171 | 2020_NPS0193172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193171 |
| 2020_NPS0193173 | 2020_NPS0193174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193173 |
| 2020_NPS0193175 | 2020_NPS0193176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193175 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0193177 | 2020_NPS0193178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193177 |
| 2020_NPS0193179 | 2020_NPS0193180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193179 |
| 2020_NPS0193181 | 2020_NPS0193182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193181 |
| 2020_NPS0193183 | 2020_NPS0193184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193183 |
| 2020_NPS0193185 | 2020_NPS0193186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193185 |
| 2020_NPS0193187 | 2020_NPS0193188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193187 |
| 2020_NPS0193189 | 2020_NPS0193190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193189 |
| 2020_NPS0193191 | 2020_NPS0193192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193191 |
| 2020_NPS0193193 | 2020_NPS0193194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193193 |
| 2020_NPS0193195 | 2020_NPS0193196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193195 |
| 2020_NPS0193197 | 2020_NPS0193198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193197 |
| 2020_NPS0193199 | 2020_NPS0193200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193199 |
| 2020_NPS0193201 | 2020_NPS0193202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193201 |
| 2020_NPS0193203 | 2020_NPS0193204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193203 |
| 2020_NPS0193205 | 2020_NPS0193206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193205 |
| 2020_NPS0193207 | 2020_NPS0193208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193207 |
| 2020_NPS0193209 | 2020_NPS0193210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193209 |
| 2020_NPS0193211 | 2020_NPS0193212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193211 |
| 2020_NPS0193213 | 2020_NPS0193214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193213 |
| 2020_NPS0193215 | 2020_NPS0193216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193215 |
| 2020_NPS0193217 | 2020_NPS0193218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193217 |
| 2020_NPS0193219 | 2020_NPS0193220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193219 |
| 2020_NPS0193221 | 2020_NPS0193222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193221 |
| 2020_NPS0193223 | 2020_NPS0193224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193223 |
| 2020_NPS0193225 | 2020_NPS0193226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193225 |
| 2020_NPS0193227 | 2020_NPS0193228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193227 |
| 2020_NPS0193229 | 2020_NPS0193230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193229 |
| 2020_NPS0193231 | 2020_NPS0193232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193231 |
| 2020_NPS0193233 | 2020_NPS0193234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193233 |
| 2020_NPS0193235 | 2020_NPS0193236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193235 |
| 2020_NPS0193237 | 2020_NPS0193238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193237 |
| 2020_NPS0193239 | 2020_NPS0193240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193239 |
| 2020_NPS0193241 | 2020_NPS0193242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193241 |
| 2020_NPS0193243 | 2020_NPS0193244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193243 |
| 2020_NPS0193245 | 2020_NPS0193246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193245 |
| 2020_NPS0193247 | 2020_NPS0193248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193247 |
| 2020_NPS0193249 | 2020_NPS0193250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193249 |
| 2020_NPS0193251 | 2020_NPS0193252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193251 |
| 2020_NPS0193253 | 2020_NPS0193254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193253 |
| 2020_NPS0193255 | 2020_NPS0193256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193255 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0193257 | 2020_NPS0193258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193257 |
| 2020_NPS0193259 | 2020_NPS0193260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193259 |
| 2020_NPS0193261 | 2020_NPS0193262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193261 |
| 2020_NPS0193263 | 2020_NPS0193264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193263 |
| 2020_NPS0193265 | 2020_NPS0193266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193265 |
| 2020_NPS0193267 | 2020_NPS0193268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193267 |
| 2020_NPS0193269 | 2020_NPS0193270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193269 |
| 2020_NPS0193271 | 2020_NPS0193272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193271 |
| 2020_NPS0193273 | 2020_NPS0193274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193273 |
| 2020_NPS0193275 | 2020_NPS0193276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193275 |
| 2020_NPS0193277 | 2020_NPS0193278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193277 |
| 2020_NPS0193279 | 2020_NPS0193280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193279 |
| 2020_NPS0193281 | 2020_NPS0193282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193281 |
| 2020_NPS0193283 | 2020_NPS0193284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193283 |
| 2020_NPS0193285 | 2020_NPS0193286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193285 |
| 2020_NPS0193287 | 2020_NPS0193288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193287 |
| 2020_NPS0193289 | 2020_NPS0193290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193289 |
| 2020_NPS0193291 | 2020_NPS0193292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193291 |
| 2020_NPS0193293 | 2020_NPS0193294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193293 |
| 2020_NPS0193295 | 2020_NPS0193295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193295 |
| 2020_NPS0193296 | 2020_NPS0193297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193296 |
| 2020_NPS0193298 | 2020_NPS0193299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193298 |
| 2020_NPS0193300 | 2020_NPS0193301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193300 |
| 2020_NPS0193302 | 2020_NPS0193303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193302 |
| 2020_NPS0193304 | 2020_NPS0193304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193304 |
| 2020_NPS0193305 | 2020_NPS0193306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193305 |
| 2020_NPS0193307 | 2020_NPS0193308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193307 |
| 2020_NPS0193309 | 2020_NPS0193310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193309 |
| 2020_NPS0193311 | 2020_NPS0193312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193311 |
| 2020_NPS0193313 | 2020_NPS0193314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193313 |
| 2020_NPS0193315 | 2020_NPS0193316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193315 |
| 2020_NPS0193317 | 2020_NPS0193318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193317 |
| 2020_NPS0193319 | 2020_NPS0193320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193319 |
| 2020_NPS0193321 | 2020_NPS0193322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193321 |
| 2020_NPS0193323 | 2020_NPS0193324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193323 |
| 2020_NPS0193325 | 2020_NPS0193326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193325 |
| 2020_NPS0193327 | 2020_NPS0193328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193327 |
| 2020_NPS0193329 | 2020_NPS0193330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193329 |
| 2020_NPS0193331 | 2020_NPS0193332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193331 |
| 2020_NPS0193333 | 2020_NPS0193334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0193333 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0193335 | 2020_NPS0193336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193335 |
| 2020_NPS0193337 | 2020_NPS0193338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193337 |
| 2020_NPS0193339 | 2020_NPS0193340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193339 |
| 2020_NPS0193341 | 2020_NPS0193342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193341 |
| 2020_NPS0193343 | 2020_NPS0193344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193343 |
| 2020_NPS0193345 | 2020_NPS0193346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193345 |
| 2020_NPS0193347 | 2020_NPS0193348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193347 |
| 2020_NPS0193349 | 2020_NPS0193350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193349 |
| 2020_NPS0193351 | 2020_NPS0193352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193351 |
| 2020_NPS0193353 | 2020_NPS0193354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193353 |
| 2020_NPS0193355 | 2020_NPS0193356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193355 |
| 2020_NPS0193357 | 2020_NPS0193357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193357 |
| 2020_NPS0193358 | 2020_NPS0193359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193358 |
| 2020_NPS0193360 | 2020_NPS0193361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193360 |
| 2020_NPS0193362 | 2020_NPS0193363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193362 |
| 2020_NPS0193364 | 2020_NPS0193365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193364 |
| 2020_NPS0193365 | 2020_NPS0193366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193365 |
| 2020_NPS0193367 | 2020_NPS0193368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193367 |
| 2020_NPS0193369 | 2020_NPS0193370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193369 |
| 2020_NPS0193371 | 2020_NPS0193372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193371 |
| 2020_NPS0193373 | 2020_NPS0193374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193373 |
| 2020_NPS0193375 | 2020_NPS0193376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193375 |
| 2020_NPS0193377 | 2020_NPS0193378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193377 |
| 2020_NPS0193379 | 2020_NPS0193380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193379 |
| 2020_NPS0193381 | 2020_NPS0193382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193381 |
| 2020_NPS0193383 | 2020_NPS0193384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193383 |
| 2020_NPS0193385 | 2020_NPS0193386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193385 |
| 2020_NPS0193387 | 2020_NPS0193388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193387 |
| 2020_NPS0193389 | 2020_NPS0193390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193389 |
| 2020_NPS0193391 | 2020_NPS0193392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193391 |
| 2020_NPS0193393 | 2020_NPS0193394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193393 |
| 2020_NPS0193395 | 2020_NPS0193396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193395 |
| 2020_NPS0193397 | 2020_NPS0193398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193397 |
| 2020_NPS0193399 | 2020_NPS0193400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193399 |
| 2020_NPS0193401 | 2020_NPS0193402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193401 |
| 2020_NPS0193403 | 2020_NPS0193404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193403 |
| 2020_NPS0193405 | 2020_NPS0193406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193405 |
| 2020_NPS0193407 | 2020_NPS0193408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193407 |
| 2020_NPS0193409 | 2020_NPS0193410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193409 |
| 2020_NPS0193411 | 2020_NPS0193412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193411 |

| 2020_NPS0193413 | 2020_NPS0193414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193413 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0193415 | 2020_NPS0193416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193415 |
| 2020_NPS0193417 | 2020_NPS0193418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193417 |
| 2020_NPS0193419 | 2020_NPS0193420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193419 |
| 2020_NPS0193421 | 2020_NPS0193422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193421 |
| 2020_NPS0193423 | 2020_NPS0193424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0193423 |
| 2020_NPS0193425 | 2020_NPS0193426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193425 |
| 2020_NPS0193427 | 2020_NPS0193428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193427 |
| 2020_NPS0193429 | 2020_NPS0193430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193429 |
| 2020_NPS0193431 | 2020_NPS0193432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193431 |
| 2020_NPS0193433 | 2020_NPS0193434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193433 |
| 2020_NPS0193435 | 2020_NPS0193436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193435 |
| 2020_NPS0193437 | 2020_NPS0193438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193437 |
| 2020_NPS0193439 | 2020_NPS0193440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193439 |
| 2020_NPS0193441 | 2020_NPS0193442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193441 |
| 2020_NPS0193443 | 2020_NPS0193444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193443 |
| 2020_NPS0193445 | 2020_NPS0193446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193445 |
| 2020_NPS0193447 | 2020_NPS0193448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193447 |
| 2020_NPS0193449 | 2020_NPS0193450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193449 |
| 2020_NPS0193451 | 2020_NPS0193452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193451 |
| 2020_NPS0193453 | 2020_NPS0193454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193453 |
| 2020_NPS0193455 | 2020_NPS0193456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193455 |
| 2020_NPS0193457 | 2020_NPS0193458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193457 |
| 2020_NPS0193459 | 2020_NPS0193460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193459 |
| 2020_NPS0193461 | 2020_NPS0193462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193461 |
| 2020_NPS0193463 | 2020_NPS0193464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193463 |
| 2020_NPS0193465 | 2020_NPS0193467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193465 |
| 2020_NPS0193466 | 2020_NPS0193467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193466 |
| 2020_NPS0193468 | 2020_NPS0193469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193468 |
| 2020_NPS0193470 | 2020_NPS0193471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193470 |
| 2020_NPS0193472 | 2020_NPS0193473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193472 |
| 2020_NPS0193474 | 2020_NPS0193475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193474 |
| 2020_NPS0193476 | 2020_NPS0193477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193476 |
| 2020_NPS0193478 | 2020_NPS0193479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193478 |
| 2020_NPS0193480 | 2020_NPS0193481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193480 |
| 2020_NPS0193482 | 2020_NPS0193483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193482 |
| 2020_NPS0193484 | 2020_NPS0193485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193484 |
| 2020_NPS0193486 | 2020_NPS0193487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193486 |
| 2020_NPS0193488 | 2020_NPS0193489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193488 |
| 2020_NPS0193490 | 2020_NPS0193491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193490 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0193492 | 2020_NPS0193493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193492 |
| 2020_NPS0193494 | 2020_NPS0193495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193494 |
| 2020_NPS0193496 | 2020_NPS0193497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193496 |
| 2020_NPS0193498 | 2020_NPS0193499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193498 |
| 2020_NPS0193500 | 2020_NPS0193501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193500 |
| 2020_NPS0193502 | 2020_NPS0193503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193502 |
| 2020_NPS0193504 | 2020_NPS0193505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193504 |
| 2020_NPS0193506 | 2020_NPS0193507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193506 |
| 2020_NPS0193508 | 2020_NPS0193509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193508 |
| 2020_NPS0193510 | 2020_NPS0193511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193510 |
| 2020_NPS0193512 | 2020_NPS0193513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193512 |
| 2020_NPS0193514 | 2020_NPS0193515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193514 |
| 2020_NPS0193516 | 2020_NPS0193517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193516 |
| 2020_NPS0193518 | 2020_NPS0193519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193518 |
| 2020_NPS0193520 | 2020_NPS0193521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193520 |
| 2020_NPS0193522 | 2020_NPS0193523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193522 |
| 2020_NPS0193524 | 2020_NPS0193525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193524 |
| 2020_NPS0193526 | 2020_NPS0193527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193526 |
| 2020_NPS0193528 | 2020_NPS0193529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193528 |
| 2020_NPS0193530 | 2020_NPS0193531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193530 |
| 2020_NPS0193532 | 2020_NPS0193533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193532 |
| 2020_NPS0193534 | 2020_NPS0193535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193534 |
| 2020_NPS0193536 | 2020_NPS0193537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193536 |
| 2020_NPS0193538 | 2020_NPS0193539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193538 |
| 2020_NPS0193540 | 2020_NPS0193541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193540 |
| 2020_NPS0193542 | 2020_NPS0193543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193542 |
| 2020_NPS0193544 | 2020_NPS0193545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193544 |
| 2020_NPS0193546 | 2020_NPS0193547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193546 |
| 2020_NPS0193548 | 2020_NPS0193549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193548 |
| 2020_NPS0193550 | 2020_NPS0193551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193550 |
| 2020_NPS0193552 | 2020_NPS0193553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193552 |
| 2020_NPS0193554 | 2020_NPS0193555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193554 |
| 2020_NPS0193556 | 2020_NPS0193557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193556 |
| 2020_NPS0193558 | 2020_NPS0193559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193558 |
| 2020_NPS0193560 | 2020_NPS0193561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193560 |
| 2020_NPS0193562 | 2020_NPS0193563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193562 |
| 2020_NPS0193564 | 2020_NPS0193565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193564 |
| 2020_NPS0193566 | 2020_NPS0193567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193566 |
| 2020_NPS0193568 | 2020_NPS0193569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193568 |
| 2020_NPS0193570 | 2020_NPS0193571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193570 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0193572 | 2020_NPS0193573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193572 |
| 2020_NPS0193574 | 2020_NPS0193575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193574 |
| 2020_NPS0193576 | 2020_NPS0193577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193576 |
| 2020_NPS0193578 | 2020_NPS0193579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193578 |
| 2020_NPS0193580 | 2020_NPS0193581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193580 |
| 2020_NPS0193582 | 2020_NPS0193583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193582 |
| 2020_NPS0193584 | 2020_NPS0193585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193584 |
| 2020_NPS0193586 | 2020_NPS0193587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193586 |
| 2020_NPS0193588 | 2020_NPS0193589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193588 |
| 2020_NPS0193590 | 2020_NPS0193591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193590 |
| 2020_NPS0193592 | 2020_NPS0193593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193592 |
| 2020_NPS0193594 | 2020_NPS0193595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193594 |
| 2020_NPS0193596 | 2020_NPS0193597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193596 |
| 2020_NPS0193598 | 2020_NPS0193599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193598 |
| 2020_NPS0193600 | 2020_NPS0193601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193600 |
| 2020_NPS0193602 | 2020_NPS0193603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193602 |
| 2020_NPS0193604 | 2020_NPS0193605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193604 |
| 2020_NPS0193606 | 2020_NPS0193607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193606 |
| 2020_NPS0193608 | 2020_NPS0193609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193608 |
| 2020_NPS0193610 | 2020_NPS0193611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193610 |
| 2020_NPS0193612 | 2020_NPS0193613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193612 |
| 2020_NPS0193614 | 2020_NPS0193614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193614 |
| 2020_NPS0193615 | 2020_NPS0193616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193615 |
| 2020_NPS0193617 | 2020_NPS0193618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193617 |
| 2020_NPS0193619 | 2020_NPS0193620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193619 |
| 2020_NPS0193621 | 2020_NPS0193622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193621 |
| 2020_NPS0193623 | 2020_NPS0193624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193623 |
| 2020_NPS0193625 | 2020_NPS0193626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193625 |
| 2020_NPS0193627 | 2020_NPS0193628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193627 |
| 2020_NPS0193629 | 2020_NPS0193630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193629 |
| 2020_NPS0193631 | 2020_NPS0193632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193631 |
| 2020_NPS0193633 | 2020_NPS0193634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193633 |
| 2020_NPS0193635 | 2020_NPS0193636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193635 |
| 2020_NPS0193637 | 2020_NPS0193638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193637 |
| 2020_NPS0193639 | 2020_NPS0193640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193639 |
| 2020_NPS0193641 | 2020_NPS0193642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193641 |
| 2020_NPS0193643 | 2020_NPS0193644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193643 |
| 2020_NPS0193645 | 2020_NPS0193646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193645 |
| 2020_NPS0193647 | 2020_NPS0193648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193647 |
| 2020_NPS0193649 | 2020_NPS0193650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193649 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0193651 | 2020_NPS0193652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193651 |
| 2020_NPS0193653 | 2020_NPS0193654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193653 |
| 2020_NPS0193655 | 2020_NPS0193656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193655 |
| 2020_NPS0193657 | 2020_NPS0193658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193657 |
| 2020_NPS0193659 | 2020_NPS0193660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193659 |
| 2020_NPS0193661 | 2020_NPS0193662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193661 |
| 2020_NPS0193663 | 2020_NPS0193664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193663 |
| 2020_NPS0193665 | 2020_NPS0193666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193665 |
| 2020_NPS0193667 | 2020_NPS0193668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193667 |
| 2020_NPS0193669 | 2020_NPS0193670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193669 |
| 2020_NPS0193671 | 2020_NPS0193672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193671 |
| 2020_NPS0193673 | 2020_NPS0193674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193673 |
| 2020_NPS0193675 | 2020_NPS0193676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193675 |
| 2020_NPS0193677 | 2020_NPS0193678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193677 |
| 2020_NPS0193679 | 2020_NPS0193680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193679 |
| 2020_NPS0193681 | 2020_NPS0193682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193681 |
| 2020_NPS0193683 | 2020_NPS0193684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193683 |
| 2020_NPS0193685 | 2020_NPS0193686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193685 |
| 2020_NPS0193687 | 2020_NPS0193688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193687 |
| 2020_NPS0193689 | 2020_NPS0193690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193689 |
| 2020_NPS0193691 | 2020_NPS0193692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193691 |
| 2020_NPS0193693 | 2020_NPS0193694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193693 |
| 2020_NPS0193695 | 2020_NPS0193696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193695 |
| 2020_NPS0193697 | 2020_NPS0193698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193697 |
| 2020_NPS0193699 | 2020_NPS0193700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193699 |
| 2020_NPS0193701 | 2020_NPS0193702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193701 |
| 2020_NPS0193703 | 2020_NPS0193704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193703 |
| 2020_NPS0193705 | 2020_NPS0193706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193705 |
| 2020_NPS0193707 | 2020_NPS0193708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193707 |
| 2020_NPS0193709 | 2020_NPS0193710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193709 |
| 2020_NPS0193711 | 2020_NPS0193712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193711 |
| 2020_NPS0193713 | 2020_NPS0193714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193713 |
| 2020_NPS0193715 | 2020_NPS0193716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193715 |
| 2020_NPS0193717 | 2020_NPS0193718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193717 |
| 2020_NPS0193719 | 2020_NPS0193720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193719 |
| 2020_NPS0193721 | 2020_NPS0193722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193721 |
| 2020_NPS0193723 | 2020_NPS0193724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193723 |
| 2020_NPS0193725 | 2020_NPS0193726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193725 |
| 2020_NPS0193727 | 2020_NPS0193728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193727 |
| 2020_NPS0193729 | 2020_NPS0193730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193729 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0193731 | 2020_NPS0193732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193731 |
| 2020_NPS0193733 | 2020_NPS0193734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193733 |
| 2020_NPS0193735 | 2020_NPS0193736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193735 |
| 2020_NPS0193737 | 2020_NPS0193738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193737 |
| 2020_NPS0193739 | 2020_NPS0193740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193739 |
| 2020_NPS0193741 | 2020_NPS0193742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193741 |
| 2020_NPS0193743 | 2020_NPS0193744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193743 |
| 2020_NPS0193745 | 2020_NPS0193746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193745 |
| 2020_NPS0193747 | 2020_NPS0193748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193747 |
| 2020_NPS0193749 | 2020_NPS0193750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193749 |
| 2020_NPS0193751 | 2020_NPS0193752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193751 |
| 2020_NPS0193753 | 2020_NPS0193754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193753 |
| 2020_NPS0193755 | 2020_NPS0193756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193755 |
| 2020_NPS0193757 | 2020_NPS0193758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193757 |
| 2020_NPS0193759 | 2020_NPS0193760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193759 |
| 2020_NPS0193761 | 2020_NPS0193762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193761 |
| 2020_NPS0193763 | 2020_NPS0193763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193763 |
| 2020_NPS0193764 | 2020_NPS0193765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193764 |
| 2020_NPS0193766 | 2020_NPS0193767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193766 |
| 2020_NPS0193768 | 2020_NPS0193769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193768 |
| 2020_NPS0193770 | 2020_NPS0193771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193770 |
| 2020_NPS0193772 | 2020_NPS0193772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193772 |
| 2020_NPS0193773 | 2020_NPS0193774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193773 |
| 2020_NPS0193775 | 2020_NPS0193776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193775 |
| 2020_NPS0193777 | 2020_NPS0193778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193777 |
| 2020_NPS0193779 | 2020_NPS0193780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193779 |
| 2020_NPS0193781 | 2020_NPS0193782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193781 |
| 2020_NPS0193783 | 2020_NPS0193784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193783 |
| 2020_NPS0193785 | 2020_NPS0193786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193785 |
| 2020_NPS0193787 | 2020_NPS0193788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193787 |
| 2020_NPS0193789 | 2020_NPS0193790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193789 |
| 2020_NPS0193791 | 2020_NPS0193792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193791 |
| 2020_NPS0193793 | 2020_NPS0193794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193793 |
| 2020_NPS0193795 | 2020_NPS0193796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193795 |
| 2020_NPS0193797 | 2020_NPS0193798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193797 |
| 2020_NPS0193799 | 2020_NPS0193800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193799 |
| 2020_NPS0193801 | 2020_NPS0193802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193801 |
| 2020_NPS0193803 | 2020_NPS0193804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193803 |
| 2020_NPS0193805 | 2020_NPS0193806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193805 |
| 2020_NPS0193807 | 2020_NPS0193808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193807 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0193809 | 2020_NPS0193810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193809 |
| 2020_NPS0193811 | 2020_NPS0193812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193811 |
| 2020_NPS0193813 | 2020_NPS0193814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193813 |
| 2020_NPS0193815 | 2020_NPS0193816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193815 |
| 2020_NPS0193817 | 2020_NPS0193818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193817 |
| 2020_NPS0193819 | 2020_NPS0193820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193819 |
| 2020_NPS0193821 | 2020_NPS0193822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193821 |
| 2020_NPS0193823 | 2020_NPS0193824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193823 |
| 2020_NPS0193825 | 2020_NPS0193826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193825 |
| 2020_NPS0193827 | 2020_NPS0193828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193827 |
| 2020_NPS0193829 | 2020_NPS0193830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193829 |
| 2020_NPS0193831 | 2020_NPS0193832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193831 |
| 2020_NPS0193833 | 2020_NPS0193834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193833 |
| 2020_NPS0193835 | 2020_NPS0193835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193835 |
| 2020_NPS0193836 | 2020_NPS0193837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193836 |
| 2020_NPS0193838 | 2020_NPS0193839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193838 |
| 2020_NPS0193840 | 2020_NPS0193841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193840 |
| 2020_NPS0193842 | 2020_NPS0193843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193842 |
| 2020_NPS0193844 | 2020_NPS0193845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193844 |
| 2020_NPS0193846 | 2020_NPS0193847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193846 |
| 2020_NPS0193848 | 2020_NPS0193849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193848 |
| 2020_NPS0193850 | 2020_NPS0193851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193850 |
| 2020_NPS0193852 | 2020_NPS0193853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193852 |
| 2020_NPS0193854 | 2020_NPS0193855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193854 |
| 2020_NPS0193856 | 2020_NPS0193857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193856 |
| 2020_NPS0193858 | 2020_NPS0193859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193858 |
| 2020_NPS0193860 | 2020_NPS0193861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193860 |
| 2020_NPS0193862 | 2020_NPS0193863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193862 |
| 2020_NPS0193864 | 2020_NPS0193865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193864 |
| 2020_NPS0193866 | 2020_NPS0193867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193866 |
| 2020_NPS0193868 | 2020_NPS0193869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193868 |
| 2020_NPS0193870 | 2020_NPS0193871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193870 |
| 2020_NPS0193872 | 2020_NPS0193873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193872 |
| 2020_NPS0193874 | 2020_NPS0193875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193874 |
| 2020_NPS0193876 | 2020_NPS0193877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193876 |
| 2020_NPS0193878 | 2020_NPS0193879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193878 |
| 2020_NPS0193880 | 2020_NPS0193881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193880 |
| 2020_NPS0193882 | 2020_NPS0193883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193882 |
| 2020_NPS0193884 | 2020_NPS0193885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193884 |
| 2020_NPS0193886 | 2020_NPS0193887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193886 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0193888 | 2020_NPS0193889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193888 |
| 2020_NPS0193890 | 2020_NPS0193891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193890 |
| 2020_NPS0193892 | 2020_NPS0193893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193892 |
| 2020_NPS0193894 | 2020_NPS0193895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193894 |
| 2020_NPS0193896 | 2020_NPS0193897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193896 |
| 2020_NPS0193898 | 2020_NPS0193899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0193898 |
| 2020_NPS0193900 | 2020_NPS0193901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193900 |
| 2020_NPS0193902 | 2020_NPS0193903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193902 |
| 2020_NPS0193904 | 2020_NPS0193905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193904 |
| 2020_NPS0193906 | 2020_NPS0193907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193906 |
| 2020_NPS0193908 | 2020_NPS0193909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193908 |
| 2020_NPS0193910 | 2020_NPS0193911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193910 |
| 2020_NPS0193912 | 2020_NPS0193913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193912 |
| 2020_NPS0193914 | 2020_NPS0193915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193914 |
| 2020_NPS0193916 | 2020_NPS0193917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193916 |
| 2020_NPS0193918 | 2020_NPS0193919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193918 |
| 2020_NPS0193920 | 2020_NPS0193921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193920 |
| 2020_NPS0193922 | 2020_NPS0193923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193922 |
| 2020_NPS0193924 | 2020_NPS0193925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193924 |
| 2020_NPS0193926 | 2020_NPS0193927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193926 |
| 2020_NPS0193928 | 2020_NPS0193929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193928 |
| 2020_NPS0193930 | 2020_NPS0193931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193930 |
| 2020_NPS0193932 | 2020_NPS0193933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193932 |
| 2020_NPS0193934 | 2020_NPS0193935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193934 |
| 2020_NPS0193936 | 2020_NPS0193937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193936 |
| 2020_NPS0193938 | 2020_NPS0193939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193938 |
| 2020_NPS0193940 | 2020_NPS0193941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193940 |
| 2020_NPS0193942 | 2020_NPS0193943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193942 |
| 2020_NPS0193944 | 2020_NPS0193945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193944 |
| 2020_NPS0193946 | 2020_NPS0193947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193946 |
| 2020_NPS0193948 | 2020_NPS0193949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193948 |
| 2020_NPS0193950 | 2020_NPS0193951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193950 |
| 2020_NPS0193952 | 2020_NPS0193953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193952 |
| 2020_NPS0193954 | 2020_NPS0193955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193954 |
| 2020_NPS0193956 | 2020_NPS0193957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193956 |
| 2020_NPS0193958 | 2020_NPS0193959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193958 |
| 2020_NPS0193960 | 2020_NPS0193961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193960 |
| 2020_NPS0193962 | 2020_NPS0193963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193962 |
| 2020_NPS0193964 | 2020_NPS0193965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193964 |
| 2020_NPS0193966 | 2020_NPS0193967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193966 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0193968 | 2020_NPS0193969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193968 |
| 2020_NPS0193970 | 2020_NPS0193971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193970 |
| 2020_NPS0193972 | 2020_NPS0193973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193972 |
| 2020_NPS0193974 | 2020_NPS0193975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193974 |
| 2020_NPS0193976 | 2020_NPS0193977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193976 |
| 2020_NPS0193978 | 2020_NPS0193979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0193978 |
| 2020_NPS0193980 | 2020_NPS0193981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193980 |
| 2020_NPS0193982 | 2020_NPS0193983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193982 |
| 2020_NPS0193984 | 2020_NPS0193985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193984 |
| 2020_NPS0193986 | 2020_NPS0193987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193986 |
| 2020_NPS0193988 | 2020_NPS0193989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193988 |
| 2020_NPS0193990 | 2020_NPS0193991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193990 |
| 2020_NPS0193992 | 2020_NPS0193993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193992 |
| 2020_NPS0193994 | 2020_NPS0193995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193994 |
| 2020_NPS0193996 | 2020_NPS0193997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193996 |
| 2020_NPS0193998 | 2020_NPS0193999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0193998 |
| 2020_NPS0194000 | 2020_NPS0194001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194000 |
| 2020_NPS0194002 | 2020_NPS0194003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194002 |
| 2020_NPS0194004 | 2020_NPS0194005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194004 |
| 2020_NPS0194006 | 2020_NPS0194007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194006 |
| 2020_NPS0194008 | 2020_NPS0194009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194008 |
| 2020_NPS0194010 | 2020_NPS0194011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194010 |
| 2020_NPS0194012 | 2020_NPS0194013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194012 |
| 2020_NPS0194014 | 2020_NPS0194015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194014 |
| 2020_NPS0194016 | 2020_NPS0194017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194016 |
| 2020_NPS0194018 | 2020_NPS0194019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194018 |
| 2020_NPS0194022 | 2020_NPS0194023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194020 |
| 2020_NPS0194022 | 2020_NPS0194023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194022 |
| 2020_NPS0194024 | 2020_NPS0194025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194024 |
| 2020_NPS0194026 | 2020_NPS0194027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194026 |
| 2020_NPS0194028 | 2020_NPS0194028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194028 |
| 2020_NPS0194029 | 2020_NPS0194029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194029 |
| 2020_NPS0194030 | 2020_NPS0194030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194030 |
| 2020_NPS0194031 | 2020_NPS0194032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194031 |
| 2020_NPS0194033 | 2020_NPS0194034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194033 |
| 2020_NPS0194035 | 2020_NPS0194036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194035 |
| 2020_NPS0194037 | 2020_NPS0194038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194037 |
| 2020_NPS0194039 | 2020_NPS0194039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194039 |
| 2020_NPS0194040 | 2020_NPS0194040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194040 |
| 2020_NPS0194041 | 2020_NPS0194041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194041 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194042 | 2020_NPS0194043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194042 |
| 2020_NPS0194044 | 2020_NPS0194045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194044 |
| 2020_NPS0194046 | 2020_NPS0194047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194046 |
| 2020_NPS0194048 | 2020_NPS0194049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194048 |
| 2020_NPS0194050 | 2020_NPS0194051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194050 |
| 2020_NPS0194052 | 2020_NPS0194052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194052 |
| 2020_NPS0194053 | 2020_NPS0194053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194053 |
| 2020_NPS0194054 | 2020_NPS0194054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194054 |
| 2020_NPS0194055 | 2020_NPS0194056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194055 |
| 2020_NPS0194057 | 2020_NPS0194057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194057 |
| 2020_NPS0194058 | 2020_NPS0194058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194058 |
| 2020_NPS0194059 | 2020_NPS0194059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194059 |
| 2020_NPS0194060 | 2020_NPS0194061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194060 |
| 2020_NPS0194062 | 2020_NPS0194063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194062 |
| 2020_NPS0194064 | 2020_NPS0194065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194064 |
| 2020_NPS0194066 | 2020_NPS0194067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194066 |
| 2020_NPS0194068 | 2020_NPS0194068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194068 |
| 2020_NPS0194069 | 2020_NPS0194069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194069 |
| 2020_NPS0194070 | 2020_NPS0194071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194070 |
| 2020_NPS0194072 | 2020_NPS0194072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194072 |
| 2020_NPS0194073 | 2020_NPS0194073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194073 |
| 2020_NPS0194074 | 2020_NPS0194075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194074 |
| 2020_NPS0194076 | 2020_NPS0194077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194076 |
| 2020_NPS0194078 | 2020_NPS0194079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194078 |
| 2020_NPS0194080 | 2020_NPS0194081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194080 |
| 2020_NPS0194082 | 2020_NPS0194083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194082 |
| 2020_NPS0194084 | 2020_NPS0194085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194084 |
| 2020_NPS0194086 | 2020_NPS0194087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194086 |
| 2020_NPS0194088 | 2020_NPS0194088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194088 |
| 2020_NPS0194089 | 2020_NPS0194090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194089 |
| 2020_NPS0194091 | 2020_NPS0194091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194091 |
| 2020_NPS0194092 | 2020_NPS0194092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194092 |
| 2020_NPS0194093 | 2020_NPS0194093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194093 |
| 2020_NPS0194094 | 2020_NPS0194095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194094 |
| 2020_NPS0194096 | 2020_NPS0194097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194096 |
| 2020_NPS0194098 | 2020_NPS0194098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194098 |
| 2020_NPS0194099 | 2020_NPS0194100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194099 |
| 2020_NPS0194101 | 2020_NPS0194102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194101 |
| 2020_NPS0194103 | 2020_NPS0194104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194103 |
| 2020_NPS0194105 | 2020_NPS0194105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194105 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194106 | 2020_NPS0194106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194106 |
| 2020_NPS0194107 | 2020_NPS0194107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194107 |
| 2020_NPS0194108 | 2020_NPS0194108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194108 |
| 2020_NPS0194109 | 2020_NPS0194110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194109 |
| 2020_NPS0194111 | 2020_NPS0194112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194111 |
| 2020_NPS0194113 | 2020_NPS0194114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194113 |
| 2020_NPS0194115 | 2020_NPS0194116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194115 |
| 2020_NPS0194117 | 2020_NPS0194118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194117 |
| 2020_NPS0194119 | 2020_NPS0194120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194119 |
| 2020_NPS0194121 | 2020_NPS0194122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194121 |
| 2020_NPS0194123 | 2020_NPS0194124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194123 |
| 2020_NPS0194125 | 2020_NPS0194126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194125 |
| 2020_NPS0194127 | 2020_NPS0194128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194127 |
| 2020_NPS0194129 | 2020_NPS0194130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194129 |
| 2020_NPS0194131 | 2020_NPS0194132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194131 |
| 2020_NPS0194133 | 2020_NPS0194134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194133 |
| 2020_NPS0194135 | 2020_NPS0194136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194135 |
| 2020_NPS0194137 | 2020_NPS0194137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194137 |
| 2020_NPS0194138 | 2020_NPS0194139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194138 |
| 2020_NPS0194140 | 2020_NPS0194141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194140 |
| 2020_NPS0194142 | 2020_NPS0194143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194142 |
| 2020_NPS0194144 | 2020_NPS0194145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194144 |
| 2020_NPS0194146 | 2020_NPS0194147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194146 |
| 2020_NPS0194148 | 2020_NPS0194149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194148 |
| 2020_NPS0194150 | 2020_NPS0194151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194150 |
| 2020_NPS0194152 | 2020_NPS0194153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194152 |
| 2020_NPS0194154 | 2020_NPS0194155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194154 |
| 2020_NPS0194156 | 2020_NPS0194157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194156 |
| 2020_NPS0194158 | 2020_NPS0194159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194158 |
| 2020_NPS0194160 | 2020_NPS0194161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194160 |
| 2020_NPS0194162 | 2020_NPS0194163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194162 |
| 2020_NPS0194164 | 2020_NPS0194165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194164 |
| 2020_NPS0194166 | 2020_NPS0194167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194166 |
| 2020_NPS0194168 | 2020_NPS0194169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194168 |
| 2020_NPS0194170 | 2020_NPS0194171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194170 |
| 2020_NPS0194172 | 2020_NPS0194173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194172 |
| 2020_NPS0194174 | 2020_NPS0194175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194174 |
| 2020_NPS0194176 | 2020_NPS0194177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194176 |
| 2020_NPS0194178 | 2020_NPS0194179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194178 |
| 2020_NPS0194180 | 2020_NPS0194181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194180 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194182 | 2020_NPS0194183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194182 |
| 2020_NPS0194184 | 2020_NPS0194185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194184 |
| 2020_NPS0194186 | 2020_NPS0194187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194186 |
| 2020_NPS0194188 | 2020_NPS0194189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194188 |
| 2020_NPS0194190 | 2020_NPS0194191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0194190 |
| 2020_NPS0194192 | 2020_NPS0194193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0194192 |
| 2020_NPS0194194 | 2020_NPS0194195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0194194 |
| 2020_NPS0194196 | 2020_NPS0194197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0194196 |
| 2020_NPS0194198 | 2020_NPS0194199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0194198 |
| 2020_NPS0194200 | 2020_NPS0194201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194200 |
| 2020_NPS0194202 | 2020_NPS0194203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194202 |
| 2020_NPS0194204 | 2020_NPS0194205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194204 |
| 2020_NPS0194206 | 2020_NPS0194207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194206 |
| 2020_NPS0194208 | 2020_NPS0194209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194208 |
| 2020_NPS0194210 | 2020_NPS0194211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194210 |
| 2020_NPS0194212 | 2020_NPS0194213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194212 |
| 2020_NPS0194214 | 2020_NPS0194215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194214 |
| 2020_NPS0194216 | 2020_NPS0194217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194216 |
| 2020_NPS0194218 | 2020_NPS0194219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194218 |
| 2020_NPS0194220 | 2020_NPS0194221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194220 |
| 2020_NPS0194222 | 2020_NPS0194223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194222 |
| 2020_NPS0194224 | 2020_NPS0194225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194224 |
| 2020_NPS0194226 | 2020_NPS0194227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194226 |
| 2020_NPS0194228 | 2020_NPS0194228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194228 |
| 2020_NPS0194229 | 2020_NPS0194230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194229 |
| 2020_NPS0194231 | 2020_NPS0194232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194231 |
| 2020_NPS0194233 | 2020_NPS0194234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194233 |
| 2020_NPS0194235 | 2020_NPS0194236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194235 |
| 2020_NPS0194237 | 2020_NPS0194238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194237 |
| 2020_NPS0194239 | 2020_NPS0194240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194239 |
| 2020_NPS0194241 | 2020_NPS0194242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194241 |
| 2020_NPS0194243 | 2020_NPS0194244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194243 |
| 2020_NPS0194245 | 2020_NPS0194246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194245 |
| 2020_NPS0194247 | 2020_NPS0194248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194247 |
| 2020_NPS0194249 | 2020_NPS0194250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194249 |
| 2020_NPS0194251 | 2020_NPS0194252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194251 |
| 2020_NPS0194253 | 2020_NPS0194254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194253 |
| 2020_NPS0194255 | 2020_NPS0194256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194255 |
| 2020_NPS0194257 | 2020_NPS0194258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194257 |
| 2020_NPS0194259 | 2020_NPS0194260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194259 |

| 2020_NPS0194261 | 2020_NPS0194262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194261 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194263 | 2020_NPS0194264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194263 |
| 2020_NPS0194265 | 2020_NPS0194266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194265 |
| 2020_NPS0194267 | 2020_NPS0194268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194267 |
| 2020_NPS0194269 | 2020_NPS0194270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194269 |
| 2020_NPS0194271 | 2020_NPS0194272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194271 |
| 2020_NPS0194273 | 2020_NPS0194274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194273 |
| 2020_NPS0194275 | 2020_NPS0194276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194275 |
| 2020_NPS0194277 | 2020_NPS0194278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194277 |
| 2020_NPS0194279 | 2020_NPS0194280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194279 |
| 2020_NPS0194281 | 2020_NPS0194282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194281 |
| 2020_NPS0194283 | 2020_NPS0194284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194283 |
| 2020_NPS0194285 | 2020_NPS0194286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194285 |
| 2020_NPS0194287 | 2020_NPS0194288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194287 |
| 2020_NPS0194289 | 2020_NPS0194290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194289 |
| 2020_NPS0194291 | 2020_NPS0194292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194291 |
| 2020_NPS0194293 | 2020_NPS0194294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194293 |
| 2020_NPS0194295 | 2020_NPS0194296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194295 |
| 2020_NPS0194297 | 2020_NPS0194298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194297 |
| 2020_NPS0194299 | 2020_NPS0194300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194299 |
| 2020_NPS0194301 | 2020_NPS0194302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194301 |
| 2020_NPS0194303 | 2020_NPS0194304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194303 |
| 2020_NPS0194305 | 2020_NPS0194306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194305 |
| 2020_NPS0194307 | 2020_NPS0194308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194307 |
| 2020_NPS0194309 | 2020_NPS0194310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194309 |
| 2020_NPS0194311 | 2020_NPS0194312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194311 |
| 2020_NPS0194313 | 2020_NPS0194314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194313 |
| 2020_NPS0194315 | 2020_NPS0194316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194315 |
| 2020_NPS0194317 | 2020_NPS0194318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194317 |
| 2020_NPS0194319 | 2020_NPS0194320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194319 |
| 2020_NPS0194321 | 2020_NPS0194322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194321 |
| 2020_NPS0194323 | 2020_NPS0194324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194323 |
| 2020_NPS0194325 | 2020_NPS0194326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194325 |
| 2020_NPS0194327 | 2020_NPS0194328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194327 |
| 2020_NPS0194329 | 2020_NPS0194330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194329 |
| 2020_NPS0194331 | 2020_NPS0194332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194331 |
| 2020_NPS0194333 | 2020_NPS0194334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194333 |
| 2020_NPS0194335 | 2020_NPS0194336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194335 |
| 2020_NPS0194337 | 2020_NPS0194337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194337 |
| 2020_NPS0194338 | 2020_NPS0194339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0194340 | 2020_NPS0194340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194340 |
| 2020_NPS0194341 | 2020_NPS0194341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194341 |
| 2020_NPS0194342 | 2020_NPS0194342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194342 |
| 2020_NPS0194343 | 2020_NPS0194343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194343 |
| 2020_NPS0194344 | 2020_NPS0194344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194344 |
| 2020_NPS0194345 | 2020_NPS0194345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194345 |
| 2020_NPS0194346 | 2020_NPS0194346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194346 |
| 2020_NPS0194347 | 2020_NPS0194347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194347 |
| 2020_NPS0194348 | 2020_NPS0194348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194348 |
| 2020_NPS0194349 | 2020_NPS0194349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194349 |
| 2020_NPS0194350 | 2020_NPS0194350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194350 |
| 2020_NPS0194351 | 2020_NPS0194351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194351 |
| 2020_NPS0194352 | 2020_NPS0194352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194352 |
| 2020_NPS0194353 | 2020_NPS0194353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194353 |
| 2020_NPS0194354 | 2020_NPS0194354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194354 |
| 2020_NPS0194356 | 2020_NPS0194356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194356 |
| 2020_NPS0194357 | 2020_NPS0194357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194357 |
| 2020_NPS0194358 | 2020_NPS0194358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194358 |
| 2020_NPS0194359 | 2020_NPS0194359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194359 |
| 2020_NPS0194360 | 2020_NPS0194360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194360 |
| 2020_NPS0194361 | 2020_NPS0194361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194361 |
| 2020_NPS0194362 | 2020_NPS0194362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194362 |
| 2020_NPS0194363 | 2020_NPS0194363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194363 |
| 2020_NPS0194364 | 2020_NPS0194364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194364 |
| 2020_NPS0194365 | 2020_NPS0194365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194365 |
| 2020_NPS0194366 | 2020_NPS0194366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194366 |
| 2020_NPS0194367 | 2020_NPS0194367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194367 |
| 2020_NPS0194368 | 2020_NPS0194368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194368 |
| 2020_NPS0194369 | 2020_NPS0194369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194369 |
| 2020_NPS0194370 | 2020_NPS0194370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194370 |
| 2020_NPS0194372 | 2020_NPS0194372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194372 |
| 2020_NPS0194373 | 2020_NPS0194373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194373 |
| 2020_NPS0194374 | 2020_NPS0194374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194374 |
| 2020_NPS0194375 | 2020_NPS0194375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194375 |
| 2020_NPS0194376 | 2020_NPS0194376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194376 |
| 2020_NPS0194377 | 2020_NPS0194377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194377 |
| 2020_NPS0194378 | 2020_NPS0194378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194378 |
| 2020_NPS0194379 | 2020_NPS0194379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194379 |
| 2020_NPS0194380 | 2020_NPS0194380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194380 |
| 2020_NPS0194381 | 2020_NPS0194381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194381 |

| 2020_NPS0194382 | 2020_NPS0194382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194382 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194383 | 2020_NPS0194383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194383 |
| 2020_NPS0194384 | 2020_NPS0194384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194384 |
| 2020_NPS0194385 | 2020_NPS0194385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194385 |
| 2020_NPS0194386 | 2020_NPS0194386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194386 |
| 2020_NPS0194387 | 2020_NPS0194387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194387 |
| 2020_NPS0194388 | 2020_NPS0194388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194388 |
| 2020_NPS0194389 | 2020_NPS0194389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194389 |
| 2020_NPS0194390 | 2020_NPS0194390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194390 |
| 2020_NPS0194391 | 2020_NPS0194391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194391 |
| 2020_NPS0194392 | 2020_NPS0194392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194392 |
| 2020_NPS0194393 | 2020_NPS0194393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194393 |
| 2020_NPS0194394 | 2020_NPS0194395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194394 |
| 2020_NPS0194396 | 2020_NPS0194397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194396 |
| 2020_NPS0194398 | 2020_NPS0194399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194398 |
| 2020_NPS0194400 | 2020_NPS0194401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194400 |
| 2020_NPS0194402 | 2020_NPS0194402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194402 |
| 2020_NPS0194403 | 2020_NPS0194403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194403 |
| 2020_NPS0194404 | 2020_NPS0194404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194404 |
| 2020_NPS0194405 | 2020_NPS0194405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194405 |
| 2020_NPS0194406 | 2020_NPS0194406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194406 |
| 2020_NPS0194407 | 2020_NPS0194407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194407 |
| 2020_NPS0194408 | 2020_NPS0194408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194408 |
| 2020_NPS0194409 | 2020_NPS0194409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194409 |
| 2020_NPS0194410 | 2020_NPS0194410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194410 |
| 2020_NPS0194411 | 2020_NPS0194411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194411 |
| 2020_NPS0194412 | 2020_NPS0194412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194412 |
| 2020_NPS0194413 | 2020_NPS0194413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194413 |
| 2020_NPS0194414 | 2020_NPS0194414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194414 |
| 2020_NPS0194415 | 2020_NPS0194415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194415 |
| 2020_NPS0194416 | 2020_NPS0194416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194416 |
| 2020_NPS0194417 | 2020_NPS0194417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194417 |
| 2020_NPS0194418 | 2020_NPS0194418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194418 |
| 2020_NPS0194419 | 2020_NPS0194419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194419 |
| 2020_NPS0194420 | 2020_NPS0194420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194420 |
| 2020_NPS0194421 | 2020_NPS0194421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194421 |
| 2020_NPS0194422 | 2020_NPS0194422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194422 |
| 2020_NPS0194423 | 2020_NPS0194423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194423 |
| 2020_NPS0194424 | 2020_NPS0194424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194424 |
| 2020_NPS0194425 | 2020_NPS0194425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194425 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194426 | 2020_NPS0194426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194426 |
| 2020_NPS0194427 | 2020_NPS0194427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194427 |
| 2020_NPS0194428 | 2020_NPS0194428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194428 |
| 2020_NPS0194429 | 2020_NPS0194429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194429 |
| 2020_NPS0194430 | 2020_NPS0194430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194430 |
| 2020_NPS0194431 | 2020_NPS0194431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194431 |
| 2020_NPS0194432 | 2020_NPS0194432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194432 |
| 2020_NPS0194433 | 2020_NPS0194433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194433 |
| 2020_NPS0194434 | 2020_NPS0194434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194434 |
| 2020_NPS0194435 | 2020_NPS0194435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194435 |
| 2020_NPS0194436 | 2020_NPS0194436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194436 |
| 2020_NPS0194437 | 2020_NPS0194437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194437 |
| 2020_NPS0194438 | 2020_NPS0194438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194438 |
| 2020_NPS0194439 | 2020_NPS0194439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194439 |
| 2020_NPS0194440 | 2020_NPS0194440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194440 |
| 2020_NPS0194441 | 2020_NPS0194441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194441 |
| 2020_NPS0194442 | 2020_NPS0194442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194442 |
| 2020_NPS0194443 | 2020_NPS0194443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194443 |
| 2020_NPS0194444 | 2020_NPS0194444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194444 |
| 2020_NPS0194445 | 2020_NPS0194445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194445 |
| 2020_NPS0194446 | 2020_NPS0194446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194446 |
| 2020_NPS0194447 | 2020_NPS0194447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194447 |
| 2020_NPS0194448 | 2020_NPS0194448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194448 |
| 2020_NPS0194449 | 2020_NPS0194449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194449 |
| 2020_NPS0194450 | 2020_NPS0194451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194450 |
| 2020_NPS0194452 | 2020_NPS0194453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194452 |
| 2020_NPS0194454 | 2020_NPS0194455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194454 |
| 2020_NPS0194456 | 2020_NPS0194457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194456 |
| 2020_NPS0194458 | 2020_NPS0194459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194458 |
| 2020_NPS0194460 | 2020_NPS0194461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194460 |
| 2020_NPS0194462 | 2020_NPS0194462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194462 |
| 2020_NPS0194463 | 2020_NPS0194463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194463 |
| 2020_NPS0194464 | 2020_NPS0194465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194464 |
| 2020_NPS0194466 | 2020_NPS0194467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194466 |
| 2020_NPS0194468 | 2020_NPS0194469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194468 |
| 2020_NPS0194470 | 2020_NPS0194471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194470 |
| 2020_NPS0194472 | 2020_NPS0194473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194472 |
| 2020_NPS0194474 | 2020_NPS0194474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194474 |
| 2020_NPS0194475 | 2020_NPS0194475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194475 |
| 2020_NPS0194476 | 2020_NPS0194477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194476 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194478 | 2020_NPS0194478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194478 |
| 2020_NPS0194479 | 2020_NPS0194480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194479 |
| 2020_NPS0194481 | 2020_NPS0194482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194481 |
| 2020_NPS0194483 | 2020_NPS0194484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194483 |
| 2020_NPS0194485 | 2020_NPS0194486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194485 |
| 2020_NPS0194487 | 2020_NPS0194487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194487 |
| 2020_NPS0194488 | 2020_NPS0194489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194488 |
| 2020_NPS0194490 | 2020_NPS0194491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194490 |
| 2020_NPS0194492 | 2020_NPS0194493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194492 |
| 2020_NPS0194494 | 2020_NPS0194494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194494 |
| 2020_NPS0194495 | 2020_NPS0194496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194495 |
| 2020_NPS0194497 | 2020_NPS0194497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194497 |
| 2020_NPS0194498 | 2020_NPS0194499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194498 |
| 2020_NPS0194500 | 2020_NPS0194501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194500 |
| 2020_NPS0194502 | 2020_NPS0194503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194502 |
| 2020_NPS0194504 | 2020_NPS0194504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194504 |
| 2020_NPS0194505 | 2020_NPS0194505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194505 |
| 2020_NPS0194506 | 2020_NPS0194507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194506 |
| 2020_NPS0194508 | 2020_NPS0194508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194508 |
| 2020_NPS0194509 | 2020_NPS0194510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194509 |
| 2020_NPS0194511 | 2020_NPS0194511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194511 |
| 2020_NPS0194512 | 2020_NPS0194512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194512 |
| 2020_NPS0194513 | 2020_NPS0194514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194513 |
| 2020_NPS0194515 | 2020_NPS0194516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194515 |
| 2020_NPS0194517 | 2020_NPS0194518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194517 |
| 2020_NPS0194519 | 2020_NPS0194520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194519 |
| 2020_NPS0194521 | 2020_NPS0194521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194521 |
| 2020_NPS0194522 | 2020_NPS0194522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194522 |
| 2020_NPS0194523 | 2020_NPS0194524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194523 |
| 2020_NPS0194525 | 2020_NPS0194525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194525 |
| 2020_NPS0194526 | 2020_NPS0194526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194526 |
| 2020_NPS0194527 | 2020_NPS0194528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194527 |
| 2020_NPS0194529 | 2020_NPS0194529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194529 |
| 2020_NPS0194530 | 2020_NPS0194531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194530 |
| 2020_NPS0194532 | 2020_NPS0194532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194532 |
| 2020_NPS0194533 | 2020_NPS0194533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194533 |
| 2020_NPS0194534 | 2020_NPS0194534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194534 |
| 2020_NPS0194535 | 2020_NPS0194535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194535 |
| 2020_NPS0194536 | 2020_NPS0194536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194536 |
| 2020_NPS0194537 | 2020_NPS0194537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194537 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194538 | 2020_NPS0194538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194538 |
| 2020_NPS0194539 | 2020_NPS0194539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194539 |
| 2020_NPS0194540 | 2020_NPS0194540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194540 |
| 2020_NPS0194541 | 2020_NPS0194541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194541 |
| 2020_NPS0194542 | 2020_NPS0194542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194542 |
| 2020_NPS0194543 | 2020_NPS0194543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194543 |
| 2020_NPS0194544 | 2020_NPS0194544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194544 |
| 2020_NPS0194545 | 2020_NPS0194545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194545 |
| 2020_NPS0194546 | 2020_NPS0194546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194546 |
| 2020_NPS0194547 | 2020_NPS0194547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194547 |
| 2020_NPS0194548 | 2020_NPS0194548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194548 |
| 2020_NPS0194549 | 2020_NPS0194549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194549 |
| 2020_NPS0194550 | 2020_NPS0194550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194550 |
| 2020_NPS0194551 | 2020_NPS0194551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194551 |
| 2020_NPS0194552 | 2020_NPS0194552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194552 |
| 2020_NPS0194553 | 2020_NPS0194553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194553 |
| 2020_NPS0194554 | 2020_NPS0194554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194554 |
| 2020_NPS0194555 | 2020_NPS0194555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194555 |
| 2020_NPS0194556 | 2020_NPS0194556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194556 |
| 2020_NPS0194557 | 2020_NPS0194557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194557 |
| 2020_NPS0194558 | 2020_NPS0194558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194558 |
| 2020_NPS0194559 | 2020_NPS0194559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194559 |
| 2020_NPS0194560 | 2020_NPS0194560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194560 |
| 2020_NPS0194561 | 2020_NPS0194561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194561 |
| 2020_NPS0194562 | 2020_NPS0194562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194562 |
| 2020_NPS0194563 | 2020_NPS0194563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194563 |
| 2020_NPS0194564 | 2020_NPS0194564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194564 |
| 2020_NPS0194565 | 2020_NPS0194565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194565 |
| 2020_NPS0194566 | 2020_NPS0194567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194566 |
| 2020_NPS0194568 | 2020_NPS0194568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194568 |
| 2020_NPS0194569 | 2020_NPS0194569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194569 |
| 2020_NPS0194570 | 2020_NPS0194570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194570 |
| 2020_NPS0194571 | 2020_NPS0194572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194571 |
| 2020_NPS0194573 | 2020_NPS0194573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194573 |
| 2020_NPS0194574 | 2020_NPS0194574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194574 |
| 2020_NPS0194575 | 2020_NPS0194576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194575 |
| 2020_NPS0194577 | 2020_NPS0194578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194577 |
| 2020_NPS0194579 | 2020_NPS0194580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194579 |
| 2020_NPS0194581 | 2020_NPS0194581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194581 |
| 2020_NPS0194582 | 2020_NPS0194583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0194582 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194584 | 2020_NPS0194584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194584 |
| 2020_NPS0194585 | 2020_NPS0194585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194585 |
| 2020_NPS0194586 | 2020_NPS0194587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194586 |
| 2020_NPS0194588 | 2020_NPS0194588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194588 |
| 2020_NPS0194589 | 2020_NPS0194589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194589 |
| 2020_NPS0194590 | 2020_NPS0194591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194590 |
| 2020_NPS0194592 | 2020_NPS0194592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194592 |
| 2020_NPS0194593 | 2020_NPS0194593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194593 |
| 2020_NPS0194594 | 2020_NPS0194595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194594 |
| 2020_NPS0194596 | 2020_NPS0194597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194596 |
| 2020_NPS0194598 | 2020_NPS0194599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194598 |
| 2020_NPS0194600 | 2020_NPS0194601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194600 |
| 2020_NPS0194602 | 2020_NPS0194602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194602 |
| 2020_NPS0194603 | 2020_NPS0194604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194603 |
| 2020_NPS0194605 | 2020_NPS0194605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194605 |
| 2020_NPS0194606 | 2020_NPS0194606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194606 |
| 2020_NPS0194607 | 2020_NPS0194607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194607 |
| 2020_NPS0194608 | 2020_NPS0194608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194608 |
| 2020_NPS0194609 | 2020_NPS0194609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194609 |
| 2020_NPS0194610 | 2020_NPS0194610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194610 |
| 2020_NPS0194611 | 2020_NPS0194611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194611 |
| 2020_NPS0194612 | 2020_NPS0194612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194612 |
| 2020_NPS0194613 | 2020_NPS0194613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194613 |
| 2020_NPS0194614 | 2020_NPS0194614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194614 |
| 2020_NPS0194615 | 2020_NPS0194615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194615 |
| 2020_NPS0194616 | 2020_NPS0194616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194616 |
| 2020_NPS0194617 | 2020_NPS0194617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194617 |
| 2020_NPS0194618 | 2020_NPS0194619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194618 |
| 2020_NPS0194620 | 2020_NPS0194620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194620 |
| 2020_NPS0194621 | 2020_NPS0194621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194621 |
| 2020_NPS0194622 | 2020_NPS0194622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194622 |
| 2020_NPS0194623 | 2020_NPS0194623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194623 |
| 2020_NPS0194624 | 2020_NPS0194624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194624 |
| 2020_NPS0194625 | 2020_NPS0194625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194625 |
| 2020_NPS0194626 | 2020_NPS0194626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194626 |
| 2020_NPS0194627 | 2020_NPS0194627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194627 |
| 2020_NPS0194628 | 2020_NPS0194628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194628 |
| 2020_NPS0194629 | 2020_NPS0194629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194629 |
| 2020_NPS0194630 | 2020_NPS0194631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194630 |
| 2020_NPS0194632 | 2020_NPS0194633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194632 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194634 | 2020_NPS0194634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194634 |
| 2020_NPS0194635 | 2020_NPS0194635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194635 |
| 2020_NPS0194636 | 2020_NPS0194637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194636 |
| 2020_NPS0194638 | 2020_NPS0194638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194638 |
| 2020_NPS0194639 | 2020_NPS0194639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194639 |
| 2020_NPS0194640 | 2020_NPS0194641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0194640 |
| 2020_NPS0194642 | 2020_NPS0194642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194642 |
| 2020_NPS0194643 | 2020_NPS0194643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194643 |
| 2020_NPS0194644 | 2020_NPS0194644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194644 |
| 2020_NPS0194645 | 2020_NPS0194646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194645 |
| 2020_NPS0194647 | 2020_NPS0194648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194647 |
| 2020_NPS0194649 | 2020_NPS0194650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194649 |
| 2020_NPS0194651 | 2020_NPS0194651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194651 |
| 2020_NPS0194652 | 2020_NPS0194653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194652 |
| 2020_NPS0194654 | 2020_NPS0194654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194654 |
| 2020_NPS0194655 | 2020_NPS0194656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194655 |
| 2020_NPS0194657 | 2020_NPS0194658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194657 |
| 2020_NPS0194659 | 2020_NPS0194660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194659 |
| 2020_NPS0194661 | 2020_NPS0194661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194661 |
| 2020_NPS0194662 | 2020_NPS0194662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194662 |
| 2020_NPS0194663 | 2020_NPS0194663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194663 |
| 2020_NPS0194664 | 2020_NPS0194665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194664 |
| 2020_NPS0194666 | 2020_NPS0194667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194666 |
| 2020_NPS0194668 | 2020_NPS0194668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194668 |
| 2020_NPS0194669 | 2020_NPS0194670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194669 |
| 2020_NPS0194671 | 2020_NPS0194671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194671 |
| 2020_NPS0194672 | 2020_NPS0194672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194672 |
| 2020_NPS0194673 | 2020_NPS0194674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194673 |
| 2020_NPS0194675 | 2020_NPS0194676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194675 |
| 2020_NPS0194677 | 2020_NPS0194677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194677 |
| 2020_NPS0194678 | 2020_NPS0194678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194678 |
| 2020_NPS0194679 | 2020_NPS0194679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194679 |
| 2020_NPS0194680 | 2020_NPS0194680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194680 |
| 2020_NPS0194681 | 2020_NPS0194682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194681 |
| 2020_NPS0194683 | 2020_NPS0194684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194683 |
| 2020_NPS0194685 | 2020_NPS0194686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194685 |
| 2020_NPS0194687 | 2020_NPS0194687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194687 |
| 2020_NPS0194688 | 2020_NPS0194688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194688 |
| 2020_NPS0194689 | 2020_NPS0194689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194689 |
| 2020_NPS0194690 | 2020_NPS0194691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194690 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194692 | 2020_NPS0194692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194692 |
| 2020_NPS0194693 | 2020_NPS0194693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194693 |
| 2020_NPS0194694 | 2020_NPS0194695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194694 |
| 2020_NPS0194696 | 2020_NPS0194696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194696 |
| 2020_NPS0194697 | 2020_NPS0194697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194697 |
| 2020_NPS0194698 | 2020_NPS0194699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194698 |
| 2020_NPS0194700 | 2020_NPS0194701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194700 |
| 2020_NPS0194702 | 2020_NPS0194702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194702 |
| 2020_NPS0194703 | 2020_NPS0194703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194703 |
| 2020_NPS0194704 | 2020_NPS0194704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194704 |
| 2020_NPS0194705 | 2020_NPS0194705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194705 |
| 2020_NPS0194706 | 2020_NPS0194706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194706 |
| 2020_NPS0194708 | 2020_NPS0194708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194708 |
| 2020_NPS0194709 | 2020_NPS0194709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194709 |
| 2020_NPS0194710 | 2020_NPS0194710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194710 |
| 2020_NPS0194711 | 2020_NPS0194711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194711 |
| 2020_NPS0194712 | 2020_NPS0194713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194712 |
| 2020_NPS0194714 | 2020_NPS0194714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194714 |
| 2020_NPS0194715 | 2020_NPS0194716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194715 |
| 2020_NPS0194717 | 2020_NPS0194717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194717 |
| 2020_NPS0194718 | 2020_NPS0194718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194718 |
| 2020_NPS0194719 | 2020_NPS0194719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194719 |
| 2020_NPS0194720 | 2020_NPS0194721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194720 |
| 2020_NPS0194722 | 2020_NPS0194722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194722 |
| 2020_NPS0194723 | 2020_NPS0194723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194723 |
| 2020_NPS0194724 | 2020_NPS0194724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194724 |
| 2020_NPS0194725 | 2020_NPS0194726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194725 |
| 2020_NPS0194727 | 2020_NPS0194727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194727 |
| 2020_NPS0194728 | 2020_NPS0194728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194728 |
| 2020_NPS0194729 | 2020_NPS0194729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194729 |
| 2020_NPS0194730 | 2020_NPS0194730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194730 |
| 2020_NPS0194731 | 2020_NPS0194731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194731 |
| 2020_NPS0194732 | 2020_NPS0194733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194732 |
| 2020_NPS0194734 | 2020_NPS0194734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194734 |
| 2020_NPS0194735 | 2020_NPS0194735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194735 |
| 2020_NPS0194736 | 2020_NPS0194737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194736 |
| 2020_NPS0194738 | 2020_NPS0194739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194738 |
| 2020_NPS0194740 | 2020_NPS0194741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194740 |
| 2020_NPS0194742 | 2020_NPS0194742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194742 |
| 2020_NPS0194743 | 2020_NPS0194743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194743 |

| 2020_ NPS0194744 | 2020_NPS0194745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194744 |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0194746 | 2020_NPS0194746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194746 |
| 2020_ NPS0194747 | 2020_NPS0194747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194747 |
| 2020_ NPS0194748 | 2020_NPS0194748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194748 |
| 2020_ NPS0194749 | 2020_NPS0194749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194749 |
| 2020_ NPS0194750 | 2020_NPS0194750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194750 |
| 2020_ NPS0194751 | 2020_NPS0194751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194751 |
| 2020_ NPS0194752 | 2020_NPS0194752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194752 |
| 2020_ NPS0194753 | 2020_NPS0194753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194753 |
| 2020_ NPS0194754 | 2020_NPS0194754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194754 |
| 2020_ NPS0194755 | 2020_NPS0194755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194755 |
| 2020_ NPS0194756 | 2020_NPS0194757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194756 |
| 2020_ NPS0194758 | 2020_NPS0194758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194758 |
| 2020_ NPS0194759 | 2020_NPS0194760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194759 |
| 2020_ NPS0194761 | 2020_NPS0194761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194761 |
| 2020_ NPS0194762 | 2020_NPS0194762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194762 |
| 2020_ NPS0194764 | 2020_NPS0194764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194763 |
| 2020_ NPS0194765 | 2020_NPS0194766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194765 |
| 2020_ NPS0194767 | 2020_NPS0194767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194767 |
| 2020_ NPS0194768 | 2020_NPS0194768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194768 |
| 2020_ NPS0194769 | 2020_NPS0194770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194769 |
| 2020_ NPS0194771 | 2020_NPS0194771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194771 |
| 2020_ NPS0194772 | 2020_NPS0194773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194772 |
| 2020_ NPS0194774 | 2020_NPS0194774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194774 |
| 2020_ NPS0194775 | 2020_NPS0194775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194775 |
| 2020_ NPS0194776 | 2020_NPS0194776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194776 |
| 2020_ NPS0194777 | 2020_NPS0194777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194777 |
| 2020_ NPS0194778 | 2020_NPS0194779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194778 |
| 2020_ NPS0194780 | 2020_NPS0194781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194780 |
| 2020_ NPS0194782 | 2020_NPS0194782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194782 |
| 2020_ NPS0194783 | 2020_NPS0194783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194783 |
| 2020_ NPS0194784 | 2020_NPS0194785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194784 |
| 2020_ NPS0194786 | 2020_NPS0194786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194786 |
| 2020_ NPS0194787 | 2020_NPS0194788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194787 |
| 2020_ NPS0194789 | 2020_NPS0194790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194789 |
| 2020_ NPS0194791 | 2020_NPS0194791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194791 |
| 2020_ NPS0194792 | 2020_NPS0194792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194792 |
| 2020_ NPS0194793 | 2020_NPS0194794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194793 |
| 2020_ NPS0194795 | 2020_NPS0194795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194795 |
| 2020_ NPS0194796 | 2020_NPS0194797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0194796 |

| 2020_NPS0194798 | 2020_NPS0194798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194798 |
| 2020_NPS0194799 | 2020_NPS0194799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194799 |
| 2020_NPS0194800 | 2020_NPS0194800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194800 |
| 2020_NPS0194801 | 2020_NPS0194801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194801 |
| 2020_NPS0194802 | 2020_NPS0194802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194802 |
| 2020_NPS0194803 | 2020_NPS0194803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194803 |
| 2020_NPS0194804 | 2020_NPS0194804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194804 |
| 2020_NPS0194805 | 2020_NPS0194805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194805 |
| 2020_NPS0194806 | 2020_NPS0194806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194806 |
| 2020_NPS0194807 | 2020_NPS0194807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194807 |
| 2020_NPS0194808 | 2020_NPS0194808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194808 |
| 2020_NPS0194809 | 2020_NPS0194809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194809 |
| 2020_NPS0194810 | 2020_NPS0194810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194810 |
| 2020_NPS0194811 | 2020_NPS0194811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194811 |
| 2020_NPS0194812 | 2020_NPS0194812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194812 |
| 2020_NPS0194813 | 2020_NPS0194814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194813 |
| 2020_NPS0194815 | 2020_NPS0194815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194815 |
| 2020_NPS0194816 | 2020_NPS0194816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194816 |
| 2020_NPS0194817 | 2020_NPS0194817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194817 |
| 2020_NPS0194818 | 2020_NPS0194819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194818 |
| 2020_NPS0194820 | 2020_NPS0194820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194820 |
| 2020_NPS0194821 | 2020_NPS0194822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194821 |
| 2020_NPS0194823 | 2020_NPS0194823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194823 |
| 2020_NPS0194824 | 2020_NPS0194824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194824 |
| 2020_NPS0194825 | 2020_NPS0194825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194825 |
| 2020_NPS0194826 | 2020_NPS0194826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194826 |
| 2020_NPS0194827 | 2020_NPS0194827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194827 |
| 2020_NPS0194828 | 2020_NPS0194828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194828 |
| 2020_NPS0194829 | 2020_NPS0194829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194829 |
| 2020_NPS0194830 | 2020_NPS0194830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194830 |
| 2020_NPS0194831 | 2020_NPS0194831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194831 |
| 2020_NPS0194832 | 2020_NPS0194833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194832 |
| 2020_NPS0194834 | 2020_NPS0194834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194834 |
| 2020_NPS0194835 | 2020_NPS0194836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194835 |
| 2020_NPS0194837 | 2020_NPS0194837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194837 |
| 2020_NPS0194838 | 2020_NPS0194838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194838 |
| 2020_NPS0194839 | 2020_NPS0194839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194839 |
| 2020_NPS0194840 | 2020_NPS0194840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194840 |
| 2020_NPS0194841 | 2020_NPS0194841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194841 |
| 2020_NPS0194842 | 2020_NPS0194842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194842 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194843 | 2020_NPS0194843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194843 |
| 2020_NPS0194844 | 2020_NPS0194844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194844 |
| 2020_NPS0194845 | 2020_NPS0194845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194845 |
| 2020_NPS0194846 | 2020_NPS0194846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194846 |
| 2020_NPS0194847 | 2020_NPS0194847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194847 |
| 2020_NPS0194848 | 2020_NPS0194848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194848 |
| 2020_NPS0194849 | 2020_NPS0194849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194849 |
| 2020_NPS0194850 | 2020_NPS0194850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194850 |
| 2020_NPS0194851 | 2020_NPS0194851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194851 |
| 2020_NPS0194852 | 2020_NPS0194852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194852 |
| 2020_NPS0194853 | 2020_NPS0194853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194853 |
| 2020_NPS0194854 | 2020_NPS0194854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194854 |
| 2020_NPS0194855 | 2020_NPS0194855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194855 |
| 2020_NPS0194856 | 2020_NPS0194856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194856 |
| 2020_NPS0194857 | 2020_NPS0194857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194857 |
| 2020_NPS0194858 | 2020_NPS0194858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194858 |
| 2020_NPS0194859 | 2020_NPS0194859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194859 |
| 2020_NPS0194860 | 2020_NPS0194860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194860 |
| 2020_NPS0194861 | 2020_NPS0194861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194861 |
| 2020_NPS0194862 | 2020_NPS0194862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194862 |
| 2020_NPS0194863 | 2020_NPS0194863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194863 |
| 2020_NPS0194864 | 2020_NPS0194864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194864 |
| 2020_NPS0194865 | 2020_NPS0194865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194865 |
| 2020_NPS0194866 | 2020_NPS0194866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194866 |
| 2020_NPS0194867 | 2020_NPS0194868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194867 |
| 2020_NPS0194869 | 2020_NPS0194869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194869 |
| 2020_NPS0194870 | 2020_NPS0194871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194870 |
| 2020_NPS0194872 | 2020_NPS0194873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194872 |
| 2020_NPS0194874 | 2020_NPS0194874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194874 |
| 2020_NPS0194875 | 2020_NPS0194875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194875 |
| 2020_NPS0194876 | 2020_NPS0194877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194876 |
| 2020_NPS0194878 | 2020_NPS0194878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194878 |
| 2020_NPS0194879 | 2020_NPS0194879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194879 |
| 2020_NPS0194880 | 2020_NPS0194880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194880 |
| 2020_NPS0194881 | 2020_NPS0194882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194881 |
| 2020_NPS0194883 | 2020_NPS0194883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194883 |
| 2020_NPS0194884 | 2020_NPS0194884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194884 |
| 2020_NPS0194885 | 2020_NPS0194885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194885 |
| 2020_NPS0194886 | 2020_NPS0194886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194886 |
| 2020_NPS0194887 | 2020_NPS0194887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194887 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194888 | 2020_NPS0194888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194888 |
| 2020_NPS0194889 | 2020_NPS0194889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194889 |
| 2020_NPS0194890 | 2020_NPS0194890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194890 |
| 2020_NPS0194891 | 2020_NPS0194891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194891 |
| 2020_NPS0194892 | 2020_NPS0194892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194892 |
| 2020_NPS0194893 | 2020_NPS0194894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194893 |
| 2020_NPS0194895 | 2020_NPS0194895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194895 |
| 2020_NPS0194896 | 2020_NPS0194896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194896 |
| 2020_NPS0194897 | 2020_NPS0194897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194897 |
| 2020_NPS0194898 | 2020_NPS0194898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194898 |
| 2020_NPS0194899 | 2020_NPS0194899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194899 |
| 2020_NPS0194900 | 2020_NPS0194900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194900 |
| 2020_NPS0194901 | 2020_NPS0194901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194901 |
| 2020_NPS0194902 | 2020_NPS0194902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194902 |
| 2020_NPS0194903 | 2020_NPS0194904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194903 |
| 2020_NPS0194905 | 2020_NPS0194905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194905 |
| 2020_NPS0194906 | 2020_NPS0194906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194906 |
| 2020_NPS0194907 | 2020_NPS0194907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194907 |
| 2020_NPS0194908 | 2020_NPS0194908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194908 |
| 2020_NPS0194909 | 2020_NPS0194909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194909 |
| 2020_NPS0194910 | 2020_NPS0194910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194910 |
| 2020_NPS0194911 | 2020_NPS0194911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194911 |
| 2020_NPS0194912 | 2020_NPS0194912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194912 |
| 2020_NPS0194913 | 2020_NPS0194913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194913 |
| 2020_NPS0194914 | 2020_NPS0194914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194914 |
| 2020_NPS0194915 | 2020_NPS0194915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194915 |
| 2020_NPS0194916 | 2020_NPS0194916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194916 |
| 2020_NPS0194917 | 2020_NPS0194917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194917 |
| 2020_NPS0194918 | 2020_NPS0194918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194918 |
| 2020_NPS0194919 | 2020_NPS0194919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194919 |
| 2020_NPS0194920 | 2020_NPS0194920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194920 |
| 2020_NPS0194921 | 2020_NPS0194921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194921 |
| 2020_NPS0194922 | 2020_NPS0194922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194922 |
| 2020_NPS0194923 | 2020_NPS0194923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194923 |
| 2020_NPS0194924 | 2020_NPS0194924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194924 |
| 2020_NPS0194925 | 2020_NPS0194925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194925 |
| 2020_NPS0194926 | 2020_NPS0194926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194926 |
| 2020_NPS0194927 | 2020_NPS0194927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194927 |
| 2020_NPS0194928 | 2020_NPS0194928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194928 |
| 2020_NPS0194929 | 2020_NPS0194929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0194929 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194930 | 2020_NPS0194930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194930 |
| 2020_NPS0194931 | 2020_NPS0194931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194931 |
| 2020_NPS0194932 | 2020_NPS0194932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194932 |
| 2020_NPS0194933 | 2020_NPS0194933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194933 |
| 2020_NPS0194934 | 2020_NPS0194935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0194934 |
| 2020_NPS0194936 | 2020_NPS0194937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0194936 |
| 2020_NPS0194938 | 2020_NPS0194938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0194938 |
| 2020_NPS0194939 | 2020_NPS0194939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0194939 |
| 2020_NPS0194940 | 2020_NPS0194940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194940 |
| 2020_NPS0194941 | 2020_NPS0194941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194941 |
| 2020_NPS0194942 | 2020_NPS0194942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194942 |
| 2020_NPS0194943 | 2020_NPS0194943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194943 |
| 2020_NPS0194944 | 2020_NPS0194944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194944 |
| 2020_NPS0194945 | 2020_NPS0194945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194945 |
| 2020_NPS0194946 | 2020_NPS0194946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194946 |
| 2020_NPS0194947 | 2020_NPS0194947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194947 |
| 2020_NPS0194948 | 2020_NPS0194948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194948 |
| 2020_NPS0194949 | 2020_NPS0194949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194949 |
| 2020_NPS0194950 | 2020_NPS0194950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194950 |
| 2020_NPS0194951 | 2020_NPS0194951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194951 |
| 2020_NPS0194952 | 2020_NPS0194952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194952 |
| 2020_NPS0194953 | 2020_NPS0194953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194953 |
| 2020_NPS0194954 | 2020_NPS0194954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194954 |
| 2020_NPS0194955 | 2020_NPS0194955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194955 |
| 2020_NPS0194956 | 2020_NPS0194956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194956 |
| 2020_NPS0194957 | 2020_NPS0194957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194957 |
| 2020_NPS0194958 | 2020_NPS0194958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194958 |
| 2020_NPS0194959 | 2020_NPS0194959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194959 |
| 2020_NPS0194960 | 2020_NPS0194960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194960 |
| 2020_NPS0194961 | 2020_NPS0194961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194961 |
| 2020_NPS0194962 | 2020_NPS0194962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194962 |
| 2020_NPS0194963 | 2020_NPS0194963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194963 |
| 2020_NPS0194964 | 2020_NPS0194964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194964 |
| 2020_NPS0194965 | 2020_NPS0194965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194965 |
| 2020_NPS0194966 | 2020_NPS0194966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194966 |
| 2020_NPS0194967 | 2020_NPS0194967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194967 |
| 2020_NPS0194968 | 2020_NPS0194968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194968 |
| 2020_NPS0194969 | 2020_NPS0194969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194969 |
| 2020_NPS0194970 | 2020_NPS0194970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194970 |
| 2020_NPS0194971 | 2020_NPS0194971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194971 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0194972 | 2020_NPS0194972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194972 |
| 2020_NPS0194973 | 2020_NPS0194973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194973 |
| 2020_NPS0194974 | 2020_NPS0194975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194974 |
| 2020_NPS0194976 | 2020_NPS0194976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194976 |
| 2020_NPS0194977 | 2020_NPS0194977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194977 |
| 2020_NPS0194978 | 2020_NPS0194978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194978 |
| 2020_NPS0194979 | 2020_NPS0194979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194979 |
| 2020_NPS0194980 | 2020_NPS0194980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194980 |
| 2020_NPS0194981 | 2020_NPS0194981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194981 |
| 2020_NPS0194982 | 2020_NPS0194982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194982 |
| 2020_NPS0194983 | 2020_NPS0194983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194983 |
| 2020_NPS0194984 | 2020_NPS0194984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194984 |
| 2020_NPS0194985 | 2020_NPS0194985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194985 |
| 2020_NPS0194986 | 2020_NPS0194986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194986 |
| 2020_NPS0194987 | 2020_NPS0194987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194987 |
| 2020_NPS0194988 | 2020_NPS0194988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194988 |
| 2020_NPS0194989 | 2020_NPS0194989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194989 |
| 2020_NPS0194990 | 2020_NPS0194990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194990 |
| 2020_NPS0194991 | 2020_NPS0194991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194991 |
| 2020_NPS0194992 | 2020_NPS0194992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194992 |
| 2020_NPS0194993 | 2020_NPS0194993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194993 |
| 2020_NPS0194994 | 2020_NPS0194994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194994 |
| 2020_NPS0194995 | 2020_NPS0194995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194995 |
| 2020_NPS0194996 | 2020_NPS0194996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194996 |
| 2020_NPS0194997 | 2020_NPS0194997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194997 |
| 2020_NPS0194998 | 2020_NPS0194998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194998 |
| 2020_NPS0194999 | 2020_NPS0194999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0194999 |
| 2020_NPS0195000 | 2020_NPS0195000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195000 |
| 2020_NPS0195001 | 2020_NPS0195001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195001 |
| 2020_NPS0195002 | 2020_NPS0195003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195002 |
| 2020_NPS0195004 | 2020_NPS0195004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195004 |
| 2020_NPS0195005 | 2020_NPS0195005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195005 |
| 2020_NPS0195006 | 2020_NPS0195006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195006 |
| 2020_NPS0195007 | 2020_NPS0195007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195007 |
| 2020_NPS0195008 | 2020_NPS0195008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195008 |
| 2020_NPS0195009 | 2020_NPS0195009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195009 |
| 2020_NPS0195010 | 2020_NPS0195010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195010 |
| 2020_NPS0195011 | 2020_NPS0195011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195011 |
| 2020_NPS0195012 | 2020_NPS0195012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195012 |
| 2020_NPS0195013 | 2020_NPS0195013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195014 | 2020_NPS0195014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195014 |
| 2020_NPS0195015 | 2020_NPS0195015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195015 |
| 2020_NPS0195016 | 2020_NPS0195016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195016 |
| 2020_NPS0195017 | 2020_NPS0195017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195017 |
| 2020_NPS0195018 | 2020_NPS0195018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195018 |
| 2020_NPS0195019 | 2020_NPS0195019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195019 |
| 2020_NPS0195020 | 2020_NPS0195020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195020 |
| 2020_NPS0195021 | 2020_NPS0195021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195021 |
| 2020_NPS0195022 | 2020_NPS0195023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195022 |
| 2020_NPS0195024 | 2020_NPS0195025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195024 |
| 2020_NPS0195026 | 2020_NPS0195026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195026 |
| 2020_NPS0195027 | 2020_NPS0195027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195027 |
| 2020_NPS0195028 | 2020_NPS0195029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195028 |
| 2020_NPS0195030 | 2020_NPS0195031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195030 |
| 2020_NPS0195032 | 2020_NPS0195033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195032 |
| 2020_NPS0195034 | 2020_NPS0195034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195034 |
| 2020_NPS0195035 | 2020_NPS0195036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195035 |
| 2020_NPS0195037 | 2020_NPS0195038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195037 |
| 2020_NPS0195039 | 2020_NPS0195039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195039 |
| 2020_NPS0195040 | 2020_NPS0195041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195040 |
| 2020_NPS0195042 | 2020_NPS0195042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195042 |
| 2020_NPS0195043 | 2020_NPS0195043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195043 |
| 2020_NPS0195044 | 2020_NPS0195045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195044 |
| 2020_NPS0195046 | 2020_NPS0195046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195046 |
| 2020_NPS0195047 | 2020_NPS0195048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195047 |
| 2020_NPS0195049 | 2020_NPS0195049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195049 |
| 2020_NPS0195050 | 2020_NPS0195051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195050 |
| 2020_NPS0195052 | 2020_NPS0195052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195052 |
| 2020_NPS0195053 | 2020_NPS0195053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195053 |
| 2020_NPS0195054 | 2020_NPS0195055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195054 |
| 2020_NPS0195056 | 2020_NPS0195057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195056 |
| 2020_NPS0195058 | 2020_NPS0195059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195058 |
| 2020_NPS0195060 | 2020_NPS0195061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195060 |
| 2020_NPS0195062 | 2020_NPS0195062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195062 |
| 2020_NPS0195063 | 2020_NPS0195063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195063 |
| 2020_NPS0195064 | 2020_NPS0195064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195064 |
| 2020_NPS0195065 | 2020_NPS0195065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195065 |
| 2020_NPS0195066 | 2020_NPS0195066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195066 |
| 2020_NPS0195067 | 2020_NPS0195068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195067 |
| 2020_NPS0195069 | 2020_NPS0195070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195069 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195071 | 2020_NPS0195071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195071 |
| 2020_NPS0195072 | 2020_NPS0195072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195072 |
| 2020_NPS0195073 | 2020_NPS0195073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195073 |
| 2020_NPS0195074 | 2020_NPS0195075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195074 |
| 2020_NPS0195076 | 2020_NPS0195076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195076 |
| 2020_NPS0195077 | 2020_NPS0195077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195077 |
| 2020_NPS0195078 | 2020_NPS0195078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195078 |
| 2020_NPS0195080 | 2020_NPS0195080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195079 |
| 2020_NPS0195081 | 2020_NPS0195081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195081 |
| 2020_NPS0195082 | 2020_NPS0195082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195082 |
| 2020_NPS0195083 | 2020_NPS0195083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195083 |
| 2020_NPS0195084 | 2020_NPS0195084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195084 |
| 2020_NPS0195085 | 2020_NPS0195085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195085 |
| 2020_NPS0195086 | 2020_NPS0195086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195086 |
| 2020_NPS0195087 | 2020_NPS0195087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195087 |
| 2020_NPS0195088 | 2020_NPS0195089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195088 |
| 2020_NPS0195090 | 2020_NPS0195090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195090 |
| 2020_NPS0195091 | 2020_NPS0195091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195091 |
| 2020_NPS0195092 | 2020_NPS0195092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195092 |
| 2020_NPS0195093 | 2020_NPS0195093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195093 |
| 2020_NPS0195094 | 2020_NPS0195094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195094 |
| 2020_NPS0195095 | 2020_NPS0195096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195095 |
| 2020_NPS0195097 | 2020_NPS0195098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195097 |
| 2020_NPS0195099 | 2020_NPS0195100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195099 |
| 2020_NPS0195101 | 2020_NPS0195101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195101 |
| 2020_NPS0195102 | 2020_NPS0195102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195102 |
| 2020_NPS0195104 | 2020_NPS0195104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195103 |
| 2020_NPS0195105 | 2020_NPS0195105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195105 |
| 2020_NPS0195106 | 2020_NPS0195107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195106 |
| 2020_NPS0195108 | 2020_NPS0195108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195108 |
| 2020_NPS0195109 | 2020_NPS0195109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195109 |
| 2020_NPS0195110 | 2020_NPS0195110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195110 |
| 2020_NPS0195111 | 2020_NPS0195112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195111 |
| 2020_NPS0195113 | 2020_NPS0195113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195113 |
| 2020_NPS0195114 | 2020_NPS0195114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195114 |
| 2020_NPS0195115 | 2020_NPS0195116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195115 |
| 2020_NPS0195117 | 2020_NPS0195117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195117 |
| 2020_NPS0195118 | 2020_NPS0195119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195118 |
| 2020_NPS0195120 | 2020_NPS0195120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195120 |
| 2020_NPS0195121 | 2020_NPS0195122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195121 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195123 | 2020_NPS0195123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195123 |
| 2020_NPS0195124 | 2020_NPS0195124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195124 |
| 2020_NPS0195125 | 2020_NPS0195126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195125 |
| 2020_NPS0195127 | 2020_NPS0195127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195127 |
| 2020_NPS0195128 | 2020_NPS0195129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195128 |
| 2020_NPS0195129 | 2020_NPS0195130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195129 |
| 2020_NPS0195131 | 2020_NPS0195131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195131 |
| 2020_NPS0195132 | 2020_NPS0195133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195132 |
| 2020_NPS0195134 | 2020_NPS0195134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195134 |
| 2020_NPS0195135 | 2020_NPS0195135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195135 |
| 2020_NPS0195136 | 2020_NPS0195137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195136 |
| 2020_NPS0195138 | 2020_NPS0195138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195138 |
| 2020_NPS0195139 | 2020_NPS0195139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195139 |
| 2020_NPS0195140 | 2020_NPS0195140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195140 |
| 2020_NPS0195141 | 2020_NPS0195141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195141 |
| 2020_NPS0195142 | 2020_NPS0195142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195142 |
| 2020_NPS0195143 | 2020_NPS0195143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195143 |
| 2020_NPS0195144 | 2020_NPS0195144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195144 |
| 2020_NPS0195145 | 2020_NPS0195145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195145 |
| 2020_NPS0195146 | 2020_NPS0195146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195146 |
| 2020_NPS0195147 | 2020_NPS0195148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195147 |
| 2020_NPS0195149 | 2020_NPS0195150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195149 |
| 2020_NPS0195151 | 2020_NPS0195152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195151 |
| 2020_NPS0195153 | 2020_NPS0195153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195153 |
| 2020_NPS0195154 | 2020_NPS0195154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195154 |
| 2020_NPS0195155 | 2020_NPS0195155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195155 |
| 2020_NPS0195156 | 2020_NPS0195156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195156 |
| 2020_NPS0195157 | 2020_NPS0195157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195157 |
| 2020_NPS0195158 | 2020_NPS0195158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195158 |
| 2020_NPS0195159 | 2020_NPS0195159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195159 |
| 2020_NPS0195160 | 2020_NPS0195160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195160 |
| 2020_NPS0195161 | 2020_NPS0195161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195161 |
| 2020_NPS0195162 | 2020_NPS0195162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195162 |
| 2020_NPS0195163 | 2020_NPS0195164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195163 |
| 2020_NPS0195165 | 2020_NPS0195165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195165 |
| 2020_NPS0195166 | 2020_NPS0195166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195166 |
| 2020_NPS0195167 | 2020_NPS0195167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195167 |
| 2020_NPS0195168 | 2020_NPS0195168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195168 |
| 2020_NPS0195169 | 2020_NPS0195169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0195169 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195170 | 2020_NPS0195170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195170 |
| 2020_NPS0195171 | 2020_NPS0195172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195171 |
| 2020_NPS0195173 | 2020_NPS0195173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195173 |
| 2020_NPS0195174 | 2020_NPS0195174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195174 |
| 2020_NPS0195175 | 2020_NPS0195175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195175 |
| 2020_NPS0195176 | 2020_NPS0195176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195176 |
| 2020_NPS0195177 | 2020_NPS0195177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195177 |
| 2020_NPS0195178 | 2020_NPS0195178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195178 |
| 2020_NPS0195179 | 2020_NPS0195179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195179 |
| 2020_NPS0195180 | 2020_NPS0195180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195180 |
| 2020_NPS0195181 | 2020_NPS0195181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195181 |
| 2020_NPS0195182 | 2020_NPS0195182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195182 |
| 2020_NPS0195183 | 2020_NPS0195183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195183 |
| 2020_NPS0195184 | 2020_NPS0195184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195184 |
| 2020_NPS0195185 | 2020_NPS0195185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195185 |
| 2020_NPS0195186 | 2020_NPS0195187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195186 |
| 2020_NPS0195188 | 2020_NPS0195188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195188 |
| 2020_NPS0195189 | 2020_NPS0195189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195189 |
| 2020_NPS0195190 | 2020_NPS0195190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195190 |
| 2020_NPS0195191 | 2020_NPS0195191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195191 |
| 2020_NPS0195192 | 2020_NPS0195192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195192 |
| 2020_NPS0195193 | 2020_NPS0195193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195193 |
| 2020_NPS0195194 | 2020_NPS0195194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195194 |
| 2020_NPS0195195 | 2020_NPS0195195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195195 |
| 2020_NPS0195196 | 2020_NPS0195196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195196 |
| 2020_NPS0195197 | 2020_NPS0195198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195197 |
| 2020_NPS0195199 | 2020_NPS0195199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195199 |
| 2020_NPS0195200 | 2020_NPS0195200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195200 |
| 2020_NPS0195201 | 2020_NPS0195201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195201 |
| 2020_NPS0195202 | 2020_NPS0195202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195202 |
| 2020_NPS0195203 | 2020_NPS0195203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195203 |
| 2020_NPS0195204 | 2020_NPS0195204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195204 |
| 2020_NPS0195205 | 2020_NPS0195205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195205 |
| 2020_NPS0195206 | 2020_NPS0195206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195206 |
| 2020_NPS0195207 | 2020_NPS0195208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195207 |
| 2020_NPS0195209 | 2020_NPS0195209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195209 |
| 2020_NPS0195210 | 2020_NPS0195210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195210 |
| 2020_NPS0195211 | 2020_NPS0195211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195211 |
| 2020_NPS0195212 | 2020_NPS0195213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195212 |
| 2020_NPS0195214 | 2020_NPS0195215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195214 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195216 | 2020_NPS0195216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195216 |
| 2020_NPS0195217 | 2020_NPS0195217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195217 |
| 2020_NPS0195218 | 2020_NPS0195218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195218 |
| 2020_NPS0195219 | 2020_NPS0195220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195219 |
| 2020_NPS0195221 | 2020_NPS0195222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195221 |
| 2020_NPS0195222 | 2020_NPS0195222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195222 |
| 2020_NPS0195223 | 2020_NPS0195223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195223 |
| 2020_NPS0195224 | 2020_NPS0195224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195224 |
| 2020_NPS0195225 | 2020_NPS0195225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195225 |
| 2020_NPS0195226 | 2020_NPS0195226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195226 |
| 2020_NPS0195227 | 2020_NPS0195227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195227 |
| 2020_NPS0195228 | 2020_NPS0195228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195228 |
| 2020_NPS0195229 | 2020_NPS0195230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195229 |
| 2020_NPS0195231 | 2020_NPS0195232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195231 |
| 2020_NPS0195233 | 2020_NPS0195233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195233 |
| 2020_NPS0195234 | 2020_NPS0195234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195234 |
| 2020_NPS0195235 | 2020_NPS0195236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195235 |
| 2020_NPS0195237 | 2020_NPS0195237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195237 |
| 2020_NPS0195238 | 2020_NPS0195238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195238 |
| 2020_NPS0195239 | 2020_NPS0195239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195239 |
| 2020_NPS0195240 | 2020_NPS0195240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195240 |
| 2020_NPS0195241 | 2020_NPS0195242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195241 |
| 2020_NPS0195243 | 2020_NPS0195243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195243 |
| 2020_NPS0195244 | 2020_NPS0195244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195244 |
| 2020_NPS0195245 | 2020_NPS0195245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195245 |
| 2020_NPS0195246 | 2020_NPS0195246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195246 |
| 2020_NPS0195247 | 2020_NPS0195247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195247 |
| 2020_NPS0195248 | 2020_NPS0195248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195248 |
| 2020_NPS0195249 | 2020_NPS0195249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195249 |
| 2020_NPS0195250 | 2020_NPS0195250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195250 |
| 2020_NPS0195251 | 2020_NPS0195251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195251 |
| 2020_NPS0195252 | 2020_NPS0195252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195252 |
| 2020_NPS0195253 | 2020_NPS0195253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195253 |
| 2020_NPS0195254 | 2020_NPS0195254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195254 |
| 2020_NPS0195255 | 2020_NPS0195255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195255 |
| 2020_NPS0195256 | 2020_NPS0195256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195256 |
| 2020_NPS0195257 | 2020_NPS0195257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195257 |
| 2020_NPS0195258 | 2020_NPS0195258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195258 |
| 2020_NPS0195259 | 2020_NPS0195259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195259 |
| 2020_NPS0195260 | 2020_NPS0195260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195260 |

| 2020_NPS0195261 | 2020_NPS0195261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195261 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195262 | 2020_NPS0195262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195262 |
| 2020_NPS0195263 | 2020_NPS0195263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195263 |
| 2020_NPS0195264 | 2020_NPS0195264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195264 |
| 2020_NPS0195265 | 2020_NPS0195265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195265 |
| 2020_NPS0195266 | 2020_NPS0195267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195266 |
| 2020_NPS0195268 | 2020_NPS0195268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195268 |
| 2020_NPS0195269 | 2020_NPS0195269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195269 |
| 2020_NPS0195270 | 2020_NPS0195270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195270 |
| 2020_NPS0195271 | 2020_NPS0195271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195271 |
| 2020_NPS0195272 | 2020_NPS0195272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195272 |
| 2020_NPS0195273 | 2020_NPS0195273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195273 |
| 2020_NPS0195274 | 2020_NPS0195274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195274 |
| 2020_NPS0195275 | 2020_NPS0195275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195275 |
| 2020_NPS0195276 | 2020_NPS0195276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195276 |
| 2020_NPS0195277 | 2020_NPS0195277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195277 |
| 2020_NPS0195278 | 2020_NPS0195278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195278 |
| 2020_NPS0195279 | 2020_NPS0195279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195279 |
| 2020_NPS0195280 | 2020_NPS0195280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195280 |
| 2020_NPS0195281 | 2020_NPS0195281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195281 |
| 2020_NPS0195282 | 2020_NPS0195282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195282 |
| 2020_NPS0195283 | 2020_NPS0195283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195283 |
| 2020_NPS0195284 | 2020_NPS0195284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195284 |
| 2020_NPS0195285 | 2020_NPS0195285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195285 |
| 2020_NPS0195286 | 2020_NPS0195286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195286 |
| 2020_NPS0195287 | 2020_NPS0195287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195287 |
| 2020_NPS0195288 | 2020_NPS0195288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195288 |
| 2020_NPS0195289 | 2020_NPS0195289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195289 |
| 2020_NPS0195290 | 2020_NPS0195290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195290 |
| 2020_NPS0195291 | 2020_NPS0195292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195291 |
| 2020_NPS0195293 | 2020_NPS0195293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195293 |
| 2020_NPS0195294 | 2020_NPS0195294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195294 |
| 2020_NPS0195295 | 2020_NPS0195295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195295 |
| 2020_NPS0195296 | 2020_NPS0195297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195296 |
| 2020_NPS0195298 | 2020_NPS0195298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195298 |
| 2020_NPS0195299 | 2020_NPS0195299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195299 |
| 2020_NPS0195300 | 2020_NPS0195300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195300 |
| 2020_NPS0195301 | 2020_NPS0195301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195301 |
| 2020_NPS0195302 | 2020_NPS0195302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195302 |
| 2020_NPS0195303 | 2020_NPS0195303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195303 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195304 | 2020_NPS0195304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195304 |
| 2020_NPS0195305 | 2020_NPS0195305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195305 |
| 2020_NPS0195306 | 2020_NPS0195306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195306 |
| 2020_NPS0195307 | 2020_NPS0195307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195307 |
| 2020_NPS0195308 | 2020_NPS0195308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195308 |
| 2020_NPS0195309 | 2020_NPS0195309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195309 |
| 2020_NPS0195310 | 2020_NPS0195311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195310 |
| 2020_NPS0195312 | 2020_NPS0195312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195312 |
| 2020_NPS0195313 | 2020_NPS0195313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195313 |
| 2020_NPS0195314 | 2020_NPS0195314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195314 |
| 2020_NPS0195315 | 2020_NPS0195315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195315 |
| 2020_NPS0195316 | 2020_NPS0195316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195316 |
| 2020_NPS0195317 | 2020_NPS0195317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195317 |
| 2020_NPS0195318 | 2020_NPS0195318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195318 |
| 2020_NPS0195319 | 2020_NPS0195319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195319 |
| 2020_NPS0195320 | 2020_NPS0195320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195320 |
| 2020_NPS0195321 | 2020_NPS0195321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195321 |
| 2020_NPS0195322 | 2020_NPS0195322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195322 |
| 2020_NPS0195323 | 2020_NPS0195323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195323 |
| 2020_NPS0195324 | 2020_NPS0195324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195324 |
| 2020_NPS0195325 | 2020_NPS0195325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195325 |
| 2020_NPS0195326 | 2020_NPS0195326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195326 |
| 2020_NPS0195327 | 2020_NPS0195327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195327 |
| 2020_NPS0195328 | 2020_NPS0195328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195328 |
| 2020_NPS0195329 | 2020_NPS0195329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195329 |
| 2020_NPS0195330 | 2020_NPS0195330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195330 |
| 2020_NPS0195331 | 2020_NPS0195331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195331 |
| 2020_NPS0195332 | 2020_NPS0195332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195332 |
| 2020_NPS0195333 | 2020_NPS0195333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195333 |
| 2020_NPS0195334 | 2020_NPS0195334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195334 |
| 2020_NPS0195335 | 2020_NPS0195335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195335 |
| 2020_NPS0195336 | 2020_NPS0195336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195336 |
| 2020_NPS0195337 | 2020_NPS0195337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195337 |
| 2020_NPS0195338 | 2020_NPS0195338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195338 |
| 2020_NPS0195339 | 2020_NPS0195340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195339 |
| 2020_NPS0195341 | 2020_NPS0195341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195341 |
| 2020_NPS0195342 | 2020_NPS0195342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195342 |
| 2020_NPS0195343 | 2020_NPS0195343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195343 |
| 2020_NPS0195344 | 2020_NPS0195344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195344 |
| 2020_NPS0195345 | 2020_NPS0195345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195345 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195346 | 2020_NPS0195346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195346 |
| 2020_NPS0195347 | 2020_NPS0195347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195347 |
| 2020_NPS0195348 | 2020_NPS0195348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195348 |
| 2020_NPS0195349 | 2020_NPS0195349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195349 |
| 2020_NPS0195350 | 2020_NPS0195350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195350 |
| 2020_NPS0195351 | 2020_NPS0195351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195351 |
| 2020_NPS0195352 | 2020_NPS0195352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195352 |
| 2020_NPS0195353 | 2020_NPS0195353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195353 |
| 2020_NPS0195354 | 2020_NPS0195354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195354 |
| 2020_NPS0195355 | 2020_NPS0195355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195355 |
| 2020_NPS0195356 | 2020_NPS0195356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195356 |
| 2020_NPS0195357 | 2020_NPS0195357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195357 |
| 2020_NPS0195358 | 2020_NPS0195358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195358 |
| 2020_NPS0195359 | 2020_NPS0195359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195359 |
| 2020_NPS0195360 | 2020_NPS0195360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195360 |
| 2020_NPS0195361 | 2020_NPS0195361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195361 |
| 2020_NPS0195362 | 2020_NPS0195362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195362 |
| 2020_NPS0195363 | 2020_NPS0195363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195363 |
| 2020_NPS0195364 | 2020_NPS0195364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195364 |
| 2020_NPS0195365 | 2020_NPS0195365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195365 |
| 2020_NPS0195366 | 2020_NPS0195366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195366 |
| 2020_NPS0195367 | 2020_NPS0195367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195367 |
| 2020_NPS0195368 | 2020_NPS0195368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195368 |
| 2020_NPS0195369 | 2020_NPS0195369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195369 |
| 2020_NPS0195370 | 2020_NPS0195370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195370 |
| 2020_NPS0195371 | 2020_NPS0195371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195371 |
| 2020_NPS0195372 | 2020_NPS0195372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195372 |
| 2020_NPS0195373 | 2020_NPS0195373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195373 |
| 2020_NPS0195374 | 2020_NPS0195374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195374 |
| 2020_NPS0195375 | 2020_NPS0195376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195375 |
| 2020_NPS0195377 | 2020_NPS0195377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195377 |
| 2020_NPS0195378 | 2020_NPS0195379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195378 |
| 2020_NPS0195380 | 2020_NPS0195380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195380 |
| 2020_NPS0195381 | 2020_NPS0195381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195381 |
| 2020_NPS0195382 | 2020_NPS0195382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195382 |
| 2020_NPS0195383 | 2020_NPS0195383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195383 |
| 2020_NPS0195384 | 2020_NPS0195384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195384 |
| 2020_NPS0195385 | 2020_NPS0195385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195385 |
| 2020_NPS0195386 | 2020_NPS0195386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195386 |
| 2020_NPS0195387 | 2020_NPS0195387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195387 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195388 | 2020_NPS0195388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195388 |
| 2020_NPS0195389 | 2020_NPS0195389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195389 |
| 2020_NPS0195390 | 2020_NPS0195390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195390 |
| 2020_NPS0195391 | 2020_NPS0195391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195391 |
| 2020_NPS0195392 | 2020_NPS0195392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195392 |
| 2020_NPS0195393 | 2020_NPS0195393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195393 |
| 2020_NPS0195394 | 2020_NPS0195394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195394 |
| 2020_NPS0195395 | 2020_NPS0195395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195395 |
| 2020_NPS0195396 | 2020_NPS0195396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195396 |
| 2020_NPS0195397 | 2020_NPS0195397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195397 |
| 2020_NPS0195398 | 2020_NPS0195398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195398 |
| 2020_NPS0195399 | 2020_NPS0195399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195399 |
| 2020_NPS0195400 | 2020_NPS0195400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195400 |
| 2020_NPS0195401 | 2020_NPS0195401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195401 |
| 2020_NPS0195402 | 2020_NPS0195402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195402 |
| 2020_NPS0195403 | 2020_NPS0195403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195403 |
| 2020_NPS0195404 | 2020_NPS0195404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195404 |
| 2020_NPS0195405 | 2020_NPS0195405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195405 |
| 2020_NPS0195406 | 2020_NPS0195406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195406 |
| 2020_NPS0195407 | 2020_NPS0195407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195407 |
| 2020_NPS0195408 | 2020_NPS0195408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195408 |
| 2020_NPS0195409 | 2020_NPS0195409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195409 |
| 2020_NPS0195410 | 2020_NPS0195410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195410 |
| 2020_NPS0195411 | 2020_NPS0195411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195411 |
| 2020_NPS0195412 | 2020_NPS0195412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195412 |
| 2020_NPS0195413 | 2020_NPS0195413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195413 |
| 2020_NPS0195414 | 2020_NPS0195414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195414 |
| 2020_NPS0195415 | 2020_NPS0195415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195415 |
| 2020_NPS0195416 | 2020_NPS0195416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195416 |
| 2020_NPS0195417 | 2020_NPS0195417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195417 |
| 2020_NPS0195418 | 2020_NPS0195418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195418 |
| 2020_NPS0195419 | 2020_NPS0195419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195419 |
| 2020_NPS0195420 | 2020_NPS0195421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195420 |
| 2020_NPS0195422 | 2020_NPS0195422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195422 |
| 2020_NPS0195423 | 2020_NPS0195423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195423 |
| 2020_NPS0195424 | 2020_NPS0195424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195424 |
| 2020_NPS0195425 | 2020_NPS0195425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195425 |
| 2020_NPS0195426 | 2020_NPS0195426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195426 |
| 2020_NPS0195427 | 2020_NPS0195427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195427 |
| 2020_NPS0195428 | 2020_NPS0195428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195428 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195429 | 2020_NPS0195429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195429 |
| 2020_NPS0195430 | 2020_NPS0195430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195430 |
| 2020_NPS0195431 | 2020_NPS0195431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195431 |
| 2020_NPS0195432 | 2020_NPS0195432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195432 |
| 2020_NPS0195433 | 2020_NPS0195433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195433 |
| 2020_NPS0195434 | 2020_NPS0195434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195434 |
| 2020_NPS0195435 | 2020_NPS0195435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195435 |
| 2020_NPS0195436 | 2020_NPS0195436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195436 |
| 2020_NPS0195437 | 2020_NPS0195437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195437 |
| 2020_NPS0195438 | 2020_NPS0195438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195438 |
| 2020_NPS0195440 | 2020_NPS0195440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195440 |
| 2020_NPS0195441 | 2020_NPS0195441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195441 |
| 2020_NPS0195442 | 2020_NPS0195442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195442 |
| 2020_NPS0195443 | 2020_NPS0195443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195443 |
| 2020_NPS0195444 | 2020_NPS0195444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195444 |
| 2020_NPS0195445 | 2020_NPS0195445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195445 |
| 2020_NPS0195446 | 2020_NPS0195446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195446 |
| 2020_NPS0195447 | 2020_NPS0195447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195447 |
| 2020_NPS0195448 | 2020_NPS0195448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195448 |
| 2020_NPS0195449 | 2020_NPS0195449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195449 |
| 2020_NPS0195450 | 2020_NPS0195450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195450 |
| 2020_NPS0195451 | 2020_NPS0195452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195451 |
| 2020_NPS0195453 | 2020_NPS0195453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195453 |
| 2020_NPS0195454 | 2020_NPS0195454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195454 |
| 2020_NPS0195455 | 2020_NPS0195455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195455 |
| 2020_NPS0195456 | 2020_NPS0195456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195456 |
| 2020_NPS0195457 | 2020_NPS0195457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195457 |
| 2020_NPS0195458 | 2020_NPS0195458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195458 |
| 2020_NPS0195459 | 2020_NPS0195459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195459 |
| 2020_NPS0195460 | 2020_NPS0195460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195460 |
| 2020_NPS0195461 | 2020_NPS0195461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195461 |
| 2020_NPS0195462 | 2020_NPS0195462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195462 |
| 2020_NPS0195463 | 2020_NPS0195463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195463 |
| 2020_NPS0195464 | 2020_NPS0195464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195464 |
| 2020_NPS0195465 | 2020_NPS0195465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195465 |
| 2020_NPS0195466 | 2020_NPS0195467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195466 |
| 2020_NPS0195468 | 2020_NPS0195468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195468 |
| 2020_NPS0195469 | 2020_NPS0195469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195469 |
| 2020_NPS0195470 | 2020_NPS0195470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195470 |
| 2020_NPS0195471 | 2020_NPS0195471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195471 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195472 | 2020_NPS0195472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195472 |
| 2020_NPS0195473 | 2020_NPS0195473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195473 |
| 2020_NPS0195474 | 2020_NPS0195474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195474 |
| 2020_NPS0195475 | 2020_NPS0195475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195475 |
| 2020_NPS0195476 | 2020_NPS0195476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195476 |
| 2020_NPS0195477 | 2020_NPS0195477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195477 |
| 2020_NPS0195478 | 2020_NPS0195478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195478 |
| 2020_NPS0195479 | 2020_NPS0195479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195479 |
| 2020_NPS0195480 | 2020_NPS0195480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195480 |
| 2020_NPS0195481 | 2020_NPS0195481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195481 |
| 2020_NPS0195482 | 2020_NPS0195482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195482 |
| 2020_NPS0195483 | 2020_NPS0195483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195483 |
| 2020_NPS0195484 | 2020_NPS0195484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195484 |
| 2020_NPS0195485 | 2020_NPS0195485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195485 |
| 2020_NPS0195486 | 2020_NPS0195486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195486 |
| 2020_NPS0195487 | 2020_NPS0195487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195487 |
| 2020_NPS0195488 | 2020_NPS0195488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195488 |
| 2020_NPS0195489 | 2020_NPS0195489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195489 |
| 2020_NPS0195490 | 2020_NPS0195490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195490 |
| 2020_NPS0195491 | 2020_NPS0195491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195491 |
| 2020_NPS0195492 | 2020_NPS0195492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195492 |
| 2020_NPS0195493 | 2020_NPS0195493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195493 |
| 2020_NPS0195494 | 2020_NPS0195494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195494 |
| 2020_NPS0195495 | 2020_NPS0195495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195495 |
| 2020_NPS0195497 | 2020_NPS0195497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195497 |
| 2020_NPS0195498 | 2020_NPS0195498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195498 |
| 2020_NPS0195499 | 2020_NPS0195499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195499 |
| 2020_NPS0195500 | 2020_NPS0195500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195500 |
| 2020_NPS0195501 | 2020_NPS0195501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195501 |
| 2020_NPS0195502 | 2020_NPS0195502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195502 |
| 2020_NPS0195503 | 2020_NPS0195503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195503 |
| 2020_NPS0195504 | 2020_NPS0195504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195504 |
| 2020_NPS0195505 | 2020_NPS0195505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195505 |
| 2020_NPS0195506 | 2020_NPS0195506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195506 |
| 2020_NPS0195507 | 2020_NPS0195507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195507 |
| 2020_NPS0195508 | 2020_NPS0195508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195508 |
| 2020_NPS0195509 | 2020_NPS0195509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195509 |
| 2020_NPS0195510 | 2020_NPS0195510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195510 |
| 2020_NPS0195511 | 2020_NPS0195511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195511 |
| 2020_NPS0195512 | 2020_NPS0195512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195512 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195513 | 2020_NPS0195513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195513 |
| 2020_NPS0195514 | 2020_NPS0195514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195514 |
| 2020_NPS0195515 | 2020_NPS0195515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195515 |
| 2020_NPS0195516 | 2020_NPS0195516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195516 |
| 2020_NPS0195517 | 2020_NPS0195517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195517 |
| 2020_NPS0195518 | 2020_NPS0195518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195518 |
| 2020_NPS0195519 | 2020_NPS0195519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195519 |
| 2020_NPS0195520 | 2020_NPS0195520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195520 |
| 2020_NPS0195521 | 2020_NPS0195521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195521 |
| 2020_NPS0195522 | 2020_NPS0195522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195522 |
| 2020_NPS0195523 | 2020_NPS0195523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195523 |
| 2020_NPS0195524 | 2020_NPS0195524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195524 |
| 2020_NPS0195525 | 2020_NPS0195525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195525 |
| 2020_NPS0195526 | 2020_NPS0195526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195526 |
| 2020_NPS0195527 | 2020_NPS0195527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195527 |
| 2020_NPS0195528 | 2020_NPS0195528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195528 |
| 2020_NPS0195529 | 2020_NPS0195529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195529 |
| 2020_NPS0195530 | 2020_NPS0195530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195530 |
| 2020_NPS0195531 | 2020_NPS0195531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195531 |
| 2020_NPS0195532 | 2020_NPS0195532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195532 |
| 2020_NPS0195533 | 2020_NPS0195533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195533 |
| 2020_NPS0195534 | 2020_NPS0195534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195534 |
| 2020_NPS0195535 | 2020_NPS0195535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195535 |
| 2020_NPS0195536 | 2020_NPS0195536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195536 |
| 2020_NPS0195537 | 2020_NPS0195537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195537 |
| 2020_NPS0195538 | 2020_NPS0195538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195538 |
| 2020_NPS0195539 | 2020_NPS0195539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195539 |
| 2020_NPS0195540 | 2020_NPS0195540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195540 |
| 2020_NPS0195541 | 2020_NPS0195541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195541 |
| 2020_NPS0195542 | 2020_NPS0195542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195542 |
| 2020_NPS0195543 | 2020_NPS0195543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195543 |
| 2020_NPS0195544 | 2020_NPS0195544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195544 |
| 2020_NPS0195545 | 2020_NPS0195545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195545 |
| 2020_NPS0195546 | 2020_NPS0195546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195546 |
| 2020_NPS0195547 | 2020_NPS0195547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195547 |
| 2020_NPS0195548 | 2020_NPS0195548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195548 |
| 2020_NPS0195549 | 2020_NPS0195549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195549 |
| 2020_NPS0195550 | 2020_NPS0195550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195550 |
| 2020_NPS0195551 | 2020_NPS0195551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195551 |
| 2020_NPS0195552 | 2020_NPS0195552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195552 |

| 2020_NPS0195553 | 2020_NPS0195553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195553 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195554 | 2020_NPS0195555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195554 |
| 2020_NPS0195556 | 2020_NPS0195556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195556 |
| 2020_NPS0195557 | 2020_NPS0195557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195557 |
| 2020_NPS0195558 | 2020_NPS0195558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195558 |
| 2020_NPS0195559 | 2020_NPS0195559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195559 |
| 2020_NPS0195560 | 2020_NPS0195560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195560 |
| 2020_NPS0195561 | 2020_NPS0195561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195561 |
| 2020_NPS0195562 | 2020_NPS0195562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195562 |
| 2020_NPS0195563 | 2020_NPS0195563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195563 |
| 2020_NPS0195564 | 2020_NPS0195564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195564 |
| 2020_NPS0195565 | 2020_NPS0195565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195565 |
| 2020_NPS0195566 | 2020_NPS0195566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195566 |
| 2020_NPS0195567 | 2020_NPS0195567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195567 |
| 2020_NPS0195568 | 2020_NPS0195568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195568 |
| 2020_NPS0195569 | 2020_NPS0195569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195569 |
| 2020_NPS0195570 | 2020_NPS0195570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195570 |
| 2020_NPS0195571 | 2020_NPS0195571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195571 |
| 2020_NPS0195572 | 2020_NPS0195572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195572 |
| 2020_NPS0195573 | 2020_NPS0195573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195573 |
| 2020_NPS0195574 | 2020_NPS0195574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195574 |
| 2020_NPS0195575 | 2020_NPS0195575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195575 |
| 2020_NPS0195576 | 2020_NPS0195576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195576 |
| 2020_NPS0195577 | 2020_NPS0195577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195577 |
| 2020_NPS0195578 | 2020_NPS0195578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195578 |
| 2020_NPS0195579 | 2020_NPS0195579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195579 |
| 2020_NPS0195580 | 2020_NPS0195580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195580 |
| 2020_NPS0195581 | 2020_NPS0195581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195581 |
| 2020_NPS0195582 | 2020_NPS0195582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195582 |
| 2020_NPS0195583 | 2020_NPS0195583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195583 |
| 2020_NPS0195584 | 2020_NPS0195584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195584 |
| 2020_NPS0195585 | 2020_NPS0195585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195585 |
| 2020_NPS0195586 | 2020_NPS0195586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195586 |
| 2020_NPS0195587 | 2020_NPS0195587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195587 |
| 2020_NPS0195588 | 2020_NPS0195588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195588 |
| 2020_NPS0195589 | 2020_NPS0195589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195589 |
| 2020_NPS0195590 | 2020_NPS0195590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195590 |
| 2020_NPS0195591 | 2020_NPS0195591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195591 |
| 2020_NPS0195592 | 2020_NPS0195592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195592 |
| 2020_NPS0195593 | 2020_NPS0195593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0195593 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195594 | 2020_NPS0195594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195594 |
| 2020_NPS0195595 | 2020_NPS0195595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195595 |
| 2020_NPS0195596 | 2020_NPS0195596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195596 |
| 2020_NPS0195597 | 2020_NPS0195597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195597 |
| 2020_NPS0195598 | 2020_NPS0195598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195598 |
| 2020_NPS0195599 | 2020_NPS0195599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195599 |
| 2020_NPS0195600 | 2020_NPS0195600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195600 |
| 2020_NPS0195601 | 2020_NPS0195601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195601 |
| 2020_NPS0195602 | 2020_NPS0195602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195602 |
| 2020_NPS0195603 | 2020_NPS0195603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195603 |
| 2020_NPS0195604 | 2020_NPS0195604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195604 |
| 2020_NPS0195605 | 2020_NPS0195605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195605 |
| 2020_NPS0195606 | 2020_NPS0195606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195606 |
| 2020_NPS0195607 | 2020_NPS0195607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195607 |
| 2020_NPS0195608 | 2020_NPS0195608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195608 |
| 2020_NPS0195609 | 2020_NPS0195609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195609 |
| 2020_NPS0195610 | 2020_NPS0195610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195610 |
| 2020_NPS0195611 | 2020_NPS0195611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195611 |
| 2020_NPS0195612 | 2020_NPS0195612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195612 |
| 2020_NPS0195614 | 2020_NPS0195614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195614 |
| 2020_NPS0195615 | 2020_NPS0195615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195615 |
| 2020_NPS0195616 | 2020_NPS0195616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195616 |
| 2020_NPS0195617 | 2020_NPS0195617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195617 |
| 2020_NPS0195618 | 2020_NPS0195618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195618 |
| 2020_NPS0195619 | 2020_NPS0195619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195619 |
| 2020_NPS0195620 | 2020_NPS0195620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195620 |
| 2020_NPS0195621 | 2020_NPS0195621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195621 |
| 2020_NPS0195622 | 2020_NPS0195622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195622 |
| 2020_NPS0195623 | 2020_NPS0195623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195623 |
| 2020_NPS0195624 | 2020_NPS0195624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195624 |
| 2020_NPS0195625 | 2020_NPS0195625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195625 |
| 2020_NPS0195626 | 2020_NPS0195626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195626 |
| 2020_NPS0195627 | 2020_NPS0195627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195627 |
| 2020_NPS0195628 | 2020_NPS0195628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195628 |
| 2020_NPS0195629 | 2020_NPS0195629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195629 |
| 2020_NPS0195630 | 2020_NPS0195630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195630 |
| 2020_NPS0195631 | 2020_NPS0195631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195631 |
| 2020_NPS0195632 | 2020_NPS0195632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195632 |
| 2020_NPS0195633 | 2020_NPS0195633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195633 |
| 2020_NPS0195634 | 2020_NPS0195634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195634 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195635 | 2020_NPS0195635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195635 |
| 2020_NPS0195636 | 2020_NPS0195636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195636 |
| 2020_NPS0195637 | 2020_NPS0195637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195637 |
| 2020_NPS0195638 | 2020_NPS0195638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195638 |
| 2020_NPS0195639 | 2020_NPS0195639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195639 |
| 2020_NPS0195640 | 2020_NPS0195640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195640 |
| 2020_NPS0195641 | 2020_NPS0195641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195641 |
| 2020_NPS0195642 | 2020_NPS0195642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195642 |
| 2020_NPS0195643 | 2020_NPS0195643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195643 |
| 2020_NPS0195644 | 2020_NPS0195644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195644 |
| 2020_NPS0195645 | 2020_NPS0195645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195645 |
| 2020_NPS0195646 | 2020_NPS0195646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195646 |
| 2020_NPS0195647 | 2020_NPS0195647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195647 |
| 2020_NPS0195648 | 2020_NPS0195648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195648 |
| 2020_NPS0195649 | 2020_NPS0195649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195649 |
| 2020_NPS0195650 | 2020_NPS0195650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195650 |
| 2020_NPS0195651 | 2020_NPS0195651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195651 |
| 2020_NPS0195652 | 2020_NPS0195652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195652 |
| 2020_NPS0195653 | 2020_NPS0195653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195653 |
| 2020_NPS0195654 | 2020_NPS0195654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195654 |
| 2020_NPS0195655 | 2020_NPS0195655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195655 |
| 2020_NPS0195656 | 2020_NPS0195656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195656 |
| 2020_NPS0195657 | 2020_NPS0195657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195657 |
| 2020_NPS0195658 | 2020_NPS0195658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195658 |
| 2020_NPS0195659 | 2020_NPS0195659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195659 |
| 2020_NPS0195660 | 2020_NPS0195660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195660 |
| 2020_NPS0195661 | 2020_NPS0195661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195661 |
| 2020_NPS0195662 | 2020_NPS0195662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195662 |
| 2020_NPS0195663 | 2020_NPS0195663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195663 |
| 2020_NPS0195664 | 2020_NPS0195664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195664 |
| 2020_NPS0195665 | 2020_NPS0195665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195665 |
| 2020_NPS0195666 | 2020_NPS0195666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195666 |
| 2020_NPS0195667 | 2020_NPS0195667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195667 |
| 2020_NPS0195668 | 2020_NPS0195668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195668 |
| 2020_NPS0195669 | 2020_NPS0195669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195669 |
| 2020_NPS0195670 | 2020_NPS0195670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195670 |
| 2020_NPS0195671 | 2020_NPS0195671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195671 |
| 2020_NPS0195672 | 2020_NPS0195672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195672 |
| 2020_NPS0195673 | 2020_NPS0195673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195673 |
| 2020_NPS0195674 | 2020_NPS0195674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195674 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195675 | 2020_NPS0195675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195675 |
| 2020_NPS0195676 | 2020_NPS0195676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195676 |
| 2020_NPS0195677 | 2020_NPS0195677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195677 |
| 2020_NPS0195678 | 2020_NPS0195678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195678 |
| 2020_NPS0195679 | 2020_NPS0195679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195679 |
| 2020_NPS0195680 | 2020_NPS0195680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195680 |
| 2020_NPS0195681 | 2020_NPS0195681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195681 |
| 2020_NPS0195682 | 2020_NPS0195682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195682 |
| 2020_NPS0195683 | 2020_NPS0195683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195683 |
| 2020_NPS0195684 | 2020_NPS0195684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195684 |
| 2020_NPS0195685 | 2020_NPS0195685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195685 |
| 2020_NPS0195686 | 2020_NPS0195686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195686 |
| 2020_NPS0195687 | 2020_NPS0195687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195687 |
| 2020_NPS0195688 | 2020_NPS0195688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195688 |
| 2020_NPS0195689 | 2020_NPS0195689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195689 |
| 2020_NPS0195690 | 2020_NPS0195690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195690 |
| 2020_NPS0195691 | 2020_NPS0195691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195691 |
| 2020_NPS0195692 | 2020_NPS0195692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195692 |
| 2020_NPS0195693 | 2020_NPS0195693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195693 |
| 2020_NPS0195694 | 2020_NPS0195694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195694 |
| 2020_NPS0195695 | 2020_NPS0195695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195695 |
| 2020_NPS0195696 | 2020_NPS0195696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195696 |
| 2020_NPS0195697 | 2020_NPS0195697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195697 |
| 2020_NPS0195698 | 2020_NPS0195698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195698 |
| 2020_NPS0195699 | 2020_NPS0195699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195699 |
| 2020_NPS0195700 | 2020_NPS0195700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195700 |
| 2020_NPS0195701 | 2020_NPS0195701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195701 |
| 2020_NPS0195702 | 2020_NPS0195702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195702 |
| 2020_NPS0195703 | 2020_NPS0195703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195703 |
| 2020_NPS0195704 | 2020_NPS0195704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195704 |
| 2020_NPS0195705 | 2020_NPS0195705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195705 |
| 2020_NPS0195706 | 2020_NPS0195706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195706 |
| 2020_NPS0195707 | 2020_NPS0195707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195707 |
| 2020_NPS0195708 | 2020_NPS0195708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195708 |
| 2020_NPS0195709 | 2020_NPS0195709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195709 |
| 2020_NPS0195710 | 2020_NPS0195710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195710 |
| 2020_NPS0195711 | 2020_NPS0195711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195711 |
| 2020_NPS0195712 | 2020_NPS0195712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195712 |
| 2020_NPS0195713 | 2020_NPS0195713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195713 |
| 2020_NPS0195714 | 2020_NPS0195714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195714 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195715 | 2020_NPS0195715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195715 |
| 2020_NPS0195716 | 2020_NPS0195716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195716 |
| 2020_NPS0195717 | 2020_NPS0195717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195717 |
| 2020_NPS0195718 | 2020_NPS0195718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195718 |
| 2020_NPS0195719 | 2020_NPS0195719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0195719 |
| 2020_NPS0195720 | 2020_NPS0195720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0195720 |
| 2020_NPS0195721 | 2020_NPS0195721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195721 |
| 2020_NPS0195722 | 2020_NPS0195722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195722 |
| 2020_NPS0195723 | 2020_NPS0195723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195723 |
| 2020_NPS0195724 | 2020_NPS0195724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195724 |
| 2020_NPS0195725 | 2020_NPS0195725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195725 |
| 2020_NPS0195726 | 2020_NPS0195726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195726 |
| 2020_NPS0195727 | 2020_NPS0195727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195727 |
| 2020_NPS0195728 | 2020_NPS0195728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195728 |
| 2020_NPS0195729 | 2020_NPS0195729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195729 |
| 2020_NPS0195730 | 2020_NPS0195730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195730 |
| 2020_NPS0195731 | 2020_NPS0195731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195731 |
| 2020_NPS0195732 | 2020_NPS0195732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195732 |
| 2020_NPS0195733 | 2020_NPS0195733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195733 |
| 2020_NPS0195734 | 2020_NPS0195734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195734 |
| 2020_NPS0195735 | 2020_NPS0195735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195735 |
| 2020_NPS0195736 | 2020_NPS0195736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195736 |
| 2020_NPS0195737 | 2020_NPS0195737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195737 |
| 2020_NPS0195738 | 2020_NPS0195738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195738 |
| 2020_NPS0195739 | 2020_NPS0195739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195739 |
| 2020_NPS0195740 | 2020_NPS0195740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195740 |
| 2020_NPS0195741 | 2020_NPS0195741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195741 |
| 2020_NPS0195742 | 2020_NPS0195742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195742 |
| 2020_NPS0195743 | 2020_NPS0195743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195743 |
| 2020_NPS0195744 | 2020_NPS0195744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195744 |
| 2020_NPS0195745 | 2020_NPS0195745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195745 |
| 2020_NPS0195746 | 2020_NPS0195746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195746 |
| 2020_NPS0195747 | 2020_NPS0195747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195747 |
| 2020_NPS0195748 | 2020_NPS0195748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195748 |
| 2020_NPS0195749 | 2020_NPS0195749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195749 |
| 2020_NPS0195750 | 2020_NPS0195750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195750 |
| 2020_NPS0195751 | 2020_NPS0195751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195751 |
| 2020_NPS0195752 | 2020_NPS0195753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195752 |
| 2020_NPS0195754 | 2020_NPS0195754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195754 |
| 2020_NPS0195755 | 2020_NPS0195755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195755 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195756 | 2020_NPS0195756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195756 |
| 2020_NPS0195757 | 2020_NPS0195757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195757 |
| 2020_NPS0195758 | 2020_NPS0195758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195758 |
| 2020_NPS0195759 | 2020_NPS0195759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195759 |
| 2020_NPS0195760 | 2020_NPS0195760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195760 |
| 2020_NPS0195761 | 2020_NPS0195761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195761 |
| 2020_NPS0195762 | 2020_NPS0195762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195762 |
| 2020_NPS0195763 | 2020_NPS0195763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195763 |
| 2020_NPS0195764 | 2020_NPS0195764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195764 |
| 2020_NPS0195765 | 2020_NPS0195765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195765 |
| 2020_NPS0195766 | 2020_NPS0195766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195766 |
| 2020_NPS0195767 | 2020_NPS0195767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195767 |
| 2020_NPS0195768 | 2020_NPS0195768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195768 |
| 2020_NPS0195769 | 2020_NPS0195769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195769 |
| 2020_NPS0195770 | 2020_NPS0195770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195770 |
| 2020_NPS0195771 | 2020_NPS0195771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195771 |
| 2020_NPS0195772 | 2020_NPS0195772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195772 |
| 2020_NPS0195773 | 2020_NPS0195773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195773 |
| 2020_NPS0195774 | 2020_NPS0195774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195774 |
| 2020_NPS0195775 | 2020_NPS0195775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195775 |
| 2020_NPS0195776 | 2020_NPS0195776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195776 |
| 2020_NPS0195777 | 2020_NPS0195778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195777 |
| 2020_NPS0195779 | 2020_NPS0195779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195779 |
| 2020_NPS0195780 | 2020_NPS0195780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195780 |
| 2020_NPS0195781 | 2020_NPS0195781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195781 |
| 2020_NPS0195782 | 2020_NPS0195782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195782 |
| 2020_NPS0195783 | 2020_NPS0195783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195783 |
| 2020_NPS0195784 | 2020_NPS0195784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195784 |
| 2020_NPS0195785 | 2020_NPS0195785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195785 |
| 2020_NPS0195786 | 2020_NPS0195786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195786 |
| 2020_NPS0195787 | 2020_NPS0195787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195787 |
| 2020_NPS0195788 | 2020_NPS0195788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195788 |
| 2020_NPS0195789 | 2020_NPS0195789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195789 |
| 2020_NPS0195790 | 2020_NPS0195790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195790 |
| 2020_NPS0195791 | 2020_NPS0195791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195791 |
| 2020_NPS0195792 | 2020_NPS0195792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195792 |
| 2020_NPS0195793 | 2020_NPS0195793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195793 |
| 2020_NPS0195794 | 2020_NPS0195794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195794 |
| 2020_NPS0195795 | 2020_NPS0195795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195795 |
| 2020_NPS0195796 | 2020_NPS0195796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195796 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195797 | 2020_NPS0195797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195797 |
| 2020_NPS0195798 | 2020_NPS0195798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195798 |
| 2020_NPS0195799 | 2020_NPS0195799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195799 |
| 2020_NPS0195800 | 2020_NPS0195800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195800 |
| 2020_NPS0195801 | 2020_NPS0195801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195801 |
| 2020_NPS0195802 | 2020_NPS0195803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195802 |
| 2020_NPS0195804 | 2020_NPS0195804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195804 |
| 2020_NPS0195805 | 2020_NPS0195805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195805 |
| 2020_NPS0195806 | 2020_NPS0195806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195806 |
| 2020_NPS0195807 | 2020_NPS0195807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195807 |
| 2020_NPS0195808 | 2020_NPS0195809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195808 |
| 2020_NPS0195810 | 2020_NPS0195810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195810 |
| 2020_NPS0195811 | 2020_NPS0195811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195811 |
| 2020_NPS0195812 | 2020_NPS0195812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195812 |
| 2020_NPS0195813 | 2020_NPS0195813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195813 |
| 2020_NPS0195814 | 2020_NPS0195814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195814 |
| 2020_NPS0195815 | 2020_NPS0195815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195815 |
| 2020_NPS0195816 | 2020_NPS0195816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195816 |
| 2020_NPS0195817 | 2020_NPS0195817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195817 |
| 2020_NPS0195818 | 2020_NPS0195818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195818 |
| 2020_NPS0195819 | 2020_NPS0195819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195819 |
| 2020_NPS0195820 | 2020_NPS0195820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195820 |
| 2020_NPS0195821 | 2020_NPS0195822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195821 |
| 2020_NPS0195823 | 2020_NPS0195823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195823 |
| 2020_NPS0195824 | 2020_NPS0195824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195824 |
| 2020_NPS0195825 | 2020_NPS0195825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195825 |
| 2020_NPS0195826 | 2020_NPS0195826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195826 |
| 2020_NPS0195827 | 2020_NPS0195827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195827 |
| 2020_NPS0195828 | 2020_NPS0195829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195828 |
| 2020_NPS0195830 | 2020_NPS0195830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195830 |
| 2020_NPS0195831 | 2020_NPS0195831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195831 |
| 2020_NPS0195832 | 2020_NPS0195832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195832 |
| 2020_NPS0195833 | 2020_NPS0195833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195833 |
| 2020_NPS0195834 | 2020_NPS0195834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195834 |
| 2020_NPS0195835 | 2020_NPS0195835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195835 |
| 2020_NPS0195836 | 2020_NPS0195836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195836 |
| 2020_NPS0195837 | 2020_NPS0195837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195837 |
| 2020_NPS0195838 | 2020_NPS0195838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195838 |
| 2020_NPS0195839 | 2020_NPS0195839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195839 |
| 2020_NPS0195840 | 2020_NPS0195840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195840 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195841 | 2020_NPS0195841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195841 |
| 2020_NPS0195842 | 2020_NPS0195842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195842 |
| 2020_NPS0195843 | 2020_NPS0195844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195843 |
| 2020_NPS0195845 | 2020_NPS0195845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195845 |
| 2020_NPS0195846 | 2020_NPS0195847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195846 |
| 2020_NPS0195848 | 2020_NPS0195848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195848 |
| 2020_NPS0195849 | 2020_NPS0195850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195849 |
| 2020_NPS0195851 | 2020_NPS0195852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195851 |
| 2020_NPS0195853 | 2020_NPS0195853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195853 |
| 2020_NPS0195854 | 2020_NPS0195854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195854 |
| 2020_NPS0195855 | 2020_NPS0195856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195855 |
| 2020_NPS0195857 | 2020_NPS0195857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195857 |
| 2020_NPS0195858 | 2020_NPS0195859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195858 |
| 2020_NPS0195860 | 2020_NPS0195860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195860 |
| 2020_NPS0195861 | 2020_NPS0195861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195861 |
| 2020_NPS0195862 | 2020_NPS0195863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195862 |
| 2020_NPS0195864 | 2020_NPS0195865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195864 |
| 2020_NPS0195866 | 2020_NPS0195866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195866 |
| 2020_NPS0195867 | 2020_NPS0195868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195867 |
| 2020_NPS0195869 | 2020_NPS0195869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195869 |
| 2020_NPS0195870 | 2020_NPS0195870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195870 |
| 2020_NPS0195871 | 2020_NPS0195872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195871 |
| 2020_NPS0195873 | 2020_NPS0195873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195873 |
| 2020_NPS0195874 | 2020_NPS0195874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195874 |
| 2020_NPS0195875 | 2020_NPS0195876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195875 |
| 2020_NPS0195877 | 2020_NPS0195877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195877 |
| 2020_NPS0195878 | 2020_NPS0195878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195878 |
| 2020_NPS0195879 | 2020_NPS0195880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195879 |
| 2020_NPS0195881 | 2020_NPS0195882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195881 |
| 2020_NPS0195883 | 2020_NPS0195883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195883 |
| 2020_NPS0195884 | 2020_NPS0195884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195884 |
| 2020_NPS0195885 | 2020_NPS0195885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195885 |
| 2020_NPS0195886 | 2020_NPS0195887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195886 |
| 2020_NPS0195888 | 2020_NPS0195888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195888 |
| 2020_NPS0195889 | 2020_NPS0195889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195889 |
| 2020_NPS0195890 | 2020_NPS0195891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195890 |
| 2020_NPS0195892 | 2020_NPS0195892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195892 |
| 2020_NPS0195893 | 2020_NPS0195893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195893 |
| 2020_NPS0195894 | 2020_NPS0195894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195894 |
| 2020_NPS0195895 | 2020_NPS0195895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195895 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195896 | 2020_NPS0195896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195896 |
| 2020_NPS0195897 | 2020_NPS0195897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195897 |
| 2020_NPS0195898 | 2020_NPS0195898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195898 |
| 2020_NPS0195899 | 2020_NPS0195899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195899 |
| 2020_NPS0195900 | 2020_NPS0195900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195900 |
| 2020_NPS0195901 | 2020_NPS0195901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195901 |
| 2020_NPS0195902 | 2020_NPS0195902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195902 |
| 2020_NPS0195903 | 2020_NPS0195903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195903 |
| 2020_NPS0195904 | 2020_NPS0195904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195904 |
| 2020_NPS0195905 | 2020_NPS0195905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195905 |
| 2020_NPS0195906 | 2020_NPS0195906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195906 |
| 2020_NPS0195907 | 2020_NPS0195907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195907 |
| 2020_NPS0195908 | 2020_NPS0195908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195908 |
| 2020_NPS0195909 | 2020_NPS0195909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195909 |
| 2020_NPS0195910 | 2020_NPS0195910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195910 |
| 2020_NPS0195911 | 2020_NPS0195911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195911 |
| 2020_NPS0195912 | 2020_NPS0195912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195912 |
| 2020_NPS0195913 | 2020_NPS0195913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195913 |
| 2020_NPS0195914 | 2020_NPS0195914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195914 |
| 2020_NPS0195915 | 2020_NPS0195915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195915 |
| 2020_NPS0195916 | 2020_NPS0195916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195916 |
| 2020_NPS0195917 | 2020_NPS0195918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195917 |
| 2020_NPS0195919 | 2020_NPS0195920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195919 |
| 2020_NPS0195921 | 2020_NPS0195921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195921 |
| 2020_NPS0195922 | 2020_NPS0195922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195922 |
| 2020_NPS0195923 | 2020_NPS0195923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195923 |
| 2020_NPS0195924 | 2020_NPS0195924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195924 |
| 2020_NPS0195925 | 2020_NPS0195925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195925 |
| 2020_NPS0195926 | 2020_NPS0195927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195926 |
| 2020_NPS0195928 | 2020_NPS0195929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195928 |
| 2020_NPS0195930 | 2020_NPS0195931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195930 |
| 2020_NPS0195932 | 2020_NPS0195933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195932 |
| 2020_NPS0195934 | 2020_NPS0195935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195934 |
| 2020_NPS0195936 | 2020_NPS0195937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195936 |
| 2020_NPS0195938 | 2020_NPS0195939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195938 |
| 2020_NPS0195940 | 2020_NPS0195941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195940 |
| 2020_NPS0195942 | 2020_NPS0195943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195942 |
| 2020_NPS0195944 | 2020_NPS0195945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195944 |
| 2020_NPS0195946 | 2020_NPS0195947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195946 |
| 2020_NPS0195948 | 2020_NPS0195949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195948 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0195950 | 2020_NPS0195951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195950 |
| 2020_NPS0195952 | 2020_NPS0195953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195952 |
| 2020_NPS0195954 | 2020_NPS0195955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195954 |
| 2020_NPS0195956 | 2020_NPS0195957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195956 |
| 2020_NPS0195958 | 2020_NPS0195959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195958 |
| 2020_NPS0195960 | 2020_NPS0195961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195960 |
| 2020_NPS0195962 | 2020_NPS0195963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195962 |
| 2020_NPS0195964 | 2020_NPS0195965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195964 |
| 2020_NPS0195966 | 2020_NPS0195967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195966 |
| 2020_NPS0195968 | 2020_NPS0195968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195968 |
| 2020_NPS0195969 | 2020_NPS0195969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195969 |
| 2020_NPS0195970 | 2020_NPS0195970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195970 |
| 2020_NPS0195971 | 2020_NPS0195972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195971 |
| 2020_NPS0195973 | 2020_NPS0195973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195973 |
| 2020_NPS0195974 | 2020_NPS0195974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195974 |
| 2020_NPS0195975 | 2020_NPS0195975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195975 |
| 2020_NPS0195976 | 2020_NPS0195976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195976 |
| 2020_NPS0195977 | 2020_NPS0195977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195977 |
| 2020_NPS0195978 | 2020_NPS0195978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195978 |
| 2020_NPS0195979 | 2020_NPS0195979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195979 |
| 2020_NPS0195980 | 2020_NPS0195980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195980 |
| 2020_NPS0195981 | 2020_NPS0195981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195981 |
| 2020_NPS0195982 | 2020_NPS0195982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195982 |
| 2020_NPS0195983 | 2020_NPS0195984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195983 |
| 2020_NPS0195985 | 2020_NPS0195986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195985 |
| 2020_NPS0195987 | 2020_NPS0195988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195987 |
| 2020_NPS0195989 | 2020_NPS0195990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195989 |
| 2020_NPS0195991 | 2020_NPS0195992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195991 |
| 2020_NPS0195993 | 2020_NPS0195993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195993 |
| 2020_NPS0195994 | 2020_NPS0195995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195994 |
| 2020_NPS0195996 | 2020_NPS0195996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195996 |
| 2020_NPS0195997 | 2020_NPS0195998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195997 |
| 2020_NPS0195999 | 2020_NPS0195999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0195999 |
| 2020_NPS0196000 | 2020_NPS0196000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196000 |
| 2020_NPS0196001 | 2020_NPS0196001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196001 |
| 2020_NPS0196002 | 2020_NPS0196002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196002 |
| 2020_NPS0196003 | 2020_NPS0196003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196003 |
| 2020_NPS0196004 | 2020_NPS0196004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196004 |
| 2020_NPS0196005 | 2020_NPS0196005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196005 |
| 2020_NPS0196006 | 2020_NPS0196006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196007 | 2020_NPS0196007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196007 |
| 2020_NPS0196008 | 2020_NPS0196008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196008 |
| 2020_NPS0196009 | 2020_NPS0196009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196009 |
| 2020_NPS0196010 | 2020_NPS0196010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196010 |
| 2020_NPS0196011 | 2020_NPS0196011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0196011 |
| 2020_NPS0196012 | 2020_NPS0196012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0196012 |
| 2020_NPS0196013 | 2020_NPS0196013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0196013 |
| 2020_NPS0196014 | 2020_NPS0196014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0196014 |
| 2020_NPS0196015 | 2020_NPS0196015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196015 |
| 2020_NPS0196016 | 2020_NPS0196016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196016 |
| 2020_NPS0196017 | 2020_NPS0196017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196017 |
| 2020_NPS0196018 | 2020_NPS0196018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196018 |
| 2020_NPS0196019 | 2020_NPS0196019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196019 |
| 2020_NPS0196020 | 2020_NPS0196020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196020 |
| 2020_NPS0196021 | 2020_NPS0196021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196021 |
| 2020_NPS0196022 | 2020_NPS0196022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196022 |
| 2020_NPS0196023 | 2020_NPS0196023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196023 |
| 2020_NPS0196024 | 2020_NPS0196024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196024 |
| 2020_NPS0196025 | 2020_NPS0196025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196025 |
| 2020_NPS0196026 | 2020_NPS0196026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196026 |
| 2020_NPS0196027 | 2020_NPS0196027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196027 |
| 2020_NPS0196028 | 2020_NPS0196028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196028 |
| 2020_NPS0196029 | 2020_NPS0196029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196029 |
| 2020_NPS0196030 | 2020_NPS0196030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196030 |
| 2020_NPS0196031 | 2020_NPS0196031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196031 |
| 2020_NPS0196032 | 2020_NPS0196032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196032 |
| 2020_NPS0196033 | 2020_NPS0196033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196033 |
| 2020_NPS0196034 | 2020_NPS0196034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196034 |
| 2020_NPS0196035 | 2020_NPS0196035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196035 |
| 2020_NPS0196036 | 2020_NPS0196036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196036 |
| 2020_NPS0196037 | 2020_NPS0196037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196037 |
| 2020_NPS0196038 | 2020_NPS0196038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196038 |
| 2020_NPS0196039 | 2020_NPS0196039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196039 |
| 2020_NPS0196040 | 2020_NPS0196040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196040 |
| 2020_NPS0196041 | 2020_NPS0196041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196041 |
| 2020_NPS0196042 | 2020_NPS0196042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196042 |
| 2020_NPS0196043 | 2020_NPS0196043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196043 |
| 2020_NPS0196044 | 2020_NPS0196044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196044 |
| 2020_NPS0196045 | 2020_NPS0196045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196045 |
| 2020_NPS0196046 | 2020_NPS0196046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196046 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196047 | 2020_NPS0196047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196047 |
| 2020_NPS0196048 | 2020_NPS0196048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196048 |
| 2020_NPS0196049 | 2020_NPS0196049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196049 |
| 2020_NPS0196050 | 2020_NPS0196050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196050 |
| 2020_NPS0196051 | 2020_NPS0196052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196051 |
| 2020_NPS0196053 | 2020_NPS0196053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196053 |
| 2020_NPS0196054 | 2020_NPS0196054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196054 |
| 2020_NPS0196055 | 2020_NPS0196056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196055 |
| 2020_NPS0196057 | 2020_NPS0196058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196057 |
| 2020_NPS0196059 | 2020_NPS0196059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196059 |
| 2020_NPS0196060 | 2020_NPS0196060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196060 |
| 2020_NPS0196061 | 2020_NPS0196061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196061 |
| 2020_NPS0196062 | 2020_NPS0196062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196062 |
| 2020_NPS0196063 | 2020_NPS0196063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196063 |
| 2020_NPS0196064 | 2020_NPS0196064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196064 |
| 2020_NPS0196065 | 2020_NPS0196065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196065 |
| 2020_NPS0196066 | 2020_NPS0196066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196066 |
| 2020_NPS0196067 | 2020_NPS0196067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196067 |
| 2020_NPS0196068 | 2020_NPS0196068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196068 |
| 2020_NPS0196069 | 2020_NPS0196069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196069 |
| 2020_NPS0196070 | 2020_NPS0196070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196070 |
| 2020_NPS0196071 | 2020_NPS0196071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196071 |
| 2020_NPS0196072 | 2020_NPS0196072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196072 |
| 2020_NPS0196073 | 2020_NPS0196073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196073 |
| 2020_NPS0196074 | 2020_NPS0196074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196074 |
| 2020_NPS0196075 | 2020_NPS0196075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196075 |
| 2020_NPS0196076 | 2020_NPS0196076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196076 |
| 2020_NPS0196077 | 2020_NPS0196077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196077 |
| 2020_NPS0196078 | 2020_NPS0196078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196078 |
| 2020_NPS0196079 | 2020_NPS0196079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196079 |
| 2020_NPS0196080 | 2020_NPS0196080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196080 |
| 2020_NPS0196081 | 2020_NPS0196081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196081 |
| 2020_NPS0196082 | 2020_NPS0196082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196082 |
| 2020_NPS0196083 | 2020_NPS0196083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196083 |
| 2020_NPS0196084 | 2020_NPS0196084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196084 |
| 2020_NPS0196085 | 2020_NPS0196085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196085 |
| 2020_NPS0196086 | 2020_NPS0196086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196086 |
| 2020_NPS0196087 | 2020_NPS0196087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196087 |
| 2020_NPS0196088 | 2020_NPS0196088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196088 |
| 2020_NPS0196089 | 2020_NPS0196089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196089 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196090 | 2020_NPS0196090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196090 |
| 2020_NPS0196091 | 2020_NPS0196091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196091 |
| 2020_NPS0196092 | 2020_NPS0196092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196092 |
| 2020_NPS0196093 | 2020_NPS0196093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196093 |
| 2020_NPS0196094 | 2020_NPS0196094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0196094 |
| 2020_NPS0196095 | 2020_NPS0196095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0196095 |
| 2020_NPS0196096 | 2020_NPS0196096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196096 |
| 2020_NPS0196097 | 2020_NPS0196097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196097 |
| 2020_NPS0196098 | 2020_NPS0196098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196098 |
| 2020_NPS0196099 | 2020_NPS0196099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196099 |
| 2020_NPS0196100 | 2020_NPS0196100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196100 |
| 2020_NPS0196101 | 2020_NPS0196101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196101 |
| 2020_NPS0196102 | 2020_NPS0196102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196102 |
| 2020_NPS0196103 | 2020_NPS0196103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196103 |
| 2020_NPS0196104 | 2020_NPS0196104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196104 |
| 2020_NPS0196105 | 2020_NPS0196105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196105 |
| 2020_NPS0196106 | 2020_NPS0196106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196106 |
| 2020_NPS0196107 | 2020_NPS0196107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196107 |
| 2020_NPS0196108 | 2020_NPS0196108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196108 |
| 2020_NPS0196109 | 2020_NPS0196109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196109 |
| 2020_NPS0196110 | 2020_NPS0196110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196110 |
| 2020_NPS0196111 | 2020_NPS0196111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196111 |
| 2020_NPS0196112 | 2020_NPS0196112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196112 |
| 2020_NPS0196113 | 2020_NPS0196113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196113 |
| 2020_NPS0196114 | 2020_NPS0196114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196114 |
| 2020_NPS0196115 | 2020_NPS0196115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196115 |
| 2020_NPS0196116 | 2020_NPS0196116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196116 |
| 2020_NPS0196117 | 2020_NPS0196117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196117 |
| 2020_NPS0196118 | 2020_NPS0196118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196118 |
| 2020_NPS0196119 | 2020_NPS0196119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196119 |
| 2020_NPS0196120 | 2020_NPS0196120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196120 |
| 2020_NPS0196121 | 2020_NPS0196121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196121 |
| 2020_NPS0196122 | 2020_NPS0196122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196122 |
| 2020_NPS0196123 | 2020_NPS0196123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196123 |
| 2020_NPS0196124 | 2020_NPS0196124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196124 |
| 2020_NPS0196125 | 2020_NPS0196125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196125 |
| 2020_NPS0196126 | 2020_NPS0196126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196126 |
| 2020_NPS0196127 | 2020_NPS0196127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196127 |
| 2020_NPS0196128 | 2020_NPS0196128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196128 |
| 2020_NPS0196130 | 2020_NPS0196130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196130 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196131 | 2020_NPS0196131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196131 |
| 2020_NPS0196132 | 2020_NPS0196132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196132 |
| 2020_NPS0196133 | 2020_NPS0196133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196133 |
| 2020_NPS0196134 | 2020_NPS0196134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196134 |
| 2020_NPS0196135 | 2020_NPS0196135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196135 |
| 2020_NPS0196136 | 2020_NPS0196136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196136 |
| 2020_NPS0196137 | 2020_NPS0196137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196137 |
| 2020_NPS0196138 | 2020_NPS0196138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196138 |
| 2020_NPS0196139 | 2020_NPS0196139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196139 |
| 2020_NPS0196140 | 2020_NPS0196140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196140 |
| 2020_NPS0196141 | 2020_NPS0196141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196141 |
| 2020_NPS0196142 | 2020_NPS0196142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196142 |
| 2020_NPS0196143 | 2020_NPS0196143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196143 |
| 2020_NPS0196144 | 2020_NPS0196144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196144 |
| 2020_NPS0196145 | 2020_NPS0196145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196145 |
| 2020_NPS0196146 | 2020_NPS0196146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196146 |
| 2020_NPS0196147 | 2020_NPS0196147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196147 |
| 2020_NPS0196148 | 2020_NPS0196148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196148 |
| 2020_NPS0196149 | 2020_NPS0196149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196149 |
| 2020_NPS0196150 | 2020_NPS0196150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196150 |
| 2020_NPS0196151 | 2020_NPS0196151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196151 |
| 2020_NPS0196152 | 2020_NPS0196152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196152 |
| 2020_NPS0196153 | 2020_NPS0196153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196153 |
| 2020_NPS0196154 | 2020_NPS0196155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196154 |
| 2020_NPS0196156 | 2020_NPS0196156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196156 |
| 2020_NPS0196157 | 2020_NPS0196157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196157 |
| 2020_NPS0196158 | 2020_NPS0196158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196158 |
| 2020_NPS0196159 | 2020_NPS0196159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196159 |
| 2020_NPS0196160 | 2020_NPS0196160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196160 |
| 2020_NPS0196161 | 2020_NPS0196161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196161 |
| 2020_NPS0196162 | 2020_NPS0196162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196162 |
| 2020_NPS0196163 | 2020_NPS0196163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196163 |
| 2020_NPS0196164 | 2020_NPS0196164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196164 |
| 2020_NPS0196165 | 2020_NPS0196165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196165 |
| 2020_NPS0196166 | 2020_NPS0196166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196166 |
| 2020_NPS0196167 | 2020_NPS0196167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196167 |
| 2020_NPS0196168 | 2020_NPS0196168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196168 |
| 2020_NPS0196169 | 2020_NPS0196169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196169 |
| 2020_NPS0196170 | 2020_NPS0196170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196170 |
| 2020_NPS0196171 | 2020_NPS0196171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196171 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196172 | 2020_NPS0196172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196172 |
| 2020_NPS0196173 | 2020_NPS0196173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196173 |
| 2020_NPS0196174 | 2020_NPS0196174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196174 |
| 2020_NPS0196175 | 2020_NPS0196175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196175 |
| 2020_NPS0196176 | 2020_NPS0196176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196176 |
| 2020_NPS0196177 | 2020_NPS0196178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196177 |
| 2020_NPS0196179 | 2020_NPS0196179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196179 |
| 2020_NPS0196180 | 2020_NPS0196180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196180 |
| 2020_NPS0196181 | 2020_NPS0196181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196181 |
| 2020_NPS0196182 | 2020_NPS0196182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196182 |
| 2020_NPS0196183 | 2020_NPS0196183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196183 |
| 2020_NPS0196184 | 2020_NPS0196184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196184 |
| 2020_NPS0196185 | 2020_NPS0196185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196185 |
| 2020_NPS0196186 | 2020_NPS0196186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196186 |
| 2020_NPS0196187 | 2020_NPS0196187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196187 |
| 2020_NPS0196188 | 2020_NPS0196189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196188 |
| 2020_NPS0196190 | 2020_NPS0196190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196190 |
| 2020_NPS0196191 | 2020_NPS0196192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196191 |
| 2020_NPS0196193 | 2020_NPS0196193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196193 |
| 2020_NPS0196194 | 2020_NPS0196194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196194 |
| 2020_NPS0196195 | 2020_NPS0196195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196195 |
| 2020_NPS0196196 | 2020_NPS0196197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196196 |
| 2020_NPS0196198 | 2020_NPS0196198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196198 |
| 2020_NPS0196199 | 2020_NPS0196201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196199 |
| 2020_NPS0196202 | 2020_NPS0196202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196202 |
| 2020_NPS0196203 | 2020_NPS0196204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196203 |
| 2020_NPS0196205 | 2020_NPS0196205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196205 |
| 2020_NPS0196206 | 2020_NPS0196207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196206 |
| 2020_NPS0196208 | 2020_NPS0196208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196208 |
| 2020_NPS0196209 | 2020_NPS0196210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196209 |
| 2020_NPS0196211 | 2020_NPS0196211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196211 |
| 2020_NPS0196212 | 2020_NPS0196214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196212 |
| 2020_NPS0196215 | 2020_NPS0196215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196215 |
| 2020_NPS0196216 | 2020_NPS0196217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196216 |
| 2020_NPS0196218 | 2020_NPS0196218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196218 |
| 2020_NPS0196219 | 2020_NPS0196220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196219 |
| 2020_NPS0196221 | 2020_NPS0196221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196221 |
| 2020_NPS0196222 | 2020_NPS0196223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196222 |
| 2020_NPS0196224 | 2020_NPS0196224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196224 |
| 2020_NPS0196225 | 2020_NPS0196227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196225 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196228 | 2020_NPS0196228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196228 |
| 2020_NPS0196229 | 2020_NPS0196231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196229 |
| 2020_NPS0196232 | 2020_NPS0196232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196232 |
| 2020_NPS0196233 | 2020_NPS0196234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196233 |
| 2020_NPS0196235 | 2020_NPS0196235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196235 |
| 2020_NPS0196236 | 2020_NPS0196238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196236 |
| 2020_NPS0196239 | 2020_NPS0196239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196239 |
| 2020_NPS0196240 | 2020_NPS0196241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196240 |
| 2020_NPS0196242 | 2020_NPS0196242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196242 |
| 2020_NPS0196243 | 2020_NPS0196245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196243 |
| 2020_NPS0196246 | 2020_NPS0196246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196246 |
| 2020_NPS0196247 | 2020_NPS0196248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196247 |
| 2020_NPS0196249 | 2020_NPS0196249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196249 |
| 2020_NPS0196250 | 2020_NPS0196257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196250 |
| 2020_NPS0196258 | 2020_NPS0196258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196258 |
| 2020_NPS0196259 | 2020_NPS0196261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196259 |
| 2020_NPS0196262 | 2020_NPS0196262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196262 |
| 2020_NPS0196263 | 2020_NPS0196264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196263 |
| 2020_NPS0196265 | 2020_NPS0196265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196265 |
| 2020_NPS0196266 | 2020_NPS0196267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196266 |
| 2020_NPS0196268 | 2020_NPS0196268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196268 |
| 2020_NPS0196269 | 2020_NPS0196270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196269 |
| 2020_NPS0196271 | 2020_NPS0196271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196271 |
| 2020_NPS0196272 | 2020_NPS0196272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196272 |
| 2020_NPS0196273 | 2020_NPS0196273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196273 |
| 2020_NPS0196274 | 2020_NPS0196276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196274 |
| 2020_NPS0196277 | 2020_NPS0196277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196277 |
| 2020_NPS0196278 | 2020_NPS0196279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196278 |
| 2020_NPS0196280 | 2020_NPS0196280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196280 |
| 2020_NPS0196281 | 2020_NPS0196283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196281 |
| 2020_NPS0196284 | 2020_NPS0196284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196284 |
| 2020_NPS0196285 | 2020_NPS0196286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196285 |
| 2020_NPS0196287 | 2020_NPS0196287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196287 |
| 2020_NPS0196288 | 2020_NPS0196289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196288 |
| 2020_NPS0196290 | 2020_NPS0196290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196290 |
| 2020_NPS0196291 | 2020_NPS0196292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196291 |
| 2020_NPS0196293 | 2020_NPS0196293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196293 |
| 2020_NPS0196294 | 2020_NPS0196295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196294 |
| 2020_NPS0196296 | 2020_NPS0196296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196296 |
| 2020_NPS0196297 | 2020_NPS0196298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196297 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196299 | 2020_NPS0196299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196299 |
| 2020_NPS0196300 | 2020_NPS0196302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196300 |
| 2020_NPS0196303 | 2020_NPS0196303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196303 |
| 2020_NPS0196304 | 2020_NPS0196305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196304 |
| 2020_NPS0196306 | 2020_NPS0196306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196306 |
| 2020_NPS0196307 | 2020_NPS0196308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196307 |
| 2020_NPS0196309 | 2020_NPS0196309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196309 |
| 2020_NPS0196310 | 2020_NPS0196311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196310 |
| 2020_NPS0196312 | 2020_NPS0196312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196312 |
| 2020_NPS0196313 | 2020_NPS0196313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196313 |
| 2020_NPS0196314 | 2020_NPS0196314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196314 |
| 2020_NPS0196315 | 2020_NPS0196316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196315 |
| 2020_NPS0196317 | 2020_NPS0196317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196317 |
| 2020_NPS0196318 | 2020_NPS0196318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196318 |
| 2020_NPS0196319 | 2020_NPS0196319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196319 |
| 2020_NPS0196320 | 2020_NPS0196320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196320 |
| 2020_NPS0196321 | 2020_NPS0196321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196321 |
| 2020_NPS0196322 | 2020_NPS0196322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196322 |
| 2020_NPS0196323 | 2020_NPS0196323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196323 |
| 2020_NPS0196324 | 2020_NPS0196325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196324 |
| 2020_NPS0196326 | 2020_NPS0196326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196326 |
| 2020_NPS0196327 | 2020_NPS0196342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196327 |
| 2020_NPS0196343 | 2020_NPS0196344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196343 |
| 2020_NPS0196345 | 2020_NPS0196345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196345 |
| 2020_NPS0196346 | 2020_NPS0196346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196346 |
| 2020_NPS0196347 | 2020_NPS0196347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196347 |
| 2020_NPS0196348 | 2020_NPS0196348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196348 |
| 2020_NPS0196349 | 2020_NPS0196349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196349 |
| 2020_NPS0196350 | 2020_NPS0196350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196350 |
| 2020_NPS0196351 | 2020_NPS0196352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196351 |
| 2020_NPS0196353 | 2020_NPS0196353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196353 |
| 2020_NPS0196354 | 2020_NPS0196354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196354 |
| 2020_NPS0196355 | 2020_NPS0196355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196355 |
| 2020_NPS0196356 | 2020_NPS0196356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196356 |
| 2020_NPS0196357 | 2020_NPS0196357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196357 |
| 2020_NPS0196358 | 2020_NPS0196358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196358 |
| 2020_NPS0196359 | 2020_NPS0196359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196359 |
| 2020_NPS0196360 | 2020_NPS0196360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196360 |
| 2020_NPS0196361 | 2020_NPS0196361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196361 |
| 2020_NPS0196362 | 2020_NPS0196363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196362 |

| 2020_ NPS0196364 | 2020_NPS0196364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196364 |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0196365 | 2020_NPS0196365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196365 |
| 2020_ NPS0196366 | 2020_NPS0196366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196366 |
| 2020_ NPS0196367 | 2020_NPS0196367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196367 |
| 2020_ NPS0196368 | 2020_NPS0196368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196368 |
| 2020_ NPS0196369 | 2020_NPS0196369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196369 |
| 2020_ NPS0196370 | 2020_NPS0196370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196370 |
| 2020_ NPS0196371 | 2020_NPS0196371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196371 |
| 2020_ NPS0196372 | 2020_NPS0196372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196372 |
| 2020_ NPS0196373 | 2020_NPS0196373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196373 |
| 2020_ NPS0196374 | 2020_NPS0196374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196374 |
| 2020_ NPS0196375 | 2020_NPS0196376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196375 |
| 2020_ NPS0196377 | 2020_NPS0196378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196377 |
| 2020_ NPS0196379 | 2020_NPS0196380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196379 |
| 2020_ NPS0196381 | 2020_NPS0196381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196381 |
| 2020_ NPS0196382 | 2020_NPS0196382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196382 |
| 2020_ NPS0196383 | 2020_NPS0196383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196383 |
| 2020_ NPS0196384 | 2020_NPS0196384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196384 |
| 2020_ NPS0196385 | 2020_NPS0196385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196385 |
| 2020_ NPS0196386 | 2020_NPS0196386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196386 |
| 2020_ NPS0196387 | 2020_NPS0196387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196387 |
| 2020_ NPS0196388 | 2020_NPS0196388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196388 |
| 2020_ NPS0196389 | 2020_NPS0196389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196389 |
| 2020_ NPS0196390 | 2020_NPS0196390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196390 |
| 2020_ NPS0196391 | 2020_NPS0196391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196391 |
| 2020_ NPS0196392 | 2020_NPS0196392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196392 |
| 2020_ NPS0196393 | 2020_NPS0196393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196393 |
| 2020_ NPS0196394 | 2020_NPS0196394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196394 |
| 2020_ NPS0196395 | 2020_NPS0196395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196395 |
| 2020_ NPS0196396 | 2020_NPS0196396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196396 |
| 2020_ NPS0196397 | 2020_NPS0196397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196397 |
| 2020_ NPS0196398 | 2020_NPS0196398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196398 |
| 2020_ NPS0196399 | 2020_NPS0196399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196399 |
| 2020_ NPS0196400 | 2020_NPS0196400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196400 |
| 2020_ NPS0196401 | 2020_NPS0196401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196401 |
| 2020_ NPS0196402 | 2020_NPS0196402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196402 |
| 2020_ NPS0196403 | 2020_NPS0196403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196403 |
| 2020_ NPS0196404 | 2020_NPS0196404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196404 |
| 2020_ NPS0196405 | 2020_NPS0196405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196405 |
| 2020_ NPS0196406 | 2020_NPS0196406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0196406 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196407 | 2020_NPS0196407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196407 |
| 2020_NPS0196408 | 2020_NPS0196408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196408 |
| 2020_NPS0196409 | 2020_NPS0196409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196409 |
| 2020_NPS0196410 | 2020_NPS0196410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196410 |
| 2020_NPS0196411 | 2020_NPS0196411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196411 |
| 2020_NPS0196412 | 2020_NPS0196412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196412 |
| 2020_NPS0196413 | 2020_NPS0196413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196413 |
| 2020_NPS0196414 | 2020_NPS0196414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196414 |
| 2020_NPS0196415 | 2020_NPS0196416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196415 |
| 2020_NPS0196417 | 2020_NPS0196417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196417 |
| 2020_NPS0196418 | 2020_NPS0196418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196418 |
| 2020_NPS0196419 | 2020_NPS0196419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196419 |
| 2020_NPS0196420 | 2020_NPS0196420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196420 |
| 2020_NPS0196421 | 2020_NPS0196421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196421 |
| 2020_NPS0196422 | 2020_NPS0196422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196422 |
| 2020_NPS0196423 | 2020_NPS0196423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196423 |
| 2020_NPS0196424 | 2020_NPS0196424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196424 |
| 2020_NPS0196425 | 2020_NPS0196425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196425 |
| 2020_NPS0196426 | 2020_NPS0196426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196426 |
| 2020_NPS0196427 | 2020_NPS0196427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196427 |
| 2020_NPS0196428 | 2020_NPS0196428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196428 |
| 2020_NPS0196429 | 2020_NPS0196429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196429 |
| 2020_NPS0196430 | 2020_NPS0196430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196430 |
| 2020_NPS0196431 | 2020_NPS0196432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196431 |
| 2020_NPS0196433 | 2020_NPS0196433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196433 |
| 2020_NPS0196434 | 2020_NPS0196434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196434 |
| 2020_NPS0196435 | 2020_NPS0196435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196435 |
| 2020_NPS0196436 | 2020_NPS0196437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196436 |
| 2020_NPS0196438 | 2020_NPS0196438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196438 |
| 2020_NPS0196439 | 2020_NPS0196439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196439 |
| 2020_NPS0196440 | 2020_NPS0196440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196440 |
| 2020_NPS0196441 | 2020_NPS0196441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196441 |
| 2020_NPS0196442 | 2020_NPS0196442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196442 |
| 2020_NPS0196443 | 2020_NPS0196443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196443 |
| 2020_NPS0196444 | 2020_NPS0196444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196444 |
| 2020_NPS0196445 | 2020_NPS0196445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196445 |
| 2020_NPS0196446 | 2020_NPS0196447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196446 |
| 2020_NPS0196448 | 2020_NPS0196448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196448 |
| 2020_NPS0196449 | 2020_NPS0196449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196449 |
| 2020_NPS0196450 | 2020_NPS0196450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196450 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196451 | 2020_NPS0196451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196451 |
| 2020_NPS0196452 | 2020_NPS0196452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196452 |
| 2020_NPS0196453 | 2020_NPS0196453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196453 |
| 2020_NPS0196454 | 2020_NPS0196454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196454 |
| 2020_NPS0196455 | 2020_NPS0196455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196455 |
| 2020_NPS0196456 | 2020_NPS0196456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196456 |
| 2020_NPS0196457 | 2020_NPS0196457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196457 |
| 2020_NPS0196458 | 2020_NPS0196458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196458 |
| 2020_NPS0196459 | 2020_NPS0196459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196459 |
| 2020_NPS0196460 | 2020_NPS0196460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196460 |
| 2020_NPS0196461 | 2020_NPS0196461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196461 |
| 2020_NPS0196462 | 2020_NPS0196462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196462 |
| 2020_NPS0196463 | 2020_NPS0196463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196463 |
| 2020_NPS0196464 | 2020_NPS0196464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196464 |
| 2020_NPS0196466 | 2020_NPS0196466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196466 |
| 2020_NPS0196467 | 2020_NPS0196467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196467 |
| 2020_NPS0196468 | 2020_NPS0196468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196468 |
| 2020_NPS0196469 | 2020_NPS0196469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196469 |
| 2020_NPS0196470 | 2020_NPS0196470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196470 |
| 2020_NPS0196471 | 2020_NPS0196471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196471 |
| 2020_NPS0196472 | 2020_NPS0196472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196472 |
| 2020_NPS0196473 | 2020_NPS0196473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196473 |
| 2020_NPS0196474 | 2020_NPS0196474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196474 |
| 2020_NPS0196475 | 2020_NPS0196475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196475 |
| 2020_NPS0196476 | 2020_NPS0196476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196476 |
| 2020_NPS0196477 | 2020_NPS0196477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196477 |
| 2020_NPS0196478 | 2020_NPS0196478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196478 |
| 2020_NPS0196479 | 2020_NPS0196479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196479 |
| 2020_NPS0196480 | 2020_NPS0196480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196480 |
| 2020_NPS0196481 | 2020_NPS0196481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196481 |
| 2020_NPS0196482 | 2020_NPS0196482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196482 |
| 2020_NPS0196483 | 2020_NPS0196483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196483 |
| 2020_NPS0196484 | 2020_NPS0196484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196484 |
| 2020_NPS0196485 | 2020_NPS0196485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196485 |
| 2020_NPS0196486 | 2020_NPS0196486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196486 |
| 2020_NPS0196487 | 2020_NPS0196487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196487 |
| 2020_NPS0196488 | 2020_NPS0196488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196488 |
| 2020_NPS0196489 | 2020_NPS0196489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196489 |
| 2020_NPS0196490 | 2020_NPS0196490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196490 |
| 2020_NPS0196491 | 2020_NPS0196491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196491 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196492 | 2020_NPS0196492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196492 |
| 2020_NPS0196493 | 2020_NPS0196493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196493 |
| 2020_NPS0196494 | 2020_NPS0196494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196494 |
| 2020_NPS0196495 | 2020_NPS0196495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196495 |
| 2020_NPS0196496 | 2020_NPS0196496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196496 |
| 2020_NPS0196497 | 2020_NPS0196497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196497 |
| 2020_NPS0196498 | 2020_NPS0196498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196498 |
| 2020_NPS0196499 | 2020_NPS0196499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196499 |
| 2020_NPS0196500 | 2020_NPS0196500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196500 |
| 2020_NPS0196501 | 2020_NPS0196501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196501 |
| 2020_NPS0196502 | 2020_NPS0196502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196502 |
| 2020_NPS0196503 | 2020_NPS0196503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196503 |
| 2020_NPS0196504 | 2020_NPS0196504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196504 |
| 2020_NPS0196505 | 2020_NPS0196505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196505 |
| 2020_NPS0196507 | 2020_NPS0196507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196507 |
| 2020_NPS0196508 | 2020_NPS0196508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196508 |
| 2020_NPS0196509 | 2020_NPS0196509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196509 |
| 2020_NPS0196510 | 2020_NPS0196510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196510 |
| 2020_NPS0196511 | 2020_NPS0196511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196511 |
| 2020_NPS0196512 | 2020_NPS0196512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196512 |
| 2020_NPS0196513 | 2020_NPS0196513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196513 |
| 2020_NPS0196514 | 2020_NPS0196514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196514 |
| 2020_NPS0196515 | 2020_NPS0196515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196515 |
| 2020_NPS0196516 | 2020_NPS0196516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196516 |
| 2020_NPS0196517 | 2020_NPS0196517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196517 |
| 2020_NPS0196518 | 2020_NPS0196518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196518 |
| 2020_NPS0196519 | 2020_NPS0196519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196519 |
| 2020_NPS0196520 | 2020_NPS0196520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196520 |
| 2020_NPS0196521 | 2020_NPS0196521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196521 |
| 2020_NPS0196522 | 2020_NPS0196522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196522 |
| 2020_NPS0196523 | 2020_NPS0196523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196523 |
| 2020_NPS0196524 | 2020_NPS0196524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196524 |
| 2020_NPS0196525 | 2020_NPS0196525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196525 |
| 2020_NPS0196526 | 2020_NPS0196526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196526 |
| 2020_NPS0196527 | 2020_NPS0196527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196527 |
| 2020_NPS0196528 | 2020_NPS0196528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196528 |
| 2020_NPS0196529 | 2020_NPS0196529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196529 |
| 2020_NPS0196530 | 2020_NPS0196530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196530 |
| 2020_NPS0196531 | 2020_NPS0196531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196531 |
| 2020_NPS0196532 | 2020_NPS0196532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196532 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196533 | 2020_NPS0196533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196533 |
| 2020_NPS0196534 | 2020_NPS0196534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196534 |
| 2020_NPS0196535 | 2020_NPS0196535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196535 |
| 2020_NPS0196536 | 2020_NPS0196536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196536 |
| 2020_NPS0196537 | 2020_NPS0196537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196537 |
| 2020_NPS0196538 | 2020_NPS0196538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196538 |
| 2020_NPS0196539 | 2020_NPS0196539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196539 |
| 2020_NPS0196540 | 2020_NPS0196540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196540 |
| 2020_NPS0196541 | 2020_NPS0196541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196541 |
| 2020_NPS0196542 | 2020_NPS0196542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196542 |
| 2020_NPS0196543 | 2020_NPS0196543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196543 |
| 2020_NPS0196544 | 2020_NPS0196544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196544 |
| 2020_NPS0196545 | 2020_NPS0196545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196545 |
| 2020_NPS0196546 | 2020_NPS0196546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196546 |
| 2020_NPS0196547 | 2020_NPS0196547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196547 |
| 2020_NPS0196548 | 2020_NPS0196548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196548 |
| 2020_NPS0196549 | 2020_NPS0196549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196549 |
| 2020_NPS0196550 | 2020_NPS0196550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196550 |
| 2020_NPS0196551 | 2020_NPS0196551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196551 |
| 2020_NPS0196552 | 2020_NPS0196552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196552 |
| 2020_NPS0196553 | 2020_NPS0196553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196553 |
| 2020_NPS0196554 | 2020_NPS0196554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196554 |
| 2020_NPS0196555 | 2020_NPS0196555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196555 |
| 2020_NPS0196556 | 2020_NPS0196556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196556 |
| 2020_NPS0196557 | 2020_NPS0196557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196557 |
| 2020_NPS0196558 | 2020_NPS0196558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196558 |
| 2020_NPS0196559 | 2020_NPS0196559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196559 |
| 2020_NPS0196560 | 2020_NPS0196560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196560 |
| 2020_NPS0196561 | 2020_NPS0196561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196561 |
| 2020_NPS0196562 | 2020_NPS0196562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196562 |
| 2020_NPS0196563 | 2020_NPS0196563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196563 |
| 2020_NPS0196564 | 2020_NPS0196564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196564 |
| 2020_NPS0196565 | 2020_NPS0196565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196565 |
| 2020_NPS0196566 | 2020_NPS0196566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196566 |
| 2020_NPS0196567 | 2020_NPS0196567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196567 |
| 2020_NPS0196568 | 2020_NPS0196569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196568 |
| 2020_NPS0196570 | 2020_NPS0196570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196570 |
| 2020_NPS0196571 | 2020_NPS0196572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196571 |
| 2020_NPS0196573 | 2020_NPS0196574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196573 |
| 2020_NPS0196575 | 2020_NPS0196576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196575 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196577 | 2020_NPS0196578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196577 |
| 2020_NPS0196579 | 2020_NPS0196580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196579 |
| 2020_NPS0196581 | 2020_NPS0196584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196581 |
| 2020_NPS0196585 | 2020_NPS0196585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196585 |
| 2020_NPS0196586 | 2020_NPS0196587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196586 |
| 2020_NPS0196588 | 2020_NPS0196588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196588 |
| 2020_NPS0196589 | 2020_NPS0196589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196589 |
| 2020_NPS0196590 | 2020_NPS0196591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196590 |
| 2020_NPS0196592 | 2020_NPS0196592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196592 |
| 2020_NPS0196593 | 2020_NPS0196593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196593 |
| 2020_NPS0196594 | 2020_NPS0196594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196594 |
| 2020_NPS0196595 | 2020_NPS0196595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196595 |
| 2020_NPS0196596 | 2020_NPS0196597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196596 |
| 2020_NPS0196598 | 2020_NPS0196598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196598 |
| 2020_NPS0196599 | 2020_NPS0196599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196599 |
| 2020_NPS0196600 | 2020_NPS0196600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196600 |
| 2020_NPS0196601 | 2020_NPS0196601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196601 |
| 2020_NPS0196602 | 2020_NPS0196602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196602 |
| 2020_NPS0196603 | 2020_NPS0196603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196603 |
| 2020_NPS0196604 | 2020_NPS0196604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196604 |
| 2020_NPS0196605 | 2020_NPS0196605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196605 |
| 2020_NPS0196606 | 2020_NPS0196606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196606 |
| 2020_NPS0196607 | 2020_NPS0196607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196607 |
| 2020_NPS0196608 | 2020_NPS0196609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196608 |
| 2020_NPS0196610 | 2020_NPS0196610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196610 |
| 2020_NPS0196611 | 2020_NPS0196611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196611 |
| 2020_NPS0196612 | 2020_NPS0196612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196612 |
| 2020_NPS0196613 | 2020_NPS0196613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196613 |
| 2020_NPS0196614 | 2020_NPS0196614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196614 |
| 2020_NPS0196615 | 2020_NPS0196615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196615 |
| 2020_NPS0196616 | 2020_NPS0196616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196616 |
| 2020_NPS0196617 | 2020_NPS0196618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196617 |
| 2020_NPS0196619 | 2020_NPS0196619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196619 |
| 2020_NPS0196620 | 2020_NPS0196621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196620 |
| 2020_NPS0196622 | 2020_NPS0196623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196622 |
| 2020_NPS0196624 | 2020_NPS0196625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196624 |
| 2020_NPS0196626 | 2020_NPS0196627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196626 |
| 2020_NPS0196628 | 2020_NPS0196628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196628 |
| 2020_NPS0196629 | 2020_NPS0196629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196629 |
| 2020_NPS0196630 | 2020_NPS0196630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196630 |

| 2020_NPS0196631 | 2020_NPS0196631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196631 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196632 | 2020_NPS0196632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196632 |
| 2020_NPS0196633 | 2020_NPS0196633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196633 |
| 2020_NPS0196634 | 2020_NPS0196634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196634 |
| 2020_NPS0196635 | 2020_NPS0196635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196635 |
| 2020_NPS0196636 | 2020_NPS0196636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196636 |
| 2020_NPS0196637 | 2020_NPS0196637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196637 |
| 2020_NPS0196638 | 2020_NPS0196638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196638 |
| 2020_NPS0196639 | 2020_NPS0196639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196639 |
| 2020_NPS0196640 | 2020_NPS0196640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196640 |
| 2020_NPS0196641 | 2020_NPS0196641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196641 |
| 2020_NPS0196642 | 2020_NPS0196642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196642 |
| 2020_NPS0196643 | 2020_NPS0196644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196643 |
| 2020_NPS0196645 | 2020_NPS0196645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196645 |
| 2020_NPS0196646 | 2020_NPS0196646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196646 |
| 2020_NPS0196647 | 2020_NPS0196647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196647 |
| 2020_NPS0196648 | 2020_NPS0196648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196648 |
| 2020_NPS0196649 | 2020_NPS0196649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196649 |
| 2020_NPS0196650 | 2020_NPS0196650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196650 |
| 2020_NPS0196651 | 2020_NPS0196651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196651 |
| 2020_NPS0196652 | 2020_NPS0196653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196652 |
| 2020_NPS0196654 | 2020_NPS0196654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196654 |
| 2020_NPS0196655 | 2020_NPS0196655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196655 |
| 2020_NPS0196656 | 2020_NPS0196656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196656 |
| 2020_NPS0196657 | 2020_NPS0196658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196657 |
| 2020_NPS0196659 | 2020_NPS0196659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196659 |
| 2020_NPS0196660 | 2020_NPS0196660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196660 |
| 2020_NPS0196661 | 2020_NPS0196661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196661 |
| 2020_NPS0196662 | 2020_NPS0196662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196662 |
| 2020_NPS0196664 | 2020_NPS0196664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196664 |
| 2020_NPS0196665 | 2020_NPS0196665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196665 |
| 2020_NPS0196666 | 2020_NPS0196666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196666 |
| 2020_NPS0196667 | 2020_NPS0196667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196667 |
| 2020_NPS0196668 | 2020_NPS0196668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196668 |
| 2020_NPS0196669 | 2020_NPS0196669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196669 |
| 2020_NPS0196670 | 2020_NPS0196671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196670 |
| 2020_NPS0196672 | 2020_NPS0196672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196672 |
| 2020_NPS0196673 | 2020_NPS0196673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196673 |
| 2020_NPS0196674 | 2020_NPS0196675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196674 |
| 2020_NPS0196676 | 2020_NPS0196676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196676 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196677 | 2020_NPS0196677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196677 |
| 2020_NPS0196678 | 2020_NPS0196678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196678 |
| 2020_NPS0196679 | 2020_NPS0196679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196679 |
| 2020_NPS0196680 | 2020_NPS0196680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196680 |
| 2020_NPS0196681 | 2020_NPS0196681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196681 |
| 2020_NPS0196682 | 2020_NPS0196682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196682 |
| 2020_NPS0196683 | 2020_NPS0196683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196683 |
| 2020_NPS0196685 | 2020_NPS0196685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196684 |
| 2020_NPS0196686 | 2020_NPS0196686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196686 |
| 2020_NPS0196687 | 2020_NPS0196687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196687 |
| 2020_NPS0196688 | 2020_NPS0196688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196688 |
| 2020_NPS0196689 | 2020_NPS0196689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196689 |
| 2020_NPS0196690 | 2020_NPS0196690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196690 |
| 2020_NPS0196691 | 2020_NPS0196692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196691 |
| 2020_NPS0196693 | 2020_NPS0196693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196693 |
| 2020_NPS0196694 | 2020_NPS0196694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196694 |
| 2020_NPS0196695 | 2020_NPS0196695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196695 |
| 2020_NPS0196696 | 2020_NPS0196696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196696 |
| 2020_NPS0196697 | 2020_NPS0196697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196697 |
| 2020_NPS0196698 | 2020_NPS0196698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196698 |
| 2020_NPS0196699 | 2020_NPS0196700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196699 |
| 2020_NPS0196701 | 2020_NPS0196701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196701 |
| 2020_NPS0196702 | 2020_NPS0196702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196702 |
| 2020_NPS0196703 | 2020_NPS0196703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196703 |
| 2020_NPS0196704 | 2020_NPS0196704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196704 |
| 2020_NPS0196705 | 2020_NPS0196705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196705 |
| 2020_NPS0196706 | 2020_NPS0196706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196706 |
| 2020_NPS0196707 | 2020_NPS0196707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196707 |
| 2020_NPS0196708 | 2020_NPS0196708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196708 |
| 2020_NPS0196709 | 2020_NPS0196710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196709 |
| 2020_NPS0196711 | 2020_NPS0196711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196711 |
| 2020_NPS0196712 | 2020_NPS0196712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196712 |
| 2020_NPS0196713 | 2020_NPS0196713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196713 |
| 2020_NPS0196714 | 2020_NPS0196714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196714 |
| 2020_NPS0196715 | 2020_NPS0196715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196715 |
| 2020_NPS0196716 | 2020_NPS0196716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196716 |
| 2020_NPS0196717 | 2020_NPS0196717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196717 |
| 2020_NPS0196718 | 2020_NPS0196719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196718 |
| 2020_NPS0196720 | 2020_NPS0196720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196720 |
| 2020_NPS0196721 | 2020_NPS0196721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196721 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196722 | 2020_NPS0196722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196722 |
| 2020_NPS0196723 | 2020_NPS0196723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196723 |
| 2020_NPS0196724 | 2020_NPS0196724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196724 |
| 2020_NPS0196725 | 2020_NPS0196726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196725 |
| 2020_NPS0196727 | 2020_NPS0196727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196727 |
| 2020_NPS0196728 | 2020_NPS0196728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196728 |
| 2020_NPS0196729 | 2020_NPS0196729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196729 |
| 2020_NPS0196730 | 2020_NPS0196730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196730 |
| 2020_NPS0196731 | 2020_NPS0196731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196731 |
| 2020_NPS0196732 | 2020_NPS0196732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196732 |
| 2020_NPS0196733 | 2020_NPS0196733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196733 |
| 2020_NPS0196734 | 2020_NPS0196734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196734 |
| 2020_NPS0196735 | 2020_NPS0196736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196735 |
| 2020_NPS0196737 | 2020_NPS0196737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196737 |
| 2020_NPS0196738 | 2020_NPS0196738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196738 |
| 2020_NPS0196739 | 2020_NPS0196739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196739 |
| 2020_NPS0196740 | 2020_NPS0196740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196740 |
| 2020_NPS0196741 | 2020_NPS0196741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196741 |
| 2020_NPS0196742 | 2020_NPS0196742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196742 |
| 2020_NPS0196743 | 2020_NPS0196743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196743 |
| 2020_NPS0196744 | 2020_NPS0196744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196744 |
| 2020_NPS0196745 | 2020_NPS0196745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196745 |
| 2020_NPS0196746 | 2020_NPS0196746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196746 |
| 2020_NPS0196747 | 2020_NPS0196747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196747 |
| 2020_NPS0196748 | 2020_NPS0196748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196748 |
| 2020_NPS0196749 | 2020_NPS0196749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196749 |
| 2020_NPS0196750 | 2020_NPS0196750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196750 |
| 2020_NPS0196751 | 2020_NPS0196751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196751 |
| 2020_NPS0196752 | 2020_NPS0196752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196752 |
| 2020_NPS0196753 | 2020_NPS0196753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196753 |
| 2020_NPS0196754 | 2020_NPS0196754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196754 |
| 2020_NPS0196755 | 2020_NPS0196756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196755 |
| 2020_NPS0196757 | 2020_NPS0196757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196757 |
| 2020_NPS0196758 | 2020_NPS0196758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196758 |
| 2020_NPS0196759 | 2020_NPS0196759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196759 |
| 2020_NPS0196760 | 2020_NPS0196760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196760 |
| 2020_NPS0196761 | 2020_NPS0196761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196761 |
| 2020_NPS0196762 | 2020_NPS0196762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196762 |
| 2020_NPS0196763 | 2020_NPS0196763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196763 |
| 2020_NPS0196764 | 2020_NPS0196764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196764 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196765 | 2020_NPS0196765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196765 |
| 2020_NPS0196766 | 2020_NPS0196766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196766 |
| 2020_NPS0196767 | 2020_NPS0196767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196767 |
| 2020_NPS0196768 | 2020_NPS0196768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196768 |
| 2020_NPS0196769 | 2020_NPS0196769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196769 |
| 2020_NPS0196770 | 2020_NPS0196770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196770 |
| 2020_NPS0196771 | 2020_NPS0196771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196771 |
| 2020_NPS0196772 | 2020_NPS0196772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196772 |
| 2020_NPS0196773 | 2020_NPS0196773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196773 |
| 2020_NPS0196774 | 2020_NPS0196774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196774 |
| 2020_NPS0196775 | 2020_NPS0196775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196775 |
| 2020_NPS0196776 | 2020_NPS0196776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196776 |
| 2020_NPS0196777 | 2020_NPS0196777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196777 |
| 2020_NPS0196778 | 2020_NPS0196778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196778 |
| 2020_NPS0196779 | 2020_NPS0196779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196779 |
| 2020_NPS0196780 | 2020_NPS0196780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196780 |
| 2020_NPS0196781 | 2020_NPS0196781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196781 |
| 2020_NPS0196782 | 2020_NPS0196782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196782 |
| 2020_NPS0196783 | 2020_NPS0196783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196783 |
| 2020_NPS0196784 | 2020_NPS0196784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196784 |
| 2020_NPS0196785 | 2020_NPS0196785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196785 |
| 2020_NPS0196786 | 2020_NPS0196786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196786 |
| 2020_NPS0196787 | 2020_NPS0196787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196787 |
| 2020_NPS0196788 | 2020_NPS0196788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196788 |
| 2020_NPS0196789 | 2020_NPS0196789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196789 |
| 2020_NPS0196790 | 2020_NPS0196790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196790 |
| 2020_NPS0196791 | 2020_NPS0196791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196791 |
| 2020_NPS0196792 | 2020_NPS0196792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196792 |
| 2020_NPS0196793 | 2020_NPS0196793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196793 |
| 2020_NPS0196794 | 2020_NPS0196794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196794 |
| 2020_NPS0196795 | 2020_NPS0196795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196795 |
| 2020_NPS0196796 | 2020_NPS0196796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196796 |
| 2020_NPS0196797 | 2020_NPS0196797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196797 |
| 2020_NPS0196798 | 2020_NPS0196798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196798 |
| 2020_NPS0196799 | 2020_NPS0196799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196799 |
| 2020_NPS0196800 | 2020_NPS0196800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196800 |
| 2020_NPS0196801 | 2020_NPS0196801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196801 |
| 2020_NPS0196802 | 2020_NPS0196802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196802 |
| 2020_NPS0196803 | 2020_NPS0196803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196803 |
| 2020_NPS0196804 | 2020_NPS0196804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196805 | 2020_NPS0196805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196805 |
| 2020_NPS0196806 | 2020_NPS0196806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196806 |
| 2020_NPS0196807 | 2020_NPS0196807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196807 |
| 2020_NPS0196808 | 2020_NPS0196808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196808 |
| 2020_NPS0196809 | 2020_NPS0196809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196809 |
| 2020_NPS0196810 | 2020_NPS0196810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196810 |
| 2020_NPS0196811 | 2020_NPS0196811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196811 |
| 2020_NPS0196812 | 2020_NPS0196812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196812 |
| 2020_NPS0196813 | 2020_NPS0196814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196813 |
| 2020_NPS0196815 | 2020_NPS0196815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196815 |
| 2020_NPS0196816 | 2020_NPS0196816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196816 |
| 2020_NPS0196817 | 2020_NPS0196817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196817 |
| 2020_NPS0196818 | 2020_NPS0196818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196818 |
| 2020_NPS0196819 | 2020_NPS0196819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196819 |
| 2020_NPS0196820 | 2020_NPS0196820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196820 |
| 2020_NPS0196821 | 2020_NPS0196821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196821 |
| 2020_NPS0196822 | 2020_NPS0196822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196822 |
| 2020_NPS0196823 | 2020_NPS0196823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196823 |
| 2020_NPS0196824 | 2020_NPS0196824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196824 |
| 2020_NPS0196825 | 2020_NPS0196825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196825 |
| 2020_NPS0196826 | 2020_NPS0196826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196826 |
| 2020_NPS0196827 | 2020_NPS0196827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196827 |
| 2020_NPS0196828 | 2020_NPS0196828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196828 |
| 2020_NPS0196829 | 2020_NPS0196829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196829 |
| 2020_NPS0196830 | 2020_NPS0196830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196830 |
| 2020_NPS0196831 | 2020_NPS0196831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196831 |
| 2020_NPS0196832 | 2020_NPS0196832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196832 |
| 2020_NPS0196833 | 2020_NPS0196833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196833 |
| 2020_NPS0196834 | 2020_NPS0196834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196834 |
| 2020_NPS0196835 | 2020_NPS0196835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196835 |
| 2020_NPS0196836 | 2020_NPS0196836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196836 |
| 2020_NPS0196837 | 2020_NPS0196837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196837 |
| 2020_NPS0196838 | 2020_NPS0196838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196838 |
| 2020_NPS0196839 | 2020_NPS0196839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196839 |
| 2020_NPS0196840 | 2020_NPS0196840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196840 |
| 2020_NPS0196841 | 2020_NPS0196841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196841 |
| 2020_NPS0196842 | 2020_NPS0196842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196842 |
| 2020_NPS0196843 | 2020_NPS0196843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196843 |
| 2020_NPS0196844 | 2020_NPS0196844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196844 |
| 2020_NPS0196845 | 2020_NPS0196845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196845 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196846 | 2020_NPS0196846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196846 |
| 2020_NPS0196847 | 2020_NPS0196847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196847 |
| 2020_NPS0196848 | 2020_NPS0196848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196848 |
| 2020_NPS0196850 | 2020_NPS0196850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196850 |
| 2020_NPS0196851 | 2020_NPS0196851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196851 |
| 2020_NPS0196852 | 2020_NPS0196852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196852 |
| 2020_NPS0196853 | 2020_NPS0196853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196853 |
| 2020_NPS0196854 | 2020_NPS0196854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196854 |
| 2020_NPS0196855 | 2020_NPS0196855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196855 |
| 2020_NPS0196856 | 2020_NPS0196856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196856 |
| 2020_NPS0196857 | 2020_NPS0196857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196857 |
| 2020_NPS0196858 | 2020_NPS0196858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196858 |
| 2020_NPS0196859 | 2020_NPS0196859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196859 |
| 2020_NPS0196860 | 2020_NPS0196860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196860 |
| 2020_NPS0196861 | 2020_NPS0196861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196861 |
| 2020_NPS0196862 | 2020_NPS0196862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196862 |
| 2020_NPS0196863 | 2020_NPS0196863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196863 |
| 2020_NPS0196864 | 2020_NPS0196864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196864 |
| 2020_NPS0196865 | 2020_NPS0196865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196865 |
| 2020_NPS0196866 | 2020_NPS0196866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196866 |
| 2020_NPS0196867 | 2020_NPS0196867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196867 |
| 2020_NPS0196868 | 2020_NPS0196868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196868 |
| 2020_NPS0196869 | 2020_NPS0196869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196869 |
| 2020_NPS0196870 | 2020_NPS0196870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196870 |
| 2020_NPS0196871 | 2020_NPS0196871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196871 |
| 2020_NPS0196872 | 2020_NPS0196872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196872 |
| 2020_NPS0196873 | 2020_NPS0196873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196873 |
| 2020_NPS0196874 | 2020_NPS0196874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196874 |
| 2020_NPS0196875 | 2020_NPS0196875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196875 |
| 2020_NPS0196876 | 2020_NPS0196876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196876 |
| 2020_NPS0196877 | 2020_NPS0196877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196877 |
| 2020_NPS0196878 | 2020_NPS0196878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196878 |
| 2020_NPS0196879 | 2020_NPS0196879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196879 |
| 2020_NPS0196880 | 2020_NPS0196880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196880 |
| 2020_NPS0196881 | 2020_NPS0196881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196881 |
| 2020_NPS0196882 | 2020_NPS0196882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196882 |
| 2020_NPS0196883 | 2020_NPS0196883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196883 |
| 2020_NPS0196884 | 2020_NPS0196884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196884 |
| 2020_NPS0196885 | 2020_NPS0196885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196885 |
| 2020_NPS0196886 | 2020_NPS0196886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0196886 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196887 | 2020_NPS0196887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196887 |
| 2020_NPS0196888 | 2020_NPS0196888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196888 |
| 2020_NPS0196889 | 2020_NPS0196889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196889 |
| 2020_NPS0196890 | 2020_NPS0196890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196890 |
| 2020_NPS0196891 | 2020_NPS0196891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196891 |
| 2020_NPS0196892 | 2020_NPS0196892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196892 |
| 2020_NPS0196893 | 2020_NPS0196893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196893 |
| 2020_NPS0196894 | 2020_NPS0196894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196894 |
| 2020_NPS0196895 | 2020_NPS0196895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196895 |
| 2020_NPS0196896 | 2020_NPS0196896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196896 |
| 2020_NPS0196897 | 2020_NPS0196897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196897 |
| 2020_NPS0196898 | 2020_NPS0196898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196898 |
| 2020_NPS0196899 | 2020_NPS0196899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196899 |
| 2020_NPS0196900 | 2020_NPS0196900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196900 |
| 2020_NPS0196901 | 2020_NPS0196901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196901 |
| 2020_NPS0196902 | 2020_NPS0196902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196902 |
| 2020_NPS0196903 | 2020_NPS0196903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196903 |
| 2020_NPS0196904 | 2020_NPS0196904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196904 |
| 2020_NPS0196905 | 2020_NPS0196905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196905 |
| 2020_NPS0196906 | 2020_NPS0196906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196906 |
| 2020_NPS0196907 | 2020_NPS0196907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196907 |
| 2020_NPS0196908 | 2020_NPS0196908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196908 |
| 2020_NPS0196909 | 2020_NPS0196909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196909 |
| 2020_NPS0196910 | 2020_NPS0196910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196910 |
| 2020_NPS0196911 | 2020_NPS0196911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196911 |
| 2020_NPS0196912 | 2020_NPS0196912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196912 |
| 2020_NPS0196913 | 2020_NPS0196913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196913 |
| 2020_NPS0196914 | 2020_NPS0196914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196914 |
| 2020_NPS0196915 | 2020_NPS0196915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196915 |
| 2020_NPS0196916 | 2020_NPS0196916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196916 |
| 2020_NPS0196917 | 2020_NPS0196917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196917 |
| 2020_NPS0196918 | 2020_NPS0196918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196918 |
| 2020_NPS0196919 | 2020_NPS0196919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196919 |
| 2020_NPS0196920 | 2020_NPS0196920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196920 |
| 2020_NPS0196921 | 2020_NPS0196921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196921 |
| 2020_NPS0196922 | 2020_NPS0196922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196922 |
| 2020_NPS0196923 | 2020_NPS0196924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196923 |
| 2020_NPS0196925 | 2020_NPS0196925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196925 |
| 2020_NPS0196926 | 2020_NPS0196926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196926 |
| 2020_NPS0196927 | 2020_NPS0196927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0196927 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196928 | 2020_NPS0196928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196928 |
| 2020_NPS0196929 | 2020_NPS0196929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196929 |
| 2020_NPS0196930 | 2020_NPS0196930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196930 |
| 2020_NPS0196931 | 2020_NPS0196931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196931 |
| 2020_NPS0196932 | 2020_NPS0196932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196932 |
| 2020_NPS0196933 | 2020_NPS0196933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196933 |
| 2020_NPS0196934 | 2020_NPS0196934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196934 |
| 2020_NPS0196935 | 2020_NPS0196935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196935 |
| 2020_NPS0196936 | 2020_NPS0196936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196936 |
| 2020_NPS0196937 | 2020_NPS0196937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196937 |
| 2020_NPS0196938 | 2020_NPS0196938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196938 |
| 2020_NPS0196939 | 2020_NPS0196939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196939 |
| 2020_NPS0196940 | 2020_NPS0196940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196940 |
| 2020_NPS0196941 | 2020_NPS0196941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196941 |
| 2020_NPS0196942 | 2020_NPS0196942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196942 |
| 2020_NPS0196943 | 2020_NPS0196943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196943 |
| 2020_NPS0196944 | 2020_NPS0196944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196944 |
| 2020_NPS0196945 | 2020_NPS0196945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196945 |
| 2020_NPS0196946 | 2020_NPS0196946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196946 |
| 2020_NPS0196947 | 2020_NPS0196947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196947 |
| 2020_NPS0196948 | 2020_NPS0196948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196948 |
| 2020_NPS0196949 | 2020_NPS0196949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196949 |
| 2020_NPS0196950 | 2020_NPS0196950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196950 |
| 2020_NPS0196951 | 2020_NPS0196951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196951 |
| 2020_NPS0196952 | 2020_NPS0196952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196952 |
| 2020_NPS0196953 | 2020_NPS0196953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196953 |
| 2020_NPS0196954 | 2020_NPS0196954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196954 |
| 2020_NPS0196955 | 2020_NPS0196955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196955 |
| 2020_NPS0196956 | 2020_NPS0196956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196956 |
| 2020_NPS0196957 | 2020_NPS0196957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196957 |
| 2020_NPS0196958 | 2020_NPS0196958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196958 |
| 2020_NPS0196959 | 2020_NPS0196959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196959 |
| 2020_NPS0196960 | 2020_NPS0196960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196960 |
| 2020_NPS0196961 | 2020_NPS0196961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196961 |
| 2020_NPS0196962 | 2020_NPS0196962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196962 |
| 2020_NPS0196963 | 2020_NPS0196963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196963 |
| 2020_NPS0196964 | 2020_NPS0196964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196964 |
| 2020_NPS0196965 | 2020_NPS0196965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196965 |
| 2020_NPS0196966 | 2020_NPS0196966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196966 |
| 2020_NPS0196967 | 2020_NPS0196967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196967 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0196968 | 2020_NPS0196968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196968 |
| 2020_NPS0196969 | 2020_NPS0196969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196969 |
| 2020_NPS0196970 | 2020_NPS0196970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196970 |
| 2020_NPS0196971 | 2020_NPS0196971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196971 |
| 2020_NPS0196972 | 2020_NPS0196972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196972 |
| 2020_NPS0196973 | 2020_NPS0196973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196973 |
| 2020_NPS0196974 | 2020_NPS0196974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196974 |
| 2020_NPS0196975 | 2020_NPS0196975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196975 |
| 2020_NPS0196976 | 2020_NPS0196976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196976 |
| 2020_NPS0196977 | 2020_NPS0196977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196977 |
| 2020_NPS0196978 | 2020_NPS0196978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196978 |
| 2020_NPS0196979 | 2020_NPS0196979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196979 |
| 2020_NPS0196980 | 2020_NPS0196980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196980 |
| 2020_NPS0196981 | 2020_NPS0196981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196981 |
| 2020_NPS0196982 | 2020_NPS0196982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196982 |
| 2020_NPS0196983 | 2020_NPS0196983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196983 |
| 2020_NPS0196984 | 2020_NPS0196984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196984 |
| 2020_NPS0196985 | 2020_NPS0196985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196985 |
| 2020_NPS0196986 | 2020_NPS0196986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196986 |
| 2020_NPS0196988 | 2020_NPS0196988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196988 |
| 2020_NPS0196989 | 2020_NPS0196989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196989 |
| 2020_NPS0196990 | 2020_NPS0196990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196990 |
| 2020_NPS0196991 | 2020_NPS0196991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196991 |
| 2020_NPS0196992 | 2020_NPS0196992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196992 |
| 2020_NPS0196993 | 2020_NPS0196993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196993 |
| 2020_NPS0196994 | 2020_NPS0196994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196994 |
| 2020_NPS0196995 | 2020_NPS0196995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196995 |
| 2020_NPS0196996 | 2020_NPS0196996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196996 |
| 2020_NPS0196997 | 2020_NPS0196997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196997 |
| 2020_NPS0196998 | 2020_NPS0196998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196998 |
| 2020_NPS0196999 | 2020_NPS0196999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0196999 |
| 2020_NPS0197000 | 2020_NPS0197000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197000 |
| 2020_NPS0197001 | 2020_NPS0197001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197001 |
| 2020_NPS0197002 | 2020_NPS0197002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197002 |
| 2020_NPS0197003 | 2020_NPS0197003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197003 |
| 2020_NPS0197004 | 2020_NPS0197004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197004 |
| 2020_NPS0197005 | 2020_NPS0197005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197005 |
| 2020_NPS0197006 | 2020_NPS0197006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197006 |
| 2020_NPS0197007 | 2020_NPS0197007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197007 |
| 2020_NPS0197008 | 2020_NPS0197008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197008 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197009 | 2020_NPS0197009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197009 |
| 2020_NPS0197010 | 2020_NPS0197010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197010 |
| 2020_NPS0197011 | 2020_NPS0197011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197011 |
| 2020_NPS0197012 | 2020_NPS0197012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197012 |
| 2020_NPS0197013 | 2020_NPS0197013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197013 |
| 2020_NPS0197014 | 2020_NPS0197014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197014 |
| 2020_NPS0197015 | 2020_NPS0197015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197015 |
| 2020_NPS0197016 | 2020_NPS0197016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197016 |
| 2020_NPS0197017 | 2020_NPS0197017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197017 |
| 2020_NPS0197018 | 2020_NPS0197018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197018 |
| 2020_NPS0197019 | 2020_NPS0197019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197019 |
| 2020_NPS0197020 | 2020_NPS0197020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197020 |
| 2020_NPS0197021 | 2020_NPS0197021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197021 |
| 2020_NPS0197022 | 2020_NPS0197022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197022 |
| 2020_NPS0197023 | 2020_NPS0197023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197023 |
| 2020_NPS0197024 | 2020_NPS0197024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197024 |
| 2020_NPS0197025 | 2020_NPS0197025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197025 |
| 2020_NPS0197026 | 2020_NPS0197026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197026 |
| 2020_NPS0197027 | 2020_NPS0197027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197027 |
| 2020_NPS0197028 | 2020_NPS0197028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197028 |
| 2020_NPS0197029 | 2020_NPS0197029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197029 |
| 2020_NPS0197030 | 2020_NPS0197030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197030 |
| 2020_NPS0197031 | 2020_NPS0197031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197031 |
| 2020_NPS0197032 | 2020_NPS0197033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197032 |
| 2020_NPS0197034 | 2020_NPS0197034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197034 |
| 2020_NPS0197035 | 2020_NPS0197035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197035 |
| 2020_NPS0197036 | 2020_NPS0197036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197036 |
| 2020_NPS0197037 | 2020_NPS0197037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197037 |
| 2020_NPS0197038 | 2020_NPS0197038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197038 |
| 2020_NPS0197039 | 2020_NPS0197039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197039 |
| 2020_NPS0197040 | 2020_NPS0197040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197040 |
| 2020_NPS0197041 | 2020_NPS0197041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197041 |
| 2020_NPS0197042 | 2020_NPS0197042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197042 |
| 2020_NPS0197043 | 2020_NPS0197043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197043 |
| 2020_NPS0197044 | 2020_NPS0197044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197044 |
| 2020_NPS0197045 | 2020_NPS0197045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197045 |
| 2020_NPS0197046 | 2020_NPS0197046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197046 |
| 2020_NPS0197047 | 2020_NPS0197047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197047 |
| 2020_NPS0197048 | 2020_NPS0197048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197048 |
| 2020_NPS0197049 | 2020_NPS0197049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197050 | 2020_NPS0197050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197050 |
| 2020_NPS0197051 | 2020_NPS0197051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197051 |
| 2020_NPS0197052 | 2020_NPS0197052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197052 |
| 2020_NPS0197053 | 2020_NPS0197053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197053 |
| 2020_NPS0197054 | 2020_NPS0197054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0197054 |
| 2020_NPS0197055 | 2020_NPS0197055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0197055 |
| 2020_NPS0197056 | 2020_NPS0197056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0197056 |
| 2020_NPS0197057 | 2020_NPS0197057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197057 |
| 2020_NPS0197058 | 2020_NPS0197058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197058 |
| 2020_NPS0197059 | 2020_NPS0197059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197059 |
| 2020_NPS0197060 | 2020_NPS0197060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197060 |
| 2020_NPS0197061 | 2020_NPS0197061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197061 |
| 2020_NPS0197062 | 2020_NPS0197062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197062 |
| 2020_NPS0197063 | 2020_NPS0197063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197063 |
| 2020_NPS0197064 | 2020_NPS0197064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197064 |
| 2020_NPS0197065 | 2020_NPS0197065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197065 |
| 2020_NPS0197066 | 2020_NPS0197066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197066 |
| 2020_NPS0197067 | 2020_NPS0197067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197067 |
| 2020_NPS0197068 | 2020_NPS0197068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197068 |
| 2020_NPS0197069 | 2020_NPS0197069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197069 |
| 2020_NPS0197070 | 2020_NPS0197070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197070 |
| 2020_NPS0197071 | 2020_NPS0197071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197071 |
| 2020_NPS0197072 | 2020_NPS0197072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197072 |
| 2020_NPS0197073 | 2020_NPS0197073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197073 |
| 2020_NPS0197074 | 2020_NPS0197074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197074 |
| 2020_NPS0197075 | 2020_NPS0197075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197075 |
| 2020_NPS0197076 | 2020_NPS0197076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197076 |
| 2020_NPS0197077 | 2020_NPS0197077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197077 |
| 2020_NPS0197078 | 2020_NPS0197078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197078 |
| 2020_NPS0197079 | 2020_NPS0197079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197079 |
| 2020_NPS0197080 | 2020_NPS0197080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197080 |
| 2020_NPS0197081 | 2020_NPS0197081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197081 |
| 2020_NPS0197082 | 2020_NPS0197082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197082 |
| 2020_NPS0197083 | 2020_NPS0197083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197083 |
| 2020_NPS0197084 | 2020_NPS0197084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197084 |
| 2020_NPS0197085 | 2020_NPS0197085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197085 |
| 2020_NPS0197086 | 2020_NPS0197086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197086 |
| 2020_NPS0197087 | 2020_NPS0197087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197087 |
| 2020_NPS0197088 | 2020_NPS0197088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197088 |
| 2020_NPS0197089 | 2020_NPS0197089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197089 |

| 2020_NPS0197090 | 2020_NPS0197090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197090 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197091 | 2020_NPS0197091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197091 |
| 2020_NPS0197092 | 2020_NPS0197092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197092 |
| 2020_NPS0197093 | 2020_NPS0197093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197093 |
| 2020_NPS0197094 | 2020_NPS0197094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197094 |
| 2020_NPS0197095 | 2020_NPS0197095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197095 |
| 2020_NPS0197096 | 2020_NPS0197096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197096 |
| 2020_NPS0197097 | 2020_NPS0197097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197097 |
| 2020_NPS0197098 | 2020_NPS0197098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197098 |
| 2020_NPS0197099 | 2020_NPS0197099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197099 |
| 2020_NPS0197100 | 2020_NPS0197100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197100 |
| 2020_NPS0197101 | 2020_NPS0197101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197101 |
| 2020_NPS0197102 | 2020_NPS0197102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197102 |
| 2020_NPS0197103 | 2020_NPS0197103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197103 |
| 2020_NPS0197104 | 2020_NPS0197104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197104 |
| 2020_NPS0197105 | 2020_NPS0197105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197105 |
| 2020_NPS0197106 | 2020_NPS0197106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197106 |
| 2020_NPS0197107 | 2020_NPS0197107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197107 |
| 2020_NPS0197108 | 2020_NPS0197108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197108 |
| 2020_NPS0197109 | 2020_NPS0197109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197109 |
| 2020_NPS0197110 | 2020_NPS0197110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197110 |
| 2020_NPS0197111 | 2020_NPS0197111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197111 |
| 2020_NPS0197112 | 2020_NPS0197112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197112 |
| 2020_NPS0197113 | 2020_NPS0197113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197113 |
| 2020_NPS0197114 | 2020_NPS0197114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197114 |
| 2020_NPS0197115 | 2020_NPS0197115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197115 |
| 2020_NPS0197116 | 2020_NPS0197116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197116 |
| 2020_NPS0197117 | 2020_NPS0197118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197117 |
| 2020_NPS0197119 | 2020_NPS0197120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197119 |
| 2020_NPS0197121 | 2020_NPS0197121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197121 |
| 2020_NPS0197122 | 2020_NPS0197122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197122 |
| 2020_NPS0197123 | 2020_NPS0197123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197123 |
| 2020_NPS0197124 | 2020_NPS0197124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197124 |
| 2020_NPS0197125 | 2020_NPS0197125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197125 |
| 2020_NPS0197126 | 2020_NPS0197126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197126 |
| 2020_NPS0197127 | 2020_NPS0197127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197127 |
| 2020_NPS0197128 | 2020_NPS0197128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197128 |
| 2020_NPS0197129 | 2020_NPS0197129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197129 |
| 2020_NPS0197130 | 2020_NPS0197130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197130 |
| 2020_NPS0197131 | 2020_NPS0197131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197131 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197132 | 2020_NPS0197132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197132 |
| 2020_NPS0197133 | 2020_NPS0197133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197133 |
| 2020_NPS0197134 | 2020_NPS0197134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197134 |
| 2020_NPS0197135 | 2020_NPS0197135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197135 |
| 2020_NPS0197136 | 2020_NPS0197136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197136 |
| 2020_NPS0197137 | 2020_NPS0197137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197137 |
| 2020_NPS0197138 | 2020_NPS0197138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197138 |
| 2020_NPS0197139 | 2020_NPS0197139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197139 |
| 2020_NPS0197140 | 2020_NPS0197140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197140 |
| 2020_NPS0197141 | 2020_NPS0197141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197141 |
| 2020_NPS0197142 | 2020_NPS0197142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197142 |
| 2020_NPS0197143 | 2020_NPS0197143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197143 |
| 2020_NPS0197144 | 2020_NPS0197144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197144 |
| 2020_NPS0197145 | 2020_NPS0197145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197145 |
| 2020_NPS0197146 | 2020_NPS0197146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197146 |
| 2020_NPS0197147 | 2020_NPS0197147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197147 |
| 2020_NPS0197148 | 2020_NPS0197148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197148 |
| 2020_NPS0197149 | 2020_NPS0197149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197149 |
| 2020_NPS0197150 | 2020_NPS0197150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197150 |
| 2020_NPS0197151 | 2020_NPS0197151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197151 |
| 2020_NPS0197152 | 2020_NPS0197152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197152 |
| 2020_NPS0197153 | 2020_NPS0197153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197153 |
| 2020_NPS0197154 | 2020_NPS0197154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197154 |
| 2020_NPS0197155 | 2020_NPS0197155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197155 |
| 2020_NPS0197156 | 2020_NPS0197156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197156 |
| 2020_NPS0197157 | 2020_NPS0197157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197157 |
| 2020_NPS0197158 | 2020_NPS0197158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197158 |
| 2020_NPS0197159 | 2020_NPS0197159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197159 |
| 2020_NPS0197160 | 2020_NPS0197160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197160 |
| 2020_NPS0197161 | 2020_NPS0197161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197161 |
| 2020_NPS0197162 | 2020_NPS0197162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197162 |
| 2020_NPS0197163 | 2020_NPS0197163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197163 |
| 2020_NPS0197164 | 2020_NPS0197164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197164 |
| 2020_NPS0197165 | 2020_NPS0197165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197165 |
| 2020_NPS0197166 | 2020_NPS0197167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197166 |
| 2020_NPS0197168 | 2020_NPS0197168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197168 |
| 2020_NPS0197169 | 2020_NPS0197169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197169 |
| 2020_NPS0197170 | 2020_NPS0197170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197170 |
| 2020_NPS0197171 | 2020_NPS0197171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197171 |
| 2020_NPS0197172 | 2020_NPS0197172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197172 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197173 | 2020_NPS0197174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197173 |
| 2020_NPS0197175 | 2020_NPS0197175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197175 |
| 2020_NPS0197176 | 2020_NPS0197176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197176 |
| 2020_NPS0197177 | 2020_NPS0197177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197177 |
| 2020_NPS0197178 | 2020_NPS0197178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197178 |
| 2020_NPS0197179 | 2020_NPS0197179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197179 |
| 2020_NPS0197180 | 2020_NPS0197180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197180 |
| 2020_NPS0197181 | 2020_NPS0197181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197181 |
| 2020_NPS0197182 | 2020_NPS0197182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197182 |
| 2020_NPS0197183 | 2020_NPS0197183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197183 |
| 2020_NPS0197184 | 2020_NPS0197184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197184 |
| 2020_NPS0197185 | 2020_NPS0197185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197185 |
| 2020_NPS0197186 | 2020_NPS0197186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197186 |
| 2020_NPS0197187 | 2020_NPS0197187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197187 |
| 2020_NPS0197188 | 2020_NPS0197188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197188 |
| 2020_NPS0197189 | 2020_NPS0197189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197189 |
| 2020_NPS0197190 | 2020_NPS0197190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197190 |
| 2020_NPS0197191 | 2020_NPS0197191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197191 |
| 2020_NPS0197192 | 2020_NPS0197192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197192 |
| 2020_NPS0197193 | 2020_NPS0197193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197193 |
| 2020_NPS0197194 | 2020_NPS0197194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197194 |
| 2020_NPS0197195 | 2020_NPS0197195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197195 |
| 2020_NPS0197196 | 2020_NPS0197197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197196 |
| 2020_NPS0197198 | 2020_NPS0197198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197198 |
| 2020_NPS0197199 | 2020_NPS0197199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197199 |
| 2020_NPS0197200 | 2020_NPS0197200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197200 |
| 2020_NPS0197201 | 2020_NPS0197201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197201 |
| 2020_NPS0197202 | 2020_NPS0197202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197202 |
| 2020_NPS0197203 | 2020_NPS0197203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197203 |
| 2020_NPS0197204 | 2020_NPS0197204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197204 |
| 2020_NPS0197205 | 2020_NPS0197205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197205 |
| 2020_NPS0197206 | 2020_NPS0197206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197206 |
| 2020_NPS0197207 | 2020_NPS0197207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197207 |
| 2020_NPS0197208 | 2020_NPS0197208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197208 |
| 2020_NPS0197209 | 2020_NPS0197209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197209 |
| 2020_NPS0197210 | 2020_NPS0197210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197210 |
| 2020_NPS0197211 | 2020_NPS0197211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197211 |
| 2020_NPS0197212 | 2020_NPS0197212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197212 |
| 2020_NPS0197213 | 2020_NPS0197213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197213 |
| 2020_NPS0197214 | 2020_NPS0197214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197214 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197215 | 2020_NPS0197215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197215 |
| 2020_NPS0197216 | 2020_NPS0197216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197216 |
| 2020_NPS0197217 | 2020_NPS0197217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197217 |
| 2020_NPS0197218 | 2020_NPS0197218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197218 |
| 2020_NPS0197219 | 2020_NPS0197219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197219 |
| 2020_NPS0197220 | 2020_NPS0197220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197220 |
| 2020_NPS0197221 | 2020_NPS0197221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197221 |
| 2020_NPS0197222 | 2020_NPS0197222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197222 |
| 2020_NPS0197223 | 2020_NPS0197223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197223 |
| 2020_NPS0197224 | 2020_NPS0197224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197224 |
| 2020_NPS0197225 | 2020_NPS0197225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197225 |
| 2020_NPS0197226 | 2020_NPS0197226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197226 |
| 2020_NPS0197227 | 2020_NPS0197227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197227 |
| 2020_NPS0197228 | 2020_NPS0197228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197228 |
| 2020_NPS0197229 | 2020_NPS0197229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197229 |
| 2020_NPS0197230 | 2020_NPS0197230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197230 |
| 2020_NPS0197231 | 2020_NPS0197231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197231 |
| 2020_NPS0197232 | 2020_NPS0197232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197232 |
| 2020_NPS0197233 | 2020_NPS0197233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197233 |
| 2020_NPS0197234 | 2020_NPS0197234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197234 |
| 2020_NPS0197235 | 2020_NPS0197235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197235 |
| 2020_NPS0197236 | 2020_NPS0197236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197236 |
| 2020_NPS0197237 | 2020_NPS0197237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197237 |
| 2020_NPS0197238 | 2020_NPS0197238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197238 |
| 2020_NPS0197239 | 2020_NPS0197239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197239 |
| 2020_NPS0197240 | 2020_NPS0197240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197240 |
| 2020_NPS0197241 | 2020_NPS0197241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197241 |
| 2020_NPS0197242 | 2020_NPS0197242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197242 |
| 2020_NPS0197243 | 2020_NPS0197243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197243 |
| 2020_NPS0197244 | 2020_NPS0197244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197244 |
| 2020_NPS0197246 | 2020_NPS0197246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197246 |
| 2020_NPS0197247 | 2020_NPS0197247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197247 |
| 2020_NPS0197248 | 2020_NPS0197248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197248 |
| 2020_NPS0197249 | 2020_NPS0197249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197249 |
| 2020_NPS0197250 | 2020_NPS0197250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197250 |
| 2020_NPS0197251 | 2020_NPS0197251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197251 |
| 2020_NPS0197252 | 2020_NPS0197252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197252 |
| 2020_NPS0197253 | 2020_NPS0197253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197253 |
| 2020_NPS0197254 | 2020_NPS0197254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197254 |
| 2020_NPS0197255 | 2020_NPS0197255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197255 |

| 2020_NPS0197256 | 2020_NPS0197256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197256 |
| 2020_NPS0197257 | 2020_NPS0197257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197257 |
| 2020_NPS0197258 | 2020_NPS0197258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197258 |
| 2020_NPS0197259 | 2020_NPS0197259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197259 |
| 2020_NPS0197260 | 2020_NPS0197260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197260 |
| 2020_NPS0197261 | 2020_NPS0197261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197261 |
| 2020_NPS0197262 | 2020_NPS0197262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197262 |
| 2020_NPS0197263 | 2020_NPS0197263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197263 |
| 2020_NPS0197264 | 2020_NPS0197264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197264 |
| 2020_NPS0197265 | 2020_NPS0197265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197265 |
| 2020_NPS0197266 | 2020_NPS0197266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197266 |
| 2020_NPS0197267 | 2020_NPS0197267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197267 |
| 2020_NPS0197268 | 2020_NPS0197268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197268 |
| 2020_NPS0197269 | 2020_NPS0197269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197269 |
| 2020_NPS0197270 | 2020_NPS0197270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197270 |
| 2020_NPS0197271 | 2020_NPS0197271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197271 |
| 2020_NPS0197272 | 2020_NPS0197272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197272 |
| 2020_NPS0197273 | 2020_NPS0197273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197273 |
| 2020_NPS0197274 | 2020_NPS0197274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197274 |
| 2020_NPS0197275 | 2020_NPS0197275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197275 |
| 2020_NPS0197276 | 2020_NPS0197276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197276 |
| 2020_NPS0197277 | 2020_NPS0197277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197277 |
| 2020_NPS0197278 | 2020_NPS0197278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197278 |
| 2020_NPS0197279 | 2020_NPS0197279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197279 |
| 2020_NPS0197280 | 2020_NPS0197280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197280 |
| 2020_NPS0197281 | 2020_NPS0197282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197281 |
| 2020_NPS0197283 | 2020_NPS0197283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197283 |
| 2020_NPS0197284 | 2020_NPS0197284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197284 |
| 2020_NPS0197285 | 2020_NPS0197285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197285 |
| 2020_NPS0197286 | 2020_NPS0197286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197286 |
| 2020_NPS0197287 | 2020_NPS0197287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197287 |
| 2020_NPS0197288 | 2020_NPS0197288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197288 |
| 2020_NPS0197289 | 2020_NPS0197289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197289 |
| 2020_NPS0197290 | 2020_NPS0197290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197290 |
| 2020_NPS0197291 | 2020_NPS0197291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197291 |
| 2020_NPS0197292 | 2020_NPS0197292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197292 |
| 2020_NPS0197293 | 2020_NPS0197293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197293 |
| 2020_NPS0197294 | 2020_NPS0197294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197294 |
| 2020_NPS0197295 | 2020_NPS0197295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197295 |
| 2020_NPS0197296 | 2020_NPS0197296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197296 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197297 | 2020_NPS0197297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197297 |
| 2020_NPS0197298 | 2020_NPS0197298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197298 |
| 2020_NPS0197299 | 2020_NPS0197299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197299 |
| 2020_NPS0197300 | 2020_NPS0197300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197300 |
| 2020_NPS0197301 | 2020_NPS0197301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197301 |
| 2020_NPS0197302 | 2020_NPS0197302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197302 |
| 2020_NPS0197303 | 2020_NPS0197303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197303 |
| 2020_NPS0197304 | 2020_NPS0197304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197304 |
| 2020_NPS0197305 | 2020_NPS0197306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197305 |
| 2020_NPS0197307 | 2020_NPS0197318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197307 |
| 2020_NPS0197319 | 2020_NPS0197319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197319 |
| 2020_NPS0197320 | 2020_NPS0197320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197320 |
| 2020_NPS0197321 | 2020_NPS0197321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197321 |
| 2020_NPS0197322 | 2020_NPS0197322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197322 |
| 2020_NPS0197323 | 2020_NPS0197323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197323 |
| 2020_NPS0197324 | 2020_NPS0197324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197324 |
| 2020_NPS0197325 | 2020_NPS0197325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197325 |
| 2020_NPS0197326 | 2020_NPS0197326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197326 |
| 2020_NPS0197327 | 2020_NPS0197327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197327 |
| 2020_NPS0197328 | 2020_NPS0197328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197328 |
| 2020_NPS0197329 | 2020_NPS0197329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197329 |
| 2020_NPS0197330 | 2020_NPS0197330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197330 |
| 2020_NPS0197331 | 2020_NPS0197331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197331 |
| 2020_NPS0197332 | 2020_NPS0197332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197332 |
| 2020_NPS0197333 | 2020_NPS0197333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197333 |
| 2020_NPS0197334 | 2020_NPS0197334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197334 |
| 2020_NPS0197335 | 2020_NPS0197335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197335 |
| 2020_NPS0197336 | 2020_NPS0197336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197336 |
| 2020_NPS0197337 | 2020_NPS0197337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197337 |
| 2020_NPS0197338 | 2020_NPS0197338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197338 |
| 2020_NPS0197339 | 2020_NPS0197339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197339 |
| 2020_NPS0197340 | 2020_NPS0197340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197340 |
| 2020_NPS0197341 | 2020_NPS0197341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197341 |
| 2020_NPS0197342 | 2020_NPS0197342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197342 |
| 2020_NPS0197343 | 2020_NPS0197343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197343 |
| 2020_NPS0197344 | 2020_NPS0197344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197344 |
| 2020_NPS0197345 | 2020_NPS0197345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197345 |
| 2020_NPS0197346 | 2020_NPS0197346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197346 |
| 2020_NPS0197347 | 2020_NPS0197347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197347 |
| 2020_NPS0197348 | 2020_NPS0197348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197348 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197349 | 2020_NPS0197350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197349 |
| 2020_NPS0197351 | 2020_NPS0197351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197351 |
| 2020_NPS0197352 | 2020_NPS0197352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197352 |
| 2020_NPS0197353 | 2020_NPS0197353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197353 |
| 2020_NPS0197354 | 2020_NPS0197354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197354 |
| 2020_NPS0197355 | 2020_NPS0197355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197355 |
| 2020_NPS0197356 | 2020_NPS0197356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197356 |
| 2020_NPS0197357 | 2020_NPS0197357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197357 |
| 2020_NPS0197358 | 2020_NPS0197358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197358 |
| 2020_NPS0197359 | 2020_NPS0197359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197359 |
| 2020_NPS0197360 | 2020_NPS0197360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197360 |
| 2020_NPS0197361 | 2020_NPS0197361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197361 |
| 2020_NPS0197362 | 2020_NPS0197362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197362 |
| 2020_NPS0197363 | 2020_NPS0197363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197363 |
| 2020_NPS0197364 | 2020_NPS0197364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197364 |
| 2020_NPS0197365 | 2020_NPS0197365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197365 |
| 2020_NPS0197366 | 2020_NPS0197366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197366 |
| 2020_NPS0197367 | 2020_NPS0197367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197367 |
| 2020_NPS0197368 | 2020_NPS0197368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197368 |
| 2020_NPS0197369 | 2020_NPS0197369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197369 |
| 2020_NPS0197370 | 2020_NPS0197370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197370 |
| 2020_NPS0197371 | 2020_NPS0197371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197371 |
| 2020_NPS0197372 | 2020_NPS0197372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197372 |
| 2020_NPS0197373 | 2020_NPS0197373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197373 |
| 2020_NPS0197374 | 2020_NPS0197374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197374 |
| 2020_NPS0197375 | 2020_NPS0197375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197375 |
| 2020_NPS0197376 | 2020_NPS0197376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197376 |
| 2020_NPS0197377 | 2020_NPS0197377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197377 |
| 2020_NPS0197378 | 2020_NPS0197378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197378 |
| 2020_NPS0197379 | 2020_NPS0197379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197379 |
| 2020_NPS0197380 | 2020_NPS0197380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197380 |
| 2020_NPS0197381 | 2020_NPS0197381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197381 |
| 2020_NPS0197382 | 2020_NPS0197382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197382 |
| 2020_NPS0197383 | 2020_NPS0197383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197383 |
| 2020_NPS0197384 | 2020_NPS0197384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197384 |
| 2020_NPS0197385 | 2020_NPS0197385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197385 |
| 2020_NPS0197386 | 2020_NPS0197386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197386 |
| 2020_NPS0197387 | 2020_NPS0197387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197387 |
| 2020_NPS0197388 | 2020_NPS0197388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197388 |
| 2020_NPS0197389 | 2020_NPS0197389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197389 |

| 2020_NPS0197390 | 2020_NPS0197390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197390 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197391 | 2020_NPS0197391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197391 |
| 2020_NPS0197392 | 2020_NPS0197392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197392 |
| 2020_NPS0197393 | 2020_NPS0197393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197393 |
| 2020_NPS0197394 | 2020_NPS0197394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197394 |
| 2020_NPS0197395 | 2020_NPS0197395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197395 |
| 2020_NPS0197396 | 2020_NPS0197396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197396 |
| 2020_NPS0197397 | 2020_NPS0197397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197397 |
| 2020_NPS0197398 | 2020_NPS0197398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197398 |
| 2020_NPS0197399 | 2020_NPS0197399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197399 |
| 2020_NPS0197400 | 2020_NPS0197400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197400 |
| 2020_NPS0197401 | 2020_NPS0197401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197401 |
| 2020_NPS0197402 | 2020_NPS0197402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197402 |
| 2020_NPS0197403 | 2020_NPS0197403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197403 |
| 2020_NPS0197404 | 2020_NPS0197404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197404 |
| 2020_NPS0197405 | 2020_NPS0197405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197405 |
| 2020_NPS0197406 | 2020_NPS0197406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197406 |
| 2020_NPS0197407 | 2020_NPS0197407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197407 |
| 2020_NPS0197408 | 2020_NPS0197408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197408 |
| 2020_NPS0197409 | 2020_NPS0197409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197409 |
| 2020_NPS0197410 | 2020_NPS0197410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197410 |
| 2020_NPS0197411 | 2020_NPS0197411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197411 |
| 2020_NPS0197412 | 2020_NPS0197412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197412 |
| 2020_NPS0197413 | 2020_NPS0197413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197413 |
| 2020_NPS0197414 | 2020_NPS0197414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197414 |
| 2020_NPS0197415 | 2020_NPS0197415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197415 |
| 2020_NPS0197416 | 2020_NPS0197416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197416 |
| 2020_NPS0197417 | 2020_NPS0197417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197417 |
| 2020_NPS0197418 | 2020_NPS0197418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197418 |
| 2020_NPS0197419 | 2020_NPS0197419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197419 |
| 2020_NPS0197420 | 2020_NPS0197420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197420 |
| 2020_NPS0197421 | 2020_NPS0197421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197421 |
| 2020_NPS0197422 | 2020_NPS0197422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197422 |
| 2020_NPS0197423 | 2020_NPS0197423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197423 |
| 2020_NPS0197424 | 2020_NPS0197424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197424 |
| 2020_NPS0197425 | 2020_NPS0197425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197425 |
| 2020_NPS0197426 | 2020_NPS0197426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197426 |
| 2020_NPS0197427 | 2020_NPS0197427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197427 |
| 2020_NPS0197428 | 2020_NPS0197428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197428 |
| 2020_NPS0197429 | 2020_NPS0197429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197429 |
| 2020_NPS0197430 | 2020_NPS0197430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197430 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197431 | 2020_NPS0197431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197431 |
| 2020_NPS0197432 | 2020_NPS0197432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197432 |
| 2020_NPS0197433 | 2020_NPS0197433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197433 |
| 2020_NPS0197434 | 2020_NPS0197434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197434 |
| 2020_NPS0197435 | 2020_NPS0197435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197435 |
| 2020_NPS0197436 | 2020_NPS0197436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197436 |
| 2020_NPS0197437 | 2020_NPS0197437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197437 |
| 2020_NPS0197438 | 2020_NPS0197438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197438 |
| 2020_NPS0197439 | 2020_NPS0197439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197439 |
| 2020_NPS0197440 | 2020_NPS0197440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197440 |
| 2020_NPS0197441 | 2020_NPS0197441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197441 |
| 2020_NPS0197442 | 2020_NPS0197442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197442 |
| 2020_NPS0197443 | 2020_NPS0197443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197443 |
| 2020_NPS0197444 | 2020_NPS0197444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197444 |
| 2020_NPS0197445 | 2020_NPS0197445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197445 |
| 2020_NPS0197446 | 2020_NPS0197446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197446 |
| 2020_NPS0197447 | 2020_NPS0197447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197447 |
| 2020_NPS0197448 | 2020_NPS0197448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197448 |
| 2020_NPS0197449 | 2020_NPS0197449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197449 |
| 2020_NPS0197450 | 2020_NPS0197450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197450 |
| 2020_NPS0197451 | 2020_NPS0197451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197451 |
| 2020_NPS0197452 | 2020_NPS0197452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197452 |
| 2020_NPS0197453 | 2020_NPS0197453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197453 |
| 2020_NPS0197454 | 2020_NPS0197454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197454 |
| 2020_NPS0197455 | 2020_NPS0197455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197455 |
| 2020_NPS0197456 | 2020_NPS0197456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197456 |
| 2020_NPS0197457 | 2020_NPS0197457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197457 |
| 2020_NPS0197458 | 2020_NPS0197458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197458 |
| 2020_NPS0197459 | 2020_NPS0197459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197459 |
| 2020_NPS0197460 | 2020_NPS0197460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197460 |
| 2020_NPS0197461 | 2020_NPS0197461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197461 |
| 2020_NPS0197463 | 2020_NPS0197463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197463 |
| 2020_NPS0197464 | 2020_NPS0197464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197464 |
| 2020_NPS0197465 | 2020_NPS0197465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197465 |
| 2020_NPS0197466 | 2020_NPS0197466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197466 |
| 2020_NPS0197467 | 2020_NPS0197467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197467 |
| 2020_NPS0197468 | 2020_NPS0197468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197468 |
| 2020_NPS0197469 | 2020_NPS0197469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197469 |
| 2020_NPS0197470 | 2020_NPS0197470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197470 |
| 2020_NPS0197471 | 2020_NPS0197471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197471 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197472 | 2020_NPS0197472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197472 |
| 2020_NPS0197473 | 2020_NPS0197473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197473 |
| 2020_NPS0197474 | 2020_NPS0197474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197474 |
| 2020_NPS0197475 | 2020_NPS0197475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197475 |
| 2020_NPS0197476 | 2020_NPS0197476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197476 |
| 2020_NPS0197477 | 2020_NPS0197477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197477 |
| 2020_NPS0197478 | 2020_NPS0197478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197478 |
| 2020_NPS0197479 | 2020_NPS0197479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197479 |
| 2020_NPS0197480 | 2020_NPS0197480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197480 |
| 2020_NPS0197481 | 2020_NPS0197481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197481 |
| 2020_NPS0197482 | 2020_NPS0197482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197482 |
| 2020_NPS0197483 | 2020_NPS0197483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197483 |
| 2020_NPS0197484 | 2020_NPS0197484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197484 |
| 2020_NPS0197485 | 2020_NPS0197485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197485 |
| 2020_NPS0197486 | 2020_NPS0197486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197486 |
| 2020_NPS0197487 | 2020_NPS0197487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197487 |
| 2020_NPS0197488 | 2020_NPS0197488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197488 |
| 2020_NPS0197489 | 2020_NPS0197489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197489 |
| 2020_NPS0197490 | 2020_NPS0197490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197490 |
| 2020_NPS0197491 | 2020_NPS0197491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197491 |
| 2020_NPS0197492 | 2020_NPS0197492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197492 |
| 2020_NPS0197493 | 2020_NPS0197493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197493 |
| 2020_NPS0197494 | 2020_NPS0197494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197494 |
| 2020_NPS0197495 | 2020_NPS0197495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197495 |
| 2020_NPS0197496 | 2020_NPS0197496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197496 |
| 2020_NPS0197497 | 2020_NPS0197497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197497 |
| 2020_NPS0197498 | 2020_NPS0197498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197498 |
| 2020_NPS0197499 | 2020_NPS0197499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197499 |
| 2020_NPS0197500 | 2020_NPS0197500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197500 |
| 2020_NPS0197501 | 2020_NPS0197501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197501 |
| 2020_NPS0197502 | 2020_NPS0197502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197502 |
| 2020_NPS0197503 | 2020_NPS0197503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197503 |
| 2020_NPS0197504 | 2020_NPS0197504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197504 |
| 2020_NPS0197505 | 2020_NPS0197505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197505 |
| 2020_NPS0197506 | 2020_NPS0197506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197506 |
| 2020_NPS0197507 | 2020_NPS0197507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197507 |
| 2020_NPS0197508 | 2020_NPS0197508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197508 |
| 2020_NPS0197509 | 2020_NPS0197509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197509 |
| 2020_NPS0197510 | 2020_NPS0197510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197510 |
| 2020_NPS0197511 | 2020_NPS0197511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197511 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197512 | 2020_NPS0197512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197512 |
| 2020_NPS0197513 | 2020_NPS0197513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197513 |
| 2020_NPS0197514 | 2020_NPS0197514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197514 |
| 2020_NPS0197515 | 2020_NPS0197515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197515 |
| 2020_NPS0197516 | 2020_NPS0197516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197516 |
| 2020_NPS0197517 | 2020_NPS0197517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197517 |
| 2020_NPS0197518 | 2020_NPS0197518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197518 |
| 2020_NPS0197519 | 2020_NPS0197519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197519 |
| 2020_NPS0197520 | 2020_NPS0197520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197520 |
| 2020_NPS0197521 | 2020_NPS0197521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197521 |
| 2020_NPS0197522 | 2020_NPS0197522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197522 |
| 2020_NPS0197523 | 2020_NPS0197523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197523 |
| 2020_NPS0197524 | 2020_NPS0197524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197524 |
| 2020_NPS0197525 | 2020_NPS0197525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197525 |
| 2020_NPS0197526 | 2020_NPS0197526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197526 |
| 2020_NPS0197527 | 2020_NPS0197527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197527 |
| 2020_NPS0197528 | 2020_NPS0197528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197528 |
| 2020_NPS0197529 | 2020_NPS0197529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197529 |
| 2020_NPS0197530 | 2020_NPS0197530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197530 |
| 2020_NPS0197531 | 2020_NPS0197531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197531 |
| 2020_NPS0197532 | 2020_NPS0197532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197532 |
| 2020_NPS0197533 | 2020_NPS0197533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197533 |
| 2020_NPS0197534 | 2020_NPS0197534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197534 |
| 2020_NPS0197535 | 2020_NPS0197535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197535 |
| 2020_NPS0197536 | 2020_NPS0197536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197536 |
| 2020_NPS0197537 | 2020_NPS0197537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197537 |
| 2020_NPS0197538 | 2020_NPS0197538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197538 |
| 2020_NPS0197539 | 2020_NPS0197539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197539 |
| 2020_NPS0197540 | 2020_NPS0197540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197540 |
| 2020_NPS0197541 | 2020_NPS0197541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197541 |
| 2020_NPS0197542 | 2020_NPS0197542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197542 |
| 2020_NPS0197543 | 2020_NPS0197543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197543 |
| 2020_NPS0197544 | 2020_NPS0197544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197544 |
| 2020_NPS0197545 | 2020_NPS0197545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197545 |
| 2020_NPS0197546 | 2020_NPS0197546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197546 |
| 2020_NPS0197547 | 2020_NPS0197547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197547 |
| 2020_NPS0197548 | 2020_NPS0197548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197548 |
| 2020_NPS0197549 | 2020_NPS0197549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197549 |
| 2020_NPS0197550 | 2020_NPS0197550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197550 |
| 2020_NPS0197551 | 2020_NPS0197551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197551 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197552 | 2020_NPS0197552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197552 |
| 2020_NPS0197553 | 2020_NPS0197553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197553 |
| 2020_NPS0197554 | 2020_NPS0197554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197554 |
| 2020_NPS0197555 | 2020_NPS0197555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197555 |
| 2020_NPS0197556 | 2020_NPS0197556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197556 |
| 2020_NPS0197557 | 2020_NPS0197557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197557 |
| 2020_NPS0197558 | 2020_NPS0197558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197558 |
| 2020_NPS0197559 | 2020_NPS0197559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197559 |
| 2020_NPS0197560 | 2020_NPS0197560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197560 |
| 2020_NPS0197561 | 2020_NPS0197561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197561 |
| 2020_NPS0197562 | 2020_NPS0197562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197562 |
| 2020_NPS0197563 | 2020_NPS0197563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197563 |
| 2020_NPS0197564 | 2020_NPS0197564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197564 |
| 2020_NPS0197565 | 2020_NPS0197565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197565 |
| 2020_NPS0197566 | 2020_NPS0197566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197566 |
| 2020_NPS0197567 | 2020_NPS0197567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197567 |
| 2020_NPS0197568 | 2020_NPS0197568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197568 |
| 2020_NPS0197569 | 2020_NPS0197569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197569 |
| 2020_NPS0197570 | 2020_NPS0197570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197570 |
| 2020_NPS0197571 | 2020_NPS0197571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197571 |
| 2020_NPS0197572 | 2020_NPS0197572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197572 |
| 2020_NPS0197573 | 2020_NPS0197574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197573 |
| 2020_NPS0197575 | 2020_NPS0197575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197575 |
| 2020_NPS0197576 | 2020_NPS0197576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197576 |
| 2020_NPS0197577 | 2020_NPS0197577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197577 |
| 2020_NPS0197578 | 2020_NPS0197578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197578 |
| 2020_NPS0197579 | 2020_NPS0197579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197579 |
| 2020_NPS0197580 | 2020_NPS0197580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197580 |
| 2020_NPS0197581 | 2020_NPS0197581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197581 |
| 2020_NPS0197582 | 2020_NPS0197582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197582 |
| 2020_NPS0197583 | 2020_NPS0197583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197583 |
| 2020_NPS0197584 | 2020_NPS0197584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197584 |
| 2020_NPS0197585 | 2020_NPS0197585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197585 |
| 2020_NPS0197586 | 2020_NPS0197586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197586 |
| 2020_NPS0197587 | 2020_NPS0197587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197587 |
| 2020_NPS0197588 | 2020_NPS0197588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197588 |
| 2020_NPS0197589 | 2020_NPS0197589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197589 |
| 2020_NPS0197590 | 2020_NPS0197590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197590 |
| 2020_NPS0197591 | 2020_NPS0197591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197591 |
| 2020_NPS0197592 | 2020_NPS0197592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197592 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197593 | 2020_NPS0197593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197593 |
| 2020_NPS0197594 | 2020_NPS0197594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197594 |
| 2020_NPS0197595 | 2020_NPS0197595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197595 |
| 2020_NPS0197596 | 2020_NPS0197596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197596 |
| 2020_NPS0197597 | 2020_NPS0197597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197597 |
| 2020_NPS0197598 | 2020_NPS0197598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197598 |
| 2020_NPS0197599 | 2020_NPS0197599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197599 |
| 2020_NPS0197600 | 2020_NPS0197600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197600 |
| 2020_NPS0197601 | 2020_NPS0197601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197601 |
| 2020_NPS0197602 | 2020_NPS0197602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197602 |
| 2020_NPS0197603 | 2020_NPS0197603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197603 |
| 2020_NPS0197604 | 2020_NPS0197604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197604 |
| 2020_NPS0197605 | 2020_NPS0197605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197605 |
| 2020_NPS0197606 | 2020_NPS0197606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197606 |
| 2020_NPS0197607 | 2020_NPS0197607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197607 |
| 2020_NPS0197608 | 2020_NPS0197608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197608 |
| 2020_NPS0197609 | 2020_NPS0197609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197609 |
| 2020_NPS0197610 | 2020_NPS0197610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197610 |
| 2020_NPS0197611 | 2020_NPS0197611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197611 |
| 2020_NPS0197612 | 2020_NPS0197612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197612 |
| 2020_NPS0197613 | 2020_NPS0197613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197613 |
| 2020_NPS0197614 | 2020_NPS0197614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197614 |
| 2020_NPS0197615 | 2020_NPS0197615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197615 |
| 2020_NPS0197616 | 2020_NPS0197616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197616 |
| 2020_NPS0197617 | 2020_NPS0197617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197617 |
| 2020_NPS0197618 | 2020_NPS0197618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197618 |
| 2020_NPS0197619 | 2020_NPS0197619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197619 |
| 2020_NPS0197620 | 2020_NPS0197620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197620 |
| 2020_NPS0197621 | 2020_NPS0197621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197621 |
| 2020_NPS0197622 | 2020_NPS0197622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197622 |
| 2020_NPS0197623 | 2020_NPS0197623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197623 |
| 2020_NPS0197624 | 2020_NPS0197624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197624 |
| 2020_NPS0197625 | 2020_NPS0197625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197625 |
| 2020_NPS0197626 | 2020_NPS0197626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197626 |
| 2020_NPS0197627 | 2020_NPS0197627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197627 |
| 2020_NPS0197628 | 2020_NPS0197628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197628 |
| 2020_NPS0197629 | 2020_NPS0197629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197629 |
| 2020_NPS0197630 | 2020_NPS0197630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197630 |
| 2020_NPS0197631 | 2020_NPS0197631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197631 |
| 2020_NPS0197632 | 2020_NPS0197632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197632 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197633 | 2020_NPS0197633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197633 |
| 2020_NPS0197634 | 2020_NPS0197634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197634 |
| 2020_NPS0197635 | 2020_NPS0197635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197635 |
| 2020_NPS0197636 | 2020_NPS0197636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197636 |
| 2020_NPS0197637 | 2020_NPS0197637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197637 |
| 2020_NPS0197638 | 2020_NPS0197638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197638 |
| 2020_NPS0197639 | 2020_NPS0197639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197639 |
| 2020_NPS0197640 | 2020_NPS0197640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197640 |
| 2020_NPS0197641 | 2020_NPS0197641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197641 |
| 2020_NPS0197642 | 2020_NPS0197642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197642 |
| 2020_NPS0197643 | 2020_NPS0197643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197643 |
| 2020_NPS0197644 | 2020_NPS0197644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197644 |
| 2020_NPS0197645 | 2020_NPS0197645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197645 |
| 2020_NPS0197646 | 2020_NPS0197646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197646 |
| 2020_NPS0197647 | 2020_NPS0197647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197647 |
| 2020_NPS0197648 | 2020_NPS0197648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197648 |
| 2020_NPS0197649 | 2020_NPS0197649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197649 |
| 2020_NPS0197650 | 2020_NPS0197650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197650 |
| 2020_NPS0197651 | 2020_NPS0197651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197651 |
| 2020_NPS0197652 | 2020_NPS0197652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197652 |
| 2020_NPS0197653 | 2020_NPS0197653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197653 |
| 2020_NPS0197654 | 2020_NPS0197654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197654 |
| 2020_NPS0197655 | 2020_NPS0197655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197655 |
| 2020_NPS0197656 | 2020_NPS0197656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197656 |
| 2020_NPS0197657 | 2020_NPS0197657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197657 |
| 2020_NPS0197658 | 2020_NPS0197658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197658 |
| 2020_NPS0197659 | 2020_NPS0197659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197659 |
| 2020_NPS0197660 | 2020_NPS0197660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197660 |
| 2020_NPS0197661 | 2020_NPS0197661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197661 |
| 2020_NPS0197662 | 2020_NPS0197662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197662 |
| 2020_NPS0197663 | 2020_NPS0197663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197663 |
| 2020_NPS0197664 | 2020_NPS0197664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197664 |
| 2020_NPS0197665 | 2020_NPS0197665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197665 |
| 2020_NPS0197666 | 2020_NPS0197666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197666 |
| 2020_NPS0197667 | 2020_NPS0197667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197667 |
| 2020_NPS0197668 | 2020_NPS0197668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197668 |
| 2020_NPS0197669 | 2020_NPS0197669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197669 |
| 2020_NPS0197670 | 2020_NPS0197670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197670 |
| 2020_NPS0197671 | 2020_NPS0197671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197671 |
| 2020_NPS0197672 | 2020_NPS0197672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197672 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197673 | 2020_NPS0197673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197673 |
| 2020_NPS0197674 | 2020_NPS0197674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197674 |
| 2020_NPS0197675 | 2020_NPS0197675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197675 |
| 2020_NPS0197676 | 2020_NPS0197676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197676 |
| 2020_NPS0197677 | 2020_NPS0197677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197677 |
| 2020_NPS0197678 | 2020_NPS0197678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197678 |
| 2020_NPS0197679 | 2020_NPS0197679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197679 |
| 2020_NPS0197680 | 2020_NPS0197680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197680 |
| 2020_NPS0197681 | 2020_NPS0197681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197681 |
| 2020_NPS0197682 | 2020_NPS0197683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197682 |
| 2020_NPS0197684 | 2020_NPS0197684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197684 |
| 2020_NPS0197685 | 2020_NPS0197685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197685 |
| 2020_NPS0197686 | 2020_NPS0197686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197686 |
| 2020_NPS0197687 | 2020_NPS0197687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197687 |
| 2020_NPS0197688 | 2020_NPS0197688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197688 |
| 2020_NPS0197689 | 2020_NPS0197689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197689 |
| 2020_NPS0197690 | 2020_NPS0197690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197690 |
| 2020_NPS0197691 | 2020_NPS0197691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197691 |
| 2020_NPS0197692 | 2020_NPS0197692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197692 |
| 2020_NPS0197693 | 2020_NPS0197693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197693 |
| 2020_NPS0197694 | 2020_NPS0197694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197694 |
| 2020_NPS0197695 | 2020_NPS0197695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197695 |
| 2020_NPS0197696 | 2020_NPS0197696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197696 |
| 2020_NPS0197697 | 2020_NPS0197697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197697 |
| 2020_NPS0197698 | 2020_NPS0197698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197698 |
| 2020_NPS0197699 | 2020_NPS0197699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197699 |
| 2020_NPS0197700 | 2020_NPS0197700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197700 |
| 2020_NPS0197701 | 2020_NPS0197701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197701 |
| 2020_NPS0197702 | 2020_NPS0197702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197702 |
| 2020_NPS0197703 | 2020_NPS0197703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197703 |
| 2020_NPS0197704 | 2020_NPS0197704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197704 |
| 2020_NPS0197705 | 2020_NPS0197705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197705 |
| 2020_NPS0197706 | 2020_NPS0197706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197706 |
| 2020_NPS0197707 | 2020_NPS0197707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197707 |
| 2020_NPS0197708 | 2020_NPS0197708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197708 |
| 2020_NPS0197709 | 2020_NPS0197709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197709 |
| 2020_NPS0197710 | 2020_NPS0197710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197710 |
| 2020_NPS0197711 | 2020_NPS0197711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197711 |
| 2020_NPS0197712 | 2020_NPS0197712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197712 |
| 2020_NPS0197713 | 2020_NPS0197713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197713 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197714 | 2020_NPS0197714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197714 |
| 2020_NPS0197715 | 2020_NPS0197715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197715 |
| 2020_NPS0197716 | 2020_NPS0197716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197716 |
| 2020_NPS0197717 | 2020_NPS0197717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197717 |
| 2020_NPS0197718 | 2020_NPS0197718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197718 |
| 2020_NPS0197719 | 2020_NPS0197719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197719 |
| 2020_NPS0197720 | 2020_NPS0197720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197720 |
| 2020_NPS0197721 | 2020_NPS0197721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197721 |
| 2020_NPS0197722 | 2020_NPS0197722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197722 |
| 2020_NPS0197723 | 2020_NPS0197723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197723 |
| 2020_NPS0197724 | 2020_NPS0197724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197724 |
| 2020_NPS0197725 | 2020_NPS0197725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197725 |
| 2020_NPS0197726 | 2020_NPS0197726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197726 |
| 2020_NPS0197727 | 2020_NPS0197727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197727 |
| 2020_NPS0197728 | 2020_NPS0197728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197728 |
| 2020_NPS0197729 | 2020_NPS0197729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197729 |
| 2020_NPS0197731 | 2020_NPS0197731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197731 |
| 2020_NPS0197732 | 2020_NPS0197732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197732 |
| 2020_NPS0197733 | 2020_NPS0197733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197733 |
| 2020_NPS0197734 | 2020_NPS0197734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197734 |
| 2020_NPS0197735 | 2020_NPS0197735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197735 |
| 2020_NPS0197736 | 2020_NPS0197736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197736 |
| 2020_NPS0197737 | 2020_NPS0197737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197737 |
| 2020_NPS0197738 | 2020_NPS0197738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197738 |
| 2020_NPS0197739 | 2020_NPS0197739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197739 |
| 2020_NPS0197740 | 2020_NPS0197740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197740 |
| 2020_NPS0197741 | 2020_NPS0197741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197741 |
| 2020_NPS0197742 | 2020_NPS0197742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197742 |
| 2020_NPS0197743 | 2020_NPS0197743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197743 |
| 2020_NPS0197744 | 2020_NPS0197744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197744 |
| 2020_NPS0197745 | 2020_NPS0197745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197745 |
| 2020_NPS0197746 | 2020_NPS0197746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197746 |
| 2020_NPS0197747 | 2020_NPS0197747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197747 |
| 2020_NPS0197748 | 2020_NPS0197748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197748 |
| 2020_NPS0197749 | 2020_NPS0197749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197749 |
| 2020_NPS0197750 | 2020_NPS0197750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197750 |
| 2020_NPS0197751 | 2020_NPS0197751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197751 |
| 2020_NPS0197752 | 2020_NPS0197752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197752 |
| 2020_NPS0197753 | 2020_NPS0197753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197753 |
| 2020_NPS0197754 | 2020_NPS0197754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197754 |
| 2020_NPS0197755 | 2020_NPS0197755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197755 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197756 | 2020_NPS0197756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197756 |
| 2020_NPS0197757 | 2020_NPS0197757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197757 |
| 2020_NPS0197758 | 2020_NPS0197758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197758 |
| 2020_NPS0197759 | 2020_NPS0197759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197759 |
| 2020_NPS0197760 | 2020_NPS0197760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197760 |
| 2020_NPS0197761 | 2020_NPS0197761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197761 |
| 2020_NPS0197762 | 2020_NPS0197762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197762 |
| 2020_NPS0197763 | 2020_NPS0197763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197763 |
| 2020_NPS0197764 | 2020_NPS0197764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197764 |
| 2020_NPS0197765 | 2020_NPS0197765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197765 |
| 2020_NPS0197766 | 2020_NPS0197766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197766 |
| 2020_NPS0197767 | 2020_NPS0197767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197767 |
| 2020_NPS0197768 | 2020_NPS0197768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197768 |
| 2020_NPS0197770 | 2020_NPS0197770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197770 |
| 2020_NPS0197771 | 2020_NPS0197771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197771 |
| 2020_NPS0197772 | 2020_NPS0197772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197772 |
| 2020_NPS0197773 | 2020_NPS0197773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197773 |
| 2020_NPS0197774 | 2020_NPS0197774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197774 |
| 2020_NPS0197775 | 2020_NPS0197775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197775 |
| 2020_NPS0197776 | 2020_NPS0197776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197776 |
| 2020_NPS0197777 | 2020_NPS0197777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197777 |
| 2020_NPS0197778 | 2020_NPS0197778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197778 |
| 2020_NPS0197779 | 2020_NPS0197779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197779 |
| 2020_NPS0197780 | 2020_NPS0197780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197780 |
| 2020_NPS0197781 | 2020_NPS0197781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197781 |
| 2020_NPS0197782 | 2020_NPS0197782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197782 |
| 2020_NPS0197783 | 2020_NPS0197783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197783 |
| 2020_NPS0197784 | 2020_NPS0197784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197784 |
| 2020_NPS0197785 | 2020_NPS0197785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197785 |
| 2020_NPS0197786 | 2020_NPS0197786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197786 |
| 2020_NPS0197787 | 2020_NPS0197787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197787 |
| 2020_NPS0197788 | 2020_NPS0197788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197788 |
| 2020_NPS0197789 | 2020_NPS0197789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197789 |
| 2020_NPS0197790 | 2020_NPS0197790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197790 |
| 2020_NPS0197791 | 2020_NPS0197791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197791 |
| 2020_NPS0197792 | 2020_NPS0197792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197792 |
| 2020_NPS0197793 | 2020_NPS0197794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197793 |
| 2020_NPS0197795 | 2020_NPS0197795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197795 |
| 2020_NPS0197796 | 2020_NPS0197796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197796 |
| 2020_NPS0197797 | 2020_NPS0197797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197797 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0197798 | 2020_NPS0197798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197798 |
| 2020_NPS0197799 | 2020_NPS0197799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197799 |
| 2020_NPS0197800 | 2020_NPS0197800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197800 |
| 2020_NPS0197801 | 2020_NPS0197801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197801 |
| 2020_NPS0197802 | 2020_NPS0197802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197802 |
| 2020_NPS0197803 | 2020_NPS0197803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197803 |
| 2020_NPS0197804 | 2020_NPS0197804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197804 |
| 2020_NPS0197805 | 2020_NPS0197805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197805 |
| 2020_NPS0197806 | 2020_NPS0197806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197806 |
| 2020_NPS0197807 | 2020_NPS0197807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197807 |
| 2020_NPS0197808 | 2020_NPS0197808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197808 |
| 2020_NPS0197809 | 2020_NPS0197809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197809 |
| 2020_NPS0197810 | 2020_NPS0197810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197810 |
| 2020_NPS0197811 | 2020_NPS0197811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197811 |
| 2020_NPS0197812 | 2020_NPS0197812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197812 |
| 2020_NPS0197813 | 2020_NPS0197813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197813 |
| 2020_NPS0197814 | 2020_NPS0197814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197814 |
| 2020_NPS0197815 | 2020_NPS0197815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197815 |
| 2020_NPS0197816 | 2020_NPS0197816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197816 |
| 2020_NPS0197817 | 2020_NPS0197818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197817 |
| 2020_NPS0197819 | 2020_NPS0197819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197819 |
| 2020_NPS0197820 | 2020_NPS0197820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197820 |
| 2020_NPS0197821 | 2020_NPS0197821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197821 |
| 2020_NPS0197822 | 2020_NPS0197822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197822 |
| 2020_NPS0197823 | 2020_NPS0197823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197823 |
| 2020_NPS0197824 | 2020_NPS0197824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197824 |
| 2020_NPS0197825 | 2020_NPS0197825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197825 |
| 2020_NPS0197826 | 2020_NPS0197826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197826 |
| 2020_NPS0197827 | 2020_NPS0197827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197827 |
| 2020_NPS0197828 | 2020_NPS0197828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197828 |
| 2020_NPS0197829 | 2020_NPS0197829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197829 |
| 2020_NPS0197830 | 2020_NPS0197830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197830 |
| 2020_NPS0197831 | 2020_NPS0197831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197831 |
| 2020_NPS0197832 | 2020_NPS0197832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197832 |
| 2020_NPS0197833 | 2020_NPS0197834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197833 |
| 2020_NPS0197835 | 2020_NPS0197835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197835 |
| 2020_NPS0197836 | 2020_NPS0197836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197836 |
| 2020_NPS0197837 | 2020_NPS0197837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197837 |
| 2020_NPS0197838 | 2020_NPS0197838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197838 |
| 2020_NPS0197839 | 2020_NPS0197839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197839 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197840 | 2020_NPS0197840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197840 |
| 2020_NPS0197841 | 2020_NPS0197841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197841 |
| 2020_NPS0197842 | 2020_NPS0197842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197842 |
| 2020_NPS0197843 | 2020_NPS0197843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197843 |
| 2020_NPS0197844 | 2020_NPS0197844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0197844 |
| 2020_NPS0197845 | 2020_NPS0197845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0197845 |
| 2020_NPS0197846 | 2020_NPS0197846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197846 |
| 2020_NPS0197847 | 2020_NPS0197847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197847 |
| 2020_NPS0197848 | 2020_NPS0197848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197848 |
| 2020_NPS0197849 | 2020_NPS0197849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197849 |
| 2020_NPS0197850 | 2020_NPS0197850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197850 |
| 2020_NPS0197851 | 2020_NPS0197851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197851 |
| 2020_NPS0197852 | 2020_NPS0197852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197852 |
| 2020_NPS0197853 | 2020_NPS0197853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197853 |
| 2020_NPS0197854 | 2020_NPS0197854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197854 |
| 2020_NPS0197855 | 2020_NPS0197855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197855 |
| 2020_NPS0197856 | 2020_NPS0197856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197856 |
| 2020_NPS0197857 | 2020_NPS0197857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197857 |
| 2020_NPS0197858 | 2020_NPS0197858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197858 |
| 2020_NPS0197859 | 2020_NPS0197859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197859 |
| 2020_NPS0197860 | 2020_NPS0197860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197860 |
| 2020_NPS0197861 | 2020_NPS0197861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197861 |
| 2020_NPS0197862 | 2020_NPS0197862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197862 |
| 2020_NPS0197863 | 2020_NPS0197863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197863 |
| 2020_NPS0197864 | 2020_NPS0197864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197864 |
| 2020_NPS0197865 | 2020_NPS0197865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197865 |
| 2020_NPS0197866 | 2020_NPS0197866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197866 |
| 2020_NPS0197867 | 2020_NPS0197867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197867 |
| 2020_NPS0197868 | 2020_NPS0197868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197868 |
| 2020_NPS0197869 | 2020_NPS0197869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197869 |
| 2020_NPS0197870 | 2020_NPS0197870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197870 |
| 2020_NPS0197871 | 2020_NPS0197871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197871 |
| 2020_NPS0197872 | 2020_NPS0197872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197872 |
| 2020_NPS0197873 | 2020_NPS0197873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197873 |
| 2020_NPS0197874 | 2020_NPS0197874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197874 |
| 2020_NPS0197875 | 2020_NPS0197875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197875 |
| 2020_NPS0197876 | 2020_NPS0197877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197876 |
| 2020_NPS0197878 | 2020_NPS0197878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197878 |
| 2020_NPS0197879 | 2020_NPS0197879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197879 |
| 2020_NPS0197880 | 2020_NPS0197880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197880 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197881 | 2020_NPS0197881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197881 |
| 2020_NPS0197882 | 2020_NPS0197882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197882 |
| 2020_NPS0197883 | 2020_NPS0197883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197883 |
| 2020_NPS0197884 | 2020_NPS0197884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197884 |
| 2020_NPS0197885 | 2020_NPS0197885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197885 |
| 2020_NPS0197886 | 2020_NPS0197886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197886 |
| 2020_NPS0197887 | 2020_NPS0197887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197887 |
| 2020_NPS0197888 | 2020_NPS0197888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197888 |
| 2020_NPS0197889 | 2020_NPS0197889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197889 |
| 2020_NPS0197890 | 2020_NPS0197890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197890 |
| 2020_NPS0197891 | 2020_NPS0197891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197891 |
| 2020_NPS0197892 | 2020_NPS0197892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197892 |
| 2020_NPS0197893 | 2020_NPS0197893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197893 |
| 2020_NPS0197894 | 2020_NPS0197894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197894 |
| 2020_NPS0197895 | 2020_NPS0197895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197895 |
| 2020_NPS0197896 | 2020_NPS0197896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197896 |
| 2020_NPS0197897 | 2020_NPS0197897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197897 |
| 2020_NPS0197898 | 2020_NPS0197898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197898 |
| 2020_NPS0197899 | 2020_NPS0197899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197899 |
| 2020_NPS0197900 | 2020_NPS0197900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197900 |
| 2020_NPS0197901 | 2020_NPS0197901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197901 |
| 2020_NPS0197902 | 2020_NPS0197902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197902 |
| 2020_NPS0197903 | 2020_NPS0197903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197903 |
| 2020_NPS0197904 | 2020_NPS0197904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197904 |
| 2020_NPS0197905 | 2020_NPS0197905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197905 |
| 2020_NPS0197906 | 2020_NPS0197907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197906 |
| 2020_NPS0197908 | 2020_NPS0197908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197908 |
| 2020_NPS0197909 | 2020_NPS0197909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197909 |
| 2020_NPS0197910 | 2020_NPS0197910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197910 |
| 2020_NPS0197911 | 2020_NPS0197911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197911 |
| 2020_NPS0197912 | 2020_NPS0197912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197912 |
| 2020_NPS0197913 | 2020_NPS0197913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197913 |
| 2020_NPS0197914 | 2020_NPS0197914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197914 |
| 2020_NPS0197915 | 2020_NPS0197915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197915 |
| 2020_NPS0197916 | 2020_NPS0197916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197916 |
| 2020_NPS0197917 | 2020_NPS0197917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197917 |
| 2020_NPS0197918 | 2020_NPS0197918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197918 |
| 2020_NPS0197919 | 2020_NPS0197919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197919 |
| 2020_NPS0197920 | 2020_NPS0197920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197920 |
| 2020_NPS0197921 | 2020_NPS0197921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0197921 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197922 | 2020_NPS0197922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197922 |
| 2020_NPS0197923 | 2020_NPS0197923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197923 |
| 2020_NPS0197924 | 2020_NPS0197924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197924 |
| 2020_NPS0197925 | 2020_NPS0197925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197925 |
| 2020_NPS0197926 | 2020_NPS0197926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197926 |
| 2020_NPS0197927 | 2020_NPS0197927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197927 |
| 2020_NPS0197928 | 2020_NPS0197928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197928 |
| 2020_NPS0197929 | 2020_NPS0197929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197929 |
| 2020_NPS0197930 | 2020_NPS0197930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197930 |
| 2020_NPS0197931 | 2020_NPS0197931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197931 |
| 2020_NPS0197932 | 2020_NPS0197932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197932 |
| 2020_NPS0197933 | 2020_NPS0197933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197933 |
| 2020_NPS0197934 | 2020_NPS0197934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197934 |
| 2020_NPS0197935 | 2020_NPS0197935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197935 |
| 2020_NPS0197936 | 2020_NPS0197936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197936 |
| 2020_NPS0197937 | 2020_NPS0197938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197937 |
| 2020_NPS0197939 | 2020_NPS0197939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197939 |
| 2020_NPS0197940 | 2020_NPS0197940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197940 |
| 2020_NPS0197941 | 2020_NPS0197941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197941 |
| 2020_NPS0197942 | 2020_NPS0197942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197942 |
| 2020_NPS0197943 | 2020_NPS0197943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197943 |
| 2020_NPS0197944 | 2020_NPS0197944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197944 |
| 2020_NPS0197945 | 2020_NPS0197945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197945 |
| 2020_NPS0197946 | 2020_NPS0197946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197946 |
| 2020_NPS0197947 | 2020_NPS0197947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197947 |
| 2020_NPS0197948 | 2020_NPS0197948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197948 |
| 2020_NPS0197949 | 2020_NPS0197949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197949 |
| 2020_NPS0197950 | 2020_NPS0197950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197950 |
| 2020_NPS0197951 | 2020_NPS0197951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197951 |
| 2020_NPS0197952 | 2020_NPS0197952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197952 |
| 2020_NPS0197953 | 2020_NPS0197953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197953 |
| 2020_NPS0197954 | 2020_NPS0197954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197954 |
| 2020_NPS0197955 | 2020_NPS0197955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197955 |
| 2020_NPS0197956 | 2020_NPS0197956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197956 |
| 2020_NPS0197957 | 2020_NPS0197957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197957 |
| 2020_NPS0197958 | 2020_NPS0197958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197958 |
| 2020_NPS0197959 | 2020_NPS0197959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197959 |
| 2020_NPS0197960 | 2020_NPS0197960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197960 |
| 2020_NPS0197961 | 2020_NPS0197961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197961 |
| 2020_NPS0197962 | 2020_NPS0197962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0197962 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0197963 | 2020_NPS0197963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197963 |
| 2020_NPS0197964 | 2020_NPS0197964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197964 |
| 2020_NPS0197965 | 2020_NPS0197965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197965 |
| 2020_NPS0197966 | 2020_NPS0197966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197966 |
| 2020_NPS0197967 | 2020_NPS0197967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0197967 |
| 2020_NPS0197968 | 2020_NPS0197968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0197968 |
| 2020_NPS0197969 | 2020_NPS0197969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0197969 |
| 2020_NPS0197970 | 2020_NPS0197970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197970 |
| 2020_NPS0197971 | 2020_NPS0197971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197971 |
| 2020_NPS0197972 | 2020_NPS0197972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197972 |
| 2020_NPS0197973 | 2020_NPS0197973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197973 |
| 2020_NPS0197974 | 2020_NPS0197974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197974 |
| 2020_NPS0197975 | 2020_NPS0197975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197975 |
| 2020_NPS0197976 | 2020_NPS0197976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197976 |
| 2020_NPS0197977 | 2020_NPS0197977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197977 |
| 2020_NPS0197978 | 2020_NPS0197978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197978 |
| 2020_NPS0197979 | 2020_NPS0197979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197979 |
| 2020_NPS0197980 | 2020_NPS0197980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197980 |
| 2020_NPS0197981 | 2020_NPS0197982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197981 |
| 2020_NPS0197983 | 2020_NPS0197983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197983 |
| 2020_NPS0197984 | 2020_NPS0197984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197984 |
| 2020_NPS0197985 | 2020_NPS0197985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197985 |
| 2020_NPS0197986 | 2020_NPS0197986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197986 |
| 2020_NPS0197987 | 2020_NPS0197987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197987 |
| 2020_NPS0197988 | 2020_NPS0197989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197988 |
| 2020_NPS0197990 | 2020_NPS0197990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197990 |
| 2020_NPS0197991 | 2020_NPS0197991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197991 |
| 2020_NPS0197992 | 2020_NPS0197992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197992 |
| 2020_NPS0197993 | 2020_NPS0197993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197993 |
| 2020_NPS0197994 | 2020_NPS0197994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197994 |
| 2020_NPS0197995 | 2020_NPS0197995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197995 |
| 2020_NPS0197996 | 2020_NPS0197996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197996 |
| 2020_NPS0197997 | 2020_NPS0197997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197997 |
| 2020_NPS0197998 | 2020_NPS0197998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197998 |
| 2020_NPS0197999 | 2020_NPS0197999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0197999 |
| 2020_NPS0198000 | 2020_NPS0198000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198000 |
| 2020_NPS0198001 | 2020_NPS0198001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198001 |
| 2020_NPS0198002 | 2020_NPS0198002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198002 |
| 2020_NPS0198003 | 2020_NPS0198003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198003 |
| 2020_NPS0198004 | 2020_NPS0198004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198004 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198005 | 2020_NPS0198005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198005 |
| 2020_NPS0198006 | 2020_NPS0198006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198006 |
| 2020_NPS0198007 | 2020_NPS0198007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198007 |
| 2020_NPS0198008 | 2020_NPS0198008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198008 |
| 2020_NPS0198009 | 2020_NPS0198009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198009 |
| 2020_NPS0198010 | 2020_NPS0198010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198010 |
| 2020_NPS0198011 | 2020_NPS0198011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198011 |
| 2020_NPS0198012 | 2020_NPS0198012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198012 |
| 2020_NPS0198013 | 2020_NPS0198013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198013 |
| 2020_NPS0198014 | 2020_NPS0198014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198014 |
| 2020_NPS0198015 | 2020_NPS0198015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198015 |
| 2020_NPS0198016 | 2020_NPS0198016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198016 |
| 2020_NPS0198017 | 2020_NPS0198017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198017 |
| 2020_NPS0198018 | 2020_NPS0198018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198018 |
| 2020_NPS0198019 | 2020_NPS0198020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198019 |
| 2020_NPS0198021 | 2020_NPS0198021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198021 |
| 2020_NPS0198022 | 2020_NPS0198022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198022 |
| 2020_NPS0198023 | 2020_NPS0198023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198023 |
| 2020_NPS0198024 | 2020_NPS0198024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198024 |
| 2020_NPS0198025 | 2020_NPS0198025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198025 |
| 2020_NPS0198026 | 2020_NPS0198026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198026 |
| 2020_NPS0198027 | 2020_NPS0198027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198027 |
| 2020_NPS0198028 | 2020_NPS0198028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198028 |
| 2020_NPS0198029 | 2020_NPS0198029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198029 |
| 2020_NPS0198030 | 2020_NPS0198031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198030 |
| 2020_NPS0198032 | 2020_NPS0198032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198032 |
| 2020_NPS0198033 | 2020_NPS0198033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198033 |
| 2020_NPS0198034 | 2020_NPS0198034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198034 |
| 2020_NPS0198035 | 2020_NPS0198035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198035 |
| 2020_NPS0198036 | 2020_NPS0198036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198036 |
| 2020_NPS0198037 | 2020_NPS0198037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198037 |
| 2020_NPS0198038 | 2020_NPS0198038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198038 |
| 2020_NPS0198039 | 2020_NPS0198039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198039 |
| 2020_NPS0198040 | 2020_NPS0198040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198040 |
| 2020_NPS0198041 | 2020_NPS0198041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198041 |
| 2020_NPS0198042 | 2020_NPS0198042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198042 |
| 2020_NPS0198043 | 2020_NPS0198043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198043 |
| 2020_NPS0198044 | 2020_NPS0198044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198044 |
| 2020_NPS0198045 | 2020_NPS0198045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198045 |
| 2020_NPS0198046 | 2020_NPS0198046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198046 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198047 | 2020_NPS0198047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198047 |
| 2020_NPS0198048 | 2020_NPS0198048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198048 |
| 2020_NPS0198049 | 2020_NPS0198049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198049 |
| 2020_NPS0198050 | 2020_NPS0198050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198050 |
| 2020_NPS0198051 | 2020_NPS0198051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198051 |
| 2020_NPS0198052 | 2020_NPS0198052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198052 |
| 2020_NPS0198053 | 2020_NPS0198053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198053 |
| 2020_NPS0198054 | 2020_NPS0198054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198054 |
| 2020_NPS0198055 | 2020_NPS0198055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198055 |
| 2020_NPS0198056 | 2020_NPS0198056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198056 |
| 2020_NPS0198057 | 2020_NPS0198057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198057 |
| 2020_NPS0198058 | 2020_NPS0198058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198058 |
| 2020_NPS0198059 | 2020_NPS0198059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198059 |
| 2020_NPS0198060 | 2020_NPS0198060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198060 |
| 2020_NPS0198061 | 2020_NPS0198061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198061 |
| 2020_NPS0198062 | 2020_NPS0198062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198062 |
| 2020_NPS0198063 | 2020_NPS0198063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198063 |
| 2020_NPS0198064 | 2020_NPS0198064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198064 |
| 2020_NPS0198065 | 2020_NPS0198065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198065 |
| 2020_NPS0198066 | 2020_NPS0198066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198066 |
| 2020_NPS0198067 | 2020_NPS0198067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198067 |
| 2020_NPS0198068 | 2020_NPS0198068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198068 |
| 2020_NPS0198069 | 2020_NPS0198069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198069 |
| 2020_NPS0198070 | 2020_NPS0198070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198070 |
| 2020_NPS0198071 | 2020_NPS0198071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198071 |
| 2020_NPS0198072 | 2020_NPS0198072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198072 |
| 2020_NPS0198073 | 2020_NPS0198073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198073 |
| 2020_NPS0198074 | 2020_NPS0198074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198074 |
| 2020_NPS0198075 | 2020_NPS0198075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198075 |
| 2020_NPS0198076 | 2020_NPS0198076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198076 |
| 2020_NPS0198077 | 2020_NPS0198077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198077 |
| 2020_NPS0198078 | 2020_NPS0198078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198078 |
| 2020_NPS0198079 | 2020_NPS0198079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198079 |
| 2020_NPS0198080 | 2020_NPS0198080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198080 |
| 2020_NPS0198081 | 2020_NPS0198081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198081 |
| 2020_NPS0198082 | 2020_NPS0198082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198082 |
| 2020_NPS0198083 | 2020_NPS0198083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198083 |
| 2020_NPS0198084 | 2020_NPS0198084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198084 |
| 2020_NPS0198085 | 2020_NPS0198085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198085 |
| 2020_NPS0198086 | 2020_NPS0198086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198086 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198087 | 2020_NPS0198087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198087 |
| 2020_NPS0198088 | 2020_NPS0198088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198088 |
| 2020_NPS0198089 | 2020_NPS0198089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198089 |
| 2020_NPS0198090 | 2020_NPS0198090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198090 |
| 2020_NPS0198091 | 2020_NPS0198091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198091 |
| 2020_NPS0198092 | 2020_NPS0198092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198092 |
| 2020_NPS0198093 | 2020_NPS0198093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198093 |
| 2020_NPS0198094 | 2020_NPS0198094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198094 |
| 2020_NPS0198095 | 2020_NPS0198095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198095 |
| 2020_NPS0198096 | 2020_NPS0198097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198096 |
| 2020_NPS0198098 | 2020_NPS0198098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198098 |
| 2020_NPS0198099 | 2020_NPS0198099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198099 |
| 2020_NPS0198100 | 2020_NPS0198100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198100 |
| 2020_NPS0198101 | 2020_NPS0198101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198101 |
| 2020_NPS0198102 | 2020_NPS0198102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198102 |
| 2020_NPS0198103 | 2020_NPS0198103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198103 |
| 2020_NPS0198104 | 2020_NPS0198104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198104 |
| 2020_NPS0198105 | 2020_NPS0198105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198105 |
| 2020_NPS0198106 | 2020_NPS0198106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198106 |
| 2020_NPS0198107 | 2020_NPS0198107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198107 |
| 2020_NPS0198108 | 2020_NPS0198108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198108 |
| 2020_NPS0198109 | 2020_NPS0198109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198109 |
| 2020_NPS0198110 | 2020_NPS0198110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198110 |
| 2020_NPS0198111 | 2020_NPS0198111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198111 |
| 2020_NPS0198112 | 2020_NPS0198112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198112 |
| 2020_NPS0198113 | 2020_NPS0198113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198113 |
| 2020_NPS0198114 | 2020_NPS0198114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198114 |
| 2020_NPS0198115 | 2020_NPS0198115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198115 |
| 2020_NPS0198116 | 2020_NPS0198116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198116 |
| 2020_NPS0198117 | 2020_NPS0198117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198117 |
| 2020_NPS0198118 | 2020_NPS0198118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198118 |
| 2020_NPS0198119 | 2020_NPS0198119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198119 |
| 2020_NPS0198120 | 2020_NPS0198120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198120 |
| 2020_NPS0198121 | 2020_NPS0198121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198121 |
| 2020_NPS0198122 | 2020_NPS0198122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198122 |
| 2020_NPS0198123 | 2020_NPS0198123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198123 |
| 2020_NPS0198124 | 2020_NPS0198124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198124 |
| 2020_NPS0198125 | 2020_NPS0198125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198125 |
| 2020_NPS0198126 | 2020_NPS0198126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198126 |
| 2020_NPS0198127 | 2020_NPS0198127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198127 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198128 | 2020_NPS0198128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198128 |
| 2020_NPS0198129 | 2020_NPS0198129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198129 |
| 2020_NPS0198130 | 2020_NPS0198130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198130 |
| 2020_NPS0198131 | 2020_NPS0198131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198131 |
| 2020_NPS0198132 | 2020_NPS0198132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198132 |
| 2020_NPS0198133 | 2020_NPS0198133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198133 |
| 2020_NPS0198134 | 2020_NPS0198134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198134 |
| 2020_NPS0198135 | 2020_NPS0198135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198135 |
| 2020_NPS0198136 | 2020_NPS0198136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198136 |
| 2020_NPS0198137 | 2020_NPS0198137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198137 |
| 2020_NPS0198138 | 2020_NPS0198138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198138 |
| 2020_NPS0198139 | 2020_NPS0198139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198139 |
| 2020_NPS0198140 | 2020_NPS0198140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198140 |
| 2020_NPS0198141 | 2020_NPS0198141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198141 |
| 2020_NPS0198142 | 2020_NPS0198142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198142 |
| 2020_NPS0198143 | 2020_NPS0198143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198143 |
| 2020_NPS0198144 | 2020_NPS0198144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198144 |
| 2020_NPS0198145 | 2020_NPS0198145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198145 |
| 2020_NPS0198146 | 2020_NPS0198146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198146 |
| 2020_NPS0198147 | 2020_NPS0198147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198147 |
| 2020_NPS0198148 | 2020_NPS0198148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198148 |
| 2020_NPS0198149 | 2020_NPS0198149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198149 |
| 2020_NPS0198150 | 2020_NPS0198150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198150 |
| 2020_NPS0198151 | 2020_NPS0198151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198151 |
| 2020_NPS0198152 | 2020_NPS0198152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198152 |
| 2020_NPS0198153 | 2020_NPS0198153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198153 |
| 2020_NPS0198154 | 2020_NPS0198154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198154 |
| 2020_NPS0198155 | 2020_NPS0198155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198155 |
| 2020_NPS0198156 | 2020_NPS0198156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198156 |
| 2020_NPS0198157 | 2020_NPS0198157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198157 |
| 2020_NPS0198158 | 2020_NPS0198158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198158 |
| 2020_NPS0198159 | 2020_NPS0198159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198159 |
| 2020_NPS0198160 | 2020_NPS0198160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198160 |
| 2020_NPS0198161 | 2020_NPS0198161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198161 |
| 2020_NPS0198162 | 2020_NPS0198162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198162 |
| 2020_NPS0198163 | 2020_NPS0198163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198163 |
| 2020_NPS0198164 | 2020_NPS0198164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198164 |
| 2020_NPS0198165 | 2020_NPS0198165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198165 |
| 2020_NPS0198166 | 2020_NPS0198166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198166 |
| 2020_NPS0198167 | 2020_NPS0198167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198167 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198168 | 2020_NPS0198168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198168 |
| 2020_NPS0198169 | 2020_NPS0198169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198169 |
| 2020_NPS0198170 | 2020_NPS0198170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198170 |
| 2020_NPS0198171 | 2020_NPS0198171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198171 |
| 2020_NPS0198172 | 2020_NPS0198172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198172 |
| 2020_NPS0198173 | 2020_NPS0198173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198173 |
| 2020_NPS0198174 | 2020_NPS0198174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198174 |
| 2020_NPS0198175 | 2020_NPS0198175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198175 |
| 2020_NPS0198176 | 2020_NPS0198176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198176 |
| 2020_NPS0198177 | 2020_NPS0198177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198177 |
| 2020_NPS0198178 | 2020_NPS0198179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198178 |
| 2020_NPS0198180 | 2020_NPS0198180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198180 |
| 2020_NPS0198181 | 2020_NPS0198181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198181 |
| 2020_NPS0198182 | 2020_NPS0198183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198182 |
| 2020_NPS0198184 | 2020_NPS0198184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198184 |
| 2020_NPS0198185 | 2020_NPS0198185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198185 |
| 2020_NPS0198186 | 2020_NPS0198187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198186 |
| 2020_NPS0198188 | 2020_NPS0198188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198188 |
| 2020_NPS0198189 | 2020_NPS0198189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198189 |
| 2020_NPS0198190 | 2020_NPS0198190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198190 |
| 2020_NPS0198191 | 2020_NPS0198191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198191 |
| 2020_NPS0198192 | 2020_NPS0198192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198192 |
| 2020_NPS0198193 | 2020_NPS0198193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198193 |
| 2020_NPS0198194 | 2020_NPS0198194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198194 |
| 2020_NPS0198195 | 2020_NPS0198195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198195 |
| 2020_NPS0198196 | 2020_NPS0198196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198196 |
| 2020_NPS0198197 | 2020_NPS0198197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198197 |
| 2020_NPS0198198 | 2020_NPS0198198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198198 |
| 2020_NPS0198199 | 2020_NPS0198199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198199 |
| 2020_NPS0198200 | 2020_NPS0198200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198200 |
| 2020_NPS0198201 | 2020_NPS0198201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198201 |
| 2020_NPS0198202 | 2020_NPS0198202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198202 |
| 2020_NPS0198203 | 2020_NPS0198203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198203 |
| 2020_NPS0198204 | 2020_NPS0198204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198204 |
| 2020_NPS0198205 | 2020_NPS0198205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198205 |
| 2020_NPS0198206 | 2020_NPS0198206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198206 |
| 2020_NPS0198207 | 2020_NPS0198207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198207 |
| 2020_NPS0198208 | 2020_NPS0198209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198208 |
| 2020_NPS0198210 | 2020_NPS0198210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198210 |
| 2020_NPS0198211 | 2020_NPS0198211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198212 | 2020_NPS0198212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198212 |
| 2020_NPS0198213 | 2020_NPS0198213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198213 |
| 2020_NPS0198214 | 2020_NPS0198214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198214 |
| 2020_NPS0198215 | 2020_NPS0198215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198215 |
| 2020_NPS0198216 | 2020_NPS0198217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198216 |
| 2020_NPS0198218 | 2020_NPS0198218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198218 |
| 2020_NPS0198219 | 2020_NPS0198219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198219 |
| 2020_NPS0198220 | 2020_NPS0198220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198220 |
| 2020_NPS0198221 | 2020_NPS0198221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198221 |
| 2020_NPS0198222 | 2020_NPS0198222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198222 |
| 2020_NPS0198223 | 2020_NPS0198223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198223 |
| 2020_NPS0198224 | 2020_NPS0198224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198224 |
| 2020_NPS0198225 | 2020_NPS0198226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198225 |
| 2020_NPS0198227 | 2020_NPS0198227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198227 |
| 2020_NPS0198228 | 2020_NPS0198228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198228 |
| 2020_NPS0198229 | 2020_NPS0198230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198229 |
| 2020_NPS0198231 | 2020_NPS0198231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198231 |
| 2020_NPS0198232 | 2020_NPS0198233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198232 |
| 2020_NPS0198234 | 2020_NPS0198234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198234 |
| 2020_NPS0198235 | 2020_NPS0198235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198235 |
| 2020_NPS0198236 | 2020_NPS0198236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198236 |
| 2020_NPS0198237 | 2020_NPS0198237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198237 |
| 2020_NPS0198238 | 2020_NPS0198238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198238 |
| 2020_NPS0198239 | 2020_NPS0198239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198239 |
| 2020_NPS0198240 | 2020_NPS0198240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198240 |
| 2020_NPS0198241 | 2020_NPS0198242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198241 |
| 2020_NPS0198243 | 2020_NPS0198243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198243 |
| 2020_NPS0198244 | 2020_NPS0198244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198244 |
| 2020_NPS0198245 | 2020_NPS0198245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198245 |
| 2020_NPS0198246 | 2020_NPS0198246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198246 |
| 2020_NPS0198247 | 2020_NPS0198247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198247 |
| 2020_NPS0198248 | 2020_NPS0198248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198248 |
| 2020_NPS0198249 | 2020_NPS0198249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198249 |
| 2020_NPS0198250 | 2020_NPS0198250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198250 |
| 2020_NPS0198251 | 2020_NPS0198251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198251 |
| 2020_NPS0198252 | 2020_NPS0198252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198252 |
| 2020_NPS0198253 | 2020_NPS0198253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198253 |
| 2020_NPS0198254 | 2020_NPS0198254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198254 |
| 2020_NPS0198255 | 2020_NPS0198256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198255 |
| 2020_NPS0198257 | 2020_NPS0198258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198257 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198259 | 2020_NPS0198259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198259 |
| 2020_NPS0198260 | 2020_NPS0198260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198260 |
| 2020_NPS0198261 | 2020_NPS0198261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198261 |
| 2020_NPS0198262 | 2020_NPS0198262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198262 |
| 2020_NPS0198263 | 2020_NPS0198263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198263 |
| 2020_NPS0198264 | 2020_NPS0198265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198264 |
| 2020_NPS0198266 | 2020_NPS0198266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198266 |
| 2020_NPS0198267 | 2020_NPS0198267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198267 |
| 2020_NPS0198268 | 2020_NPS0198268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198268 |
| 2020_NPS0198269 | 2020_NPS0198270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198269 |
| 2020_NPS0198271 | 2020_NPS0198271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198271 |
| 2020_NPS0198272 | 2020_NPS0198272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198272 |
| 2020_NPS0198273 | 2020_NPS0198273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198273 |
| 2020_NPS0198274 | 2020_NPS0198275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198274 |
| 2020_NPS0198276 | 2020_NPS0198276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198276 |
| 2020_NPS0198277 | 2020_NPS0198277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198277 |
| 2020_NPS0198278 | 2020_NPS0198279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198278 |
| 2020_NPS0198280 | 2020_NPS0198280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198280 |
| 2020_NPS0198281 | 2020_NPS0198281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198281 |
| 2020_NPS0198282 | 2020_NPS0198282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198282 |
| 2020_NPS0198283 | 2020_NPS0198283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198283 |
| 2020_NPS0198284 | 2020_NPS0198285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198284 |
| 2020_NPS0198286 | 2020_NPS0198286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198286 |
| 2020_NPS0198287 | 2020_NPS0198287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198287 |
| 2020_NPS0198288 | 2020_NPS0198288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198288 |
| 2020_NPS0198289 | 2020_NPS0198289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198289 |
| 2020_NPS0198290 | 2020_NPS0198290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198290 |
| 2020_NPS0198291 | 2020_NPS0198291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198291 |
| 2020_NPS0198292 | 2020_NPS0198293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198292 |
| 2020_NPS0198294 | 2020_NPS0198294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198294 |
| 2020_NPS0198295 | 2020_NPS0198295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198295 |
| 2020_NPS0198296 | 2020_NPS0198296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198296 |
| 2020_NPS0198297 | 2020_NPS0198298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198297 |
| 2020_NPS0198299 | 2020_NPS0198299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198299 |
| 2020_NPS0198300 | 2020_NPS0198300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198300 |
| 2020_NPS0198301 | 2020_NPS0198301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198301 |
| 2020_NPS0198302 | 2020_NPS0198302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198302 |
| 2020_NPS0198303 | 2020_NPS0198303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198303 |
| 2020_NPS0198304 | 2020_NPS0198304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198304 |
| 2020_NPS0198305 | 2020_NPS0198305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198305 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198306 | 2020_NPS0198306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198306 |
| 2020_NPS0198307 | 2020_NPS0198307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198307 |
| 2020_NPS0198308 | 2020_NPS0198308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198308 |
| 2020_NPS0198309 | 2020_NPS0198309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198309 |
| 2020_NPS0198310 | 2020_NPS0198310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198310 |
| 2020_NPS0198311 | 2020_NPS0198311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198311 |
| 2020_NPS0198312 | 2020_NPS0198312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198312 |
| 2020_NPS0198313 | 2020_NPS0198313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198313 |
| 2020_NPS0198314 | 2020_NPS0198314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198314 |
| 2020_NPS0198315 | 2020_NPS0198315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198315 |
| 2020_NPS0198316 | 2020_NPS0198316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198316 |
| 2020_NPS0198317 | 2020_NPS0198317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198317 |
| 2020_NPS0198318 | 2020_NPS0198318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198318 |
| 2020_NPS0198319 | 2020_NPS0198319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198319 |
| 2020_NPS0198320 | 2020_NPS0198320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198320 |
| 2020_NPS0198321 | 2020_NPS0198321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198321 |
| 2020_NPS0198322 | 2020_NPS0198322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198322 |
| 2020_NPS0198323 | 2020_NPS0198323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198323 |
| 2020_NPS0198324 | 2020_NPS0198325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198324 |
| 2020_NPS0198326 | 2020_NPS0198326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198326 |
| 2020_NPS0198327 | 2020_NPS0198327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198327 |
| 2020_NPS0198328 | 2020_NPS0198328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198328 |
| 2020_NPS0198329 | 2020_NPS0198329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198329 |
| 2020_NPS0198330 | 2020_NPS0198330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198330 |
| 2020_NPS0198331 | 2020_NPS0198331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198331 |
| 2020_NPS0198332 | 2020_NPS0198332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198332 |
| 2020_NPS0198333 | 2020_NPS0198333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198333 |
| 2020_NPS0198334 | 2020_NPS0198334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198334 |
| 2020_NPS0198335 | 2020_NPS0198335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198335 |
| 2020_NPS0198336 | 2020_NPS0198336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198336 |
| 2020_NPS0198337 | 2020_NPS0198337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198337 |
| 2020_NPS0198338 | 2020_NPS0198338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198338 |
| 2020_NPS0198339 | 2020_NPS0198339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198339 |
| 2020_NPS0198340 | 2020_NPS0198341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198340 |
| 2020_NPS0198342 | 2020_NPS0198342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198342 |
| 2020_NPS0198343 | 2020_NPS0198344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198343 |
| 2020_NPS0198345 | 2020_NPS0198345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198345 |
| 2020_NPS0198346 | 2020_NPS0198346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198346 |
| 2020_NPS0198347 | 2020_NPS0198347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198347 |
| 2020_NPS0198348 | 2020_NPS0198348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198348 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198349 | 2020_NPS0198349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198349 |
| 2020_NPS0198350 | 2020_NPS0198350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198350 |
| 2020_NPS0198351 | 2020_NPS0198351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198351 |
| 2020_NPS0198352 | 2020_NPS0198352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198352 |
| 2020_NPS0198353 | 2020_NPS0198353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198353 |
| 2020_NPS0198354 | 2020_NPS0198354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198354 |
| 2020_NPS0198355 | 2020_NPS0198355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198355 |
| 2020_NPS0198356 | 2020_NPS0198356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198356 |
| 2020_NPS0198357 | 2020_NPS0198357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198357 |
| 2020_NPS0198358 | 2020_NPS0198358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198358 |
| 2020_NPS0198359 | 2020_NPS0198359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198359 |
| 2020_NPS0198360 | 2020_NPS0198360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198360 |
| 2020_NPS0198361 | 2020_NPS0198361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198361 |
| 2020_NPS0198362 | 2020_NPS0198362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198362 |
| 2020_NPS0198363 | 2020_NPS0198363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198363 |
| 2020_NPS0198364 | 2020_NPS0198364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198364 |
| 2020_NPS0198365 | 2020_NPS0198366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198365 |
| 2020_NPS0198367 | 2020_NPS0198367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198367 |
| 2020_NPS0198368 | 2020_NPS0198369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198368 |
| 2020_NPS0198370 | 2020_NPS0198371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198370 |
| 2020_NPS0198372 | 2020_NPS0198372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198372 |
| 2020_NPS0198373 | 2020_NPS0198373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198373 |
| 2020_NPS0198374 | 2020_NPS0198374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198374 |
| 2020_NPS0198375 | 2020_NPS0198375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198375 |
| 2020_NPS0198376 | 2020_NPS0198376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198376 |
| 2020_NPS0198377 | 2020_NPS0198377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198377 |
| 2020_NPS0198378 | 2020_NPS0198378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198378 |
| 2020_NPS0198379 | 2020_NPS0198379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198379 |
| 2020_NPS0198380 | 2020_NPS0198380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198380 |
| 2020_NPS0198381 | 2020_NPS0198382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198381 |
| 2020_NPS0198383 | 2020_NPS0198383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198383 |
| 2020_NPS0198384 | 2020_NPS0198384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198384 |
| 2020_NPS0198385 | 2020_NPS0198385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198385 |
| 2020_NPS0198386 | 2020_NPS0198386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198386 |
| 2020_NPS0198387 | 2020_NPS0198387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198387 |
| 2020_NPS0198388 | 2020_NPS0198388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198388 |
| 2020_NPS0198389 | 2020_NPS0198389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198389 |
| 2020_NPS0198390 | 2020_NPS0198390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198390 |
| 2020_NPS0198391 | 2020_NPS0198391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198391 |
| 2020_NPS0198392 | 2020_NPS0198393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198393 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198394 | 2020_NPS0198394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198394 |
| 2020_NPS0198395 | 2020_NPS0198396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198395 |
| 2020_NPS0198397 | 2020_NPS0198399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198397 |
| 2020_NPS0198398 | 2020_NPS0198399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198398 |
| 2020_NPS0198400 | 2020_NPS0198400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0198400 |
| 2020_NPS0198401 | 2020_NPS0198401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0198401 |
| 2020_NPS0198402 | 2020_NPS0198402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0198402 |
| 2020_NPS0198403 | 2020_NPS0198403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0198403 |
| 2020_NPS0198404 | 2020_NPS0198404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198404 |
| 2020_NPS0198405 | 2020_NPS0198405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198405 |
| 2020_NPS0198406 | 2020_NPS0198406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198406 |
| 2020_NPS0198407 | 2020_NPS0198407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198407 |
| 2020_NPS0198408 | 2020_NPS0198408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198408 |
| 2020_NPS0198409 | 2020_NPS0198410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198409 |
| 2020_NPS0198411 | 2020_NPS0198411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198411 |
| 2020_NPS0198412 | 2020_NPS0198412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198412 |
| 2020_NPS0198413 | 2020_NPS0198413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198413 |
| 2020_NPS0198414 | 2020_NPS0198414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198414 |
| 2020_NPS0198415 | 2020_NPS0198415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198415 |
| 2020_NPS0198416 | 2020_NPS0198417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198416 |
| 2020_NPS0198418 | 2020_NPS0198419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198418 |
| 2020_NPS0198420 | 2020_NPS0198420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198420 |
| 2020_NPS0198421 | 2020_NPS0198421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198421 |
| 2020_NPS0198422 | 2020_NPS0198422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198422 |
| 2020_NPS0198423 | 2020_NPS0198423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198423 |
| 2020_NPS0198424 | 2020_NPS0198424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198424 |
| 2020_NPS0198425 | 2020_NPS0198425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198425 |
| 2020_NPS0198426 | 2020_NPS0198426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198426 |
| 2020_NPS0198427 | 2020_NPS0198427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198427 |
| 2020_NPS0198428 | 2020_NPS0198428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198428 |
| 2020_NPS0198429 | 2020_NPS0198430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198429 |
| 2020_NPS0198431 | 2020_NPS0198431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198431 |
| 2020_NPS0198432 | 2020_NPS0198432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198432 |
| 2020_NPS0198433 | 2020_NPS0198433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198433 |
| 2020_NPS0198434 | 2020_NPS0198434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198434 |
| 2020_NPS0198435 | 2020_NPS0198435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198435 |
| 2020_NPS0198436 | 2020_NPS0198436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198436 |
| 2020_NPS0198437 | 2020_NPS0198437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198437 |
| 2020_NPS0198438 | 2020_NPS0198438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198438 |
| 2020_NPS0198439 | 2020_NPS0198439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198439 |

| 2020_NPS0198440 | 2020_NPS0198440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198440 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198441 | 2020_NPS0198441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198441 |
| 2020_NPS0198442 | 2020_NPS0198442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198442 |
| 2020_NPS0198443 | 2020_NPS0198443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198443 |
| 2020_NPS0198444 | 2020_NPS0198444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198444 |
| 2020_NPS0198445 | 2020_NPS0198446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198445 |
| 2020_NPS0198447 | 2020_NPS0198447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198447 |
| 2020_NPS0198448 | 2020_NPS0198448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198448 |
| 2020_NPS0198449 | 2020_NPS0198449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198449 |
| 2020_NPS0198450 | 2020_NPS0198450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198450 |
| 2020_NPS0198451 | 2020_NPS0198451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198451 |
| 2020_NPS0198452 | 2020_NPS0198452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198452 |
| 2020_NPS0198453 | 2020_NPS0198453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198453 |
| 2020_NPS0198454 | 2020_NPS0198454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198454 |
| 2020_NPS0198455 | 2020_NPS0198455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198455 |
| 2020_NPS0198456 | 2020_NPS0198456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198456 |
| 2020_NPS0198457 | 2020_NPS0198457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198457 |
| 2020_NPS0198458 | 2020_NPS0198458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198458 |
| 2020_NPS0198459 | 2020_NPS0198459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198459 |
| 2020_NPS0198460 | 2020_NPS0198461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198460 |
| 2020_NPS0198462 | 2020_NPS0198462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198462 |
| 2020_NPS0198463 | 2020_NPS0198463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198463 |
| 2020_NPS0198464 | 2020_NPS0198464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198464 |
| 2020_NPS0198465 | 2020_NPS0198465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198465 |
| 2020_NPS0198466 | 2020_NPS0198466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198466 |
| 2020_NPS0198467 | 2020_NPS0198468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198467 |
| 2020_NPS0198469 | 2020_NPS0198469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198469 |
| 2020_NPS0198470 | 2020_NPS0198470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198470 |
| 2020_NPS0198471 | 2020_NPS0198471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198471 |
| 2020_NPS0198472 | 2020_NPS0198472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198472 |
| 2020_NPS0198473 | 2020_NPS0198473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198473 |
| 2020_NPS0198474 | 2020_NPS0198474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198474 |
| 2020_NPS0198475 | 2020_NPS0198475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198475 |
| 2020_NPS0198476 | 2020_NPS0198476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198476 |
| 2020_NPS0198477 | 2020_NPS0198478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198477 |
| 2020_NPS0198479 | 2020_NPS0198479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198479 |
| 2020_NPS0198480 | 2020_NPS0198480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198480 |
| 2020_NPS0198481 | 2020_NPS0198481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198481 |
| 2020_NPS0198483 | 2020_NPS0198483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198483 |
| 2020_NPS0198484 | 2020_NPS0198484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198484 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198485 | 2020_NPS0198485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198485 |
| 2020_NPS0198486 | 2020_NPS0198486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198486 |
| 2020_NPS0198487 | 2020_NPS0198488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198487 |
| 2020_NPS0198489 | 2020_NPS0198489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198489 |
| 2020_NPS0198490 | 2020_NPS0198491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198490 |
| 2020_NPS0198492 | 2020_NPS0198492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198492 |
| 2020_NPS0198493 | 2020_NPS0198493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198493 |
| 2020_NPS0198494 | 2020_NPS0198494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198494 |
| 2020_NPS0198495 | 2020_NPS0198496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198495 |
| 2020_NPS0198497 | 2020_NPS0198498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198497 |
| 2020_NPS0198499 | 2020_NPS0198499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198499 |
| 2020_NPS0198500 | 2020_NPS0198500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198500 |
| 2020_NPS0198501 | 2020_NPS0198501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198501 |
| 2020_NPS0198502 | 2020_NPS0198502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198502 |
| 2020_NPS0198503 | 2020_NPS0198503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198503 |
| 2020_NPS0198504 | 2020_NPS0198505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198504 |
| 2020_NPS0198506 | 2020_NPS0198506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198506 |
| 2020_NPS0198507 | 2020_NPS0198507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198507 |
| 2020_NPS0198508 | 2020_NPS0198508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198508 |
| 2020_NPS0198509 | 2020_NPS0198509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198509 |
| 2020_NPS0198510 | 2020_NPS0198511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198510 |
| 2020_NPS0198512 | 2020_NPS0198512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198512 |
| 2020_NPS0198513 | 2020_NPS0198513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198513 |
| 2020_NPS0198514 | 2020_NPS0198514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198514 |
| 2020_NPS0198515 | 2020_NPS0198516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198515 |
| 2020_NPS0198517 | 2020_NPS0198517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198517 |
| 2020_NPS0198518 | 2020_NPS0198518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198518 |
| 2020_NPS0198519 | 2020_NPS0198519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198519 |
| 2020_NPS0198520 | 2020_NPS0198520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198520 |
| 2020_NPS0198521 | 2020_NPS0198521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198521 |
| 2020_NPS0198522 | 2020_NPS0198522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198522 |
| 2020_NPS0198523 | 2020_NPS0198524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198523 |
| 2020_NPS0198525 | 2020_NPS0198525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198525 |
| 2020_NPS0198526 | 2020_NPS0198526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198526 |
| 2020_NPS0198527 | 2020_NPS0198527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198527 |
| 2020_NPS0198528 | 2020_NPS0198528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198528 |
| 2020_NPS0198529 | 2020_NPS0198529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198529 |
| 2020_NPS0198530 | 2020_NPS0198530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198530 |
| 2020_NPS0198531 | 2020_NPS0198531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198531 |
| 2020_NPS0198532 | 2020_NPS0198532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198532 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0198533 | 2020_NPS0198533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198533 |
| 2020_ NPS0198534 | 2020_NPS0198534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198534 |
| 2020_ NPS0198535 | 2020_NPS0198535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198535 |
| 2020_ NPS0198536 | 2020_NPS0198536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198536 |
| 2020_ NPS0198537 | 2020_NPS0198537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198537 |
| 2020_ NPS0198538 | 2020_NPS0198539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198538 |
| 2020_ NPS0198540 | 2020_NPS0198540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198540 |
| 2020_ NPS0198541 | 2020_NPS0198541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198541 |
| 2020_ NPS0198542 | 2020_NPS0198542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198542 |
| 2020_ NPS0198543 | 2020_NPS0198543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198543 |
| 2020_ NPS0198544 | 2020_NPS0198544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198544 |
| 2020_ NPS0198545 | 2020_NPS0198545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198545 |
| 2020_ NPS0198546 | 2020_NPS0198547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198546 |
| 2020_ NPS0198548 | 2020_NPS0198548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198548 |
| 2020_ NPS0198549 | 2020_NPS0198549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198549 |
| 2020_ NPS0198550 | 2020_NPS0198550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198550 |
| 2020_ NPS0198551 | 2020_NPS0198551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198551 |
| 2020_ NPS0198552 | 2020_NPS0198552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198552 |
| 2020_ NPS0198553 | 2020_NPS0198553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198553 |
| 2020_ NPS0198554 | 2020_NPS0198555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198554 |
| 2020_ NPS0198556 | 2020_NPS0198556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198556 |
| 2020_ NPS0198557 | 2020_NPS0198557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198557 |
| 2020_ NPS0198558 | 2020_NPS0198558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198558 |
| 2020_ NPS0198559 | 2020_NPS0198559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198559 |
| 2020_ NPS0198560 | 2020_NPS0198560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198560 |
| 2020_ NPS0198561 | 2020_NPS0198561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198561 |
| 2020_ NPS0198562 | 2020_NPS0198562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198562 |
| 2020_ NPS0198563 | 2020_NPS0198563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198563 |
| 2020_ NPS0198564 | 2020_NPS0198564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198564 |
| 2020_ NPS0198565 | 2020_NPS0198566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198565 |
| 2020_ NPS0198567 | 2020_NPS0198568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198567 |
| 2020_ NPS0198569 | 2020_NPS0198569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198569 |
| 2020_ NPS0198570 | 2020_NPS0198570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198570 |
| 2020_ NPS0198571 | 2020_NPS0198571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198571 |
| 2020_ NPS0198572 | 2020_NPS0198573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198572 |
| 2020_ NPS0198574 | 2020_NPS0198574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198574 |
| 2020_ NPS0198575 | 2020_NPS0198575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198575 |
| 2020_ NPS0198576 | 2020_NPS0198576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198576 |
| 2020_ NPS0198577 | 2020_NPS0198577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198577 |
| 2020_ NPS0198578 | 2020_NPS0198579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0198578 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198580 | 2020_NPS0198580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198580 |
| 2020_NPS0198581 | 2020_NPS0198581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198581 |
| 2020_NPS0198582 | 2020_NPS0198582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198582 |
| 2020_NPS0198583 | 2020_NPS0198584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198583 |
| 2020_NPS0198585 | 2020_NPS0198585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198585 |
| 2020_NPS0198586 | 2020_NPS0198586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198586 |
| 2020_NPS0198587 | 2020_NPS0198587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198587 |
| 2020_NPS0198588 | 2020_NPS0198588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198588 |
| 2020_NPS0198589 | 2020_NPS0198590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198589 |
| 2020_NPS0198591 | 2020_NPS0198591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198591 |
| 2020_NPS0198592 | 2020_NPS0198592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198592 |
| 2020_NPS0198593 | 2020_NPS0198594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198593 |
| 2020_NPS0198595 | 2020_NPS0198595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198595 |
| 2020_NPS0198596 | 2020_NPS0198596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198596 |
| 2020_NPS0198597 | 2020_NPS0198598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198597 |
| 2020_NPS0198599 | 2020_NPS0198599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198599 |
| 2020_NPS0198600 | 2020_NPS0198600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198600 |
| 2020_NPS0198601 | 2020_NPS0198601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198601 |
| 2020_NPS0198602 | 2020_NPS0198603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198602 |
| 2020_NPS0198604 | 2020_NPS0198604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198604 |
| 2020_NPS0198605 | 2020_NPS0198605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198605 |
| 2020_NPS0198606 | 2020_NPS0198606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198606 |
| 2020_NPS0198607 | 2020_NPS0198607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198607 |
| 2020_NPS0198608 | 2020_NPS0198608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198608 |
| 2020_NPS0198609 | 2020_NPS0198609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198609 |
| 2020_NPS0198610 | 2020_NPS0198610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198610 |
| 2020_NPS0198611 | 2020_NPS0198611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198611 |
| 2020_NPS0198612 | 2020_NPS0198612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198612 |
| 2020_NPS0198613 | 2020_NPS0198613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198613 |
| 2020_NPS0198614 | 2020_NPS0198615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198614 |
| 2020_NPS0198616 | 2020_NPS0198617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198616 |
| 2020_NPS0198618 | 2020_NPS0198618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198618 |
| 2020_NPS0198619 | 2020_NPS0198619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198619 |
| 2020_NPS0198620 | 2020_NPS0198620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198620 |
| 2020_NPS0198621 | 2020_NPS0198621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198621 |
| 2020_NPS0198622 | 2020_NPS0198622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198622 |
| 2020_NPS0198623 | 2020_NPS0198623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198623 |
| 2020_NPS0198624 | 2020_NPS0198624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198624 |
| 2020_NPS0198625 | 2020_NPS0198625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198625 |
| 2020_NPS0198626 | 2020_NPS0198626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198626 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198627 | 2020_NPS0198627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198627 |
| 2020_NPS0198628 | 2020_NPS0198628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198628 |
| 2020_NPS0198629 | 2020_NPS0198629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198629 |
| 2020_NPS0198630 | 2020_NPS0198630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198630 |
| 2020_NPS0198631 | 2020_NPS0198631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198631 |
| 2020_NPS0198632 | 2020_NPS0198632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198632 |
| 2020_NPS0198633 | 2020_NPS0198633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198633 |
| 2020_NPS0198634 | 2020_NPS0198634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198634 |
| 2020_NPS0198635 | 2020_NPS0198635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198635 |
| 2020_NPS0198636 | 2020_NPS0198636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198636 |
| 2020_NPS0198637 | 2020_NPS0198637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198637 |
| 2020_NPS0198638 | 2020_NPS0198638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198638 |
| 2020_NPS0198639 | 2020_NPS0198639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198639 |
| 2020_NPS0198640 | 2020_NPS0198640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198640 |
| 2020_NPS0198641 | 2020_NPS0198641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198641 |
| 2020_NPS0198642 | 2020_NPS0198642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198642 |
| 2020_NPS0198643 | 2020_NPS0198643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198643 |
| 2020_NPS0198644 | 2020_NPS0198644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198644 |
| 2020_NPS0198645 | 2020_NPS0198645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198645 |
| 2020_NPS0198646 | 2020_NPS0198646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198646 |
| 2020_NPS0198647 | 2020_NPS0198647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198647 |
| 2020_NPS0198648 | 2020_NPS0198648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198648 |
| 2020_NPS0198649 | 2020_NPS0198649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198649 |
| 2020_NPS0198650 | 2020_NPS0198650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198650 |
| 2020_NPS0198651 | 2020_NPS0198651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198651 |
| 2020_NPS0198652 | 2020_NPS0198652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198652 |
| 2020_NPS0198653 | 2020_NPS0198653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198653 |
| 2020_NPS0198654 | 2020_NPS0198654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198654 |
| 2020_NPS0198655 | 2020_NPS0198655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198655 |
| 2020_NPS0198656 | 2020_NPS0198656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198656 |
| 2020_NPS0198657 | 2020_NPS0198657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198657 |
| 2020_NPS0198658 | 2020_NPS0198658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198658 |
| 2020_NPS0198659 | 2020_NPS0198659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198659 |
| 2020_NPS0198660 | 2020_NPS0198660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198660 |
| 2020_NPS0198661 | 2020_NPS0198661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198661 |
| 2020_NPS0198662 | 2020_NPS0198662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198662 |
| 2020_NPS0198663 | 2020_NPS0198663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198663 |
| 2020_NPS0198664 | 2020_NPS0198664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198664 |
| 2020_NPS0198666 | 2020_NPS0198666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198666 |
| 2020_NPS0198667 | 2020_NPS0198667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198667 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198668 | 2020_NPS0198669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198668 |
| 2020_NPS0198670 | 2020_NPS0198670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198670 |
| 2020_NPS0198671 | 2020_NPS0198671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198671 |
| 2020_NPS0198672 | 2020_NPS0198672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198672 |
| 2020_NPS0198673 | 2020_NPS0198673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198673 |
| 2020_NPS0198674 | 2020_NPS0198674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198674 |
| 2020_NPS0198675 | 2020_NPS0198675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198675 |
| 2020_NPS0198676 | 2020_NPS0198676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198676 |
| 2020_NPS0198677 | 2020_NPS0198677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198677 |
| 2020_NPS0198678 | 2020_NPS0198678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198678 |
| 2020_NPS0198679 | 2020_NPS0198680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198679 |
| 2020_NPS0198681 | 2020_NPS0198681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198681 |
| 2020_NPS0198682 | 2020_NPS0198682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198682 |
| 2020_NPS0198683 | 2020_NPS0198683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198683 |
| 2020_NPS0198684 | 2020_NPS0198684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198684 |
| 2020_NPS0198685 | 2020_NPS0198685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198685 |
| 2020_NPS0198686 | 2020_NPS0198687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198686 |
| 2020_NPS0198688 | 2020_NPS0198688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198688 |
| 2020_NPS0198689 | 2020_NPS0198689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198689 |
| 2020_NPS0198690 | 2020_NPS0198690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198690 |
| 2020_NPS0198691 | 2020_NPS0198691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198691 |
| 2020_NPS0198692 | 2020_NPS0198693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198692 |
| 2020_NPS0198694 | 2020_NPS0198694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198694 |
| 2020_NPS0198695 | 2020_NPS0198696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198695 |
| 2020_NPS0198697 | 2020_NPS0198697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198697 |
| 2020_NPS0198698 | 2020_NPS0198698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198698 |
| 2020_NPS0198699 | 2020_NPS0198699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198699 |
| 2020_NPS0198700 | 2020_NPS0198700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198700 |
| 2020_NPS0198701 | 2020_NPS0198701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198701 |
| 2020_NPS0198702 | 2020_NPS0198702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198702 |
| 2020_NPS0198703 | 2020_NPS0198703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198703 |
| 2020_NPS0198704 | 2020_NPS0198704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198704 |
| 2020_NPS0198705 | 2020_NPS0198705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198705 |
| 2020_NPS0198706 | 2020_NPS0198706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198706 |
| 2020_NPS0198707 | 2020_NPS0198707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198707 |
| 2020_NPS0198708 | 2020_NPS0198708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198708 |
| 2020_NPS0198709 | 2020_NPS0198709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198709 |
| 2020_NPS0198710 | 2020_NPS0198710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198710 |
| 2020_NPS0198711 | 2020_NPS0198711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198711 |
| 2020_NPS0198712 | 2020_NPS0198712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198712 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198713 | 2020_NPS0198713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198713 |
| 2020_NPS0198714 | 2020_NPS0198714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198714 |
| 2020_NPS0198715 | 2020_NPS0198715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198715 |
| 2020_NPS0198716 | 2020_NPS0198716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198716 |
| 2020_NPS0198717 | 2020_NPS0198718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198717 |
| 2020_NPS0198719 | 2020_NPS0198719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198719 |
| 2020_NPS0198720 | 2020_NPS0198720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198720 |
| 2020_NPS0198721 | 2020_NPS0198721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198721 |
| 2020_NPS0198722 | 2020_NPS0198722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198722 |
| 2020_NPS0198723 | 2020_NPS0198723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198723 |
| 2020_NPS0198724 | 2020_NPS0198724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198724 |
| 2020_NPS0198725 | 2020_NPS0198725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198725 |
| 2020_NPS0198726 | 2020_NPS0198726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198726 |
| 2020_NPS0198727 | 2020_NPS0198727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198727 |
| 2020_NPS0198728 | 2020_NPS0198728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198728 |
| 2020_NPS0198729 | 2020_NPS0198729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198729 |
| 2020_NPS0198730 | 2020_NPS0198730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198730 |
| 2020_NPS0198731 | 2020_NPS0198731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198731 |
| 2020_NPS0198732 | 2020_NPS0198732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198732 |
| 2020_NPS0198733 | 2020_NPS0198733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198733 |
| 2020_NPS0198734 | 2020_NPS0198734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198734 |
| 2020_NPS0198735 | 2020_NPS0198735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198735 |
| 2020_NPS0198736 | 2020_NPS0198736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198736 |
| 2020_NPS0198737 | 2020_NPS0198737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198737 |
| 2020_NPS0198738 | 2020_NPS0198738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198738 |
| 2020_NPS0198739 | 2020_NPS0198739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198739 |
| 2020_NPS0198740 | 2020_NPS0198741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198740 |
| 2020_NPS0198742 | 2020_NPS0198742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198742 |
| 2020_NPS0198743 | 2020_NPS0198743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198743 |
| 2020_NPS0198744 | 2020_NPS0198744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198744 |
| 2020_NPS0198745 | 2020_NPS0198745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198745 |
| 2020_NPS0198746 | 2020_NPS0198746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198746 |
| 2020_NPS0198747 | 2020_NPS0198747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198747 |
| 2020_NPS0198748 | 2020_NPS0198748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198748 |
| 2020_NPS0198749 | 2020_NPS0198749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198749 |
| 2020_NPS0198750 | 2020_NPS0198750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198750 |
| 2020_NPS0198751 | 2020_NPS0198751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198751 |
| 2020_NPS0198752 | 2020_NPS0198752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198752 |
| 2020_NPS0198753 | 2020_NPS0198753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198753 |
| 2020_NPS0198754 | 2020_NPS0198754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198754 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198755 | 2020_NPS0198755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198755 |
| 2020_NPS0198756 | 2020_NPS0198756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198756 |
| 2020_NPS0198757 | 2020_NPS0198758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198757 |
| 2020_NPS0198759 | 2020_NPS0198760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198759 |
| 2020_NPS0198761 | 2020_NPS0198761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198761 |
| 2020_NPS0198762 | 2020_NPS0198762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198762 |
| 2020_NPS0198763 | 2020_NPS0198763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198763 |
| 2020_NPS0198764 | 2020_NPS0198764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198764 |
| 2020_NPS0198765 | 2020_NPS0198765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198765 |
| 2020_NPS0198766 | 2020_NPS0198766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198766 |
| 2020_NPS0198767 | 2020_NPS0198768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198767 |
| 2020_NPS0198769 | 2020_NPS0198769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198769 |
| 2020_NPS0198770 | 2020_NPS0198770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198770 |
| 2020_NPS0198771 | 2020_NPS0198772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198771 |
| 2020_NPS0198773 | 2020_NPS0198774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198773 |
| 2020_NPS0198775 | 2020_NPS0198776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198775 |
| 2020_NPS0198777 | 2020_NPS0198777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198777 |
| 2020_NPS0198778 | 2020_NPS0198778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198778 |
| 2020_NPS0198779 | 2020_NPS0198780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198779 |
| 2020_NPS0198781 | 2020_NPS0198781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198781 |
| 2020_NPS0198782 | 2020_NPS0198782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198782 |
| 2020_NPS0198783 | 2020_NPS0198783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198783 |
| 2020_NPS0198784 | 2020_NPS0198784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198784 |
| 2020_NPS0198785 | 2020_NPS0198785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198785 |
| 2020_NPS0198786 | 2020_NPS0198786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198786 |
| 2020_NPS0198787 | 2020_NPS0198788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198787 |
| 2020_NPS0198789 | 2020_NPS0198789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198789 |
| 2020_NPS0198790 | 2020_NPS0198791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198790 |
| 2020_NPS0198792 | 2020_NPS0198792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198792 |
| 2020_NPS0198793 | 2020_NPS0198793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198793 |
| 2020_NPS0198794 | 2020_NPS0198794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198794 |
| 2020_NPS0198795 | 2020_NPS0198795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198795 |
| 2020_NPS0198796 | 2020_NPS0198796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198796 |
| 2020_NPS0198797 | 2020_NPS0198797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198797 |
| 2020_NPS0198798 | 2020_NPS0198798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198798 |
| 2020_NPS0198799 | 2020_NPS0198800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198799 |
| 2020_NPS0198801 | 2020_NPS0198802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198801 |
| 2020_NPS0198803 | 2020_NPS0198803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198803 |
| 2020_NPS0198804 | 2020_NPS0198804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198804 |
| 2020_NPS0198805 | 2020_NPS0198805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198805 |

| 2020_NPS0198806 | 2020_NPS0198806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198806 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198807 | 2020_NPS0198807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198807 |
| 2020_NPS0198808 | 2020_NPS0198808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198808 |
| 2020_NPS0198809 | 2020_NPS0198809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198809 |
| 2020_NPS0198810 | 2020_NPS0198810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198810 |
| 2020_NPS0198811 | 2020_NPS0198811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198811 |
| 2020_NPS0198812 | 2020_NPS0198812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198812 |
| 2020_NPS0198813 | 2020_NPS0198814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198813 |
| 2020_NPS0198815 | 2020_NPS0198815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198815 |
| 2020_NPS0198816 | 2020_NPS0198816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198816 |
| 2020_NPS0198817 | 2020_NPS0198817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198817 |
| 2020_NPS0198818 | 2020_NPS0198819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198818 |
| 2020_NPS0198820 | 2020_NPS0198820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198820 |
| 2020_NPS0198821 | 2020_NPS0198821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198821 |
| 2020_NPS0198822 | 2020_NPS0198823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198822 |
| 2020_NPS0198824 | 2020_NPS0198824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198824 |
| 2020_NPS0198825 | 2020_NPS0198825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198825 |
| 2020_NPS0198826 | 2020_NPS0198826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198826 |
| 2020_NPS0198827 | 2020_NPS0198827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198827 |
| 2020_NPS0198828 | 2020_NPS0198828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198828 |
| 2020_NPS0198829 | 2020_NPS0198829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198829 |
| 2020_NPS0198830 | 2020_NPS0198830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198830 |
| 2020_NPS0198831 | 2020_NPS0198831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198831 |
| 2020_NPS0198832 | 2020_NPS0198832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198832 |
| 2020_NPS0198833 | 2020_NPS0198833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198833 |
| 2020_NPS0198834 | 2020_NPS0198834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198834 |
| 2020_NPS0198835 | 2020_NPS0198835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198835 |
| 2020_NPS0198836 | 2020_NPS0198837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198836 |
| 2020_NPS0198838 | 2020_NPS0198838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198838 |
| 2020_NPS0198839 | 2020_NPS0198839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198839 |
| 2020_NPS0198840 | 2020_NPS0198840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198840 |
| 2020_NPS0198841 | 2020_NPS0198841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198841 |
| 2020_NPS0198842 | 2020_NPS0198842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198842 |
| 2020_NPS0198843 | 2020_NPS0198843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198843 |
| 2020_NPS0198844 | 2020_NPS0198844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198844 |
| 2020_NPS0198845 | 2020_NPS0198845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198845 |
| 2020_NPS0198846 | 2020_NPS0198846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198846 |
| 2020_NPS0198847 | 2020_NPS0198847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198847 |
| 2020_NPS0198848 | 2020_NPS0198848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198848 |
| 2020_NPS0198849 | 2020_NPS0198849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0198849 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198850 | 2020_NPS0198850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198850 |
| 2020_NPS0198851 | 2020_NPS0198851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198851 |
| 2020_NPS0198852 | 2020_NPS0198852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198852 |
| 2020_NPS0198853 | 2020_NPS0198853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198853 |
| 2020_NPS0198854 | 2020_NPS0198854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198854 |
| 2020_NPS0198855 | 2020_NPS0198855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198855 |
| 2020_NPS0198856 | 2020_NPS0198856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198856 |
| 2020_NPS0198857 | 2020_NPS0198857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198857 |
| 2020_NPS0198858 | 2020_NPS0198859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198858 |
| 2020_NPS0198860 | 2020_NPS0198860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198860 |
| 2020_NPS0198861 | 2020_NPS0198861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198861 |
| 2020_NPS0198862 | 2020_NPS0198862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198862 |
| 2020_NPS0198863 | 2020_NPS0198863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198863 |
| 2020_NPS0198864 | 2020_NPS0198865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198864 |
| 2020_NPS0198866 | 2020_NPS0198866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198866 |
| 2020_NPS0198867 | 2020_NPS0198867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198867 |
| 2020_NPS0198868 | 2020_NPS0198868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198868 |
| 2020_NPS0198869 | 2020_NPS0198870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198869 |
| 2020_NPS0198871 | 2020_NPS0198871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198871 |
| 2020_NPS0198872 | 2020_NPS0198872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198872 |
| 2020_NPS0198873 | 2020_NPS0198873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198873 |
| 2020_NPS0198874 | 2020_NPS0198874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198874 |
| 2020_NPS0198875 | 2020_NPS0198875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198875 |
| 2020_NPS0198876 | 2020_NPS0198876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198876 |
| 2020_NPS0198877 | 2020_NPS0198877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198877 |
| 2020_NPS0198878 | 2020_NPS0198878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198878 |
| 2020_NPS0198879 | 2020_NPS0198879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198879 |
| 2020_NPS0198880 | 2020_NPS0198880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198880 |
| 2020_NPS0198881 | 2020_NPS0198881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198881 |
| 2020_NPS0198882 | 2020_NPS0198883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198882 |
| 2020_NPS0198884 | 2020_NPS0198884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198884 |
| 2020_NPS0198885 | 2020_NPS0198885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198885 |
| 2020_NPS0198886 | 2020_NPS0198886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198886 |
| 2020_NPS0198887 | 2020_NPS0198887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198887 |
| 2020_NPS0198888 | 2020_NPS0198888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198888 |
| 2020_NPS0198889 | 2020_NPS0198889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198889 |
| 2020_NPS0198890 | 2020_NPS0198891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198890 |
| 2020_NPS0198892 | 2020_NPS0198892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198892 |
| 2020_NPS0198893 | 2020_NPS0198893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198893 |
| 2020_NPS0198894 | 2020_NPS0198894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198894 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198895 | 2020_NPS0198895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198895 |
| 2020_NPS0198896 | 2020_NPS0198897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198896 |
| 2020_NPS0198898 | 2020_NPS0198899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198898 |
| 2020_NPS0198900 | 2020_NPS0198900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198900 |
| 2020_NPS0198901 | 2020_NPS0198901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198901 |
| 2020_NPS0198902 | 2020_NPS0198902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198902 |
| 2020_NPS0198903 | 2020_NPS0198903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198903 |
| 2020_NPS0198904 | 2020_NPS0198905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198904 |
| 2020_NPS0198906 | 2020_NPS0198906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198906 |
| 2020_NPS0198907 | 2020_NPS0198907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198907 |
| 2020_NPS0198908 | 2020_NPS0198909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198908 |
| 2020_NPS0198910 | 2020_NPS0198910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198910 |
| 2020_NPS0198911 | 2020_NPS0198912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198911 |
| 2020_NPS0198913 | 2020_NPS0198913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198913 |
| 2020_NPS0198914 | 2020_NPS0198914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198914 |
| 2020_NPS0198915 | 2020_NPS0198916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198915 |
| 2020_NPS0198917 | 2020_NPS0198917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198917 |
| 2020_NPS0198918 | 2020_NPS0198918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198918 |
| 2020_NPS0198919 | 2020_NPS0198919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198919 |
| 2020_NPS0198920 | 2020_NPS0198920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198920 |
| 2020_NPS0198921 | 2020_NPS0198921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198921 |
| 2020_NPS0198922 | 2020_NPS0198922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198922 |
| 2020_NPS0198923 | 2020_NPS0198923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198923 |
| 2020_NPS0198924 | 2020_NPS0198924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198924 |
| 2020_NPS0198925 | 2020_NPS0198925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198925 |
| 2020_NPS0198926 | 2020_NPS0198927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198926 |
| 2020_NPS0198928 | 2020_NPS0198928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198928 |
| 2020_NPS0198929 | 2020_NPS0198929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198929 |
| 2020_NPS0198930 | 2020_NPS0198931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198930 |
| 2020_NPS0198932 | 2020_NPS0198933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198932 |
| 2020_NPS0198934 | 2020_NPS0198935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198934 |
| 2020_NPS0198936 | 2020_NPS0198936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198936 |
| 2020_NPS0198937 | 2020_NPS0198937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198937 |
| 2020_NPS0198938 | 2020_NPS0198938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198938 |
| 2020_NPS0198939 | 2020_NPS0198939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198939 |
| 2020_NPS0198940 | 2020_NPS0198940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198940 |
| 2020_NPS0198941 | 2020_NPS0198942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198941 |
| 2020_NPS0198943 | 2020_NPS0198943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198943 |
| 2020_NPS0198944 | 2020_NPS0198944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198944 |
| 2020_NPS0198945 | 2020_NPS0198945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198945 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198946 | 2020_NPS0198946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198946 |
| 2020_NPS0198947 | 2020_NPS0198948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198947 |
| 2020_NPS0198949 | 2020_NPS0198949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198949 |
| 2020_NPS0198950 | 2020_NPS0198950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198950 |
| 2020_NPS0198951 | 2020_NPS0198951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198951 |
| 2020_NPS0198952 | 2020_NPS0198952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198952 |
| 2020_NPS0198953 | 2020_NPS0198954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198953 |
| 2020_NPS0198955 | 2020_NPS0198955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198955 |
| 2020_NPS0198956 | 2020_NPS0198956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198956 |
| 2020_NPS0198957 | 2020_NPS0198958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198957 |
| 2020_NPS0198959 | 2020_NPS0198959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198959 |
| 2020_NPS0198960 | 2020_NPS0198960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198960 |
| 2020_NPS0198961 | 2020_NPS0198961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198961 |
| 2020_NPS0198962 | 2020_NPS0198962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198962 |
| 2020_NPS0198963 | 2020_NPS0198963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198963 |
| 2020_NPS0198964 | 2020_NPS0198964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198964 |
| 2020_NPS0198965 | 2020_NPS0198966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198965 |
| 2020_NPS0198967 | 2020_NPS0198968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198967 |
| 2020_NPS0198969 | 2020_NPS0198969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198969 |
| 2020_NPS0198970 | 2020_NPS0198970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198970 |
| 2020_NPS0198971 | 2020_NPS0198971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198971 |
| 2020_NPS0198972 | 2020_NPS0198972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198972 |
| 2020_NPS0198973 | 2020_NPS0198973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198973 |
| 2020_NPS0198974 | 2020_NPS0198975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198974 |
| 2020_NPS0198976 | 2020_NPS0198977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198976 |
| 2020_NPS0198978 | 2020_NPS0198978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198978 |
| 2020_NPS0198979 | 2020_NPS0198979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198979 |
| 2020_NPS0198980 | 2020_NPS0198980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198980 |
| 2020_NPS0198981 | 2020_NPS0198981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198981 |
| 2020_NPS0198982 | 2020_NPS0198983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198982 |
| 2020_NPS0198984 | 2020_NPS0198984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198984 |
| 2020_NPS0198985 | 2020_NPS0198985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198985 |
| 2020_NPS0198986 | 2020_NPS0198986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198986 |
| 2020_NPS0198987 | 2020_NPS0198988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198987 |
| 2020_NPS0198989 | 2020_NPS0198989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198989 |
| 2020_NPS0198990 | 2020_NPS0198991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198990 |
| 2020_NPS0198992 | 2020_NPS0198992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198992 |
| 2020_NPS0198993 | 2020_NPS0198993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198993 |
| 2020_NPS0198994 | 2020_NPS0198994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198994 |
| 2020_NPS0198995 | 2020_NPS0198996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0198995 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0198897 | 2020_NPS0198898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198897 |
| 2020_NPS0198899 | 2020_NPS0198899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0198899 |
| 2020_NPS0199000 | 2020_NPS0199000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199000 |
| 2020_NPS0199001 | 2020_NPS0199002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199001 |
| 2020_NPS0199003 | 2020_NPS0199004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199003 |
| 2020_NPS0199005 | 2020_NPS0199005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199005 |
| 2020_NPS0199006 | 2020_NPS0199006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199006 |
| 2020_NPS0199007 | 2020_NPS0199008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199007 |
| 2020_NPS0199009 | 2020_NPS0199009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199009 |
| 2020_NPS0199010 | 2020_NPS0199010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199010 |
| 2020_NPS0199011 | 2020_NPS0199011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199011 |
| 2020_NPS0199012 | 2020_NPS0199012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199012 |
| 2020_NPS0199013 | 2020_NPS0199013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199013 |
| 2020_NPS0199014 | 2020_NPS0199015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199014 |
| 2020_NPS0199016 | 2020_NPS0199017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199016 |
| 2020_NPS0199018 | 2020_NPS0199019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199018 |
| 2020_NPS0199020 | 2020_NPS0199021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199020 |
| 2020_NPS0199022 | 2020_NPS0199022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199022 |
| 2020_NPS0199023 | 2020_NPS0199023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199023 |
| 2020_NPS0199024 | 2020_NPS0199024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199024 |
| 2020_NPS0199025 | 2020_NPS0199025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199025 |
| 2020_NPS0199026 | 2020_NPS0199027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199026 |
| 2020_NPS0199028 | 2020_NPS0199029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199028 |
| 2020_NPS0199030 | 2020_NPS0199030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199030 |
| 2020_NPS0199031 | 2020_NPS0199032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199031 |
| 2020_NPS0199033 | 2020_NPS0199033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199033 |
| 2020_NPS0199034 | 2020_NPS0199034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199034 |
| 2020_NPS0199035 | 2020_NPS0199035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199035 |
| 2020_NPS0199036 | 2020_NPS0199037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199036 |
| 2020_NPS0199038 | 2020_NPS0199038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199038 |
| 2020_NPS0199039 | 2020_NPS0199040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199039 |
| 2020_NPS0199041 | 2020_NPS0199041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199041 |
| 2020_NPS0199042 | 2020_NPS0199042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199042 |
| 2020_NPS0199043 | 2020_NPS0199043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199043 |
| 2020_NPS0199044 | 2020_NPS0199044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199044 |
| 2020_NPS0199045 | 2020_NPS0199046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199045 |
| 2020_NPS0199047 | 2020_NPS0199048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199047 |
| 2020_NPS0199049 | 2020_NPS0199049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199049 |
| 2020_NPS0199050 | 2020_NPS0199051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199050 |
| 2020_NPS0199052 | 2020_NPS0199052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199052 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199053 | 2020_NPS0199053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199053 |
| 2020_NPS0199054 | 2020_NPS0199054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199054 |
| 2020_NPS0199055 | 2020_NPS0199056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199055 |
| 2020_NPS0199057 | 2020_NPS0199057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199057 |
| 2020_NPS0199058 | 2020_NPS0199058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199058 |
| 2020_NPS0199059 | 2020_NPS0199059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199059 |
| 2020_NPS0199060 | 2020_NPS0199060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199060 |
| 2020_NPS0199061 | 2020_NPS0199061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199061 |
| 2020_NPS0199062 | 2020_NPS0199063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199062 |
| 2020_NPS0199064 | 2020_NPS0199064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199064 |
| 2020_NPS0199065 | 2020_NPS0199066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199065 |
| 2020_NPS0199067 | 2020_NPS0199067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199067 |
| 2020_NPS0199068 | 2020_NPS0199068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199068 |
| 2020_NPS0199069 | 2020_NPS0199069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199069 |
| 2020_NPS0199070 | 2020_NPS0199071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199070 |
| 2020_NPS0199072 | 2020_NPS0199073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199072 |
| 2020_NPS0199074 | 2020_NPS0199074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199074 |
| 2020_NPS0199075 | 2020_NPS0199075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199075 |
| 2020_NPS0199076 | 2020_NPS0199077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199076 |
| 2020_NPS0199078 | 2020_NPS0199078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199078 |
| 2020_NPS0199079 | 2020_NPS0199079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199079 |
| 2020_NPS0199080 | 2020_NPS0199080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199080 |
| 2020_NPS0199081 | 2020_NPS0199081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199081 |
| 2020_NPS0199082 | 2020_NPS0199082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199082 |
| 2020_NPS0199083 | 2020_NPS0199083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199083 |
| 2020_NPS0199084 | 2020_NPS0199085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199084 |
| 2020_NPS0199086 | 2020_NPS0199086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199086 |
| 2020_NPS0199087 | 2020_NPS0199087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199087 |
| 2020_NPS0199088 | 2020_NPS0199088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199088 |
| 2020_NPS0199089 | 2020_NPS0199089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199089 |
| 2020_NPS0199090 | 2020_NPS0199090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199090 |
| 2020_NPS0199091 | 2020_NPS0199092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199091 |
| 2020_NPS0199093 | 2020_NPS0199094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199093 |
| 2020_NPS0199095 | 2020_NPS0199095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199095 |
| 2020_NPS0199096 | 2020_NPS0199096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199096 |
| 2020_NPS0199097 | 2020_NPS0199098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199097 |
| 2020_NPS0199099 | 2020_NPS0199099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199099 |
| 2020_NPS0199100 | 2020_NPS0199100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199100 |
| 2020_NPS0199101 | 2020_NPS0199101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199101 |
| 2020_NPS0199102 | 2020_NPS0199103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199102 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199104 | 2020_NPS0199105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199104 |
| 2020_NPS0199106 | 2020_NPS0199106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199106 |
| 2020_NPS0199107 | 2020_NPS0199107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199107 |
| 2020_NPS0199108 | 2020_NPS0199109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199108 |
| 2020_NPS0199110 | 2020_NPS0199111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0199110 |
| 2020_NPS0199112 | 2020_NPS0199112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199112 |
| 2020_NPS0199113 | 2020_NPS0199114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199113 |
| 2020_NPS0199115 | 2020_NPS0199115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199115 |
| 2020_NPS0199116 | 2020_NPS0199116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199116 |
| 2020_NPS0199117 | 2020_NPS0199118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199117 |
| 2020_NPS0199119 | 2020_NPS0199119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199119 |
| 2020_NPS0199120 | 2020_NPS0199120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199120 |
| 2020_NPS0199121 | 2020_NPS0199121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199121 |
| 2020_NPS0199122 | 2020_NPS0199122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199122 |
| 2020_NPS0199123 | 2020_NPS0199123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199123 |
| 2020_NPS0199124 | 2020_NPS0199124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199124 |
| 2020_NPS0199125 | 2020_NPS0199125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199125 |
| 2020_NPS0199126 | 2020_NPS0199126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199126 |
| 2020_NPS0199127 | 2020_NPS0199128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199127 |
| 2020_NPS0199129 | 2020_NPS0199130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199129 |
| 2020_NPS0199131 | 2020_NPS0199132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199131 |
| 2020_NPS0199133 | 2020_NPS0199133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199133 |
| 2020_NPS0199134 | 2020_NPS0199134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199134 |
| 2020_NPS0199135 | 2020_NPS0199135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199135 |
| 2020_NPS0199136 | 2020_NPS0199136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199136 |
| 2020_NPS0199137 | 2020_NPS0199137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199137 |
| 2020_NPS0199138 | 2020_NPS0199138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199138 |
| 2020_NPS0199139 | 2020_NPS0199140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199139 |
| 2020_NPS0199141 | 2020_NPS0199141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199141 |
| 2020_NPS0199142 | 2020_NPS0199142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199142 |
| 2020_NPS0199143 | 2020_NPS0199143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199143 |
| 2020_NPS0199144 | 2020_NPS0199144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199144 |
| 2020_NPS0199145 | 2020_NPS0199145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199145 |
| 2020_NPS0199146 | 2020_NPS0199146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199146 |
| 2020_NPS0199147 | 2020_NPS0199147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199147 |
| 2020_NPS0199148 | 2020_NPS0199148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199148 |
| 2020_NPS0199149 | 2020_NPS0199149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199149 |
| 2020_NPS0199150 | 2020_NPS0199150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199150 |
| 2020_NPS0199151 | 2020_NPS0199151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199151 |
| 2020_NPS0199152 | 2020_NPS0199152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199152 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199153 | 2020_NPS0199153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199153 |
| 2020_NPS0199154 | 2020_NPS0199154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199154 |
| 2020_NPS0199155 | 2020_NPS0199155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199155 |
| 2020_NPS0199156 | 2020_NPS0199156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199156 |
| 2020_NPS0199158 | 2020_NPS0199158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199157 |
| 2020_NPS0199159 | 2020_NPS0199159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199159 |
| 2020_NPS0199160 | 2020_NPS0199160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199160 |
| 2020_NPS0199161 | 2020_NPS0199162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199161 |
| 2020_NPS0199163 | 2020_NPS0199163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199163 |
| 2020_NPS0199164 | 2020_NPS0199165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199164 |
| 2020_NPS0199166 | 2020_NPS0199166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199166 |
| 2020_NPS0199167 | 2020_NPS0199167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199167 |
| 2020_NPS0199168 | 2020_NPS0199168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199168 |
| 2020_NPS0199169 | 2020_NPS0199169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199169 |
| 2020_NPS0199170 | 2020_NPS0199170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199170 |
| 2020_NPS0199171 | 2020_NPS0199171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199171 |
| 2020_NPS0199172 | 2020_NPS0199172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199172 |
| 2020_NPS0199173 | 2020_NPS0199174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199173 |
| 2020_NPS0199175 | 2020_NPS0199175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199175 |
| 2020_NPS0199176 | 2020_NPS0199176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199176 |
| 2020_NPS0199177 | 2020_NPS0199177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199177 |
| 2020_NPS0199178 | 2020_NPS0199178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199178 |
| 2020_NPS0199179 | 2020_NPS0199179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199179 |
| 2020_NPS0199180 | 2020_NPS0199180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199180 |
| 2020_NPS0199181 | 2020_NPS0199181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199181 |
| 2020_NPS0199182 | 2020_NPS0199182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199182 |
| 2020_NPS0199183 | 2020_NPS0199183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199183 |
| 2020_NPS0199184 | 2020_NPS0199185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199184 |
| 2020_NPS0199186 | 2020_NPS0199186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199186 |
| 2020_NPS0199187 | 2020_NPS0199187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199187 |
| 2020_NPS0199188 | 2020_NPS0199188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199188 |
| 2020_NPS0199189 | 2020_NPS0199189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199189 |
| 2020_NPS0199190 | 2020_NPS0199190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199190 |
| 2020_NPS0199191 | 2020_NPS0199191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199191 |
| 2020_NPS0199192 | 2020_NPS0199192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199192 |
| 2020_NPS0199193 | 2020_NPS0199194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199193 |
| 2020_NPS0199195 | 2020_NPS0199196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199195 |
| 2020_NPS0199197 | 2020_NPS0199197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199197 |
| 2020_NPS0199198 | 2020_NPS0199199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199198 |
| 2020_NPS0199200 | 2020_NPS0199201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199200 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199202 | 2020_NPS0199202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199202 |
| 2020_NPS0199203 | 2020_NPS0199203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199203 |
| 2020_NPS0199204 | 2020_NPS0199205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199204 |
| 2020_NPS0199206 | 2020_NPS0199206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199206 |
| 2020_NPS0199207 | 2020_NPS0199207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199207 |
| 2020_NPS0199208 | 2020_NPS0199208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199208 |
| 2020_NPS0199209 | 2020_NPS0199210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199209 |
| 2020_NPS0199211 | 2020_NPS0199212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199211 |
| 2020_NPS0199213 | 2020_NPS0199213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199213 |
| 2020_NPS0199214 | 2020_NPS0199214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199214 |
| 2020_NPS0199215 | 2020_NPS0199216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199215 |
| 2020_NPS0199217 | 2020_NPS0199217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199217 |
| 2020_NPS0199218 | 2020_NPS0199218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199218 |
| 2020_NPS0199219 | 2020_NPS0199219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199219 |
| 2020_NPS0199220 | 2020_NPS0199220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199220 |
| 2020_NPS0199221 | 2020_NPS0199221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199221 |
| 2020_NPS0199222 | 2020_NPS0199222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199222 |
| 2020_NPS0199223 | 2020_NPS0199223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199223 |
| 2020_NPS0199224 | 2020_NPS0199225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199224 |
| 2020_NPS0199226 | 2020_NPS0199226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199226 |
| 2020_NPS0199227 | 2020_NPS0199227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199227 |
| 2020_NPS0199228 | 2020_NPS0199228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199228 |
| 2020_NPS0199229 | 2020_NPS0199229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199229 |
| 2020_NPS0199230 | 2020_NPS0199230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199230 |
| 2020_NPS0199231 | 2020_NPS0199231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199231 |
| 2020_NPS0199232 | 2020_NPS0199232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199232 |
| 2020_NPS0199233 | 2020_NPS0199233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199233 |
| 2020_NPS0199234 | 2020_NPS0199235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199234 |
| 2020_NPS0199236 | 2020_NPS0199236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199236 |
| 2020_NPS0199237 | 2020_NPS0199237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199237 |
| 2020_NPS0199238 | 2020_NPS0199238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199238 |
| 2020_NPS0199239 | 2020_NPS0199240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199239 |
| 2020_NPS0199241 | 2020_NPS0199241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199241 |
| 2020_NPS0199242 | 2020_NPS0199242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199242 |
| 2020_NPS0199243 | 2020_NPS0199243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199243 |
| 2020_NPS0199244 | 2020_NPS0199244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199244 |
| 2020_NPS0199245 | 2020_NPS0199245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199245 |
| 2020_NPS0199246 | 2020_NPS0199247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199246 |
| 2020_NPS0199248 | 2020_NPS0199248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199248 |
| 2020_NPS0199249 | 2020_NPS0199249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199249 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199250 | 2020_NPS0199250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199250 |
| 2020_NPS0199251 | 2020_NPS0199251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199251 |
| 2020_NPS0199252 | 2020_NPS0199252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199252 |
| 2020_NPS0199253 | 2020_NPS0199253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199253 |
| 2020_NPS0199254 | 2020_NPS0199254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199254 |
| 2020_NPS0199255 | 2020_NPS0199255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199255 |
| 2020_NPS0199256 | 2020_NPS0199256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199256 |
| 2020_NPS0199257 | 2020_NPS0199257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199257 |
| 2020_NPS0199259 | 2020_NPS0199259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199259 |
| 2020_NPS0199260 | 2020_NPS0199260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199260 |
| 2020_NPS0199261 | 2020_NPS0199261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199261 |
| 2020_NPS0199262 | 2020_NPS0199262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199262 |
| 2020_NPS0199263 | 2020_NPS0199263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199263 |
| 2020_NPS0199264 | 2020_NPS0199264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199264 |
| 2020_NPS0199265 | 2020_NPS0199265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199265 |
| 2020_NPS0199266 | 2020_NPS0199266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199266 |
| 2020_NPS0199267 | 2020_NPS0199267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199267 |
| 2020_NPS0199268 | 2020_NPS0199268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199268 |
| 2020_NPS0199269 | 2020_NPS0199270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199269 |
| 2020_NPS0199271 | 2020_NPS0199272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199271 |
| 2020_NPS0199273 | 2020_NPS0199273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199273 |
| 2020_NPS0199274 | 2020_NPS0199274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199274 |
| 2020_NPS0199275 | 2020_NPS0199275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199275 |
| 2020_NPS0199276 | 2020_NPS0199276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199276 |
| 2020_NPS0199277 | 2020_NPS0199277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199277 |
| 2020_NPS0199278 | 2020_NPS0199278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199278 |
| 2020_NPS0199279 | 2020_NPS0199279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199279 |
| 2020_NPS0199280 | 2020_NPS0199280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199280 |
| 2020_NPS0199281 | 2020_NPS0199281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199281 |
| 2020_NPS0199282 | 2020_NPS0199282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199282 |
| 2020_NPS0199283 | 2020_NPS0199283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199283 |
| 2020_NPS0199284 | 2020_NPS0199284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199284 |
| 2020_NPS0199285 | 2020_NPS0199286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199285 |
| 2020_NPS0199287 | 2020_NPS0199287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199287 |
| 2020_NPS0199288 | 2020_NPS0199288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199288 |
| 2020_NPS0199289 | 2020_NPS0199289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199289 |
| 2020_NPS0199290 | 2020_NPS0199290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199290 |
| 2020_NPS0199291 | 2020_NPS0199291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199291 |
| 2020_NPS0199293 | 2020_NPS0199293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199293 |
| 2020_NPS0199294 | 2020_NPS0199294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199294 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199295 | 2020_NPS0199295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199295 |
| 2020_NPS0199296 | 2020_NPS0199296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199296 |
| 2020_NPS0199297 | 2020_NPS0199297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199297 |
| 2020_NPS0199298 | 2020_NPS0199298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199298 |
| 2020_NPS0199299 | 2020_NPS0199299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199299 |
| 2020_NPS0199300 | 2020_NPS0199300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199300 |
| 2020_NPS0199301 | 2020_NPS0199301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199301 |
| 2020_NPS0199302 | 2020_NPS0199302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199302 |
| 2020_NPS0199303 | 2020_NPS0199303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199303 |
| 2020_NPS0199304 | 2020_NPS0199304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199304 |
| 2020_NPS0199305 | 2020_NPS0199306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199305 |
| 2020_NPS0199307 | 2020_NPS0199307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199307 |
| 2020_NPS0199308 | 2020_NPS0199308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199308 |
| 2020_NPS0199309 | 2020_NPS0199309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199309 |
| 2020_NPS0199310 | 2020_NPS0199310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199310 |
| 2020_NPS0199311 | 2020_NPS0199311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199311 |
| 2020_NPS0199312 | 2020_NPS0199312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199312 |
| 2020_NPS0199313 | 2020_NPS0199313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199313 |
| 2020_NPS0199314 | 2020_NPS0199314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199314 |
| 2020_NPS0199315 | 2020_NPS0199316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199315 |
| 2020_NPS0199317 | 2020_NPS0199317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199317 |
| 2020_NPS0199318 | 2020_NPS0199318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199318 |
| 2020_NPS0199319 | 2020_NPS0199320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199319 |
| 2020_NPS0199321 | 2020_NPS0199321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199321 |
| 2020_NPS0199322 | 2020_NPS0199322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199322 |
| 2020_NPS0199323 | 2020_NPS0199323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199323 |
| 2020_NPS0199324 | 2020_NPS0199324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199324 |
| 2020_NPS0199325 | 2020_NPS0199325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199325 |
| 2020_NPS0199326 | 2020_NPS0199326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199326 |
| 2020_NPS0199327 | 2020_NPS0199327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199327 |
| 2020_NPS0199328 | 2020_NPS0199328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199328 |
| 2020_NPS0199329 | 2020_NPS0199329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199329 |
| 2020_NPS0199330 | 2020_NPS0199330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199330 |
| 2020_NPS0199331 | 2020_NPS0199331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199331 |
| 2020_NPS0199332 | 2020_NPS0199332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199332 |
| 2020_NPS0199333 | 2020_NPS0199333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199333 |
| 2020_NPS0199334 | 2020_NPS0199334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199334 |
| 2020_NPS0199335 | 2020_NPS0199335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199335 |
| 2020_NPS0199336 | 2020_NPS0199336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199336 |
| 2020_NPS0199337 | 2020_NPS0199337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199337 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199338 | 2020_NPS0199338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199338 |
| 2020_NPS0199339 | 2020_NPS0199339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199339 |
| 2020_NPS0199340 | 2020_NPS0199340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199340 |
| 2020_NPS0199341 | 2020_NPS0199342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199341 |
| 2020_NPS0199343 | 2020_NPS0199343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199343 |
| 2020_NPS0199344 | 2020_NPS0199345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199344 |
| 2020_NPS0199346 | 2020_NPS0199347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199346 |
| 2020_NPS0199348 | 2020_NPS0199348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199348 |
| 2020_NPS0199349 | 2020_NPS0199349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199349 |
| 2020_NPS0199350 | 2020_NPS0199351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199350 |
| 2020_NPS0199352 | 2020_NPS0199352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199352 |
| 2020_NPS0199353 | 2020_NPS0199353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199353 |
| 2020_NPS0199354 | 2020_NPS0199354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199354 |
| 2020_NPS0199355 | 2020_NPS0199355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199355 |
| 2020_NPS0199356 | 2020_NPS0199356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199356 |
| 2020_NPS0199357 | 2020_NPS0199357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199357 |
| 2020_NPS0199358 | 2020_NPS0199358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199358 |
| 2020_NPS0199359 | 2020_NPS0199359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199359 |
| 2020_NPS0199360 | 2020_NPS0199360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199360 |
| 2020_NPS0199361 | 2020_NPS0199361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199361 |
| 2020_NPS0199362 | 2020_NPS0199362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199362 |
| 2020_NPS0199363 | 2020_NPS0199363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199363 |
| 2020_NPS0199364 | 2020_NPS0199364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199364 |
| 2020_NPS0199365 | 2020_NPS0199365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199365 |
| 2020_NPS0199366 | 2020_NPS0199366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199366 |
| 2020_NPS0199367 | 2020_NPS0199367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199367 |
| 2020_NPS0199368 | 2020_NPS0199368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199368 |
| 2020_NPS0199369 | 2020_NPS0199369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199369 |
| 2020_NPS0199370 | 2020_NPS0199371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199370 |
| 2020_NPS0199372 | 2020_NPS0199373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199372 |
| 2020_NPS0199374 | 2020_NPS0199375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199374 |
| 2020_NPS0199375 | 2020_NPS0199375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199375 |
| 2020_NPS0199376 | 2020_NPS0199376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199376 |
| 2020_NPS0199377 | 2020_NPS0199377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199377 |
| 2020_NPS0199378 | 2020_NPS0199378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199378 |
| 2020_NPS0199379 | 2020_NPS0199379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199379 |
| 2020_NPS0199380 | 2020_NPS0199380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199380 |
| 2020_NPS0199381 | 2020_NPS0199381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199381 |
| 2020_NPS0199382 | 2020_NPS0199382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199382 |
| 2020_NPS0199383 | 2020_NPS0199383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199383 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0199384 | 2020_NPS0199384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199384 |
| 2020_ NPS0199385 | 2020_NPS0199385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199385 |
| 2020_ NPS0199386 | 2020_NPS0199386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199386 |
| 2020_ NPS0199387 | 2020_NPS0199388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199387 |
| 2020_ NPS0199389 | 2020_NPS0199389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199389 |
| 2020_ NPS0199390 | 2020_NPS0199390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199390 |
| 2020_ NPS0199391 | 2020_NPS0199391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199391 |
| 2020_ NPS0199392 | 2020_NPS0199392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199392 |
| 2020_ NPS0199393 | 2020_NPS0199393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199393 |
| 2020_ NPS0199394 | 2020_NPS0199394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199394 |
| 2020_ NPS0199395 | 2020_NPS0199395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199395 |
| 2020_ NPS0199396 | 2020_NPS0199396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199396 |
| 2020_ NPS0199397 | 2020_NPS0199397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199397 |
| 2020_ NPS0199398 | 2020_NPS0199399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199398 |
| 2020_ NPS0199400 | 2020_NPS0199401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199400 |
| 2020_ NPS0199402 | 2020_NPS0199402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199402 |
| 2020_ NPS0199403 | 2020_NPS0199403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199403 |
| 2020_ NPS0199404 | 2020_NPS0199404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199404 |
| 2020_ NPS0199405 | 2020_NPS0199406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199405 |
| 2020_ NPS0199407 | 2020_NPS0199408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199407 |
| 2020_ NPS0199409 | 2020_NPS0199409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199409 |
| 2020_ NPS0199410 | 2020_NPS0199410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199410 |
| 2020_ NPS0199411 | 2020_NPS0199411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199411 |
| 2020_ NPS0199412 | 2020_NPS0199412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199412 |
| 2020_ NPS0199413 | 2020_NPS0199413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199413 |
| 2020_ NPS0199414 | 2020_NPS0199414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199414 |
| 2020_ NPS0199415 | 2020_NPS0199415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199415 |
| 2020_ NPS0199416 | 2020_NPS0199416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199416 |
| 2020_ NPS0199417 | 2020_NPS0199417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199417 |
| 2020_ NPS0199418 | 2020_NPS0199418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199418 |
| 2020_ NPS0199419 | 2020_NPS0199419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199419 |
| 2020_ NPS0199420 | 2020_NPS0199420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199420 |
| 2020_ NPS0199421 | 2020_NPS0199421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199421 |
| 2020_ NPS0199422 | 2020_NPS0199422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199422 |
| 2020_ NPS0199423 | 2020_NPS0199423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199423 |
| 2020_ NPS0199424 | 2020_NPS0199425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199424 |
| 2020_ NPS0199426 | 2020_NPS0199426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199426 |
| 2020_ NPS0199427 | 2020_NPS0199427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199427 |
| 2020_ NPS0199428 | 2020_NPS0199428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199428 |
| 2020_ NPS0199429 | 2020_NPS0199429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0199429 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199430 | 2020_NPS0199430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199430 |
| 2020_NPS0199431 | 2020_NPS0199432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199431 |
| 2020_NPS0199433 | 2020_NPS0199434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199433 |
| 2020_NPS0199435 | 2020_NPS0199435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199435 |
| 2020_NPS0199436 | 2020_NPS0199437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0199436 |
| 2020_NPS0199438 | 2020_NPS0199438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199438 |
| 2020_NPS0199439 | 2020_NPS0199440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199439 |
| 2020_NPS0199441 | 2020_NPS0199441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199441 |
| 2020_NPS0199442 | 2020_NPS0199443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199442 |
| 2020_NPS0199444 | 2020_NPS0199444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199444 |
| 2020_NPS0199445 | 2020_NPS0199446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199445 |
| 2020_NPS0199447 | 2020_NPS0199447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199447 |
| 2020_NPS0199448 | 2020_NPS0199448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199448 |
| 2020_NPS0199449 | 2020_NPS0199449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199449 |
| 2020_NPS0199450 | 2020_NPS0199450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199450 |
| 2020_NPS0199451 | 2020_NPS0199451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199451 |
| 2020_NPS0199452 | 2020_NPS0199452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199452 |
| 2020_NPS0199453 | 2020_NPS0199453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199453 |
| 2020_NPS0199454 | 2020_NPS0199454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199454 |
| 2020_NPS0199455 | 2020_NPS0199455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199455 |
| 2020_NPS0199456 | 2020_NPS0199456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199456 |
| 2020_NPS0199457 | 2020_NPS0199458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199457 |
| 2020_NPS0199459 | 2020_NPS0199459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199459 |
| 2020_NPS0199460 | 2020_NPS0199460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199460 |
| 2020_NPS0199461 | 2020_NPS0199461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199461 |
| 2020_NPS0199462 | 2020_NPS0199462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199462 |
| 2020_NPS0199463 | 2020_NPS0199463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199463 |
| 2020_NPS0199464 | 2020_NPS0199464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199464 |
| 2020_NPS0199465 | 2020_NPS0199465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199465 |
| 2020_NPS0199466 | 2020_NPS0199466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199466 |
| 2020_NPS0199467 | 2020_NPS0199468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199467 |
| 2020_NPS0199469 | 2020_NPS0199469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199469 |
| 2020_NPS0199470 | 2020_NPS0199470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199470 |
| 2020_NPS0199471 | 2020_NPS0199471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199471 |
| 2020_NPS0199472 | 2020_NPS0199473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199472 |
| 2020_NPS0199474 | 2020_NPS0199474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199474 |
| 2020_NPS0199475 | 2020_NPS0199475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199475 |
| 2020_NPS0199476 | 2020_NPS0199476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199476 |
| 2020_NPS0199477 | 2020_NPS0199477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199477 |
| 2020_NPS0199478 | 2020_NPS0199478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199478 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199479 | 2020_NPS0199480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199479 |
| 2020_NPS0199481 | 2020_NPS0199482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199481 |
| 2020_NPS0199483 | 2020_NPS0199484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199483 |
| 2020_NPS0199484 | 2020_NPS0199486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199484 |
| 2020_NPS0199485 | 2020_NPS0199488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199485 |
| 2020_NPS0199487 | 2020_NPS0199490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199489 |
| 2020_NPS0199489 | 2020_NPS0199492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199491 |
| 2020_NPS0199491 | 2020_NPS0199493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199493 |
| 2020_NPS0199494 | 2020_NPS0199494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199494 |
| 2020_NPS0199495 | 2020_NPS0199495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199495 |
| 2020_NPS0199496 | 2020_NPS0199497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199496 |
| 2020_NPS0199498 | 2020_NPS0199498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199498 |
| 2020_NPS0199499 | 2020_NPS0199499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199499 |
| 2020_NPS0199500 | 2020_NPS0199500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199500 |
| 2020_NPS0199501 | 2020_NPS0199501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199501 |
| 2020_NPS0199502 | 2020_NPS0199502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199502 |
| 2020_NPS0199503 | 2020_NPS0199503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199503 |
| 2020_NPS0199504 | 2020_NPS0199504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199504 |
| 2020_NPS0199505 | 2020_NPS0199506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199505 |
| 2020_NPS0199507 | 2020_NPS0199507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199507 |
| 2020_NPS0199508 | 2020_NPS0199508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199508 |
| 2020_NPS0199509 | 2020_NPS0199509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199509 |
| 2020_NPS0199510 | 2020_NPS0199510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199510 |
| 2020_NPS0199511 | 2020_NPS0199511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199511 |
| 2020_NPS0199512 | 2020_NPS0199512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199512 |
| 2020_NPS0199513 | 2020_NPS0199513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199513 |
| 2020_NPS0199514 | 2020_NPS0199514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199514 |
| 2020_NPS0199515 | 2020_NPS0199515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199515 |
| 2020_NPS0199516 | 2020_NPS0199516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199516 |
| 2020_NPS0199517 | 2020_NPS0199517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199517 |
| 2020_NPS0199518 | 2020_NPS0199518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199518 |
| 2020_NPS0199519 | 2020_NPS0199519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199519 |
| 2020_NPS0199520 | 2020_NPS0199520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199520 |
| 2020_NPS0199521 | 2020_NPS0199521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199521 |
| 2020_NPS0199522 | 2020_NPS0199522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199522 |
| 2020_NPS0199523 | 2020_NPS0199524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199523 |
| 2020_NPS0199525 | 2020_NPS0199525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199525 |
| 2020_NPS0199526 | 2020_NPS0199526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199526 |
| 2020_NPS0199527 | 2020_NPS0199527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199527 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199528 | 2020_NPS0199528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199528 |
| 2020_NPS0199529 | 2020_NPS0199530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199529 |
| 2020_NPS0199531 | 2020_NPS0199531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199531 |
| 2020_NPS0199532 | 2020_NPS0199532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199532 |
| 2020_NPS0199533 | 2020_NPS0199533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199533 |
| 2020_NPS0199534 | 2020_NPS0199534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199534 |
| 2020_NPS0199535 | 2020_NPS0199535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199535 |
| 2020_NPS0199536 | 2020_NPS0199536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199536 |
| 2020_NPS0199537 | 2020_NPS0199537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199537 |
| 2020_NPS0199538 | 2020_NPS0199538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199538 |
| 2020_NPS0199539 | 2020_NPS0199539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199539 |
| 2020_NPS0199540 | 2020_NPS0199540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199540 |
| 2020_NPS0199541 | 2020_NPS0199541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199541 |
| 2020_NPS0199542 | 2020_NPS0199542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199542 |
| 2020_NPS0199543 | 2020_NPS0199543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199543 |
| 2020_NPS0199544 | 2020_NPS0199545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199544 |
| 2020_NPS0199546 | 2020_NPS0199546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199546 |
| 2020_NPS0199547 | 2020_NPS0199547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199547 |
| 2020_NPS0199548 | 2020_NPS0199549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199548 |
| 2020_NPS0199550 | 2020_NPS0199550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199550 |
| 2020_NPS0199551 | 2020_NPS0199551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199551 |
| 2020_NPS0199552 | 2020_NPS0199552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199552 |
| 2020_NPS0199553 | 2020_NPS0199553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199553 |
| 2020_NPS0199554 | 2020_NPS0199554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199554 |
| 2020_NPS0199555 | 2020_NPS0199555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199555 |
| 2020_NPS0199556 | 2020_NPS0199556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199556 |
| 2020_NPS0199557 | 2020_NPS0199558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199557 |
| 2020_NPS0199559 | 2020_NPS0199559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199559 |
| 2020_NPS0199560 | 2020_NPS0199560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199560 |
| 2020_NPS0199561 | 2020_NPS0199561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199561 |
| 2020_NPS0199562 | 2020_NPS0199562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199562 |
| 2020_NPS0199564 | 2020_NPS0199564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199564 |
| 2020_NPS0199565 | 2020_NPS0199565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199565 |
| 2020_NPS0199566 | 2020_NPS0199566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199566 |
| 2020_NPS0199567 | 2020_NPS0199568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199567 |
| 2020_NPS0199569 | 2020_NPS0199569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199569 |
| 2020_NPS0199570 | 2020_NPS0199570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199570 |
| 2020_NPS0199571 | 2020_NPS0199571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199571 |
| 2020_NPS0199572 | 2020_NPS0199572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199572 |
| 2020_NPS0199573 | 2020_NPS0199574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199573 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199575 | 2020_NPS0199575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199575 |
| 2020_NPS0199576 | 2020_NPS0199577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199576 |
| 2020_NPS0199578 | 2020_NPS0199578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199578 |
| 2020_NPS0199579 | 2020_NPS0199579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199579 |
| 2020_NPS0199580 | 2020_NPS0199580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199580 |
| 2020_NPS0199581 | 2020_NPS0199581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199581 |
| 2020_NPS0199582 | 2020_NPS0199582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199582 |
| 2020_NPS0199583 | 2020_NPS0199583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199583 |
| 2020_NPS0199584 | 2020_NPS0199584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199584 |
| 2020_NPS0199585 | 2020_NPS0199585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199585 |
| 2020_NPS0199586 | 2020_NPS0199586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199586 |
| 2020_NPS0199587 | 2020_NPS0199587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199587 |
| 2020_NPS0199588 | 2020_NPS0199588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199588 |
| 2020_NPS0199589 | 2020_NPS0199589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199589 |
| 2020_NPS0199590 | 2020_NPS0199590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199590 |
| 2020_NPS0199591 | 2020_NPS0199592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199591 |
| 2020_NPS0199593 | 2020_NPS0199593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199593 |
| 2020_NPS0199594 | 2020_NPS0199594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199594 |
| 2020_NPS0199595 | 2020_NPS0199596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199595 |
| 2020_NPS0199597 | 2020_NPS0199598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199597 |
| 2020_NPS0199599 | 2020_NPS0199600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199599 |
| 2020_NPS0199601 | 2020_NPS0199601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199601 |
| 2020_NPS0199602 | 2020_NPS0199602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199602 |
| 2020_NPS0199603 | 2020_NPS0199603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199603 |
| 2020_NPS0199604 | 2020_NPS0199604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199604 |
| 2020_NPS0199605 | 2020_NPS0199605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199605 |
| 2020_NPS0199606 | 2020_NPS0199606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199606 |
| 2020_NPS0199607 | 2020_NPS0199607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199607 |
| 2020_NPS0199608 | 2020_NPS0199608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199608 |
| 2020_NPS0199609 | 2020_NPS0199609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199609 |
| 2020_NPS0199610 | 2020_NPS0199611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199610 |
| 2020_NPS0199612 | 2020_NPS0199612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199612 |
| 2020_NPS0199613 | 2020_NPS0199613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199613 |
| 2020_NPS0199614 | 2020_NPS0199614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199614 |
| 2020_NPS0199615 | 2020_NPS0199615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199615 |
| 2020_NPS0199616 | 2020_NPS0199616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199616 |
| 2020_NPS0199617 | 2020_NPS0199618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199617 |
| 2020_NPS0199619 | 2020_NPS0199619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199619 |
| 2020_NPS0199620 | 2020_NPS0199620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199620 |
| 2020_NPS0199621 | 2020_NPS0199621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199621 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199622 | 2020_NPS0199622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199622 |
| 2020_NPS0199623 | 2020_NPS0199623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199623 |
| 2020_NPS0199624 | 2020_NPS0199624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199624 |
| 2020_NPS0199625 | 2020_NPS0199625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199625 |
| 2020_NPS0199626 | 2020_NPS0199626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199626 |
| 2020_NPS0199627 | 2020_NPS0199627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199627 |
| 2020_NPS0199628 | 2020_NPS0199628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199628 |
| 2020_NPS0199629 | 2020_NPS0199630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199629 |
| 2020_NPS0199631 | 2020_NPS0199631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199631 |
| 2020_NPS0199632 | 2020_NPS0199632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199632 |
| 2020_NPS0199633 | 2020_NPS0199634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199633 |
| 2020_NPS0199635 | 2020_NPS0199635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199635 |
| 2020_NPS0199636 | 2020_NPS0199636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199636 |
| 2020_NPS0199637 | 2020_NPS0199637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199637 |
| 2020_NPS0199638 | 2020_NPS0199638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199638 |
| 2020_NPS0199639 | 2020_NPS0199640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199639 |
| 2020_NPS0199641 | 2020_NPS0199641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199641 |
| 2020_NPS0199642 | 2020_NPS0199642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199642 |
| 2020_NPS0199643 | 2020_NPS0199643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199643 |
| 2020_NPS0199644 | 2020_NPS0199644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199644 |
| 2020_NPS0199645 | 2020_NPS0199645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199645 |
| 2020_NPS0199646 | 2020_NPS0199647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199646 |
| 2020_NPS0199648 | 2020_NPS0199648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199648 |
| 2020_NPS0199649 | 2020_NPS0199650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199649 |
| 2020_NPS0199651 | 2020_NPS0199651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199651 |
| 2020_NPS0199652 | 2020_NPS0199652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199652 |
| 2020_NPS0199653 | 2020_NPS0199653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199653 |
| 2020_NPS0199654 | 2020_NPS0199654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199654 |
| 2020_NPS0199655 | 2020_NPS0199655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199655 |
| 2020_NPS0199656 | 2020_NPS0199656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199656 |
| 2020_NPS0199657 | 2020_NPS0199657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199657 |
| 2020_NPS0199658 | 2020_NPS0199658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199658 |
| 2020_NPS0199659 | 2020_NPS0199659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199659 |
| 2020_NPS0199660 | 2020_NPS0199660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199660 |
| 2020_NPS0199661 | 2020_NPS0199662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199661 |
| 2020_NPS0199663 | 2020_NPS0199663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199663 |
| 2020_NPS0199664 | 2020_NPS0199664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199664 |
| 2020_NPS0199665 | 2020_NPS0199665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199665 |
| 2020_NPS0199666 | 2020_NPS0199666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199666 |
| 2020_NPS0199667 | 2020_NPS0199667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199667 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199668 | 2020_NPS0199668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199668 |
| 2020_NPS0199669 | 2020_NPS0199669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199669 |
| 2020_NPS0199670 | 2020_NPS0199670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199670 |
| 2020_NPS0199671 | 2020_NPS0199671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199671 |
| 2020_NPS0199672 | 2020_NPS0199672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199672 |
| 2020_NPS0199673 | 2020_NPS0199673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199673 |
| 2020_NPS0199674 | 2020_NPS0199674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199674 |
| 2020_NPS0199676 | 2020_NPS0199676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199676 |
| 2020_NPS0199677 | 2020_NPS0199677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199677 |
| 2020_NPS0199678 | 2020_NPS0199678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199678 |
| 2020_NPS0199680 | 2020_NPS0199680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199680 |
| 2020_NPS0199681 | 2020_NPS0199681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199681 |
| 2020_NPS0199682 | 2020_NPS0199682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199682 |
| 2020_NPS0199683 | 2020_NPS0199683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199683 |
| 2020_NPS0199684 | 2020_NPS0199684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199684 |
| 2020_NPS0199685 | 2020_NPS0199685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199685 |
| 2020_NPS0199686 | 2020_NPS0199686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199686 |
| 2020_NPS0199687 | 2020_NPS0199687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199687 |
| 2020_NPS0199688 | 2020_NPS0199688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199688 |
| 2020_NPS0199689 | 2020_NPS0199689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199689 |
| 2020_NPS0199691 | 2020_NPS0199691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199691 |
| 2020_NPS0199692 | 2020_NPS0199692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199692 |
| 2020_NPS0199693 | 2020_NPS0199693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199693 |
| 2020_NPS0199694 | 2020_NPS0199694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199694 |
| 2020_NPS0199695 | 2020_NPS0199695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199695 |
| 2020_NPS0199696 | 2020_NPS0199696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199696 |
| 2020_NPS0199697 | 2020_NPS0199697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199697 |
| 2020_NPS0199698 | 2020_NPS0199698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199698 |
| 2020_NPS0199699 | 2020_NPS0199699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199699 |
| 2020_NPS0199700 | 2020_NPS0199700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199700 |
| 2020_NPS0199701 | 2020_NPS0199701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199701 |
| 2020_NPS0199703 | 2020_NPS0199703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199703 |
| 2020_NPS0199704 | 2020_NPS0199704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199704 |
| 2020_NPS0199705 | 2020_NPS0199705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199705 |
| 2020_NPS0199706 | 2020_NPS0199706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199706 |
| 2020_NPS0199707 | 2020_NPS0199707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199707 |
| 2020_NPS0199708 | 2020_NPS0199708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199708 |
| 2020_NPS0199710 | 2020_NPS0199710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199709 |
| 2020_NPS0199711 | 2020_NPS0199711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199711 |
| 2020_NPS0199712 | 2020_NPS0199712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199712 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199713 | 2020_NPS0199713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199713 |
| 2020_NPS0199714 | 2020_NPS0199714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199714 |
| 2020_NPS0199715 | 2020_NPS0199715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199715 |
| 2020_NPS0199716 | 2020_NPS0199716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199716 |
| 2020_NPS0199717 | 2020_NPS0199717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199717 |
| 2020_NPS0199718 | 2020_NPS0199718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199718 |
| 2020_NPS0199719 | 2020_NPS0199719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199719 |
| 2020_NPS0199720 | 2020_NPS0199720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199720 |
| 2020_NPS0199721 | 2020_NPS0199721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199721 |
| 2020_NPS0199722 | 2020_NPS0199722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199722 |
| 2020_NPS0199723 | 2020_NPS0199723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199723 |
| 2020_NPS0199724 | 2020_NPS0199724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199724 |
| 2020_NPS0199725 | 2020_NPS0199725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199725 |
| 2020_NPS0199726 | 2020_NPS0199726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199726 |
| 2020_NPS0199727 | 2020_NPS0199727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199727 |
| 2020_NPS0199728 | 2020_NPS0199728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199728 |
| 2020_NPS0199729 | 2020_NPS0199729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199729 |
| 2020_NPS0199730 | 2020_NPS0199730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199730 |
| 2020_NPS0199731 | 2020_NPS0199731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199731 |
| 2020_NPS0199732 | 2020_NPS0199732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199732 |
| 2020_NPS0199733 | 2020_NPS0199733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199733 |
| 2020_NPS0199735 | 2020_NPS0199734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199735 |
| 2020_NPS0199735 | 2020_NPS0199735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199735 |
| 2020_NPS0199736 | 2020_NPS0199736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199736 |
| 2020_NPS0199737 | 2020_NPS0199737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199737 |
| 2020_NPS0199738 | 2020_NPS0199738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199738 |
| 2020_NPS0199739 | 2020_NPS0199739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199739 |
| 2020_NPS0199740 | 2020_NPS0199740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199740 |
| 2020_NPS0199741 | 2020_NPS0199741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199741 |
| 2020_NPS0199742 | 2020_NPS0199742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199742 |
| 2020_NPS0199743 | 2020_NPS0199743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199743 |
| 2020_NPS0199744 | 2020_NPS0199744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199744 |
| 2020_NPS0199745 | 2020_NPS0199745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199745 |
| 2020_NPS0199746 | 2020_NPS0199746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199746 |
| 2020_NPS0199747 | 2020_NPS0199747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199747 |
| 2020_NPS0199748 | 2020_NPS0199748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199748 |
| 2020_NPS0199749 | 2020_NPS0199750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199749 |
| 2020_NPS0199751 | 2020_NPS0199751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199751 |
| 2020_NPS0199752 | 2020_NPS0199752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199752 |
| 2020_NPS0199753 | 2020_NPS0199753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199753 |
| 2020_NPS0199754 | 2020_NPS0199754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199754 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0199755 | 2020_NPS0199755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199755 |
| 2020_NPS0199756 | 2020_NPS0199756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199756 |
| 2020_NPS0199757 | 2020_NPS0199757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199757 |
| 2020_NPS0199758 | 2020_NPS0199758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199758 |
| 2020_NPS0199759 | 2020_NPS0199759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199759 |
| 2020_NPS0199760 | 2020_NPS0199760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199760 |
| 2020_NPS0199762 | 2020_NPS0199762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199762 |
| 2020_NPS0199763 | 2020_NPS0199763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199763 |
| 2020_NPS0199764 | 2020_NPS0199764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199764 |
| 2020_NPS0199765 | 2020_NPS0199765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199765 |
| 2020_NPS0199766 | 2020_NPS0199766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199766 |
| 2020_NPS0199767 | 2020_NPS0199767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199767 |
| 2020_NPS0199769 | 2020_NPS0199769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199769 |
| 2020_NPS0199770 | 2020_NPS0199770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199770 |
| 2020_NPS0199771 | 2020_NPS0199771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199771 |
| 2020_NPS0199772 | 2020_NPS0199772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199772 |
| 2020_NPS0199773 | 2020_NPS0199773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199773 |
| 2020_NPS0199774 | 2020_NPS0199774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199774 |
| 2020_NPS0199775 | 2020_NPS0199775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199775 |
| 2020_NPS0199776 | 2020_NPS0199776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199776 |
| 2020_NPS0199777 | 2020_NPS0199777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199777 |
| 2020_NPS0199778 | 2020_NPS0199778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199778 |
| 2020_NPS0199779 | 2020_NPS0199779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199779 |
| 2020_NPS0199780 | 2020_NPS0199780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199780 |
| 2020_NPS0199781 | 2020_NPS0199781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199781 |
| 2020_NPS0199782 | 2020_NPS0199782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199782 |
| 2020_NPS0199783 | 2020_NPS0199783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199783 |
| 2020_NPS0199784 | 2020_NPS0199784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199784 |
| 2020_NPS0199785 | 2020_NPS0199785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199785 |
| 2020_NPS0199786 | 2020_NPS0199786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199786 |
| 2020_NPS0199787 | 2020_NPS0199787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199787 |
| 2020_NPS0199789 | 2020_NPS0199789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199789 |
| 2020_NPS0199790 | 2020_NPS0199790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199790 |
| 2020_NPS0199791 | 2020_NPS0199791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199791 |
| 2020_NPS0199792 | 2020_NPS0199792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199792 |
| 2020_NPS0199793 | 2020_NPS0199793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199793 |
| 2020_NPS0199794 | 2020_NPS0199794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199794 |
| 2020_NPS0199795 | 2020_NPS0199795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199795 |
| 2020_NPS0199796 | 2020_NPS0199796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199796 |
| 2020_NPS0199797 | 2020_NPS0199797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199797 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199798 | 2020_NPS0199798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199798 |
| 2020_NPS0199799 | 2020_NPS0199799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199799 |
| 2020_NPS0199800 | 2020_NPS0199800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199800 |
| 2020_NPS0199801 | 2020_NPS0199801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199801 |
| 2020_NPS0199802 | 2020_NPS0199802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199802 |
| 2020_NPS0199803 | 2020_NPS0199803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199803 |
| 2020_NPS0199804 | 2020_NPS0199804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199804 |
| 2020_NPS0199805 | 2020_NPS0199805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199805 |
| 2020_NPS0199806 | 2020_NPS0199806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199806 |
| 2020_NPS0199807 | 2020_NPS0199807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199807 |
| 2020_NPS0199808 | 2020_NPS0199808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199808 |
| 2020_NPS0199809 | 2020_NPS0199809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199809 |
| 2020_NPS0199810 | 2020_NPS0199811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199810 |
| 2020_NPS0199812 | 2020_NPS0199813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199812 |
| 2020_NPS0199814 | 2020_NPS0199814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199814 |
| 2020_NPS0199815 | 2020_NPS0199816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199815 |
| 2020_NPS0199817 | 2020_NPS0199817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199817 |
| 2020_NPS0199818 | 2020_NPS0199818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199818 |
| 2020_NPS0199819 | 2020_NPS0199819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199819 |
| 2020_NPS0199820 | 2020_NPS0199820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199820 |
| 2020_NPS0199821 | 2020_NPS0199821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199821 |
| 2020_NPS0199822 | 2020_NPS0199822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199822 |
| 2020_NPS0199823 | 2020_NPS0199823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199823 |
| 2020_NPS0199825 | 2020_NPS0199825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199824 |
| 2020_NPS0199826 | 2020_NPS0199826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199826 |
| 2020_NPS0199827 | 2020_NPS0199827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199827 |
| 2020_NPS0199828 | 2020_NPS0199829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199828 |
| 2020_NPS0199830 | 2020_NPS0199830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199830 |
| 2020_NPS0199831 | 2020_NPS0199831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199831 |
| 2020_NPS0199832 | 2020_NPS0199832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199832 |
| 2020_NPS0199833 | 2020_NPS0199833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199833 |
| 2020_NPS0199834 | 2020_NPS0199834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199834 |
| 2020_NPS0199835 | 2020_NPS0199835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199835 |
| 2020_NPS0199836 | 2020_NPS0199836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199836 |
| 2020_NPS0199837 | 2020_NPS0199837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199837 |
| 2020_NPS0199838 | 2020_NPS0199838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199838 |
| 2020_NPS0199839 | 2020_NPS0199839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199839 |
| 2020_NPS0199840 | 2020_NPS0199840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199840 |
| 2020_NPS0199841 | 2020_NPS0199841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199841 |
| 2020_NPS0199842 | 2020_NPS0199843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199842 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199844 | 2020_NPS0199844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199844 |
| 2020_NPS0199845 | 2020_NPS0199845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199845 |
| 2020_NPS0199846 | 2020_NPS0199846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199846 |
| 2020_NPS0199847 | 2020_NPS0199847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199847 |
| 2020_NPS0199848 | 2020_NPS0199848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199848 |
| 2020_NPS0199849 | 2020_NPS0199850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199849 |
| 2020_NPS0199851 | 2020_NPS0199851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199851 |
| 2020_NPS0199852 | 2020_NPS0199852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199852 |
| 2020_NPS0199853 | 2020_NPS0199853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199853 |
| 2020_NPS0199854 | 2020_NPS0199854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199854 |
| 2020_NPS0199855 | 2020_NPS0199856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199855 |
| 2020_NPS0199857 | 2020_NPS0199857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199857 |
| 2020_NPS0199858 | 2020_NPS0199858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199858 |
| 2020_NPS0199859 | 2020_NPS0199859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199859 |
| 2020_NPS0199860 | 2020_NPS0199861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199860 |
| 2020_NPS0199862 | 2020_NPS0199862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199862 |
| 2020_NPS0199863 | 2020_NPS0199863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199863 |
| 2020_NPS0199864 | 2020_NPS0199865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199864 |
| 2020_NPS0199866 | 2020_NPS0199866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199866 |
| 2020_NPS0199867 | 2020_NPS0199867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199867 |
| 2020_NPS0199868 | 2020_NPS0199868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199868 |
| 2020_NPS0199869 | 2020_NPS0199870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199869 |
| 2020_NPS0199871 | 2020_NPS0199871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199871 |
| 2020_NPS0199872 | 2020_NPS0199872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199872 |
| 2020_NPS0199873 | 2020_NPS0199873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199873 |
| 2020_NPS0199874 | 2020_NPS0199874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199874 |
| 2020_NPS0199875 | 2020_NPS0199875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199875 |
| 2020_NPS0199876 | 2020_NPS0199876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199876 |
| 2020_NPS0199877 | 2020_NPS0199877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199877 |
| 2020_NPS0199878 | 2020_NPS0199878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199878 |
| 2020_NPS0199879 | 2020_NPS0199879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199879 |
| 2020_NPS0199880 | 2020_NPS0199880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199880 |
| 2020_NPS0199881 | 2020_NPS0199881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199881 |
| 2020_NPS0199882 | 2020_NPS0199882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199882 |
| 2020_NPS0199883 | 2020_NPS0199884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199883 |
| 2020_NPS0199885 | 2020_NPS0199885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199885 |
| 2020_NPS0199886 | 2020_NPS0199886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199886 |
| 2020_NPS0199887 | 2020_NPS0199887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199887 |
| 2020_NPS0199888 | 2020_NPS0199889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199888 |
| 2020_NPS0199890 | 2020_NPS0199890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0199890 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199891 | 2020_NPS0199892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199891 |
| 2020_NPS0199893 | 2020_NPS0199893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199893 |
| 2020_NPS0199894 | 2020_NPS0199894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199894 |
| 2020_NPS0199895 | 2020_NPS0199896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199895 |
| 2020_NPS0199897 | 2020_NPS0199897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199897 |
| 2020_NPS0199898 | 2020_NPS0199899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199898 |
| 2020_NPS0199900 | 2020_NPS0199900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199900 |
| 2020_NPS0199901 | 2020_NPS0199901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199901 |
| 2020_NPS0199902 | 2020_NPS0199902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199902 |
| 2020_NPS0199903 | 2020_NPS0199903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199903 |
| 2020_NPS0199904 | 2020_NPS0199904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199904 |
| 2020_NPS0199905 | 2020_NPS0199905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199905 |
| 2020_NPS0199906 | 2020_NPS0199906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199906 |
| 2020_NPS0199907 | 2020_NPS0199907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199907 |
| 2020_NPS0199908 | 2020_NPS0199908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199908 |
| 2020_NPS0199909 | 2020_NPS0199910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199909 |
| 2020_NPS0199911 | 2020_NPS0199912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199911 |
| 2020_NPS0199913 | 2020_NPS0199913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199913 |
| 2020_NPS0199914 | 2020_NPS0199914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199914 |
| 2020_NPS0199915 | 2020_NPS0199915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199915 |
| 2020_NPS0199916 | 2020_NPS0199916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199916 |
| 2020_NPS0199917 | 2020_NPS0199917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199917 |
| 2020_NPS0199918 | 2020_NPS0199918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199918 |
| 2020_NPS0199919 | 2020_NPS0199919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199919 |
| 2020_NPS0199920 | 2020_NPS0199920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199920 |
| 2020_NPS0199921 | 2020_NPS0199921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199921 |
| 2020_NPS0199922 | 2020_NPS0199922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199922 |
| 2020_NPS0199923 | 2020_NPS0199923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199923 |
| 2020_NPS0199924 | 2020_NPS0199924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199924 |
| 2020_NPS0199925 | 2020_NPS0199925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199925 |
| 2020_NPS0199926 | 2020_NPS0199926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199926 |
| 2020_NPS0199927 | 2020_NPS0199927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199927 |
| 2020_NPS0199928 | 2020_NPS0199928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199928 |
| 2020_NPS0199929 | 2020_NPS0199929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199929 |
| 2020_NPS0199930 | 2020_NPS0199930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199930 |
| 2020_NPS0199931 | 2020_NPS0199931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199931 |
| 2020_NPS0199932 | 2020_NPS0199932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199932 |
| 2020_NPS0199933 | 2020_NPS0199933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199933 |
| 2020_NPS0199934 | 2020_NPS0199934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199934 |
| 2020_NPS0199935 | 2020_NPS0199935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199935 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199936 | 2020_NPS0199936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199936 |
| 2020_NPS0199937 | 2020_NPS0199937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199937 |
| 2020_NPS0199938 | 2020_NPS0199938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199938 |
| 2020_NPS0199939 | 2020_NPS0199940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199939 |
| 2020_NPS0199941 | 2020_NPS0199941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199941 |
| 2020_NPS0199942 | 2020_NPS0199942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199942 |
| 2020_NPS0199943 | 2020_NPS0199943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199943 |
| 2020_NPS0199944 | 2020_NPS0199944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199944 |
| 2020_NPS0199945 | 2020_NPS0199945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199945 |
| 2020_NPS0199946 | 2020_NPS0199947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199946 |
| 2020_NPS0199948 | 2020_NPS0199948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199948 |
| 2020_NPS0199949 | 2020_NPS0199950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199949 |
| 2020_NPS0199951 | 2020_NPS0199951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199951 |
| 2020_NPS0199952 | 2020_NPS0199952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199952 |
| 2020_NPS0199953 | 2020_NPS0199953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199953 |
| 2020_NPS0199954 | 2020_NPS0199954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199954 |
| 2020_NPS0199955 | 2020_NPS0199955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199955 |
| 2020_NPS0199956 | 2020_NPS0199956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199956 |
| 2020_NPS0199957 | 2020_NPS0199957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199957 |
| 2020_NPS0199958 | 2020_NPS0199958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199958 |
| 2020_NPS0199959 | 2020_NPS0199959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199959 |
| 2020_NPS0199960 | 2020_NPS0199960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199960 |
| 2020_NPS0199961 | 2020_NPS0199961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199961 |
| 2020_NPS0199962 | 2020_NPS0199962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199962 |
| 2020_NPS0199963 | 2020_NPS0199963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199963 |
| 2020_NPS0199964 | 2020_NPS0199964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199964 |
| 2020_NPS0199965 | 2020_NPS0199966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199965 |
| 2020_NPS0199967 | 2020_NPS0199967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199967 |
| 2020_NPS0199968 | 2020_NPS0199968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199968 |
| 2020_NPS0199969 | 2020_NPS0199969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199969 |
| 2020_NPS0199970 | 2020_NPS0199970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199970 |
| 2020_NPS0199971 | 2020_NPS0199971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199971 |
| 2020_NPS0199972 | 2020_NPS0199972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199972 |
| 2020_NPS0199973 | 2020_NPS0199973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199973 |
| 2020_NPS0199974 | 2020_NPS0199974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199974 |
| 2020_NPS0199975 | 2020_NPS0199975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199975 |
| 2020_NPS0199976 | 2020_NPS0199976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199976 |
| 2020_NPS0199977 | 2020_NPS0199977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199977 |
| 2020_NPS0199978 | 2020_NPS0199978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199978 |
| 2020_NPS0199979 | 2020_NPS0199980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0199979 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0199981 | 2020_NPS0199981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199981 |
| 2020_NPS0199982 | 2020_NPS0199983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199982 |
| 2020_NPS0199984 | 2020_NPS0199985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199984 |
| 2020_NPS0199986 | 2020_NPS0199986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199986 |
| 2020_NPS0199987 | 2020_NPS0199987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199987 |
| 2020_NPS0199988 | 2020_NPS0199988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199988 |
| 2020_NPS0199989 | 2020_NPS0199989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199989 |
| 2020_NPS0199990 | 2020_NPS0199990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199990 |
| 2020_NPS0199991 | 2020_NPS0199991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199991 |
| 2020_NPS0199992 | 2020_NPS0199992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199992 |
| 2020_NPS0199993 | 2020_NPS0199993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199993 |
| 2020_NPS0199994 | 2020_NPS0199994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199994 |
| 2020_NPS0199995 | 2020_NPS0199995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199995 |
| 2020_NPS0199996 | 2020_NPS0199997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199996 |
| 2020_NPS0199998 | 2020_NPS0199999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0199998 |
| 2020_NPS0200000 | 2020_NPS0200000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200000 |
| 2020_NPS0200001 | 2020_NPS0200001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200001 |
| 2020_NPS0200002 | 2020_NPS0200002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200002 |
| 2020_NPS0200003 | 2020_NPS0200003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200003 |
| 2020_NPS0200004 | 2020_NPS0200004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200004 |
| 2020_NPS0200005 | 2020_NPS0200006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200005 |
| 2020_NPS0200007 | 2020_NPS0200007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200007 |
| 2020_NPS0200008 | 2020_NPS0200008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200008 |
| 2020_NPS0200009 | 2020_NPS0200009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200009 |
| 2020_NPS0200010 | 2020_NPS0200010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200010 |
| 2020_NPS0200011 | 2020_NPS0200011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200011 |
| 2020_NPS0200012 | 2020_NPS0200012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200012 |
| 2020_NPS0200013 | 2020_NPS0200013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200013 |
| 2020_NPS0200014 | 2020_NPS0200014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200014 |
| 2020_NPS0200015 | 2020_NPS0200015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200015 |
| 2020_NPS0200016 | 2020_NPS0200016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200016 |
| 2020_NPS0200017 | 2020_NPS0200017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200017 |
| 2020_NPS0200018 | 2020_NPS0200018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200018 |
| 2020_NPS0200019 | 2020_NPS0200019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200019 |
| 2020_NPS0200020 | 2020_NPS0200020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200020 |
| 2020_NPS0200023 | 2020_NPS0200023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200023 |
| 2020_NPS0200024 | 2020_NPS0200024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200024 |
| 2020_NPS0200025 | 2020_NPS0200026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200025 |
| 2020_NPS0200027 | 2020_NPS0200027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200027 |
| 2020_NPS0200028 | 2020_NPS0200029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200028 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200030 | 2020_NPS0200030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200030 |
| 2020_NPS0200031 | 2020_NPS0200032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200031 |
| 2020_NPS0200033 | 2020_NPS0200033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200033 |
| 2020_NPS0200034 | 2020_NPS0200034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200034 |
| 2020_NPS0200035 | 2020_NPS0200035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200035 |
| 2020_NPS0200036 | 2020_NPS0200036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200036 |
| 2020_NPS0200037 | 2020_NPS0200037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200037 |
| 2020_NPS0200038 | 2020_NPS0200038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200038 |
| 2020_NPS0200039 | 2020_NPS0200039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200039 |
| 2020_NPS0200040 | 2020_NPS0200040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200040 |
| 2020_NPS0200041 | 2020_NPS0200042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200041 |
| 2020_NPS0200043 | 2020_NPS0200043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200043 |
| 2020_NPS0200044 | 2020_NPS0200044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200044 |
| 2020_NPS0200045 | 2020_NPS0200046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200045 |
| 2020_NPS0200047 | 2020_NPS0200047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200047 |
| 2020_NPS0200048 | 2020_NPS0200049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200048 |
| 2020_NPS0200050 | 2020_NPS0200050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200050 |
| 2020_NPS0200051 | 2020_NPS0200051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200051 |
| 2020_NPS0200052 | 2020_NPS0200052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200052 |
| 2020_NPS0200053 | 2020_NPS0200053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200053 |
| 2020_NPS0200054 | 2020_NPS0200054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200054 |
| 2020_NPS0200055 | 2020_NPS0200055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200055 |
| 2020_NPS0200056 | 2020_NPS0200056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200056 |
| 2020_NPS0200057 | 2020_NPS0200057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200057 |
| 2020_NPS0200058 | 2020_NPS0200058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200058 |
| 2020_NPS0200059 | 2020_NPS0200059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200059 |
| 2020_NPS0200060 | 2020_NPS0200060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200060 |
| 2020_NPS0200061 | 2020_NPS0200062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200061 |
| 2020_NPS0200063 | 2020_NPS0200063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200063 |
| 2020_NPS0200064 | 2020_NPS0200064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200064 |
| 2020_NPS0200065 | 2020_NPS0200065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200065 |
| 2020_NPS0200066 | 2020_NPS0200066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200066 |
| 2020_NPS0200067 | 2020_NPS0200067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200067 |
| 2020_NPS0200068 | 2020_NPS0200068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200068 |
| 2020_NPS0200069 | 2020_NPS0200069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200069 |
| 2020_NPS0200070 | 2020_NPS0200070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200070 |
| 2020_NPS0200071 | 2020_NPS0200071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200071 |
| 2020_NPS0200072 | 2020_NPS0200072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200072 |
| 2020_NPS0200073 | 2020_NPS0200074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200073 |
| 2020_NPS0200075 | 2020_NPS0200075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200075 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200076 | 2020_NPS0200076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200076 |
| 2020_NPS0200077 | 2020_NPS0200077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200077 |
| 2020_NPS0200078 | 2020_NPS0200078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200078 |
| 2020_NPS0200079 | 2020_NPS0200079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200079 |
| 2020_NPS0200080 | 2020_NPS0200080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200080 |
| 2020_NPS0200081 | 2020_NPS0200081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200081 |
| 2020_NPS0200082 | 2020_NPS0200082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200082 |
| 2020_NPS0200083 | 2020_NPS0200083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200083 |
| 2020_NPS0200084 | 2020_NPS0200084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200084 |
| 2020_NPS0200085 | 2020_NPS0200085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200085 |
| 2020_NPS0200086 | 2020_NPS0200086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200086 |
| 2020_NPS0200087 | 2020_NPS0200088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200087 |
| 2020_NPS0200089 | 2020_NPS0200089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200089 |
| 2020_NPS0200090 | 2020_NPS0200090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200090 |
| 2020_NPS0200091 | 2020_NPS0200091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200091 |
| 2020_NPS0200092 | 2020_NPS0200092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200092 |
| 2020_NPS0200093 | 2020_NPS0200094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200093 |
| 2020_NPS0200095 | 2020_NPS0200095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200095 |
| 2020_NPS0200096 | 2020_NPS0200097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200096 |
| 2020_NPS0200098 | 2020_NPS0200098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200098 |
| 2020_NPS0200099 | 2020_NPS0200099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200099 |
| 2020_NPS0200100 | 2020_NPS0200100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200100 |
| 2020_NPS0200101 | 2020_NPS0200101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200101 |
| 2020_NPS0200102 | 2020_NPS0200102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200102 |
| 2020_NPS0200103 | 2020_NPS0200103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200103 |
| 2020_NPS0200104 | 2020_NPS0200104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200104 |
| 2020_NPS0200105 | 2020_NPS0200105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200105 |
| 2020_NPS0200106 | 2020_NPS0200106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200106 |
| 2020_NPS0200107 | 2020_NPS0200108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200107 |
| 2020_NPS0200109 | 2020_NPS0200109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200109 |
| 2020_NPS0200110 | 2020_NPS0200110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200110 |
| 2020_NPS0200111 | 2020_NPS0200111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200111 |
| 2020_NPS0200112 | 2020_NPS0200113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200112 |
| 2020_NPS0200114 | 2020_NPS0200114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200114 |
| 2020_NPS0200115 | 2020_NPS0200115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200115 |
| 2020_NPS0200116 | 2020_NPS0200116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200116 |
| 2020_NPS0200117 | 2020_NPS0200117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200117 |
| 2020_NPS0200118 | 2020_NPS0200118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200118 |
| 2020_NPS0200120 | 2020_NPS0200120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200120 |
| 2020_NPS0200121 | 2020_NPS0200121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200121 |

| 2020_NPS0200122 | 2020_NPS0200122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200122 |
| 2020_NPS0200123 | 2020_NPS0200124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200123 |
| 2020_NPS0200125 | 2020_NPS0200125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200125 |
| 2020_NPS0200126 | 2020_NPS0200126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200126 |
| 2020_NPS0200127 | 2020_NPS0200127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0200127 |
| 2020_NPS0200128 | 2020_NPS0200128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200128 |
| 2020_NPS0200129 | 2020_NPS0200129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200129 |
| 2020_NPS0200130 | 2020_NPS0200130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200130 |
| 2020_NPS0200131 | 2020_NPS0200131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200131 |
| 2020_NPS0200132 | 2020_NPS0200132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200132 |
| 2020_NPS0200133 | 2020_NPS0200133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200133 |
| 2020_NPS0200134 | 2020_NPS0200134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200134 |
| 2020_NPS0200135 | 2020_NPS0200136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200135 |
| 2020_NPS0200137 | 2020_NPS0200137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200137 |
| 2020_NPS0200138 | 2020_NPS0200138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200138 |
| 2020_NPS0200139 | 2020_NPS0200139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200139 |
| 2020_NPS0200140 | 2020_NPS0200140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200140 |
| 2020_NPS0200141 | 2020_NPS0200141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200141 |
| 2020_NPS0200142 | 2020_NPS0200142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200142 |
| 2020_NPS0200143 | 2020_NPS0200143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200143 |
| 2020_NPS0200144 | 2020_NPS0200144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200144 |
| 2020_NPS0200145 | 2020_NPS0200145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200145 |
| 2020_NPS0200146 | 2020_NPS0200146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200146 |
| 2020_NPS0200147 | 2020_NPS0200148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200147 |
| 2020_NPS0200149 | 2020_NPS0200149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200149 |
| 2020_NPS0200150 | 2020_NPS0200150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200150 |
| 2020_NPS0200151 | 2020_NPS0200151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200151 |
| 2020_NPS0200152 | 2020_NPS0200152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200152 |
| 2020_NPS0200153 | 2020_NPS0200154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200153 |
| 2020_NPS0200155 | 2020_NPS0200155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200155 |
| 2020_NPS0200156 | 2020_NPS0200156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200156 |
| 2020_NPS0200157 | 2020_NPS0200158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200157 |
| 2020_NPS0200159 | 2020_NPS0200159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200159 |
| 2020_NPS0200160 | 2020_NPS0200160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200160 |
| 2020_NPS0200161 | 2020_NPS0200161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200161 |
| 2020_NPS0200162 | 2020_NPS0200162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200162 |
| 2020_NPS0200163 | 2020_NPS0200163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200163 |
| 2020_NPS0200164 | 2020_NPS0200164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200164 |
| 2020_NPS0200165 | 2020_NPS0200165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200165 |
| 2020_NPS0200166 | 2020_NPS0200166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200166 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200167 | 2020_NPS0200167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200167 |
| 2020_NPS0200168 | 2020_NPS0200168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200168 |
| 2020_NPS0200169 | 2020_NPS0200169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200169 |
| 2020_NPS0200170 | 2020_NPS0200170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200170 |
| 2020_NPS0200171 | 2020_NPS0200171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200171 |
| 2020_NPS0200172 | 2020_NPS0200172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200172 |
| 2020_NPS0200173 | 2020_NPS0200173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200173 |
| 2020_NPS0200174 | 2020_NPS0200174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200174 |
| 2020_NPS0200175 | 2020_NPS0200176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200175 |
| 2020_NPS0200177 | 2020_NPS0200177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200177 |
| 2020_NPS0200178 | 2020_NPS0200178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200178 |
| 2020_NPS0200179 | 2020_NPS0200180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200179 |
| 2020_NPS0200181 | 2020_NPS0200181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200181 |
| 2020_NPS0200182 | 2020_NPS0200182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200182 |
| 2020_NPS0200183 | 2020_NPS0200183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200183 |
| 2020_NPS0200184 | 2020_NPS0200184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200184 |
| 2020_NPS0200185 | 2020_NPS0200186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200185 |
| 2020_NPS0200187 | 2020_NPS0200187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200187 |
| 2020_NPS0200188 | 2020_NPS0200188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200188 |
| 2020_NPS0200189 | 2020_NPS0200189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200189 |
| 2020_NPS0200190 | 2020_NPS0200190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200190 |
| 2020_NPS0200191 | 2020_NPS0200191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200191 |
| 2020_NPS0200192 | 2020_NPS0200192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200192 |
| 2020_NPS0200193 | 2020_NPS0200194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200193 |
| 2020_NPS0200195 | 2020_NPS0200195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200195 |
| 2020_NPS0200196 | 2020_NPS0200197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200196 |
| 2020_NPS0200198 | 2020_NPS0200198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200198 |
| 2020_NPS0200199 | 2020_NPS0200199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200199 |
| 2020_NPS0200200 | 2020_NPS0200200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200200 |
| 2020_NPS0200201 | 2020_NPS0200201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200201 |
| 2020_NPS0200202 | 2020_NPS0200202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200202 |
| 2020_NPS0200203 | 2020_NPS0200203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200203 |
| 2020_NPS0200204 | 2020_NPS0200205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200204 |
| 2020_NPS0200206 | 2020_NPS0200206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200206 |
| 2020_NPS0200207 | 2020_NPS0200207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200207 |
| 2020_NPS0200208 | 2020_NPS0200208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200208 |
| 2020_NPS0200209 | 2020_NPS0200209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200209 |
| 2020_NPS0200210 | 2020_NPS0200210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200210 |
| 2020_NPS0200211 | 2020_NPS0200211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200211 |
| 2020_NPS0200212 | 2020_NPS0200213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200212 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200214 | 2020_NPS0200214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200214 |
| 2020_NPS0200215 | 2020_NPS0200215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200215 |
| 2020_NPS0200216 | 2020_NPS0200216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200216 |
| 2020_NPS0200217 | 2020_NPS0200217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200217 |
| 2020_NPS0200218 | 2020_NPS0200218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200218 |
| 2020_NPS0200219 | 2020_NPS0200219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200219 |
| 2020_NPS0200220 | 2020_NPS0200220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200220 |
| 2020_NPS0200221 | 2020_NPS0200221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200221 |
| 2020_NPS0200222 | 2020_NPS0200223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200222 |
| 2020_NPS0200224 | 2020_NPS0200224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200224 |
| 2020_NPS0200225 | 2020_NPS0200225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200225 |
| 2020_NPS0200226 | 2020_NPS0200226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200226 |
| 2020_NPS0200227 | 2020_NPS0200227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200227 |
| 2020_NPS0200228 | 2020_NPS0200228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200228 |
| 2020_NPS0200229 | 2020_NPS0200229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200229 |
| 2020_NPS0200230 | 2020_NPS0200230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200230 |
| 2020_NPS0200231 | 2020_NPS0200232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200231 |
| 2020_NPS0200233 | 2020_NPS0200233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200233 |
| 2020_NPS0200234 | 2020_NPS0200235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200234 |
| 2020_NPS0200236 | 2020_NPS0200236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200236 |
| 2020_NPS0200237 | 2020_NPS0200237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200237 |
| 2020_NPS0200238 | 2020_NPS0200238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200238 |
| 2020_NPS0200239 | 2020_NPS0200239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200239 |
| 2020_NPS0200240 | 2020_NPS0200241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200240 |
| 2020_NPS0200242 | 2020_NPS0200242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200242 |
| 2020_NPS0200243 | 2020_NPS0200243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200243 |
| 2020_NPS0200244 | 2020_NPS0200244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200244 |
| 2020_NPS0200245 | 2020_NPS0200245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200245 |
| 2020_NPS0200246 | 2020_NPS0200246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200246 |
| 2020_NPS0200247 | 2020_NPS0200247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200247 |
| 2020_NPS0200248 | 2020_NPS0200248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200248 |
| 2020_NPS0200249 | 2020_NPS0200249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200249 |
| 2020_NPS0200250 | 2020_NPS0200250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200250 |
| 2020_NPS0200251 | 2020_NPS0200251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200251 |
| 2020_NPS0200252 | 2020_NPS0200252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200252 |
| 2020_NPS0200253 | 2020_NPS0200253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200253 |
| 2020_NPS0200254 | 2020_NPS0200254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200254 |
| 2020_NPS0200255 | 2020_NPS0200255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200255 |
| 2020_NPS0200256 | 2020_NPS0200256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200256 |
| 2020_NPS0200257 | 2020_NPS0200257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200257 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200258 | 2020_NPS0200258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200258 |
| 2020_NPS0200259 | 2020_NPS0200259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200259 |
| 2020_NPS0200260 | 2020_NPS0200260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200260 |
| 2020_NPS0200261 | 2020_NPS0200261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200261 |
| 2020_NPS0200262 | 2020_NPS0200262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0200262 |
| 2020_NPS0200263 | 2020_NPS0200263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0200263 |
| 2020_NPS0200264 | 2020_NPS0200264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200264 |
| 2020_NPS0200265 | 2020_NPS0200265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200265 |
| 2020_NPS0200266 | 2020_NPS0200266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200266 |
| 2020_NPS0200267 | 2020_NPS0200267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200267 |
| 2020_NPS0200268 | 2020_NPS0200268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200268 |
| 2020_NPS0200269 | 2020_NPS0200269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200269 |
| 2020_NPS0200270 | 2020_NPS0200270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200270 |
| 2020_NPS0200271 | 2020_NPS0200271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200271 |
| 2020_NPS0200272 | 2020_NPS0200272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200272 |
| 2020_NPS0200273 | 2020_NPS0200273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200273 |
| 2020_NPS0200274 | 2020_NPS0200274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200274 |
| 2020_NPS0200275 | 2020_NPS0200275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200275 |
| 2020_NPS0200276 | 2020_NPS0200276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200276 |
| 2020_NPS0200277 | 2020_NPS0200277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200277 |
| 2020_NPS0200278 | 2020_NPS0200278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200278 |
| 2020_NPS0200279 | 2020_NPS0200279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200279 |
| 2020_NPS0200280 | 2020_NPS0200280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200280 |
| 2020_NPS0200281 | 2020_NPS0200281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200281 |
| 2020_NPS0200282 | 2020_NPS0200282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0200282 |
| 2020_NPS0200283 | 2020_NPS0200284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0200283 |
| 2020_NPS0200285 | 2020_NPS0200285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200285 |
| 2020_NPS0200286 | 2020_NPS0200286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200286 |
| 2020_NPS0200287 | 2020_NPS0200287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200287 |
| 2020_NPS0200288 | 2020_NPS0200288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200288 |
| 2020_NPS0200289 | 2020_NPS0200290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200289 |
| 2020_NPS0200291 | 2020_NPS0200291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200291 |
| 2020_NPS0200292 | 2020_NPS0200292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200292 |
| 2020_NPS0200293 | 2020_NPS0200293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200293 |
| 2020_NPS0200294 | 2020_NPS0200294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200294 |
| 2020_NPS0200296 | 2020_NPS0200296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200296 |
| 2020_NPS0200297 | 2020_NPS0200297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200297 |
| 2020_NPS0200298 | 2020_NPS0200299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200298 |
| 2020_NPS0200300 | 2020_NPS0200300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200300 |
| 2020_NPS0200301 | 2020_NPS0200301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200301 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200302 | 2020_NPS0200302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200302 |
| 2020_NPS0200303 | 2020_NPS0200303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200303 |
| 2020_NPS0200304 | 2020_NPS0200305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200304 |
| 2020_NPS0200306 | 2020_NPS0200306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200306 |
| 2020_NPS0200307 | 2020_NPS0200307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200307 |
| 2020_NPS0200308 | 2020_NPS0200309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200308 |
| 2020_NPS0200310 | 2020_NPS0200310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200310 |
| 2020_NPS0200311 | 2020_NPS0200311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200311 |
| 2020_NPS0200312 | 2020_NPS0200312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200312 |
| 2020_NPS0200313 | 2020_NPS0200313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200313 |
| 2020_NPS0200314 | 2020_NPS0200314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200314 |
| 2020_NPS0200315 | 2020_NPS0200315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200315 |
| 2020_NPS0200316 | 2020_NPS0200316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200316 |
| 2020_NPS0200317 | 2020_NPS0200317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200317 |
| 2020_NPS0200318 | 2020_NPS0200318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200318 |
| 2020_NPS0200319 | 2020_NPS0200319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200319 |
| 2020_NPS0200320 | 2020_NPS0200320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200320 |
| 2020_NPS0200321 | 2020_NPS0200321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200321 |
| 2020_NPS0200322 | 2020_NPS0200322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200322 |
| 2020_NPS0200323 | 2020_NPS0200323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200323 |
| 2020_NPS0200324 | 2020_NPS0200324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200324 |
| 2020_NPS0200325 | 2020_NPS0200325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200325 |
| 2020_NPS0200326 | 2020_NPS0200326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200326 |
| 2020_NPS0200327 | 2020_NPS0200327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200327 |
| 2020_NPS0200328 | 2020_NPS0200328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200328 |
| 2020_NPS0200329 | 2020_NPS0200329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200329 |
| 2020_NPS0200330 | 2020_NPS0200330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200330 |
| 2020_NPS0200331 | 2020_NPS0200331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200331 |
| 2020_NPS0200332 | 2020_NPS0200332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200332 |
| 2020_NPS0200333 | 2020_NPS0200334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200333 |
| 2020_NPS0200335 | 2020_NPS0200335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200335 |
| 2020_NPS0200336 | 2020_NPS0200336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200336 |
| 2020_NPS0200337 | 2020_NPS0200337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200337 |
| 2020_NPS0200338 | 2020_NPS0200338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200338 |
| 2020_NPS0200339 | 2020_NPS0200339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200339 |
| 2020_NPS0200340 | 2020_NPS0200340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200340 |
| 2020_NPS0200341 | 2020_NPS0200341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200341 |
| 2020_NPS0200342 | 2020_NPS0200342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200342 |
| 2020_NPS0200343 | 2020_NPS0200343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200343 |
| 2020_NPS0200344 | 2020_NPS0200345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200344 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200346 | 2020_NPS0200346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200346 |
| 2020_NPS0200347 | 2020_NPS0200347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200347 |
| 2020_NPS0200348 | 2020_NPS0200349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200348 |
| 2020_NPS0200350 | 2020_NPS0200350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200350 |
| 2020_NPS0200351 | 2020_NPS0200351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200351 |
| 2020_NPS0200352 | 2020_NPS0200353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200352 |
| 2020_NPS0200353 | 2020_NPS0200353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200353 |
| 2020_NPS0200354 | 2020_NPS0200354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200354 |
| 2020_NPS0200355 | 2020_NPS0200355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200355 |
| 2020_NPS0200356 | 2020_NPS0200356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200356 |
| 2020_NPS0200357 | 2020_NPS0200357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200357 |
| 2020_NPS0200358 | 2020_NPS0200358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200358 |
| 2020_NPS0200359 | 2020_NPS0200359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200359 |
| 2020_NPS0200360 | 2020_NPS0200360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200360 |
| 2020_NPS0200361 | 2020_NPS0200361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200361 |
| 2020_NPS0200362 | 2020_NPS0200362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200362 |
| 2020_NPS0200363 | 2020_NPS0200363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200363 |
| 2020_NPS0200364 | 2020_NPS0200364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200364 |
| 2020_NPS0200365 | 2020_NPS0200366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200365 |
| 2020_NPS0200367 | 2020_NPS0200367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200367 |
| 2020_NPS0200368 | 2020_NPS0200369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200368 |
| 2020_NPS0200370 | 2020_NPS0200371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200370 |
| 2020_NPS0200372 | 2020_NPS0200372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200372 |
| 2020_NPS0200373 | 2020_NPS0200374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200373 |
| 2020_NPS0200375 | 2020_NPS0200375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200375 |
| 2020_NPS0200376 | 2020_NPS0200376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200376 |
| 2020_NPS0200377 | 2020_NPS0200377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200377 |
| 2020_NPS0200378 | 2020_NPS0200378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200378 |
| 2020_NPS0200379 | 2020_NPS0200379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200379 |
| 2020_NPS0200380 | 2020_NPS0200380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200380 |
| 2020_NPS0200381 | 2020_NPS0200381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200381 |
| 2020_NPS0200382 | 2020_NPS0200382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200382 |
| 2020_NPS0200383 | 2020_NPS0200383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200383 |
| 2020_NPS0200384 | 2020_NPS0200384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200384 |
| 2020_NPS0200385 | 2020_NPS0200385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200385 |
| 2020_NPS0200386 | 2020_NPS0200386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200386 |
| 2020_NPS0200387 | 2020_NPS0200387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200387 |
| 2020_NPS0200388 | 2020_NPS0200388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200388 |
| 2020_NPS0200389 | 2020_NPS0200389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200389 |
| 2020_NPS0200390 | 2020_NPS0200391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200390 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200392 | 2020_NPS0200392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200392 |
| 2020_NPS0200393 | 2020_NPS0200394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200393 |
| 2020_NPS0200395 | 2020_NPS0200395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200395 |
| 2020_NPS0200396 | 2020_NPS0200396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200396 |
| 2020_NPS0200397 | 2020_NPS0200397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200397 |
| 2020_NPS0200398 | 2020_NPS0200398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200398 |
| 2020_NPS0200399 | 2020_NPS0200399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200399 |
| 2020_NPS0200400 | 2020_NPS0200400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200400 |
| 2020_NPS0200401 | 2020_NPS0200401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200401 |
| 2020_NPS0200402 | 2020_NPS0200402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200402 |
| 2020_NPS0200403 | 2020_NPS0200403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200403 |
| 2020_NPS0200404 | 2020_NPS0200404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200404 |
| 2020_NPS0200405 | 2020_NPS0200406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200405 |
| 2020_NPS0200407 | 2020_NPS0200407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200407 |
| 2020_NPS0200408 | 2020_NPS0200408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200408 |
| 2020_NPS0200409 | 2020_NPS0200409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200409 |
| 2020_NPS0200410 | 2020_NPS0200410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200410 |
| 2020_NPS0200411 | 2020_NPS0200411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200411 |
| 2020_NPS0200412 | 2020_NPS0200412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200412 |
| 2020_NPS0200413 | 2020_NPS0200413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200413 |
| 2020_NPS0200414 | 2020_NPS0200414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200414 |
| 2020_NPS0200415 | 2020_NPS0200415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200415 |
| 2020_NPS0200416 | 2020_NPS0200416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200416 |
| 2020_NPS0200417 | 2020_NPS0200417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200417 |
| 2020_NPS0200418 | 2020_NPS0200418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200418 |
| 2020_NPS0200419 | 2020_NPS0200419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200419 |
| 2020_NPS0200420 | 2020_NPS0200420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200420 |
| 2020_NPS0200421 | 2020_NPS0200421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200421 |
| 2020_NPS0200422 | 2020_NPS0200422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200422 |
| 2020_NPS0200423 | 2020_NPS0200423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200423 |
| 2020_NPS0200424 | 2020_NPS0200424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200424 |
| 2020_NPS0200425 | 2020_NPS0200425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200425 |
| 2020_NPS0200426 | 2020_NPS0200427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200426 |
| 2020_NPS0200428 | 2020_NPS0200428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200428 |
| 2020_NPS0200429 | 2020_NPS0200429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200429 |
| 2020_NPS0200430 | 2020_NPS0200430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200430 |
| 2020_NPS0200431 | 2020_NPS0200431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200431 |
| 2020_NPS0200432 | 2020_NPS0200432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200432 |
| 2020_NPS0200433 | 2020_NPS0200433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200433 |
| 2020_NPS0200434 | 2020_NPS0200434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0200434 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200435 | 2020_NPS0200435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200435 |
| 2020_NPS0200436 | 2020_NPS0200436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200436 |
| 2020_NPS0200437 | 2020_NPS0200437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200437 |
| 2020_NPS0200438 | 2020_NPS0200438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200438 |
| 2020_NPS0200439 | 2020_NPS0200440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200439 |
| 2020_NPS0200441 | 2020_NPS0200442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200441 |
| 2020_NPS0200443 | 2020_NPS0200443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200443 |
| 2020_NPS0200444 | 2020_NPS0200444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200444 |
| 2020_NPS0200445 | 2020_NPS0200445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200445 |
| 2020_NPS0200446 | 2020_NPS0200446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200446 |
| 2020_NPS0200447 | 2020_NPS0200447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200447 |
| 2020_NPS0200448 | 2020_NPS0200448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200448 |
| 2020_NPS0200449 | 2020_NPS0200449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200449 |
| 2020_NPS0200450 | 2020_NPS0200450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200450 |
| 2020_NPS0200451 | 2020_NPS0200451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200451 |
| 2020_NPS0200452 | 2020_NPS0200452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200452 |
| 2020_NPS0200453 | 2020_NPS0200453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200453 |
| 2020_NPS0200454 | 2020_NPS0200455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200454 |
| 2020_NPS0200456 | 2020_NPS0200457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200456 |
| 2020_NPS0200458 | 2020_NPS0200459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200458 |
| 2020_NPS0200460 | 2020_NPS0200460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200460 |
| 2020_NPS0200461 | 2020_NPS0200461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200461 |
| 2020_NPS0200462 | 2020_NPS0200462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200462 |
| 2020_NPS0200463 | 2020_NPS0200464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200463 |
| 2020_NPS0200465 | 2020_NPS0200465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200465 |
| 2020_NPS0200466 | 2020_NPS0200466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200466 |
| 2020_NPS0200467 | 2020_NPS0200467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200467 |
| 2020_NPS0200468 | 2020_NPS0200468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200468 |
| 2020_NPS0200469 | 2020_NPS0200469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200469 |
| 2020_NPS0200470 | 2020_NPS0200470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200470 |
| 2020_NPS0200471 | 2020_NPS0200471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200471 |
| 2020_NPS0200472 | 2020_NPS0200472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200472 |
| 2020_NPS0200473 | 2020_NPS0200473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200473 |
| 2020_NPS0200474 | 2020_NPS0200474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200474 |
| 2020_NPS0200475 | 2020_NPS0200475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200475 |
| 2020_NPS0200476 | 2020_NPS0200476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200476 |
| 2020_NPS0200477 | 2020_NPS0200477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200477 |
| 2020_NPS0200478 | 2020_NPS0200478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200478 |
| 2020_NPS0200479 | 2020_NPS0200479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200479 |
| 2020_NPS0200480 | 2020_NPS0200480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200480 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0200481 | 2020_NPS0200481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200481 |
| 2020_NPS0200482 | 2020_NPS0200482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200482 |
| 2020_NPS0200483 | 2020_NPS0200483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200483 |
| 2020_NPS0200484 | 2020_NPS0200484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200484 |
| 2020_NPS0200485 | 2020_NPS0200485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200485 |
| 2020_NPS0200486 | 2020_NPS0200486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200486 |
| 2020_NPS0200487 | 2020_NPS0200487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200487 |
| 2020_NPS0200488 | 2020_NPS0200488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200488 |
| 2020_NPS0200489 | 2020_NPS0200489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200489 |
| 2020_NPS0200490 | 2020_NPS0200490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200490 |
| 2020_NPS0200491 | 2020_NPS0200492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200491 |
| 2020_NPS0200493 | 2020_NPS0200493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200493 |
| 2020_NPS0200494 | 2020_NPS0200494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200494 |
| 2020_NPS0200495 | 2020_NPS0200495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200495 |
| 2020_NPS0200496 | 2020_NPS0200496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200496 |
| 2020_NPS0200497 | 2020_NPS0200497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200497 |
| 2020_NPS0200498 | 2020_NPS0200498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200498 |
| 2020_NPS0200499 | 2020_NPS0200499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200499 |
| 2020_NPS0200500 | 2020_NPS0200500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200500 |
| 2020_NPS0200501 | 2020_NPS0200502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200501 |
| 2020_NPS0200503 | 2020_NPS0200503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200503 |
| 2020_NPS0200504 | 2020_NPS0200504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200504 |
| 2020_NPS0200505 | 2020_NPS0200505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200505 |
| 2020_NPS0200506 | 2020_NPS0200506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200506 |
| 2020_NPS0200507 | 2020_NPS0200507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200507 |
| 2020_NPS0200508 | 2020_NPS0200509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200508 |
| 2020_NPS0200510 | 2020_NPS0200510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200510 |
| 2020_NPS0200511 | 2020_NPS0200511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200511 |
| 2020_NPS0200512 | 2020_NPS0200512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200512 |
| 2020_NPS0200513 | 2020_NPS0200514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200513 |
| 2020_NPS0200515 | 2020_NPS0200515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200515 |
| 2020_NPS0200516 | 2020_NPS0200516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200516 |
| 2020_NPS0200517 | 2020_NPS0200517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200517 |
| 2020_NPS0200518 | 2020_NPS0200518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200518 |
| 2020_NPS0200519 | 2020_NPS0200519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200519 |
| 2020_NPS0200520 | 2020_NPS0200520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200520 |
| 2020_NPS0200521 | 2020_NPS0200521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200521 |
| 2020_NPS0200522 | 2020_NPS0200522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200522 |
| 2020_NPS0200523 | 2020_NPS0200523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200523 |
| 2020_NPS0200524 | 2020_NPS0200525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200524 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200526 | 2020_NPS0200526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200526 |
| 2020_NPS0200527 | 2020_NPS0200527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200527 |
| 2020_NPS0200528 | 2020_NPS0200528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200528 |
| 2020_NPS0200529 | 2020_NPS0200529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200529 |
| 2020_NPS0200530 | 2020_NPS0200530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200530 |
| 2020_NPS0200531 | 2020_NPS0200531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200531 |
| 2020_NPS0200532 | 2020_NPS0200532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200532 |
| 2020_NPS0200533 | 2020_NPS0200533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200533 |
| 2020_NPS0200534 | 2020_NPS0200534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200534 |
| 2020_NPS0200535 | 2020_NPS0200535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200535 |
| 2020_NPS0200536 | 2020_NPS0200536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200536 |
| 2020_NPS0200537 | 2020_NPS0200538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200537 |
| 2020_NPS0200539 | 2020_NPS0200539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200539 |
| 2020_NPS0200540 | 2020_NPS0200540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200540 |
| 2020_NPS0200541 | 2020_NPS0200541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200541 |
| 2020_NPS0200542 | 2020_NPS0200542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200542 |
| 2020_NPS0200543 | 2020_NPS0200543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200543 |
| 2020_NPS0200544 | 2020_NPS0200544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200544 |
| 2020_NPS0200545 | 2020_NPS0200545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200545 |
| 2020_NPS0200546 | 2020_NPS0200546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200546 |
| 2020_NPS0200547 | 2020_NPS0200548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200547 |
| 2020_NPS0200549 | 2020_NPS0200549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200549 |
| 2020_NPS0200550 | 2020_NPS0200550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200550 |
| 2020_NPS0200551 | 2020_NPS0200551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200551 |
| 2020_NPS0200552 | 2020_NPS0200552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200552 |
| 2020_NPS0200553 | 2020_NPS0200553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200553 |
| 2020_NPS0200554 | 2020_NPS0200554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200554 |
| 2020_NPS0200555 | 2020_NPS0200555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200555 |
| 2020_NPS0200556 | 2020_NPS0200556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200556 |
| 2020_NPS0200557 | 2020_NPS0200557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200557 |
| 2020_NPS0200558 | 2020_NPS0200559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200558 |
| 2020_NPS0200560 | 2020_NPS0200561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200560 |
| 2020_NPS0200562 | 2020_NPS0200562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200562 |
| 2020_NPS0200563 | 2020_NPS0200563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200563 |
| 2020_NPS0200564 | 2020_NPS0200564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200564 |
| 2020_NPS0200565 | 2020_NPS0200565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200565 |
| 2020_NPS0200566 | 2020_NPS0200566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200566 |
| 2020_NPS0200567 | 2020_NPS0200567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200567 |
| 2020_NPS0200568 | 2020_NPS0200568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200568 |
| 2020_NPS0200569 | 2020_NPS0200569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200569 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200570 | 2020_NPS0200570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200570 |
| 2020_NPS0200571 | 2020_NPS0200571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200571 |
| 2020_NPS0200572 | 2020_NPS0200572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200572 |
| 2020_NPS0200573 | 2020_NPS0200573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200573 |
| 2020_NPS0200574 | 2020_NPS0200574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0200574 |
| 2020_NPS0200575 | 2020_NPS0200575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0200575 |
| 2020_NPS0200576 | 2020_NPS0200576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0200576 |
| 2020_NPS0200577 | 2020_NPS0200577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200577 |
| 2020_NPS0200578 | 2020_NPS0200578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200578 |
| 2020_NPS0200579 | 2020_NPS0200579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200579 |
| 2020_NPS0200580 | 2020_NPS0200581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200580 |
| 2020_NPS0200582 | 2020_NPS0200582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200582 |
| 2020_NPS0200583 | 2020_NPS0200584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200583 |
| 2020_NPS0200585 | 2020_NPS0200585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200585 |
| 2020_NPS0200586 | 2020_NPS0200586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200586 |
| 2020_NPS0200587 | 2020_NPS0200587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200587 |
| 2020_NPS0200588 | 2020_NPS0200588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200588 |
| 2020_NPS0200589 | 2020_NPS0200589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200589 |
| 2020_NPS0200590 | 2020_NPS0200590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200590 |
| 2020_NPS0200591 | 2020_NPS0200591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200591 |
| 2020_NPS0200592 | 2020_NPS0200592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200592 |
| 2020_NPS0200593 | 2020_NPS0200593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200593 |
| 2020_NPS0200594 | 2020_NPS0200595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200594 |
| 2020_NPS0200596 | 2020_NPS0200596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200596 |
| 2020_NPS0200597 | 2020_NPS0200597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200597 |
| 2020_NPS0200598 | 2020_NPS0200598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200598 |
| 2020_NPS0200599 | 2020_NPS0200599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200599 |
| 2020_NPS0200600 | 2020_NPS0200600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200600 |
| 2020_NPS0200601 | 2020_NPS0200601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200601 |
| 2020_NPS0200602 | 2020_NPS0200602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200602 |
| 2020_NPS0200603 | 2020_NPS0200603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200603 |
| 2020_NPS0200604 | 2020_NPS0200605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200604 |
| 2020_NPS0200606 | 2020_NPS0200606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200606 |
| 2020_NPS0200607 | 2020_NPS0200607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200607 |
| 2020_NPS0200608 | 2020_NPS0200608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200608 |
| 2020_NPS0200609 | 2020_NPS0200609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200609 |
| 2020_NPS0200610 | 2020_NPS0200611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200610 |
| 2020_NPS0200612 | 2020_NPS0200612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200612 |
| 2020_NPS0200613 | 2020_NPS0200613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200613 |
| 2020_NPS0200614 | 2020_NPS0200614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200614 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200615 | 2020_NPS0200615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200615 |
| 2020_NPS0200616 | 2020_NPS0200617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200616 |
| 2020_NPS0200618 | 2020_NPS0200618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200618 |
| 2020_NPS0200619 | 2020_NPS0200619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200619 |
| 2020_NPS0200620 | 2020_NPS0200620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200620 |
| 2020_NPS0200621 | 2020_NPS0200621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200621 |
| 2020_NPS0200622 | 2020_NPS0200622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200622 |
| 2020_NPS0200623 | 2020_NPS0200623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200623 |
| 2020_NPS0200624 | 2020_NPS0200624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200624 |
| 2020_NPS0200625 | 2020_NPS0200625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200625 |
| 2020_NPS0200626 | 2020_NPS0200626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200626 |
| 2020_NPS0200627 | 2020_NPS0200627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200627 |
| 2020_NPS0200628 | 2020_NPS0200628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200628 |
| 2020_NPS0200629 | 2020_NPS0200629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200629 |
| 2020_NPS0200630 | 2020_NPS0200631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200630 |
| 2020_NPS0200632 | 2020_NPS0200632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200632 |
| 2020_NPS0200633 | 2020_NPS0200633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200633 |
| 2020_NPS0200634 | 2020_NPS0200634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200634 |
| 2020_NPS0200635 | 2020_NPS0200635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200635 |
| 2020_NPS0200636 | 2020_NPS0200637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200636 |
| 2020_NPS0200638 | 2020_NPS0200639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200638 |
| 2020_NPS0200640 | 2020_NPS0200640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200640 |
| 2020_NPS0200641 | 2020_NPS0200641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200641 |
| 2020_NPS0200642 | 2020_NPS0200642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200642 |
| 2020_NPS0200643 | 2020_NPS0200643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200643 |
| 2020_NPS0200644 | 2020_NPS0200644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200644 |
| 2020_NPS0200645 | 2020_NPS0200645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200645 |
| 2020_NPS0200646 | 2020_NPS0200646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200646 |
| 2020_NPS0200647 | 2020_NPS0200647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200647 |
| 2020_NPS0200648 | 2020_NPS0200648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200648 |
| 2020_NPS0200649 | 2020_NPS0200649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200649 |
| 2020_NPS0200650 | 2020_NPS0200650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200650 |
| 2020_NPS0200651 | 2020_NPS0200651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200651 |
| 2020_NPS0200652 | 2020_NPS0200652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200652 |
| 2020_NPS0200653 | 2020_NPS0200654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200653 |
| 2020_NPS0200655 | 2020_NPS0200655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200655 |
| 2020_NPS0200656 | 2020_NPS0200656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200656 |
| 2020_NPS0200657 | 2020_NPS0200657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200657 |
| 2020_NPS0200658 | 2020_NPS0200658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200658 |
| 2020_NPS0200659 | 2020_NPS0200659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200659 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200660 | 2020_NPS0200660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200660 |
| 2020_NPS0200661 | 2020_NPS0200661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200661 |
| 2020_NPS0200662 | 2020_NPS0200662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200662 |
| 2020_NPS0200663 | 2020_NPS0200663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200663 |
| 2020_NPS0200664 | 2020_NPS0200664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0200664 |
| 2020_NPS0200665 | 2020_NPS0200665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200665 |
| 2020_NPS0200666 | 2020_NPS0200666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200666 |
| 2020_NPS0200667 | 2020_NPS0200667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200667 |
| 2020_NPS0200668 | 2020_NPS0200668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200668 |
| 2020_NPS0200669 | 2020_NPS0200669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200669 |
| 2020_NPS0200670 | 2020_NPS0200670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200670 |
| 2020_NPS0200671 | 2020_NPS0200671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200671 |
| 2020_NPS0200672 | 2020_NPS0200672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200672 |
| 2020_NPS0200674 | 2020_NPS0200674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200674 |
| 2020_NPS0200675 | 2020_NPS0200675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200675 |
| 2020_NPS0200676 | 2020_NPS0200676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200676 |
| 2020_NPS0200677 | 2020_NPS0200677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200677 |
| 2020_NPS0200678 | 2020_NPS0200678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200678 |
| 2020_NPS0200679 | 2020_NPS0200679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200679 |
| 2020_NPS0200680 | 2020_NPS0200680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200680 |
| 2020_NPS0200681 | 2020_NPS0200681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200681 |
| 2020_NPS0200682 | 2020_NPS0200682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200682 |
| 2020_NPS0200683 | 2020_NPS0200683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200683 |
| 2020_NPS0200684 | 2020_NPS0200684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200684 |
| 2020_NPS0200685 | 2020_NPS0200685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200685 |
| 2020_NPS0200686 | 2020_NPS0200686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200686 |
| 2020_NPS0200687 | 2020_NPS0200687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200687 |
| 2020_NPS0200688 | 2020_NPS0200689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200688 |
| 2020_NPS0200690 | 2020_NPS0200690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200690 |
| 2020_NPS0200691 | 2020_NPS0200691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200691 |
| 2020_NPS0200692 | 2020_NPS0200692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200692 |
| 2020_NPS0200693 | 2020_NPS0200693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200693 |
| 2020_NPS0200694 | 2020_NPS0200694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200694 |
| 2020_NPS0200695 | 2020_NPS0200695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200695 |
| 2020_NPS0200696 | 2020_NPS0200697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200696 |
| 2020_NPS0200698 | 2020_NPS0200698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200698 |
| 2020_NPS0200699 | 2020_NPS0200699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200699 |
| 2020_NPS0200700 | 2020_NPS0200701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200700 |
| 2020_NPS0200702 | 2020_NPS0200702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200702 |
| 2020_NPS0200703 | 2020_NPS0200703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200703 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200704 | 2020_NPS0200704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200704 |
| 2020_NPS0200705 | 2020_NPS0200705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200705 |
| 2020_NPS0200706 | 2020_NPS0200706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200706 |
| 2020_NPS0200707 | 2020_NPS0200707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200707 |
| 2020_NPS0200708 | 2020_NPS0200708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200708 |
| 2020_NPS0200709 | 2020_NPS0200709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200709 |
| 2020_NPS0200710 | 2020_NPS0200710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200710 |
| 2020_NPS0200711 | 2020_NPS0200711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200711 |
| 2020_NPS0200712 | 2020_NPS0200712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200712 |
| 2020_NPS0200713 | 2020_NPS0200713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200713 |
| 2020_NPS0200714 | 2020_NPS0200715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200714 |
| 2020_NPS0200716 | 2020_NPS0200716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200716 |
| 2020_NPS0200717 | 2020_NPS0200717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200717 |
| 2020_NPS0200718 | 2020_NPS0200718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200718 |
| 2020_NPS0200719 | 2020_NPS0200719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200719 |
| 2020_NPS0200720 | 2020_NPS0200720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200720 |
| 2020_NPS0200721 | 2020_NPS0200721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200721 |
| 2020_NPS0200722 | 2020_NPS0200722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200722 |
| 2020_NPS0200723 | 2020_NPS0200723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200723 |
| 2020_NPS0200724 | 2020_NPS0200724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200724 |
| 2020_NPS0200725 | 2020_NPS0200725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200725 |
| 2020_NPS0200726 | 2020_NPS0200726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200726 |
| 2020_NPS0200727 | 2020_NPS0200727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200727 |
| 2020_NPS0200728 | 2020_NPS0200728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200728 |
| 2020_NPS0200729 | 2020_NPS0200729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200729 |
| 2020_NPS0200730 | 2020_NPS0200730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200730 |
| 2020_NPS0200731 | 2020_NPS0200731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200731 |
| 2020_NPS0200732 | 2020_NPS0200732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200732 |
| 2020_NPS0200733 | 2020_NPS0200733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200733 |
| 2020_NPS0200734 | 2020_NPS0200734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200734 |
| 2020_NPS0200735 | 2020_NPS0200735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200735 |
| 2020_NPS0200736 | 2020_NPS0200736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200736 |
| 2020_NPS0200737 | 2020_NPS0200738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200737 |
| 2020_NPS0200739 | 2020_NPS0200739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200739 |
| 2020_NPS0200740 | 2020_NPS0200740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200740 |
| 2020_NPS0200741 | 2020_NPS0200741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200741 |
| 2020_NPS0200742 | 2020_NPS0200742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200742 |
| 2020_NPS0200743 | 2020_NPS0200743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200743 |
| 2020_NPS0200744 | 2020_NPS0200744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200744 |
| 2020_NPS0200745 | 2020_NPS0200745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200745 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200746 | 2020_NPS0200746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200746 |
| 2020_NPS0200747 | 2020_NPS0200747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200747 |
| 2020_NPS0200748 | 2020_NPS0200748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200748 |
| 2020_NPS0200749 | 2020_NPS0200749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200749 |
| 2020_NPS0200750 | 2020_NPS0200750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200750 |
| 2020_NPS0200751 | 2020_NPS0200751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200751 |
| 2020_NPS0200752 | 2020_NPS0200752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200752 |
| 2020_NPS0200753 | 2020_NPS0200753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200753 |
| 2020_NPS0200754 | 2020_NPS0200754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200754 |
| 2020_NPS0200755 | 2020_NPS0200755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200755 |
| 2020_NPS0200756 | 2020_NPS0200756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200756 |
| 2020_NPS0200757 | 2020_NPS0200757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200757 |
| 2020_NPS0200758 | 2020_NPS0200758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200758 |
| 2020_NPS0200759 | 2020_NPS0200759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200759 |
| 2020_NPS0200760 | 2020_NPS0200760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200760 |
| 2020_NPS0200761 | 2020_NPS0200761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200761 |
| 2020_NPS0200762 | 2020_NPS0200762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200762 |
| 2020_NPS0200763 | 2020_NPS0200764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200763 |
| 2020_NPS0200765 | 2020_NPS0200766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200765 |
| 2020_NPS0200767 | 2020_NPS0200768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200767 |
| 2020_NPS0200769 | 2020_NPS0200769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200769 |
| 2020_NPS0200770 | 2020_NPS0200770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200770 |
| 2020_NPS0200771 | 2020_NPS0200771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200771 |
| 2020_NPS0200772 | 2020_NPS0200772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200772 |
| 2020_NPS0200773 | 2020_NPS0200773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200773 |
| 2020_NPS0200774 | 2020_NPS0200774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200774 |
| 2020_NPS0200775 | 2020_NPS0200776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200775 |
| 2020_NPS0200777 | 2020_NPS0200777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200777 |
| 2020_NPS0200778 | 2020_NPS0200778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200778 |
| 2020_NPS0200779 | 2020_NPS0200780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200779 |
| 2020_NPS0200781 | 2020_NPS0200781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200781 |
| 2020_NPS0200782 | 2020_NPS0200783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200782 |
| 2020_NPS0200784 | 2020_NPS0200784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200784 |
| 2020_NPS0200785 | 2020_NPS0200785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200785 |
| 2020_NPS0200786 | 2020_NPS0200786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200786 |
| 2020_NPS0200787 | 2020_NPS0200787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200787 |
| 2020_NPS0200788 | 2020_NPS0200788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200788 |
| 2020_NPS0200789 | 2020_NPS0200789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200789 |
| 2020_NPS0200790 | 2020_NPS0200790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200790 |
| 2020_NPS0200791 | 2020_NPS0200791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200791 |

| 2020_NPS0200793 | 2020_NPS0200793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200793 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200794 | 2020_NPS0200794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200794 |
| 2020_NPS0200795 | 2020_NPS0200795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200795 |
| 2020_NPS0200796 | 2020_NPS0200796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200796 |
| 2020_NPS0200797 | 2020_NPS0200797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200797 |
| 2020_NPS0200798 | 2020_NPS0200798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200798 |
| 2020_NPS0200799 | 2020_NPS0200799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200799 |
| 2020_NPS0200800 | 2020_NPS0200800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200800 |
| 2020_NPS0200802 | 2020_NPS0200802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200802 |
| 2020_NPS0200803 | 2020_NPS0200803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200803 |
| 2020_NPS0200804 | 2020_NPS0200804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200804 |
| 2020_NPS0200805 | 2020_NPS0200805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200805 |
| 2020_NPS0200806 | 2020_NPS0200806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200806 |
| 2020_NPS0200807 | 2020_NPS0200807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200807 |
| 2020_NPS0200808 | 2020_NPS0200808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200808 |
| 2020_NPS0200809 | 2020_NPS0200810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200809 |
| 2020_NPS0200811 | 2020_NPS0200811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200811 |
| 2020_NPS0200812 | 2020_NPS0200812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200812 |
| 2020_NPS0200813 | 2020_NPS0200813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200813 |
| 2020_NPS0200814 | 2020_NPS0200814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200814 |
| 2020_NPS0200815 | 2020_NPS0200815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200815 |
| 2020_NPS0200816 | 2020_NPS0200816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200816 |
| 2020_NPS0200817 | 2020_NPS0200817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200817 |
| 2020_NPS0200818 | 2020_NPS0200819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200818 |
| 2020_NPS0200820 | 2020_NPS0200821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200820 |
| 2020_NPS0200822 | 2020_NPS0200822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200822 |
| 2020_NPS0200823 | 2020_NPS0200823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200823 |
| 2020_NPS0200824 | 2020_NPS0200825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200824 |
| 2020_NPS0200826 | 2020_NPS0200827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200826 |
| 2020_NPS0200828 | 2020_NPS0200828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200828 |
| 2020_NPS0200829 | 2020_NPS0200829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200829 |
| 2020_NPS0200830 | 2020_NPS0200831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200830 |
| 2020_NPS0200832 | 2020_NPS0200832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200832 |
| 2020_NPS0200833 | 2020_NPS0200833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200833 |
| 2020_NPS0200834 | 2020_NPS0200834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200834 |
| 2020_NPS0200835 | 2020_NPS0200835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200835 |
| 2020_NPS0200836 | 2020_NPS0200836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200836 |
| 2020_NPS0200837 | 2020_NPS0200837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200837 |
| 2020_NPS0200838 | 2020_NPS0200838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200838 |
| 2020_NPS0200839 | 2020_NPS0200839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0200839 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200840 | 2020_NPS0200840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200840 |
| 2020_NPS0200841 | 2020_NPS0200841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200841 |
| 2020_NPS0200842 | 2020_NPS0200842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200842 |
| 2020_NPS0200843 | 2020_NPS0200843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200843 |
| 2020_NPS0200844 | 2020_NPS0200844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200844 |
| 2020_NPS0200845 | 2020_NPS0200845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200845 |
| 2020_NPS0200846 | 2020_NPS0200846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200846 |
| 2020_NPS0200847 | 2020_NPS0200847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200847 |
| 2020_NPS0200848 | 2020_NPS0200848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200848 |
| 2020_NPS0200849 | 2020_NPS0200849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200849 |
| 2020_NPS0200850 | 2020_NPS0200850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200850 |
| 2020_NPS0200851 | 2020_NPS0200851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200851 |
| 2020_NPS0200852 | 2020_NPS0200852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200852 |
| 2020_NPS0200853 | 2020_NPS0200853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200853 |
| 2020_NPS0200854 | 2020_NPS0200854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200854 |
| 2020_NPS0200855 | 2020_NPS0200856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200855 |
| 2020_NPS0200857 | 2020_NPS0200857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200857 |
| 2020_NPS0200858 | 2020_NPS0200858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200858 |
| 2020_NPS0200859 | 2020_NPS0200859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200859 |
| 2020_NPS0200860 | 2020_NPS0200860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200860 |
| 2020_NPS0200861 | 2020_NPS0200861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200861 |
| 2020_NPS0200862 | 2020_NPS0200863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200862 |
| 2020_NPS0200864 | 2020_NPS0200864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200864 |
| 2020_NPS0200865 | 2020_NPS0200865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200865 |
| 2020_NPS0200866 | 2020_NPS0200866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200866 |
| 2020_NPS0200867 | 2020_NPS0200867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200867 |
| 2020_NPS0200868 | 2020_NPS0200868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200868 |
| 2020_NPS0200869 | 2020_NPS0200869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200869 |
| 2020_NPS0200870 | 2020_NPS0200870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200870 |
| 2020_NPS0200871 | 2020_NPS0200871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200871 |
| 2020_NPS0200872 | 2020_NPS0200872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200872 |
| 2020_NPS0200873 | 2020_NPS0200873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200873 |
| 2020_NPS0200874 | 2020_NPS0200874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200874 |
| 2020_NPS0200875 | 2020_NPS0200875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200875 |
| 2020_NPS0200876 | 2020_NPS0200876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200876 |
| 2020_NPS0200877 | 2020_NPS0200877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200877 |
| 2020_NPS0200878 | 2020_NPS0200878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200878 |
| 2020_NPS0200879 | 2020_NPS0200879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200879 |
| 2020_NPS0200880 | 2020_NPS0200881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200880 |
| 2020_NPS0200882 | 2020_NPS0200883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200882 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200884 | 2020_NPS0200884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200884 |
| 2020_NPS0200885 | 2020_NPS0200886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200885 |
| 2020_NPS0200887 | 2020_NPS0200887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200887 |
| 2020_NPS0200888 | 2020_NPS0200888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200888 |
| 2020_NPS0200889 | 2020_NPS0200889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200889 |
| 2020_NPS0200890 | 2020_NPS0200890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200890 |
| 2020_NPS0200891 | 2020_NPS0200891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200891 |
| 2020_NPS0200892 | 2020_NPS0200892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200892 |
| 2020_NPS0200893 | 2020_NPS0200893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200893 |
| 2020_NPS0200894 | 2020_NPS0200894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200894 |
| 2020_NPS0200895 | 2020_NPS0200896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200895 |
| 2020_NPS0200897 | 2020_NPS0200897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200897 |
| 2020_NPS0200898 | 2020_NPS0200898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200898 |
| 2020_NPS0200899 | 2020_NPS0200899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200899 |
| 2020_NPS0200900 | 2020_NPS0200900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200900 |
| 2020_NPS0200901 | 2020_NPS0200902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200901 |
| 2020_NPS0200903 | 2020_NPS0200903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200903 |
| 2020_NPS0200904 | 2020_NPS0200904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200904 |
| 2020_NPS0200905 | 2020_NPS0200906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200905 |
| 2020_NPS0200907 | 2020_NPS0200907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200907 |
| 2020_NPS0200908 | 2020_NPS0200908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200908 |
| 2020_NPS0200909 | 2020_NPS0200909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200909 |
| 2020_NPS0200910 | 2020_NPS0200910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200910 |
| 2020_NPS0200911 | 2020_NPS0200911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200911 |
| 2020_NPS0200912 | 2020_NPS0200912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200912 |
| 2020_NPS0200913 | 2020_NPS0200913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200913 |
| 2020_NPS0200914 | 2020_NPS0200914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200914 |
| 2020_NPS0200915 | 2020_NPS0200915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200915 |
| 2020_NPS0200916 | 2020_NPS0200916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200916 |
| 2020_NPS0200917 | 2020_NPS0200917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200917 |
| 2020_NPS0200918 | 2020_NPS0200918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200918 |
| 2020_NPS0200919 | 2020_NPS0200919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200919 |
| 2020_NPS0200920 | 2020_NPS0200920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200920 |
| 2020_NPS0200921 | 2020_NPS0200921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200921 |
| 2020_NPS0200922 | 2020_NPS0200922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200922 |
| 2020_NPS0200923 | 2020_NPS0200923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200923 |
| 2020_NPS0200924 | 2020_NPS0200924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200924 |
| 2020_NPS0200925 | 2020_NPS0200925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200925 |
| 2020_NPS0200926 | 2020_NPS0200926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200926 |
| 2020_NPS0200927 | 2020_NPS0200927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200927 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200928 | 2020_NPS0200928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200928 |
| 2020_NPS0200929 | 2020_NPS0200929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200929 |
| 2020_NPS0200930 | 2020_NPS0200930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200930 |
| 2020_NPS0200931 | 2020_NPS0200931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200931 |
| 2020_NPS0200932 | 2020_NPS0200932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200932 |
| 2020_NPS0200933 | 2020_NPS0200933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200933 |
| 2020_NPS0200934 | 2020_NPS0200934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200934 |
| 2020_NPS0200935 | 2020_NPS0200935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200935 |
| 2020_NPS0200936 | 2020_NPS0200936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200936 |
| 2020_NPS0200937 | 2020_NPS0200938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200937 |
| 2020_NPS0200939 | 2020_NPS0200939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200939 |
| 2020_NPS0200940 | 2020_NPS0200940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200940 |
| 2020_NPS0200941 | 2020_NPS0200941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200941 |
| 2020_NPS0200942 | 2020_NPS0200942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200942 |
| 2020_NPS0200943 | 2020_NPS0200943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200943 |
| 2020_NPS0200944 | 2020_NPS0200944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200944 |
| 2020_NPS0200945 | 2020_NPS0200945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200945 |
| 2020_NPS0200946 | 2020_NPS0200946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200946 |
| 2020_NPS0200947 | 2020_NPS0200947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200947 |
| 2020_NPS0200948 | 2020_NPS0200948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200948 |
| 2020_NPS0200949 | 2020_NPS0200949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200949 |
| 2020_NPS0200950 | 2020_NPS0200950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200950 |
| 2020_NPS0200951 | 2020_NPS0200951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200951 |
| 2020_NPS0200952 | 2020_NPS0200952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200952 |
| 2020_NPS0200953 | 2020_NPS0200953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200953 |
| 2020_NPS0200954 | 2020_NPS0200954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200954 |
| 2020_NPS0200955 | 2020_NPS0200955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200955 |
| 2020_NPS0200956 | 2020_NPS0200956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200956 |
| 2020_NPS0200957 | 2020_NPS0200957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200957 |
| 2020_NPS0200958 | 2020_NPS0200958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200958 |
| 2020_NPS0200959 | 2020_NPS0200959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200959 |
| 2020_NPS0200960 | 2020_NPS0200960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200960 |
| 2020_NPS0200961 | 2020_NPS0200961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200961 |
| 2020_NPS0200962 | 2020_NPS0200962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200962 |
| 2020_NPS0200963 | 2020_NPS0200964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200963 |
| 2020_NPS0200965 | 2020_NPS0200965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200965 |
| 2020_NPS0200966 | 2020_NPS0200966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200966 |
| 2020_NPS0200967 | 2020_NPS0200967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200967 |
| 2020_NPS0200968 | 2020_NPS0200968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200968 |
| 2020_NPS0200969 | 2020_NPS0200970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200969 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0200971 | 2020_NPS0200971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200971 |
| 2020_NPS0200972 | 2020_NPS0200972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200972 |
| 2020_NPS0200973 | 2020_NPS0200973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200973 |
| 2020_NPS0200974 | 2020_NPS0200974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200974 |
| 2020_NPS0200975 | 2020_NPS0200978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200975 |
| 2020_NPS0200979 | 2020_NPS0200980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200979 |
| 2020_NPS0200981 | 2020_NPS0200981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200981 |
| 2020_NPS0200982 | 2020_NPS0200982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200982 |
| 2020_NPS0200983 | 2020_NPS0200983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200983 |
| 2020_NPS0200984 | 2020_NPS0200984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200984 |
| 2020_NPS0200985 | 2020_NPS0200985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200985 |
| 2020_NPS0200986 | 2020_NPS0200986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200986 |
| 2020_NPS0200987 | 2020_NPS0200987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200987 |
| 2020_NPS0200988 | 2020_NPS0200989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200988 |
| 2020_NPS0200990 | 2020_NPS0200991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200990 |
| 2020_NPS0200992 | 2020_NPS0200992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200992 |
| 2020_NPS0200993 | 2020_NPS0200994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200993 |
| 2020_NPS0200995 | 2020_NPS0200995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200995 |
| 2020_NPS0200996 | 2020_NPS0200997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200996 |
| 2020_NPS0200998 | 2020_NPS0200998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200998 |
| 2020_NPS0200999 | 2020_NPS0201000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0200999 |
| 2020_NPS0201001 | 2020_NPS0201001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201001 |
| 2020_NPS0201002 | 2020_NPS0201002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201002 |
| 2020_NPS0201003 | 2020_NPS0201003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201003 |
| 2020_NPS0201004 | 2020_NPS0201004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201004 |
| 2020_NPS0201005 | 2020_NPS0201006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201005 |
| 2020_NPS0201007 | 2020_NPS0201007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201007 |
| 2020_NPS0201008 | 2020_NPS0201008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201008 |
| 2020_NPS0201009 | 2020_NPS0201009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201009 |
| 2020_NPS0201010 | 2020_NPS0201010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201010 |
| 2020_NPS0201011 | 2020_NPS0201011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201011 |
| 2020_NPS0201012 | 2020_NPS0201012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201012 |
| 2020_NPS0201013 | 2020_NPS0201013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201013 |
| 2020_NPS0201014 | 2020_NPS0201014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201014 |
| 2020_NPS0201015 | 2020_NPS0201015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201015 |
| 2020_NPS0201016 | 2020_NPS0201016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201016 |
| 2020_NPS0201017 | 2020_NPS0201017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201017 |
| 2020_NPS0201018 | 2020_NPS0201018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201018 |
| 2020_NPS0201019 | 2020_NPS0201019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201019 |
| 2020_NPS0201020 | 2020_NPS0201020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201020 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201021 | 2020_NPS0201021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201021 |
| 2020_NPS0201022 | 2020_NPS0201022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201022 |
| 2020_NPS0201023 | 2020_NPS0201023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201023 |
| 2020_NPS0201024 | 2020_NPS0201024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201024 |
| 2020_NPS0201025 | 2020_NPS0201025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201025 |
| 2020_NPS0201026 | 2020_NPS0201026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201026 |
| 2020_NPS0201027 | 2020_NPS0201027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201027 |
| 2020_NPS0201028 | 2020_NPS0201028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201028 |
| 2020_NPS0201029 | 2020_NPS0201029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201029 |
| 2020_NPS0201030 | 2020_NPS0201031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201030 |
| 2020_NPS0201032 | 2020_NPS0201032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201032 |
| 2020_NPS0201033 | 2020_NPS0201033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201033 |
| 2020_NPS0201034 | 2020_NPS0201034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201034 |
| 2020_NPS0201035 | 2020_NPS0201035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201035 |
| 2020_NPS0201036 | 2020_NPS0201036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201036 |
| 2020_NPS0201037 | 2020_NPS0201037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201037 |
| 2020_NPS0201038 | 2020_NPS0201038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201038 |
| 2020_NPS0201039 | 2020_NPS0201039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201039 |
| 2020_NPS0201040 | 2020_NPS0201040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201040 |
| 2020_NPS0201041 | 2020_NPS0201041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201041 |
| 2020_NPS0201042 | 2020_NPS0201042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201042 |
| 2020_NPS0201043 | 2020_NPS0201043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201043 |
| 2020_NPS0201045 | 2020_NPS0201045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201044 |
| 2020_NPS0201046 | 2020_NPS0201046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201046 |
| 2020_NPS0201047 | 2020_NPS0201047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201047 |
| 2020_NPS0201048 | 2020_NPS0201048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201048 |
| 2020_NPS0201049 | 2020_NPS0201050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201049 |
| 2020_NPS0201051 | 2020_NPS0201051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201051 |
| 2020_NPS0201052 | 2020_NPS0201052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201052 |
| 2020_NPS0201053 | 2020_NPS0201053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201053 |
| 2020_NPS0201054 | 2020_NPS0201054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201054 |
| 2020_NPS0201055 | 2020_NPS0201055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201055 |
| 2020_NPS0201056 | 2020_NPS0201056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201056 |
| 2020_NPS0201057 | 2020_NPS0201058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201057 |
| 2020_NPS0201059 | 2020_NPS0201060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201059 |
| 2020_NPS0201061 | 2020_NPS0201061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201061 |
| 2020_NPS0201062 | 2020_NPS0201062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201062 |
| 2020_NPS0201063 | 2020_NPS0201063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201063 |
| 2020_NPS0201064 | 2020_NPS0201064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201064 |
| 2020_NPS0201065 | 2020_NPS0201065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201065 |

| 2020_NPS0201066 | 2020_NPS0201066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201066 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201067 | 2020_NPS0201066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201067 |
| 2020_NPS0201068 | 2020_NPS0201068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201068 |
| 2020_NPS0201069 | 2020_NPS0201069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201069 |
| 2020_NPS0201070 | 2020_NPS0201070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0201070 |
| 2020_NPS0201071 | 2020_NPS0201071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201071 |
| 2020_NPS0201072 | 2020_NPS0201072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201072 |
| 2020_NPS0201073 | 2020_NPS0201073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201073 |
| 2020_NPS0201074 | 2020_NPS0201074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0201074 |
| 2020_NPS0201075 | 2020_NPS0201075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201075 |
| 2020_NPS0201076 | 2020_NPS0201077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201076 |
| 2020_NPS0201078 | 2020_NPS0201078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201078 |
| 2020_NPS0201079 | 2020_NPS0201079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201079 |
| 2020_NPS0201080 | 2020_NPS0201080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201080 |
| 2020_NPS0201081 | 2020_NPS0201082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201081 |
| 2020_NPS0201083 | 2020_NPS0201083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201083 |
| 2020_NPS0201084 | 2020_NPS0201084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201084 |
| 2020_NPS0201085 | 2020_NPS0201085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201085 |
| 2020_NPS0201086 | 2020_NPS0201087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201086 |
| 2020_NPS0201088 | 2020_NPS0201088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201088 |
| 2020_NPS0201089 | 2020_NPS0201089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201089 |
| 2020_NPS0201090 | 2020_NPS0201090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201090 |
| 2020_NPS0201091 | 2020_NPS0201091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201091 |
| 2020_NPS0201092 | 2020_NPS0201092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0201092 |
| 2020_NPS0201093 | 2020_NPS0201093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201093 |
| 2020_NPS0201094 | 2020_NPS0201094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201094 |
| 2020_NPS0201095 | 2020_NPS0201095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201095 |
| 2020_NPS0201096 | 2020_NPS0201097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201096 |
| 2020_NPS0201098 | 2020_NPS0201098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201098 |
| 2020_NPS0201099 | 2020_NPS0201099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201099 |
| 2020_NPS0201100 | 2020_NPS0201100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201100 |
| 2020_NPS0201101 | 2020_NPS0201101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201101 |
| 2020_NPS0201102 | 2020_NPS0201102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201102 |
| 2020_NPS0201103 | 2020_NPS0201103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201103 |
| 2020_NPS0201104 | 2020_NPS0201104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201104 |
| 2020_NPS0201105 | 2020_NPS0201105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201105 |
| 2020_NPS0201106 | 2020_NPS0201107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201106 |
| 2020_NPS0201108 | 2020_NPS0201109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201108 |
| 2020_NPS0201110 | 2020_NPS0201110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201110 |
| 2020_NPS0201111 | 2020_NPS0201111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201111 |

| 2020_NPS0201112 | 2020_NPS0201112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201112 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201113 | 2020_NPS0201113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201113 |
| 2020_NPS0201114 | 2020_NPS0201114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201114 |
| 2020_NPS0201115 | 2020_NPS0201115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201115 |
| 2020_NPS0201116 | 2020_NPS0201116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201116 |
| 2020_NPS0201117 | 2020_NPS0201117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201117 |
| 2020_NPS0201118 | 2020_NPS0201118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201118 |
| 2020_NPS0201119 | 2020_NPS0201119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201119 |
| 2020_NPS0201120 | 2020_NPS0201120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201120 |
| 2020_NPS0201121 | 2020_NPS0201121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201121 |
| 2020_NPS0201122 | 2020_NPS0201122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201122 |
| 2020_NPS0201123 | 2020_NPS0201123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201123 |
| 2020_NPS0201124 | 2020_NPS0201124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201124 |
| 2020_NPS0201125 | 2020_NPS0201125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201125 |
| 2020_NPS0201126 | 2020_NPS0201126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201126 |
| 2020_NPS0201127 | 2020_NPS0201127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201127 |
| 2020_NPS0201128 | 2020_NPS0201128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201128 |
| 2020_NPS0201129 | 2020_NPS0201129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201129 |
| 2020_NPS0201130 | 2020_NPS0201130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201130 |
| 2020_NPS0201131 | 2020_NPS0201131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201131 |
| 2020_NPS0201132 | 2020_NPS0201132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201132 |
| 2020_NPS0201133 | 2020_NPS0201133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201133 |
| 2020_NPS0201134 | 2020_NPS0201134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201134 |
| 2020_NPS0201135 | 2020_NPS0201135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201135 |
| 2020_NPS0201136 | 2020_NPS0201136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201136 |
| 2020_NPS0201137 | 2020_NPS0201137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201137 |
| 2020_NPS0201138 | 2020_NPS0201138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201138 |
| 2020_NPS0201139 | 2020_NPS0201139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201139 |
| 2020_NPS0201140 | 2020_NPS0201140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201140 |
| 2020_NPS0201141 | 2020_NPS0201141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201141 |
| 2020_NPS0201142 | 2020_NPS0201142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201142 |
| 2020_NPS0201143 | 2020_NPS0201143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201143 |
| 2020_NPS0201144 | 2020_NPS0201144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201144 |
| 2020_NPS0201145 | 2020_NPS0201145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201145 |
| 2020_NPS0201146 | 2020_NPS0201146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201146 |
| 2020_NPS0201147 | 2020_NPS0201147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201147 |
| 2020_NPS0201148 | 2020_NPS0201148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201148 |
| 2020_NPS0201149 | 2020_NPS0201149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201149 |
| 2020_NPS0201150 | 2020_NPS0201150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201150 |
| 2020_NPS0201151 | 2020_NPS0201151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201151 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201152 | 2020_NPS0201152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201152 |
| 2020_NPS0201153 | 2020_NPS0201153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201153 |
| 2020_NPS0201154 | 2020_NPS0201154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201154 |
| 2020_NPS0201155 | 2020_NPS0201155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201155 |
| 2020_NPS0201156 | 2020_NPS0201156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201156 |
| 2020_NPS0201157 | 2020_NPS0201157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201157 |
| 2020_NPS0201158 | 2020_NPS0201158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201158 |
| 2020_NPS0201159 | 2020_NPS0201159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201159 |
| 2020_NPS0201160 | 2020_NPS0201160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201160 |
| 2020_NPS0201161 | 2020_NPS0201161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201161 |
| 2020_NPS0201162 | 2020_NPS0201162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201162 |
| 2020_NPS0201163 | 2020_NPS0201163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201163 |
| 2020_NPS0201164 | 2020_NPS0201164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201164 |
| 2020_NPS0201165 | 2020_NPS0201165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201165 |
| 2020_NPS0201166 | 2020_NPS0201166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201166 |
| 2020_NPS0201167 | 2020_NPS0201167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201167 |
| 2020_NPS0201168 | 2020_NPS0201168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201168 |
| 2020_NPS0201169 | 2020_NPS0201169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201169 |
| 2020_NPS0201170 | 2020_NPS0201170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201170 |
| 2020_NPS0201171 | 2020_NPS0201171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201171 |
| 2020_NPS0201172 | 2020_NPS0201172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201172 |
| 2020_NPS0201173 | 2020_NPS0201173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201173 |
| 2020_NPS0201174 | 2020_NPS0201174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201174 |
| 2020_NPS0201175 | 2020_NPS0201175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201175 |
| 2020_NPS0201176 | 2020_NPS0201176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201176 |
| 2020_NPS0201177 | 2020_NPS0201177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201177 |
| 2020_NPS0201178 | 2020_NPS0201178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201178 |
| 2020_NPS0201179 | 2020_NPS0201179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201179 |
| 2020_NPS0201180 | 2020_NPS0201180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201180 |
| 2020_NPS0201181 | 2020_NPS0201181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201181 |
| 2020_NPS0201182 | 2020_NPS0201182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201182 |
| 2020_NPS0201183 | 2020_NPS0201183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201183 |
| 2020_NPS0201184 | 2020_NPS0201184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201184 |
| 2020_NPS0201185 | 2020_NPS0201185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201185 |
| 2020_NPS0201186 | 2020_NPS0201186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201186 |
| 2020_NPS0201187 | 2020_NPS0201187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201187 |
| 2020_NPS0201188 | 2020_NPS0201188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201188 |
| 2020_NPS0201189 | 2020_NPS0201189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201189 |
| 2020_NPS0201190 | 2020_NPS0201190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201190 |
| 2020_NPS0201191 | 2020_NPS0201191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201191 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201192 | 2020_NPS0201192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201192 |
| 2020_NPS0201193 | 2020_NPS0201193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201193 |
| 2020_NPS0201194 | 2020_NPS0201194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201194 |
| 2020_NPS0201195 | 2020_NPS0201195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201195 |
| 2020_NPS0201196 | 2020_NPS0201196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201196 |
| 2020_NPS0201197 | 2020_NPS0201197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201197 |
| 2020_NPS0201198 | 2020_NPS0201198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201198 |
| 2020_NPS0201199 | 2020_NPS0201199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201199 |
| 2020_NPS0201200 | 2020_NPS0201200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201200 |
| 2020_NPS0201201 | 2020_NPS0201201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201201 |
| 2020_NPS0201202 | 2020_NPS0201202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201202 |
| 2020_NPS0201203 | 2020_NPS0201203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201203 |
| 2020_NPS0201204 | 2020_NPS0201204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201204 |
| 2020_NPS0201205 | 2020_NPS0201205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201205 |
| 2020_NPS0201206 | 2020_NPS0201206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201206 |
| 2020_NPS0201207 | 2020_NPS0201207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201207 |
| 2020_NPS0201208 | 2020_NPS0201208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201208 |
| 2020_NPS0201209 | 2020_NPS0201209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201209 |
| 2020_NPS0201210 | 2020_NPS0201210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201210 |
| 2020_NPS0201211 | 2020_NPS0201211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201211 |
| 2020_NPS0201212 | 2020_NPS0201212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201212 |
| 2020_NPS0201213 | 2020_NPS0201213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201213 |
| 2020_NPS0201214 | 2020_NPS0201214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201214 |
| 2020_NPS0201215 | 2020_NPS0201215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201215 |
| 2020_NPS0201216 | 2020_NPS0201216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201216 |
| 2020_NPS0201217 | 2020_NPS0201217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201217 |
| 2020_NPS0201218 | 2020_NPS0201218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201218 |
| 2020_NPS0201219 | 2020_NPS0201219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201219 |
| 2020_NPS0201220 | 2020_NPS0201220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201220 |
| 2020_NPS0201221 | 2020_NPS0201221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201221 |
| 2020_NPS0201222 | 2020_NPS0201222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201222 |
| 2020_NPS0201223 | 2020_NPS0201223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201223 |
| 2020_NPS0201224 | 2020_NPS0201224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201224 |
| 2020_NPS0201225 | 2020_NPS0201225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201225 |
| 2020_NPS0201226 | 2020_NPS0201226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201226 |
| 2020_NPS0201227 | 2020_NPS0201227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201227 |
| 2020_NPS0201228 | 2020_NPS0201228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201228 |
| 2020_NPS0201229 | 2020_NPS0201229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201229 |
| 2020_NPS0201230 | 2020_NPS0201230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201230 |
| 2020_NPS0201231 | 2020_NPS0201231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201231 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201232 | 2020_NPS0201232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201232 |
| 2020_NPS0201233 | 2020_NPS0201233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201233 |
| 2020_NPS0201234 | 2020_NPS0201234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201234 |
| 2020_NPS0201235 | 2020_NPS0201235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201235 |
| 2020_NPS0201236 | 2020_NPS0201236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201236 |
| 2020_NPS0201237 | 2020_NPS0201237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201237 |
| 2020_NPS0201238 | 2020_NPS0201238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201238 |
| 2020_NPS0201239 | 2020_NPS0201239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201239 |
| 2020_NPS0201240 | 2020_NPS0201240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201240 |
| 2020_NPS0201241 | 2020_NPS0201241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201241 |
| 2020_NPS0201242 | 2020_NPS0201242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201242 |
| 2020_NPS0201243 | 2020_NPS0201243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201243 |
| 2020_NPS0201244 | 2020_NPS0201244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201244 |
| 2020_NPS0201245 | 2020_NPS0201245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201245 |
| 2020_NPS0201246 | 2020_NPS0201246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201246 |
| 2020_NPS0201247 | 2020_NPS0201247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201247 |
| 2020_NPS0201248 | 2020_NPS0201248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201248 |
| 2020_NPS0201249 | 2020_NPS0201249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201249 |
| 2020_NPS0201250 | 2020_NPS0201250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201250 |
| 2020_NPS0201251 | 2020_NPS0201251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201251 |
| 2020_NPS0201252 | 2020_NPS0201252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201252 |
| 2020_NPS0201253 | 2020_NPS0201253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201253 |
| 2020_NPS0201254 | 2020_NPS0201254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201254 |
| 2020_NPS0201255 | 2020_NPS0201255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201255 |
| 2020_NPS0201256 | 2020_NPS0201256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201256 |
| 2020_NPS0201257 | 2020_NPS0201257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201257 |
| 2020_NPS0201258 | 2020_NPS0201258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201258 |
| 2020_NPS0201259 | 2020_NPS0201259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201259 |
| 2020_NPS0201260 | 2020_NPS0201260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201260 |
| 2020_NPS0201261 | 2020_NPS0201261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201261 |
| 2020_NPS0201262 | 2020_NPS0201262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201262 |
| 2020_NPS0201263 | 2020_NPS0201263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201263 |
| 2020_NPS0201264 | 2020_NPS0201264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201264 |
| 2020_NPS0201265 | 2020_NPS0201265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201265 |
| 2020_NPS0201266 | 2020_NPS0201266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201266 |
| 2020_NPS0201267 | 2020_NPS0201267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201267 |
| 2020_NPS0201268 | 2020_NPS0201268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201268 |
| 2020_NPS0201269 | 2020_NPS0201269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201269 |
| 2020_NPS0201270 | 2020_NPS0201270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201270 |
| 2020_NPS0201271 | 2020_NPS0201271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201271 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201272 | 2020_NPS0201272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201272 |
| 2020_NPS0201273 | 2020_NPS0201273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201273 |
| 2020_NPS0201274 | 2020_NPS0201274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201274 |
| 2020_NPS0201275 | 2020_NPS0201275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201275 |
| 2020_NPS0201276 | 2020_NPS0201276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201276 |
| 2020_NPS0201277 | 2020_NPS0201277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201277 |
| 2020_NPS0201278 | 2020_NPS0201278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201278 |
| 2020_NPS0201279 | 2020_NPS0201279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201279 |
| 2020_NPS0201280 | 2020_NPS0201280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201280 |
| 2020_NPS0201281 | 2020_NPS0201281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201281 |
| 2020_NPS0201282 | 2020_NPS0201282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201282 |
| 2020_NPS0201283 | 2020_NPS0201283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201283 |
| 2020_NPS0201284 | 2020_NPS0201284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201284 |
| 2020_NPS0201285 | 2020_NPS0201285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201285 |
| 2020_NPS0201286 | 2020_NPS0201286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201286 |
| 2020_NPS0201287 | 2020_NPS0201287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201287 |
| 2020_NPS0201288 | 2020_NPS0201288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201288 |
| 2020_NPS0201289 | 2020_NPS0201289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201289 |
| 2020_NPS0201290 | 2020_NPS0201290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201290 |
| 2020_NPS0201291 | 2020_NPS0201291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201291 |
| 2020_NPS0201292 | 2020_NPS0201292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201292 |
| 2020_NPS0201293 | 2020_NPS0201293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201293 |
| 2020_NPS0201294 | 2020_NPS0201294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201294 |
| 2020_NPS0201295 | 2020_NPS0201295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201295 |
| 2020_NPS0201296 | 2020_NPS0201296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201296 |
| 2020_NPS0201297 | 2020_NPS0201297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201297 |
| 2020_NPS0201298 | 2020_NPS0201298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201298 |
| 2020_NPS0201299 | 2020_NPS0201299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201299 |
| 2020_NPS0201300 | 2020_NPS0201300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201300 |
| 2020_NPS0201301 | 2020_NPS0201301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201301 |
| 2020_NPS0201302 | 2020_NPS0201302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201302 |
| 2020_NPS0201303 | 2020_NPS0201303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201303 |
| 2020_NPS0201304 | 2020_NPS0201304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201304 |
| 2020_NPS0201305 | 2020_NPS0201305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201305 |
| 2020_NPS0201306 | 2020_NPS0201306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201306 |
| 2020_NPS0201307 | 2020_NPS0201307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201307 |
| 2020_NPS0201308 | 2020_NPS0201308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201308 |
| 2020_NPS0201309 | 2020_NPS0201309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201309 |
| 2020_NPS0201310 | 2020_NPS0201310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201310 |
| 2020_NPS0201311 | 2020_NPS0201311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201311 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201312 | 2020_NPS0201312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201312 |
| 2020_NPS0201313 | 2020_NPS0201313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201313 |
| 2020_NPS0201314 | 2020_NPS0201314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201314 |
| 2020_NPS0201315 | 2020_NPS0201315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201315 |
| 2020_NPS0201316 | 2020_NPS0201316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201316 |
| 2020_NPS0201317 | 2020_NPS0201317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201317 |
| 2020_NPS0201318 | 2020_NPS0201318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201318 |
| 2020_NPS0201319 | 2020_NPS0201319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201319 |
| 2020_NPS0201320 | 2020_NPS0201320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201320 |
| 2020_NPS0201321 | 2020_NPS0201321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201321 |
| 2020_NPS0201322 | 2020_NPS0201322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201322 |
| 2020_NPS0201323 | 2020_NPS0201323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201323 |
| 2020_NPS0201324 | 2020_NPS0201324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201324 |
| 2020_NPS0201325 | 2020_NPS0201325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201325 |
| 2020_NPS0201326 | 2020_NPS0201326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201326 |
| 2020_NPS0201327 | 2020_NPS0201327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201327 |
| 2020_NPS0201328 | 2020_NPS0201328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201328 |
| 2020_NPS0201329 | 2020_NPS0201329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201329 |
| 2020_NPS0201330 | 2020_NPS0201330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201330 |
| 2020_NPS0201331 | 2020_NPS0201331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201331 |
| 2020_NPS0201332 | 2020_NPS0201332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201332 |
| 2020_NPS0201333 | 2020_NPS0201333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201333 |
| 2020_NPS0201334 | 2020_NPS0201334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201334 |
| 2020_NPS0201335 | 2020_NPS0201335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201335 |
| 2020_NPS0201336 | 2020_NPS0201336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201336 |
| 2020_NPS0201337 | 2020_NPS0201337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201337 |
| 2020_NPS0201338 | 2020_NPS0201338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201338 |
| 2020_NPS0201339 | 2020_NPS0201339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201339 |
| 2020_NPS0201340 | 2020_NPS0201340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201340 |
| 2020_NPS0201341 | 2020_NPS0201341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201341 |
| 2020_NPS0201342 | 2020_NPS0201342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201342 |
| 2020_NPS0201343 | 2020_NPS0201343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201343 |
| 2020_NPS0201344 | 2020_NPS0201344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201344 |
| 2020_NPS0201345 | 2020_NPS0201345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201345 |
| 2020_NPS0201346 | 2020_NPS0201346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201346 |
| 2020_NPS0201347 | 2020_NPS0201347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201347 |
| 2020_NPS0201348 | 2020_NPS0201348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201348 |
| 2020_NPS0201349 | 2020_NPS0201349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201349 |
| 2020_NPS0201350 | 2020_NPS0201350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201350 |
| 2020_NPS0201351 | 2020_NPS0201351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201351 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201352 | 2020_NPS0201352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201352 |
| 2020_NPS0201353 | 2020_NPS0201353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201353 |
| 2020_NPS0201354 | 2020_NPS0201354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201354 |
| 2020_NPS0201355 | 2020_NPS0201355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201355 |
| 2020_NPS0201356 | 2020_NPS0201356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201356 |
| 2020_NPS0201357 | 2020_NPS0201357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201357 |
| 2020_NPS0201358 | 2020_NPS0201358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201358 |
| 2020_NPS0201359 | 2020_NPS0201359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201359 |
| 2020_NPS0201360 | 2020_NPS0201360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201360 |
| 2020_NPS0201361 | 2020_NPS0201361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201361 |
| 2020_NPS0201362 | 2020_NPS0201362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201362 |
| 2020_NPS0201363 | 2020_NPS0201363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201363 |
| 2020_NPS0201364 | 2020_NPS0201364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201364 |
| 2020_NPS0201365 | 2020_NPS0201365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201365 |
| 2020_NPS0201366 | 2020_NPS0201366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201366 |
| 2020_NPS0201367 | 2020_NPS0201367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201367 |
| 2020_NPS0201368 | 2020_NPS0201368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201368 |
| 2020_NPS0201369 | 2020_NPS0201369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201369 |
| 2020_NPS0201370 | 2020_NPS0201370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201370 |
| 2020_NPS0201371 | 2020_NPS0201371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201371 |
| 2020_NPS0201372 | 2020_NPS0201372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201372 |
| 2020_NPS0201373 | 2020_NPS0201373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201373 |
| 2020_NPS0201374 | 2020_NPS0201374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201374 |
| 2020_NPS0201375 | 2020_NPS0201375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201375 |
| 2020_NPS0201376 | 2020_NPS0201376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201376 |
| 2020_NPS0201377 | 2020_NPS0201377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201377 |
| 2020_NPS0201378 | 2020_NPS0201378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201378 |
| 2020_NPS0201379 | 2020_NPS0201379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201379 |
| 2020_NPS0201380 | 2020_NPS0201380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201380 |
| 2020_NPS0201381 | 2020_NPS0201381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201381 |
| 2020_NPS0201382 | 2020_NPS0201382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201382 |
| 2020_NPS0201383 | 2020_NPS0201383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201383 |
| 2020_NPS0201384 | 2020_NPS0201384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201384 |
| 2020_NPS0201385 | 2020_NPS0201385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201385 |
| 2020_NPS0201386 | 2020_NPS0201386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201386 |
| 2020_NPS0201387 | 2020_NPS0201387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201387 |
| 2020_NPS0201388 | 2020_NPS0201388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201388 |
| 2020_NPS0201389 | 2020_NPS0201389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201389 |
| 2020_NPS0201390 | 2020_NPS0201390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201390 |
| 2020_NPS0201391 | 2020_NPS0201391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201391 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201392 | 2020_NPS0201392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201392 |
| 2020_NPS0201393 | 2020_NPS0201393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201393 |
| 2020_NPS0201394 | 2020_NPS0201394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201394 |
| 2020_NPS0201395 | 2020_NPS0201395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201395 |
| 2020_NPS0201396 | 2020_NPS0201396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201396 |
| 2020_NPS0201397 | 2020_NPS0201397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201397 |
| 2020_NPS0201398 | 2020_NPS0201398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201398 |
| 2020_NPS0201399 | 2020_NPS0201399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201399 |
| 2020_NPS0201400 | 2020_NPS0201400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201400 |
| 2020_NPS0201401 | 2020_NPS0201401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201401 |
| 2020_NPS0201402 | 2020_NPS0201402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201402 |
| 2020_NPS0201403 | 2020_NPS0201403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201403 |
| 2020_NPS0201404 | 2020_NPS0201404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201404 |
| 2020_NPS0201405 | 2020_NPS0201405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201405 |
| 2020_NPS0201406 | 2020_NPS0201406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201406 |
| 2020_NPS0201407 | 2020_NPS0201407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201407 |
| 2020_NPS0201408 | 2020_NPS0201408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201408 |
| 2020_NPS0201409 | 2020_NPS0201409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201409 |
| 2020_NPS0201410 | 2020_NPS0201410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201410 |
| 2020_NPS0201411 | 2020_NPS0201411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201411 |
| 2020_NPS0201412 | 2020_NPS0201412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201412 |
| 2020_NPS0201413 | 2020_NPS0201413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201413 |
| 2020_NPS0201414 | 2020_NPS0201414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201414 |
| 2020_NPS0201415 | 2020_NPS0201415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201415 |
| 2020_NPS0201416 | 2020_NPS0201416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201416 |
| 2020_NPS0201417 | 2020_NPS0201417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201417 |
| 2020_NPS0201418 | 2020_NPS0201418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201418 |
| 2020_NPS0201419 | 2020_NPS0201419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201419 |
| 2020_NPS0201420 | 2020_NPS0201420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201420 |
| 2020_NPS0201421 | 2020_NPS0201421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201421 |
| 2020_NPS0201422 | 2020_NPS0201422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201422 |
| 2020_NPS0201423 | 2020_NPS0201423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201423 |
| 2020_NPS0201424 | 2020_NPS0201424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201424 |
| 2020_NPS0201425 | 2020_NPS0201425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201425 |
| 2020_NPS0201426 | 2020_NPS0201426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201426 |
| 2020_NPS0201427 | 2020_NPS0201427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201427 |
| 2020_NPS0201428 | 2020_NPS0201428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201428 |
| 2020_NPS0201429 | 2020_NPS0201429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201429 |
| 2020_NPS0201430 | 2020_NPS0201430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201430 |
| 2020_NPS0201431 | 2020_NPS0201431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201431 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201432 | 2020_NPS0201432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201432 |
| 2020_NPS0201433 | 2020_NPS0201433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201433 |
| 2020_NPS0201434 | 2020_NPS0201434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201434 |
| 2020_NPS0201435 | 2020_NPS0201435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201435 |
| 2020_NPS0201436 | 2020_NPS0201436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201436 |
| 2020_NPS0201437 | 2020_NPS0201437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201437 |
| 2020_NPS0201438 | 2020_NPS0201438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201438 |
| 2020_NPS0201439 | 2020_NPS0201439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201439 |
| 2020_NPS0201440 | 2020_NPS0201440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201440 |
| 2020_NPS0201441 | 2020_NPS0201441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201441 |
| 2020_NPS0201442 | 2020_NPS0201442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201442 |
| 2020_NPS0201443 | 2020_NPS0201443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201443 |
| 2020_NPS0201444 | 2020_NPS0201444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201444 |
| 2020_NPS0201445 | 2020_NPS0201445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201445 |
| 2020_NPS0201446 | 2020_NPS0201446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201446 |
| 2020_NPS0201447 | 2020_NPS0201447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201447 |
| 2020_NPS0201448 | 2020_NPS0201448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201448 |
| 2020_NPS0201449 | 2020_NPS0201449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201449 |
| 2020_NPS0201450 | 2020_NPS0201450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201450 |
| 2020_NPS0201451 | 2020_NPS0201451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201451 |
| 2020_NPS0201452 | 2020_NPS0201452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201452 |
| 2020_NPS0201453 | 2020_NPS0201453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201453 |
| 2020_NPS0201454 | 2020_NPS0201454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201454 |
| 2020_NPS0201455 | 2020_NPS0201455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201455 |
| 2020_NPS0201456 | 2020_NPS0201456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201456 |
| 2020_NPS0201457 | 2020_NPS0201457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201457 |
| 2020_NPS0201458 | 2020_NPS0201458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201458 |
| 2020_NPS0201459 | 2020_NPS0201459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201459 |
| 2020_NPS0201460 | 2020_NPS0201460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201460 |
| 2020_NPS0201461 | 2020_NPS0201461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201461 |
| 2020_NPS0201462 | 2020_NPS0201462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201462 |
| 2020_NPS0201463 | 2020_NPS0201463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201463 |
| 2020_NPS0201464 | 2020_NPS0201464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201464 |
| 2020_NPS0201465 | 2020_NPS0201465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201465 |
| 2020_NPS0201466 | 2020_NPS0201466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201466 |
| 2020_NPS0201467 | 2020_NPS0201467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201467 |
| 2020_NPS0201468 | 2020_NPS0201468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201468 |
| 2020_NPS0201469 | 2020_NPS0201469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201469 |
| 2020_NPS0201470 | 2020_NPS0201470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201470 |
| 2020_NPS0201471 | 2020_NPS0201471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201471 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201472 | 2020_NPS0201472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201472 |
| 2020_NPS0201473 | 2020_NPS0201473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201473 |
| 2020_NPS0201474 | 2020_NPS0201474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201474 |
| 2020_NPS0201475 | 2020_NPS0201475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201475 |
| 2020_NPS0201476 | 2020_NPS0201476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201476 |
| 2020_NPS0201477 | 2020_NPS0201477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201477 |
| 2020_NPS0201478 | 2020_NPS0201478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201478 |
| 2020_NPS0201479 | 2020_NPS0201479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201479 |
| 2020_NPS0201480 | 2020_NPS0201480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201480 |
| 2020_NPS0201481 | 2020_NPS0201481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201481 |
| 2020_NPS0201482 | 2020_NPS0201482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201482 |
| 2020_NPS0201483 | 2020_NPS0201483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201483 |
| 2020_NPS0201484 | 2020_NPS0201484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201484 |
| 2020_NPS0201485 | 2020_NPS0201485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201485 |
| 2020_NPS0201486 | 2020_NPS0201486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201486 |
| 2020_NPS0201487 | 2020_NPS0201487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201487 |
| 2020_NPS0201488 | 2020_NPS0201488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201488 |
| 2020_NPS0201489 | 2020_NPS0201489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201489 |
| 2020_NPS0201490 | 2020_NPS0201490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201490 |
| 2020_NPS0201491 | 2020_NPS0201491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201491 |
| 2020_NPS0201492 | 2020_NPS0201492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201492 |
| 2020_NPS0201493 | 2020_NPS0201493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201493 |
| 2020_NPS0201494 | 2020_NPS0201494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201494 |
| 2020_NPS0201495 | 2020_NPS0201495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201495 |
| 2020_NPS0201496 | 2020_NPS0201496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201496 |
| 2020_NPS0201497 | 2020_NPS0201497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201497 |
| 2020_NPS0201498 | 2020_NPS0201498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201498 |
| 2020_NPS0201499 | 2020_NPS0201499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201499 |
| 2020_NPS0201500 | 2020_NPS0201500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201500 |
| 2020_NPS0201501 | 2020_NPS0201501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201501 |
| 2020_NPS0201502 | 2020_NPS0201502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201502 |
| 2020_NPS0201503 | 2020_NPS0201503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201503 |
| 2020_NPS0201504 | 2020_NPS0201504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201504 |
| 2020_NPS0201505 | 2020_NPS0201505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201505 |
| 2020_NPS0201506 | 2020_NPS0201506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201506 |
| 2020_NPS0201507 | 2020_NPS0201507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201507 |
| 2020_NPS0201508 | 2020_NPS0201508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201508 |
| 2020_NPS0201509 | 2020_NPS0201509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201509 |
| 2020_NPS0201510 | 2020_NPS0201510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201510 |
| 2020_NPS0201511 | 2020_NPS0201511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201511 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201512 | 2020_NPS0201512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201512 |
| 2020_NPS0201513 | 2020_NPS0201513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201513 |
| 2020_NPS0201514 | 2020_NPS0201514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201514 |
| 2020_NPS0201515 | 2020_NPS0201515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201515 |
| 2020_NPS0201516 | 2020_NPS0201516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201516 |
| 2020_NPS0201517 | 2020_NPS0201517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201517 |
| 2020_NPS0201518 | 2020_NPS0201518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201518 |
| 2020_NPS0201519 | 2020_NPS0201519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201519 |
| 2020_NPS0201520 | 2020_NPS0201520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201520 |
| 2020_NPS0201521 | 2020_NPS0201521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201521 |
| 2020_NPS0201522 | 2020_NPS0201522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201522 |
| 2020_NPS0201523 | 2020_NPS0201523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201523 |
| 2020_NPS0201524 | 2020_NPS0201524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201524 |
| 2020_NPS0201525 | 2020_NPS0201525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201525 |
| 2020_NPS0201526 | 2020_NPS0201526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201526 |
| 2020_NPS0201527 | 2020_NPS0201527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201527 |
| 2020_NPS0201528 | 2020_NPS0201528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201528 |
| 2020_NPS0201529 | 2020_NPS0201529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201529 |
| 2020_NPS0201530 | 2020_NPS0201530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201530 |
| 2020_NPS0201531 | 2020_NPS0201531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201531 |
| 2020_NPS0201532 | 2020_NPS0201532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201532 |
| 2020_NPS0201533 | 2020_NPS0201533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201533 |
| 2020_NPS0201534 | 2020_NPS0201534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201534 |
| 2020_NPS0201535 | 2020_NPS0201535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201535 |
| 2020_NPS0201536 | 2020_NPS0201536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201536 |
| 2020_NPS0201537 | 2020_NPS0201537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201537 |
| 2020_NPS0201538 | 2020_NPS0201538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201538 |
| 2020_NPS0201539 | 2020_NPS0201539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201539 |
| 2020_NPS0201540 | 2020_NPS0201540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201540 |
| 2020_NPS0201541 | 2020_NPS0201541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201541 |
| 2020_NPS0201542 | 2020_NPS0201542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201542 |
| 2020_NPS0201543 | 2020_NPS0201543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201543 |
| 2020_NPS0201544 | 2020_NPS0201544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201544 |
| 2020_NPS0201545 | 2020_NPS0201545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201545 |
| 2020_NPS0201546 | 2020_NPS0201546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201546 |
| 2020_NPS0201547 | 2020_NPS0201547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201547 |
| 2020_NPS0201548 | 2020_NPS0201548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201548 |
| 2020_NPS0201549 | 2020_NPS0201549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201549 |
| 2020_NPS0201550 | 2020_NPS0201550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201550 |
| 2020_NPS0201551 | 2020_NPS0201551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201551 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201552 | 2020_NPS0201552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201552 |
| 2020_NPS0201553 | 2020_NPS0201553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201553 |
| 2020_NPS0201554 | 2020_NPS0201554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201554 |
| 2020_NPS0201555 | 2020_NPS0201555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201555 |
| 2020_NPS0201556 | 2020_NPS0201556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201556 |
| 2020_NPS0201557 | 2020_NPS0201557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201557 |
| 2020_NPS0201558 | 2020_NPS0201558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201558 |
| 2020_NPS0201559 | 2020_NPS0201559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201559 |
| 2020_NPS0201560 | 2020_NPS0201560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201560 |
| 2020_NPS0201561 | 2020_NPS0201561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201561 |
| 2020_NPS0201562 | 2020_NPS0201562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201562 |
| 2020_NPS0201563 | 2020_NPS0201563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201563 |
| 2020_NPS0201564 | 2020_NPS0201564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201564 |
| 2020_NPS0201565 | 2020_NPS0201565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201565 |
| 2020_NPS0201566 | 2020_NPS0201566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201566 |
| 2020_NPS0201567 | 2020_NPS0201567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201567 |
| 2020_NPS0201568 | 2020_NPS0201568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201568 |
| 2020_NPS0201569 | 2020_NPS0201569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201569 |
| 2020_NPS0201570 | 2020_NPS0201570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201570 |
| 2020_NPS0201571 | 2020_NPS0201571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201571 |
| 2020_NPS0201572 | 2020_NPS0201572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201572 |
| 2020_NPS0201573 | 2020_NPS0201573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201573 |
| 2020_NPS0201574 | 2020_NPS0201574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201574 |
| 2020_NPS0201575 | 2020_NPS0201575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201575 |
| 2020_NPS0201576 | 2020_NPS0201576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201576 |
| 2020_NPS0201577 | 2020_NPS0201577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201577 |
| 2020_NPS0201578 | 2020_NPS0201578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201578 |
| 2020_NPS0201579 | 2020_NPS0201579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201579 |
| 2020_NPS0201580 | 2020_NPS0201580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201580 |
| 2020_NPS0201581 | 2020_NPS0201581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201581 |
| 2020_NPS0201582 | 2020_NPS0201582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201582 |
| 2020_NPS0201583 | 2020_NPS0201583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201583 |
| 2020_NPS0201584 | 2020_NPS0201584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201584 |
| 2020_NPS0201585 | 2020_NPS0201585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201585 |
| 2020_NPS0201586 | 2020_NPS0201586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201586 |
| 2020_NPS0201587 | 2020_NPS0201587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201587 |
| 2020_NPS0201588 | 2020_NPS0201588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201588 |
| 2020_NPS0201589 | 2020_NPS0201589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201589 |
| 2020_NPS0201590 | 2020_NPS0201590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201590 |
| 2020_NPS0201591 | 2020_NPS0201591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201591 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201592 | 2020_NPS0201592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201592 |
| 2020_NPS0201593 | 2020_NPS0201593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201593 |
| 2020_NPS0201594 | 2020_NPS0201594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201594 |
| 2020_NPS0201595 | 2020_NPS0201595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201595 |
| 2020_NPS0201596 | 2020_NPS0201596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201596 |
| 2020_NPS0201597 | 2020_NPS0201597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201597 |
| 2020_NPS0201598 | 2020_NPS0201598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201598 |
| 2020_NPS0201599 | 2020_NPS0201599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201599 |
| 2020_NPS0201600 | 2020_NPS0201600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201600 |
| 2020_NPS0201601 | 2020_NPS0201601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201601 |
| 2020_NPS0201602 | 2020_NPS0201602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201602 |
| 2020_NPS0201603 | 2020_NPS0201603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201603 |
| 2020_NPS0201604 | 2020_NPS0201604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201604 |
| 2020_NPS0201605 | 2020_NPS0201605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201605 |
| 2020_NPS0201606 | 2020_NPS0201606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201606 |
| 2020_NPS0201607 | 2020_NPS0201607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201607 |
| 2020_NPS0201608 | 2020_NPS0201608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201608 |
| 2020_NPS0201609 | 2020_NPS0201609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201609 |
| 2020_NPS0201610 | 2020_NPS0201610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201610 |
| 2020_NPS0201611 | 2020_NPS0201611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201611 |
| 2020_NPS0201612 | 2020_NPS0201612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201612 |
| 2020_NPS0201613 | 2020_NPS0201613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201613 |
| 2020_NPS0201614 | 2020_NPS0201614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201614 |
| 2020_NPS0201615 | 2020_NPS0201615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201615 |
| 2020_NPS0201616 | 2020_NPS0201616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201616 |
| 2020_NPS0201617 | 2020_NPS0201617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201617 |
| 2020_NPS0201618 | 2020_NPS0201618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201618 |
| 2020_NPS0201619 | 2020_NPS0201619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201619 |
| 2020_NPS0201620 | 2020_NPS0201620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201620 |
| 2020_NPS0201621 | 2020_NPS0201621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201621 |
| 2020_NPS0201622 | 2020_NPS0201622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201622 |
| 2020_NPS0201623 | 2020_NPS0201623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201623 |
| 2020_NPS0201624 | 2020_NPS0201624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201624 |
| 2020_NPS0201625 | 2020_NPS0201625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201625 |
| 2020_NPS0201626 | 2020_NPS0201626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201626 |
| 2020_NPS0201627 | 2020_NPS0201627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201627 |
| 2020_NPS0201628 | 2020_NPS0201628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201628 |
| 2020_NPS0201629 | 2020_NPS0201629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201629 |
| 2020_NPS0201630 | 2020_NPS0201630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201630 |
| 2020_NPS0201631 | 2020_NPS0201631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201631 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201632 | 2020_NPS0201632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201632 |
| 2020_NPS0201633 | 2020_NPS0201633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201633 |
| 2020_NPS0201634 | 2020_NPS0201634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201634 |
| 2020_NPS0201635 | 2020_NPS0201635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201635 |
| 2020_NPS0201636 | 2020_NPS0201636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201636 |
| 2020_NPS0201637 | 2020_NPS0201637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201637 |
| 2020_NPS0201638 | 2020_NPS0201638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201638 |
| 2020_NPS0201639 | 2020_NPS0201639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201639 |
| 2020_NPS0201640 | 2020_NPS0201640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201640 |
| 2020_NPS0201641 | 2020_NPS0201641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201641 |
| 2020_NPS0201642 | 2020_NPS0201642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201642 |
| 2020_NPS0201643 | 2020_NPS0201643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201643 |
| 2020_NPS0201644 | 2020_NPS0201644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201644 |
| 2020_NPS0201645 | 2020_NPS0201645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201645 |
| 2020_NPS0201646 | 2020_NPS0201646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201646 |
| 2020_NPS0201647 | 2020_NPS0201647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201647 |
| 2020_NPS0201648 | 2020_NPS0201648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201648 |
| 2020_NPS0201649 | 2020_NPS0201649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201649 |
| 2020_NPS0201650 | 2020_NPS0201650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201650 |
| 2020_NPS0201651 | 2020_NPS0201651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201651 |
| 2020_NPS0201652 | 2020_NPS0201652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201652 |
| 2020_NPS0201653 | 2020_NPS0201653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201653 |
| 2020_NPS0201654 | 2020_NPS0201654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201654 |
| 2020_NPS0201655 | 2020_NPS0201655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201655 |
| 2020_NPS0201656 | 2020_NPS0201656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201656 |
| 2020_NPS0201657 | 2020_NPS0201657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201657 |
| 2020_NPS0201658 | 2020_NPS0201658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201658 |
| 2020_NPS0201659 | 2020_NPS0201659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201659 |
| 2020_NPS0201660 | 2020_NPS0201660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201660 |
| 2020_NPS0201661 | 2020_NPS0201661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201661 |
| 2020_NPS0201662 | 2020_NPS0201662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201662 |
| 2020_NPS0201663 | 2020_NPS0201663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201663 |
| 2020_NPS0201664 | 2020_NPS0201664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201664 |
| 2020_NPS0201665 | 2020_NPS0201665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201665 |
| 2020_NPS0201666 | 2020_NPS0201666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201666 |
| 2020_NPS0201667 | 2020_NPS0201667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201667 |
| 2020_NPS0201668 | 2020_NPS0201668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201668 |
| 2020_NPS0201669 | 2020_NPS0201669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201669 |
| 2020_NPS0201670 | 2020_NPS0201670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201670 |
| 2020_NPS0201671 | 2020_NPS0201671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201671 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201672 | 2020_NPS0201672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201672 |
| 2020_NPS0201673 | 2020_NPS0201673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201673 |
| 2020_NPS0201674 | 2020_NPS0201674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201674 |
| 2020_NPS0201675 | 2020_NPS0201675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201675 |
| 2020_NPS0201676 | 2020_NPS0201676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201676 |
| 2020_NPS0201677 | 2020_NPS0201677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201677 |
| 2020_NPS0201678 | 2020_NPS0201678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201678 |
| 2020_NPS0201679 | 2020_NPS0201679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201679 |
| 2020_NPS0201680 | 2020_NPS0201680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201680 |
| 2020_NPS0201681 | 2020_NPS0201681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201681 |
| 2020_NPS0201682 | 2020_NPS0201682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201682 |
| 2020_NPS0201683 | 2020_NPS0201683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201683 |
| 2020_NPS0201684 | 2020_NPS0201684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201684 |
| 2020_NPS0201685 | 2020_NPS0201685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201685 |
| 2020_NPS0201686 | 2020_NPS0201686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201686 |
| 2020_NPS0201687 | 2020_NPS0201687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201687 |
| 2020_NPS0201688 | 2020_NPS0201688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201688 |
| 2020_NPS0201689 | 2020_NPS0201689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201689 |
| 2020_NPS0201690 | 2020_NPS0201690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201690 |
| 2020_NPS0201691 | 2020_NPS0201691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201691 |
| 2020_NPS0201692 | 2020_NPS0201692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201692 |
| 2020_NPS0201693 | 2020_NPS0201693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201693 |
| 2020_NPS0201694 | 2020_NPS0201694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201694 |
| 2020_NPS0201695 | 2020_NPS0201695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201695 |
| 2020_NPS0201696 | 2020_NPS0201696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201696 |
| 2020_NPS0201697 | 2020_NPS0201697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201697 |
| 2020_NPS0201698 | 2020_NPS0201698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201698 |
| 2020_NPS0201699 | 2020_NPS0201699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201699 |
| 2020_NPS0201700 | 2020_NPS0201700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201700 |
| 2020_NPS0201701 | 2020_NPS0201701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201701 |
| 2020_NPS0201702 | 2020_NPS0201702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201702 |
| 2020_NPS0201703 | 2020_NPS0201703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201703 |
| 2020_NPS0201704 | 2020_NPS0201704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201704 |
| 2020_NPS0201705 | 2020_NPS0201705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201705 |
| 2020_NPS0201706 | 2020_NPS0201706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201706 |
| 2020_NPS0201707 | 2020_NPS0201707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201707 |
| 2020_NPS0201708 | 2020_NPS0201708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201708 |
| 2020_NPS0201709 | 2020_NPS0201709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201709 |
| 2020_NPS0201710 | 2020_NPS0201710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201710 |
| 2020_NPS0201711 | 2020_NPS0201711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0201711 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201712 | 2020_NPS0201712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201712 |
| 2020_NPS0201713 | 2020_NPS0201713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201713 |
| 2020_NPS0201714 | 2020_NPS0201714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201714 |
| 2020_NPS0201715 | 2020_NPS0201715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201715 |
| 2020_NPS0201716 | 2020_NPS0201716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201716 |
| 2020_NPS0201717 | 2020_NPS0201717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201717 |
| 2020_NPS0201718 | 2020_NPS0201718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201718 |
| 2020_NPS0201719 | 2020_NPS0201719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201719 |
| 2020_NPS0201720 | 2020_NPS0201720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201720 |
| 2020_NPS0201721 | 2020_NPS0201721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201721 |
| 2020_NPS0201722 | 2020_NPS0201722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201722 |
| 2020_NPS0201723 | 2020_NPS0201723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201723 |
| 2020_NPS0201724 | 2020_NPS0201724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201724 |
| 2020_NPS0201725 | 2020_NPS0201725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201725 |
| 2020_NPS0201726 | 2020_NPS0201726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201726 |
| 2020_NPS0201727 | 2020_NPS0201727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201727 |
| 2020_NPS0201728 | 2020_NPS0201728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201728 |
| 2020_NPS0201729 | 2020_NPS0201729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201729 |
| 2020_NPS0201730 | 2020_NPS0201730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201730 |
| 2020_NPS0201731 | 2020_NPS0201731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201731 |
| 2020_NPS0201732 | 2020_NPS0201732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201732 |
| 2020_NPS0201733 | 2020_NPS0201733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201733 |
| 2020_NPS0201734 | 2020_NPS0201734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201734 |
| 2020_NPS0201735 | 2020_NPS0201735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201735 |
| 2020_NPS0201736 | 2020_NPS0201736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201736 |
| 2020_NPS0201737 | 2020_NPS0201737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201737 |
| 2020_NPS0201738 | 2020_NPS0201738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201738 |
| 2020_NPS0201739 | 2020_NPS0201739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201739 |
| 2020_NPS0201740 | 2020_NPS0201740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201740 |
| 2020_NPS0201741 | 2020_NPS0201741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201741 |
| 2020_NPS0201742 | 2020_NPS0201742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201742 |
| 2020_NPS0201743 | 2020_NPS0201743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201743 |
| 2020_NPS0201744 | 2020_NPS0201744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201744 |
| 2020_NPS0201745 | 2020_NPS0201745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201745 |
| 2020_NPS0201746 | 2020_NPS0201746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201746 |
| 2020_NPS0201747 | 2020_NPS0201747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201747 |
| 2020_NPS0201748 | 2020_NPS0201748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201748 |
| 2020_NPS0201749 | 2020_NPS0201749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201749 |
| 2020_NPS0201750 | 2020_NPS0201750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201750 |
| 2020_NPS0201751 | 2020_NPS0201751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201751 |

| 2020_NPS0201752 | 2020_NPS0201752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201752 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201753 | 2020_NPS0201753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201753 |
| 2020_NPS0201754 | 2020_NPS0201754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201754 |
| 2020_NPS0201755 | 2020_NPS0201755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201755 |
| 2020_NPS0201756 | 2020_NPS0201756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201756 |
| 2020_NPS0201757 | 2020_NPS0201757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201757 |
| 2020_NPS0201758 | 2020_NPS0201758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201758 |
| 2020_NPS0201759 | 2020_NPS0201759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201759 |
| 2020_NPS0201760 | 2020_NPS0201760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201760 |
| 2020_NPS0201761 | 2020_NPS0201761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201761 |
| 2020_NPS0201762 | 2020_NPS0201762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201762 |
| 2020_NPS0201763 | 2020_NPS0201763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201763 |
| 2020_NPS0201764 | 2020_NPS0201764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201764 |
| 2020_NPS0201765 | 2020_NPS0201765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201765 |
| 2020_NPS0201766 | 2020_NPS0201766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201766 |
| 2020_NPS0201767 | 2020_NPS0201767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201767 |
| 2020_NPS0201768 | 2020_NPS0201768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201768 |
| 2020_NPS0201769 | 2020_NPS0201769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201769 |
| 2020_NPS0201770 | 2020_NPS0201770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201770 |
| 2020_NPS0201771 | 2020_NPS0201771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201771 |
| 2020_NPS0201772 | 2020_NPS0201772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201772 |
| 2020_NPS0201773 | 2020_NPS0201773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201773 |
| 2020_NPS0201774 | 2020_NPS0201774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201774 |
| 2020_NPS0201775 | 2020_NPS0201775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201775 |
| 2020_NPS0201776 | 2020_NPS0201776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201776 |
| 2020_NPS0201777 | 2020_NPS0201777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201777 |
| 2020_NPS0201778 | 2020_NPS0201778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201778 |
| 2020_NPS0201779 | 2020_NPS0201779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201779 |
| 2020_NPS0201780 | 2020_NPS0201780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201780 |
| 2020_NPS0201781 | 2020_NPS0201781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201781 |
| 2020_NPS0201782 | 2020_NPS0201782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201782 |
| 2020_NPS0201783 | 2020_NPS0201783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201783 |
| 2020_NPS0201784 | 2020_NPS0201784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201784 |
| 2020_NPS0201785 | 2020_NPS0201785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201785 |
| 2020_NPS0201786 | 2020_NPS0201786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201786 |
| 2020_NPS0201787 | 2020_NPS0201787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201787 |
| 2020_NPS0201788 | 2020_NPS0201788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201788 |
| 2020_NPS0201789 | 2020_NPS0201789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201789 |
| 2020_NPS0201790 | 2020_NPS0201790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201790 |
| 2020_NPS0201791 | 2020_NPS0201791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201791 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201792 | 2020_NPS0201792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201792 |
| 2020_NPS0201793 | 2020_NPS0201793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201793 |
| 2020_NPS0201794 | 2020_NPS0201794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201794 |
| 2020_NPS0201795 | 2020_NPS0201795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201795 |
| 2020_NPS0201796 | 2020_NPS0201796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201796 |
| 2020_NPS0201797 | 2020_NPS0201797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201797 |
| 2020_NPS0201798 | 2020_NPS0201798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201798 |
| 2020_NPS0201799 | 2020_NPS0201799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201799 |
| 2020_NPS0201800 | 2020_NPS0201800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201800 |
| 2020_NPS0201801 | 2020_NPS0201801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201801 |
| 2020_NPS0201802 | 2020_NPS0201802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201802 |
| 2020_NPS0201803 | 2020_NPS0201803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201803 |
| 2020_NPS0201804 | 2020_NPS0201804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201804 |
| 2020_NPS0201805 | 2020_NPS0201805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201805 |
| 2020_NPS0201806 | 2020_NPS0201806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201806 |
| 2020_NPS0201807 | 2020_NPS0201807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201807 |
| 2020_NPS0201808 | 2020_NPS0201808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201808 |
| 2020_NPS0201809 | 2020_NPS0201809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201809 |
| 2020_NPS0201810 | 2020_NPS0201810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201810 |
| 2020_NPS0201811 | 2020_NPS0201811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201811 |
| 2020_NPS0201812 | 2020_NPS0201812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201812 |
| 2020_NPS0201813 | 2020_NPS0201813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201813 |
| 2020_NPS0201814 | 2020_NPS0201814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201814 |
| 2020_NPS0201815 | 2020_NPS0201815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201815 |
| 2020_NPS0201816 | 2020_NPS0201816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201816 |
| 2020_NPS0201817 | 2020_NPS0201817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201817 |
| 2020_NPS0201818 | 2020_NPS0201818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201818 |
| 2020_NPS0201819 | 2020_NPS0201819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201819 |
| 2020_NPS0201820 | 2020_NPS0201820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201820 |
| 2020_NPS0201821 | 2020_NPS0201821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201821 |
| 2020_NPS0201822 | 2020_NPS0201822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201822 |
| 2020_NPS0201823 | 2020_NPS0201823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201823 |
| 2020_NPS0201824 | 2020_NPS0201824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201824 |
| 2020_NPS0201825 | 2020_NPS0201825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201825 |
| 2020_NPS0201826 | 2020_NPS0201826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201826 |
| 2020_NPS0201827 | 2020_NPS0201827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201827 |
| 2020_NPS0201828 | 2020_NPS0201828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201828 |
| 2020_NPS0201829 | 2020_NPS0201829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201829 |
| 2020_NPS0201830 | 2020_NPS0201830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201830 |
| 2020_NPS0201831 | 2020_NPS0201831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201831 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201832 | 2020_NPS0201832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201832 |
| 2020_NPS0201833 | 2020_NPS0201833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201833 |
| 2020_NPS0201834 | 2020_NPS0201834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201834 |
| 2020_NPS0201835 | 2020_NPS0201835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201835 |
| 2020_NPS0201836 | 2020_NPS0201836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201836 |
| 2020_NPS0201837 | 2020_NPS0201837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201837 |
| 2020_NPS0201838 | 2020_NPS0201838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201838 |
| 2020_NPS0201839 | 2020_NPS0201839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201839 |
| 2020_NPS0201840 | 2020_NPS0201840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201840 |
| 2020_NPS0201841 | 2020_NPS0201841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201841 |
| 2020_NPS0201842 | 2020_NPS0201842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201842 |
| 2020_NPS0201843 | 2020_NPS0201843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201843 |
| 2020_NPS0201844 | 2020_NPS0201844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201844 |
| 2020_NPS0201845 | 2020_NPS0201845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201845 |
| 2020_NPS0201846 | 2020_NPS0201846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201846 |
| 2020_NPS0201847 | 2020_NPS0201847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201847 |
| 2020_NPS0201848 | 2020_NPS0201848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201848 |
| 2020_NPS0201849 | 2020_NPS0201849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201849 |
| 2020_NPS0201850 | 2020_NPS0201850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201850 |
| 2020_NPS0201851 | 2020_NPS0201851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201851 |
| 2020_NPS0201852 | 2020_NPS0201852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201852 |
| 2020_NPS0201853 | 2020_NPS0201853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201853 |
| 2020_NPS0201854 | 2020_NPS0201854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201854 |
| 2020_NPS0201855 | 2020_NPS0201855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201855 |
| 2020_NPS0201856 | 2020_NPS0201856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201856 |
| 2020_NPS0201857 | 2020_NPS0201857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201857 |
| 2020_NPS0201858 | 2020_NPS0201858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201858 |
| 2020_NPS0201859 | 2020_NPS0201859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201859 |
| 2020_NPS0201860 | 2020_NPS0201860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201860 |
| 2020_NPS0201861 | 2020_NPS0201861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201861 |
| 2020_NPS0201862 | 2020_NPS0201862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201862 |
| 2020_NPS0201863 | 2020_NPS0201863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201863 |
| 2020_NPS0201864 | 2020_NPS0201864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201864 |
| 2020_NPS0201865 | 2020_NPS0201865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201865 |
| 2020_NPS0201866 | 2020_NPS0201866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201866 |
| 2020_NPS0201867 | 2020_NPS0201867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201867 |
| 2020_NPS0201868 | 2020_NPS0201868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201868 |
| 2020_NPS0201869 | 2020_NPS0201869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201869 |
| 2020_NPS0201870 | 2020_NPS0201870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201870 |
| 2020_NPS0201871 | 2020_NPS0201871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201871 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201872 | 2020_NPS0201872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201872 |
| 2020_NPS0201873 | 2020_NPS0201873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201873 |
| 2020_NPS0201874 | 2020_NPS0201874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201874 |
| 2020_NPS0201875 | 2020_NPS0201875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201875 |
| 2020_NPS0201876 | 2020_NPS0201876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201876 |
| 2020_NPS0201877 | 2020_NPS0201877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201877 |
| 2020_NPS0201878 | 2020_NPS0201878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201878 |
| 2020_NPS0201879 | 2020_NPS0201879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201879 |
| 2020_NPS0201880 | 2020_NPS0201880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201880 |
| 2020_NPS0201881 | 2020_NPS0201881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201881 |
| 2020_NPS0201882 | 2020_NPS0201882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201882 |
| 2020_NPS0201883 | 2020_NPS0201883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201883 |
| 2020_NPS0201884 | 2020_NPS0201884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201884 |
| 2020_NPS0201885 | 2020_NPS0201885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201885 |
| 2020_NPS0201886 | 2020_NPS0201886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201886 |
| 2020_NPS0201887 | 2020_NPS0201887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201887 |
| 2020_NPS0201888 | 2020_NPS0201888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201888 |
| 2020_NPS0201889 | 2020_NPS0201889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201889 |
| 2020_NPS0201890 | 2020_NPS0201890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201890 |
| 2020_NPS0201891 | 2020_NPS0201891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201891 |
| 2020_NPS0201892 | 2020_NPS0201892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201892 |
| 2020_NPS0201893 | 2020_NPS0201893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201893 |
| 2020_NPS0201894 | 2020_NPS0201894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201894 |
| 2020_NPS0201895 | 2020_NPS0201895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201895 |
| 2020_NPS0201896 | 2020_NPS0201896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201896 |
| 2020_NPS0201897 | 2020_NPS0201897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201897 |
| 2020_NPS0201898 | 2020_NPS0201898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201898 |
| 2020_NPS0201899 | 2020_NPS0201899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201899 |
| 2020_NPS0201900 | 2020_NPS0201900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201900 |
| 2020_NPS0201901 | 2020_NPS0201901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201901 |
| 2020_NPS0201902 | 2020_NPS0201902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201902 |
| 2020_NPS0201903 | 2020_NPS0201903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201903 |
| 2020_NPS0201904 | 2020_NPS0201904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201904 |
| 2020_NPS0201905 | 2020_NPS0201905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201905 |
| 2020_NPS0201906 | 2020_NPS0201906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201906 |
| 2020_NPS0201907 | 2020_NPS0201907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201907 |
| 2020_NPS0201908 | 2020_NPS0201908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201908 |
| 2020_NPS0201909 | 2020_NPS0201909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201909 |
| 2020_NPS0201910 | 2020_NPS0201910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201910 |
| 2020_NPS0201911 | 2020_NPS0201911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0201911 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201912 | 2020_NPS0201912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201912 |
| 2020_NPS0201913 | 2020_NPS0201913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201913 |
| 2020_NPS0201914 | 2020_NPS0201914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201914 |
| 2020_NPS0201915 | 2020_NPS0201915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201915 |
| 2020_NPS0201916 | 2020_NPS0201916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201916 |
| 2020_NPS0201917 | 2020_NPS0201917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201917 |
| 2020_NPS0201918 | 2020_NPS0201918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201918 |
| 2020_NPS0201919 | 2020_NPS0201919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201919 |
| 2020_NPS0201920 | 2020_NPS0201920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201920 |
| 2020_NPS0201921 | 2020_NPS0201921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201921 |
| 2020_NPS0201922 | 2020_NPS0201922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201922 |
| 2020_NPS0201923 | 2020_NPS0201923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201923 |
| 2020_NPS0201924 | 2020_NPS0201924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201924 |
| 2020_NPS0201925 | 2020_NPS0201925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201925 |
| 2020_NPS0201926 | 2020_NPS0201926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201926 |
| 2020_NPS0201927 | 2020_NPS0201927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201927 |
| 2020_NPS0201928 | 2020_NPS0201928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201928 |
| 2020_NPS0201929 | 2020_NPS0201929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201929 |
| 2020_NPS0201930 | 2020_NPS0201930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201930 |
| 2020_NPS0201931 | 2020_NPS0201931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201931 |
| 2020_NPS0201932 | 2020_NPS0201932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201932 |
| 2020_NPS0201933 | 2020_NPS0201933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201933 |
| 2020_NPS0201934 | 2020_NPS0201934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201934 |
| 2020_NPS0201935 | 2020_NPS0201935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201935 |
| 2020_NPS0201936 | 2020_NPS0201936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201936 |
| 2020_NPS0201937 | 2020_NPS0201937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201937 |
| 2020_NPS0201938 | 2020_NPS0201938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201938 |
| 2020_NPS0201939 | 2020_NPS0201939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201939 |
| 2020_NPS0201940 | 2020_NPS0201940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201940 |
| 2020_NPS0201941 | 2020_NPS0201941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201941 |
| 2020_NPS0201942 | 2020_NPS0201942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201942 |
| 2020_NPS0201943 | 2020_NPS0201943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201943 |
| 2020_NPS0201944 | 2020_NPS0201944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201944 |
| 2020_NPS0201945 | 2020_NPS0201945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201945 |
| 2020_NPS0201946 | 2020_NPS0201946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201946 |
| 2020_NPS0201947 | 2020_NPS0201947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201947 |
| 2020_NPS0201948 | 2020_NPS0201948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201948 |
| 2020_NPS0201949 | 2020_NPS0201949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201949 |
| 2020_NPS0201950 | 2020_NPS0201950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201950 |
| 2020_NPS0201951 | 2020_NPS0201951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201951 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201952 | 2020_NPS0201952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201952 |
| 2020_NPS0201953 | 2020_NPS0201953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201953 |
| 2020_NPS0201954 | 2020_NPS0201954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201954 |
| 2020_NPS0201955 | 2020_NPS0201955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201955 |
| 2020_NPS0201956 | 2020_NPS0201956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201956 |
| 2020_NPS0201957 | 2020_NPS0201957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201957 |
| 2020_NPS0201958 | 2020_NPS0201958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201958 |
| 2020_NPS0201959 | 2020_NPS0201959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201959 |
| 2020_NPS0201960 | 2020_NPS0201960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201960 |
| 2020_NPS0201961 | 2020_NPS0201961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201961 |
| 2020_NPS0201962 | 2020_NPS0201962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201962 |
| 2020_NPS0201963 | 2020_NPS0201963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201963 |
| 2020_NPS0201964 | 2020_NPS0201964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201964 |
| 2020_NPS0201965 | 2020_NPS0201965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201965 |
| 2020_NPS0201966 | 2020_NPS0201966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201966 |
| 2020_NPS0201967 | 2020_NPS0201967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201967 |
| 2020_NPS0201968 | 2020_NPS0201968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201968 |
| 2020_NPS0201969 | 2020_NPS0201969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201969 |
| 2020_NPS0201970 | 2020_NPS0201970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201970 |
| 2020_NPS0201971 | 2020_NPS0201971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201971 |
| 2020_NPS0201972 | 2020_NPS0201972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201972 |
| 2020_NPS0201973 | 2020_NPS0201973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201973 |
| 2020_NPS0201974 | 2020_NPS0201974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201974 |
| 2020_NPS0201975 | 2020_NPS0201975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201975 |
| 2020_NPS0201976 | 2020_NPS0201976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201976 |
| 2020_NPS0201977 | 2020_NPS0201977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201977 |
| 2020_NPS0201978 | 2020_NPS0201978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201978 |
| 2020_NPS0201979 | 2020_NPS0201979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201979 |
| 2020_NPS0201980 | 2020_NPS0201980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201980 |
| 2020_NPS0201981 | 2020_NPS0201981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201981 |
| 2020_NPS0201982 | 2020_NPS0201982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201982 |
| 2020_NPS0201983 | 2020_NPS0201983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201983 |
| 2020_NPS0201984 | 2020_NPS0201984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201984 |
| 2020_NPS0201985 | 2020_NPS0201985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201985 |
| 2020_NPS0201986 | 2020_NPS0201986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201986 |
| 2020_NPS0201987 | 2020_NPS0201987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201987 |
| 2020_NPS0201988 | 2020_NPS0201988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201988 |
| 2020_NPS0201989 | 2020_NPS0201989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201989 |
| 2020_NPS0201990 | 2020_NPS0201990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201990 |
| 2020_NPS0201991 | 2020_NPS0201991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201991 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0201992 | 2020_NPS0201992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201992 |
| 2020_NPS0201993 | 2020_NPS0201993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201993 |
| 2020_NPS0201994 | 2020_NPS0201994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201994 |
| 2020_NPS0201995 | 2020_NPS0201995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201995 |
| 2020_NPS0201996 | 2020_NPS0201996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201996 |
| 2020_NPS0201997 | 2020_NPS0201997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201997 |
| 2020_NPS0201998 | 2020_NPS0201998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201998 |
| 2020_NPS0201999 | 2020_NPS0201999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0201999 |
| 2020_NPS0202000 | 2020_NPS0202000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202000 |
| 2020_NPS0202001 | 2020_NPS0202001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202001 |
| 2020_NPS0202002 | 2020_NPS0202002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202002 |
| 2020_NPS0202003 | 2020_NPS0202003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202003 |
| 2020_NPS0202004 | 2020_NPS0202004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202004 |
| 2020_NPS0202005 | 2020_NPS0202005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202005 |
| 2020_NPS0202006 | 2020_NPS0202006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202006 |
| 2020_NPS0202007 | 2020_NPS0202007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202007 |
| 2020_NPS0202008 | 2020_NPS0202008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202008 |
| 2020_NPS0202009 | 2020_NPS0202009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202009 |
| 2020_NPS0202010 | 2020_NPS0202010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202010 |
| 2020_NPS0202011 | 2020_NPS0202011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202011 |
| 2020_NPS0202012 | 2020_NPS0202012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202012 |
| 2020_NPS0202013 | 2020_NPS0202013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202013 |
| 2020_NPS0202014 | 2020_NPS0202014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202014 |
| 2020_NPS0202015 | 2020_NPS0202015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202015 |
| 2020_NPS0202016 | 2020_NPS0202016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202016 |
| 2020_NPS0202017 | 2020_NPS0202017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202017 |
| 2020_NPS0202018 | 2020_NPS0202018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202018 |
| 2020_NPS0202019 | 2020_NPS0202019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202019 |
| 2020_NPS0202020 | 2020_NPS0202020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202020 |
| 2020_NPS0202021 | 2020_NPS0202021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202021 |
| 2020_NPS0202022 | 2020_NPS0202022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202022 |
| 2020_NPS0202023 | 2020_NPS0202023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202023 |
| 2020_NPS0202024 | 2020_NPS0202024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202024 |
| 2020_NPS0202025 | 2020_NPS0202025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202025 |
| 2020_NPS0202026 | 2020_NPS0202026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202026 |
| 2020_NPS0202027 | 2020_NPS0202027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202027 |
| 2020_NPS0202028 | 2020_NPS0202028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202028 |
| 2020_NPS0202029 | 2020_NPS0202029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202029 |
| 2020_NPS0202030 | 2020_NPS0202030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202030 |
| 2020_NPS0202031 | 2020_NPS0202031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202031 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202032 | 2020_NPS0202032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202032 |
| 2020_NPS0202033 | 2020_NPS0202033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202033 |
| 2020_NPS0202034 | 2020_NPS0202034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202034 |
| 2020_NPS0202035 | 2020_NPS0202035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202035 |
| 2020_NPS0202036 | 2020_NPS0202036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202036 |
| 2020_NPS0202037 | 2020_NPS0202037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202037 |
| 2020_NPS0202038 | 2020_NPS0202038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202038 |
| 2020_NPS0202039 | 2020_NPS0202039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202039 |
| 2020_NPS0202040 | 2020_NPS0202040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202040 |
| 2020_NPS0202041 | 2020_NPS0202041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202041 |
| 2020_NPS0202042 | 2020_NPS0202042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202042 |
| 2020_NPS0202043 | 2020_NPS0202043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202043 |
| 2020_NPS0202044 | 2020_NPS0202044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202044 |
| 2020_NPS0202045 | 2020_NPS0202045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202045 |
| 2020_NPS0202046 | 2020_NPS0202046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202046 |
| 2020_NPS0202047 | 2020_NPS0202047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202047 |
| 2020_NPS0202048 | 2020_NPS0202048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202048 |
| 2020_NPS0202049 | 2020_NPS0202049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202049 |
| 2020_NPS0202050 | 2020_NPS0202050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202050 |
| 2020_NPS0202051 | 2020_NPS0202051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202051 |
| 2020_NPS0202052 | 2020_NPS0202052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202052 |
| 2020_NPS0202053 | 2020_NPS0202053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202053 |
| 2020_NPS0202054 | 2020_NPS0202054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202054 |
| 2020_NPS0202055 | 2020_NPS0202055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202055 |
| 2020_NPS0202056 | 2020_NPS0202056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202056 |
| 2020_NPS0202057 | 2020_NPS0202057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202057 |
| 2020_NPS0202058 | 2020_NPS0202058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202058 |
| 2020_NPS0202059 | 2020_NPS0202059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202059 |
| 2020_NPS0202060 | 2020_NPS0202060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202060 |
| 2020_NPS0202061 | 2020_NPS0202061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202061 |
| 2020_NPS0202062 | 2020_NPS0202062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202062 |
| 2020_NPS0202063 | 2020_NPS0202063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202063 |
| 2020_NPS0202064 | 2020_NPS0202064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202064 |
| 2020_NPS0202065 | 2020_NPS0202065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202065 |
| 2020_NPS0202066 | 2020_NPS0202066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202066 |
| 2020_NPS0202067 | 2020_NPS0202067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202067 |
| 2020_NPS0202068 | 2020_NPS0202068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202068 |
| 2020_NPS0202069 | 2020_NPS0202069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202069 |
| 2020_NPS0202070 | 2020_NPS0202070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202070 |
| 2020_NPS0202071 | 2020_NPS0202071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202071 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202072 | 2020_NPS0202072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202072 |
| 2020_NPS0202073 | 2020_NPS0202073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202073 |
| 2020_NPS0202074 | 2020_NPS0202074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202074 |
| 2020_NPS0202075 | 2020_NPS0202075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202075 |
| 2020_NPS0202076 | 2020_NPS0202076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202076 |
| 2020_NPS0202077 | 2020_NPS0202077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202077 |
| 2020_NPS0202078 | 2020_NPS0202078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202078 |
| 2020_NPS0202079 | 2020_NPS0202079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202079 |
| 2020_NPS0202080 | 2020_NPS0202080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202080 |
| 2020_NPS0202081 | 2020_NPS0202081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202081 |
| 2020_NPS0202082 | 2020_NPS0202082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202082 |
| 2020_NPS0202083 | 2020_NPS0202083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202083 |
| 2020_NPS0202084 | 2020_NPS0202084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202084 |
| 2020_NPS0202085 | 2020_NPS0202085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202085 |
| 2020_NPS0202086 | 2020_NPS0202086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202086 |
| 2020_NPS0202087 | 2020_NPS0202087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202087 |
| 2020_NPS0202088 | 2020_NPS0202088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202088 |
| 2020_NPS0202089 | 2020_NPS0202089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202089 |
| 2020_NPS0202090 | 2020_NPS0202090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202090 |
| 2020_NPS0202091 | 2020_NPS0202091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202091 |
| 2020_NPS0202092 | 2020_NPS0202092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202092 |
| 2020_NPS0202093 | 2020_NPS0202093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202093 |
| 2020_NPS0202094 | 2020_NPS0202094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202094 |
| 2020_NPS0202095 | 2020_NPS0202095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202095 |
| 2020_NPS0202096 | 2020_NPS0202096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202096 |
| 2020_NPS0202097 | 2020_NPS0202097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202097 |
| 2020_NPS0202098 | 2020_NPS0202098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202098 |
| 2020_NPS0202099 | 2020_NPS0202099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202099 |
| 2020_NPS0202100 | 2020_NPS0202100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202100 |
| 2020_NPS0202101 | 2020_NPS0202101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202101 |
| 2020_NPS0202102 | 2020_NPS0202102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202102 |
| 2020_NPS0202103 | 2020_NPS0202103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202103 |
| 2020_NPS0202104 | 2020_NPS0202104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202104 |
| 2020_NPS0202105 | 2020_NPS0202105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202105 |
| 2020_NPS0202106 | 2020_NPS0202106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202106 |
| 2020_NPS0202107 | 2020_NPS0202107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202107 |
| 2020_NPS0202108 | 2020_NPS0202108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202108 |
| 2020_NPS0202109 | 2020_NPS0202109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202109 |
| 2020_NPS0202110 | 2020_NPS0202110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202110 |
| 2020_NPS0202111 | 2020_NPS0202111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202111 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202112 | 2020_NPS0202112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202112 |
| 2020_NPS0202113 | 2020_NPS0202113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202113 |
| 2020_NPS0202114 | 2020_NPS0202114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202114 |
| 2020_NPS0202115 | 2020_NPS0202115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202115 |
| 2020_NPS0202116 | 2020_NPS0202116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202116 |
| 2020_NPS0202117 | 2020_NPS0202117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202117 |
| 2020_NPS0202118 | 2020_NPS0202118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202118 |
| 2020_NPS0202119 | 2020_NPS0202119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202119 |
| 2020_NPS0202120 | 2020_NPS0202120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202120 |
| 2020_NPS0202121 | 2020_NPS0202121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202121 |
| 2020_NPS0202122 | 2020_NPS0202122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202122 |
| 2020_NPS0202123 | 2020_NPS0202123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202123 |
| 2020_NPS0202124 | 2020_NPS0202124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202124 |
| 2020_NPS0202125 | 2020_NPS0202125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202125 |
| 2020_NPS0202126 | 2020_NPS0202126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202126 |
| 2020_NPS0202127 | 2020_NPS0202127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202127 |
| 2020_NPS0202128 | 2020_NPS0202128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202128 |
| 2020_NPS0202129 | 2020_NPS0202129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202129 |
| 2020_NPS0202130 | 2020_NPS0202130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202130 |
| 2020_NPS0202131 | 2020_NPS0202131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202131 |
| 2020_NPS0202132 | 2020_NPS0202132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202132 |
| 2020_NPS0202133 | 2020_NPS0202133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202133 |
| 2020_NPS0202134 | 2020_NPS0202134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202134 |
| 2020_NPS0202135 | 2020_NPS0202135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202135 |
| 2020_NPS0202136 | 2020_NPS0202136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202136 |
| 2020_NPS0202137 | 2020_NPS0202137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202137 |
| 2020_NPS0202138 | 2020_NPS0202138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202138 |
| 2020_NPS0202139 | 2020_NPS0202139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202139 |
| 2020_NPS0202140 | 2020_NPS0202140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202140 |
| 2020_NPS0202141 | 2020_NPS0202141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202141 |
| 2020_NPS0202142 | 2020_NPS0202142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202142 |
| 2020_NPS0202143 | 2020_NPS0202143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202143 |
| 2020_NPS0202144 | 2020_NPS0202144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202144 |
| 2020_NPS0202145 | 2020_NPS0202145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202145 |
| 2020_NPS0202146 | 2020_NPS0202146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202146 |
| 2020_NPS0202147 | 2020_NPS0202147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202147 |
| 2020_NPS0202148 | 2020_NPS0202148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202148 |
| 2020_NPS0202149 | 2020_NPS0202149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202149 |
| 2020_NPS0202150 | 2020_NPS0202150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202150 |
| 2020_NPS0202151 | 2020_NPS0202151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202151 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202152 | 2020_NPS0202152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202152 |
| 2020_NPS0202153 | 2020_NPS0202153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202153 |
| 2020_NPS0202154 | 2020_NPS0202154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202154 |
| 2020_NPS0202155 | 2020_NPS0202155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202155 |
| 2020_NPS0202156 | 2020_NPS0202156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202156 |
| 2020_NPS0202157 | 2020_NPS0202157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202157 |
| 2020_NPS0202158 | 2020_NPS0202158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202158 |
| 2020_NPS0202159 | 2020_NPS0202159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202159 |
| 2020_NPS0202160 | 2020_NPS0202160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202160 |
| 2020_NPS0202161 | 2020_NPS0202161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202161 |
| 2020_NPS0202162 | 2020_NPS0202162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202162 |
| 2020_NPS0202163 | 2020_NPS0202163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202163 |
| 2020_NPS0202164 | 2020_NPS0202164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202164 |
| 2020_NPS0202165 | 2020_NPS0202165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202165 |
| 2020_NPS0202166 | 2020_NPS0202166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202166 |
| 2020_NPS0202167 | 2020_NPS0202167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202167 |
| 2020_NPS0202168 | 2020_NPS0202168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202168 |
| 2020_NPS0202169 | 2020_NPS0202169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202169 |
| 2020_NPS0202170 | 2020_NPS0202170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202170 |
| 2020_NPS0202171 | 2020_NPS0202171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202171 |
| 2020_NPS0202172 | 2020_NPS0202172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202172 |
| 2020_NPS0202173 | 2020_NPS0202173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202173 |
| 2020_NPS0202174 | 2020_NPS0202174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202174 |
| 2020_NPS0202175 | 2020_NPS0202175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202175 |
| 2020_NPS0202176 | 2020_NPS0202176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202176 |
| 2020_NPS0202177 | 2020_NPS0202177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202177 |
| 2020_NPS0202178 | 2020_NPS0202178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202178 |
| 2020_NPS0202179 | 2020_NPS0202179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202179 |
| 2020_NPS0202180 | 2020_NPS0202180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202180 |
| 2020_NPS0202181 | 2020_NPS0202181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202181 |
| 2020_NPS0202182 | 2020_NPS0202182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202182 |
| 2020_NPS0202183 | 2020_NPS0202183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202183 |
| 2020_NPS0202184 | 2020_NPS0202184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202184 |
| 2020_NPS0202185 | 2020_NPS0202185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202185 |
| 2020_NPS0202186 | 2020_NPS0202186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202186 |
| 2020_NPS0202187 | 2020_NPS0202187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202187 |
| 2020_NPS0202188 | 2020_NPS0202188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202188 |
| 2020_NPS0202189 | 2020_NPS0202189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202189 |
| 2020_NPS0202190 | 2020_NPS0202190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202190 |
| 2020_NPS0202191 | 2020_NPS0202191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202191 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202192 | 2020_NPS0202192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202192 |
| 2020_NPS0202193 | 2020_NPS0202193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202193 |
| 2020_NPS0202194 | 2020_NPS0202194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202194 |
| 2020_NPS0202195 | 2020_NPS0202195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202195 |
| 2020_NPS0202196 | 2020_NPS0202196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202196 |
| 2020_NPS0202197 | 2020_NPS0202197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0202197 |
| 2020_NPS0202198 | 2020_NPS0202198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0202198 |
| 2020_NPS0202199 | 2020_NPS0202199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202199 |
| 2020_NPS0202200 | 2020_NPS0202200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202200 |
| 2020_NPS0202201 | 2020_NPS0202201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202201 |
| 2020_NPS0202202 | 2020_NPS0202202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202202 |
| 2020_NPS0202203 | 2020_NPS0202203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202203 |
| 2020_NPS0202204 | 2020_NPS0202204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202204 |
| 2020_NPS0202205 | 2020_NPS0202205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202205 |
| 2020_NPS0202206 | 2020_NPS0202206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202206 |
| 2020_NPS0202207 | 2020_NPS0202207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202207 |
| 2020_NPS0202208 | 2020_NPS0202208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202208 |
| 2020_NPS0202209 | 2020_NPS0202209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202209 |
| 2020_NPS0202210 | 2020_NPS0202210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202210 |
| 2020_NPS0202211 | 2020_NPS0202211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202211 |
| 2020_NPS0202212 | 2020_NPS0202212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202212 |
| 2020_NPS0202213 | 2020_NPS0202213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202213 |
| 2020_NPS0202214 | 2020_NPS0202214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202214 |
| 2020_NPS0202215 | 2020_NPS0202215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202215 |
| 2020_NPS0202216 | 2020_NPS0202216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202216 |
| 2020_NPS0202217 | 2020_NPS0202217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202217 |
| 2020_NPS0202218 | 2020_NPS0202218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202218 |
| 2020_NPS0202219 | 2020_NPS0202219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202219 |
| 2020_NPS0202220 | 2020_NPS0202220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202220 |
| 2020_NPS0202221 | 2020_NPS0202221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202221 |
| 2020_NPS0202222 | 2020_NPS0202222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202222 |
| 2020_NPS0202223 | 2020_NPS0202223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202223 |
| 2020_NPS0202224 | 2020_NPS0202224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202224 |
| 2020_NPS0202225 | 2020_NPS0202225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202225 |
| 2020_NPS0202226 | 2020_NPS0202226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202226 |
| 2020_NPS0202227 | 2020_NPS0202227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202227 |
| 2020_NPS0202228 | 2020_NPS0202228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202228 |
| 2020_NPS0202229 | 2020_NPS0202229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202229 |
| 2020_NPS0202230 | 2020_NPS0202230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202230 |
| 2020_NPS0202231 | 2020_NPS0202231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202231 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202232 | 2020_NPS0202232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202232 |
| 2020_NPS0202233 | 2020_NPS0202233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202233 |
| 2020_NPS0202234 | 2020_NPS0202234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202234 |
| 2020_NPS0202235 | 2020_NPS0202236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202235 |
| 2020_NPS0202237 | 2020_NPS0202237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202237 |
| 2020_NPS0202238 | 2020_NPS0202238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202238 |
| 2020_NPS0202239 | 2020_NPS0202239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202239 |
| 2020_NPS0202240 | 2020_NPS0202240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202240 |
| 2020_NPS0202241 | 2020_NPS0202241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202241 |
| 2020_NPS0202242 | 2020_NPS0202242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202242 |
| 2020_NPS0202243 | 2020_NPS0202243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202243 |
| 2020_NPS0202244 | 2020_NPS0202244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202244 |
| 2020_NPS0202245 | 2020_NPS0202245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202245 |
| 2020_NPS0202246 | 2020_NPS0202246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202246 |
| 2020_NPS0202247 | 2020_NPS0202247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202247 |
| 2020_NPS0202248 | 2020_NPS0202248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202248 |
| 2020_NPS0202249 | 2020_NPS0202249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202249 |
| 2020_NPS0202250 | 2020_NPS0202250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202250 |
| 2020_NPS0202251 | 2020_NPS0202251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202251 |
| 2020_NPS0202252 | 2020_NPS0202252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202252 |
| 2020_NPS0202253 | 2020_NPS0202253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202253 |
| 2020_NPS0202254 | 2020_NPS0202254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202254 |
| 2020_NPS0202255 | 2020_NPS0202255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202255 |
| 2020_NPS0202256 | 2020_NPS0202256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202256 |
| 2020_NPS0202257 | 2020_NPS0202257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202257 |
| 2020_NPS0202258 | 2020_NPS0202258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202258 |
| 2020_NPS0202259 | 2020_NPS0202259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202259 |
| 2020_NPS0202260 | 2020_NPS0202260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202260 |
| 2020_NPS0202261 | 2020_NPS0202261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202261 |
| 2020_NPS0202262 | 2020_NPS0202262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202262 |
| 2020_NPS0202263 | 2020_NPS0202263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202263 |
| 2020_NPS0202264 | 2020_NPS0202264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202264 |
| 2020_NPS0202265 | 2020_NPS0202265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202265 |
| 2020_NPS0202266 | 2020_NPS0202266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202266 |
| 2020_NPS0202267 | 2020_NPS0202267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202267 |
| 2020_NPS0202268 | 2020_NPS0202268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202268 |
| 2020_NPS0202269 | 2020_NPS0202269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202269 |
| 2020_NPS0202270 | 2020_NPS0202270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202270 |
| 2020_NPS0202271 | 2020_NPS0202271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202271 |
| 2020_NPS0202272 | 2020_NPS0202272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202272 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202273 | 2020_NPS0202273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202273 |
| 2020_NPS0202274 | 2020_NPS0202274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202274 |
| 2020_NPS0202275 | 2020_NPS0202275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202275 |
| 2020_NPS0202276 | 2020_NPS0202276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202276 |
| 2020_NPS0202277 | 2020_NPS0202277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202277 |
| 2020_NPS0202278 | 2020_NPS0202278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202278 |
| 2020_NPS0202279 | 2020_NPS0202279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202279 |
| 2020_NPS0202280 | 2020_NPS0202280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202280 |
| 2020_NPS0202281 | 2020_NPS0202281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202281 |
| 2020_NPS0202282 | 2020_NPS0202282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202282 |
| 2020_NPS0202283 | 2020_NPS0202283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202283 |
| 2020_NPS0202284 | 2020_NPS0202284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202284 |
| 2020_NPS0202285 | 2020_NPS0202285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202285 |
| 2020_NPS0202286 | 2020_NPS0202286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202286 |
| 2020_NPS0202287 | 2020_NPS0202287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202287 |
| 2020_NPS0202288 | 2020_NPS0202288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202288 |
| 2020_NPS0202289 | 2020_NPS0202289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202289 |
| 2020_NPS0202290 | 2020_NPS0202290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202290 |
| 2020_NPS0202291 | 2020_NPS0202291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202291 |
| 2020_NPS0202292 | 2020_NPS0202292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202292 |
| 2020_NPS0202293 | 2020_NPS0202293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202293 |
| 2020_NPS0202294 | 2020_NPS0202294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202294 |
| 2020_NPS0202295 | 2020_NPS0202295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202295 |
| 2020_NPS0202296 | 2020_NPS0202296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202296 |
| 2020_NPS0202297 | 2020_NPS0202297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202297 |
| 2020_NPS0202298 | 2020_NPS0202298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202298 |
| 2020_NPS0202299 | 2020_NPS0202299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202299 |
| 2020_NPS0202300 | 2020_NPS0202300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202300 |
| 2020_NPS0202301 | 2020_NPS0202301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202301 |
| 2020_NPS0202302 | 2020_NPS0202302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202302 |
| 2020_NPS0202303 | 2020_NPS0202303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202303 |
| 2020_NPS0202304 | 2020_NPS0202304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202304 |
| 2020_NPS0202305 | 2020_NPS0202305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202305 |
| 2020_NPS0202306 | 2020_NPS0202306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202306 |
| 2020_NPS0202307 | 2020_NPS0202307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202307 |
| 2020_NPS0202308 | 2020_NPS0202308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202308 |
| 2020_NPS0202309 | 2020_NPS0202309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202309 |
| 2020_NPS0202310 | 2020_NPS0202310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202310 |
| 2020_NPS0202311 | 2020_NPS0202311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202311 |
| 2020_NPS0202312 | 2020_NPS0202312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202312 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202313 | 2020_NPS0202313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202313 |
| 2020_NPS0202314 | 2020_NPS0202314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202314 |
| 2020_NPS0202315 | 2020_NPS0202315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202315 |
| 2020_NPS0202316 | 2020_NPS0202316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202316 |
| 2020_NPS0202317 | 2020_NPS0202317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0202317 |
| 2020_NPS0202318 | 2020_NPS0202318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202318 |
| 2020_NPS0202319 | 2020_NPS0202319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202319 |
| 2020_NPS0202320 | 2020_NPS0202320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202320 |
| 2020_NPS0202321 | 2020_NPS0202321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202321 |
| 2020_NPS0202322 | 2020_NPS0202322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202322 |
| 2020_NPS0202323 | 2020_NPS0202323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202323 |
| 2020_NPS0202324 | 2020_NPS0202324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202324 |
| 2020_NPS0202325 | 2020_NPS0202325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202325 |
| 2020_NPS0202326 | 2020_NPS0202326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202326 |
| 2020_NPS0202327 | 2020_NPS0202327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202327 |
| 2020_NPS0202328 | 2020_NPS0202328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202328 |
| 2020_NPS0202329 | 2020_NPS0202329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202329 |
| 2020_NPS0202330 | 2020_NPS0202330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202330 |
| 2020_NPS0202331 | 2020_NPS0202331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202331 |
| 2020_NPS0202332 | 2020_NPS0202332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202332 |
| 2020_NPS0202333 | 2020_NPS0202333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202333 |
| 2020_NPS0202334 | 2020_NPS0202334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202334 |
| 2020_NPS0202335 | 2020_NPS0202335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202335 |
| 2020_NPS0202336 | 2020_NPS0202336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202336 |
| 2020_NPS0202337 | 2020_NPS0202337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202337 |
| 2020_NPS0202338 | 2020_NPS0202338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202338 |
| 2020_NPS0202339 | 2020_NPS0202339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202339 |
| 2020_NPS0202340 | 2020_NPS0202340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202340 |
| 2020_NPS0202341 | 2020_NPS0202341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202341 |
| 2020_NPS0202342 | 2020_NPS0202342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202342 |
| 2020_NPS0202343 | 2020_NPS0202343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202343 |
| 2020_NPS0202344 | 2020_NPS0202344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202344 |
| 2020_NPS0202345 | 2020_NPS0202345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202345 |
| 2020_NPS0202346 | 2020_NPS0202346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202346 |
| 2020_NPS0202347 | 2020_NPS0202347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202347 |
| 2020_NPS0202348 | 2020_NPS0202348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202348 |
| 2020_NPS0202349 | 2020_NPS0202349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202349 |
| 2020_NPS0202350 | 2020_NPS0202350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202350 |
| 2020_NPS0202351 | 2020_NPS0202351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202351 |
| 2020_NPS0202352 | 2020_NPS0202352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202352 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202353 | 2020_NPS0202353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202353 |
| 2020_NPS0202354 | 2020_NPS0202354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202354 |
| 2020_NPS0202355 | 2020_NPS0202355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202355 |
| 2020_NPS0202356 | 2020_NPS0202356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202356 |
| 2020_NPS0202357 | 2020_NPS0202357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202357 |
| 2020_NPS0202358 | 2020_NPS0202358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202358 |
| 2020_NPS0202359 | 2020_NPS0202359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202359 |
| 2020_NPS0202360 | 2020_NPS0202360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202360 |
| 2020_NPS0202361 | 2020_NPS0202361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202361 |
| 2020_NPS0202362 | 2020_NPS0202362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202362 |
| 2020_NPS0202363 | 2020_NPS0202363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202363 |
| 2020_NPS0202364 | 2020_NPS0202364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202364 |
| 2020_NPS0202365 | 2020_NPS0202365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202365 |
| 2020_NPS0202366 | 2020_NPS0202366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202366 |
| 2020_NPS0202367 | 2020_NPS0202367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202367 |
| 2020_NPS0202368 | 2020_NPS0202368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202368 |
| 2020_NPS0202369 | 2020_NPS0202369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202369 |
| 2020_NPS0202370 | 2020_NPS0202370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202370 |
| 2020_NPS0202371 | 2020_NPS0202371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202371 |
| 2020_NPS0202372 | 2020_NPS0202372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202372 |
| 2020_NPS0202373 | 2020_NPS0202373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202373 |
| 2020_NPS0202374 | 2020_NPS0202374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202374 |
| 2020_NPS0202375 | 2020_NPS0202375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202375 |
| 2020_NPS0202376 | 2020_NPS0202376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202376 |
| 2020_NPS0202377 | 2020_NPS0202377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202377 |
| 2020_NPS0202378 | 2020_NPS0202378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202378 |
| 2020_NPS0202379 | 2020_NPS0202379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202379 |
| 2020_NPS0202380 | 2020_NPS0202380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202380 |
| 2020_NPS0202381 | 2020_NPS0202381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202381 |
| 2020_NPS0202382 | 2020_NPS0202382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202382 |
| 2020_NPS0202383 | 2020_NPS0202383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202383 |
| 2020_NPS0202384 | 2020_NPS0202384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202384 |
| 2020_NPS0202385 | 2020_NPS0202385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202385 |
| 2020_NPS0202386 | 2020_NPS0202386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202386 |
| 2020_NPS0202387 | 2020_NPS0202387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202387 |
| 2020_NPS0202388 | 2020_NPS0202388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202388 |
| 2020_NPS0202389 | 2020_NPS0202389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202389 |
| 2020_NPS0202390 | 2020_NPS0202390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202390 |
| 2020_NPS0202391 | 2020_NPS0202391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202391 |
| 2020_NPS0202392 | 2020_NPS0202392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202392 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202393 | 2020_NPS0202393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202393 |
| 2020_NPS0202394 | 2020_NPS0202394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202394 |
| 2020_NPS0202395 | 2020_NPS0202395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202395 |
| 2020_NPS0202396 | 2020_NPS0202396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202396 |
| 2020_NPS0202397 | 2020_NPS0202397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202397 |
| 2020_NPS0202398 | 2020_NPS0202398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202398 |
| 2020_NPS0202399 | 2020_NPS0202399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202399 |
| 2020_NPS0202400 | 2020_NPS0202400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202400 |
| 2020_NPS0202401 | 2020_NPS0202401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202401 |
| 2020_NPS0202402 | 2020_NPS0202402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202402 |
| 2020_NPS0202403 | 2020_NPS0202403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202403 |
| 2020_NPS0202404 | 2020_NPS0202404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202404 |
| 2020_NPS0202405 | 2020_NPS0202405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202405 |
| 2020_NPS0202406 | 2020_NPS0202406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202406 |
| 2020_NPS0202407 | 2020_NPS0202407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202407 |
| 2020_NPS0202408 | 2020_NPS0202408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202408 |
| 2020_NPS0202409 | 2020_NPS0202409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202409 |
| 2020_NPS0202410 | 2020_NPS0202410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202410 |
| 2020_NPS0202411 | 2020_NPS0202411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202411 |
| 2020_NPS0202412 | 2020_NPS0202412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202412 |
| 2020_NPS0202413 | 2020_NPS0202413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202413 |
| 2020_NPS0202414 | 2020_NPS0202414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202414 |
| 2020_NPS0202415 | 2020_NPS0202415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202415 |
| 2020_NPS0202416 | 2020_NPS0202416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202416 |
| 2020_NPS0202417 | 2020_NPS0202417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202417 |
| 2020_NPS0202418 | 2020_NPS0202418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202418 |
| 2020_NPS0202419 | 2020_NPS0202419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202419 |
| 2020_NPS0202420 | 2020_NPS0202420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202420 |
| 2020_NPS0202421 | 2020_NPS0202421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202421 |
| 2020_NPS0202422 | 2020_NPS0202422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202422 |
| 2020_NPS0202423 | 2020_NPS0202423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202423 |
| 2020_NPS0202424 | 2020_NPS0202424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202424 |
| 2020_NPS0202425 | 2020_NPS0202425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202425 |
| 2020_NPS0202426 | 2020_NPS0202426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202426 |
| 2020_NPS0202427 | 2020_NPS0202427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202427 |
| 2020_NPS0202428 | 2020_NPS0202428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202428 |
| 2020_NPS0202429 | 2020_NPS0202429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202429 |
| 2020_NPS0202430 | 2020_NPS0202430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202430 |
| 2020_NPS0202431 | 2020_NPS0202431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202431 |
| 2020_NPS0202432 | 2020_NPS0202432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202432 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202433 | 2020_NPS0202433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202433 |
| 2020_NPS0202434 | 2020_NPS0202434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202434 |
| 2020_NPS0202435 | 2020_NPS0202435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202435 |
| 2020_NPS0202436 | 2020_NPS0202436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202436 |
| 2020_NPS0202437 | 2020_NPS0202437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202437 |
| 2020_NPS0202438 | 2020_NPS0202438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202438 |
| 2020_NPS0202439 | 2020_NPS0202439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202439 |
| 2020_NPS0202440 | 2020_NPS0202440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202440 |
| 2020_NPS0202441 | 2020_NPS0202441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202441 |
| 2020_NPS0202442 | 2020_NPS0202442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202442 |
| 2020_NPS0202443 | 2020_NPS0202443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202443 |
| 2020_NPS0202444 | 2020_NPS0202444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202444 |
| 2020_NPS0202445 | 2020_NPS0202445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202445 |
| 2020_NPS0202446 | 2020_NPS0202446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202446 |
| 2020_NPS0202447 | 2020_NPS0202447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202447 |
| 2020_NPS0202448 | 2020_NPS0202448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202448 |
| 2020_NPS0202449 | 2020_NPS0202449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202449 |
| 2020_NPS0202450 | 2020_NPS0202450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202450 |
| 2020_NPS0202451 | 2020_NPS0202451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202451 |
| 2020_NPS0202452 | 2020_NPS0202452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202452 |
| 2020_NPS0202453 | 2020_NPS0202453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202453 |
| 2020_NPS0202454 | 2020_NPS0202454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202454 |
| 2020_NPS0202455 | 2020_NPS0202455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202455 |
| 2020_NPS0202456 | 2020_NPS0202456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202456 |
| 2020_NPS0202457 | 2020_NPS0202457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202457 |
| 2020_NPS0202458 | 2020_NPS0202458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202458 |
| 2020_NPS0202459 | 2020_NPS0202459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202459 |
| 2020_NPS0202460 | 2020_NPS0202460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202460 |
| 2020_NPS0202461 | 2020_NPS0202461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202461 |
| 2020_NPS0202462 | 2020_NPS0202462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202462 |
| 2020_NPS0202463 | 2020_NPS0202463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202463 |
| 2020_NPS0202464 | 2020_NPS0202464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202464 |
| 2020_NPS0202465 | 2020_NPS0202465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202465 |
| 2020_NPS0202466 | 2020_NPS0202466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202466 |
| 2020_NPS0202467 | 2020_NPS0202467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202467 |
| 2020_NPS0202468 | 2020_NPS0202468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202468 |
| 2020_NPS0202469 | 2020_NPS0202469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202469 |
| 2020_NPS0202470 | 2020_NPS0202470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202470 |
| 2020_NPS0202471 | 2020_NPS0202471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202471 |
| 2020_NPS0202472 | 2020_NPS0202472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202472 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202473 | 2020_NPS0202473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202473 |
| 2020_NPS0202474 | 2020_NPS0202474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202474 |
| 2020_NPS0202475 | 2020_NPS0202475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202475 |
| 2020_NPS0202476 | 2020_NPS0202476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202476 |
| 2020_NPS0202477 | 2020_NPS0202477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0202477 |
| 2020_NPS0202478 | 2020_NPS0202478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0202478 |
| 2020_NPS0202479 | 2020_NPS0202479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0202479 |
| 2020_NPS0202480 | 2020_NPS0202480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202480 |
| 2020_NPS0202481 | 2020_NPS0202481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202481 |
| 2020_NPS0202482 | 2020_NPS0202482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202482 |
| 2020_NPS0202483 | 2020_NPS0202483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202483 |
| 2020_NPS0202484 | 2020_NPS0202484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202484 |
| 2020_NPS0202485 | 2020_NPS0202485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202485 |
| 2020_NPS0202486 | 2020_NPS0202486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202486 |
| 2020_NPS0202487 | 2020_NPS0202487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202487 |
| 2020_NPS0202488 | 2020_NPS0202488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202488 |
| 2020_NPS0202489 | 2020_NPS0202489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202489 |
| 2020_NPS0202490 | 2020_NPS0202490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202490 |
| 2020_NPS0202491 | 2020_NPS0202491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202491 |
| 2020_NPS0202492 | 2020_NPS0202492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202492 |
| 2020_NPS0202493 | 2020_NPS0202493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202493 |
| 2020_NPS0202494 | 2020_NPS0202494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202494 |
| 2020_NPS0202495 | 2020_NPS0202495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202495 |
| 2020_NPS0202496 | 2020_NPS0202496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202496 |
| 2020_NPS0202497 | 2020_NPS0202497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0202497 |
| 2020_NPS0202498 | 2020_NPS0202498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202498 |
| 2020_NPS0202499 | 2020_NPS0202499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202499 |
| 2020_NPS0202500 | 2020_NPS0202500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202500 |
| 2020_NPS0202501 | 2020_NPS0202501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202501 |
| 2020_NPS0202502 | 2020_NPS0202502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202502 |
| 2020_NPS0202503 | 2020_NPS0202503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202503 |
| 2020_NPS0202504 | 2020_NPS0202504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202504 |
| 2020_NPS0202505 | 2020_NPS0202505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202505 |
| 2020_NPS0202506 | 2020_NPS0202506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202506 |
| 2020_NPS0202507 | 2020_NPS0202507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202507 |
| 2020_NPS0202508 | 2020_NPS0202508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202508 |
| 2020_NPS0202509 | 2020_NPS0202509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202509 |
| 2020_NPS0202510 | 2020_NPS0202510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202510 |
| 2020_NPS0202511 | 2020_NPS0202511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202511 |
| 2020_NPS0202512 | 2020_NPS0202512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202512 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202513 | 2020_NPS0202513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202513 |
| 2020_NPS0202514 | 2020_NPS0202514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202514 |
| 2020_NPS0202515 | 2020_NPS0202515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202515 |
| 2020_NPS0202516 | 2020_NPS0202516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202516 |
| 2020_NPS0202517 | 2020_NPS0202517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202517 |
| 2020_NPS0202518 | 2020_NPS0202518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202518 |
| 2020_NPS0202519 | 2020_NPS0202519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202519 |
| 2020_NPS0202520 | 2020_NPS0202520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202520 |
| 2020_NPS0202521 | 2020_NPS0202521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202521 |
| 2020_NPS0202522 | 2020_NPS0202522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202522 |
| 2020_NPS0202523 | 2020_NPS0202523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202523 |
| 2020_NPS0202524 | 2020_NPS0202524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202524 |
| 2020_NPS0202525 | 2020_NPS0202525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202525 |
| 2020_NPS0202526 | 2020_NPS0202526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202526 |
| 2020_NPS0202527 | 2020_NPS0202527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202527 |
| 2020_NPS0202528 | 2020_NPS0202528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202528 |
| 2020_NPS0202529 | 2020_NPS0202529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202529 |
| 2020_NPS0202530 | 2020_NPS0202530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202530 |
| 2020_NPS0202531 | 2020_NPS0202531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202531 |
| 2020_NPS0202532 | 2020_NPS0202532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202532 |
| 2020_NPS0202533 | 2020_NPS0202533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202533 |
| 2020_NPS0202534 | 2020_NPS0202534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202534 |
| 2020_NPS0202535 | 2020_NPS0202535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202535 |
| 2020_NPS0202536 | 2020_NPS0202536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202536 |
| 2020_NPS0202537 | 2020_NPS0202537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202537 |
| 2020_NPS0202538 | 2020_NPS0202538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202538 |
| 2020_NPS0202539 | 2020_NPS0202539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202539 |
| 2020_NPS0202540 | 2020_NPS0202540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202540 |
| 2020_NPS0202541 | 2020_NPS0202541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202541 |
| 2020_NPS0202542 | 2020_NPS0202542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202542 |
| 2020_NPS0202543 | 2020_NPS0202543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202543 |
| 2020_NPS0202544 | 2020_NPS0202544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202544 |
| 2020_NPS0202545 | 2020_NPS0202545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202545 |
| 2020_NPS0202546 | 2020_NPS0202546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202546 |
| 2020_NPS0202547 | 2020_NPS0202547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202547 |
| 2020_NPS0202548 | 2020_NPS0202548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202548 |
| 2020_NPS0202549 | 2020_NPS0202549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202549 |
| 2020_NPS0202550 | 2020_NPS0202550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202550 |
| 2020_NPS0202551 | 2020_NPS0202551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202551 |
| 2020_NPS0202552 | 2020_NPS0202552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202552 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0202553 | 2020_NPS0202553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202553 |
| 2020_NPS0202554 | 2020_NPS0202554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202554 |
| 2020_NPS0202555 | 2020_NPS0202555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202555 |
| 2020_NPS0202556 | 2020_NPS0202556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202556 |
| 2020_NPS0202557 | 2020_NPS0202557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202557 |
| 2020_NPS0202558 | 2020_NPS0202558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202558 |
| 2020_NPS0202559 | 2020_NPS0202559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202559 |
| 2020_NPS0202560 | 2020_NPS0202560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202560 |
| 2020_NPS0202561 | 2020_NPS0202561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202561 |
| 2020_NPS0202562 | 2020_NPS0202562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202562 |
| 2020_NPS0202563 | 2020_NPS0202563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202563 |
| 2020_NPS0202564 | 2020_NPS0202564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202564 |
| 2020_NPS0202565 | 2020_NPS0202565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202565 |
| 2020_NPS0202566 | 2020_NPS0202566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202566 |
| 2020_NPS0202567 | 2020_NPS0202567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202567 |
| 2020_NPS0202568 | 2020_NPS0202568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202568 |
| 2020_NPS0202569 | 2020_NPS0202569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202569 |
| 2020_NPS0202570 | 2020_NPS0202570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202570 |
| 2020_NPS0202571 | 2020_NPS0202571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202571 |
| 2020_NPS0202572 | 2020_NPS0202572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202572 |
| 2020_NPS0202573 | 2020_NPS0202573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202573 |
| 2020_NPS0202574 | 2020_NPS0202574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202574 |
| 2020_NPS0202575 | 2020_NPS0202575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202575 |
| 2020_NPS0202576 | 2020_NPS0202576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202576 |
| 2020_NPS0202577 | 2020_NPS0202577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202577 |
| 2020_NPS0202578 | 2020_NPS0202578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202578 |
| 2020_NPS0202579 | 2020_NPS0202579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202579 |
| 2020_NPS0202580 | 2020_NPS0202580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202580 |
| 2020_NPS0202581 | 2020_NPS0202581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202581 |
| 2020_NPS0202582 | 2020_NPS0202582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202582 |
| 2020_NPS0202583 | 2020_NPS0202583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202583 |
| 2020_NPS0202584 | 2020_NPS0202584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202584 |
| 2020_NPS0202585 | 2020_NPS0202585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202585 |
| 2020_NPS0202586 | 2020_NPS0202586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202586 |
| 2020_NPS0202587 | 2020_NPS0202587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202587 |
| 2020_NPS0202588 | 2020_NPS0202588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202588 |
| 2020_NPS0202589 | 2020_NPS0202589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202589 |
| 2020_NPS0202590 | 2020_NPS0202590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202590 |
| 2020_NPS0202591 | 2020_NPS0202591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202591 |
| 2020_NPS0202592 | 2020_NPS0202592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202592 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202593 | 2020_NPS0202593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202593 |
| 2020_NPS0202594 | 2020_NPS0202594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202594 |
| 2020_NPS0202595 | 2020_NPS0202595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202595 |
| 2020_NPS0202596 | 2020_NPS0202596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202596 |
| 2020_NPS0202597 | 2020_NPS0202597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202597 |
| 2020_NPS0202598 | 2020_NPS0202598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202598 |
| 2020_NPS0202599 | 2020_NPS0202599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202599 |
| 2020_NPS0202600 | 2020_NPS0202601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202600 |
| 2020_NPS0202602 | 2020_NPS0202602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202602 |
| 2020_NPS0202603 | 2020_NPS0202603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202603 |
| 2020_NPS0202604 | 2020_NPS0202604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202604 |
| 2020_NPS0202605 | 2020_NPS0202605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202605 |
| 2020_NPS0202606 | 2020_NPS0202606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202606 |
| 2020_NPS0202607 | 2020_NPS0202607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202607 |
| 2020_NPS0202608 | 2020_NPS0202608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202608 |
| 2020_NPS0202609 | 2020_NPS0202609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202609 |
| 2020_NPS0202610 | 2020_NPS0202610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202610 |
| 2020_NPS0202611 | 2020_NPS0202611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202611 |
| 2020_NPS0202612 | 2020_NPS0202612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202612 |
| 2020_NPS0202613 | 2020_NPS0202613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202613 |
| 2020_NPS0202614 | 2020_NPS0202614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202614 |
| 2020_NPS0202615 | 2020_NPS0202615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202615 |
| 2020_NPS0202616 | 2020_NPS0202616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202616 |
| 2020_NPS0202617 | 2020_NPS0202617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202617 |
| 2020_NPS0202618 | 2020_NPS0202618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202618 |
| 2020_NPS0202619 | 2020_NPS0202619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202619 |
| 2020_NPS0202620 | 2020_NPS0202620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202620 |
| 2020_NPS0202621 | 2020_NPS0202621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202621 |
| 2020_NPS0202622 | 2020_NPS0202622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202622 |
| 2020_NPS0202623 | 2020_NPS0202623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202623 |
| 2020_NPS0202624 | 2020_NPS0202624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202624 |
| 2020_NPS0202625 | 2020_NPS0202625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202625 |
| 2020_NPS0202626 | 2020_NPS0202626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202626 |
| 2020_NPS0202627 | 2020_NPS0202627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202627 |
| 2020_NPS0202628 | 2020_NPS0202628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202628 |
| 2020_NPS0202629 | 2020_NPS0202629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202629 |
| 2020_NPS0202630 | 2020_NPS0202630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202630 |
| 2020_NPS0202631 | 2020_NPS0202631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202631 |
| 2020_NPS0202632 | 2020_NPS0202632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202632 |
| 2020_NPS0202633 | 2020_NPS0202633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202633 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202634 | 2020_NPS0202634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202634 |
| 2020_NPS0202635 | 2020_NPS0202635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202635 |
| 2020_NPS0202636 | 2020_NPS0202636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202636 |
| 2020_NPS0202637 | 2020_NPS0202637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202637 |
| 2020_NPS0202638 | 2020_NPS0202638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202638 |
| 2020_NPS0202639 | 2020_NPS0202639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202639 |
| 2020_NPS0202640 | 2020_NPS0202640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202640 |
| 2020_NPS0202641 | 2020_NPS0202641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202641 |
| 2020_NPS0202642 | 2020_NPS0202642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202642 |
| 2020_NPS0202643 | 2020_NPS0202643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202643 |
| 2020_NPS0202644 | 2020_NPS0202644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202644 |
| 2020_NPS0202645 | 2020_NPS0202645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202645 |
| 2020_NPS0202646 | 2020_NPS0202646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202646 |
| 2020_NPS0202647 | 2020_NPS0202647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202647 |
| 2020_NPS0202648 | 2020_NPS0202648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202648 |
| 2020_NPS0202649 | 2020_NPS0202649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202649 |
| 2020_NPS0202650 | 2020_NPS0202650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202650 |
| 2020_NPS0202651 | 2020_NPS0202651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202651 |
| 2020_NPS0202652 | 2020_NPS0202652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202652 |
| 2020_NPS0202653 | 2020_NPS0202653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202653 |
| 2020_NPS0202654 | 2020_NPS0202654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202654 |
| 2020_NPS0202655 | 2020_NPS0202655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202655 |
| 2020_NPS0202656 | 2020_NPS0202656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202656 |
| 2020_NPS0202657 | 2020_NPS0202657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0202657 |
| 2020_NPS0202658 | 2020_NPS0202658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202658 |
| 2020_NPS0202659 | 2020_NPS0202659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202659 |
| 2020_NPS0202660 | 2020_NPS0202660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202660 |
| 2020_NPS0202661 | 2020_NPS0202661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202661 |
| 2020_NPS0202662 | 2020_NPS0202662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202662 |
| 2020_NPS0202663 | 2020_NPS0202663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202663 |
| 2020_NPS0202664 | 2020_NPS0202664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202664 |
| 2020_NPS0202665 | 2020_NPS0202665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202665 |
| 2020_NPS0202666 | 2020_NPS0202666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202666 |
| 2020_NPS0202667 | 2020_NPS0202667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202667 |
| 2020_NPS0202668 | 2020_NPS0202668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202668 |
| 2020_NPS0202669 | 2020_NPS0202669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202669 |
| 2020_NPS0202670 | 2020_NPS0202670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202670 |
| 2020_NPS0202671 | 2020_NPS0202671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202671 |
| 2020_NPS0202672 | 2020_NPS0202672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202672 |
| 2020_NPS0202673 | 2020_NPS0202673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202673 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202674 | 2020_NPS0202674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202674 |
| 2020_NPS0202675 | 2020_NPS0202675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202675 |
| 2020_NPS0202676 | 2020_NPS0202676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202676 |
| 2020_NPS0202677 | 2020_NPS0202677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202677 |
| 2020_NPS0202678 | 2020_NPS0202678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202678 |
| 2020_NPS0202679 | 2020_NPS0202679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202679 |
| 2020_NPS0202680 | 2020_NPS0202680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202680 |
| 2020_NPS0202681 | 2020_NPS0202681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202681 |
| 2020_NPS0202682 | 2020_NPS0202682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202682 |
| 2020_NPS0202683 | 2020_NPS0202683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202683 |
| 2020_NPS0202684 | 2020_NPS0202684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202684 |
| 2020_NPS0202685 | 2020_NPS0202685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202685 |
| 2020_NPS0202686 | 2020_NPS0202686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202686 |
| 2020_NPS0202687 | 2020_NPS0202687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202687 |
| 2020_NPS0202688 | 2020_NPS0202688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202688 |
| 2020_NPS0202689 | 2020_NPS0202689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202689 |
| 2020_NPS0202690 | 2020_NPS0202690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202690 |
| 2020_NPS0202691 | 2020_NPS0202691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202691 |
| 2020_NPS0202692 | 2020_NPS0202692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202692 |
| 2020_NPS0202693 | 2020_NPS0202693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202693 |
| 2020_NPS0202694 | 2020_NPS0202694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202694 |
| 2020_NPS0202695 | 2020_NPS0202695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202695 |
| 2020_NPS0202696 | 2020_NPS0202696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202696 |
| 2020_NPS0202697 | 2020_NPS0202697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202697 |
| 2020_NPS0202698 | 2020_NPS0202698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202698 |
| 2020_NPS0202699 | 2020_NPS0202699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202699 |
| 2020_NPS0202700 | 2020_NPS0202700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202700 |
| 2020_NPS0202701 | 2020_NPS0202701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202701 |
| 2020_NPS0202702 | 2020_NPS0202702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202702 |
| 2020_NPS0202703 | 2020_NPS0202703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202703 |
| 2020_NPS0202704 | 2020_NPS0202704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202704 |
| 2020_NPS0202705 | 2020_NPS0202705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202705 |
| 2020_NPS0202706 | 2020_NPS0202706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202706 |
| 2020_NPS0202707 | 2020_NPS0202707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202707 |
| 2020_NPS0202708 | 2020_NPS0202708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202708 |
| 2020_NPS0202709 | 2020_NPS0202709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202709 |
| 2020_NPS0202710 | 2020_NPS0202710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202710 |
| 2020_NPS0202711 | 2020_NPS0202711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202711 |
| 2020_NPS0202712 | 2020_NPS0202712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202712 |
| 2020_NPS0202713 | 2020_NPS0202713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202713 |

| 2020_NPS0202714 | 2020_NPS0202714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202714 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202715 | 2020_NPS0202715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202715 |
| 2020_NPS0202716 | 2020_NPS0202716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202716 |
| 2020_NPS0202717 | 2020_NPS0202717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202717 |
| 2020_NPS0202718 | 2020_NPS0202719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202718 |
| 2020_NPS0202720 | 2020_NPS0202720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202720 |
| 2020_NPS0202721 | 2020_NPS0202721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202721 |
| 2020_NPS0202722 | 2020_NPS0202722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202722 |
| 2020_NPS0202723 | 2020_NPS0202723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202723 |
| 2020_NPS0202724 | 2020_NPS0202724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202724 |
| 2020_NPS0202725 | 2020_NPS0202725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202725 |
| 2020_NPS0202726 | 2020_NPS0202726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202726 |
| 2020_NPS0202727 | 2020_NPS0202727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202727 |
| 2020_NPS0202728 | 2020_NPS0202728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202728 |
| 2020_NPS0202729 | 2020_NPS0202729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202729 |
| 2020_NPS0202730 | 2020_NPS0202730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202730 |
| 2020_NPS0202731 | 2020_NPS0202731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202731 |
| 2020_NPS0202732 | 2020_NPS0202732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202732 |
| 2020_NPS0202733 | 2020_NPS0202733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202733 |
| 2020_NPS0202734 | 2020_NPS0202734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202734 |
| 2020_NPS0202735 | 2020_NPS0202735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202735 |
| 2020_NPS0202736 | 2020_NPS0202736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202736 |
| 2020_NPS0202737 | 2020_NPS0202737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202737 |
| 2020_NPS0202738 | 2020_NPS0202738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202738 |
| 2020_NPS0202739 | 2020_NPS0202739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202739 |
| 2020_NPS0202740 | 2020_NPS0202740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202740 |
| 2020_NPS0202741 | 2020_NPS0202741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202741 |
| 2020_NPS0202742 | 2020_NPS0202742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202742 |
| 2020_NPS0202743 | 2020_NPS0202743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202743 |
| 2020_NPS0202744 | 2020_NPS0202744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202744 |
| 2020_NPS0202745 | 2020_NPS0202745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202745 |
| 2020_NPS0202746 | 2020_NPS0202746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202746 |
| 2020_NPS0202747 | 2020_NPS0202747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202747 |
| 2020_NPS0202748 | 2020_NPS0202748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202748 |
| 2020_NPS0202749 | 2020_NPS0202749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202749 |
| 2020_NPS0202750 | 2020_NPS0202750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202750 |
| 2020_NPS0202751 | 2020_NPS0202751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202751 |
| 2020_NPS0202752 | 2020_NPS0202752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202752 |
| 2020_NPS0202753 | 2020_NPS0202753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202753 |
| 2020_NPS0202754 | 2020_NPS0202754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202754 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202755 | 2020_NPS0202755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202755 |
| 2020_NPS0202756 | 2020_NPS0202756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202756 |
| 2020_NPS0202757 | 2020_NPS0202757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202757 |
| 2020_NPS0202758 | 2020_NPS0202758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202758 |
| 2020_NPS0202759 | 2020_NPS0202759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202759 |
| 2020_NPS0202760 | 2020_NPS0202760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202760 |
| 2020_NPS0202761 | 2020_NPS0202761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202761 |
| 2020_NPS0202762 | 2020_NPS0202762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202762 |
| 2020_NPS0202763 | 2020_NPS0202763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202763 |
| 2020_NPS0202764 | 2020_NPS0202764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202764 |
| 2020_NPS0202765 | 2020_NPS0202765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202765 |
| 2020_NPS0202766 | 2020_NPS0202766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202766 |
| 2020_NPS0202767 | 2020_NPS0202767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202767 |
| 2020_NPS0202768 | 2020_NPS0202768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202768 |
| 2020_NPS0202769 | 2020_NPS0202769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202769 |
| 2020_NPS0202770 | 2020_NPS0202770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202770 |
| 2020_NPS0202771 | 2020_NPS0202771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202771 |
| 2020_NPS0202772 | 2020_NPS0202772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202772 |
| 2020_NPS0202773 | 2020_NPS0202773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202773 |
| 2020_NPS0202774 | 2020_NPS0202774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202774 |
| 2020_NPS0202775 | 2020_NPS0202775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202775 |
| 2020_NPS0202776 | 2020_NPS0202776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202776 |
| 2020_NPS0202777 | 2020_NPS0202777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202777 |
| 2020_NPS0202778 | 2020_NPS0202778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202778 |
| 2020_NPS0202779 | 2020_NPS0202779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202779 |
| 2020_NPS0202780 | 2020_NPS0202780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202780 |
| 2020_NPS0202781 | 2020_NPS0202781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202781 |
| 2020_NPS0202782 | 2020_NPS0202782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202782 |
| 2020_NPS0202783 | 2020_NPS0202783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202783 |
| 2020_NPS0202784 | 2020_NPS0202784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202784 |
| 2020_NPS0202785 | 2020_NPS0202785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202785 |
| 2020_NPS0202786 | 2020_NPS0202786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202786 |
| 2020_NPS0202787 | 2020_NPS0202787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202787 |
| 2020_NPS0202788 | 2020_NPS0202788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202788 |
| 2020_NPS0202789 | 2020_NPS0202789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202789 |
| 2020_NPS0202790 | 2020_NPS0202790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202790 |
| 2020_NPS0202791 | 2020_NPS0202791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202791 |
| 2020_NPS0202792 | 2020_NPS0202792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202792 |
| 2020_NPS0202793 | 2020_NPS0202793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202793 |
| 2020_NPS0202794 | 2020_NPS0202794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202794 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202795 | 2020_NPS0202795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202795 |
| 2020_NPS0202796 | 2020_NPS0202796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202796 |
| 2020_NPS0202797 | 2020_NPS0202797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202797 |
| 2020_NPS0202798 | 2020_NPS0202798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202798 |
| 2020_NPS0202799 | 2020_NPS0202799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202799 |
| 2020_NPS0202800 | 2020_NPS0202800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202800 |
| 2020_NPS0202801 | 2020_NPS0202801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202801 |
| 2020_NPS0202802 | 2020_NPS0202802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202802 |
| 2020_NPS0202803 | 2020_NPS0202803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202803 |
| 2020_NPS0202804 | 2020_NPS0202804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202804 |
| 2020_NPS0202805 | 2020_NPS0202805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202805 |
| 2020_NPS0202806 | 2020_NPS0202806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202806 |
| 2020_NPS0202807 | 2020_NPS0202807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202807 |
| 2020_NPS0202808 | 2020_NPS0202808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202808 |
| 2020_NPS0202809 | 2020_NPS0202809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202809 |
| 2020_NPS0202810 | 2020_NPS0202810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202810 |
| 2020_NPS0202811 | 2020_NPS0202811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202811 |
| 2020_NPS0202812 | 2020_NPS0202812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202812 |
| 2020_NPS0202813 | 2020_NPS0202813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202813 |
| 2020_NPS0202814 | 2020_NPS0202814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202814 |
| 2020_NPS0202815 | 2020_NPS0202815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202815 |
| 2020_NPS0202816 | 2020_NPS0202816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202816 |
| 2020_NPS0202817 | 2020_NPS0202817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202817 |
| 2020_NPS0202818 | 2020_NPS0202818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202818 |
| 2020_NPS0202819 | 2020_NPS0202819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202819 |
| 2020_NPS0202820 | 2020_NPS0202820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202820 |
| 2020_NPS0202821 | 2020_NPS0202821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202821 |
| 2020_NPS0202822 | 2020_NPS0202822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202822 |
| 2020_NPS0202823 | 2020_NPS0202823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202823 |
| 2020_NPS0202824 | 2020_NPS0202824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202824 |
| 2020_NPS0202825 | 2020_NPS0202825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202825 |
| 2020_NPS0202826 | 2020_NPS0202826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202826 |
| 2020_NPS0202827 | 2020_NPS0202827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202827 |
| 2020_NPS0202828 | 2020_NPS0202828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202828 |
| 2020_NPS0202829 | 2020_NPS0202829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202829 |
| 2020_NPS0202830 | 2020_NPS0202830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202830 |
| 2020_NPS0202831 | 2020_NPS0202831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202831 |
| 2020_NPS0202832 | 2020_NPS0202832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202832 |
| 2020_NPS0202833 | 2020_NPS0202833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202833 |
| 2020_NPS0202834 | 2020_NPS0202834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202834 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202835 | 2020_NPS0202835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202835 |
| 2020_NPS0202836 | 2020_NPS0202836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202836 |
| 2020_NPS0202837 | 2020_NPS0202837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202837 |
| 2020_NPS0202838 | 2020_NPS0202838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202838 |
| 2020_NPS0202839 | 2020_NPS0202839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202839 |
| 2020_NPS0202840 | 2020_NPS0202840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202840 |
| 2020_NPS0202841 | 2020_NPS0202841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202841 |
| 2020_NPS0202842 | 2020_NPS0202842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202842 |
| 2020_NPS0202843 | 2020_NPS0202843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202843 |
| 2020_NPS0202844 | 2020_NPS0202844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202844 |
| 2020_NPS0202845 | 2020_NPS0202845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202845 |
| 2020_NPS0202846 | 2020_NPS0202846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202846 |
| 2020_NPS0202847 | 2020_NPS0202847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202847 |
| 2020_NPS0202848 | 2020_NPS0202848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202848 |
| 2020_NPS0202849 | 2020_NPS0202849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202849 |
| 2020_NPS0202850 | 2020_NPS0202850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202850 |
| 2020_NPS0202851 | 2020_NPS0202851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202851 |
| 2020_NPS0202852 | 2020_NPS0202852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202852 |
| 2020_NPS0202853 | 2020_NPS0202853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202853 |
| 2020_NPS0202854 | 2020_NPS0202854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202854 |
| 2020_NPS0202855 | 2020_NPS0202855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202855 |
| 2020_NPS0202856 | 2020_NPS0202856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202856 |
| 2020_NPS0202857 | 2020_NPS0202857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202857 |
| 2020_NPS0202858 | 2020_NPS0202858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202858 |
| 2020_NPS0202859 | 2020_NPS0202859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202859 |
| 2020_NPS0202860 | 2020_NPS0202860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202860 |
| 2020_NPS0202861 | 2020_NPS0202861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202861 |
| 2020_NPS0202862 | 2020_NPS0202862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202862 |
| 2020_NPS0202863 | 2020_NPS0202863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202863 |
| 2020_NPS0202864 | 2020_NPS0202864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202864 |
| 2020_NPS0202865 | 2020_NPS0202865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202865 |
| 2020_NPS0202866 | 2020_NPS0202866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202866 |
| 2020_NPS0202867 | 2020_NPS0202867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202867 |
| 2020_NPS0202868 | 2020_NPS0202868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202868 |
| 2020_NPS0202869 | 2020_NPS0202869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202869 |
| 2020_NPS0202870 | 2020_NPS0202870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202870 |
| 2020_NPS0202871 | 2020_NPS0202871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202871 |
| 2020_NPS0202872 | 2020_NPS0202872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202872 |
| 2020_NPS0202873 | 2020_NPS0202873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202873 |
| 2020_NPS0202874 | 2020_NPS0202874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202874 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202875 | 2020_NPS0202875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202875 |
| 2020_NPS0202876 | 2020_NPS0202876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202876 |
| 2020_NPS0202877 | 2020_NPS0202877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202877 |
| 2020_NPS0202878 | 2020_NPS0202878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202878 |
| 2020_NPS0202879 | 2020_NPS0202879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202879 |
| 2020_NPS0202880 | 2020_NPS0202880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202880 |
| 2020_NPS0202881 | 2020_NPS0202881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202881 |
| 2020_NPS0202882 | 2020_NPS0202882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202882 |
| 2020_NPS0202883 | 2020_NPS0202883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202883 |
| 2020_NPS0202884 | 2020_NPS0202884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202884 |
| 2020_NPS0202885 | 2020_NPS0202885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202885 |
| 2020_NPS0202886 | 2020_NPS0202886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202886 |
| 2020_NPS0202887 | 2020_NPS0202887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202887 |
| 2020_NPS0202888 | 2020_NPS0202888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202888 |
| 2020_NPS0202889 | 2020_NPS0202889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202889 |
| 2020_NPS0202890 | 2020_NPS0202890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202890 |
| 2020_NPS0202891 | 2020_NPS0202891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202891 |
| 2020_NPS0202892 | 2020_NPS0202892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202892 |
| 2020_NPS0202893 | 2020_NPS0202893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202893 |
| 2020_NPS0202894 | 2020_NPS0202894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202894 |
| 2020_NPS0202895 | 2020_NPS0202895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202895 |
| 2020_NPS0202896 | 2020_NPS0202896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202896 |
| 2020_NPS0202897 | 2020_NPS0202897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202897 |
| 2020_NPS0202898 | 2020_NPS0202898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202898 |
| 2020_NPS0202899 | 2020_NPS0202899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202899 |
| 2020_NPS0202900 | 2020_NPS0202900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202900 |
| 2020_NPS0202901 | 2020_NPS0202901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202901 |
| 2020_NPS0202902 | 2020_NPS0202902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202902 |
| 2020_NPS0202903 | 2020_NPS0202903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202903 |
| 2020_NPS0202904 | 2020_NPS0202904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202904 |
| 2020_NPS0202905 | 2020_NPS0202905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202905 |
| 2020_NPS0202906 | 2020_NPS0202906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202906 |
| 2020_NPS0202907 | 2020_NPS0202907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202907 |
| 2020_NPS0202908 | 2020_NPS0202908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202908 |
| 2020_NPS0202909 | 2020_NPS0202909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202909 |
| 2020_NPS0202910 | 2020_NPS0202910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202910 |
| 2020_NPS0202911 | 2020_NPS0202911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202911 |
| 2020_NPS0202912 | 2020_NPS0202912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202912 |
| 2020_NPS0202913 | 2020_NPS0202913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202913 |
| 2020_NPS0202914 | 2020_NPS0202914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202914 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202915 | 2020_NPS0202915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202915 |
| 2020_NPS0202916 | 2020_NPS0202916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202916 |
| 2020_NPS0202917 | 2020_NPS0202917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202917 |
| 2020_NPS0202918 | 2020_NPS0202918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202918 |
| 2020_NPS0202919 | 2020_NPS0202919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202919 |
| 2020_NPS0202920 | 2020_NPS0202920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202920 |
| 2020_NPS0202921 | 2020_NPS0202921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202921 |
| 2020_NPS0202922 | 2020_NPS0202922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202922 |
| 2020_NPS0202923 | 2020_NPS0202923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202923 |
| 2020_NPS0202924 | 2020_NPS0202924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202924 |
| 2020_NPS0202925 | 2020_NPS0202925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202925 |
| 2020_NPS0202926 | 2020_NPS0202926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202926 |
| 2020_NPS0202927 | 2020_NPS0202927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202927 |
| 2020_NPS0202928 | 2020_NPS0202928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202928 |
| 2020_NPS0202929 | 2020_NPS0202929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202929 |
| 2020_NPS0202930 | 2020_NPS0202930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202930 |
| 2020_NPS0202931 | 2020_NPS0202931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202931 |
| 2020_NPS0202932 | 2020_NPS0202932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202932 |
| 2020_NPS0202933 | 2020_NPS0202933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202933 |
| 2020_NPS0202934 | 2020_NPS0202934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202934 |
| 2020_NPS0202935 | 2020_NPS0202935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202935 |
| 2020_NPS0202936 | 2020_NPS0202936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202936 |
| 2020_NPS0202937 | 2020_NPS0202937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202937 |
| 2020_NPS0202938 | 2020_NPS0202938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202938 |
| 2020_NPS0202939 | 2020_NPS0202939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202939 |
| 2020_NPS0202940 | 2020_NPS0202940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202940 |
| 2020_NPS0202941 | 2020_NPS0202941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202941 |
| 2020_NPS0202942 | 2020_NPS0202942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202942 |
| 2020_NPS0202943 | 2020_NPS0202943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202943 |
| 2020_NPS0202944 | 2020_NPS0202944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202944 |
| 2020_NPS0202945 | 2020_NPS0202945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202945 |
| 2020_NPS0202946 | 2020_NPS0202946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202946 |
| 2020_NPS0202947 | 2020_NPS0202947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202947 |
| 2020_NPS0202948 | 2020_NPS0202948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202948 |
| 2020_NPS0202949 | 2020_NPS0202949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202949 |
| 2020_NPS0202950 | 2020_NPS0202950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202950 |
| 2020_NPS0202951 | 2020_NPS0202951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202951 |
| 2020_NPS0202952 | 2020_NPS0202952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202952 |
| 2020_NPS0202953 | 2020_NPS0202953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202953 |
| 2020_NPS0202954 | 2020_NPS0202954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0202954 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202955 | 2020_NPS0202955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202955 |
| 2020_NPS0202956 | 2020_NPS0202956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202956 |
| 2020_NPS0202957 | 2020_NPS0202957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202957 |
| 2020_NPS0202958 | 2020_NPS0202958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202958 |
| 2020_NPS0202959 | 2020_NPS0202959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202959 |
| 2020_NPS0202960 | 2020_NPS0202960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202960 |
| 2020_NPS0202961 | 2020_NPS0202961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202961 |
| 2020_NPS0202962 | 2020_NPS0202962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202962 |
| 2020_NPS0202963 | 2020_NPS0202963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202963 |
| 2020_NPS0202964 | 2020_NPS0202964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202964 |
| 2020_NPS0202965 | 2020_NPS0202965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202965 |
| 2020_NPS0202966 | 2020_NPS0202966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202966 |
| 2020_NPS0202967 | 2020_NPS0202967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202967 |
| 2020_NPS0202968 | 2020_NPS0202968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202968 |
| 2020_NPS0202969 | 2020_NPS0202969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202969 |
| 2020_NPS0202970 | 2020_NPS0202970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202970 |
| 2020_NPS0202971 | 2020_NPS0202971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202971 |
| 2020_NPS0202972 | 2020_NPS0202972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202972 |
| 2020_NPS0202973 | 2020_NPS0202973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202973 |
| 2020_NPS0202974 | 2020_NPS0202974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202974 |
| 2020_NPS0202975 | 2020_NPS0202975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202975 |
| 2020_NPS0202976 | 2020_NPS0202976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202976 |
| 2020_NPS0202977 | 2020_NPS0202977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202977 |
| 2020_NPS0202978 | 2020_NPS0202978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202978 |
| 2020_NPS0202979 | 2020_NPS0202979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202979 |
| 2020_NPS0202980 | 2020_NPS0202980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202980 |
| 2020_NPS0202981 | 2020_NPS0202981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202981 |
| 2020_NPS0202982 | 2020_NPS0202982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202982 |
| 2020_NPS0202983 | 2020_NPS0202983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202983 |
| 2020_NPS0202984 | 2020_NPS0202984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202984 |
| 2020_NPS0202985 | 2020_NPS0202985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202985 |
| 2020_NPS0202986 | 2020_NPS0202986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202986 |
| 2020_NPS0202987 | 2020_NPS0202987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202987 |
| 2020_NPS0202988 | 2020_NPS0202988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202988 |
| 2020_NPS0202989 | 2020_NPS0202989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202989 |
| 2020_NPS0202990 | 2020_NPS0202990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202990 |
| 2020_NPS0202991 | 2020_NPS0202991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202991 |
| 2020_NPS0202992 | 2020_NPS0202992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202992 |
| 2020_NPS0202993 | 2020_NPS0202993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202993 |
| 2020_NPS0202994 | 2020_NPS0202994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0202994 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0202995 | 2020_NPS0202995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202995 |
| 2020_NPS0202996 | 2020_NPS0202996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202996 |
| 2020_NPS0202997 | 2020_NPS0202997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202997 |
| 2020_NPS0202998 | 2020_NPS0202998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202998 |
| 2020_NPS0202999 | 2020_NPS0202999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0202999 |
| 2020_NPS0203000 | 2020_NPS0203000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203000 |
| 2020_NPS0203001 | 2020_NPS0203001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203001 |
| 2020_NPS0203002 | 2020_NPS0203002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203002 |
| 2020_NPS0203003 | 2020_NPS0203003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203003 |
| 2020_NPS0203004 | 2020_NPS0203004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203004 |
| 2020_NPS0203005 | 2020_NPS0203005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203005 |
| 2020_NPS0203006 | 2020_NPS0203006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203006 |
| 2020_NPS0203007 | 2020_NPS0203007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203007 |
| 2020_NPS0203008 | 2020_NPS0203008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203008 |
| 2020_NPS0203009 | 2020_NPS0203009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203009 |
| 2020_NPS0203010 | 2020_NPS0203010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203010 |
| 2020_NPS0203011 | 2020_NPS0203011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203011 |
| 2020_NPS0203012 | 2020_NPS0203012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203012 |
| 2020_NPS0203013 | 2020_NPS0203013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203013 |
| 2020_NPS0203014 | 2020_NPS0203014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203014 |
| 2020_NPS0203015 | 2020_NPS0203015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203015 |
| 2020_NPS0203016 | 2020_NPS0203016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203016 |
| 2020_NPS0203017 | 2020_NPS0203017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203017 |
| 2020_NPS0203018 | 2020_NPS0203018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203018 |
| 2020_NPS0203019 | 2020_NPS0203019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203019 |
| 2020_NPS0203020 | 2020_NPS0203020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203020 |
| 2020_NPS0203021 | 2020_NPS0203021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203021 |
| 2020_NPS0203022 | 2020_NPS0203022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203022 |
| 2020_NPS0203023 | 2020_NPS0203023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203023 |
| 2020_NPS0203024 | 2020_NPS0203024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203024 |
| 2020_NPS0203025 | 2020_NPS0203025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203025 |
| 2020_NPS0203026 | 2020_NPS0203026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203026 |
| 2020_NPS0203027 | 2020_NPS0203027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203027 |
| 2020_NPS0203028 | 2020_NPS0203028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203028 |
| 2020_NPS0203029 | 2020_NPS0203029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203029 |
| 2020_NPS0203030 | 2020_NPS0203030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203030 |
| 2020_NPS0203031 | 2020_NPS0203031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203031 |
| 2020_NPS0203032 | 2020_NPS0203032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203032 |
| 2020_NPS0203033 | 2020_NPS0203033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203033 |
| 2020_NPS0203034 | 2020_NPS0203034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203034 |

| 2020_NPS0203035 | 2020_NPS0203035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203035 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203036 | 2020_NPS0203036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203036 |
| 2020_NPS0203037 | 2020_NPS0203037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203037 |
| 2020_NPS0203038 | 2020_NPS0203038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203038 |
| 2020_NPS0203039 | 2020_NPS0203039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203039 |
| 2020_NPS0203040 | 2020_NPS0203040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203040 |
| 2020_NPS0203041 | 2020_NPS0203041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203041 |
| 2020_NPS0203042 | 2020_NPS0203042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203042 |
| 2020_NPS0203043 | 2020_NPS0203043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203043 |
| 2020_NPS0203044 | 2020_NPS0203044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203044 |
| 2020_NPS0203045 | 2020_NPS0203045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203045 |
| 2020_NPS0203046 | 2020_NPS0203046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203046 |
| 2020_NPS0203047 | 2020_NPS0203047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203047 |
| 2020_NPS0203048 | 2020_NPS0203048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203048 |
| 2020_NPS0203049 | 2020_NPS0203049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203049 |
| 2020_NPS0203050 | 2020_NPS0203050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203050 |
| 2020_NPS0203051 | 2020_NPS0203051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203051 |
| 2020_NPS0203052 | 2020_NPS0203052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203052 |
| 2020_NPS0203053 | 2020_NPS0203053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203053 |
| 2020_NPS0203054 | 2020_NPS0203054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203054 |
| 2020_NPS0203055 | 2020_NPS0203055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203055 |
| 2020_NPS0203056 | 2020_NPS0203056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203056 |
| 2020_NPS0203057 | 2020_NPS0203057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203057 |
| 2020_NPS0203058 | 2020_NPS0203058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203058 |
| 2020_NPS0203059 | 2020_NPS0203059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203059 |
| 2020_NPS0203060 | 2020_NPS0203060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203060 |
| 2020_NPS0203061 | 2020_NPS0203061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203061 |
| 2020_NPS0203062 | 2020_NPS0203062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203062 |
| 2020_NPS0203063 | 2020_NPS0203063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203063 |
| 2020_NPS0203064 | 2020_NPS0203064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203064 |
| 2020_NPS0203065 | 2020_NPS0203065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203065 |
| 2020_NPS0203066 | 2020_NPS0203066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203066 |
| 2020_NPS0203067 | 2020_NPS0203067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203067 |
| 2020_NPS0203068 | 2020_NPS0203068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203068 |
| 2020_NPS0203069 | 2020_NPS0203069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203069 |
| 2020_NPS0203070 | 2020_NPS0203070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203070 |
| 2020_NPS0203071 | 2020_NPS0203071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203071 |
| 2020_NPS0203072 | 2020_NPS0203072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203072 |
| 2020_NPS0203073 | 2020_NPS0203073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203073 |
| 2020_NPS0203074 | 2020_NPS0203074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203074 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203075 | 2020_NPS0203075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203075 |
| 2020_NPS0203076 | 2020_NPS0203076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203076 |
| 2020_NPS0203077 | 2020_NPS0203077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203077 |
| 2020_NPS0203078 | 2020_NPS0203078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203078 |
| 2020_NPS0203079 | 2020_NPS0203079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203079 |
| 2020_NPS0203080 | 2020_NPS0203080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203080 |
| 2020_NPS0203081 | 2020_NPS0203081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203081 |
| 2020_NPS0203082 | 2020_NPS0203082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203082 |
| 2020_NPS0203083 | 2020_NPS0203083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203083 |
| 2020_NPS0203084 | 2020_NPS0203084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203084 |
| 2020_NPS0203085 | 2020_NPS0203085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203085 |
| 2020_NPS0203086 | 2020_NPS0203086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203086 |
| 2020_NPS0203087 | 2020_NPS0203087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203087 |
| 2020_NPS0203088 | 2020_NPS0203088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203088 |
| 2020_NPS0203089 | 2020_NPS0203090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203089 |
| 2020_NPS0203091 | 2020_NPS0203091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203091 |
| 2020_NPS0203092 | 2020_NPS0203092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203092 |
| 2020_NPS0203093 | 2020_NPS0203093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203093 |
| 2020_NPS0203094 | 2020_NPS0203094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203094 |
| 2020_NPS0203095 | 2020_NPS0203095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203095 |
| 2020_NPS0203096 | 2020_NPS0203096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203096 |
| 2020_NPS0203097 | 2020_NPS0203097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203097 |
| 2020_NPS0203098 | 2020_NPS0203098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203098 |
| 2020_NPS0203099 | 2020_NPS0203099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203099 |
| 2020_NPS0203100 | 2020_NPS0203100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203100 |
| 2020_NPS0203101 | 2020_NPS0203101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203101 |
| 2020_NPS0203102 | 2020_NPS0203102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203102 |
| 2020_NPS0203103 | 2020_NPS0203104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203103 |
| 2020_NPS0203105 | 2020_NPS0203105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203105 |
| 2020_NPS0203106 | 2020_NPS0203106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203106 |
| 2020_NPS0203107 | 2020_NPS0203107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203107 |
| 2020_NPS0203108 | 2020_NPS0203108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203108 |
| 2020_NPS0203109 | 2020_NPS0203109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203109 |
| 2020_NPS0203110 | 2020_NPS0203110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203110 |
| 2020_NPS0203111 | 2020_NPS0203111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203111 |
| 2020_NPS0203112 | 2020_NPS0203112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203112 |
| 2020_NPS0203113 | 2020_NPS0203113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203113 |
| 2020_NPS0203114 | 2020_NPS0203114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203114 |
| 2020_NPS0203115 | 2020_NPS0203115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203115 |
| 2020_NPS0203116 | 2020_NPS0203116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203116 |

| 2020_NPS0203117 | 2020_NPS0203117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203117 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203118 | 2020_NPS0203118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203118 |
| 2020_NPS0203119 | 2020_NPS0203119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203119 |
| 2020_NPS0203120 | 2020_NPS0203120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203120 |
| 2020_NPS0203121 | 2020_NPS0203121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203121 |
| 2020_NPS0203122 | 2020_NPS0203122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203122 |
| 2020_NPS0203123 | 2020_NPS0203123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203123 |
| 2020_NPS0203124 | 2020_NPS0203124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203124 |
| 2020_NPS0203125 | 2020_NPS0203125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203125 |
| 2020_NPS0203126 | 2020_NPS0203126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203126 |
| 2020_NPS0203127 | 2020_NPS0203127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203127 |
| 2020_NPS0203128 | 2020_NPS0203128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203128 |
| 2020_NPS0203129 | 2020_NPS0203129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203129 |
| 2020_NPS0203130 | 2020_NPS0203130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203130 |
| 2020_NPS0203131 | 2020_NPS0203131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203131 |
| 2020_NPS0203132 | 2020_NPS0203132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203132 |
| 2020_NPS0203133 | 2020_NPS0203133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203133 |
| 2020_NPS0203134 | 2020_NPS0203134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203134 |
| 2020_NPS0203135 | 2020_NPS0203135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203135 |
| 2020_NPS0203136 | 2020_NPS0203136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203136 |
| 2020_NPS0203137 | 2020_NPS0203137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203137 |
| 2020_NPS0203138 | 2020_NPS0203138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203138 |
| 2020_NPS0203139 | 2020_NPS0203139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203139 |
| 2020_NPS0203140 | 2020_NPS0203140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203140 |
| 2020_NPS0203141 | 2020_NPS0203141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203141 |
| 2020_NPS0203142 | 2020_NPS0203142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203142 |
| 2020_NPS0203143 | 2020_NPS0203143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203143 |
| 2020_NPS0203144 | 2020_NPS0203144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203144 |
| 2020_NPS0203145 | 2020_NPS0203145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203145 |
| 2020_NPS0203146 | 2020_NPS0203146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203146 |
| 2020_NPS0203147 | 2020_NPS0203147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203147 |
| 2020_NPS0203148 | 2020_NPS0203148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203148 |
| 2020_NPS0203149 | 2020_NPS0203149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203149 |
| 2020_NPS0203150 | 2020_NPS0203150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203150 |
| 2020_NPS0203151 | 2020_NPS0203151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203151 |
| 2020_NPS0203152 | 2020_NPS0203152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203152 |
| 2020_NPS0203153 | 2020_NPS0203153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203153 |
| 2020_NPS0203154 | 2020_NPS0203154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203154 |
| 2020_NPS0203155 | 2020_NPS0203155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203155 |
| 2020_NPS0203156 | 2020_NPS0203156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203156 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203157 | 2020_NPS0203157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203157 |
| 2020_NPS0203158 | 2020_NPS0203158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203158 |
| 2020_NPS0203159 | 2020_NPS0203159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203159 |
| 2020_NPS0203160 | 2020_NPS0203160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203160 |
| 2020_NPS0203161 | 2020_NPS0203161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0203161 |
| 2020_NPS0203162 | 2020_NPS0203162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0203162 |
| 2020_NPS0203163 | 2020_NPS0203163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203163 |
| 2020_NPS0203164 | 2020_NPS0203164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203164 |
| 2020_NPS0203165 | 2020_NPS0203165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203165 |
| 2020_NPS0203166 | 2020_NPS0203166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203166 |
| 2020_NPS0203167 | 2020_NPS0203167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203167 |
| 2020_NPS0203168 | 2020_NPS0203168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203168 |
| 2020_NPS0203169 | 2020_NPS0203169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203169 |
| 2020_NPS0203170 | 2020_NPS0203170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203170 |
| 2020_NPS0203171 | 2020_NPS0203171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203171 |
| 2020_NPS0203172 | 2020_NPS0203172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203172 |
| 2020_NPS0203173 | 2020_NPS0203173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203173 |
| 2020_NPS0203174 | 2020_NPS0203174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203174 |
| 2020_NPS0203175 | 2020_NPS0203175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203175 |
| 2020_NPS0203176 | 2020_NPS0203176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203176 |
| 2020_NPS0203177 | 2020_NPS0203177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0203177 |
| 2020_NPS0203178 | 2020_NPS0203178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0203178 |
| 2020_NPS0203179 | 2020_NPS0203179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0203179 |
| 2020_NPS0203180 | 2020_NPS0203180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0203180 |
| 2020_NPS0203181 | 2020_NPS0203181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0203181 |
| 2020_NPS0203182 | 2020_NPS0203182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0203182 |
| 2020_NPS0203183 | 2020_NPS0203183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203183 |
| 2020_NPS0203184 | 2020_NPS0203184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203184 |
| 2020_NPS0203185 | 2020_NPS0203185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203185 |
| 2020_NPS0203186 | 2020_NPS0203186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203186 |
| 2020_NPS0203187 | 2020_NPS0203187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203187 |
| 2020_NPS0203188 | 2020_NPS0203188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203188 |
| 2020_NPS0203189 | 2020_NPS0203189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203189 |
| 2020_NPS0203190 | 2020_NPS0203190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203190 |
| 2020_NPS0203191 | 2020_NPS0203191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203191 |
| 2020_NPS0203192 | 2020_NPS0203192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203192 |
| 2020_NPS0203193 | 2020_NPS0203193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203193 |
| 2020_NPS0203194 | 2020_NPS0203194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203194 |
| 2020_NPS0203195 | 2020_NPS0203195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203195 |
| 2020_NPS0203196 | 2020_NPS0203196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203196 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203197 | 2020_NPS0203197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203197 |
| 2020_NPS0203198 | 2020_NPS0203198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203198 |
| 2020_NPS0203199 | 2020_NPS0203199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203199 |
| 2020_NPS0203200 | 2020_NPS0203200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203200 |
| 2020_NPS0203201 | 2020_NPS0203201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203201 |
| 2020_NPS0203202 | 2020_NPS0203202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203202 |
| 2020_NPS0203203 | 2020_NPS0203203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203203 |
| 2020_NPS0203204 | 2020_NPS0203204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203204 |
| 2020_NPS0203205 | 2020_NPS0203205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203205 |
| 2020_NPS0203206 | 2020_NPS0203206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203206 |
| 2020_NPS0203207 | 2020_NPS0203207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203207 |
| 2020_NPS0203208 | 2020_NPS0203208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203208 |
| 2020_NPS0203209 | 2020_NPS0203209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203209 |
| 2020_NPS0203210 | 2020_NPS0203210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203210 |
| 2020_NPS0203211 | 2020_NPS0203211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203211 |
| 2020_NPS0203212 | 2020_NPS0203212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203212 |
| 2020_NPS0203213 | 2020_NPS0203213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203213 |
| 2020_NPS0203214 | 2020_NPS0203214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203214 |
| 2020_NPS0203215 | 2020_NPS0203215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203215 |
| 2020_NPS0203216 | 2020_NPS0203216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203216 |
| 2020_NPS0203217 | 2020_NPS0203217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203217 |
| 2020_NPS0203218 | 2020_NPS0203218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203218 |
| 2020_NPS0203219 | 2020_NPS0203219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203219 |
| 2020_NPS0203220 | 2020_NPS0203220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203220 |
| 2020_NPS0203221 | 2020_NPS0203221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203221 |
| 2020_NPS0203222 | 2020_NPS0203222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203222 |
| 2020_NPS0203223 | 2020_NPS0203223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203223 |
| 2020_NPS0203224 | 2020_NPS0203224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203224 |
| 2020_NPS0203225 | 2020_NPS0203225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203225 |
| 2020_NPS0203226 | 2020_NPS0203226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203226 |
| 2020_NPS0203227 | 2020_NPS0203227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203227 |
| 2020_NPS0203228 | 2020_NPS0203228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203228 |
| 2020_NPS0203229 | 2020_NPS0203229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203229 |
| 2020_NPS0203230 | 2020_NPS0203230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203230 |
| 2020_NPS0203231 | 2020_NPS0203231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203231 |
| 2020_NPS0203232 | 2020_NPS0203232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203232 |
| 2020_NPS0203233 | 2020_NPS0203233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203233 |
| 2020_NPS0203234 | 2020_NPS0203234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203234 |
| 2020_NPS0203235 | 2020_NPS0203235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203235 |
| 2020_NPS0203236 | 2020_NPS0203236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203236 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203237 | 2020_NPS0203237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203237 |
| 2020_NPS0203238 | 2020_NPS0203238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203238 |
| 2020_NPS0203239 | 2020_NPS0203239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203239 |
| 2020_NPS0203240 | 2020_NPS0203240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203240 |
| 2020_NPS0203241 | 2020_NPS0203241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203241 |
| 2020_NPS0203242 | 2020_NPS0203242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203242 |
| 2020_NPS0203243 | 2020_NPS0203243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203243 |
| 2020_NPS0203244 | 2020_NPS0203244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203244 |
| 2020_NPS0203245 | 2020_NPS0203245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203245 |
| 2020_NPS0203246 | 2020_NPS0203246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203246 |
| 2020_NPS0203247 | 2020_NPS0203247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203247 |
| 2020_NPS0203248 | 2020_NPS0203248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203248 |
| 2020_NPS0203249 | 2020_NPS0203249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203249 |
| 2020_NPS0203250 | 2020_NPS0203250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203250 |
| 2020_NPS0203251 | 2020_NPS0203251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203251 |
| 2020_NPS0203252 | 2020_NPS0203252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203252 |
| 2020_NPS0203253 | 2020_NPS0203253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203253 |
| 2020_NPS0203254 | 2020_NPS0203254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203254 |
| 2020_NPS0203255 | 2020_NPS0203255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203255 |
| 2020_NPS0203256 | 2020_NPS0203256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203256 |
| 2020_NPS0203257 | 2020_NPS0203257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203257 |
| 2020_NPS0203258 | 2020_NPS0203258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203258 |
| 2020_NPS0203259 | 2020_NPS0203259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203259 |
| 2020_NPS0203260 | 2020_NPS0203260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203260 |
| 2020_NPS0203261 | 2020_NPS0203261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203261 |
| 2020_NPS0203262 | 2020_NPS0203262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203262 |
| 2020_NPS0203263 | 2020_NPS0203263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203263 |
| 2020_NPS0203264 | 2020_NPS0203264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203264 |
| 2020_NPS0203265 | 2020_NPS0203265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203265 |
| 2020_NPS0203266 | 2020_NPS0203266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203266 |
| 2020_NPS0203267 | 2020_NPS0203267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203267 |
| 2020_NPS0203268 | 2020_NPS0203268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203268 |
| 2020_NPS0203269 | 2020_NPS0203269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203269 |
| 2020_NPS0203270 | 2020_NPS0203270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203270 |
| 2020_NPS0203271 | 2020_NPS0203271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203271 |
| 2020_NPS0203272 | 2020_NPS0203272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203272 |
| 2020_NPS0203273 | 2020_NPS0203273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203273 |
| 2020_NPS0203274 | 2020_NPS0203274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203274 |
| 2020_NPS0203275 | 2020_NPS0203275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203275 |
| 2020_NPS0203276 | 2020_NPS0203276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203276 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203277 | 2020_NPS0203277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203277 |
| 2020_NPS0203278 | 2020_NPS0203278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203278 |
| 2020_NPS0203279 | 2020_NPS0203279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203279 |
| 2020_NPS0203280 | 2020_NPS0203280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203280 |
| 2020_NPS0203281 | 2020_NPS0203281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203281 |
| 2020_NPS0203282 | 2020_NPS0203282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203282 |
| 2020_NPS0203283 | 2020_NPS0203283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203283 |
| 2020_NPS0203284 | 2020_NPS0203284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203284 |
| 2020_NPS0203285 | 2020_NPS0203285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203285 |
| 2020_NPS0203286 | 2020_NPS0203286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203286 |
| 2020_NPS0203287 | 2020_NPS0203287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203287 |
| 2020_NPS0203288 | 2020_NPS0203288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203288 |
| 2020_NPS0203289 | 2020_NPS0203289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203289 |
| 2020_NPS0203290 | 2020_NPS0203290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203290 |
| 2020_NPS0203291 | 2020_NPS0203291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203291 |
| 2020_NPS0203292 | 2020_NPS0203292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203292 |
| 2020_NPS0203293 | 2020_NPS0203293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203293 |
| 2020_NPS0203294 | 2020_NPS0203294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203294 |
| 2020_NPS0203295 | 2020_NPS0203295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203295 |
| 2020_NPS0203296 | 2020_NPS0203296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203296 |
| 2020_NPS0203297 | 2020_NPS0203297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203297 |
| 2020_NPS0203298 | 2020_NPS0203298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203298 |
| 2020_NPS0203299 | 2020_NPS0203299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203299 |
| 2020_NPS0203300 | 2020_NPS0203300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203300 |
| 2020_NPS0203301 | 2020_NPS0203301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203301 |
| 2020_NPS0203302 | 2020_NPS0203302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203302 |
| 2020_NPS0203303 | 2020_NPS0203303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203303 |
| 2020_NPS0203304 | 2020_NPS0203304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203304 |
| 2020_NPS0203305 | 2020_NPS0203305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203305 |
| 2020_NPS0203306 | 2020_NPS0203306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203306 |
| 2020_NPS0203307 | 2020_NPS0203307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203307 |
| 2020_NPS0203308 | 2020_NPS0203308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203308 |
| 2020_NPS0203309 | 2020_NPS0203309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203309 |
| 2020_NPS0203310 | 2020_NPS0203310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203310 |
| 2020_NPS0203311 | 2020_NPS0203311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203311 |
| 2020_NPS0203312 | 2020_NPS0203312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203312 |
| 2020_NPS0203313 | 2020_NPS0203313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203313 |
| 2020_NPS0203314 | 2020_NPS0203314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203314 |
| 2020_NPS0203315 | 2020_NPS0203315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203315 |
| 2020_NPS0203316 | 2020_NPS0203316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203316 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203317 | 2020_NPS0203317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203317 |
| 2020_NPS0203318 | 2020_NPS0203318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203318 |
| 2020_NPS0203319 | 2020_NPS0203319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203319 |
| 2020_NPS0203320 | 2020_NPS0203320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203320 |
| 2020_NPS0203321 | 2020_NPS0203321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203321 |
| 2020_NPS0203322 | 2020_NPS0203322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203322 |
| 2020_NPS0203323 | 2020_NPS0203323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203323 |
| 2020_NPS0203324 | 2020_NPS0203324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203324 |
| 2020_NPS0203325 | 2020_NPS0203325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203325 |
| 2020_NPS0203326 | 2020_NPS0203326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203326 |
| 2020_NPS0203327 | 2020_NPS0203327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203327 |
| 2020_NPS0203328 | 2020_NPS0203328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203328 |
| 2020_NPS0203329 | 2020_NPS0203329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203329 |
| 2020_NPS0203330 | 2020_NPS0203330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203330 |
| 2020_NPS0203331 | 2020_NPS0203331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203331 |
| 2020_NPS0203332 | 2020_NPS0203332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203332 |
| 2020_NPS0203333 | 2020_NPS0203333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203333 |
| 2020_NPS0203334 | 2020_NPS0203334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203334 |
| 2020_NPS0203335 | 2020_NPS0203335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203335 |
| 2020_NPS0203336 | 2020_NPS0203336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203336 |
| 2020_NPS0203337 | 2020_NPS0203337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203337 |
| 2020_NPS0203338 | 2020_NPS0203338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203338 |
| 2020_NPS0203339 | 2020_NPS0203339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203339 |
| 2020_NPS0203340 | 2020_NPS0203340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203340 |
| 2020_NPS0203341 | 2020_NPS0203341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203341 |
| 2020_NPS0203342 | 2020_NPS0203342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203342 |
| 2020_NPS0203343 | 2020_NPS0203343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203343 |
| 2020_NPS0203344 | 2020_NPS0203344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203344 |
| 2020_NPS0203345 | 2020_NPS0203345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203345 |
| 2020_NPS0203346 | 2020_NPS0203346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203346 |
| 2020_NPS0203347 | 2020_NPS0203347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203347 |
| 2020_NPS0203348 | 2020_NPS0203348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203348 |
| 2020_NPS0203349 | 2020_NPS0203349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203349 |
| 2020_NPS0203350 | 2020_NPS0203350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203350 |
| 2020_NPS0203351 | 2020_NPS0203351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203351 |
| 2020_NPS0203352 | 2020_NPS0203352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203352 |
| 2020_NPS0203353 | 2020_NPS0203353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203353 |
| 2020_NPS0203354 | 2020_NPS0203354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203354 |
| 2020_NPS0203355 | 2020_NPS0203355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203355 |
| 2020_NPS0203356 | 2020_NPS0203356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203356 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203357 | 2020_NPS0203357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203357 |
| 2020_NPS0203358 | 2020_NPS0203358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203358 |
| 2020_NPS0203359 | 2020_NPS0203359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203359 |
| 2020_NPS0203360 | 2020_NPS0203360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203360 |
| 2020_NPS0203361 | 2020_NPS0203361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203361 |
| 2020_NPS0203362 | 2020_NPS0203362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203362 |
| 2020_NPS0203363 | 2020_NPS0203363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203363 |
| 2020_NPS0203364 | 2020_NPS0203364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203364 |
| 2020_NPS0203365 | 2020_NPS0203365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203365 |
| 2020_NPS0203366 | 2020_NPS0203366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203366 |
| 2020_NPS0203367 | 2020_NPS0203367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203367 |
| 2020_NPS0203368 | 2020_NPS0203368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203368 |
| 2020_NPS0203369 | 2020_NPS0203369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203369 |
| 2020_NPS0203370 | 2020_NPS0203370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203370 |
| 2020_NPS0203371 | 2020_NPS0203371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203371 |
| 2020_NPS0203372 | 2020_NPS0203372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203372 |
| 2020_NPS0203373 | 2020_NPS0203373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203373 |
| 2020_NPS0203374 | 2020_NPS0203374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203374 |
| 2020_NPS0203375 | 2020_NPS0203375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203375 |
| 2020_NPS0203376 | 2020_NPS0203376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203376 |
| 2020_NPS0203377 | 2020_NPS0203377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203377 |
| 2020_NPS0203378 | 2020_NPS0203378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203378 |
| 2020_NPS0203379 | 2020_NPS0203379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203379 |
| 2020_NPS0203380 | 2020_NPS0203380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203380 |
| 2020_NPS0203381 | 2020_NPS0203381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203381 |
| 2020_NPS0203382 | 2020_NPS0203382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203382 |
| 2020_NPS0203383 | 2020_NPS0203383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203383 |
| 2020_NPS0203384 | 2020_NPS0203384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203384 |
| 2020_NPS0203385 | 2020_NPS0203385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203385 |
| 2020_NPS0203386 | 2020_NPS0203386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203386 |
| 2020_NPS0203387 | 2020_NPS0203387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203387 |
| 2020_NPS0203388 | 2020_NPS0203388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203388 |
| 2020_NPS0203389 | 2020_NPS0203389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203389 |
| 2020_NPS0203390 | 2020_NPS0203390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203390 |
| 2020_NPS0203391 | 2020_NPS0203391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203391 |
| 2020_NPS0203392 | 2020_NPS0203392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203392 |
| 2020_NPS0203393 | 2020_NPS0203393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203393 |
| 2020_NPS0203394 | 2020_NPS0203394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203394 |
| 2020_NPS0203395 | 2020_NPS0203395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203395 |
| 2020_NPS0203396 | 2020_NPS0203396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203396 |

| 2020_NPS0203397 | 2020_NPS0203397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203397 |
| 2020_NPS0203398 | 2020_NPS0203398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203398 |
| 2020_NPS0203399 | 2020_NPS0203399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203399 |
| 2020_NPS0203400 | 2020_NPS0203400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203400 |
| 2020_NPS0203401 | 2020_NPS0203401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203401 |
| 2020_NPS0203402 | 2020_NPS0203402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203402 |
| 2020_NPS0203403 | 2020_NPS0203403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203403 |
| 2020_NPS0203404 | 2020_NPS0203404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203404 |
| 2020_NPS0203405 | 2020_NPS0203405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203405 |
| 2020_NPS0203406 | 2020_NPS0203406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203406 |
| 2020_NPS0203407 | 2020_NPS0203407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203407 |
| 2020_NPS0203408 | 2020_NPS0203408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203408 |
| 2020_NPS0203409 | 2020_NPS0203409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203409 |
| 2020_NPS0203410 | 2020_NPS0203410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203410 |
| 2020_NPS0203411 | 2020_NPS0203411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203411 |
| 2020_NPS0203412 | 2020_NPS0203412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203412 |
| 2020_NPS0203413 | 2020_NPS0203413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203413 |
| 2020_NPS0203414 | 2020_NPS0203414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203414 |
| 2020_NPS0203415 | 2020_NPS0203415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203415 |
| 2020_NPS0203416 | 2020_NPS0203416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203416 |
| 2020_NPS0203417 | 2020_NPS0203417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203417 |
| 2020_NPS0203418 | 2020_NPS0203418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203418 |
| 2020_NPS0203419 | 2020_NPS0203419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203419 |
| 2020_NPS0203420 | 2020_NPS0203420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203420 |
| 2020_NPS0203421 | 2020_NPS0203421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203421 |
| 2020_NPS0203422 | 2020_NPS0203422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203422 |
| 2020_NPS0203423 | 2020_NPS0203423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203423 |
| 2020_NPS0203424 | 2020_NPS0203424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203424 |
| 2020_NPS0203425 | 2020_NPS0203425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203425 |
| 2020_NPS0203426 | 2020_NPS0203426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203426 |
| 2020_NPS0203427 | 2020_NPS0203427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203427 |
| 2020_NPS0203428 | 2020_NPS0203428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203428 |
| 2020_NPS0203429 | 2020_NPS0203429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203429 |
| 2020_NPS0203430 | 2020_NPS0203430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203430 |
| 2020_NPS0203431 | 2020_NPS0203431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203431 |
| 2020_NPS0203432 | 2020_NPS0203432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203432 |
| 2020_NPS0203433 | 2020_NPS0203433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203433 |
| 2020_NPS0203434 | 2020_NPS0203434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203434 |
| 2020_NPS0203435 | 2020_NPS0203435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203435 |
| 2020_NPS0203436 | 2020_NPS0203436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203436 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203437 | 2020_NPS0203437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203437 |
| 2020_NPS0203438 | 2020_NPS0203438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203438 |
| 2020_NPS0203439 | 2020_NPS0203439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203439 |
| 2020_NPS0203440 | 2020_NPS0203440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203440 |
| 2020_NPS0203441 | 2020_NPS0203441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203441 |
| 2020_NPS0203442 | 2020_NPS0203442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203442 |
| 2020_NPS0203443 | 2020_NPS0203443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203443 |
| 2020_NPS0203444 | 2020_NPS0203444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203444 |
| 2020_NPS0203445 | 2020_NPS0203445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203445 |
| 2020_NPS0203446 | 2020_NPS0203446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203446 |
| 2020_NPS0203447 | 2020_NPS0203447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203447 |
| 2020_NPS0203448 | 2020_NPS0203448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203448 |
| 2020_NPS0203449 | 2020_NPS0203449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203449 |
| 2020_NPS0203450 | 2020_NPS0203450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203450 |
| 2020_NPS0203451 | 2020_NPS0203451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203451 |
| 2020_NPS0203452 | 2020_NPS0203452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203452 |
| 2020_NPS0203453 | 2020_NPS0203453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203453 |
| 2020_NPS0203454 | 2020_NPS0203454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203454 |
| 2020_NPS0203455 | 2020_NPS0203455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203455 |
| 2020_NPS0203456 | 2020_NPS0203456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203456 |
| 2020_NPS0203457 | 2020_NPS0203457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203457 |
| 2020_NPS0203458 | 2020_NPS0203458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203458 |
| 2020_NPS0203459 | 2020_NPS0203459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203459 |
| 2020_NPS0203460 | 2020_NPS0203460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203460 |
| 2020_NPS0203461 | 2020_NPS0203461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203461 |
| 2020_NPS0203462 | 2020_NPS0203462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203462 |
| 2020_NPS0203463 | 2020_NPS0203463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203463 |
| 2020_NPS0203464 | 2020_NPS0203464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203464 |
| 2020_NPS0203465 | 2020_NPS0203465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203465 |
| 2020_NPS0203467 | 2020_NPS0203467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203467 |
| 2020_NPS0203468 | 2020_NPS0203468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203468 |
| 2020_NPS0203469 | 2020_NPS0203469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203469 |
| 2020_NPS0203470 | 2020_NPS0203470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203470 |
| 2020_NPS0203471 | 2020_NPS0203471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203471 |
| 2020_NPS0203472 | 2020_NPS0203472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203472 |
| 2020_NPS0203473 | 2020_NPS0203473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203473 |
| 2020_NPS0203474 | 2020_NPS0203474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203474 |
| 2020_NPS0203475 | 2020_NPS0203475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203475 |
| 2020_NPS0203476 | 2020_NPS0203476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203476 |
| 2020_NPS0203477 | 2020_NPS0203477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203477 |

| 2020_NPS0203478 | 2020_NPS0203478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203478 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203479 | 2020_NPS0203479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203479 |
| 2020_NPS0203480 | 2020_NPS0203480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203480 |
| 2020_NPS0203481 | 2020_NPS0203481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203481 |
| 2020_NPS0203482 | 2020_NPS0203482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203482 |
| 2020_NPS0203483 | 2020_NPS0203483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203483 |
| 2020_NPS0203484 | 2020_NPS0203484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203484 |
| 2020_NPS0203485 | 2020_NPS0203485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203485 |
| 2020_NPS0203486 | 2020_NPS0203486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203486 |
| 2020_NPS0203487 | 2020_NPS0203487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203487 |
| 2020_NPS0203488 | 2020_NPS0203488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203488 |
| 2020_NPS0203489 | 2020_NPS0203489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203489 |
| 2020_NPS0203490 | 2020_NPS0203490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203490 |
| 2020_NPS0203491 | 2020_NPS0203491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203491 |
| 2020_NPS0203492 | 2020_NPS0203492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203492 |
| 2020_NPS0203493 | 2020_NPS0203493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203493 |
| 2020_NPS0203494 | 2020_NPS0203494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203494 |
| 2020_NPS0203495 | 2020_NPS0203495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203495 |
| 2020_NPS0203496 | 2020_NPS0203496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203496 |
| 2020_NPS0203497 | 2020_NPS0203497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203497 |
| 2020_NPS0203498 | 2020_NPS0203498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203498 |
| 2020_NPS0203499 | 2020_NPS0203499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203499 |
| 2020_NPS0203500 | 2020_NPS0203500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203500 |
| 2020_NPS0203501 | 2020_NPS0203501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203501 |
| 2020_NPS0203502 | 2020_NPS0203502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203502 |
| 2020_NPS0203503 | 2020_NPS0203503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203503 |
| 2020_NPS0203504 | 2020_NPS0203504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203504 |
| 2020_NPS0203505 | 2020_NPS0203505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203505 |
| 2020_NPS0203506 | 2020_NPS0203506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203506 |
| 2020_NPS0203507 | 2020_NPS0203507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203507 |
| 2020_NPS0203508 | 2020_NPS0203508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203508 |
| 2020_NPS0203509 | 2020_NPS0203509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203509 |
| 2020_NPS0203510 | 2020_NPS0203510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203510 |
| 2020_NPS0203511 | 2020_NPS0203511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203511 |
| 2020_NPS0203512 | 2020_NPS0203512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203512 |
| 2020_NPS0203513 | 2020_NPS0203513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203513 |
| 2020_NPS0203514 | 2020_NPS0203514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203514 |
| 2020_NPS0203515 | 2020_NPS0203515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203515 |
| 2020_NPS0203516 | 2020_NPS0203516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203516 |
| 2020_NPS0203517 | 2020_NPS0203517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203517 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0203518 | 2020_NPS0203518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203518 |
| 2020_NPS0203519 | 2020_NPS0203519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203519 |
| 2020_NPS0203520 | 2020_NPS0203520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203520 |
| 2020_NPS0203521 | 2020_NPS0203521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203521 |
| 2020_NPS0203522 | 2020_NPS0203522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203522 |
| 2020_NPS0203523 | 2020_NPS0203523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203523 |
| 2020_NPS0203524 | 2020_NPS0203524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203524 |
| 2020_NPS0203525 | 2020_NPS0203525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203525 |
| 2020_NPS0203526 | 2020_NPS0203526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203526 |
| 2020_NPS0203527 | 2020_NPS0203527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203527 |
| 2020_NPS0203528 | 2020_NPS0203528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203528 |
| 2020_NPS0203529 | 2020_NPS0203529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203529 |
| 2020_NPS0203530 | 2020_NPS0203530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203530 |
| 2020_NPS0203531 | 2020_NPS0203531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203531 |
| 2020_NPS0203532 | 2020_NPS0203532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203532 |
| 2020_NPS0203533 | 2020_NPS0203533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203533 |
| 2020_NPS0203534 | 2020_NPS0203534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203534 |
| 2020_NPS0203535 | 2020_NPS0203535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203535 |
| 2020_NPS0203536 | 2020_NPS0203536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203536 |
| 2020_NPS0203537 | 2020_NPS0203537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203537 |
| 2020_NPS0203538 | 2020_NPS0203538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203538 |
| 2020_NPS0203539 | 2020_NPS0203539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203539 |
| 2020_NPS0203540 | 2020_NPS0203540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203540 |
| 2020_NPS0203541 | 2020_NPS0203541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203541 |
| 2020_NPS0203542 | 2020_NPS0203542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203542 |
| 2020_NPS0203543 | 2020_NPS0203543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203543 |
| 2020_NPS0203544 | 2020_NPS0203544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203544 |
| 2020_NPS0203545 | 2020_NPS0203545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203545 |
| 2020_NPS0203546 | 2020_NPS0203546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203546 |
| 2020_NPS0203547 | 2020_NPS0203547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203547 |
| 2020_NPS0203548 | 2020_NPS0203548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203548 |
| 2020_NPS0203549 | 2020_NPS0203549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203549 |
| 2020_NPS0203550 | 2020_NPS0203550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203550 |
| 2020_NPS0203551 | 2020_NPS0203551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203551 |
| 2020_NPS0203552 | 2020_NPS0203552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203552 |
| 2020_NPS0203553 | 2020_NPS0203553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203553 |
| 2020_NPS0203554 | 2020_NPS0203554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203554 |
| 2020_NPS0203555 | 2020_NPS0203555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203555 |
| 2020_NPS0203556 | 2020_NPS0203556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203556 |
| 2020_NPS0203557 | 2020_NPS0203557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203557 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203558 | 2020_NPS0203558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203558 |
| 2020_NPS0203559 | 2020_NPS0203559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203559 |
| 2020_NPS0203560 | 2020_NPS0203560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203560 |
| 2020_NPS0203561 | 2020_NPS0203561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203561 |
| 2020_NPS0203562 | 2020_NPS0203562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203562 |
| 2020_NPS0203563 | 2020_NPS0203563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203563 |
| 2020_NPS0203564 | 2020_NPS0203564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203564 |
| 2020_NPS0203565 | 2020_NPS0203565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203565 |
| 2020_NPS0203566 | 2020_NPS0203566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203566 |
| 2020_NPS0203567 | 2020_NPS0203567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203567 |
| 2020_NPS0203568 | 2020_NPS0203568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203568 |
| 2020_NPS0203569 | 2020_NPS0203569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203569 |
| 2020_NPS0203570 | 2020_NPS0203570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203570 |
| 2020_NPS0203571 | 2020_NPS0203571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203571 |
| 2020_NPS0203572 | 2020_NPS0203572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203572 |
| 2020_NPS0203573 | 2020_NPS0203573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203573 |
| 2020_NPS0203574 | 2020_NPS0203574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203574 |
| 2020_NPS0203575 | 2020_NPS0203575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203575 |
| 2020_NPS0203576 | 2020_NPS0203576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203576 |
| 2020_NPS0203577 | 2020_NPS0203577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203577 |
| 2020_NPS0203578 | 2020_NPS0203578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203578 |
| 2020_NPS0203579 | 2020_NPS0203579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203579 |
| 2020_NPS0203580 | 2020_NPS0203580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203580 |
| 2020_NPS0203581 | 2020_NPS0203581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203581 |
| 2020_NPS0203582 | 2020_NPS0203582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203582 |
| 2020_NPS0203583 | 2020_NPS0203583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203583 |
| 2020_NPS0203584 | 2020_NPS0203584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203584 |
| 2020_NPS0203585 | 2020_NPS0203585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203585 |
| 2020_NPS0203586 | 2020_NPS0203586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203586 |
| 2020_NPS0203587 | 2020_NPS0203587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203587 |
| 2020_NPS0203588 | 2020_NPS0203588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203588 |
| 2020_NPS0203589 | 2020_NPS0203589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203589 |
| 2020_NPS0203590 | 2020_NPS0203590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203590 |
| 2020_NPS0203591 | 2020_NPS0203591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203591 |
| 2020_NPS0203592 | 2020_NPS0203592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203592 |
| 2020_NPS0203593 | 2020_NPS0203593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203593 |
| 2020_NPS0203594 | 2020_NPS0203594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203594 |
| 2020_NPS0203595 | 2020_NPS0203595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203595 |
| 2020_NPS0203596 | 2020_NPS0203596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203596 |
| 2020_NPS0203597 | 2020_NPS0203597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203597 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203598 | 2020_NPS0203598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203598 |
| 2020_NPS0203599 | 2020_NPS0203599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203599 |
| 2020_NPS0203600 | 2020_NPS0203600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203600 |
| 2020_NPS0203601 | 2020_NPS0203601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203601 |
| 2020_NPS0203602 | 2020_NPS0203602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203602 |
| 2020_NPS0203603 | 2020_NPS0203603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203603 |
| 2020_NPS0203604 | 2020_NPS0203604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203604 |
| 2020_NPS0203605 | 2020_NPS0203605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203605 |
| 2020_NPS0203606 | 2020_NPS0203606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203606 |
| 2020_NPS0203607 | 2020_NPS0203607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203607 |
| 2020_NPS0203608 | 2020_NPS0203608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203608 |
| 2020_NPS0203609 | 2020_NPS0203609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203609 |
| 2020_NPS0203610 | 2020_NPS0203610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203610 |
| 2020_NPS0203611 | 2020_NPS0203611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203611 |
| 2020_NPS0203612 | 2020_NPS0203612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203612 |
| 2020_NPS0203613 | 2020_NPS0203613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203613 |
| 2020_NPS0203614 | 2020_NPS0203614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203614 |
| 2020_NPS0203615 | 2020_NPS0203615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203615 |
| 2020_NPS0203616 | 2020_NPS0203616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203616 |
| 2020_NPS0203617 | 2020_NPS0203617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203617 |
| 2020_NPS0203618 | 2020_NPS0203618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203618 |
| 2020_NPS0203619 | 2020_NPS0203619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203619 |
| 2020_NPS0203620 | 2020_NPS0203620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203620 |
| 2020_NPS0203621 | 2020_NPS0203621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203621 |
| 2020_NPS0203622 | 2020_NPS0203622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203622 |
| 2020_NPS0203623 | 2020_NPS0203623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203623 |
| 2020_NPS0203624 | 2020_NPS0203624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203624 |
| 2020_NPS0203625 | 2020_NPS0203625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203625 |
| 2020_NPS0203626 | 2020_NPS0203626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203626 |
| 2020_NPS0203627 | 2020_NPS0203627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203627 |
| 2020_NPS0203628 | 2020_NPS0203628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203628 |
| 2020_NPS0203629 | 2020_NPS0203629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203629 |
| 2020_NPS0203630 | 2020_NPS0203630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203630 |
| 2020_NPS0203631 | 2020_NPS0203631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203631 |
| 2020_NPS0203632 | 2020_NPS0203632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203632 |
| 2020_NPS0203633 | 2020_NPS0203633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203633 |
| 2020_NPS0203634 | 2020_NPS0203634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203634 |
| 2020_NPS0203635 | 2020_NPS0203635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203635 |
| 2020_NPS0203636 | 2020_NPS0203636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203636 |
| 2020_NPS0203637 | 2020_NPS0203637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0203637 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203638 | 2020_NPS0203638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203638 |
| 2020_NPS0203639 | 2020_NPS0203639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203639 |
| 2020_NPS0203640 | 2020_NPS0203640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203640 |
| 2020_NPS0203641 | 2020_NPS0203641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203641 |
| 2020_NPS0203642 | 2020_NPS0203642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203642 |
| 2020_NPS0203643 | 2020_NPS0203643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203643 |
| 2020_NPS0203644 | 2020_NPS0203644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203644 |
| 2020_NPS0203645 | 2020_NPS0203645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203645 |
| 2020_NPS0203646 | 2020_NPS0203646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203646 |
| 2020_NPS0203647 | 2020_NPS0203647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203647 |
| 2020_NPS0203648 | 2020_NPS0203648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203648 |
| 2020_NPS0203649 | 2020_NPS0203649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203649 |
| 2020_NPS0203650 | 2020_NPS0203650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203650 |
| 2020_NPS0203651 | 2020_NPS0203651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203651 |
| 2020_NPS0203652 | 2020_NPS0203652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203652 |
| 2020_NPS0203653 | 2020_NPS0203653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203653 |
| 2020_NPS0203654 | 2020_NPS0203654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203654 |
| 2020_NPS0203655 | 2020_NPS0203655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203655 |
| 2020_NPS0203656 | 2020_NPS0203656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203656 |
| 2020_NPS0203657 | 2020_NPS0203657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203657 |
| 2020_NPS0203658 | 2020_NPS0203658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203658 |
| 2020_NPS0203659 | 2020_NPS0203659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203659 |
| 2020_NPS0203660 | 2020_NPS0203660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203660 |
| 2020_NPS0203662 | 2020_NPS0203662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203662 |
| 2020_NPS0203663 | 2020_NPS0203663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203663 |
| 2020_NPS0203664 | 2020_NPS0203664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203664 |
| 2020_NPS0203665 | 2020_NPS0203665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203665 |
| 2020_NPS0203666 | 2020_NPS0203666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203666 |
| 2020_NPS0203667 | 2020_NPS0203667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203667 |
| 2020_NPS0203668 | 2020_NPS0203668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203668 |
| 2020_NPS0203669 | 2020_NPS0203669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203669 |
| 2020_NPS0203670 | 2020_NPS0203670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203670 |
| 2020_NPS0203671 | 2020_NPS0203671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203671 |
| 2020_NPS0203672 | 2020_NPS0203672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203672 |
| 2020_NPS0203673 | 2020_NPS0203673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203673 |
| 2020_NPS0203674 | 2020_NPS0203674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203674 |
| 2020_NPS0203675 | 2020_NPS0203675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203675 |
| 2020_NPS0203676 | 2020_NPS0203676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203676 |
| 2020_NPS0203677 | 2020_NPS0203677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203677 |
| 2020_NPS0203678 | 2020_NPS0203678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203678 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203679 | 2020_NPS0203679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203679 |
| 2020_NPS0203680 | 2020_NPS0203680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203680 |
| 2020_NPS0203681 | 2020_NPS0203681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203681 |
| 2020_NPS0203682 | 2020_NPS0203682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203682 |
| 2020_NPS0203683 | 2020_NPS0203683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203683 |
| 2020_NPS0203684 | 2020_NPS0203684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203684 |
| 2020_NPS0203685 | 2020_NPS0203685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203685 |
| 2020_NPS0203686 | 2020_NPS0203686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203686 |
| 2020_NPS0203687 | 2020_NPS0203687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203687 |
| 2020_NPS0203688 | 2020_NPS0203688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203688 |
| 2020_NPS0203689 | 2020_NPS0203689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203689 |
| 2020_NPS0203690 | 2020_NPS0203690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203690 |
| 2020_NPS0203691 | 2020_NPS0203691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203691 |
| 2020_NPS0203692 | 2020_NPS0203692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203692 |
| 2020_NPS0203693 | 2020_NPS0203693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203693 |
| 2020_NPS0203694 | 2020_NPS0203694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203694 |
| 2020_NPS0203695 | 2020_NPS0203695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203695 |
| 2020_NPS0203696 | 2020_NPS0203696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203696 |
| 2020_NPS0203697 | 2020_NPS0203697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203697 |
| 2020_NPS0203698 | 2020_NPS0203698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203698 |
| 2020_NPS0203699 | 2020_NPS0203699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203699 |
| 2020_NPS0203700 | 2020_NPS0203700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203700 |
| 2020_NPS0203701 | 2020_NPS0203701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203701 |
| 2020_NPS0203702 | 2020_NPS0203702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0203702 |
| 2020_NPS0203703 | 2020_NPS0203703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203703 |
| 2020_NPS0203704 | 2020_NPS0203704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203704 |
| 2020_NPS0203705 | 2020_NPS0203705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203705 |
| 2020_NPS0203706 | 2020_NPS0203706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203706 |
| 2020_NPS0203707 | 2020_NPS0203707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203707 |
| 2020_NPS0203708 | 2020_NPS0203708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203708 |
| 2020_NPS0203709 | 2020_NPS0203709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203709 |
| 2020_NPS0203710 | 2020_NPS0203710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203710 |
| 2020_NPS0203711 | 2020_NPS0203711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203711 |
| 2020_NPS0203712 | 2020_NPS0203712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203712 |
| 2020_NPS0203713 | 2020_NPS0203713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203713 |
| 2020_NPS0203714 | 2020_NPS0203714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203714 |
| 2020_NPS0203715 | 2020_NPS0203715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203715 |
| 2020_NPS0203716 | 2020_NPS0203716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203716 |
| 2020_NPS0203717 | 2020_NPS0203717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203717 |
| 2020_NPS0203718 | 2020_NPS0203718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203718 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203719 | 2020_NPS0203719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203719 |
| 2020_NPS0203720 | 2020_NPS0203720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203720 |
| 2020_NPS0203721 | 2020_NPS0203721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203721 |
| 2020_NPS0203722 | 2020_NPS0203722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203722 |
| 2020_NPS0203723 | 2020_NPS0203723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0203723 |
| 2020_NPS0203724 | 2020_NPS0203724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0203724 |
| 2020_NPS0203725 | 2020_NPS0203725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203725 |
| 2020_NPS0203726 | 2020_NPS0203726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203726 |
| 2020_NPS0203727 | 2020_NPS0203727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203727 |
| 2020_NPS0203728 | 2020_NPS0203728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203728 |
| 2020_NPS0203729 | 2020_NPS0203729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203729 |
| 2020_NPS0203730 | 2020_NPS0203730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203730 |
| 2020_NPS0203731 | 2020_NPS0203731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203731 |
| 2020_NPS0203732 | 2020_NPS0203732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203732 |
| 2020_NPS0203733 | 2020_NPS0203733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203733 |
| 2020_NPS0203734 | 2020_NPS0203734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203734 |
| 2020_NPS0203735 | 2020_NPS0203735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203735 |
| 2020_NPS0203736 | 2020_NPS0203736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203736 |
| 2020_NPS0203737 | 2020_NPS0203737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203737 |
| 2020_NPS0203738 | 2020_NPS0203738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203738 |
| 2020_NPS0203739 | 2020_NPS0203739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203739 |
| 2020_NPS0203740 | 2020_NPS0203740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203740 |
| 2020_NPS0203741 | 2020_NPS0203741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203741 |
| 2020_NPS0203742 | 2020_NPS0203742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203742 |
| 2020_NPS0203743 | 2020_NPS0203743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203743 |
| 2020_NPS0203744 | 2020_NPS0203744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203744 |
| 2020_NPS0203745 | 2020_NPS0203745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203745 |
| 2020_NPS0203746 | 2020_NPS0203746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203746 |
| 2020_NPS0203747 | 2020_NPS0203747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203747 |
| 2020_NPS0203748 | 2020_NPS0203748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203748 |
| 2020_NPS0203749 | 2020_NPS0203749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203749 |
| 2020_NPS0203750 | 2020_NPS0203750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203750 |
| 2020_NPS0203751 | 2020_NPS0203751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203751 |
| 2020_NPS0203752 | 2020_NPS0203752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203752 |
| 2020_NPS0203753 | 2020_NPS0203753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203753 |
| 2020_NPS0203754 | 2020_NPS0203754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203754 |
| 2020_NPS0203755 | 2020_NPS0203755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203755 |
| 2020_NPS0203756 | 2020_NPS0203756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203756 |
| 2020_NPS0203757 | 2020_NPS0203757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203757 |
| 2020_NPS0203758 | 2020_NPS0203758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203758 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203759 | 2020_NPS0203759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203759 |
| 2020_NPS0203760 | 2020_NPS0203760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203760 |
| 2020_NPS0203761 | 2020_NPS0203761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203761 |
| 2020_NPS0203762 | 2020_NPS0203762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203762 |
| 2020_NPS0203763 | 2020_NPS0203764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203763 |
| 2020_NPS0203765 | 2020_NPS0203766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203765 |
| 2020_NPS0203767 | 2020_NPS0203767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203767 |
| 2020_NPS0203768 | 2020_NPS0203768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203768 |
| 2020_NPS0203769 | 2020_NPS0203769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203769 |
| 2020_NPS0203770 | 2020_NPS0203770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203770 |
| 2020_NPS0203771 | 2020_NPS0203771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203771 |
| 2020_NPS0203772 | 2020_NPS0203772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203772 |
| 2020_NPS0203773 | 2020_NPS0203773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203773 |
| 2020_NPS0203774 | 2020_NPS0203774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203774 |
| 2020_NPS0203775 | 2020_NPS0203775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203775 |
| 2020_NPS0203776 | 2020_NPS0203776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203776 |
| 2020_NPS0203777 | 2020_NPS0203777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203777 |
| 2020_NPS0203778 | 2020_NPS0203778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203778 |
| 2020_NPS0203779 | 2020_NPS0203779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203779 |
| 2020_NPS0203780 | 2020_NPS0203780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203780 |
| 2020_NPS0203781 | 2020_NPS0203781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203781 |
| 2020_NPS0203782 | 2020_NPS0203782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203782 |
| 2020_NPS0203783 | 2020_NPS0203783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203783 |
| 2020_NPS0203784 | 2020_NPS0203784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203784 |
| 2020_NPS0203785 | 2020_NPS0203785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203785 |
| 2020_NPS0203786 | 2020_NPS0203786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203786 |
| 2020_NPS0203787 | 2020_NPS0203787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203787 |
| 2020_NPS0203788 | 2020_NPS0203788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203788 |
| 2020_NPS0203789 | 2020_NPS0203789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203789 |
| 2020_NPS0203790 | 2020_NPS0203790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203790 |
| 2020_NPS0203791 | 2020_NPS0203791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203791 |
| 2020_NPS0203792 | 2020_NPS0203792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203792 |
| 2020_NPS0203793 | 2020_NPS0203793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203793 |
| 2020_NPS0203794 | 2020_NPS0203794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203794 |
| 2020_NPS0203795 | 2020_NPS0203795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203795 |
| 2020_NPS0203796 | 2020_NPS0203796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203796 |
| 2020_NPS0203797 | 2020_NPS0203797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203797 |
| 2020_NPS0203798 | 2020_NPS0203798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203798 |
| 2020_NPS0203799 | 2020_NPS0203799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203799 |
| 2020_NPS0203800 | 2020_NPS0203800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203800 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203801 | 2020_NPS0203801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203801 |
| 2020_NPS0203802 | 2020_NPS0203802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203802 |
| 2020_NPS0203803 | 2020_NPS0203803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203803 |
| 2020_NPS0203804 | 2020_NPS0203804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203804 |
| 2020_NPS0203805 | 2020_NPS0203805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203805 |
| 2020_NPS0203806 | 2020_NPS0203806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203806 |
| 2020_NPS0203807 | 2020_NPS0203807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203807 |
| 2020_NPS0203808 | 2020_NPS0203808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203808 |
| 2020_NPS0203809 | 2020_NPS0203809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203809 |
| 2020_NPS0203810 | 2020_NPS0203810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203810 |
| 2020_NPS0203811 | 2020_NPS0203811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203811 |
| 2020_NPS0203812 | 2020_NPS0203812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203812 |
| 2020_NPS0203813 | 2020_NPS0203813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203813 |
| 2020_NPS0203814 | 2020_NPS0203814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203814 |
| 2020_NPS0203815 | 2020_NPS0203815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203815 |
| 2020_NPS0203816 | 2020_NPS0203816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203816 |
| 2020_NPS0203817 | 2020_NPS0203817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203817 |
| 2020_NPS0203818 | 2020_NPS0203818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203818 |
| 2020_NPS0203819 | 2020_NPS0203819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203819 |
| 2020_NPS0203820 | 2020_NPS0203820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203820 |
| 2020_NPS0203821 | 2020_NPS0203821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203821 |
| 2020_NPS0203822 | 2020_NPS0203822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203822 |
| 2020_NPS0203823 | 2020_NPS0203823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203823 |
| 2020_NPS0203824 | 2020_NPS0203824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203824 |
| 2020_NPS0203825 | 2020_NPS0203825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203825 |
| 2020_NPS0203826 | 2020_NPS0203826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203826 |
| 2020_NPS0203827 | 2020_NPS0203827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203827 |
| 2020_NPS0203828 | 2020_NPS0203828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203828 |
| 2020_NPS0203829 | 2020_NPS0203829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203829 |
| 2020_NPS0203830 | 2020_NPS0203830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203830 |
| 2020_NPS0203831 | 2020_NPS0203831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203831 |
| 2020_NPS0203832 | 2020_NPS0203832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203832 |
| 2020_NPS0203833 | 2020_NPS0203833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203833 |
| 2020_NPS0203834 | 2020_NPS0203834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203834 |
| 2020_NPS0203835 | 2020_NPS0203835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203835 |
| 2020_NPS0203836 | 2020_NPS0203836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203836 |
| 2020_NPS0203837 | 2020_NPS0203837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203837 |
| 2020_NPS0203838 | 2020_NPS0203838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203838 |
| 2020_NPS0203839 | 2020_NPS0203839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203839 |
| 2020_NPS0203840 | 2020_NPS0203840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203840 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203841 | 2020_NPS0203841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203841 |
| 2020_NPS0203842 | 2020_NPS0203842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203842 |
| 2020_NPS0203843 | 2020_NPS0203843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203843 |
| 2020_NPS0203844 | 2020_NPS0203844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203844 |
| 2020_NPS0203845 | 2020_NPS0203845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203845 |
| 2020_NPS0203846 | 2020_NPS0203846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203846 |
| 2020_NPS0203847 | 2020_NPS0203847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203847 |
| 2020_NPS0203848 | 2020_NPS0203848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203848 |
| 2020_NPS0203849 | 2020_NPS0203849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203849 |
| 2020_NPS0203850 | 2020_NPS0203850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203850 |
| 2020_NPS0203851 | 2020_NPS0203851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203851 |
| 2020_NPS0203852 | 2020_NPS0203852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203852 |
| 2020_NPS0203853 | 2020_NPS0203853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203853 |
| 2020_NPS0203854 | 2020_NPS0203854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203854 |
| 2020_NPS0203855 | 2020_NPS0203855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203855 |
| 2020_NPS0203856 | 2020_NPS0203856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203856 |
| 2020_NPS0203857 | 2020_NPS0203857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203857 |
| 2020_NPS0203858 | 2020_NPS0203858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203858 |
| 2020_NPS0203859 | 2020_NPS0203859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203859 |
| 2020_NPS0203860 | 2020_NPS0203860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203860 |
| 2020_NPS0203861 | 2020_NPS0203861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203861 |
| 2020_NPS0203862 | 2020_NPS0203862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203862 |
| 2020_NPS0203863 | 2020_NPS0203863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203863 |
| 2020_NPS0203864 | 2020_NPS0203864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203864 |
| 2020_NPS0203865 | 2020_NPS0203865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203865 |
| 2020_NPS0203866 | 2020_NPS0203866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203866 |
| 2020_NPS0203867 | 2020_NPS0203867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203867 |
| 2020_NPS0203868 | 2020_NPS0203868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203868 |
| 2020_NPS0203869 | 2020_NPS0203869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203869 |
| 2020_NPS0203870 | 2020_NPS0203870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203870 |
| 2020_NPS0203871 | 2020_NPS0203871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203871 |
| 2020_NPS0203872 | 2020_NPS0203872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203872 |
| 2020_NPS0203873 | 2020_NPS0203873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203873 |
| 2020_NPS0203874 | 2020_NPS0203874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203874 |
| 2020_NPS0203875 | 2020_NPS0203875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203875 |
| 2020_NPS0203876 | 2020_NPS0203876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203876 |
| 2020_NPS0203877 | 2020_NPS0203877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203877 |
| 2020_NPS0203878 | 2020_NPS0203878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203878 |
| 2020_NPS0203879 | 2020_NPS0203879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203879 |
| 2020_NPS0203880 | 2020_NPS0203880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203880 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203881 | 2020_NPS0203881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203881 |
| 2020_NPS0203882 | 2020_NPS0203882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203882 |
| 2020_NPS0203883 | 2020_NPS0203883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203883 |
| 2020_NPS0203884 | 2020_NPS0203884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203884 |
| 2020_NPS0203885 | 2020_NPS0203885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203885 |
| 2020_NPS0203886 | 2020_NPS0203886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203886 |
| 2020_NPS0203887 | 2020_NPS0203887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203887 |
| 2020_NPS0203888 | 2020_NPS0203888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203888 |
| 2020_NPS0203889 | 2020_NPS0203889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203889 |
| 2020_NPS0203890 | 2020_NPS0203890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203890 |
| 2020_NPS0203891 | 2020_NPS0203891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203891 |
| 2020_NPS0203892 | 2020_NPS0203892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203892 |
| 2020_NPS0203893 | 2020_NPS0203893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203893 |
| 2020_NPS0203894 | 2020_NPS0203894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203894 |
| 2020_NPS0203895 | 2020_NPS0203895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203895 |
| 2020_NPS0203896 | 2020_NPS0203896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203896 |
| 2020_NPS0203897 | 2020_NPS0203897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203897 |
| 2020_NPS0203898 | 2020_NPS0203898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203898 |
| 2020_NPS0203899 | 2020_NPS0203899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203899 |
| 2020_NPS0203900 | 2020_NPS0203900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203900 |
| 2020_NPS0203901 | 2020_NPS0203901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203901 |
| 2020_NPS0203902 | 2020_NPS0203902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203902 |
| 2020_NPS0203903 | 2020_NPS0203903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203903 |
| 2020_NPS0203904 | 2020_NPS0203904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203904 |
| 2020_NPS0203905 | 2020_NPS0203905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203905 |
| 2020_NPS0203906 | 2020_NPS0203906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203906 |
| 2020_NPS0203907 | 2020_NPS0203907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203907 |
| 2020_NPS0203908 | 2020_NPS0203908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203908 |
| 2020_NPS0203909 | 2020_NPS0203909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203909 |
| 2020_NPS0203910 | 2020_NPS0203910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203910 |
| 2020_NPS0203911 | 2020_NPS0203911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203911 |
| 2020_NPS0203912 | 2020_NPS0203912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203912 |
| 2020_NPS0203913 | 2020_NPS0203913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203913 |
| 2020_NPS0203914 | 2020_NPS0203914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203914 |
| 2020_NPS0203915 | 2020_NPS0203915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203915 |
| 2020_NPS0203916 | 2020_NPS0203916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203916 |
| 2020_NPS0203917 | 2020_NPS0203917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203917 |
| 2020_NPS0203918 | 2020_NPS0203918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203918 |
| 2020_NPS0203919 | 2020_NPS0203919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203919 |
| 2020_NPS0203920 | 2020_NPS0203920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0203920 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203921 | 2020_NPS0203921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203921 |
| 2020_NPS0203922 | 2020_NPS0203922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203922 |
| 2020_NPS0203923 | 2020_NPS0203923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203923 |
| 2020_NPS0203924 | 2020_NPS0203924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203924 |
| 2020_NPS0203925 | 2020_NPS0203925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203925 |
| 2020_NPS0203926 | 2020_NPS0203926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0203926 |
| 2020_NPS0203927 | 2020_NPS0203927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203927 |
| 2020_NPS0203928 | 2020_NPS0203928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203928 |
| 2020_NPS0203929 | 2020_NPS0203929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203929 |
| 2020_NPS0203930 | 2020_NPS0203930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203930 |
| 2020_NPS0203931 | 2020_NPS0203931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203931 |
| 2020_NPS0203932 | 2020_NPS0203932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203932 |
| 2020_NPS0203933 | 2020_NPS0203933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203933 |
| 2020_NPS0203934 | 2020_NPS0203934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203934 |
| 2020_NPS0203935 | 2020_NPS0203935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203935 |
| 2020_NPS0203936 | 2020_NPS0203936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203936 |
| 2020_NPS0203937 | 2020_NPS0203937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203937 |
| 2020_NPS0203938 | 2020_NPS0203938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203938 |
| 2020_NPS0203939 | 2020_NPS0203939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203939 |
| 2020_NPS0203940 | 2020_NPS0203940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203940 |
| 2020_NPS0203941 | 2020_NPS0203941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203941 |
| 2020_NPS0203942 | 2020_NPS0203942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203942 |
| 2020_NPS0203943 | 2020_NPS0203943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203943 |
| 2020_NPS0203944 | 2020_NPS0203944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203944 |
| 2020_NPS0203945 | 2020_NPS0203945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203945 |
| 2020_NPS0203946 | 2020_NPS0203946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203946 |
| 2020_NPS0203947 | 2020_NPS0203947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203947 |
| 2020_NPS0203948 | 2020_NPS0203948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203948 |
| 2020_NPS0203949 | 2020_NPS0203949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203949 |
| 2020_NPS0203950 | 2020_NPS0203950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203950 |
| 2020_NPS0203951 | 2020_NPS0203951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203951 |
| 2020_NPS0203952 | 2020_NPS0203952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203952 |
| 2020_NPS0203953 | 2020_NPS0203953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203953 |
| 2020_NPS0203954 | 2020_NPS0203954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203954 |
| 2020_NPS0203955 | 2020_NPS0203955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203955 |
| 2020_NPS0203956 | 2020_NPS0203956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203956 |
| 2020_NPS0203957 | 2020_NPS0203957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203957 |
| 2020_NPS0203958 | 2020_NPS0203958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203958 |
| 2020_NPS0203959 | 2020_NPS0203959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203959 |
| 2020_NPS0203960 | 2020_NPS0203960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203960 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0203961 | 2020_NPS0203961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203961 |
| 2020_NPS0203962 | 2020_NPS0203962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203962 |
| 2020_NPS0203963 | 2020_NPS0203964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203963 |
| 2020_NPS0203965 | 2020_NPS0203965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203965 |
| 2020_NPS0203966 | 2020_NPS0203967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203966 |
| 2020_NPS0203968 | 2020_NPS0203968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203968 |
| 2020_NPS0203969 | 2020_NPS0203969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203969 |
| 2020_NPS0203970 | 2020_NPS0203970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203970 |
| 2020_NPS0203971 | 2020_NPS0203971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203971 |
| 2020_NPS0203972 | 2020_NPS0203972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203972 |
| 2020_NPS0203973 | 2020_NPS0203973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203973 |
| 2020_NPS0203974 | 2020_NPS0203974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203974 |
| 2020_NPS0203975 | 2020_NPS0203975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203975 |
| 2020_NPS0203976 | 2020_NPS0203976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203976 |
| 2020_NPS0203977 | 2020_NPS0203977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203977 |
| 2020_NPS0203978 | 2020_NPS0203978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203978 |
| 2020_NPS0203979 | 2020_NPS0203979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203979 |
| 2020_NPS0203980 | 2020_NPS0203980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203980 |
| 2020_NPS0203981 | 2020_NPS0203981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203981 |
| 2020_NPS0203982 | 2020_NPS0203982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203982 |
| 2020_NPS0203983 | 2020_NPS0203983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203983 |
| 2020_NPS0203984 | 2020_NPS0203984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203984 |
| 2020_NPS0203985 | 2020_NPS0203985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203985 |
| 2020_NPS0203986 | 2020_NPS0203986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203986 |
| 2020_NPS0203987 | 2020_NPS0203987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203987 |
| 2020_NPS0203988 | 2020_NPS0203988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203988 |
| 2020_NPS0203989 | 2020_NPS0203989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203989 |
| 2020_NPS0203990 | 2020_NPS0203990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203990 |
| 2020_NPS0203991 | 2020_NPS0203991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203991 |
| 2020_NPS0203992 | 2020_NPS0203992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203992 |
| 2020_NPS0203993 | 2020_NPS0203993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203993 |
| 2020_NPS0203994 | 2020_NPS0203994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203994 |
| 2020_NPS0203995 | 2020_NPS0203995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203995 |
| 2020_NPS0203996 | 2020_NPS0203996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203996 |
| 2020_NPS0203997 | 2020_NPS0203997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203997 |
| 2020_NPS0203998 | 2020_NPS0203998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203998 |
| 2020_NPS0203999 | 2020_NPS0203999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0203999 |
| 2020_NPS0204000 | 2020_NPS0204000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204000 |
| 2020_NPS0204001 | 2020_NPS0204001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204001 |
| 2020_NPS0204002 | 2020_NPS0204002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204002 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204003 | 2020_NPS0204003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204003 |
| 2020_NPS0204004 | 2020_NPS0204004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204004 |
| 2020_NPS0204005 | 2020_NPS0204005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204005 |
| 2020_NPS0204006 | 2020_NPS0204006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204006 |
| 2020_NPS0204007 | 2020_NPS0204007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204007 |
| 2020_NPS0204008 | 2020_NPS0204008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204008 |
| 2020_NPS0204009 | 2020_NPS0204009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204009 |
| 2020_NPS0204010 | 2020_NPS0204010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204010 |
| 2020_NPS0204011 | 2020_NPS0204011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204011 |
| 2020_NPS0204012 | 2020_NPS0204012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204012 |
| 2020_NPS0204013 | 2020_NPS0204013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204013 |
| 2020_NPS0204014 | 2020_NPS0204014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204014 |
| 2020_NPS0204015 | 2020_NPS0204015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204015 |
| 2020_NPS0204016 | 2020_NPS0204016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204016 |
| 2020_NPS0204017 | 2020_NPS0204017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204017 |
| 2020_NPS0204018 | 2020_NPS0204018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204018 |
| 2020_NPS0204019 | 2020_NPS0204019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204019 |
| 2020_NPS0204020 | 2020_NPS0204020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204020 |
| 2020_NPS0204021 | 2020_NPS0204021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204021 |
| 2020_NPS0204022 | 2020_NPS0204022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204022 |
| 2020_NPS0204023 | 2020_NPS0204023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204023 |
| 2020_NPS0204024 | 2020_NPS0204024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204024 |
| 2020_NPS0204025 | 2020_NPS0204025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204025 |
| 2020_NPS0204026 | 2020_NPS0204027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204026 |
| 2020_NPS0204028 | 2020_NPS0204028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204028 |
| 2020_NPS0204029 | 2020_NPS0204029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204029 |
| 2020_NPS0204030 | 2020_NPS0204030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204030 |
| 2020_NPS0204031 | 2020_NPS0204031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204031 |
| 2020_NPS0204032 | 2020_NPS0204032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204032 |
| 2020_NPS0204033 | 2020_NPS0204033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204033 |
| 2020_NPS0204034 | 2020_NPS0204034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204034 |
| 2020_NPS0204035 | 2020_NPS0204035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204035 |
| 2020_NPS0204036 | 2020_NPS0204036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204036 |
| 2020_NPS0204037 | 2020_NPS0204037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204037 |
| 2020_NPS0204038 | 2020_NPS0204038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204038 |
| 2020_NPS0204039 | 2020_NPS0204039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204039 |
| 2020_NPS0204040 | 2020_NPS0204040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204040 |
| 2020_NPS0204041 | 2020_NPS0204041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204041 |
| 2020_NPS0204042 | 2020_NPS0204042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204042 |
| 2020_NPS0204043 | 2020_NPS0204043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204043 |

| 2020_NPS0204044 | 2020_NPS0204044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204044 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204045 | 2020_NPS0204045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204045 |
| 2020_NPS0204046 | 2020_NPS0204046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204046 |
| 2020_NPS0204047 | 2020_NPS0204048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204047 |
| 2020_NPS0204049 | 2020_NPS0204049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204049 |
| 2020_NPS0204050 | 2020_NPS0204050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204050 |
| 2020_NPS0204051 | 2020_NPS0204051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204051 |
| 2020_NPS0204052 | 2020_NPS0204052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204052 |
| 2020_NPS0204053 | 2020_NPS0204053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204053 |
| 2020_NPS0204054 | 2020_NPS0204054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204054 |
| 2020_NPS0204055 | 2020_NPS0204055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204055 |
| 2020_NPS0204056 | 2020_NPS0204056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204056 |
| 2020_NPS0204057 | 2020_NPS0204057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204057 |
| 2020_NPS0204058 | 2020_NPS0204058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204058 |
| 2020_NPS0204059 | 2020_NPS0204059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204059 |
| 2020_NPS0204061 | 2020_NPS0204061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204061 |
| 2020_NPS0204062 | 2020_NPS0204062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204062 |
| 2020_NPS0204063 | 2020_NPS0204063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204063 |
| 2020_NPS0204064 | 2020_NPS0204064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204064 |
| 2020_NPS0204065 | 2020_NPS0204065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204065 |
| 2020_NPS0204066 | 2020_NPS0204066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204066 |
| 2020_NPS0204067 | 2020_NPS0204067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204067 |
| 2020_NPS0204068 | 2020_NPS0204068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204068 |
| 2020_NPS0204069 | 2020_NPS0204069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204069 |
| 2020_NPS0204070 | 2020_NPS0204070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204070 |
| 2020_NPS0204071 | 2020_NPS0204071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204071 |
| 2020_NPS0204072 | 2020_NPS0204072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204072 |
| 2020_NPS0204073 | 2020_NPS0204073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204073 |
| 2020_NPS0204074 | 2020_NPS0204074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204074 |
| 2020_NPS0204075 | 2020_NPS0204075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204075 |
| 2020_NPS0204076 | 2020_NPS0204076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204076 |
| 2020_NPS0204077 | 2020_NPS0204077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204077 |
| 2020_NPS0204078 | 2020_NPS0204079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204078 |
| 2020_NPS0204080 | 2020_NPS0204080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204080 |
| 2020_NPS0204081 | 2020_NPS0204081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204081 |
| 2020_NPS0204082 | 2020_NPS0204082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204082 |
| 2020_NPS0204083 | 2020_NPS0204083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204083 |
| 2020_NPS0204084 | 2020_NPS0204084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204084 |
| 2020_NPS0204085 | 2020_NPS0204085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204085 |
| 2020_NPS0204086 | 2020_NPS0204086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204086 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204087 | 2020_NPS0204087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204087 |
| 2020_NPS0204088 | 2020_NPS0204088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204088 |
| 2020_NPS0204089 | 2020_NPS0204089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204089 |
| 2020_NPS0204090 | 2020_NPS0204090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204090 |
| 2020_NPS0204091 | 2020_NPS0204091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204091 |
| 2020_NPS0204092 | 2020_NPS0204092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204092 |
| 2020_NPS0204093 | 2020_NPS0204093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204093 |
| 2020_NPS0204094 | 2020_NPS0204094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204094 |
| 2020_NPS0204095 | 2020_NPS0204095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204095 |
| 2020_NPS0204096 | 2020_NPS0204096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204096 |
| 2020_NPS0204097 | 2020_NPS0204097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204097 |
| 2020_NPS0204098 | 2020_NPS0204098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204098 |
| 2020_NPS0204099 | 2020_NPS0204099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204099 |
| 2020_NPS0204100 | 2020_NPS0204100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204100 |
| 2020_NPS0204101 | 2020_NPS0204101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204101 |
| 2020_NPS0204102 | 2020_NPS0204102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204102 |
| 2020_NPS0204103 | 2020_NPS0204103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204103 |
| 2020_NPS0204104 | 2020_NPS0204104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204104 |
| 2020_NPS0204105 | 2020_NPS0204105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204105 |
| 2020_NPS0204106 | 2020_NPS0204106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204106 |
| 2020_NPS0204107 | 2020_NPS0204107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204107 |
| 2020_NPS0204108 | 2020_NPS0204108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204108 |
| 2020_NPS0204109 | 2020_NPS0204109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204109 |
| 2020_NPS0204110 | 2020_NPS0204110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204110 |
| 2020_NPS0204111 | 2020_NPS0204111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204111 |
| 2020_NPS0204112 | 2020_NPS0204113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204112 |
| 2020_NPS0204114 | 2020_NPS0204114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204114 |
| 2020_NPS0204115 | 2020_NPS0204115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204115 |
| 2020_NPS0204116 | 2020_NPS0204116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204116 |
| 2020_NPS0204117 | 2020_NPS0204118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204117 |
| 2020_NPS0204119 | 2020_NPS0204119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204119 |
| 2020_NPS0204120 | 2020_NPS0204120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204120 |
| 2020_NPS0204121 | 2020_NPS0204121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204121 |
| 2020_NPS0204122 | 2020_NPS0204122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204122 |
| 2020_NPS0204123 | 2020_NPS0204123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204123 |
| 2020_NPS0204124 | 2020_NPS0204124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204124 |
| 2020_NPS0204125 | 2020_NPS0204125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204125 |
| 2020_NPS0204126 | 2020_NPS0204127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204126 |
| 2020_NPS0204128 | 2020_NPS0204128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204128 |
| 2020_NPS0204129 | 2020_NPS0204129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204129 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204130 | 2020_NPS0204130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204130 |
| 2020_NPS0204131 | 2020_NPS0204131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204131 |
| 2020_NPS0204132 | 2020_NPS0204132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204132 |
| 2020_NPS0204133 | 2020_NPS0204133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204133 |
| 2020_NPS0204134 | 2020_NPS0204134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204134 |
| 2020_NPS0204135 | 2020_NPS0204135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204135 |
| 2020_NPS0204136 | 2020_NPS0204136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204136 |
| 2020_NPS0204137 | 2020_NPS0204137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204137 |
| 2020_NPS0204138 | 2020_NPS0204138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204138 |
| 2020_NPS0204139 | 2020_NPS0204139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204139 |
| 2020_NPS0204140 | 2020_NPS0204140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204140 |
| 2020_NPS0204141 | 2020_NPS0204141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204141 |
| 2020_NPS0204142 | 2020_NPS0204142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204142 |
| 2020_NPS0204143 | 2020_NPS0204143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204143 |
| 2020_NPS0204144 | 2020_NPS0204144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204144 |
| 2020_NPS0204145 | 2020_NPS0204145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204145 |
| 2020_NPS0204146 | 2020_NPS0204146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204146 |
| 2020_NPS0204147 | 2020_NPS0204147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204147 |
| 2020_NPS0204148 | 2020_NPS0204148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204148 |
| 2020_NPS0204149 | 2020_NPS0204149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204149 |
| 2020_NPS0204150 | 2020_NPS0204150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204150 |
| 2020_NPS0204151 | 2020_NPS0204151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204151 |
| 2020_NPS0204152 | 2020_NPS0204152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204152 |
| 2020_NPS0204153 | 2020_NPS0204153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204153 |
| 2020_NPS0204154 | 2020_NPS0204154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204154 |
| 2020_NPS0204155 | 2020_NPS0204155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204155 |
| 2020_NPS0204156 | 2020_NPS0204157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204156 |
| 2020_NPS0204158 | 2020_NPS0204159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204158 |
| 2020_NPS0204160 | 2020_NPS0204161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204160 |
| 2020_NPS0204162 | 2020_NPS0204163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204162 |
| 2020_NPS0204164 | 2020_NPS0204165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204164 |
| 2020_NPS0204166 | 2020_NPS0204166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204166 |
| 2020_NPS0204167 | 2020_NPS0204167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204167 |
| 2020_NPS0204168 | 2020_NPS0204168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204168 |
| 2020_NPS0204169 | 2020_NPS0204169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204169 |
| 2020_NPS0204170 | 2020_NPS0204170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204170 |
| 2020_NPS0204171 | 2020_NPS0204171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204171 |
| 2020_NPS0204172 | 2020_NPS0204172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204172 |
| 2020_NPS0204173 | 2020_NPS0204173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204173 |
| 2020_NPS0204174 | 2020_NPS0204174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204174 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204175 | 2020_NPS0204175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204175 |
| 2020_NPS0204176 | 2020_NPS0204176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204176 |
| 2020_NPS0204177 | 2020_NPS0204177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204177 |
| 2020_NPS0204178 | 2020_NPS0204178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204178 |
| 2020_NPS0204179 | 2020_NPS0204179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204179 |
| 2020_NPS0204180 | 2020_NPS0204180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204180 |
| 2020_NPS0204181 | 2020_NPS0204181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204181 |
| 2020_NPS0204182 | 2020_NPS0204182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204182 |
| 2020_NPS0204183 | 2020_NPS0204183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204183 |
| 2020_NPS0204184 | 2020_NPS0204184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204184 |
| 2020_NPS0204185 | 2020_NPS0204185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204185 |
| 2020_NPS0204186 | 2020_NPS0204186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204186 |
| 2020_NPS0204187 | 2020_NPS0204187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204187 |
| 2020_NPS0204188 | 2020_NPS0204188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204188 |
| 2020_NPS0204190 | 2020_NPS0204190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204190 |
| 2020_NPS0204191 | 2020_NPS0204191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204191 |
| 2020_NPS0204192 | 2020_NPS0204192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204192 |
| 2020_NPS0204193 | 2020_NPS0204193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204193 |
| 2020_NPS0204194 | 2020_NPS0204194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204194 |
| 2020_NPS0204196 | 2020_NPS0204196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204196 |
| 2020_NPS0204197 | 2020_NPS0204197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204197 |
| 2020_NPS0204198 | 2020_NPS0204198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204198 |
| 2020_NPS0204199 | 2020_NPS0204199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204199 |
| 2020_NPS0204200 | 2020_NPS0204200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204200 |
| 2020_NPS0204201 | 2020_NPS0204201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204201 |
| 2020_NPS0204202 | 2020_NPS0204202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204202 |
| 2020_NPS0204203 | 2020_NPS0204203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204203 |
| 2020_NPS0204204 | 2020_NPS0204204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204204 |
| 2020_NPS0204205 | 2020_NPS0204205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204205 |
| 2020_NPS0204206 | 2020_NPS0204206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204206 |
| 2020_NPS0204207 | 2020_NPS0204207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204207 |
| 2020_NPS0204208 | 2020_NPS0204208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204208 |
| 2020_NPS0204210 | 2020_NPS0204211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204210 |
| 2020_NPS0204212 | 2020_NPS0204212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204212 |
| 2020_NPS0204213 | 2020_NPS0204213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204213 |
| 2020_NPS0204214 | 2020_NPS0204214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204214 |
| 2020_NPS0204215 | 2020_NPS0204215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204215 |
| 2020_NPS0204216 | 2020_NPS0204216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204216 |
| 2020_NPS0204217 | 2020_NPS0204217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204217 |
| 2020_NPS0204218 | 2020_NPS0204218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204218 |

| 2020_NPS0204219 | 2020_NPS0204219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204219 |
| 2020_NPS0204220 | 2020_NPS0204220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204220 |
| 2020_NPS0204221 | 2020_NPS0204221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204221 |
| 2020_NPS0204222 | 2020_NPS0204222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204222 |
| 2020_NPS0204223 | 2020_NPS0204223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204223 |
| 2020_NPS0204224 | 2020_NPS0204224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204224 |
| 2020_NPS0204225 | 2020_NPS0204225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204225 |
| 2020_NPS0204226 | 2020_NPS0204226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204226 |
| 2020_NPS0204227 | 2020_NPS0204227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204227 |
| 2020_NPS0204228 | 2020_NPS0204228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204228 |
| 2020_NPS0204229 | 2020_NPS0204229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204229 |
| 2020_NPS0204230 | 2020_NPS0204230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204230 |
| 2020_NPS0204231 | 2020_NPS0204231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204231 |
| 2020_NPS0204232 | 2020_NPS0204232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204232 |
| 2020_NPS0204233 | 2020_NPS0204233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204233 |
| 2020_NPS0204234 | 2020_NPS0204234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204234 |
| 2020_NPS0204235 | 2020_NPS0204235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204235 |
| 2020_NPS0204236 | 2020_NPS0204236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204236 |
| 2020_NPS0204237 | 2020_NPS0204237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204237 |
| 2020_NPS0204238 | 2020_NPS0204238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204238 |
| 2020_NPS0204239 | 2020_NPS0204239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204239 |
| 2020_NPS0204240 | 2020_NPS0204241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204240 |
| 2020_NPS0204241 | 2020_NPS0204241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204241 |
| 2020_NPS0204242 | 2020_NPS0204242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204242 |
| 2020_NPS0204243 | 2020_NPS0204243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204243 |
| 2020_NPS0204244 | 2020_NPS0204244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204244 |
| 2020_NPS0204245 | 2020_NPS0204245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204245 |
| 2020_NPS0204246 | 2020_NPS0204246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204246 |
| 2020_NPS0204247 | 2020_NPS0204247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204247 |
| 2020_NPS0204248 | 2020_NPS0204248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204248 |
| 2020_NPS0204249 | 2020_NPS0204249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204249 |
| 2020_NPS0204250 | 2020_NPS0204250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204250 |
| 2020_NPS0204251 | 2020_NPS0204251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204251 |
| 2020_NPS0204252 | 2020_NPS0204252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204252 |
| 2020_NPS0204253 | 2020_NPS0204253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204253 |
| 2020_NPS0204254 | 2020_NPS0204254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204254 |
| 2020_NPS0204255 | 2020_NPS0204256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204255 |
| 2020_NPS0204257 | 2020_NPS0204257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204257 |
| 2020_NPS0204258 | 2020_NPS0204258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204258 |
| 2020_NPS0204259 | 2020_NPS0204259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204259 |
| 2020_NPS0204260 | 2020_NPS0204261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204260 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0204262 | 2020_NPS0204262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204262 |
| 2020_NPS0204263 | 2020_NPS0204263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204263 |
| 2020_NPS0204264 | 2020_NPS0204264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204264 |
| 2020_NPS0204265 | 2020_NPS0204265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204265 |
| 2020_NPS0204266 | 2020_NPS0204266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204266 |
| 2020_NPS0204267 | 2020_NPS0204267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204267 |
| 2020_NPS0204268 | 2020_NPS0204268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204268 |
| 2020_NPS0204269 | 2020_NPS0204269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204269 |
| 2020_NPS0204270 | 2020_NPS0204270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204270 |
| 2020_NPS0204271 | 2020_NPS0204271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204271 |
| 2020_NPS0204272 | 2020_NPS0204272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204272 |
| 2020_NPS0204273 | 2020_NPS0204273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204273 |
| 2020_NPS0204274 | 2020_NPS0204274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204274 |
| 2020_NPS0204275 | 2020_NPS0204275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204275 |
| 2020_NPS0204276 | 2020_NPS0204277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204276 |
| 2020_NPS0204278 | 2020_NPS0204279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204278 |
| 2020_NPS0204280 | 2020_NPS0204280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204280 |
| 2020_NPS0204281 | 2020_NPS0204281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204281 |
| 2020_NPS0204282 | 2020_NPS0204282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204282 |
| 2020_NPS0204283 | 2020_NPS0204283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204283 |
| 2020_NPS0204284 | 2020_NPS0204284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204284 |
| 2020_NPS0204285 | 2020_NPS0204285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204285 |
| 2020_NPS0204286 | 2020_NPS0204286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204286 |
| 2020_NPS0204287 | 2020_NPS0204287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204287 |
| 2020_NPS0204288 | 2020_NPS0204288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204288 |
| 2020_NPS0204289 | 2020_NPS0204289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204289 |
| 2020_NPS0204290 | 2020_NPS0204290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204290 |
| 2020_NPS0204291 | 2020_NPS0204291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204291 |
| 2020_NPS0204292 | 2020_NPS0204292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204292 |
| 2020_NPS0204293 | 2020_NPS0204293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204293 |
| 2020_NPS0204294 | 2020_NPS0204294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204294 |
| 2020_NPS0204295 | 2020_NPS0204295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204295 |
| 2020_NPS0204296 | 2020_NPS0204296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204296 |
| 2020_NPS0204297 | 2020_NPS0204297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204297 |
| 2020_NPS0204298 | 2020_NPS0204298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204298 |
| 2020_NPS0204299 | 2020_NPS0204299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204299 |
| 2020_NPS0204300 | 2020_NPS0204300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204300 |
| 2020_NPS0204301 | 2020_NPS0204301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204301 |
| 2020_NPS0204302 | 2020_NPS0204302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204302 |
| 2020_NPS0204303 | 2020_NPS0204303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204303 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204304 | 2020_NPS0204304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204304 |
| 2020_NPS0204305 | 2020_NPS0204306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204305 |
| 2020_NPS0204307 | 2020_NPS0204307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204307 |
| 2020_NPS0204308 | 2020_NPS0204308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204308 |
| 2020_NPS0204309 | 2020_NPS0204309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204309 |
| 2020_NPS0204310 | 2020_NPS0204310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204310 |
| 2020_NPS0204311 | 2020_NPS0204311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204311 |
| 2020_NPS0204312 | 2020_NPS0204312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204312 |
| 2020_NPS0204313 | 2020_NPS0204313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204313 |
| 2020_NPS0204314 | 2020_NPS0204315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204314 |
| 2020_NPS0204316 | 2020_NPS0204316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204316 |
| 2020_NPS0204317 | 2020_NPS0204317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204317 |
| 2020_NPS0204318 | 2020_NPS0204318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204318 |
| 2020_NPS0204319 | 2020_NPS0204319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204319 |
| 2020_NPS0204320 | 2020_NPS0204320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204320 |
| 2020_NPS0204321 | 2020_NPS0204321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204321 |
| 2020_NPS0204322 | 2020_NPS0204322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204322 |
| 2020_NPS0204323 | 2020_NPS0204323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204323 |
| 2020_NPS0204324 | 2020_NPS0204324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204324 |
| 2020_NPS0204325 | 2020_NPS0204325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204325 |
| 2020_NPS0204326 | 2020_NPS0204326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204326 |
| 2020_NPS0204327 | 2020_NPS0204327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204327 |
| 2020_NPS0204328 | 2020_NPS0204328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204328 |
| 2020_NPS0204329 | 2020_NPS0204329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204329 |
| 2020_NPS0204330 | 2020_NPS0204330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204330 |
| 2020_NPS0204331 | 2020_NPS0204331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204331 |
| 2020_NPS0204332 | 2020_NPS0204332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204332 |
| 2020_NPS0204333 | 2020_NPS0204333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204333 |
| 2020_NPS0204334 | 2020_NPS0204335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204334 |
| 2020_NPS0204336 | 2020_NPS0204336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204336 |
| 2020_NPS0204337 | 2020_NPS0204337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204337 |
| 2020_NPS0204338 | 2020_NPS0204338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204338 |
| 2020_NPS0204339 | 2020_NPS0204339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204339 |
| 2020_NPS0204340 | 2020_NPS0204340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204340 |
| 2020_NPS0204341 | 2020_NPS0204341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204341 |
| 2020_NPS0204342 | 2020_NPS0204342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204342 |
| 2020_NPS0204343 | 2020_NPS0204343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204343 |
| 2020_NPS0204344 | 2020_NPS0204345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204344 |
| 2020_NPS0204346 | 2020_NPS0204346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204346 |
| 2020_NPS0204347 | 2020_NPS0204348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204347 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204349 | 2020_NPS0204349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204349 |
| 2020_NPS0204350 | 2020_NPS0204350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204350 |
| 2020_NPS0204351 | 2020_NPS0204351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204351 |
| 2020_NPS0204352 | 2020_NPS0204352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204352 |
| 2020_NPS0204353 | 2020_NPS0204353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0204353 |
| 2020_NPS0204354 | 2020_NPS0204354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0204354 |
| 2020_NPS0204355 | 2020_NPS0204355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0204355 |
| 2020_NPS0204356 | 2020_NPS0204356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204356 |
| 2020_NPS0204357 | 2020_NPS0204357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0204357 |
| 2020_NPS0204358 | 2020_NPS0204359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0204358 |
| 2020_NPS0204360 | 2020_NPS0204360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204360 |
| 2020_NPS0204361 | 2020_NPS0204362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204361 |
| 2020_NPS0204363 | 2020_NPS0204364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204363 |
| 2020_NPS0204365 | 2020_NPS0204366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204365 |
| 2020_NPS0204367 | 2020_NPS0204368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204367 |
| 2020_NPS0204369 | 2020_NPS0204370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204369 |
| 2020_NPS0204371 | 2020_NPS0204371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204371 |
| 2020_NPS0204372 | 2020_NPS0204372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204372 |
| 2020_NPS0204373 | 2020_NPS0204373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204373 |
| 2020_NPS0204374 | 2020_NPS0204374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204374 |
| 2020_NPS0204375 | 2020_NPS0204375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204375 |
| 2020_NPS0204376 | 2020_NPS0204377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204376 |
| 2020_NPS0204378 | 2020_NPS0204379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204378 |
| 2020_NPS0204380 | 2020_NPS0204380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204380 |
| 2020_NPS0204381 | 2020_NPS0204381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204381 |
| 2020_NPS0204382 | 2020_NPS0204382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204382 |
| 2020_NPS0204383 | 2020_NPS0204383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204383 |
| 2020_NPS0204384 | 2020_NPS0204384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204384 |
| 2020_NPS0204385 | 2020_NPS0204385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204385 |
| 2020_NPS0204386 | 2020_NPS0204386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204386 |
| 2020_NPS0204387 | 2020_NPS0204387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204387 |
| 2020_NPS0204388 | 2020_NPS0204388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204388 |
| 2020_NPS0204389 | 2020_NPS0204389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204389 |
| 2020_NPS0204390 | 2020_NPS0204390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204390 |
| 2020_NPS0204391 | 2020_NPS0204391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204391 |
| 2020_NPS0204392 | 2020_NPS0204392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204392 |
| 2020_NPS0204393 | 2020_NPS0204393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204393 |
| 2020_NPS0204394 | 2020_NPS0204394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204394 |
| 2020_NPS0204395 | 2020_NPS0204395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204395 |
| 2020_NPS0204396 | 2020_NPS0204396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204396 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204397 | 2020_NPS0204397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204397 |
| 2020_NPS0204398 | 2020_NPS0204398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204398 |
| 2020_NPS0204399 | 2020_NPS0204399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204399 |
| 2020_NPS0204400 | 2020_NPS0204400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204400 |
| 2020_NPS0204401 | 2020_NPS0204401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204401 |
| 2020_NPS0204402 | 2020_NPS0204402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204402 |
| 2020_NPS0204403 | 2020_NPS0204403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204403 |
| 2020_NPS0204404 | 2020_NPS0204405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204404 |
| 2020_NPS0204406 | 2020_NPS0204406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204406 |
| 2020_NPS0204407 | 2020_NPS0204408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204407 |
| 2020_NPS0204409 | 2020_NPS0204409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204409 |
| 2020_NPS0204410 | 2020_NPS0204410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204410 |
| 2020_NPS0204411 | 2020_NPS0204412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204411 |
| 2020_NPS0204413 | 2020_NPS0204414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204413 |
| 2020_NPS0204415 | 2020_NPS0204415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204415 |
| 2020_NPS0204416 | 2020_NPS0204416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204416 |
| 2020_NPS0204417 | 2020_NPS0204417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204417 |
| 2020_NPS0204418 | 2020_NPS0204419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204418 |
| 2020_NPS0204420 | 2020_NPS0204420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204420 |
| 2020_NPS0204421 | 2020_NPS0204421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204421 |
| 2020_NPS0204422 | 2020_NPS0204423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204422 |
| 2020_NPS0204424 | 2020_NPS0204424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204424 |
| 2020_NPS0204425 | 2020_NPS0204425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204425 |
| 2020_NPS0204426 | 2020_NPS0204427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204426 |
| 2020_NPS0204428 | 2020_NPS0204428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204428 |
| 2020_NPS0204429 | 2020_NPS0204430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204429 |
| 2020_NPS0204431 | 2020_NPS0204431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204431 |
| 2020_NPS0204432 | 2020_NPS0204432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204432 |
| 2020_NPS0204433 | 2020_NPS0204433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204433 |
| 2020_NPS0204434 | 2020_NPS0204435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204434 |
| 2020_NPS0204436 | 2020_NPS0204436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204436 |
| 2020_NPS0204437 | 2020_NPS0204437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204437 |
| 2020_NPS0204438 | 2020_NPS0204438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204438 |
| 2020_NPS0204439 | 2020_NPS0204439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204439 |
| 2020_NPS0204440 | 2020_NPS0204440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204440 |
| 2020_NPS0204441 | 2020_NPS0204441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204441 |
| 2020_NPS0204442 | 2020_NPS0204442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204442 |
| 2020_NPS0204443 | 2020_NPS0204443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204443 |
| 2020_NPS0204444 | 2020_NPS0204445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204444 |
| 2020_NPS0204446 | 2020_NPS0204446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204446 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204447 | 2020_NPS0204447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204447 |
| 2020_NPS0204448 | 2020_NPS0204448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204448 |
| 2020_NPS0204449 | 2020_NPS0204449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204449 |
| 2020_NPS0204450 | 2020_NPS0204450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204450 |
| 2020_NPS0204451 | 2020_NPS0204451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204451 |
| 2020_NPS0204452 | 2020_NPS0204452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204452 |
| 2020_NPS0204453 | 2020_NPS0204453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204453 |
| 2020_NPS0204454 | 2020_NPS0204454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204454 |
| 2020_NPS0204455 | 2020_NPS0204455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204455 |
| 2020_NPS0204456 | 2020_NPS0204456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204456 |
| 2020_NPS0204457 | 2020_NPS0204457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204457 |
| 2020_NPS0204458 | 2020_NPS0204458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204458 |
| 2020_NPS0204459 | 2020_NPS0204459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204459 |
| 2020_NPS0204460 | 2020_NPS0204460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204460 |
| 2020_NPS0204461 | 2020_NPS0204461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204461 |
| 2020_NPS0204462 | 2020_NPS0204462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204462 |
| 2020_NPS0204463 | 2020_NPS0204463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204463 |
| 2020_NPS0204464 | 2020_NPS0204464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204464 |
| 2020_NPS0204465 | 2020_NPS0204465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204465 |
| 2020_NPS0204466 | 2020_NPS0204466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204466 |
| 2020_NPS0204467 | 2020_NPS0204467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204467 |
| 2020_NPS0204468 | 2020_NPS0204468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204468 |
| 2020_NPS0204469 | 2020_NPS0204469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204469 |
| 2020_NPS0204470 | 2020_NPS0204470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204470 |
| 2020_NPS0204471 | 2020_NPS0204472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204471 |
| 2020_NPS0204473 | 2020_NPS0204473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204473 |
| 2020_NPS0204474 | 2020_NPS0204474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204474 |
| 2020_NPS0204475 | 2020_NPS0204475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204475 |
| 2020_NPS0204476 | 2020_NPS0204476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204476 |
| 2020_NPS0204477 | 2020_NPS0204477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204477 |
| 2020_NPS0204478 | 2020_NPS0204478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204478 |
| 2020_NPS0204479 | 2020_NPS0204479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204479 |
| 2020_NPS0204480 | 2020_NPS0204480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204480 |
| 2020_NPS0204481 | 2020_NPS0204481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204481 |
| 2020_NPS0204482 | 2020_NPS0204482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204482 |
| 2020_NPS0204483 | 2020_NPS0204483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204483 |
| 2020_NPS0204484 | 2020_NPS0204484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204484 |
| 2020_NPS0204485 | 2020_NPS0204485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204485 |
| 2020_NPS0204486 | 2020_NPS0204486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204486 |
| 2020_NPS0204487 | 2020_NPS0204487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204487 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204488 | 2020_NPS0204488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204488 |
| 2020_NPS0204489 | 2020_NPS0204489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204489 |
| 2020_NPS0204490 | 2020_NPS0204490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204490 |
| 2020_NPS0204491 | 2020_NPS0204491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204491 |
| 2020_NPS0204492 | 2020_NPS0204492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204492 |
| 2020_NPS0204493 | 2020_NPS0204493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204493 |
| 2020_NPS0204494 | 2020_NPS0204494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204494 |
| 2020_NPS0204495 | 2020_NPS0204495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204495 |
| 2020_NPS0204496 | 2020_NPS0204496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204496 |
| 2020_NPS0204497 | 2020_NPS0204497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204497 |
| 2020_NPS0204498 | 2020_NPS0204499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204498 |
| 2020_NPS0204500 | 2020_NPS0204500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204500 |
| 2020_NPS0204502 | 2020_NPS0204502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204502 |
| 2020_NPS0204503 | 2020_NPS0204503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204503 |
| 2020_NPS0204504 | 2020_NPS0204504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204504 |
| 2020_NPS0204505 | 2020_NPS0204505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204505 |
| 2020_NPS0204506 | 2020_NPS0204506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204506 |
| 2020_NPS0204507 | 2020_NPS0204507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204507 |
| 2020_NPS0204508 | 2020_NPS0204508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204508 |
| 2020_NPS0204509 | 2020_NPS0204509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204509 |
| 2020_NPS0204510 | 2020_NPS0204510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204510 |
| 2020_NPS0204511 | 2020_NPS0204511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204511 |
| 2020_NPS0204512 | 2020_NPS0204512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204512 |
| 2020_NPS0204513 | 2020_NPS0204514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204513 |
| 2020_NPS0204515 | 2020_NPS0204515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204515 |
| 2020_NPS0204516 | 2020_NPS0204516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204516 |
| 2020_NPS0204517 | 2020_NPS0204517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204517 |
| 2020_NPS0204518 | 2020_NPS0204518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204518 |
| 2020_NPS0204519 | 2020_NPS0204519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204519 |
| 2020_NPS0204520 | 2020_NPS0204520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204520 |
| 2020_NPS0204521 | 2020_NPS0204522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204521 |
| 2020_NPS0204523 | 2020_NPS0204523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204523 |
| 2020_NPS0204524 | 2020_NPS0204525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204524 |
| 2020_NPS0204526 | 2020_NPS0204526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204526 |
| 2020_NPS0204527 | 2020_NPS0204528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204527 |
| 2020_NPS0204529 | 2020_NPS0204529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204529 |
| 2020_NPS0204530 | 2020_NPS0204530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204530 |
| 2020_NPS0204531 | 2020_NPS0204531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204531 |
| 2020_NPS0204533 | 2020_NPS0204533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204533 |
| 2020_NPS0204534 | 2020_NPS0204534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204534 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204535 | 2020_NPS0204535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204535 |
| 2020_NPS0204536 | 2020_NPS0204537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204536 |
| 2020_NPS0204538 | 2020_NPS0204538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204538 |
| 2020_NPS0204539 | 2020_NPS0204539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204539 |
| 2020_NPS0204540 | 2020_NPS0204540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204540 |
| 2020_NPS0204541 | 2020_NPS0204541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204541 |
| 2020_NPS0204542 | 2020_NPS0204542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204542 |
| 2020_NPS0204543 | 2020_NPS0204543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204543 |
| 2020_NPS0204544 | 2020_NPS0204544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204544 |
| 2020_NPS0204545 | 2020_NPS0204546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204545 |
| 2020_NPS0204547 | 2020_NPS0204548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204547 |
| 2020_NPS0204549 | 2020_NPS0204549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204549 |
| 2020_NPS0204550 | 2020_NPS0204550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204550 |
| 2020_NPS0204551 | 2020_NPS0204551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204551 |
| 2020_NPS0204552 | 2020_NPS0204552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204552 |
| 2020_NPS0204553 | 2020_NPS0204553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204553 |
| 2020_NPS0204554 | 2020_NPS0204554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204554 |
| 2020_NPS0204555 | 2020_NPS0204555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204555 |
| 2020_NPS0204556 | 2020_NPS0204556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204556 |
| 2020_NPS0204557 | 2020_NPS0204557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204557 |
| 2020_NPS0204558 | 2020_NPS0204558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204558 |
| 2020_NPS0204559 | 2020_NPS0204559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204559 |
| 2020_NPS0204560 | 2020_NPS0204560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204560 |
| 2020_NPS0204561 | 2020_NPS0204561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204561 |
| 2020_NPS0204562 | 2020_NPS0204562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204562 |
| 2020_NPS0204563 | 2020_NPS0204564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204563 |
| 2020_NPS0204565 | 2020_NPS0204565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204565 |
| 2020_NPS0204566 | 2020_NPS0204566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204566 |
| 2020_NPS0204567 | 2020_NPS0204567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204567 |
| 2020_NPS0204568 | 2020_NPS0204568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204568 |
| 2020_NPS0204569 | 2020_NPS0204569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204569 |
| 2020_NPS0204570 | 2020_NPS0204570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204570 |
| 2020_NPS0204571 | 2020_NPS0204571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204571 |
| 2020_NPS0204572 | 2020_NPS0204572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204572 |
| 2020_NPS0204573 | 2020_NPS0204574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204573 |
| 2020_NPS0204575 | 2020_NPS0204575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204575 |
| 2020_NPS0204576 | 2020_NPS0204576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204576 |
| 2020_NPS0204577 | 2020_NPS0204578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204577 |
| 2020_NPS0204579 | 2020_NPS0204579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204579 |
| 2020_NPS0204580 | 2020_NPS0204580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204580 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204581 | 2020_NPS0204581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204581 |
| 2020_NPS0204582 | 2020_NPS0204582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204582 |
| 2020_NPS0204583 | 2020_NPS0204583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204583 |
| 2020_NPS0204584 | 2020_NPS0204584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204584 |
| 2020_NPS0204585 | 2020_NPS0204585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204585 |
| 2020_NPS0204586 | 2020_NPS0204586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204586 |
| 2020_NPS0204587 | 2020_NPS0204587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204587 |
| 2020_NPS0204588 | 2020_NPS0204588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204588 |
| 2020_NPS0204589 | 2020_NPS0204589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204589 |
| 2020_NPS0204590 | 2020_NPS0204590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204590 |
| 2020_NPS0204591 | 2020_NPS0204591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204591 |
| 2020_NPS0204592 | 2020_NPS0204592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204592 |
| 2020_NPS0204593 | 2020_NPS0204593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204593 |
| 2020_NPS0204594 | 2020_NPS0204594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204594 |
| 2020_NPS0204595 | 2020_NPS0204595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204595 |
| 2020_NPS0204596 | 2020_NPS0204596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204596 |
| 2020_NPS0204597 | 2020_NPS0204598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204597 |
| 2020_NPS0204599 | 2020_NPS0204600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204599 |
| 2020_NPS0204601 | 2020_NPS0204601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204601 |
| 2020_NPS0204602 | 2020_NPS0204602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204602 |
| 2020_NPS0204603 | 2020_NPS0204603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204603 |
| 2020_NPS0204604 | 2020_NPS0204604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204604 |
| 2020_NPS0204605 | 2020_NPS0204605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204605 |
| 2020_NPS0204606 | 2020_NPS0204606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204606 |
| 2020_NPS0204607 | 2020_NPS0204607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204607 |
| 2020_NPS0204608 | 2020_NPS0204608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204608 |
| 2020_NPS0204609 | 2020_NPS0204609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204609 |
| 2020_NPS0204610 | 2020_NPS0204610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204610 |
| 2020_NPS0204611 | 2020_NPS0204611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204611 |
| 2020_NPS0204612 | 2020_NPS0204612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204612 |
| 2020_NPS0204613 | 2020_NPS0204613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204613 |
| 2020_NPS0204614 | 2020_NPS0204614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204614 |
| 2020_NPS0204615 | 2020_NPS0204615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204615 |
| 2020_NPS0204616 | 2020_NPS0204616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204616 |
| 2020_NPS0204617 | 2020_NPS0204618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204617 |
| 2020_NPS0204619 | 2020_NPS0204620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204619 |
| 2020_NPS0204621 | 2020_NPS0204621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204621 |
| 2020_NPS0204622 | 2020_NPS0204622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204622 |
| 2020_NPS0204623 | 2020_NPS0204623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204623 |
| 2020_NPS0204624 | 2020_NPS0204624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204624 |

| 2020_NPS0204625 | 2020_NPS0204623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204625 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204626 | 2020_NPS0204626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204626 |
| 2020_NPS0204627 | 2020_NPS0204628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204627 |
| 2020_NPS0204629 | 2020_NPS0204629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204629 |
| 2020_NPS0204630 | 2020_NPS0204630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204630 |
| 2020_NPS0204631 | 2020_NPS0204631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204631 |
| 2020_NPS0204632 | 2020_NPS0204632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204632 |
| 2020_NPS0204633 | 2020_NPS0204633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204633 |
| 2020_NPS0204634 | 2020_NPS0204635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204634 |
| 2020_NPS0204636 | 2020_NPS0204636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204636 |
| 2020_NPS0204637 | 2020_NPS0204637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204637 |
| 2020_NPS0204638 | 2020_NPS0204638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204638 |
| 2020_NPS0204639 | 2020_NPS0204639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204639 |
| 2020_NPS0204640 | 2020_NPS0204640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204640 |
| 2020_NPS0204641 | 2020_NPS0204641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204641 |
| 2020_NPS0204642 | 2020_NPS0204642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204642 |
| 2020_NPS0204643 | 2020_NPS0204643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204643 |
| 2020_NPS0204644 | 2020_NPS0204644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204644 |
| 2020_NPS0204645 | 2020_NPS0204645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204645 |
| 2020_NPS0204646 | 2020_NPS0204646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204646 |
| 2020_NPS0204647 | 2020_NPS0204647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204647 |
| 2020_NPS0204648 | 2020_NPS0204648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204648 |
| 2020_NPS0204649 | 2020_NPS0204649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204649 |
| 2020_NPS0204650 | 2020_NPS0204650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204650 |
| 2020_NPS0204651 | 2020_NPS0204651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204651 |
| 2020_NPS0204652 | 2020_NPS0204652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204652 |
| 2020_NPS0204653 | 2020_NPS0204653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204653 |
| 2020_NPS0204654 | 2020_NPS0204654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204654 |
| 2020_NPS0204655 | 2020_NPS0204655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204655 |
| 2020_NPS0204656 | 2020_NPS0204656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204656 |
| 2020_NPS0204657 | 2020_NPS0204657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204657 |
| 2020_NPS0204658 | 2020_NPS0204658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204658 |
| 2020_NPS0204659 | 2020_NPS0204659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204659 |
| 2020_NPS0204660 | 2020_NPS0204660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204660 |
| 2020_NPS0204661 | 2020_NPS0204661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204661 |
| 2020_NPS0204662 | 2020_NPS0204662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204662 |
| 2020_NPS0204663 | 2020_NPS0204663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204663 |
| 2020_NPS0204664 | 2020_NPS0204664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204664 |
| 2020_NPS0204665 | 2020_NPS0204665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204665 |
| 2020_NPS0204666 | 2020_NPS0204666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204666 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204667 | 2020_NPS0204667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204667 |
| 2020_NPS0204668 | 2020_NPS0204668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204668 |
| 2020_NPS0204669 | 2020_NPS0204669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204669 |
| 2020_NPS0204670 | 2020_NPS0204670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204670 |
| 2020_NPS0204671 | 2020_NPS0204671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204671 |
| 2020_NPS0204672 | 2020_NPS0204672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204672 |
| 2020_NPS0204673 | 2020_NPS0204673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204673 |
| 2020_NPS0204674 | 2020_NPS0204674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204674 |
| 2020_NPS0204675 | 2020_NPS0204675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204675 |
| 2020_NPS0204676 | 2020_NPS0204676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204676 |
| 2020_NPS0204677 | 2020_NPS0204677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204677 |
| 2020_NPS0204678 | 2020_NPS0204678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204678 |
| 2020_NPS0204679 | 2020_NPS0204679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204679 |
| 2020_NPS0204680 | 2020_NPS0204680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204680 |
| 2020_NPS0204681 | 2020_NPS0204681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204681 |
| 2020_NPS0204682 | 2020_NPS0204682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204682 |
| 2020_NPS0204683 | 2020_NPS0204683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204683 |
| 2020_NPS0204684 | 2020_NPS0204684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204684 |
| 2020_NPS0204685 | 2020_NPS0204685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204685 |
| 2020_NPS0204686 | 2020_NPS0204686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204686 |
| 2020_NPS0204687 | 2020_NPS0204687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204687 |
| 2020_NPS0204688 | 2020_NPS0204688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204688 |
| 2020_NPS0204689 | 2020_NPS0204689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204689 |
| 2020_NPS0204690 | 2020_NPS0204690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204690 |
| 2020_NPS0204691 | 2020_NPS0204691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204691 |
| 2020_NPS0204692 | 2020_NPS0204692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204692 |
| 2020_NPS0204693 | 2020_NPS0204693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204693 |
| 2020_NPS0204694 | 2020_NPS0204694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204694 |
| 2020_NPS0204695 | 2020_NPS0204695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204695 |
| 2020_NPS0204696 | 2020_NPS0204696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204696 |
| 2020_NPS0204697 | 2020_NPS0204697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204697 |
| 2020_NPS0204698 | 2020_NPS0204698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204698 |
| 2020_NPS0204699 | 2020_NPS0204699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204699 |
| 2020_NPS0204700 | 2020_NPS0204700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204700 |
| 2020_NPS0204701 | 2020_NPS0204701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204701 |
| 2020_NPS0204702 | 2020_NPS0204702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204702 |
| 2020_NPS0204703 | 2020_NPS0204703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204703 |
| 2020_NPS0204704 | 2020_NPS0204704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204704 |
| 2020_NPS0204705 | 2020_NPS0204705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204705 |
| 2020_NPS0204706 | 2020_NPS0204706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204707 | 2020_NPS0204707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204707 |
| 2020_NPS0204708 | 2020_NPS0204708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204708 |
| 2020_NPS0204709 | 2020_NPS0204709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204709 |
| 2020_NPS0204710 | 2020_NPS0204710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204710 |
| 2020_NPS0204711 | 2020_NPS0204711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204711 |
| 2020_NPS0204712 | 2020_NPS0204712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204712 |
| 2020_NPS0204713 | 2020_NPS0204713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204713 |
| 2020_NPS0204714 | 2020_NPS0204714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204714 |
| 2020_NPS0204715 | 2020_NPS0204715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204715 |
| 2020_NPS0204716 | 2020_NPS0204716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204716 |
| 2020_NPS0204717 | 2020_NPS0204717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204717 |
| 2020_NPS0204718 | 2020_NPS0204718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204718 |
| 2020_NPS0204719 | 2020_NPS0204719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204719 |
| 2020_NPS0204720 | 2020_NPS0204720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204720 |
| 2020_NPS0204721 | 2020_NPS0204721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204721 |
| 2020_NPS0204722 | 2020_NPS0204722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204722 |
| 2020_NPS0204723 | 2020_NPS0204723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204723 |
| 2020_NPS0204724 | 2020_NPS0204724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204724 |
| 2020_NPS0204725 | 2020_NPS0204725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204725 |
| 2020_NPS0204726 | 2020_NPS0204726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204726 |
| 2020_NPS0204727 | 2020_NPS0204727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204727 |
| 2020_NPS0204728 | 2020_NPS0204728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204728 |
| 2020_NPS0204729 | 2020_NPS0204729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204729 |
| 2020_NPS0204730 | 2020_NPS0204730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204730 |
| 2020_NPS0204731 | 2020_NPS0204731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204731 |
| 2020_NPS0204732 | 2020_NPS0204732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204732 |
| 2020_NPS0204733 | 2020_NPS0204733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204733 |
| 2020_NPS0204734 | 2020_NPS0204734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204734 |
| 2020_NPS0204735 | 2020_NPS0204735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204735 |
| 2020_NPS0204736 | 2020_NPS0204736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204736 |
| 2020_NPS0204737 | 2020_NPS0204737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204737 |
| 2020_NPS0204738 | 2020_NPS0204738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204738 |
| 2020_NPS0204739 | 2020_NPS0204739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204739 |
| 2020_NPS0204740 | 2020_NPS0204740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204740 |
| 2020_NPS0204741 | 2020_NPS0204741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204741 |
| 2020_NPS0204742 | 2020_NPS0204742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204742 |
| 2020_NPS0204743 | 2020_NPS0204743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204743 |
| 2020_NPS0204744 | 2020_NPS0204744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204744 |
| 2020_NPS0204745 | 2020_NPS0204745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204745 |
| 2020_NPS0204746 | 2020_NPS0204746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0204746 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204747 | 2020_NPS0204747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204747 |
| 2020_NPS0204748 | 2020_NPS0204748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204748 |
| 2020_NPS0204749 | 2020_NPS0204749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204749 |
| 2020_NPS0204750 | 2020_NPS0204750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204750 |
| 2020_NPS0204751 | 2020_NPS0204751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204751 |
| 2020_NPS0204752 | 2020_NPS0204752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204752 |
| 2020_NPS0204753 | 2020_NPS0204753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204753 |
| 2020_NPS0204754 | 2020_NPS0204754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204754 |
| 2020_NPS0204755 | 2020_NPS0204755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204755 |
| 2020_NPS0204756 | 2020_NPS0204756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204756 |
| 2020_NPS0204757 | 2020_NPS0204757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204757 |
| 2020_NPS0204758 | 2020_NPS0204758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204758 |
| 2020_NPS0204759 | 2020_NPS0204759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204759 |
| 2020_NPS0204760 | 2020_NPS0204760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204760 |
| 2020_NPS0204761 | 2020_NPS0204761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204761 |
| 2020_NPS0204762 | 2020_NPS0204762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204762 |
| 2020_NPS0204763 | 2020_NPS0204763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204763 |
| 2020_NPS0204764 | 2020_NPS0204764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204764 |
| 2020_NPS0204765 | 2020_NPS0204765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204765 |
| 2020_NPS0204766 | 2020_NPS0204766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204766 |
| 2020_NPS0204767 | 2020_NPS0204767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204767 |
| 2020_NPS0204768 | 2020_NPS0204768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204768 |
| 2020_NPS0204769 | 2020_NPS0204769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204769 |
| 2020_NPS0204770 | 2020_NPS0204770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204770 |
| 2020_NPS0204771 | 2020_NPS0204771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204771 |
| 2020_NPS0204772 | 2020_NPS0204772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204772 |
| 2020_NPS0204773 | 2020_NPS0204773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204773 |
| 2020_NPS0204774 | 2020_NPS0204774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204774 |
| 2020_NPS0204775 | 2020_NPS0204775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204775 |
| 2020_NPS0204776 | 2020_NPS0204776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204776 |
| 2020_NPS0204777 | 2020_NPS0204777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204777 |
| 2020_NPS0204778 | 2020_NPS0204778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204778 |
| 2020_NPS0204779 | 2020_NPS0204779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204779 |
| 2020_NPS0204780 | 2020_NPS0204780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204780 |
| 2020_NPS0204781 | 2020_NPS0204781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204781 |
| 2020_NPS0204782 | 2020_NPS0204782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204782 |
| 2020_NPS0204783 | 2020_NPS0204783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204783 |
| 2020_NPS0204784 | 2020_NPS0204784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204784 |
| 2020_NPS0204785 | 2020_NPS0204785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204785 |
| 2020_NPS0204786 | 2020_NPS0204786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0204786 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204787 | 2020_NPS0204787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204787 |
| 2020_NPS0204788 | 2020_NPS0204788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204788 |
| 2020_NPS0204789 | 2020_NPS0204789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204789 |
| 2020_NPS0204790 | 2020_NPS0204790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204790 |
| 2020_NPS0204791 | 2020_NPS0204791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204791 |
| 2020_NPS0204792 | 2020_NPS0204792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204792 |
| 2020_NPS0204793 | 2020_NPS0204793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204793 |
| 2020_NPS0204794 | 2020_NPS0204794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204794 |
| 2020_NPS0204795 | 2020_NPS0204795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204795 |
| 2020_NPS0204796 | 2020_NPS0204796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204796 |
| 2020_NPS0204797 | 2020_NPS0204797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204797 |
| 2020_NPS0204798 | 2020_NPS0204798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204798 |
| 2020_NPS0204799 | 2020_NPS0204799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204799 |
| 2020_NPS0204800 | 2020_NPS0204800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204800 |
| 2020_NPS0204801 | 2020_NPS0204801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204801 |
| 2020_NPS0204802 | 2020_NPS0204802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204802 |
| 2020_NPS0204803 | 2020_NPS0204803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204803 |
| 2020_NPS0204804 | 2020_NPS0204804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204804 |
| 2020_NPS0204805 | 2020_NPS0204805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204805 |
| 2020_NPS0204806 | 2020_NPS0204806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204806 |
| 2020_NPS0204807 | 2020_NPS0204807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204807 |
| 2020_NPS0204808 | 2020_NPS0204808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204808 |
| 2020_NPS0204809 | 2020_NPS0204809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204809 |
| 2020_NPS0204810 | 2020_NPS0204810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204810 |
| 2020_NPS0204811 | 2020_NPS0204811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204811 |
| 2020_NPS0204812 | 2020_NPS0204812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204812 |
| 2020_NPS0204813 | 2020_NPS0204813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204813 |
| 2020_NPS0204814 | 2020_NPS0204814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204814 |
| 2020_NPS0204815 | 2020_NPS0204815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204815 |
| 2020_NPS0204816 | 2020_NPS0204816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204816 |
| 2020_NPS0204817 | 2020_NPS0204817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204817 |
| 2020_NPS0204818 | 2020_NPS0204818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204818 |
| 2020_NPS0204819 | 2020_NPS0204819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204819 |
| 2020_NPS0204820 | 2020_NPS0204820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204820 |
| 2020_NPS0204821 | 2020_NPS0204821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204821 |
| 2020_NPS0204822 | 2020_NPS0204822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204822 |
| 2020_NPS0204823 | 2020_NPS0204823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204823 |
| 2020_NPS0204824 | 2020_NPS0204824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204824 |
| 2020_NPS0204825 | 2020_NPS0204825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204825 |
| 2020_NPS0204826 | 2020_NPS0204826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204826 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204827 | 2020_NPS0204827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204827 |
| 2020_NPS0204828 | 2020_NPS0204828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204828 |
| 2020_NPS0204829 | 2020_NPS0204829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204829 |
| 2020_NPS0204830 | 2020_NPS0204830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204830 |
| 2020_NPS0204831 | 2020_NPS0204831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204831 |
| 2020_NPS0204832 | 2020_NPS0204832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0204832 |
| 2020_NPS0204833 | 2020_NPS0204833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0204833 |
| 2020_NPS0204834 | 2020_NPS0204834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204834 |
| 2020_NPS0204835 | 2020_NPS0204835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204835 |
| 2020_NPS0204836 | 2020_NPS0204836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204836 |
| 2020_NPS0204837 | 2020_NPS0204837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204837 |
| 2020_NPS0204838 | 2020_NPS0204838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204838 |
| 2020_NPS0204839 | 2020_NPS0204839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204839 |
| 2020_NPS0204840 | 2020_NPS0204840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204840 |
| 2020_NPS0204841 | 2020_NPS0204841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204841 |
| 2020_NPS0204842 | 2020_NPS0204842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204842 |
| 2020_NPS0204843 | 2020_NPS0204843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204843 |
| 2020_NPS0204844 | 2020_NPS0204844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204844 |
| 2020_NPS0204845 | 2020_NPS0204845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204845 |
| 2020_NPS0204846 | 2020_NPS0204846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204846 |
| 2020_NPS0204847 | 2020_NPS0204847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204847 |
| 2020_NPS0204848 | 2020_NPS0204848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204848 |
| 2020_NPS0204849 | 2020_NPS0204849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204849 |
| 2020_NPS0204850 | 2020_NPS0204850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204850 |
| 2020_NPS0204851 | 2020_NPS0204851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204851 |
| 2020_NPS0204852 | 2020_NPS0204852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204852 |
| 2020_NPS0204853 | 2020_NPS0204853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204853 |
| 2020_NPS0204854 | 2020_NPS0204854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204854 |
| 2020_NPS0204855 | 2020_NPS0204855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204855 |
| 2020_NPS0204856 | 2020_NPS0204856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204856 |
| 2020_NPS0204857 | 2020_NPS0204857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204857 |
| 2020_NPS0204858 | 2020_NPS0204858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204858 |
| 2020_NPS0204859 | 2020_NPS0204859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204859 |
| 2020_NPS0204860 | 2020_NPS0204860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204860 |
| 2020_NPS0204861 | 2020_NPS0204861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204861 |
| 2020_NPS0204862 | 2020_NPS0204862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204862 |
| 2020_NPS0204863 | 2020_NPS0204863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204863 |
| 2020_NPS0204864 | 2020_NPS0204864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204864 |
| 2020_NPS0204865 | 2020_NPS0204865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204865 |
| 2020_NPS0204866 | 2020_NPS0204866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204866 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204867 | 2020_NPS0204867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204867 |
| 2020_NPS0204868 | 2020_NPS0204868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204868 |
| 2020_NPS0204869 | 2020_NPS0204869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204869 |
| 2020_NPS0204870 | 2020_NPS0204870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204870 |
| 2020_NPS0204871 | 2020_NPS0204871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204871 |
| 2020_NPS0204872 | 2020_NPS0204872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204872 |
| 2020_NPS0204873 | 2020_NPS0204873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204873 |
| 2020_NPS0204874 | 2020_NPS0204874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204874 |
| 2020_NPS0204875 | 2020_NPS0204875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204875 |
| 2020_NPS0204876 | 2020_NPS0204876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204876 |
| 2020_NPS0204877 | 2020_NPS0204877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204877 |
| 2020_NPS0204878 | 2020_NPS0204878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204878 |
| 2020_NPS0204879 | 2020_NPS0204879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204879 |
| 2020_NPS0204880 | 2020_NPS0204880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204880 |
| 2020_NPS0204881 | 2020_NPS0204881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204881 |
| 2020_NPS0204882 | 2020_NPS0204882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204882 |
| 2020_NPS0204883 | 2020_NPS0204883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204883 |
| 2020_NPS0204884 | 2020_NPS0204884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204884 |
| 2020_NPS0204885 | 2020_NPS0204885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204885 |
| 2020_NPS0204886 | 2020_NPS0204886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204886 |
| 2020_NPS0204887 | 2020_NPS0204887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204887 |
| 2020_NPS0204888 | 2020_NPS0204888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204888 |
| 2020_NPS0204889 | 2020_NPS0204889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204889 |
| 2020_NPS0204890 | 2020_NPS0204890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204890 |
| 2020_NPS0204891 | 2020_NPS0204891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204891 |
| 2020_NPS0204892 | 2020_NPS0204892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204892 |
| 2020_NPS0204893 | 2020_NPS0204893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204893 |
| 2020_NPS0204894 | 2020_NPS0204894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204894 |
| 2020_NPS0204895 | 2020_NPS0204895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204895 |
| 2020_NPS0204896 | 2020_NPS0204896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204896 |
| 2020_NPS0204897 | 2020_NPS0204897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204897 |
| 2020_NPS0204898 | 2020_NPS0204898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204898 |
| 2020_NPS0204899 | 2020_NPS0204899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204899 |
| 2020_NPS0204900 | 2020_NPS0204900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204900 |
| 2020_NPS0204901 | 2020_NPS0204901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204901 |
| 2020_NPS0204902 | 2020_NPS0204902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204902 |
| 2020_NPS0204903 | 2020_NPS0204903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204903 |
| 2020_NPS0204904 | 2020_NPS0204904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204904 |
| 2020_NPS0204905 | 2020_NPS0204905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204905 |
| 2020_NPS0204906 | 2020_NPS0204906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204906 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204907 | 2020_NPS0204907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204907 |
| 2020_NPS0204908 | 2020_NPS0204908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204908 |
| 2020_NPS0204909 | 2020_NPS0204909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204909 |
| 2020_NPS0204910 | 2020_NPS0204910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204910 |
| 2020_NPS0204911 | 2020_NPS0204911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204911 |
| 2020_NPS0204912 | 2020_NPS0204912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204912 |
| 2020_NPS0204913 | 2020_NPS0204913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204913 |
| 2020_NPS0204914 | 2020_NPS0204914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204914 |
| 2020_NPS0204915 | 2020_NPS0204915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204915 |
| 2020_NPS0204916 | 2020_NPS0204916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204916 |
| 2020_NPS0204917 | 2020_NPS0204917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204917 |
| 2020_NPS0204918 | 2020_NPS0204918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204918 |
| 2020_NPS0204919 | 2020_NPS0204919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204919 |
| 2020_NPS0204920 | 2020_NPS0204920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204920 |
| 2020_NPS0204921 | 2020_NPS0204921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204921 |
| 2020_NPS0204922 | 2020_NPS0204922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204922 |
| 2020_NPS0204923 | 2020_NPS0204923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204923 |
| 2020_NPS0204924 | 2020_NPS0204924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204924 |
| 2020_NPS0204925 | 2020_NPS0204925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204925 |
| 2020_NPS0204926 | 2020_NPS0204926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204926 |
| 2020_NPS0204927 | 2020_NPS0204927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204927 |
| 2020_NPS0204928 | 2020_NPS0204928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204928 |
| 2020_NPS0204929 | 2020_NPS0204929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204929 |
| 2020_NPS0204930 | 2020_NPS0204930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204930 |
| 2020_NPS0204931 | 2020_NPS0204931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204931 |
| 2020_NPS0204932 | 2020_NPS0204932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204932 |
| 2020_NPS0204933 | 2020_NPS0204933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204933 |
| 2020_NPS0204934 | 2020_NPS0204934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204934 |
| 2020_NPS0204935 | 2020_NPS0204935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204935 |
| 2020_NPS0204936 | 2020_NPS0204936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204936 |
| 2020_NPS0204937 | 2020_NPS0204937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204937 |
| 2020_NPS0204938 | 2020_NPS0204938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204938 |
| 2020_NPS0204939 | 2020_NPS0204939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204939 |
| 2020_NPS0204940 | 2020_NPS0204940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204940 |
| 2020_NPS0204941 | 2020_NPS0204941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204941 |
| 2020_NPS0204942 | 2020_NPS0204942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204942 |
| 2020_NPS0204943 | 2020_NPS0204943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204943 |
| 2020_NPS0204944 | 2020_NPS0204944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204944 |
| 2020_NPS0204945 | 2020_NPS0204945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204945 |
| 2020_NPS0204946 | 2020_NPS0204946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204946 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0204947 | 2020_ NPS0204947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204947 |
| 2020_ NPS0204948 | 2020_ NPS0204948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204948 |
| 2020_ NPS0204949 | 2020_ NPS0204949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204949 |
| 2020_ NPS0204950 | 2020_ NPS0204950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204950 |
| 2020_ NPS0204951 | 2020_ NPS0204951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204951 |
| 2020_ NPS0204952 | 2020_ NPS0204952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0204952 |
| 2020_ NPS0204953 | 2020_ NPS0204953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204953 |
| 2020_ NPS0204954 | 2020_ NPS0204954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204954 |
| 2020_ NPS0204955 | 2020_ NPS0204955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204955 |
| 2020_ NPS0204956 | 2020_ NPS0204956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204956 |
| 2020_ NPS0204957 | 2020_ NPS0204957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204957 |
| 2020_ NPS0204958 | 2020_ NPS0204958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204958 |
| 2020_ NPS0204959 | 2020_ NPS0204959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204959 |
| 2020_ NPS0204960 | 2020_ NPS0204960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204960 |
| 2020_ NPS0204961 | 2020_ NPS0204961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204961 |
| 2020_ NPS0204962 | 2020_ NPS0204962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204962 |
| 2020_ NPS0204963 | 2020_ NPS0204963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204963 |
| 2020_ NPS0204964 | 2020_ NPS0204964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204964 |
| 2020_ NPS0204965 | 2020_ NPS0204965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204965 |
| 2020_ NPS0204966 | 2020_ NPS0204966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204966 |
| 2020_ NPS0204967 | 2020_ NPS0204967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204967 |
| 2020_ NPS0204968 | 2020_ NPS0204968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204968 |
| 2020_ NPS0204969 | 2020_ NPS0204969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204969 |
| 2020_ NPS0204970 | 2020_ NPS0204970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204970 |
| 2020_ NPS0204971 | 2020_ NPS0204971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204971 |
| 2020_ NPS0204972 | 2020_ NPS0204972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204972 |
| 2020_ NPS0204973 | 2020_ NPS0204973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204973 |
| 2020_ NPS0204974 | 2020_ NPS0204974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204974 |
| 2020_ NPS0204975 | 2020_ NPS0204975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204975 |
| 2020_ NPS0204976 | 2020_ NPS0204976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204976 |
| 2020_ NPS0204977 | 2020_ NPS0204977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204977 |
| 2020_ NPS0204978 | 2020_ NPS0204978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204978 |
| 2020_ NPS0204979 | 2020_ NPS0204979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204979 |
| 2020_ NPS0204980 | 2020_ NPS0204980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204980 |
| 2020_ NPS0204981 | 2020_ NPS0204981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204981 |
| 2020_ NPS0204982 | 2020_ NPS0204982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204982 |
| 2020_ NPS0204983 | 2020_ NPS0204983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204983 |
| 2020_ NPS0204984 | 2020_ NPS0204984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204984 |
| 2020_ NPS0204985 | 2020_ NPS0204985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204985 |
| 2020_ NPS0204986 | 2020_ NPS0204986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0204986 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0204987 | 2020_NPS0204987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204987 |
| 2020_NPS0204988 | 2020_NPS0204988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204988 |
| 2020_NPS0204989 | 2020_NPS0204989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204989 |
| 2020_NPS0204990 | 2020_NPS0204990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204990 |
| 2020_NPS0204991 | 2020_NPS0204991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204991 |
| 2020_NPS0204992 | 2020_NPS0204992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204992 |
| 2020_NPS0204993 | 2020_NPS0204993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204993 |
| 2020_NPS0204994 | 2020_NPS0204994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204994 |
| 2020_NPS0204995 | 2020_NPS0204995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204995 |
| 2020_NPS0204996 | 2020_NPS0204996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204996 |
| 2020_NPS0204997 | 2020_NPS0204997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204997 |
| 2020_NPS0204998 | 2020_NPS0204998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204998 |
| 2020_NPS0204999 | 2020_NPS0204999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0204999 |
| 2020_NPS0205000 | 2020_NPS0205000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205000 |
| 2020_NPS0205001 | 2020_NPS0205001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205001 |
| 2020_NPS0205002 | 2020_NPS0205002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205002 |
| 2020_NPS0205003 | 2020_NPS0205003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205003 |
| 2020_NPS0205004 | 2020_NPS0205004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205004 |
| 2020_NPS0205005 | 2020_NPS0205005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205005 |
| 2020_NPS0205006 | 2020_NPS0205006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205006 |
| 2020_NPS0205007 | 2020_NPS0205007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205007 |
| 2020_NPS0205008 | 2020_NPS0205008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205008 |
| 2020_NPS0205009 | 2020_NPS0205009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205009 |
| 2020_NPS0205010 | 2020_NPS0205010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205010 |
| 2020_NPS0205011 | 2020_NPS0205011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205011 |
| 2020_NPS0205012 | 2020_NPS0205012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205012 |
| 2020_NPS0205013 | 2020_NPS0205013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205013 |
| 2020_NPS0205014 | 2020_NPS0205014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205014 |
| 2020_NPS0205015 | 2020_NPS0205015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205015 |
| 2020_NPS0205016 | 2020_NPS0205016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205016 |
| 2020_NPS0205017 | 2020_NPS0205017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205017 |
| 2020_NPS0205018 | 2020_NPS0205018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205018 |
| 2020_NPS0205019 | 2020_NPS0205019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205019 |
| 2020_NPS0205020 | 2020_NPS0205020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205020 |
| 2020_NPS0205021 | 2020_NPS0205021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205021 |
| 2020_NPS0205022 | 2020_NPS0205022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205022 |
| 2020_NPS0205023 | 2020_NPS0205023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205023 |
| 2020_NPS0205024 | 2020_NPS0205024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205024 |
| 2020_NPS0205025 | 2020_NPS0205025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205025 |
| 2020_NPS0205026 | 2020_NPS0205026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205026 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0205027 | 2020_ NPS0205027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205027 |
| 2020_ NPS0205028 | 2020_ NPS0205028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205028 |
| 2020_ NPS0205029 | 2020_ NPS0205029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205029 |
| 2020_ NPS0205030 | 2020_ NPS0205030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205030 |
| 2020_ NPS0205031 | 2020_ NPS0205031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205031 |
| 2020_ NPS0205032 | 2020_ NPS0205032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205032 |
| 2020_ NPS0205033 | 2020_ NPS0205033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205033 |
| 2020_ NPS0205034 | 2020_ NPS0205034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205034 |
| 2020_ NPS0205035 | 2020_ NPS0205035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205035 |
| 2020_ NPS0205036 | 2020_ NPS0205036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205036 |
| 2020_ NPS0205037 | 2020_ NPS0205037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205037 |
| 2020_ NPS0205038 | 2020_ NPS0205038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205038 |
| 2020_ NPS0205039 | 2020_ NPS0205039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205039 |
| 2020_ NPS0205040 | 2020_ NPS0205040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205040 |
| 2020_ NPS0205041 | 2020_ NPS0205041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205041 |
| 2020_ NPS0205042 | 2020_ NPS0205042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205042 |
| 2020_ NPS0205043 | 2020_ NPS0205043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205043 |
| 2020_ NPS0205044 | 2020_ NPS0205044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205044 |
| 2020_ NPS0205045 | 2020_ NPS0205045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205045 |
| 2020_ NPS0205046 | 2020_ NPS0205046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205046 |
| 2020_ NPS0205047 | 2020_ NPS0205047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205047 |
| 2020_ NPS0205048 | 2020_ NPS0205048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205048 |
| 2020_ NPS0205049 | 2020_ NPS0205049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205049 |
| 2020_ NPS0205050 | 2020_ NPS0205050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205050 |
| 2020_ NPS0205051 | 2020_ NPS0205051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205051 |
| 2020_ NPS0205052 | 2020_ NPS0205052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205052 |
| 2020_ NPS0205053 | 2020_ NPS0205053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205053 |
| 2020_ NPS0205054 | 2020_ NPS0205054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205054 |
| 2020_ NPS0205055 | 2020_ NPS0205055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205055 |
| 2020_ NPS0205056 | 2020_ NPS0205056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205056 |
| 2020_ NPS0205057 | 2020_ NPS0205057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205057 |
| 2020_ NPS0205058 | 2020_ NPS0205058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205058 |
| 2020_ NPS0205059 | 2020_ NPS0205059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205059 |
| 2020_ NPS0205060 | 2020_ NPS0205060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205060 |
| 2020_ NPS0205061 | 2020_ NPS0205061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205061 |
| 2020_ NPS0205062 | 2020_ NPS0205062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205062 |
| 2020_ NPS0205063 | 2020_ NPS0205063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205063 |
| 2020_ NPS0205064 | 2020_ NPS0205064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205064 |
| 2020_ NPS0205065 | 2020_ NPS0205065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205065 |
| 2020_ NPS0205066 | 2020_ NPS0205066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205066 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205067 | 2020_NPS0205067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205067 |
| 2020_NPS0205068 | 2020_NPS0205068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205068 |
| 2020_NPS0205069 | 2020_NPS0205069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205069 |
| 2020_NPS0205070 | 2020_NPS0205070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205070 |
| 2020_NPS0205071 | 2020_NPS0205071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205071 |
| 2020_NPS0205072 | 2020_NPS0205072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205072 |
| 2020_NPS0205073 | 2020_NPS0205073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205073 |
| 2020_NPS0205074 | 2020_NPS0205074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205074 |
| 2020_NPS0205075 | 2020_NPS0205075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205075 |
| 2020_NPS0205076 | 2020_NPS0205076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205076 |
| 2020_NPS0205077 | 2020_NPS0205077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205077 |
| 2020_NPS0205078 | 2020_NPS0205078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205078 |
| 2020_NPS0205079 | 2020_NPS0205079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205079 |
| 2020_NPS0205080 | 2020_NPS0205080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205080 |
| 2020_NPS0205081 | 2020_NPS0205081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205081 |
| 2020_NPS0205082 | 2020_NPS0205082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205082 |
| 2020_NPS0205083 | 2020_NPS0205083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205083 |
| 2020_NPS0205084 | 2020_NPS0205084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205084 |
| 2020_NPS0205085 | 2020_NPS0205085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205085 |
| 2020_NPS0205086 | 2020_NPS0205086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205086 |
| 2020_NPS0205087 | 2020_NPS0205087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205087 |
| 2020_NPS0205088 | 2020_NPS0205088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205088 |
| 2020_NPS0205089 | 2020_NPS0205089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205089 |
| 2020_NPS0205090 | 2020_NPS0205090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205090 |
| 2020_NPS0205091 | 2020_NPS0205091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205091 |
| 2020_NPS0205092 | 2020_NPS0205092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205092 |
| 2020_NPS0205093 | 2020_NPS0205093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205093 |
| 2020_NPS0205094 | 2020_NPS0205094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205094 |
| 2020_NPS0205095 | 2020_NPS0205095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205095 |
| 2020_NPS0205096 | 2020_NPS0205096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205096 |
| 2020_NPS0205097 | 2020_NPS0205097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205097 |
| 2020_NPS0205098 | 2020_NPS0205098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205098 |
| 2020_NPS0205099 | 2020_NPS0205099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205099 |
| 2020_NPS0205100 | 2020_NPS0205100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205100 |
| 2020_NPS0205101 | 2020_NPS0205101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205101 |
| 2020_NPS0205102 | 2020_NPS0205102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205102 |
| 2020_NPS0205103 | 2020_NPS0205103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205103 |
| 2020_NPS0205104 | 2020_NPS0205104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205104 |
| 2020_NPS0205105 | 2020_NPS0205105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205105 |
| 2020_NPS0205106 | 2020_NPS0205106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0205106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205107 | 2020_NPS0205107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205107 |
| 2020_NPS0205108 | 2020_NPS0205108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205108 |
| 2020_NPS0205109 | 2020_NPS0205109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205109 |
| 2020_NPS0205110 | 2020_NPS0205110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205110 |
| 2020_NPS0205111 | 2020_NPS0205111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205111 |
| 2020_NPS0205112 | 2020_NPS0205112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205112 |
| 2020_NPS0205113 | 2020_NPS0205113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205113 |
| 2020_NPS0205114 | 2020_NPS0205114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205114 |
| 2020_NPS0205115 | 2020_NPS0205115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205115 |
| 2020_NPS0205116 | 2020_NPS0205116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205116 |
| 2020_NPS0205117 | 2020_NPS0205117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205117 |
| 2020_NPS0205118 | 2020_NPS0205118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205118 |
| 2020_NPS0205119 | 2020_NPS0205119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205119 |
| 2020_NPS0205120 | 2020_NPS0205120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205120 |
| 2020_NPS0205121 | 2020_NPS0205121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205121 |
| 2020_NPS0205122 | 2020_NPS0205122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205122 |
| 2020_NPS0205123 | 2020_NPS0205123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205123 |
| 2020_NPS0205124 | 2020_NPS0205124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205124 |
| 2020_NPS0205125 | 2020_NPS0205125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205125 |
| 2020_NPS0205126 | 2020_NPS0205126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205126 |
| 2020_NPS0205127 | 2020_NPS0205127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205127 |
| 2020_NPS0205128 | 2020_NPS0205128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205128 |
| 2020_NPS0205129 | 2020_NPS0205129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205129 |
| 2020_NPS0205130 | 2020_NPS0205130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205130 |
| 2020_NPS0205131 | 2020_NPS0205131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205131 |
| 2020_NPS0205132 | 2020_NPS0205132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205132 |
| 2020_NPS0205133 | 2020_NPS0205133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205133 |
| 2020_NPS0205134 | 2020_NPS0205134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205134 |
| 2020_NPS0205135 | 2020_NPS0205135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205135 |
| 2020_NPS0205136 | 2020_NPS0205136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205136 |
| 2020_NPS0205137 | 2020_NPS0205137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205137 |
| 2020_NPS0205138 | 2020_NPS0205138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205138 |
| 2020_NPS0205139 | 2020_NPS0205139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205139 |
| 2020_NPS0205140 | 2020_NPS0205140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205140 |
| 2020_NPS0205141 | 2020_NPS0205141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205141 |
| 2020_NPS0205142 | 2020_NPS0205142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205142 |
| 2020_NPS0205143 | 2020_NPS0205143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205143 |
| 2020_NPS0205144 | 2020_NPS0205144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205144 |
| 2020_NPS0205145 | 2020_NPS0205145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205145 |
| 2020_NPS0205146 | 2020_NPS0205146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205146 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205147 | 2020_NPS0205147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205147 |
| 2020_NPS0205148 | 2020_NPS0205148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205148 |
| 2020_NPS0205149 | 2020_NPS0205149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205149 |
| 2020_NPS0205150 | 2020_NPS0205150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205150 |
| 2020_NPS0205151 | 2020_NPS0205151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205151 |
| 2020_NPS0205152 | 2020_NPS0205152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205152 |
| 2020_NPS0205153 | 2020_NPS0205153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205153 |
| 2020_NPS0205154 | 2020_NPS0205154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205154 |
| 2020_NPS0205155 | 2020_NPS0205155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205155 |
| 2020_NPS0205156 | 2020_NPS0205156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205156 |
| 2020_NPS0205157 | 2020_NPS0205157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205157 |
| 2020_NPS0205158 | 2020_NPS0205158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205158 |
| 2020_NPS0205159 | 2020_NPS0205159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205159 |
| 2020_NPS0205160 | 2020_NPS0205160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205160 |
| 2020_NPS0205161 | 2020_NPS0205161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205161 |
| 2020_NPS0205162 | 2020_NPS0205162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205162 |
| 2020_NPS0205163 | 2020_NPS0205163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205163 |
| 2020_NPS0205164 | 2020_NPS0205164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205164 |
| 2020_NPS0205165 | 2020_NPS0205165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205165 |
| 2020_NPS0205166 | 2020_NPS0205166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205166 |
| 2020_NPS0205167 | 2020_NPS0205167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205167 |
| 2020_NPS0205168 | 2020_NPS0205168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205168 |
| 2020_NPS0205169 | 2020_NPS0205169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205169 |
| 2020_NPS0205170 | 2020_NPS0205170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205170 |
| 2020_NPS0205171 | 2020_NPS0205171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205171 |
| 2020_NPS0205172 | 2020_NPS0205172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205172 |
| 2020_NPS0205173 | 2020_NPS0205173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205173 |
| 2020_NPS0205174 | 2020_NPS0205174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205174 |
| 2020_NPS0205175 | 2020_NPS0205175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205175 |
| 2020_NPS0205176 | 2020_NPS0205176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205176 |
| 2020_NPS0205177 | 2020_NPS0205177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205177 |
| 2020_NPS0205178 | 2020_NPS0205178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205178 |
| 2020_NPS0205179 | 2020_NPS0205179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205179 |
| 2020_NPS0205180 | 2020_NPS0205180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205180 |
| 2020_NPS0205181 | 2020_NPS0205181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205181 |
| 2020_NPS0205182 | 2020_NPS0205182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205182 |
| 2020_NPS0205183 | 2020_NPS0205183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205183 |
| 2020_NPS0205184 | 2020_NPS0205184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205184 |
| 2020_NPS0205185 | 2020_NPS0205185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205185 |
| 2020_NPS0205186 | 2020_NPS0205186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205186 |

| 2020_NPS0205187 | 2020_NPS0205187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205187 |
| 2020_NPS0205188 | 2020_NPS0205188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205188 |
| 2020_NPS0205189 | 2020_NPS0205189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205189 |
| 2020_NPS0205190 | 2020_NPS0205190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205190 |
| 2020_NPS0205191 | 2020_NPS0205191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205191 |
| 2020_NPS0205192 | 2020_NPS0205192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205192 |
| 2020_NPS0205193 | 2020_NPS0205193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205193 |
| 2020_NPS0205194 | 2020_NPS0205194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205194 |
| 2020_NPS0205195 | 2020_NPS0205195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205195 |
| 2020_NPS0205196 | 2020_NPS0205196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205196 |
| 2020_NPS0205197 | 2020_NPS0205197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205197 |
| 2020_NPS0205198 | 2020_NPS0205198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205198 |
| 2020_NPS0205199 | 2020_NPS0205199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205199 |
| 2020_NPS0205200 | 2020_NPS0205200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205200 |
| 2020_NPS0205201 | 2020_NPS0205201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205201 |
| 2020_NPS0205202 | 2020_NPS0205202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205202 |
| 2020_NPS0205203 | 2020_NPS0205203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205203 |
| 2020_NPS0205204 | 2020_NPS0205204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205204 |
| 2020_NPS0205205 | 2020_NPS0205205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205205 |
| 2020_NPS0205206 | 2020_NPS0205206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205206 |
| 2020_NPS0205207 | 2020_NPS0205207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205207 |
| 2020_NPS0205208 | 2020_NPS0205208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205208 |
| 2020_NPS0205209 | 2020_NPS0205209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205209 |
| 2020_NPS0205210 | 2020_NPS0205210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205210 |
| 2020_NPS0205211 | 2020_NPS0205211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205211 |
| 2020_NPS0205212 | 2020_NPS0205212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205212 |
| 2020_NPS0205213 | 2020_NPS0205213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205213 |
| 2020_NPS0205214 | 2020_NPS0205214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205214 |
| 2020_NPS0205215 | 2020_NPS0205215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205215 |
| 2020_NPS0205216 | 2020_NPS0205216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205216 |
| 2020_NPS0205217 | 2020_NPS0205217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205217 |
| 2020_NPS0205218 | 2020_NPS0205218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205218 |
| 2020_NPS0205219 | 2020_NPS0205219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205219 |
| 2020_NPS0205220 | 2020_NPS0205220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205220 |
| 2020_NPS0205221 | 2020_NPS0205221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205221 |
| 2020_NPS0205222 | 2020_NPS0205222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205222 |
| 2020_NPS0205223 | 2020_NPS0205223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205223 |
| 2020_NPS0205224 | 2020_NPS0205224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205224 |
| 2020_NPS0205225 | 2020_NPS0205225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205225 |
| 2020_NPS0205226 | 2020_NPS0205226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205226 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205227 | 2020_NPS0205227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205227 |
| 2020_NPS0205228 | 2020_NPS0205228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205228 |
| 2020_NPS0205229 | 2020_NPS0205229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205229 |
| 2020_NPS0205230 | 2020_NPS0205230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205230 |
| 2020_NPS0205231 | 2020_NPS0205231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205231 |
| 2020_NPS0205232 | 2020_NPS0205232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205232 |
| 2020_NPS0205233 | 2020_NPS0205233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205233 |
| 2020_NPS0205234 | 2020_NPS0205234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205234 |
| 2020_NPS0205235 | 2020_NPS0205235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205235 |
| 2020_NPS0205236 | 2020_NPS0205236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205236 |
| 2020_NPS0205237 | 2020_NPS0205237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205237 |
| 2020_NPS0205238 | 2020_NPS0205238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205238 |
| 2020_NPS0205239 | 2020_NPS0205239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205239 |
| 2020_NPS0205240 | 2020_NPS0205240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205240 |
| 2020_NPS0205241 | 2020_NPS0205241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205241 |
| 2020_NPS0205242 | 2020_NPS0205242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205242 |
| 2020_NPS0205243 | 2020_NPS0205243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205243 |
| 2020_NPS0205244 | 2020_NPS0205244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205244 |
| 2020_NPS0205245 | 2020_NPS0205245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205245 |
| 2020_NPS0205246 | 2020_NPS0205246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205246 |
| 2020_NPS0205247 | 2020_NPS0205247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205247 |
| 2020_NPS0205248 | 2020_NPS0205248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205248 |
| 2020_NPS0205249 | 2020_NPS0205249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205249 |
| 2020_NPS0205250 | 2020_NPS0205250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205250 |
| 2020_NPS0205251 | 2020_NPS0205251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205251 |
| 2020_NPS0205252 | 2020_NPS0205252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205252 |
| 2020_NPS0205253 | 2020_NPS0205253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205253 |
| 2020_NPS0205254 | 2020_NPS0205254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205254 |
| 2020_NPS0205255 | 2020_NPS0205255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205255 |
| 2020_NPS0205256 | 2020_NPS0205256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205256 |
| 2020_NPS0205257 | 2020_NPS0205257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205257 |
| 2020_NPS0205258 | 2020_NPS0205258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205258 |
| 2020_NPS0205259 | 2020_NPS0205259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205259 |
| 2020_NPS0205260 | 2020_NPS0205260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205260 |
| 2020_NPS0205261 | 2020_NPS0205261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205261 |
| 2020_NPS0205262 | 2020_NPS0205262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205262 |
| 2020_NPS0205263 | 2020_NPS0205263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205263 |
| 2020_NPS0205264 | 2020_NPS0205264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205264 |
| 2020_NPS0205265 | 2020_NPS0205265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205265 |
| 2020_NPS0205266 | 2020_NPS0205266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205266 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205267 | 2020_NPS0205267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205267 |
| 2020_NPS0205268 | 2020_NPS0205268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205268 |
| 2020_NPS0205269 | 2020_NPS0205269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205269 |
| 2020_NPS0205270 | 2020_NPS0205270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205270 |
| 2020_NPS0205271 | 2020_NPS0205271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205271 |
| 2020_NPS0205272 | 2020_NPS0205272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205272 |
| 2020_NPS0205273 | 2020_NPS0205273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205273 |
| 2020_NPS0205274 | 2020_NPS0205274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205274 |
| 2020_NPS0205275 | 2020_NPS0205275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205275 |
| 2020_NPS0205276 | 2020_NPS0205276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205276 |
| 2020_NPS0205277 | 2020_NPS0205277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205277 |
| 2020_NPS0205278 | 2020_NPS0205278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205278 |
| 2020_NPS0205279 | 2020_NPS0205279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205279 |
| 2020_NPS0205280 | 2020_NPS0205280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205280 |
| 2020_NPS0205281 | 2020_NPS0205281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205281 |
| 2020_NPS0205282 | 2020_NPS0205282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205282 |
| 2020_NPS0205283 | 2020_NPS0205283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205283 |
| 2020_NPS0205284 | 2020_NPS0205284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205284 |
| 2020_NPS0205285 | 2020_NPS0205285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205285 |
| 2020_NPS0205286 | 2020_NPS0205286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205286 |
| 2020_NPS0205287 | 2020_NPS0205287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205287 |
| 2020_NPS0205288 | 2020_NPS0205288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205288 |
| 2020_NPS0205289 | 2020_NPS0205289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205289 |
| 2020_NPS0205290 | 2020_NPS0205290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205290 |
| 2020_NPS0205291 | 2020_NPS0205291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205291 |
| 2020_NPS0205292 | 2020_NPS0205292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205292 |
| 2020_NPS0205293 | 2020_NPS0205293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205293 |
| 2020_NPS0205294 | 2020_NPS0205294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205294 |
| 2020_NPS0205295 | 2020_NPS0205295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205295 |
| 2020_NPS0205296 | 2020_NPS0205296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205296 |
| 2020_NPS0205297 | 2020_NPS0205297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205297 |
| 2020_NPS0205298 | 2020_NPS0205298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205298 |
| 2020_NPS0205299 | 2020_NPS0205299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205299 |
| 2020_NPS0205300 | 2020_NPS0205300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205300 |
| 2020_NPS0205301 | 2020_NPS0205301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205301 |
| 2020_NPS0205302 | 2020_NPS0205302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205302 |
| 2020_NPS0205303 | 2020_NPS0205303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205303 |
| 2020_NPS0205304 | 2020_NPS0205304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205304 |
| 2020_NPS0205305 | 2020_NPS0205305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205305 |
| 2020_NPS0205306 | 2020_NPS0205306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205306 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205307 | 2020_NPS0205307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205307 |
| 2020_NPS0205308 | 2020_NPS0205308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205308 |
| 2020_NPS0205309 | 2020_NPS0205309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205309 |
| 2020_NPS0205310 | 2020_NPS0205310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205310 |
| 2020_NPS0205311 | 2020_NPS0205311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205311 |
| 2020_NPS0205312 | 2020_NPS0205312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205312 |
| 2020_NPS0205313 | 2020_NPS0205313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205313 |
| 2020_NPS0205314 | 2020_NPS0205314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205314 |
| 2020_NPS0205315 | 2020_NPS0205315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205315 |
| 2020_NPS0205316 | 2020_NPS0205316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205316 |
| 2020_NPS0205317 | 2020_NPS0205317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205317 |
| 2020_NPS0205318 | 2020_NPS0205318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205318 |
| 2020_NPS0205319 | 2020_NPS0205319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205319 |
| 2020_NPS0205320 | 2020_NPS0205320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205320 |
| 2020_NPS0205321 | 2020_NPS0205321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205321 |
| 2020_NPS0205322 | 2020_NPS0205322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205322 |
| 2020_NPS0205323 | 2020_NPS0205323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205323 |
| 2020_NPS0205324 | 2020_NPS0205324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205324 |
| 2020_NPS0205325 | 2020_NPS0205325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205325 |
| 2020_NPS0205326 | 2020_NPS0205326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205326 |
| 2020_NPS0205327 | 2020_NPS0205327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205327 |
| 2020_NPS0205328 | 2020_NPS0205329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205328 |
| 2020_NPS0205330 | 2020_NPS0205330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205330 |
| 2020_NPS0205331 | 2020_NPS0205331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205331 |
| 2020_NPS0205332 | 2020_NPS0205332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205332 |
| 2020_NPS0205333 | 2020_NPS0205333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205333 |
| 2020_NPS0205334 | 2020_NPS0205334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205334 |
| 2020_NPS0205335 | 2020_NPS0205335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205335 |
| 2020_NPS0205336 | 2020_NPS0205336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205336 |
| 2020_NPS0205337 | 2020_NPS0205337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205337 |
| 2020_NPS0205338 | 2020_NPS0205338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205338 |
| 2020_NPS0205339 | 2020_NPS0205339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205339 |
| 2020_NPS0205340 | 2020_NPS0205340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205340 |
| 2020_NPS0205341 | 2020_NPS0205341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205341 |
| 2020_NPS0205342 | 2020_NPS0205342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205342 |
| 2020_NPS0205343 | 2020_NPS0205343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205343 |
| 2020_NPS0205344 | 2020_NPS0205344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205344 |
| 2020_NPS0205345 | 2020_NPS0205345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205345 |
| 2020_NPS0205346 | 2020_NPS0205346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205346 |
| 2020_NPS0205347 | 2020_NPS0205347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205347 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205348 | 2020_NPS0205348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205348 |
| 2020_NPS0205349 | 2020_NPS0205349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205349 |
| 2020_NPS0205350 | 2020_NPS0205350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205350 |
| 2020_NPS0205351 | 2020_NPS0205351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205351 |
| 2020_NPS0205352 | 2020_NPS0205352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205352 |
| 2020_NPS0205353 | 2020_NPS0205353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205353 |
| 2020_NPS0205354 | 2020_NPS0205354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205354 |
| 2020_NPS0205355 | 2020_NPS0205355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205355 |
| 2020_NPS0205356 | 2020_NPS0205356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205356 |
| 2020_NPS0205357 | 2020_NPS0205357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205357 |
| 2020_NPS0205358 | 2020_NPS0205358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205358 |
| 2020_NPS0205359 | 2020_NPS0205359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205359 |
| 2020_NPS0205360 | 2020_NPS0205360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205360 |
| 2020_NPS0205361 | 2020_NPS0205361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205361 |
| 2020_NPS0205362 | 2020_NPS0205362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205362 |
| 2020_NPS0205363 | 2020_NPS0205363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205363 |
| 2020_NPS0205364 | 2020_NPS0205364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205364 |
| 2020_NPS0205365 | 2020_NPS0205365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205365 |
| 2020_NPS0205366 | 2020_NPS0205366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205366 |
| 2020_NPS0205367 | 2020_NPS0205367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205367 |
| 2020_NPS0205368 | 2020_NPS0205368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205368 |
| 2020_NPS0205369 | 2020_NPS0205369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205369 |
| 2020_NPS0205370 | 2020_NPS0205370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205370 |
| 2020_NPS0205371 | 2020_NPS0205371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205371 |
| 2020_NPS0205372 | 2020_NPS0205372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205372 |
| 2020_NPS0205373 | 2020_NPS0205373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205373 |
| 2020_NPS0205374 | 2020_NPS0205374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205374 |
| 2020_NPS0205375 | 2020_NPS0205375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205375 |
| 2020_NPS0205376 | 2020_NPS0205376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205376 |
| 2020_NPS0205377 | 2020_NPS0205377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205377 |
| 2020_NPS0205378 | 2020_NPS0205378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205378 |
| 2020_NPS0205379 | 2020_NPS0205379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205379 |
| 2020_NPS0205380 | 2020_NPS0205380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205380 |
| 2020_NPS0205381 | 2020_NPS0205381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205381 |
| 2020_NPS0205382 | 2020_NPS0205382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205382 |
| 2020_NPS0205383 | 2020_NPS0205383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205383 |
| 2020_NPS0205384 | 2020_NPS0205384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205384 |
| 2020_NPS0205385 | 2020_NPS0205385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205385 |
| 2020_NPS0205386 | 2020_NPS0205386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205386 |
| 2020_NPS0205387 | 2020_NPS0205387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205387 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205388 | 2020_NPS0205388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205388 |
| 2020_NPS0205389 | 2020_NPS0205389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205389 |
| 2020_NPS0205390 | 2020_NPS0205390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205390 |
| 2020_NPS0205391 | 2020_NPS0205391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205391 |
| 2020_NPS0205392 | 2020_NPS0205392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205392 |
| 2020_NPS0205393 | 2020_NPS0205393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205393 |
| 2020_NPS0205394 | 2020_NPS0205394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205394 |
| 2020_NPS0205395 | 2020_NPS0205395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205395 |
| 2020_NPS0205396 | 2020_NPS0205396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205396 |
| 2020_NPS0205397 | 2020_NPS0205397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205397 |
| 2020_NPS0205398 | 2020_NPS0205398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205398 |
| 2020_NPS0205399 | 2020_NPS0205399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205399 |
| 2020_NPS0205400 | 2020_NPS0205400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205400 |
| 2020_NPS0205401 | 2020_NPS0205401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205401 |
| 2020_NPS0205402 | 2020_NPS0205402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205402 |
| 2020_NPS0205403 | 2020_NPS0205403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205403 |
| 2020_NPS0205404 | 2020_NPS0205404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205404 |
| 2020_NPS0205405 | 2020_NPS0205405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205405 |
| 2020_NPS0205406 | 2020_NPS0205406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205406 |
| 2020_NPS0205407 | 2020_NPS0205407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205407 |
| 2020_NPS0205408 | 2020_NPS0205408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205408 |
| 2020_NPS0205409 | 2020_NPS0205409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205409 |
| 2020_NPS0205410 | 2020_NPS0205410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205410 |
| 2020_NPS0205411 | 2020_NPS0205411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205411 |
| 2020_NPS0205412 | 2020_NPS0205412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205412 |
| 2020_NPS0205413 | 2020_NPS0205413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205413 |
| 2020_NPS0205414 | 2020_NPS0205414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205414 |
| 2020_NPS0205415 | 2020_NPS0205415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205415 |
| 2020_NPS0205416 | 2020_NPS0205416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205416 |
| 2020_NPS0205417 | 2020_NPS0205417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205417 |
| 2020_NPS0205418 | 2020_NPS0205418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205418 |
| 2020_NPS0205419 | 2020_NPS0205419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205419 |
| 2020_NPS0205420 | 2020_NPS0205420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205420 |
| 2020_NPS0205421 | 2020_NPS0205421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205421 |
| 2020_NPS0205422 | 2020_NPS0205422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205422 |
| 2020_NPS0205423 | 2020_NPS0205423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205423 |
| 2020_NPS0205424 | 2020_NPS0205424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205424 |
| 2020_NPS0205425 | 2020_NPS0205425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205425 |
| 2020_NPS0205426 | 2020_NPS0205426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205426 |
| 2020_NPS0205427 | 2020_NPS0205427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205427 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205428 | 2020_NPS0205428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205428 |
| 2020_NPS0205429 | 2020_NPS0205429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205429 |
| 2020_NPS0205430 | 2020_NPS0205430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205430 |
| 2020_NPS0205431 | 2020_NPS0205431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205431 |
| 2020_NPS0205432 | 2020_NPS0205432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205432 |
| 2020_NPS0205433 | 2020_NPS0205433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205433 |
| 2020_NPS0205434 | 2020_NPS0205434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205434 |
| 2020_NPS0205435 | 2020_NPS0205435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205435 |
| 2020_NPS0205436 | 2020_NPS0205436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205436 |
| 2020_NPS0205437 | 2020_NPS0205437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205437 |
| 2020_NPS0205438 | 2020_NPS0205438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205438 |
| 2020_NPS0205439 | 2020_NPS0205439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205439 |
| 2020_NPS0205440 | 2020_NPS0205440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205440 |
| 2020_NPS0205441 | 2020_NPS0205441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205441 |
| 2020_NPS0205442 | 2020_NPS0205442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205442 |
| 2020_NPS0205443 | 2020_NPS0205443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205443 |
| 2020_NPS0205444 | 2020_NPS0205444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205444 |
| 2020_NPS0205445 | 2020_NPS0205445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205445 |
| 2020_NPS0205446 | 2020_NPS0205446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205446 |
| 2020_NPS0205447 | 2020_NPS0205447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205447 |
| 2020_NPS0205448 | 2020_NPS0205448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205448 |
| 2020_NPS0205449 | 2020_NPS0205449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205449 |
| 2020_NPS0205450 | 2020_NPS0205450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205450 |
| 2020_NPS0205451 | 2020_NPS0205451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205451 |
| 2020_NPS0205452 | 2020_NPS0205452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205452 |
| 2020_NPS0205453 | 2020_NPS0205453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205453 |
| 2020_NPS0205454 | 2020_NPS0205454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205454 |
| 2020_NPS0205455 | 2020_NPS0205455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205455 |
| 2020_NPS0205456 | 2020_NPS0205456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205456 |
| 2020_NPS0205457 | 2020_NPS0205457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205457 |
| 2020_NPS0205458 | 2020_NPS0205458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205458 |
| 2020_NPS0205459 | 2020_NPS0205459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205459 |
| 2020_NPS0205460 | 2020_NPS0205460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205460 |
| 2020_NPS0205461 | 2020_NPS0205461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205461 |
| 2020_NPS0205462 | 2020_NPS0205462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205462 |
| 2020_NPS0205463 | 2020_NPS0205463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205463 |
| 2020_NPS0205464 | 2020_NPS0205464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205464 |
| 2020_NPS0205465 | 2020_NPS0205465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205465 |
| 2020_NPS0205466 | 2020_NPS0205466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205466 |
| 2020_NPS0205467 | 2020_NPS0205467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205467 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205468 | 2020_NPS0205468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205468 |
| 2020_NPS0205469 | 2020_NPS0205469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205469 |
| 2020_NPS0205470 | 2020_NPS0205470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205470 |
| 2020_NPS0205471 | 2020_NPS0205471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205471 |
| 2020_NPS0205472 | 2020_NPS0205472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205472 |
| 2020_NPS0205473 | 2020_NPS0205473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205473 |
| 2020_NPS0205474 | 2020_NPS0205474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205474 |
| 2020_NPS0205475 | 2020_NPS0205475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205475 |
| 2020_NPS0205476 | 2020_NPS0205476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205476 |
| 2020_NPS0205477 | 2020_NPS0205477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205477 |
| 2020_NPS0205478 | 2020_NPS0205478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205478 |
| 2020_NPS0205479 | 2020_NPS0205479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205479 |
| 2020_NPS0205480 | 2020_NPS0205480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205480 |
| 2020_NPS0205481 | 2020_NPS0205481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205481 |
| 2020_NPS0205482 | 2020_NPS0205482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205482 |
| 2020_NPS0205483 | 2020_NPS0205483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205483 |
| 2020_NPS0205484 | 2020_NPS0205484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205484 |
| 2020_NPS0205485 | 2020_NPS0205485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205485 |
| 2020_NPS0205486 | 2020_NPS0205486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205486 |
| 2020_NPS0205487 | 2020_NPS0205487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205487 |
| 2020_NPS0205488 | 2020_NPS0205488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205488 |
| 2020_NPS0205489 | 2020_NPS0205489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205489 |
| 2020_NPS0205490 | 2020_NPS0205490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205490 |
| 2020_NPS0205491 | 2020_NPS0205491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205491 |
| 2020_NPS0205492 | 2020_NPS0205492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205492 |
| 2020_NPS0205493 | 2020_NPS0205493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205493 |
| 2020_NPS0205494 | 2020_NPS0205494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205494 |
| 2020_NPS0205495 | 2020_NPS0205495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205495 |
| 2020_NPS0205496 | 2020_NPS0205496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205496 |
| 2020_NPS0205497 | 2020_NPS0205497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205497 |
| 2020_NPS0205498 | 2020_NPS0205498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205498 |
| 2020_NPS0205499 | 2020_NPS0205499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205499 |
| 2020_NPS0205500 | 2020_NPS0205500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205500 |
| 2020_NPS0205501 | 2020_NPS0205501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205501 |
| 2020_NPS0205502 | 2020_NPS0205502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205502 |
| 2020_NPS0205503 | 2020_NPS0205503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205503 |
| 2020_NPS0205504 | 2020_NPS0205504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205504 |
| 2020_NPS0205505 | 2020_NPS0205505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205505 |
| 2020_NPS0205506 | 2020_NPS0205506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205506 |
| 2020_NPS0205507 | 2020_NPS0205507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205507 |

| 2020_NPS0205508 | 2020_NPS0205508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205508 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205509 | 2020_NPS0205509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205509 |
| 2020_NPS0205510 | 2020_NPS0205510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205510 |
| 2020_NPS0205511 | 2020_NPS0205511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205511 |
| 2020_NPS0205512 | 2020_NPS0205512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205512 |
| 2020_NPS0205513 | 2020_NPS0205513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205513 |
| 2020_NPS0205514 | 2020_NPS0205514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205514 |
| 2020_NPS0205515 | 2020_NPS0205515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205515 |
| 2020_NPS0205516 | 2020_NPS0205516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205516 |
| 2020_NPS0205517 | 2020_NPS0205517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205517 |
| 2020_NPS0205518 | 2020_NPS0205518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205518 |
| 2020_NPS0205519 | 2020_NPS0205519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205519 |
| 2020_NPS0205520 | 2020_NPS0205520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205520 |
| 2020_NPS0205521 | 2020_NPS0205521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205521 |
| 2020_NPS0205522 | 2020_NPS0205522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205522 |
| 2020_NPS0205523 | 2020_NPS0205523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205523 |
| 2020_NPS0205524 | 2020_NPS0205524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205524 |
| 2020_NPS0205525 | 2020_NPS0205525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205525 |
| 2020_NPS0205526 | 2020_NPS0205526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205526 |
| 2020_NPS0205527 | 2020_NPS0205527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205527 |
| 2020_NPS0205528 | 2020_NPS0205528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205528 |
| 2020_NPS0205529 | 2020_NPS0205529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205529 |
| 2020_NPS0205530 | 2020_NPS0205530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205530 |
| 2020_NPS0205531 | 2020_NPS0205531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205531 |
| 2020_NPS0205532 | 2020_NPS0205532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205532 |
| 2020_NPS0205533 | 2020_NPS0205533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205533 |
| 2020_NPS0205534 | 2020_NPS0205534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205534 |
| 2020_NPS0205535 | 2020_NPS0205535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205535 |
| 2020_NPS0205536 | 2020_NPS0205536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205536 |
| 2020_NPS0205537 | 2020_NPS0205537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205537 |
| 2020_NPS0205538 | 2020_NPS0205538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205538 |
| 2020_NPS0205539 | 2020_NPS0205539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205539 |
| 2020_NPS0205540 | 2020_NPS0205540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205540 |
| 2020_NPS0205541 | 2020_NPS0205541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205541 |
| 2020_NPS0205542 | 2020_NPS0205542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205542 |
| 2020_NPS0205543 | 2020_NPS0205543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205543 |
| 2020_NPS0205544 | 2020_NPS0205544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205544 |
| 2020_NPS0205545 | 2020_NPS0205545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205545 |
| 2020_NPS0205546 | 2020_NPS0205546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205546 |
| 2020_NPS0205547 | 2020_NPS0205547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205547 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205548 | 2020_NPS0205548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205548 |
| 2020_NPS0205549 | 2020_NPS0205549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205549 |
| 2020_NPS0205550 | 2020_NPS0205550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205550 |
| 2020_NPS0205551 | 2020_NPS0205551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205551 |
| 2020_NPS0205552 | 2020_NPS0205552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205552 |
| 2020_NPS0205553 | 2020_NPS0205553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205553 |
| 2020_NPS0205554 | 2020_NPS0205554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205554 |
| 2020_NPS0205555 | 2020_NPS0205555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205555 |
| 2020_NPS0205556 | 2020_NPS0205556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205556 |
| 2020_NPS0205557 | 2020_NPS0205557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205557 |
| 2020_NPS0205558 | 2020_NPS0205558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205558 |
| 2020_NPS0205559 | 2020_NPS0205559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205559 |
| 2020_NPS0205560 | 2020_NPS0205560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205560 |
| 2020_NPS0205561 | 2020_NPS0205561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205561 |
| 2020_NPS0205562 | 2020_NPS0205562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205562 |
| 2020_NPS0205563 | 2020_NPS0205563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205563 |
| 2020_NPS0205564 | 2020_NPS0205564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205564 |
| 2020_NPS0205565 | 2020_NPS0205565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205565 |
| 2020_NPS0205566 | 2020_NPS0205566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205566 |
| 2020_NPS0205567 | 2020_NPS0205567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205567 |
| 2020_NPS0205568 | 2020_NPS0205568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205568 |
| 2020_NPS0205569 | 2020_NPS0205569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205569 |
| 2020_NPS0205570 | 2020_NPS0205570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205570 |
| 2020_NPS0205571 | 2020_NPS0205571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205571 |
| 2020_NPS0205572 | 2020_NPS0205572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205572 |
| 2020_NPS0205573 | 2020_NPS0205573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205573 |
| 2020_NPS0205574 | 2020_NPS0205574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205574 |
| 2020_NPS0205575 | 2020_NPS0205575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205575 |
| 2020_NPS0205576 | 2020_NPS0205576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205576 |
| 2020_NPS0205577 | 2020_NPS0205577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205577 |
| 2020_NPS0205578 | 2020_NPS0205578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205578 |
| 2020_NPS0205579 | 2020_NPS0205579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205579 |
| 2020_NPS0205580 | 2020_NPS0205580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205580 |
| 2020_NPS0205581 | 2020_NPS0205581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205581 |
| 2020_NPS0205582 | 2020_NPS0205582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205582 |
| 2020_NPS0205583 | 2020_NPS0205583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205583 |
| 2020_NPS0205584 | 2020_NPS0205584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205584 |
| 2020_NPS0205585 | 2020_NPS0205585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205585 |
| 2020_NPS0205586 | 2020_NPS0205586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205586 |
| 2020_NPS0205587 | 2020_NPS0205587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205587 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205588 | 2020_NPS0205588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205588 |
| 2020_NPS0205589 | 2020_NPS0205589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205589 |
| 2020_NPS0205590 | 2020_NPS0205590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205590 |
| 2020_NPS0205591 | 2020_NPS0205591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205591 |
| 2020_NPS0205592 | 2020_NPS0205592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205592 |
| 2020_NPS0205593 | 2020_NPS0205593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205593 |
| 2020_NPS0205594 | 2020_NPS0205595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205594 |
| 2020_NPS0205596 | 2020_NPS0205596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205596 |
| 2020_NPS0205597 | 2020_NPS0205597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205597 |
| 2020_NPS0205598 | 2020_NPS0205598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205598 |
| 2020_NPS0205599 | 2020_NPS0205599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205599 |
| 2020_NPS0205600 | 2020_NPS0205600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205600 |
| 2020_NPS0205601 | 2020_NPS0205601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205601 |
| 2020_NPS0205602 | 2020_NPS0205602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205602 |
| 2020_NPS0205603 | 2020_NPS0205603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205603 |
| 2020_NPS0205604 | 2020_NPS0205604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205604 |
| 2020_NPS0205605 | 2020_NPS0205605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205605 |
| 2020_NPS0205606 | 2020_NPS0205606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205606 |
| 2020_NPS0205607 | 2020_NPS0205607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205607 |
| 2020_NPS0205608 | 2020_NPS0205608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205608 |
| 2020_NPS0205609 | 2020_NPS0205609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205609 |
| 2020_NPS0205610 | 2020_NPS0205610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205610 |
| 2020_NPS0205611 | 2020_NPS0205611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205611 |
| 2020_NPS0205612 | 2020_NPS0205612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205612 |
| 2020_NPS0205613 | 2020_NPS0205613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205613 |
| 2020_NPS0205614 | 2020_NPS0205614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205614 |
| 2020_NPS0205615 | 2020_NPS0205615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205615 |
| 2020_NPS0205616 | 2020_NPS0205616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205616 |
| 2020_NPS0205617 | 2020_NPS0205617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205617 |
| 2020_NPS0205618 | 2020_NPS0205618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205618 |
| 2020_NPS0205619 | 2020_NPS0205619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205619 |
| 2020_NPS0205620 | 2020_NPS0205620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205620 |
| 2020_NPS0205621 | 2020_NPS0205621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205621 |
| 2020_NPS0205622 | 2020_NPS0205622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205622 |
| 2020_NPS0205623 | 2020_NPS0205623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205623 |
| 2020_NPS0205624 | 2020_NPS0205624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205624 |
| 2020_NPS0205625 | 2020_NPS0205625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205625 |
| 2020_NPS0205626 | 2020_NPS0205626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205626 |
| 2020_NPS0205627 | 2020_NPS0205627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205627 |
| 2020_NPS0205628 | 2020_NPS0205628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205628 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205629 | 2020_NPS0205629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205629 |
| 2020_NPS0205630 | 2020_NPS0205630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205630 |
| 2020_NPS0205631 | 2020_NPS0205631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205631 |
| 2020_NPS0205632 | 2020_NPS0205632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205632 |
| 2020_NPS0205633 | 2020_NPS0205633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205633 |
| 2020_NPS0205634 | 2020_NPS0205634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0205634 |
| 2020_NPS0205635 | 2020_NPS0205635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205635 |
| 2020_NPS0205636 | 2020_NPS0205636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205636 |
| 2020_NPS0205637 | 2020_NPS0205637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205637 |
| 2020_NPS0205638 | 2020_NPS0205638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205638 |
| 2020_NPS0205639 | 2020_NPS0205639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205639 |
| 2020_NPS0205640 | 2020_NPS0205640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205640 |
| 2020_NPS0205641 | 2020_NPS0205641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205641 |
| 2020_NPS0205642 | 2020_NPS0205642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205642 |
| 2020_NPS0205643 | 2020_NPS0205643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205643 |
| 2020_NPS0205644 | 2020_NPS0205644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205644 |
| 2020_NPS0205645 | 2020_NPS0205645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205645 |
| 2020_NPS0205646 | 2020_NPS0205646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205646 |
| 2020_NPS0205647 | 2020_NPS0205647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205647 |
| 2020_NPS0205648 | 2020_NPS0205648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205648 |
| 2020_NPS0205649 | 2020_NPS0205649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205649 |
| 2020_NPS0205650 | 2020_NPS0205650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205650 |
| 2020_NPS0205651 | 2020_NPS0205651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205651 |
| 2020_NPS0205652 | 2020_NPS0205652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205652 |
| 2020_NPS0205653 | 2020_NPS0205653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205653 |
| 2020_NPS0205654 | 2020_NPS0205654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205654 |
| 2020_NPS0205655 | 2020_NPS0205655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205655 |
| 2020_NPS0205656 | 2020_NPS0205656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205656 |
| 2020_NPS0205657 | 2020_NPS0205657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205657 |
| 2020_NPS0205658 | 2020_NPS0205658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205658 |
| 2020_NPS0205659 | 2020_NPS0205659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205659 |
| 2020_NPS0205660 | 2020_NPS0205660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205660 |
| 2020_NPS0205661 | 2020_NPS0205661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205661 |
| 2020_NPS0205662 | 2020_NPS0205662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205662 |
| 2020_NPS0205663 | 2020_NPS0205663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205663 |
| 2020_NPS0205664 | 2020_NPS0205664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205664 |
| 2020_NPS0205665 | 2020_NPS0205665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205665 |
| 2020_NPS0205666 | 2020_NPS0205666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205666 |
| 2020_NPS0205667 | 2020_NPS0205667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205667 |
| 2020_NPS0205668 | 2020_NPS0205668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205668 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205669 | 2020_NPS0205669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205669 |
| 2020_NPS0205670 | 2020_NPS0205670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205670 |
| 2020_NPS0205671 | 2020_NPS0205671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205671 |
| 2020_NPS0205672 | 2020_NPS0205672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205672 |
| 2020_NPS0205673 | 2020_NPS0205673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205673 |
| 2020_NPS0205674 | 2020_NPS0205674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0205674 |
| 2020_NPS0205675 | 2020_NPS0205675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205675 |
| 2020_NPS0205676 | 2020_NPS0205676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205676 |
| 2020_NPS0205677 | 2020_NPS0205677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205677 |
| 2020_NPS0205678 | 2020_NPS0205678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205678 |
| 2020_NPS0205679 | 2020_NPS0205679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205679 |
| 2020_NPS0205680 | 2020_NPS0205680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205680 |
| 2020_NPS0205681 | 2020_NPS0205681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205681 |
| 2020_NPS0205682 | 2020_NPS0205682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205682 |
| 2020_NPS0205683 | 2020_NPS0205683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205683 |
| 2020_NPS0205684 | 2020_NPS0205684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205684 |
| 2020_NPS0205685 | 2020_NPS0205685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205685 |
| 2020_NPS0205686 | 2020_NPS0205686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205686 |
| 2020_NPS0205687 | 2020_NPS0205687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205687 |
| 2020_NPS0205688 | 2020_NPS0205688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205688 |
| 2020_NPS0205689 | 2020_NPS0205689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205689 |
| 2020_NPS0205690 | 2020_NPS0205690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205690 |
| 2020_NPS0205691 | 2020_NPS0205691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205691 |
| 2020_NPS0205692 | 2020_NPS0205692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0205692 |
| 2020_NPS0205693 | 2020_NPS0205693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205693 |
| 2020_NPS0205694 | 2020_NPS0205694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205694 |
| 2020_NPS0205695 | 2020_NPS0205695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205695 |
| 2020_NPS0205696 | 2020_NPS0205696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205696 |
| 2020_NPS0205697 | 2020_NPS0205697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205697 |
| 2020_NPS0205698 | 2020_NPS0205698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205698 |
| 2020_NPS0205699 | 2020_NPS0205699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205699 |
| 2020_NPS0205700 | 2020_NPS0205700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205700 |
| 2020_NPS0205701 | 2020_NPS0205701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205701 |
| 2020_NPS0205702 | 2020_NPS0205702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205702 |
| 2020_NPS0205703 | 2020_NPS0205703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205703 |
| 2020_NPS0205704 | 2020_NPS0205704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205704 |
| 2020_NPS0205705 | 2020_NPS0205705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205705 |
| 2020_NPS0205706 | 2020_NPS0205706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205706 |
| 2020_NPS0205707 | 2020_NPS0205707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205707 |
| 2020_NPS0205708 | 2020_NPS0205708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205708 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205709 | 2020_NPS0205709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205709 |
| 2020_NPS0205710 | 2020_NPS0205710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205710 |
| 2020_NPS0205711 | 2020_NPS0205711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205711 |
| 2020_NPS0205712 | 2020_NPS0205712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205712 |
| 2020_NPS0205713 | 2020_NPS0205713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205713 |
| 2020_NPS0205714 | 2020_NPS0205715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205714 |
| 2020_NPS0205716 | 2020_NPS0205716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205716 |
| 2020_NPS0205717 | 2020_NPS0205717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205717 |
| 2020_NPS0205718 | 2020_NPS0205718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205718 |
| 2020_NPS0205719 | 2020_NPS0205719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205719 |
| 2020_NPS0205720 | 2020_NPS0205720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205720 |
| 2020_NPS0205721 | 2020_NPS0205721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205721 |
| 2020_NPS0205722 | 2020_NPS0205722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205722 |
| 2020_NPS0205723 | 2020_NPS0205723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205723 |
| 2020_NPS0205724 | 2020_NPS0205724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205724 |
| 2020_NPS0205725 | 2020_NPS0205725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205725 |
| 2020_NPS0205726 | 2020_NPS0205726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205726 |
| 2020_NPS0205727 | 2020_NPS0205727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205727 |
| 2020_NPS0205728 | 2020_NPS0205728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205728 |
| 2020_NPS0205729 | 2020_NPS0205729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205729 |
| 2020_NPS0205730 | 2020_NPS0205730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205730 |
| 2020_NPS0205731 | 2020_NPS0205731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205731 |
| 2020_NPS0205732 | 2020_NPS0205732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205732 |
| 2020_NPS0205733 | 2020_NPS0205733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205733 |
| 2020_NPS0205734 | 2020_NPS0205734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205734 |
| 2020_NPS0205735 | 2020_NPS0205735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205735 |
| 2020_NPS0205736 | 2020_NPS0205736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205736 |
| 2020_NPS0205737 | 2020_NPS0205737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205737 |
| 2020_NPS0205738 | 2020_NPS0205738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205738 |
| 2020_NPS0205739 | 2020_NPS0205739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205739 |
| 2020_NPS0205740 | 2020_NPS0205740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205740 |
| 2020_NPS0205741 | 2020_NPS0205741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205741 |
| 2020_NPS0205742 | 2020_NPS0205742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205742 |
| 2020_NPS0205743 | 2020_NPS0205743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205743 |
| 2020_NPS0205744 | 2020_NPS0205744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205744 |
| 2020_NPS0205745 | 2020_NPS0205745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205745 |
| 2020_NPS0205746 | 2020_NPS0205746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205746 |
| 2020_NPS0205747 | 2020_NPS0205747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205747 |
| 2020_NPS0205748 | 2020_NPS0205748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205748 |
| 2020_NPS0205749 | 2020_NPS0205749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205749 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205750 | 2020_NPS0205750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205750 |
| 2020_NPS0205751 | 2020_NPS0205751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205751 |
| 2020_NPS0205752 | 2020_NPS0205752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205752 |
| 2020_NPS0205753 | 2020_NPS0205753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205753 |
| 2020_NPS0205754 | 2020_NPS0205754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205754 |
| 2020_NPS0205755 | 2020_NPS0205755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205755 |
| 2020_NPS0205756 | 2020_NPS0205756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205756 |
| 2020_NPS0205757 | 2020_NPS0205757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205757 |
| 2020_NPS0205758 | 2020_NPS0205758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205758 |
| 2020_NPS0205759 | 2020_NPS0205759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205759 |
| 2020_NPS0205760 | 2020_NPS0205760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205760 |
| 2020_NPS0205761 | 2020_NPS0205761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205761 |
| 2020_NPS0205762 | 2020_NPS0205762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205762 |
| 2020_NPS0205763 | 2020_NPS0205763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205763 |
| 2020_NPS0205764 | 2020_NPS0205764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205764 |
| 2020_NPS0205765 | 2020_NPS0205765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205765 |
| 2020_NPS0205766 | 2020_NPS0205766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205766 |
| 2020_NPS0205767 | 2020_NPS0205767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205767 |
| 2020_NPS0205768 | 2020_NPS0205768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205768 |
| 2020_NPS0205769 | 2020_NPS0205769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205769 |
| 2020_NPS0205770 | 2020_NPS0205770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205770 |
| 2020_NPS0205771 | 2020_NPS0205771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205771 |
| 2020_NPS0205772 | 2020_NPS0205772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205772 |
| 2020_NPS0205773 | 2020_NPS0205773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205773 |
| 2020_NPS0205774 | 2020_NPS0205774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205774 |
| 2020_NPS0205775 | 2020_NPS0205775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205775 |
| 2020_NPS0205776 | 2020_NPS0205776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205776 |
| 2020_NPS0205777 | 2020_NPS0205777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205777 |
| 2020_NPS0205778 | 2020_NPS0205778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205778 |
| 2020_NPS0205779 | 2020_NPS0205779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205779 |
| 2020_NPS0205780 | 2020_NPS0205780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205780 |
| 2020_NPS0205781 | 2020_NPS0205781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205781 |
| 2020_NPS0205782 | 2020_NPS0205782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205782 |
| 2020_NPS0205783 | 2020_NPS0205783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205783 |
| 2020_NPS0205784 | 2020_NPS0205784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205784 |
| 2020_NPS0205785 | 2020_NPS0205785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205785 |
| 2020_NPS0205786 | 2020_NPS0205786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205786 |
| 2020_NPS0205787 | 2020_NPS0205787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205787 |
| 2020_NPS0205788 | 2020_NPS0205788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205788 |
| 2020_NPS0205789 | 2020_NPS0205789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0205789 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205790 | 2020_NPS0205790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205790 |
| 2020_NPS0205791 | 2020_NPS0205791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0205791 |
| 2020_NPS0205792 | 2020_NPS0205792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0205792 |
| 2020_NPS0205793 | 2020_NPS0205793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0205793 |
| 2020_NPS0205794 | 2020_NPS0205794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0205794 |
| 2020_NPS0205795 | 2020_NPS0205795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0205795 |
| 2020_NPS0205796 | 2020_NPS0205796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0205796 |
| 2020_NPS0205797 | 2020_NPS0205797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205797 |
| 2020_NPS0205798 | 2020_NPS0205798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205798 |
| 2020_NPS0205799 | 2020_NPS0205799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205799 |
| 2020_NPS0205800 | 2020_NPS0205800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205800 |
| 2020_NPS0205801 | 2020_NPS0205801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205801 |
| 2020_NPS0205802 | 2020_NPS0205802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205802 |
| 2020_NPS0205803 | 2020_NPS0205803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205803 |
| 2020_NPS0205804 | 2020_NPS0205804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205804 |
| 2020_NPS0205805 | 2020_NPS0205805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205805 |
| 2020_NPS0205806 | 2020_NPS0205806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205806 |
| 2020_NPS0205807 | 2020_NPS0205807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205807 |
| 2020_NPS0205808 | 2020_NPS0205808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205808 |
| 2020_NPS0205809 | 2020_NPS0205809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205809 |
| 2020_NPS0205810 | 2020_NPS0205810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205810 |
| 2020_NPS0205811 | 2020_NPS0205811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205811 |
| 2020_NPS0205812 | 2020_NPS0205812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205812 |
| 2020_NPS0205813 | 2020_NPS0205813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205813 |
| 2020_NPS0205814 | 2020_NPS0205814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205814 |
| 2020_NPS0205815 | 2020_NPS0205815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205815 |
| 2020_NPS0205816 | 2020_NPS0205816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205816 |
| 2020_NPS0205817 | 2020_NPS0205817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205817 |
| 2020_NPS0205818 | 2020_NPS0205818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205818 |
| 2020_NPS0205819 | 2020_NPS0205819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205819 |
| 2020_NPS0205820 | 2020_NPS0205820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205820 |
| 2020_NPS0205821 | 2020_NPS0205821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205821 |
| 2020_NPS0205822 | 2020_NPS0205822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205822 |
| 2020_NPS0205823 | 2020_NPS0205823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205823 |
| 2020_NPS0205824 | 2020_NPS0205824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205824 |
| 2020_NPS0205825 | 2020_NPS0205825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205825 |
| 2020_NPS0205826 | 2020_NPS0205826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205826 |
| 2020_NPS0205827 | 2020_NPS0205827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205827 |
| 2020_NPS0205828 | 2020_NPS0205828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205828 |
| 2020_NPS0205829 | 2020_NPS0205829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205829 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205830 | 2020_NPS0205830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205830 |
| 2020_NPS0205831 | 2020_NPS0205831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205831 |
| 2020_NPS0205832 | 2020_NPS0205832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205832 |
| 2020_NPS0205833 | 2020_NPS0205833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205833 |
| 2020_NPS0205834 | 2020_NPS0205834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205834 |
| 2020_NPS0205835 | 2020_NPS0205835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205835 |
| 2020_NPS0205836 | 2020_NPS0205836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205836 |
| 2020_NPS0205837 | 2020_NPS0205837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205837 |
| 2020_NPS0205838 | 2020_NPS0205838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205838 |
| 2020_NPS0205839 | 2020_NPS0205839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205839 |
| 2020_NPS0205840 | 2020_NPS0205840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205840 |
| 2020_NPS0205841 | 2020_NPS0205841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205841 |
| 2020_NPS0205842 | 2020_NPS0205842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205842 |
| 2020_NPS0205843 | 2020_NPS0205843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205843 |
| 2020_NPS0205844 | 2020_NPS0205844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205844 |
| 2020_NPS0205845 | 2020_NPS0205845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205845 |
| 2020_NPS0205846 | 2020_NPS0205846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205846 |
| 2020_NPS0205847 | 2020_NPS0205847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205847 |
| 2020_NPS0205848 | 2020_NPS0205848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205848 |
| 2020_NPS0205849 | 2020_NPS0205849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205849 |
| 2020_NPS0205850 | 2020_NPS0205850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205850 |
| 2020_NPS0205851 | 2020_NPS0205851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205851 |
| 2020_NPS0205852 | 2020_NPS0205852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205852 |
| 2020_NPS0205853 | 2020_NPS0205853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205853 |
| 2020_NPS0205854 | 2020_NPS0205854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205854 |
| 2020_NPS0205855 | 2020_NPS0205855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205855 |
| 2020_NPS0205856 | 2020_NPS0205856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205856 |
| 2020_NPS0205857 | 2020_NPS0205857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205857 |
| 2020_NPS0205858 | 2020_NPS0205858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205858 |
| 2020_NPS0205859 | 2020_NPS0205859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205859 |
| 2020_NPS0205860 | 2020_NPS0205860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205860 |
| 2020_NPS0205861 | 2020_NPS0205861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205861 |
| 2020_NPS0205862 | 2020_NPS0205862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205862 |
| 2020_NPS0205863 | 2020_NPS0205863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205863 |
| 2020_NPS0205864 | 2020_NPS0205864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205864 |
| 2020_NPS0205865 | 2020_NPS0205865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205865 |
| 2020_NPS0205866 | 2020_NPS0205866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205866 |
| 2020_NPS0205867 | 2020_NPS0205867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205867 |
| 2020_NPS0205868 | 2020_NPS0205868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205868 |
| 2020_NPS0205869 | 2020_NPS0205869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205869 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205870 | 2020_NPS0205870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205870 |
| 2020_NPS0205871 | 2020_NPS0205871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205871 |
| 2020_NPS0205872 | 2020_NPS0205872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205872 |
| 2020_NPS0205873 | 2020_NPS0205873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205873 |
| 2020_NPS0205874 | 2020_NPS0205874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205874 |
| 2020_NPS0205875 | 2020_NPS0205875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205875 |
| 2020_NPS0205876 | 2020_NPS0205876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205876 |
| 2020_NPS0205877 | 2020_NPS0205877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205877 |
| 2020_NPS0205878 | 2020_NPS0205878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205878 |
| 2020_NPS0205879 | 2020_NPS0205879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205879 |
| 2020_NPS0205880 | 2020_NPS0205880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205880 |
| 2020_NPS0205881 | 2020_NPS0205881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205881 |
| 2020_NPS0205882 | 2020_NPS0205882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205882 |
| 2020_NPS0205883 | 2020_NPS0205883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205883 |
| 2020_NPS0205884 | 2020_NPS0205884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205884 |
| 2020_NPS0205885 | 2020_NPS0205885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205885 |
| 2020_NPS0205886 | 2020_NPS0205886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205886 |
| 2020_NPS0205887 | 2020_NPS0205887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205887 |
| 2020_NPS0205888 | 2020_NPS0205888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205888 |
| 2020_NPS0205889 | 2020_NPS0205889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205889 |
| 2020_NPS0205890 | 2020_NPS0205890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205890 |
| 2020_NPS0205891 | 2020_NPS0205891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205891 |
| 2020_NPS0205892 | 2020_NPS0205892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205892 |
| 2020_NPS0205893 | 2020_NPS0205893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205893 |
| 2020_NPS0205894 | 2020_NPS0205894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205894 |
| 2020_NPS0205895 | 2020_NPS0205895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205895 |
| 2020_NPS0205896 | 2020_NPS0205896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205896 |
| 2020_NPS0205897 | 2020_NPS0205897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205897 |
| 2020_NPS0205898 | 2020_NPS0205898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205898 |
| 2020_NPS0205899 | 2020_NPS0205899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205899 |
| 2020_NPS0205900 | 2020_NPS0205900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205900 |
| 2020_NPS0205901 | 2020_NPS0205901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205901 |
| 2020_NPS0205902 | 2020_NPS0205902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205902 |
| 2020_NPS0205903 | 2020_NPS0205903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205903 |
| 2020_NPS0205904 | 2020_NPS0205904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205904 |
| 2020_NPS0205905 | 2020_NPS0205905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205905 |
| 2020_NPS0205906 | 2020_NPS0205906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205906 |
| 2020_NPS0205907 | 2020_NPS0205907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205907 |
| 2020_NPS0205908 | 2020_NPS0205908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205908 |
| 2020_NPS0205909 | 2020_NPS0205909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205909 |
| 2020_NPS0205910 | 2020_NPS0205910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205910 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0205911 | 2020_ NPS0205911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205911 |
| 2020_ NPS0205912 | 2020_ NPS0205912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205912 |
| 2020_ NPS0205913 | 2020_ NPS0205913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205913 |
| 2020_ NPS0205914 | 2020_ NPS0205914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205914 |
| 2020_ NPS0205915 | 2020_ NPS0205915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205915 |
| 2020_ NPS0205916 | 2020_ NPS0205916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205916 |
| 2020_ NPS0205917 | 2020_ NPS0205917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205917 |
| 2020_ NPS0205918 | 2020_ NPS0205918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205918 |
| 2020_ NPS0205919 | 2020_ NPS0205919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205919 |
| 2020_ NPS0205920 | 2020_ NPS0205920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205920 |
| 2020_ NPS0205921 | 2020_ NPS0205921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205921 |
| 2020_ NPS0205922 | 2020_ NPS0205922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205922 |
| 2020_ NPS0205923 | 2020_ NPS0205923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205923 |
| 2020_ NPS0205924 | 2020_ NPS0205924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205924 |
| 2020_ NPS0205925 | 2020_ NPS0205925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205925 |
| 2020_ NPS0205926 | 2020_ NPS0205926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205926 |
| 2020_ NPS0205927 | 2020_ NPS0205927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205927 |
| 2020_ NPS0205928 | 2020_ NPS0205928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205928 |
| 2020_ NPS0205929 | 2020_ NPS0205929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205929 |
| 2020_ NPS0205930 | 2020_ NPS0205930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205930 |
| 2020_ NPS0205931 | 2020_ NPS0205931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205931 |
| 2020_ NPS0205932 | 2020_ NPS0205932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205932 |
| 2020_ NPS0205933 | 2020_ NPS0205933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205933 |
| 2020_ NPS0205934 | 2020_ NPS0205934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205934 |
| 2020_ NPS0205935 | 2020_ NPS0205935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205935 |
| 2020_ NPS0205936 | 2020_ NPS0205936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205936 |
| 2020_ NPS0205937 | 2020_ NPS0205937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205937 |
| 2020_ NPS0205938 | 2020_ NPS0205938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205938 |
| 2020_ NPS0205939 | 2020_ NPS0205939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205939 |
| 2020_ NPS0205940 | 2020_ NPS0205940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205940 |
| 2020_ NPS0205941 | 2020_ NPS0205941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205941 |
| 2020_ NPS0205942 | 2020_ NPS0205942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205942 |
| 2020_ NPS0205943 | 2020_ NPS0205943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205943 |
| 2020_ NPS0205944 | 2020_ NPS0205944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205944 |
| 2020_ NPS0205945 | 2020_ NPS0205945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205945 |
| 2020_ NPS0205946 | 2020_ NPS0205946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205946 |
| 2020_ NPS0205947 | 2020_ NPS0205947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205947 |
| 2020_ NPS0205948 | 2020_ NPS0205948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205948 |
| 2020_ NPS0205949 | 2020_ NPS0205949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205949 |
| 2020_ NPS0205950 | 2020_ NPS0205950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0205950 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0205951 | 2020_ NPS0205951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205951 |
| 2020_ NPS0205952 | 2020_ NPS0205952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205952 |
| 2020_ NPS0205953 | 2020_ NPS0205953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205953 |
| 2020_ NPS0205954 | 2020_ NPS0205954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205954 |
| 2020_ NPS0205955 | 2020_ NPS0205955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205955 |
| 2020_ NPS0205956 | 2020_ NPS0205956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205956 |
| 2020_ NPS0205957 | 2020_ NPS0205957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205957 |
| 2020_ NPS0205958 | 2020_ NPS0205958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205958 |
| 2020_ NPS0205959 | 2020_ NPS0205959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205959 |
| 2020_ NPS0205960 | 2020_ NPS0205960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205960 |
| 2020_ NPS0205961 | 2020_ NPS0205961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205961 |
| 2020_ NPS0205962 | 2020_ NPS0205962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205962 |
| 2020_ NPS0205963 | 2020_ NPS0205963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205963 |
| 2020_ NPS0205964 | 2020_ NPS0205964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205964 |
| 2020_ NPS0205965 | 2020_ NPS0205965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205965 |
| 2020_ NPS0205966 | 2020_ NPS0205966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205966 |
| 2020_ NPS0205967 | 2020_ NPS0205967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205967 |
| 2020_ NPS0205968 | 2020_ NPS0205968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205968 |
| 2020_ NPS0205969 | 2020_ NPS0205969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205969 |
| 2020_ NPS0205970 | 2020_ NPS0205970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205970 |
| 2020_ NPS0205971 | 2020_ NPS0205971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205971 |
| 2020_ NPS0205972 | 2020_ NPS0205972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205972 |
| 2020_ NPS0205973 | 2020_ NPS0205973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205973 |
| 2020_ NPS0205974 | 2020_ NPS0205974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205974 |
| 2020_ NPS0205975 | 2020_ NPS0205975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205975 |
| 2020_ NPS0205976 | 2020_ NPS0205976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205976 |
| 2020_ NPS0205977 | 2020_ NPS0205977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205977 |
| 2020_ NPS0205978 | 2020_ NPS0205978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205978 |
| 2020_ NPS0205979 | 2020_ NPS0205979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205979 |
| 2020_ NPS0205980 | 2020_ NPS0205980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205980 |
| 2020_ NPS0205981 | 2020_ NPS0205981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205981 |
| 2020_ NPS0205982 | 2020_ NPS0205982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205982 |
| 2020_ NPS0205983 | 2020_ NPS0205983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205983 |
| 2020_ NPS0205984 | 2020_ NPS0205984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205984 |
| 2020_ NPS0205985 | 2020_ NPS0205985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205985 |
| 2020_ NPS0205986 | 2020_ NPS0205986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205986 |
| 2020_ NPS0205987 | 2020_ NPS0205987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205987 |
| 2020_ NPS0205988 | 2020_ NPS0205988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205988 |
| 2020_ NPS0205989 | 2020_ NPS0205989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205989 |
| 2020_ NPS0205990 | 2020_ NPS0205990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0205990 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0205991 | 2020_NPS0205991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205991 |
| 2020_NPS0205992 | 2020_NPS0205992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205992 |
| 2020_NPS0205993 | 2020_NPS0205993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205993 |
| 2020_NPS0205994 | 2020_NPS0205994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205994 |
| 2020_NPS0205995 | 2020_NPS0205995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205995 |
| 2020_NPS0205996 | 2020_NPS0205996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205996 |
| 2020_NPS0205997 | 2020_NPS0205997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205997 |
| 2020_NPS0205998 | 2020_NPS0205998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205998 |
| 2020_NPS0205999 | 2020_NPS0205999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0205999 |
| 2020_NPS0206000 | 2020_NPS0206000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206000 |
| 2020_NPS0206001 | 2020_NPS0206001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206001 |
| 2020_NPS0206002 | 2020_NPS0206002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206002 |
| 2020_NPS0206003 | 2020_NPS0206003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206003 |
| 2020_NPS0206004 | 2020_NPS0206004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206004 |
| 2020_NPS0206005 | 2020_NPS0206005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206005 |
| 2020_NPS0206006 | 2020_NPS0206006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206006 |
| 2020_NPS0206007 | 2020_NPS0206007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206007 |
| 2020_NPS0206008 | 2020_NPS0206008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206008 |
| 2020_NPS0206009 | 2020_NPS0206009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206009 |
| 2020_NPS0206010 | 2020_NPS0206010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206010 |
| 2020_NPS0206011 | 2020_NPS0206011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206011 |
| 2020_NPS0206012 | 2020_NPS0206012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206012 |
| 2020_NPS0206013 | 2020_NPS0206013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206013 |
| 2020_NPS0206014 | 2020_NPS0206014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206014 |
| 2020_NPS0206015 | 2020_NPS0206015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206015 |
| 2020_NPS0206016 | 2020_NPS0206016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206016 |
| 2020_NPS0206017 | 2020_NPS0206017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206017 |
| 2020_NPS0206018 | 2020_NPS0206018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206018 |
| 2020_NPS0206019 | 2020_NPS0206019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206019 |
| 2020_NPS0206020 | 2020_NPS0206020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206020 |
| 2020_NPS0206021 | 2020_NPS0206021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206021 |
| 2020_NPS0206022 | 2020_NPS0206022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206022 |
| 2020_NPS0206023 | 2020_NPS0206023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206023 |
| 2020_NPS0206024 | 2020_NPS0206024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206024 |
| 2020_NPS0206025 | 2020_NPS0206025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206025 |
| 2020_NPS0206026 | 2020_NPS0206026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206026 |
| 2020_NPS0206027 | 2020_NPS0206027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206027 |
| 2020_NPS0206028 | 2020_NPS0206028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206028 |
| 2020_NPS0206029 | 2020_NPS0206029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206029 |
| 2020_NPS0206030 | 2020_NPS0206030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206030 |

| 2020_NPS0206031 | 2020_NPS0206031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206031 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206032 | 2020_NPS0206032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206032 |
| 2020_NPS0206033 | 2020_NPS0206033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206033 |
| 2020_NPS0206034 | 2020_NPS0206034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206034 |
| 2020_NPS0206035 | 2020_NPS0206035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206035 |
| 2020_NPS0206036 | 2020_NPS0206036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206036 |
| 2020_NPS0206037 | 2020_NPS0206037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206037 |
| 2020_NPS0206038 | 2020_NPS0206038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206038 |
| 2020_NPS0206039 | 2020_NPS0206039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206039 |
| 2020_NPS0206040 | 2020_NPS0206040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206040 |
| 2020_NPS0206041 | 2020_NPS0206041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206041 |
| 2020_NPS0206042 | 2020_NPS0206042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206042 |
| 2020_NPS0206043 | 2020_NPS0206043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206043 |
| 2020_NPS0206044 | 2020_NPS0206044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206044 |
| 2020_NPS0206045 | 2020_NPS0206045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206045 |
| 2020_NPS0206046 | 2020_NPS0206046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206046 |
| 2020_NPS0206047 | 2020_NPS0206047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206047 |
| 2020_NPS0206048 | 2020_NPS0206048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206048 |
| 2020_NPS0206049 | 2020_NPS0206049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206049 |
| 2020_NPS0206050 | 2020_NPS0206050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206050 |
| 2020_NPS0206051 | 2020_NPS0206051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206051 |
| 2020_NPS0206052 | 2020_NPS0206052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206052 |
| 2020_NPS0206053 | 2020_NPS0206053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206053 |
| 2020_NPS0206054 | 2020_NPS0206054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206054 |
| 2020_NPS0206055 | 2020_NPS0206055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206055 |
| 2020_NPS0206056 | 2020_NPS0206056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206056 |
| 2020_NPS0206057 | 2020_NPS0206057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206057 |
| 2020_NPS0206058 | 2020_NPS0206058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206058 |
| 2020_NPS0206059 | 2020_NPS0206059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206059 |
| 2020_NPS0206060 | 2020_NPS0206060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206060 |
| 2020_NPS0206061 | 2020_NPS0206061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206061 |
| 2020_NPS0206062 | 2020_NPS0206062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206062 |
| 2020_NPS0206063 | 2020_NPS0206063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206063 |
| 2020_NPS0206064 | 2020_NPS0206064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206064 |
| 2020_NPS0206065 | 2020_NPS0206065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206065 |
| 2020_NPS0206066 | 2020_NPS0206066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206066 |
| 2020_NPS0206067 | 2020_NPS0206067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206067 |
| 2020_NPS0206068 | 2020_NPS0206068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206068 |
| 2020_NPS0206069 | 2020_NPS0206069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206069 |
| 2020_NPS0206070 | 2020_NPS0206070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206070 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206071 | 2020_NPS0206071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206071 |
| 2020_NPS0206072 | 2020_NPS0206072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206072 |
| 2020_NPS0206073 | 2020_NPS0206073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206073 |
| 2020_NPS0206074 | 2020_NPS0206074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206074 |
| 2020_NPS0206075 | 2020_NPS0206075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206075 |
| 2020_NPS0206076 | 2020_NPS0206076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206076 |
| 2020_NPS0206077 | 2020_NPS0206077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206077 |
| 2020_NPS0206078 | 2020_NPS0206078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206078 |
| 2020_NPS0206079 | 2020_NPS0206079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206079 |
| 2020_NPS0206080 | 2020_NPS0206080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206080 |
| 2020_NPS0206081 | 2020_NPS0206081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206081 |
| 2020_NPS0206082 | 2020_NPS0206082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206082 |
| 2020_NPS0206083 | 2020_NPS0206083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206083 |
| 2020_NPS0206084 | 2020_NPS0206084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206084 |
| 2020_NPS0206085 | 2020_NPS0206085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206085 |
| 2020_NPS0206086 | 2020_NPS0206086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206086 |
| 2020_NPS0206087 | 2020_NPS0206087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206087 |
| 2020_NPS0206088 | 2020_NPS0206088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206088 |
| 2020_NPS0206089 | 2020_NPS0206089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206089 |
| 2020_NPS0206090 | 2020_NPS0206090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206090 |
| 2020_NPS0206091 | 2020_NPS0206091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206091 |
| 2020_NPS0206092 | 2020_NPS0206092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206092 |
| 2020_NPS0206093 | 2020_NPS0206093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206093 |
| 2020_NPS0206094 | 2020_NPS0206094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206094 |
| 2020_NPS0206095 | 2020_NPS0206095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206095 |
| 2020_NPS0206096 | 2020_NPS0206096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206096 |
| 2020_NPS0206097 | 2020_NPS0206097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206097 |
| 2020_NPS0206098 | 2020_NPS0206098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206098 |
| 2020_NPS0206099 | 2020_NPS0206099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206099 |
| 2020_NPS0206100 | 2020_NPS0206100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206100 |
| 2020_NPS0206101 | 2020_NPS0206101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206101 |
| 2020_NPS0206102 | 2020_NPS0206102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206102 |
| 2020_NPS0206103 | 2020_NPS0206103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206103 |
| 2020_NPS0206104 | 2020_NPS0206104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206104 |
| 2020_NPS0206105 | 2020_NPS0206105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206105 |
| 2020_NPS0206106 | 2020_NPS0206106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206106 |
| 2020_NPS0206107 | 2020_NPS0206107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206107 |
| 2020_NPS0206108 | 2020_NPS0206108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206108 |
| 2020_NPS0206109 | 2020_NPS0206109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206109 |
| 2020_NPS0206110 | 2020_NPS0206110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206110 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206111 | 2020_NPS0206111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206111 |
| 2020_NPS0206112 | 2020_NPS0206112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206112 |
| 2020_NPS0206113 | 2020_NPS0206113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206113 |
| 2020_NPS0206114 | 2020_NPS0206114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206114 |
| 2020_NPS0206115 | 2020_NPS0206115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206115 |
| 2020_NPS0206116 | 2020_NPS0206116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206116 |
| 2020_NPS0206117 | 2020_NPS0206117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206117 |
| 2020_NPS0206118 | 2020_NPS0206118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206118 |
| 2020_NPS0206119 | 2020_NPS0206119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206119 |
| 2020_NPS0206120 | 2020_NPS0206120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206120 |
| 2020_NPS0206121 | 2020_NPS0206121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206121 |
| 2020_NPS0206122 | 2020_NPS0206122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206122 |
| 2020_NPS0206123 | 2020_NPS0206123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206123 |
| 2020_NPS0206124 | 2020_NPS0206124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206124 |
| 2020_NPS0206125 | 2020_NPS0206125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206125 |
| 2020_NPS0206126 | 2020_NPS0206126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206126 |
| 2020_NPS0206127 | 2020_NPS0206127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206127 |
| 2020_NPS0206128 | 2020_NPS0206128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206128 |
| 2020_NPS0206129 | 2020_NPS0206129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206129 |
| 2020_NPS0206130 | 2020_NPS0206130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206130 |
| 2020_NPS0206131 | 2020_NPS0206131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206131 |
| 2020_NPS0206132 | 2020_NPS0206132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206132 |
| 2020_NPS0206133 | 2020_NPS0206133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206133 |
| 2020_NPS0206134 | 2020_NPS0206134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206134 |
| 2020_NPS0206135 | 2020_NPS0206135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206135 |
| 2020_NPS0206136 | 2020_NPS0206136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206136 |
| 2020_NPS0206137 | 2020_NPS0206137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206137 |
| 2020_NPS0206138 | 2020_NPS0206138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206138 |
| 2020_NPS0206139 | 2020_NPS0206139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206139 |
| 2020_NPS0206140 | 2020_NPS0206140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206140 |
| 2020_NPS0206141 | 2020_NPS0206141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206141 |
| 2020_NPS0206142 | 2020_NPS0206142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206142 |
| 2020_NPS0206143 | 2020_NPS0206143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206143 |
| 2020_NPS0206144 | 2020_NPS0206144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206144 |
| 2020_NPS0206145 | 2020_NPS0206145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206145 |
| 2020_NPS0206146 | 2020_NPS0206146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206146 |
| 2020_NPS0206147 | 2020_NPS0206147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206147 |
| 2020_NPS0206148 | 2020_NPS0206148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206148 |
| 2020_NPS0206149 | 2020_NPS0206149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206149 |
| 2020_NPS0206150 | 2020_NPS0206150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206150 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206151 | 2020_NPS0206151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206151 |
| 2020_NPS0206152 | 2020_NPS0206152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206152 |
| 2020_NPS0206153 | 2020_NPS0206153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206153 |
| 2020_NPS0206154 | 2020_NPS0206154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206154 |
| 2020_NPS0206155 | 2020_NPS0206155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206155 |
| 2020_NPS0206156 | 2020_NPS0206156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206156 |
| 2020_NPS0206157 | 2020_NPS0206157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206157 |
| 2020_NPS0206158 | 2020_NPS0206158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206158 |
| 2020_NPS0206159 | 2020_NPS0206159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206159 |
| 2020_NPS0206160 | 2020_NPS0206160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206160 |
| 2020_NPS0206161 | 2020_NPS0206161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206161 |
| 2020_NPS0206162 | 2020_NPS0206162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206162 |
| 2020_NPS0206163 | 2020_NPS0206163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206163 |
| 2020_NPS0206164 | 2020_NPS0206164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206164 |
| 2020_NPS0206165 | 2020_NPS0206165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206165 |
| 2020_NPS0206166 | 2020_NPS0206166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206166 |
| 2020_NPS0206167 | 2020_NPS0206167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206167 |
| 2020_NPS0206168 | 2020_NPS0206168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206168 |
| 2020_NPS0206169 | 2020_NPS0206169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206169 |
| 2020_NPS0206170 | 2020_NPS0206170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206170 |
| 2020_NPS0206171 | 2020_NPS0206171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206171 |
| 2020_NPS0206172 | 2020_NPS0206172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206172 |
| 2020_NPS0206173 | 2020_NPS0206173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206173 |
| 2020_NPS0206174 | 2020_NPS0206174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206174 |
| 2020_NPS0206175 | 2020_NPS0206175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206175 |
| 2020_NPS0206176 | 2020_NPS0206176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206176 |
| 2020_NPS0206177 | 2020_NPS0206177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206177 |
| 2020_NPS0206178 | 2020_NPS0206178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206178 |
| 2020_NPS0206179 | 2020_NPS0206179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206179 |
| 2020_NPS0206180 | 2020_NPS0206180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206180 |
| 2020_NPS0206181 | 2020_NPS0206181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206181 |
| 2020_NPS0206182 | 2020_NPS0206182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206182 |
| 2020_NPS0206183 | 2020_NPS0206183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206183 |
| 2020_NPS0206184 | 2020_NPS0206184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206184 |
| 2020_NPS0206185 | 2020_NPS0206185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206185 |
| 2020_NPS0206186 | 2020_NPS0206186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206186 |
| 2020_NPS0206187 | 2020_NPS0206187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206187 |
| 2020_NPS0206188 | 2020_NPS0206188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206188 |
| 2020_NPS0206189 | 2020_NPS0206189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206189 |
| 2020_NPS0206190 | 2020_NPS0206190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206190 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206191 | 2020_NPS0206191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206191 |
| 2020_NPS0206192 | 2020_NPS0206192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206192 |
| 2020_NPS0206193 | 2020_NPS0206193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206193 |
| 2020_NPS0206194 | 2020_NPS0206194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206194 |
| 2020_NPS0206195 | 2020_NPS0206195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206195 |
| 2020_NPS0206196 | 2020_NPS0206196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206196 |
| 2020_NPS0206197 | 2020_NPS0206197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206197 |
| 2020_NPS0206198 | 2020_NPS0206198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206198 |
| 2020_NPS0206199 | 2020_NPS0206199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206199 |
| 2020_NPS0206200 | 2020_NPS0206200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206200 |
| 2020_NPS0206201 | 2020_NPS0206201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206201 |
| 2020_NPS0206202 | 2020_NPS0206202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206202 |
| 2020_NPS0206203 | 2020_NPS0206203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206203 |
| 2020_NPS0206204 | 2020_NPS0206204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206204 |
| 2020_NPS0206205 | 2020_NPS0206205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206205 |
| 2020_NPS0206206 | 2020_NPS0206206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206206 |
| 2020_NPS0206207 | 2020_NPS0206207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206207 |
| 2020_NPS0206208 | 2020_NPS0206208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206208 |
| 2020_NPS0206209 | 2020_NPS0206209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206209 |
| 2020_NPS0206210 | 2020_NPS0206210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206210 |
| 2020_NPS0206211 | 2020_NPS0206211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206211 |
| 2020_NPS0206212 | 2020_NPS0206212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206212 |
| 2020_NPS0206213 | 2020_NPS0206213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206213 |
| 2020_NPS0206214 | 2020_NPS0206214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206214 |
| 2020_NPS0206215 | 2020_NPS0206215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206215 |
| 2020_NPS0206216 | 2020_NPS0206216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206216 |
| 2020_NPS0206217 | 2020_NPS0206217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206217 |
| 2020_NPS0206218 | 2020_NPS0206218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206218 |
| 2020_NPS0206219 | 2020_NPS0206219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206219 |
| 2020_NPS0206220 | 2020_NPS0206220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206220 |
| 2020_NPS0206221 | 2020_NPS0206221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206221 |
| 2020_NPS0206222 | 2020_NPS0206222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206222 |
| 2020_NPS0206223 | 2020_NPS0206223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206223 |
| 2020_NPS0206224 | 2020_NPS0206224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206224 |
| 2020_NPS0206225 | 2020_NPS0206225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206225 |
| 2020_NPS0206226 | 2020_NPS0206226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206226 |
| 2020_NPS0206227 | 2020_NPS0206227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206227 |
| 2020_NPS0206228 | 2020_NPS0206228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206228 |
| 2020_NPS0206229 | 2020_NPS0206229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206229 |
| 2020_NPS0206230 | 2020_NPS0206230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206230 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206231 | 2020_NPS0206231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206231 |
| 2020_NPS0206232 | 2020_NPS0206232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206232 |
| 2020_NPS0206233 | 2020_NPS0206233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206233 |
| 2020_NPS0206234 | 2020_NPS0206234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206234 |
| 2020_NPS0206235 | 2020_NPS0206235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206235 |
| 2020_NPS0206236 | 2020_NPS0206236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206236 |
| 2020_NPS0206237 | 2020_NPS0206237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206237 |
| 2020_NPS0206238 | 2020_NPS0206238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206238 |
| 2020_NPS0206239 | 2020_NPS0206239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206239 |
| 2020_NPS0206240 | 2020_NPS0206240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206240 |
| 2020_NPS0206241 | 2020_NPS0206241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206241 |
| 2020_NPS0206242 | 2020_NPS0206242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206242 |
| 2020_NPS0206243 | 2020_NPS0206243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206243 |
| 2020_NPS0206244 | 2020_NPS0206244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206244 |
| 2020_NPS0206245 | 2020_NPS0206245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206245 |
| 2020_NPS0206246 | 2020_NPS0206246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206246 |
| 2020_NPS0206247 | 2020_NPS0206247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206247 |
| 2020_NPS0206248 | 2020_NPS0206248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206248 |
| 2020_NPS0206249 | 2020_NPS0206249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206249 |
| 2020_NPS0206250 | 2020_NPS0206250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206250 |
| 2020_NPS0206251 | 2020_NPS0206251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206251 |
| 2020_NPS0206252 | 2020_NPS0206252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206252 |
| 2020_NPS0206253 | 2020_NPS0206253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206253 |
| 2020_NPS0206254 | 2020_NPS0206254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206254 |
| 2020_NPS0206255 | 2020_NPS0206255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206255 |
| 2020_NPS0206256 | 2020_NPS0206256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206256 |
| 2020_NPS0206257 | 2020_NPS0206257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206257 |
| 2020_NPS0206258 | 2020_NPS0206258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206258 |
| 2020_NPS0206259 | 2020_NPS0206259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206259 |
| 2020_NPS0206260 | 2020_NPS0206260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206260 |
| 2020_NPS0206261 | 2020_NPS0206261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206261 |
| 2020_NPS0206262 | 2020_NPS0206262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206262 |
| 2020_NPS0206263 | 2020_NPS0206263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206263 |
| 2020_NPS0206264 | 2020_NPS0206264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206264 |
| 2020_NPS0206265 | 2020_NPS0206265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206265 |
| 2020_NPS0206266 | 2020_NPS0206266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206266 |
| 2020_NPS0206267 | 2020_NPS0206267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206267 |
| 2020_NPS0206268 | 2020_NPS0206268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206268 |
| 2020_NPS0206269 | 2020_NPS0206269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206269 |
| 2020_NPS0206270 | 2020_NPS0206270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206270 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206271 | 2020_NPS0206271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206271 |
| 2020_NPS0206272 | 2020_NPS0206272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206272 |
| 2020_NPS0206273 | 2020_NPS0206273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206273 |
| 2020_NPS0206274 | 2020_NPS0206274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206274 |
| 2020_NPS0206275 | 2020_NPS0206275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206275 |
| 2020_NPS0206276 | 2020_NPS0206276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206276 |
| 2020_NPS0206277 | 2020_NPS0206277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206277 |
| 2020_NPS0206278 | 2020_NPS0206278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206278 |
| 2020_NPS0206279 | 2020_NPS0206279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206279 |
| 2020_NPS0206280 | 2020_NPS0206280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206280 |
| 2020_NPS0206281 | 2020_NPS0206281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206281 |
| 2020_NPS0206282 | 2020_NPS0206282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206282 |
| 2020_NPS0206283 | 2020_NPS0206283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206283 |
| 2020_NPS0206284 | 2020_NPS0206284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206284 |
| 2020_NPS0206285 | 2020_NPS0206285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206285 |
| 2020_NPS0206286 | 2020_NPS0206286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206286 |
| 2020_NPS0206287 | 2020_NPS0206287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206287 |
| 2020_NPS0206288 | 2020_NPS0206288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206288 |
| 2020_NPS0206289 | 2020_NPS0206289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206289 |
| 2020_NPS0206290 | 2020_NPS0206290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206290 |
| 2020_NPS0206291 | 2020_NPS0206291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206291 |
| 2020_NPS0206292 | 2020_NPS0206292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206292 |
| 2020_NPS0206293 | 2020_NPS0206293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206293 |
| 2020_NPS0206294 | 2020_NPS0206294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206294 |
| 2020_NPS0206295 | 2020_NPS0206295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206295 |
| 2020_NPS0206296 | 2020_NPS0206296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206296 |
| 2020_NPS0206297 | 2020_NPS0206297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206297 |
| 2020_NPS0206298 | 2020_NPS0206298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206298 |
| 2020_NPS0206299 | 2020_NPS0206299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206299 |
| 2020_NPS0206300 | 2020_NPS0206300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206300 |
| 2020_NPS0206301 | 2020_NPS0206301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206301 |
| 2020_NPS0206302 | 2020_NPS0206302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206302 |
| 2020_NPS0206303 | 2020_NPS0206303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206303 |
| 2020_NPS0206304 | 2020_NPS0206304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206304 |
| 2020_NPS0206305 | 2020_NPS0206305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206305 |
| 2020_NPS0206306 | 2020_NPS0206306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206306 |
| 2020_NPS0206307 | 2020_NPS0206307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206307 |
| 2020_NPS0206308 | 2020_NPS0206308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206308 |
| 2020_NPS0206309 | 2020_NPS0206309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206309 |
| 2020_NPS0206310 | 2020_NPS0206310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206310 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0206311 | 2020_NPS0206311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206311 |
| 2020_NPS0206312 | 2020_NPS0206312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206312 |
| 2020_NPS0206313 | 2020_NPS0206313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206313 |
| 2020_NPS0206314 | 2020_NPS0206314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206314 |
| 2020_NPS0206315 | 2020_NPS0206315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206315 |
| 2020_NPS0206316 | 2020_NPS0206316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206316 |
| 2020_NPS0206317 | 2020_NPS0206317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206317 |
| 2020_NPS0206318 | 2020_NPS0206318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206318 |
| 2020_NPS0206319 | 2020_NPS0206319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206319 |
| 2020_NPS0206320 | 2020_NPS0206320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206320 |
| 2020_NPS0206321 | 2020_NPS0206321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206321 |
| 2020_NPS0206322 | 2020_NPS0206322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206322 |
| 2020_NPS0206323 | 2020_NPS0206323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206323 |
| 2020_NPS0206324 | 2020_NPS0206324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206324 |
| 2020_NPS0206325 | 2020_NPS0206325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206325 |
| 2020_NPS0206326 | 2020_NPS0206326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206326 |
| 2020_NPS0206327 | 2020_NPS0206327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206327 |
| 2020_NPS0206328 | 2020_NPS0206328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206328 |
| 2020_NPS0206329 | 2020_NPS0206329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206329 |
| 2020_NPS0206330 | 2020_NPS0206330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206330 |
| 2020_NPS0206331 | 2020_NPS0206331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206331 |
| 2020_NPS0206332 | 2020_NPS0206332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206332 |
| 2020_NPS0206333 | 2020_NPS0206333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206333 |
| 2020_NPS0206334 | 2020_NPS0206334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206334 |
| 2020_NPS0206335 | 2020_NPS0206335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206335 |
| 2020_NPS0206336 | 2020_NPS0206336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206336 |
| 2020_NPS0206337 | 2020_NPS0206337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206337 |
| 2020_NPS0206338 | 2020_NPS0206338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206338 |
| 2020_NPS0206339 | 2020_NPS0206339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206339 |
| 2020_NPS0206340 | 2020_NPS0206340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206340 |
| 2020_NPS0206341 | 2020_NPS0206341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206341 |
| 2020_NPS0206342 | 2020_NPS0206342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206342 |
| 2020_NPS0206343 | 2020_NPS0206343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206343 |
| 2020_NPS0206344 | 2020_NPS0206344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206344 |
| 2020_NPS0206345 | 2020_NPS0206345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206345 |
| 2020_NPS0206346 | 2020_NPS0206346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206346 |
| 2020_NPS0206347 | 2020_NPS0206347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206347 |
| 2020_NPS0206348 | 2020_NPS0206348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206348 |
| 2020_NPS0206349 | 2020_NPS0206349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206349 |
| 2020_NPS0206350 | 2020_NPS0206350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206351 | 2020_NPS0206351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206351 |
| 2020_NPS0206352 | 2020_NPS0206352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206352 |
| 2020_NPS0206353 | 2020_NPS0206353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206353 |
| 2020_NPS0206354 | 2020_NPS0206354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206354 |
| 2020_NPS0206355 | 2020_NPS0206355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0206355 |
| 2020_NPS0206356 | 2020_NPS0206356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206356 |
| 2020_NPS0206357 | 2020_NPS0206357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206357 |
| 2020_NPS0206358 | 2020_NPS0206358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206358 |
| 2020_NPS0206359 | 2020_NPS0206359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206359 |
| 2020_NPS0206360 | 2020_NPS0206360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206360 |
| 2020_NPS0206361 | 2020_NPS0206361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206361 |
| 2020_NPS0206362 | 2020_NPS0206362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206362 |
| 2020_NPS0206363 | 2020_NPS0206363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206363 |
| 2020_NPS0206364 | 2020_NPS0206364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206364 |
| 2020_NPS0206365 | 2020_NPS0206365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206365 |
| 2020_NPS0206366 | 2020_NPS0206366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206366 |
| 2020_NPS0206367 | 2020_NPS0206367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206367 |
| 2020_NPS0206368 | 2020_NPS0206368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206368 |
| 2020_NPS0206369 | 2020_NPS0206369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206369 |
| 2020_NPS0206370 | 2020_NPS0206370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206370 |
| 2020_NPS0206371 | 2020_NPS0206371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206371 |
| 2020_NPS0206372 | 2020_NPS0206372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206372 |
| 2020_NPS0206373 | 2020_NPS0206373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206373 |
| 2020_NPS0206374 | 2020_NPS0206374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206374 |
| 2020_NPS0206375 | 2020_NPS0206375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206375 |
| 2020_NPS0206376 | 2020_NPS0206376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206376 |
| 2020_NPS0206377 | 2020_NPS0206377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206377 |
| 2020_NPS0206378 | 2020_NPS0206378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206378 |
| 2020_NPS0206379 | 2020_NPS0206379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206379 |
| 2020_NPS0206380 | 2020_NPS0206380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206380 |
| 2020_NPS0206381 | 2020_NPS0206381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206381 |
| 2020_NPS0206382 | 2020_NPS0206382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206382 |
| 2020_NPS0206383 | 2020_NPS0206383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206383 |
| 2020_NPS0206384 | 2020_NPS0206384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206384 |
| 2020_NPS0206385 | 2020_NPS0206385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206385 |
| 2020_NPS0206386 | 2020_NPS0206386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206386 |
| 2020_NPS0206387 | 2020_NPS0206387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206387 |
| 2020_NPS0206388 | 2020_NPS0206388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206388 |
| 2020_NPS0206389 | 2020_NPS0206389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206389 |
| 2020_NPS0206390 | 2020_NPS0206390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206390 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206391 | 2020_NPS0206391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206391 |
| 2020_NPS0206392 | 2020_NPS0206392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206392 |
| 2020_NPS0206393 | 2020_NPS0206393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206393 |
| 2020_NPS0206394 | 2020_NPS0206394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206394 |
| 2020_NPS0206395 | 2020_NPS0206395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206395 |
| 2020_NPS0206396 | 2020_NPS0206396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206396 |
| 2020_NPS0206397 | 2020_NPS0206397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206397 |
| 2020_NPS0206398 | 2020_NPS0206398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206398 |
| 2020_NPS0206399 | 2020_NPS0206399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206399 |
| 2020_NPS0206400 | 2020_NPS0206400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206400 |
| 2020_NPS0206401 | 2020_NPS0206401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206401 |
| 2020_NPS0206402 | 2020_NPS0206402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206402 |
| 2020_NPS0206403 | 2020_NPS0206403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206403 |
| 2020_NPS0206404 | 2020_NPS0206404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206404 |
| 2020_NPS0206405 | 2020_NPS0206405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206405 |
| 2020_NPS0206406 | 2020_NPS0206406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206406 |
| 2020_NPS0206407 | 2020_NPS0206407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206407 |
| 2020_NPS0206408 | 2020_NPS0206408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206408 |
| 2020_NPS0206409 | 2020_NPS0206409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206409 |
| 2020_NPS0206410 | 2020_NPS0206410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206410 |
| 2020_NPS0206411 | 2020_NPS0206411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206411 |
| 2020_NPS0206412 | 2020_NPS0206412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206412 |
| 2020_NPS0206413 | 2020_NPS0206413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206413 |
| 2020_NPS0206414 | 2020_NPS0206414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206414 |
| 2020_NPS0206415 | 2020_NPS0206415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206415 |
| 2020_NPS0206416 | 2020_NPS0206416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206416 |
| 2020_NPS0206417 | 2020_NPS0206417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206417 |
| 2020_NPS0206418 | 2020_NPS0206418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206418 |
| 2020_NPS0206419 | 2020_NPS0206419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206419 |
| 2020_NPS0206420 | 2020_NPS0206420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206420 |
| 2020_NPS0206421 | 2020_NPS0206421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206421 |
| 2020_NPS0206422 | 2020_NPS0206422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206422 |
| 2020_NPS0206423 | 2020_NPS0206423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206423 |
| 2020_NPS0206424 | 2020_NPS0206424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206424 |
| 2020_NPS0206425 | 2020_NPS0206425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206425 |
| 2020_NPS0206426 | 2020_NPS0206426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206426 |
| 2020_NPS0206427 | 2020_NPS0206427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206427 |
| 2020_NPS0206428 | 2020_NPS0206428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206428 |
| 2020_NPS0206429 | 2020_NPS0206429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206429 |
| 2020_NPS0206430 | 2020_NPS0206430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206430 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206431 | 2020_NPS0206431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206431 |
| 2020_NPS0206432 | 2020_NPS0206432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206432 |
| 2020_NPS0206433 | 2020_NPS0206433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206433 |
| 2020_NPS0206434 | 2020_NPS0206434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206434 |
| 2020_NPS0206435 | 2020_NPS0206435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206435 |
| 2020_NPS0206436 | 2020_NPS0206436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206436 |
| 2020_NPS0206437 | 2020_NPS0206437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206437 |
| 2020_NPS0206438 | 2020_NPS0206438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206438 |
| 2020_NPS0206439 | 2020_NPS0206439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206439 |
| 2020_NPS0206440 | 2020_NPS0206440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206440 |
| 2020_NPS0206441 | 2020_NPS0206441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206441 |
| 2020_NPS0206442 | 2020_NPS0206442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206442 |
| 2020_NPS0206443 | 2020_NPS0206443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206443 |
| 2020_NPS0206444 | 2020_NPS0206444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206444 |
| 2020_NPS0206445 | 2020_NPS0206445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206445 |
| 2020_NPS0206446 | 2020_NPS0206446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206446 |
| 2020_NPS0206447 | 2020_NPS0206447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206447 |
| 2020_NPS0206448 | 2020_NPS0206448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206448 |
| 2020_NPS0206449 | 2020_NPS0206449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206449 |
| 2020_NPS0206450 | 2020_NPS0206451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206450 |
| 2020_NPS0206452 | 2020_NPS0206452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206452 |
| 2020_NPS0206453 | 2020_NPS0206453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206453 |
| 2020_NPS0206454 | 2020_NPS0206454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206454 |
| 2020_NPS0206455 | 2020_NPS0206455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206455 |
| 2020_NPS0206456 | 2020_NPS0206456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206456 |
| 2020_NPS0206457 | 2020_NPS0206457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206457 |
| 2020_NPS0206458 | 2020_NPS0206458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206458 |
| 2020_NPS0206459 | 2020_NPS0206459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206459 |
| 2020_NPS0206460 | 2020_NPS0206460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206460 |
| 2020_NPS0206461 | 2020_NPS0206461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206461 |
| 2020_NPS0206462 | 2020_NPS0206462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206462 |
| 2020_NPS0206463 | 2020_NPS0206463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206463 |
| 2020_NPS0206464 | 2020_NPS0206464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206464 |
| 2020_NPS0206465 | 2020_NPS0206465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206465 |
| 2020_NPS0206466 | 2020_NPS0206466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206466 |
| 2020_NPS0206467 | 2020_NPS0206467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206467 |
| 2020_NPS0206468 | 2020_NPS0206468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206468 |
| 2020_NPS0206469 | 2020_NPS0206469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206469 |
| 2020_NPS0206470 | 2020_NPS0206470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206470 |
| 2020_NPS0206471 | 2020_NPS0206471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206471 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206472 | 2020_NPS0206472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206472 |
| 2020_NPS0206473 | 2020_NPS0206473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206473 |
| 2020_NPS0206474 | 2020_NPS0206474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206474 |
| 2020_NPS0206475 | 2020_NPS0206475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206475 |
| 2020_NPS0206476 | 2020_NPS0206476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206476 |
| 2020_NPS0206477 | 2020_NPS0206477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206477 |
| 2020_NPS0206478 | 2020_NPS0206478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206478 |
| 2020_NPS0206479 | 2020_NPS0206479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206479 |
| 2020_NPS0206480 | 2020_NPS0206480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206480 |
| 2020_NPS0206481 | 2020_NPS0206481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206481 |
| 2020_NPS0206482 | 2020_NPS0206482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206482 |
| 2020_NPS0206483 | 2020_NPS0206483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206483 |
| 2020_NPS0206484 | 2020_NPS0206484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206484 |
| 2020_NPS0206485 | 2020_NPS0206485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206485 |
| 2020_NPS0206486 | 2020_NPS0206486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206486 |
| 2020_NPS0206487 | 2020_NPS0206487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206487 |
| 2020_NPS0206488 | 2020_NPS0206488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206488 |
| 2020_NPS0206489 | 2020_NPS0206489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206489 |
| 2020_NPS0206490 | 2020_NPS0206490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206490 |
| 2020_NPS0206491 | 2020_NPS0206491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206491 |
| 2020_NPS0206492 | 2020_NPS0206492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206492 |
| 2020_NPS0206493 | 2020_NPS0206493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206493 |
| 2020_NPS0206494 | 2020_NPS0206494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206494 |
| 2020_NPS0206495 | 2020_NPS0206495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206495 |
| 2020_NPS0206496 | 2020_NPS0206496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206496 |
| 2020_NPS0206497 | 2020_NPS0206497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206497 |
| 2020_NPS0206498 | 2020_NPS0206498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206498 |
| 2020_NPS0206499 | 2020_NPS0206499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206499 |
| 2020_NPS0206500 | 2020_NPS0206500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206500 |
| 2020_NPS0206501 | 2020_NPS0206501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206501 |
| 2020_NPS0206502 | 2020_NPS0206502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206502 |
| 2020_NPS0206503 | 2020_NPS0206503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206503 |
| 2020_NPS0206504 | 2020_NPS0206504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206504 |
| 2020_NPS0206505 | 2020_NPS0206505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206505 |
| 2020_NPS0206506 | 2020_NPS0206506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206506 |
| 2020_NPS0206507 | 2020_NPS0206507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206507 |
| 2020_NPS0206508 | 2020_NPS0206508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206508 |
| 2020_NPS0206509 | 2020_NPS0206509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206509 |
| 2020_NPS0206510 | 2020_NPS0206510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206510 |
| 2020_NPS0206511 | 2020_NPS0206511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206511 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206512 | 2020_NPS0206512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206512 |
| 2020_NPS0206513 | 2020_NPS0206513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206513 |
| 2020_NPS0206514 | 2020_NPS0206514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206514 |
| 2020_NPS0206515 | 2020_NPS0206515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206515 |
| 2020_NPS0206516 | 2020_NPS0206516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206516 |
| 2020_NPS0206517 | 2020_NPS0206517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206517 |
| 2020_NPS0206518 | 2020_NPS0206518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206518 |
| 2020_NPS0206519 | 2020_NPS0206519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206519 |
| 2020_NPS0206520 | 2020_NPS0206520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206520 |
| 2020_NPS0206521 | 2020_NPS0206521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206521 |
| 2020_NPS0206522 | 2020_NPS0206522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206522 |
| 2020_NPS0206523 | 2020_NPS0206523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206523 |
| 2020_NPS0206524 | 2020_NPS0206524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206524 |
| 2020_NPS0206525 | 2020_NPS0206525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206525 |
| 2020_NPS0206526 | 2020_NPS0206526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206526 |
| 2020_NPS0206527 | 2020_NPS0206527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206527 |
| 2020_NPS0206528 | 2020_NPS0206528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206528 |
| 2020_NPS0206529 | 2020_NPS0206529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206529 |
| 2020_NPS0206530 | 2020_NPS0206530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206530 |
| 2020_NPS0206531 | 2020_NPS0206531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206531 |
| 2020_NPS0206532 | 2020_NPS0206532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206532 |
| 2020_NPS0206533 | 2020_NPS0206533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206533 |
| 2020_NPS0206534 | 2020_NPS0206534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206534 |
| 2020_NPS0206535 | 2020_NPS0206535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206535 |
| 2020_NPS0206536 | 2020_NPS0206536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206536 |
| 2020_NPS0206537 | 2020_NPS0206537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206537 |
| 2020_NPS0206538 | 2020_NPS0206538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206538 |
| 2020_NPS0206539 | 2020_NPS0206539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206539 |
| 2020_NPS0206540 | 2020_NPS0206540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206540 |
| 2020_NPS0206541 | 2020_NPS0206541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206541 |
| 2020_NPS0206542 | 2020_NPS0206542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206542 |
| 2020_NPS0206543 | 2020_NPS0206543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206543 |
| 2020_NPS0206544 | 2020_NPS0206544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206544 |
| 2020_NPS0206545 | 2020_NPS0206545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206545 |
| 2020_NPS0206546 | 2020_NPS0206546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206546 |
| 2020_NPS0206547 | 2020_NPS0206547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206547 |
| 2020_NPS0206548 | 2020_NPS0206548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206548 |
| 2020_NPS0206549 | 2020_NPS0206549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206549 |
| 2020_NPS0206550 | 2020_NPS0206550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206550 |
| 2020_NPS0206551 | 2020_NPS0206551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206551 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206552 | 2020_NPS0206552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206552 |
| 2020_NPS0206553 | 2020_NPS0206553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206553 |
| 2020_NPS0206554 | 2020_NPS0206554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206554 |
| 2020_NPS0206555 | 2020_NPS0206555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206555 |
| 2020_NPS0206556 | 2020_NPS0206556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206556 |
| 2020_NPS0206557 | 2020_NPS0206557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0206557 |
| 2020_NPS0206558 | 2020_NPS0206558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206558 |
| 2020_NPS0206559 | 2020_NPS0206559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206559 |
| 2020_NPS0206560 | 2020_NPS0206560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206560 |
| 2020_NPS0206561 | 2020_NPS0206561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206561 |
| 2020_NPS0206562 | 2020_NPS0206562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206562 |
| 2020_NPS0206563 | 2020_NPS0206563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206563 |
| 2020_NPS0206564 | 2020_NPS0206564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206564 |
| 2020_NPS0206565 | 2020_NPS0206565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206565 |
| 2020_NPS0206566 | 2020_NPS0206566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206566 |
| 2020_NPS0206567 | 2020_NPS0206567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206567 |
| 2020_NPS0206568 | 2020_NPS0206568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206568 |
| 2020_NPS0206569 | 2020_NPS0206569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206569 |
| 2020_NPS0206570 | 2020_NPS0206570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206570 |
| 2020_NPS0206571 | 2020_NPS0206571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206571 |
| 2020_NPS0206572 | 2020_NPS0206572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206572 |
| 2020_NPS0206573 | 2020_NPS0206573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206573 |
| 2020_NPS0206574 | 2020_NPS0206574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206574 |
| 2020_NPS0206575 | 2020_NPS0206575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206575 |
| 2020_NPS0206576 | 2020_NPS0206576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206576 |
| 2020_NPS0206577 | 2020_NPS0206577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206577 |
| 2020_NPS0206578 | 2020_NPS0206578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206578 |
| 2020_NPS0206579 | 2020_NPS0206579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206579 |
| 2020_NPS0206580 | 2020_NPS0206580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206580 |
| 2020_NPS0206581 | 2020_NPS0206581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206581 |
| 2020_NPS0206582 | 2020_NPS0206582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206582 |
| 2020_NPS0206583 | 2020_NPS0206583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206583 |
| 2020_NPS0206584 | 2020_NPS0206584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206584 |
| 2020_NPS0206585 | 2020_NPS0206585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206585 |
| 2020_NPS0206586 | 2020_NPS0206586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206586 |
| 2020_NPS0206587 | 2020_NPS0206587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206587 |
| 2020_NPS0206588 | 2020_NPS0206588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206588 |
| 2020_NPS0206589 | 2020_NPS0206589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206589 |
| 2020_NPS0206590 | 2020_NPS0206590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206590 |
| 2020_NPS0206591 | 2020_NPS0206591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206591 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206592 | 2020_NPS0206592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206592 |
| 2020_NPS0206593 | 2020_NPS0206593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206593 |
| 2020_NPS0206594 | 2020_NPS0206594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206594 |
| 2020_NPS0206595 | 2020_NPS0206595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206595 |
| 2020_NPS0206596 | 2020_NPS0206596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206596 |
| 2020_NPS0206597 | 2020_NPS0206597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206597 |
| 2020_NPS0206598 | 2020_NPS0206598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206598 |
| 2020_NPS0206599 | 2020_NPS0206599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206599 |
| 2020_NPS0206600 | 2020_NPS0206600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206600 |
| 2020_NPS0206601 | 2020_NPS0206601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206601 |
| 2020_NPS0206602 | 2020_NPS0206602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206602 |
| 2020_NPS0206603 | 2020_NPS0206603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206603 |
| 2020_NPS0206604 | 2020_NPS0206604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206604 |
| 2020_NPS0206605 | 2020_NPS0206605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206605 |
| 2020_NPS0206606 | 2020_NPS0206606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206606 |
| 2020_NPS0206607 | 2020_NPS0206607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206607 |
| 2020_NPS0206608 | 2020_NPS0206608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206608 |
| 2020_NPS0206609 | 2020_NPS0206609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206609 |
| 2020_NPS0206610 | 2020_NPS0206610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206610 |
| 2020_NPS0206611 | 2020_NPS0206611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206611 |
| 2020_NPS0206612 | 2020_NPS0206612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206612 |
| 2020_NPS0206613 | 2020_NPS0206613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206613 |
| 2020_NPS0206614 | 2020_NPS0206614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206614 |
| 2020_NPS0206615 | 2020_NPS0206615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206615 |
| 2020_NPS0206616 | 2020_NPS0206616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206616 |
| 2020_NPS0206617 | 2020_NPS0206617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206617 |
| 2020_NPS0206618 | 2020_NPS0206618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206618 |
| 2020_NPS0206619 | 2020_NPS0206619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206619 |
| 2020_NPS0206620 | 2020_NPS0206620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206620 |
| 2020_NPS0206621 | 2020_NPS0206621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206621 |
| 2020_NPS0206622 | 2020_NPS0206622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206622 |
| 2020_NPS0206623 | 2020_NPS0206623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206623 |
| 2020_NPS0206624 | 2020_NPS0206624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206624 |
| 2020_NPS0206625 | 2020_NPS0206625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206625 |
| 2020_NPS0206626 | 2020_NPS0206626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206626 |
| 2020_NPS0206627 | 2020_NPS0206627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206627 |
| 2020_NPS0206628 | 2020_NPS0206628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206628 |
| 2020_NPS0206629 | 2020_NPS0206629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206629 |
| 2020_NPS0206630 | 2020_NPS0206630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206630 |
| 2020_NPS0206631 | 2020_NPS0206631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206631 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206632 | 2020_NPS0206632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206632 |
| 2020_NPS0206633 | 2020_NPS0206633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206633 |
| 2020_NPS0206634 | 2020_NPS0206634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206634 |
| 2020_NPS0206635 | 2020_NPS0206635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206635 |
| 2020_NPS0206636 | 2020_NPS0206636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206636 |
| 2020_NPS0206637 | 2020_NPS0206637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206637 |
| 2020_NPS0206638 | 2020_NPS0206638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206638 |
| 2020_NPS0206639 | 2020_NPS0206639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206639 |
| 2020_NPS0206640 | 2020_NPS0206640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206640 |
| 2020_NPS0206641 | 2020_NPS0206641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206641 |
| 2020_NPS0206642 | 2020_NPS0206642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206642 |
| 2020_NPS0206643 | 2020_NPS0206643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206643 |
| 2020_NPS0206644 | 2020_NPS0206644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206644 |
| 2020_NPS0206645 | 2020_NPS0206645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206645 |
| 2020_NPS0206646 | 2020_NPS0206646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206646 |
| 2020_NPS0206647 | 2020_NPS0206647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206647 |
| 2020_NPS0206648 | 2020_NPS0206648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206648 |
| 2020_NPS0206649 | 2020_NPS0206649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206649 |
| 2020_NPS0206650 | 2020_NPS0206650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206650 |
| 2020_NPS0206651 | 2020_NPS0206651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206651 |
| 2020_NPS0206652 | 2020_NPS0206652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206652 |
| 2020_NPS0206653 | 2020_NPS0206653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206653 |
| 2020_NPS0206654 | 2020_NPS0206654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206654 |
| 2020_NPS0206655 | 2020_NPS0206655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206655 |
| 2020_NPS0206656 | 2020_NPS0206656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206656 |
| 2020_NPS0206657 | 2020_NPS0206657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206657 |
| 2020_NPS0206658 | 2020_NPS0206658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206658 |
| 2020_NPS0206659 | 2020_NPS0206659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206659 |
| 2020_NPS0206660 | 2020_NPS0206660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206660 |
| 2020_NPS0206661 | 2020_NPS0206661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206661 |
| 2020_NPS0206662 | 2020_NPS0206662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206662 |
| 2020_NPS0206663 | 2020_NPS0206663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206663 |
| 2020_NPS0206664 | 2020_NPS0206664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206664 |
| 2020_NPS0206665 | 2020_NPS0206665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206665 |
| 2020_NPS0206666 | 2020_NPS0206666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206666 |
| 2020_NPS0206667 | 2020_NPS0206667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206667 |
| 2020_NPS0206668 | 2020_NPS0206668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206668 |
| 2020_NPS0206669 | 2020_NPS0206669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206669 |
| 2020_NPS0206670 | 2020_NPS0206670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206670 |
| 2020_NPS0206671 | 2020_NPS0206671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206671 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206672 | 2020_NPS0206672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206672 |
| 2020_NPS0206673 | 2020_NPS0206673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206673 |
| 2020_NPS0206674 | 2020_NPS0206674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206674 |
| 2020_NPS0206675 | 2020_NPS0206675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206675 |
| 2020_NPS0206676 | 2020_NPS0206676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206676 |
| 2020_NPS0206677 | 2020_NPS0206677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206677 |
| 2020_NPS0206678 | 2020_NPS0206678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206678 |
| 2020_NPS0206679 | 2020_NPS0206679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206679 |
| 2020_NPS0206680 | 2020_NPS0206680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206680 |
| 2020_NPS0206681 | 2020_NPS0206681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206681 |
| 2020_NPS0206682 | 2020_NPS0206682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206682 |
| 2020_NPS0206683 | 2020_NPS0206683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206683 |
| 2020_NPS0206684 | 2020_NPS0206684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206684 |
| 2020_NPS0206685 | 2020_NPS0206685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206685 |
| 2020_NPS0206686 | 2020_NPS0206686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206686 |
| 2020_NPS0206687 | 2020_NPS0206687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206687 |
| 2020_NPS0206688 | 2020_NPS0206688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206688 |
| 2020_NPS0206689 | 2020_NPS0206689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206689 |
| 2020_NPS0206690 | 2020_NPS0206690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206690 |
| 2020_NPS0206691 | 2020_NPS0206691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206691 |
| 2020_NPS0206692 | 2020_NPS0206692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206692 |
| 2020_NPS0206693 | 2020_NPS0206693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206693 |
| 2020_NPS0206694 | 2020_NPS0206694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206694 |
| 2020_NPS0206695 | 2020_NPS0206695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206695 |
| 2020_NPS0206696 | 2020_NPS0206696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206696 |
| 2020_NPS0206697 | 2020_NPS0206697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206697 |
| 2020_NPS0206698 | 2020_NPS0206698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206698 |
| 2020_NPS0206699 | 2020_NPS0206699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206699 |
| 2020_NPS0206700 | 2020_NPS0206700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206700 |
| 2020_NPS0206701 | 2020_NPS0206701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206701 |
| 2020_NPS0206702 | 2020_NPS0206702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206702 |
| 2020_NPS0206703 | 2020_NPS0206703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206703 |
| 2020_NPS0206704 | 2020_NPS0206704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206704 |
| 2020_NPS0206705 | 2020_NPS0206705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206705 |
| 2020_NPS0206706 | 2020_NPS0206706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206706 |
| 2020_NPS0206707 | 2020_NPS0206707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206707 |
| 2020_NPS0206708 | 2020_NPS0206708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206708 |
| 2020_NPS0206709 | 2020_NPS0206709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206709 |
| 2020_NPS0206710 | 2020_NPS0206710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206710 |
| 2020_NPS0206711 | 2020_NPS0206711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206711 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206712 | 2020_NPS0206712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206712 |
| 2020_NPS0206713 | 2020_NPS0206713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206713 |
| 2020_NPS0206714 | 2020_NPS0206714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206714 |
| 2020_NPS0206715 | 2020_NPS0206715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206715 |
| 2020_NPS0206716 | 2020_NPS0206716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206716 |
| 2020_NPS0206717 | 2020_NPS0206717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206717 |
| 2020_NPS0206718 | 2020_NPS0206718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206718 |
| 2020_NPS0206719 | 2020_NPS0206719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206719 |
| 2020_NPS0206720 | 2020_NPS0206720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206720 |
| 2020_NPS0206721 | 2020_NPS0206721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206721 |
| 2020_NPS0206722 | 2020_NPS0206722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206722 |
| 2020_NPS0206723 | 2020_NPS0206723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206723 |
| 2020_NPS0206724 | 2020_NPS0206724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206724 |
| 2020_NPS0206725 | 2020_NPS0206725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206725 |
| 2020_NPS0206726 | 2020_NPS0206726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206726 |
| 2020_NPS0206727 | 2020_NPS0206727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206727 |
| 2020_NPS0206728 | 2020_NPS0206728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206728 |
| 2020_NPS0206729 | 2020_NPS0206729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206729 |
| 2020_NPS0206730 | 2020_NPS0206730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206730 |
| 2020_NPS0206731 | 2020_NPS0206731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206731 |
| 2020_NPS0206732 | 2020_NPS0206732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206732 |
| 2020_NPS0206733 | 2020_NPS0206733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206733 |
| 2020_NPS0206734 | 2020_NPS0206734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206734 |
| 2020_NPS0206735 | 2020_NPS0206735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206735 |
| 2020_NPS0206736 | 2020_NPS0206736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206736 |
| 2020_NPS0206737 | 2020_NPS0206737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206737 |
| 2020_NPS0206738 | 2020_NPS0206738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206738 |
| 2020_NPS0206739 | 2020_NPS0206739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206739 |
| 2020_NPS0206740 | 2020_NPS0206740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206740 |
| 2020_NPS0206741 | 2020_NPS0206741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206741 |
| 2020_NPS0206742 | 2020_NPS0206742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206742 |
| 2020_NPS0206743 | 2020_NPS0206743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206743 |
| 2020_NPS0206744 | 2020_NPS0206744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206744 |
| 2020_NPS0206745 | 2020_NPS0206745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206745 |
| 2020_NPS0206746 | 2020_NPS0206746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206746 |
| 2020_NPS0206747 | 2020_NPS0206747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206747 |
| 2020_NPS0206748 | 2020_NPS0206748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206748 |
| 2020_NPS0206749 | 2020_NPS0206749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206749 |
| 2020_NPS0206750 | 2020_NPS0206750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206750 |
| 2020_NPS0206751 | 2020_NPS0206751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206751 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206752 | 2020_NPS0206752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206752 |
| 2020_NPS0206753 | 2020_NPS0206753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206753 |
| 2020_NPS0206754 | 2020_NPS0206754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206754 |
| 2020_NPS0206755 | 2020_NPS0206755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206755 |
| 2020_NPS0206756 | 2020_NPS0206756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206756 |
| 2020_NPS0206757 | 2020_NPS0206757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206757 |
| 2020_NPS0206758 | 2020_NPS0206758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206758 |
| 2020_NPS0206759 | 2020_NPS0206759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206759 |
| 2020_NPS0206760 | 2020_NPS0206760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206760 |
| 2020_NPS0206761 | 2020_NPS0206761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206761 |
| 2020_NPS0206762 | 2020_NPS0206762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206762 |
| 2020_NPS0206763 | 2020_NPS0206763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206763 |
| 2020_NPS0206764 | 2020_NPS0206764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206764 |
| 2020_NPS0206765 | 2020_NPS0206765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206765 |
| 2020_NPS0206766 | 2020_NPS0206766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206766 |
| 2020_NPS0206767 | 2020_NPS0206767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206767 |
| 2020_NPS0206768 | 2020_NPS0206768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206768 |
| 2020_NPS0206769 | 2020_NPS0206769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206769 |
| 2020_NPS0206770 | 2020_NPS0206770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206770 |
| 2020_NPS0206771 | 2020_NPS0206771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206771 |
| 2020_NPS0206772 | 2020_NPS0206772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206772 |
| 2020_NPS0206773 | 2020_NPS0206773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206773 |
| 2020_NPS0206774 | 2020_NPS0206774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206774 |
| 2020_NPS0206775 | 2020_NPS0206775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206775 |
| 2020_NPS0206776 | 2020_NPS0206776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206776 |
| 2020_NPS0206777 | 2020_NPS0206777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206777 |
| 2020_NPS0206778 | 2020_NPS0206778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206778 |
| 2020_NPS0206779 | 2020_NPS0206779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206779 |
| 2020_NPS0206780 | 2020_NPS0206780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206780 |
| 2020_NPS0206781 | 2020_NPS0206781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206781 |
| 2020_NPS0206782 | 2020_NPS0206782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206782 |
| 2020_NPS0206783 | 2020_NPS0206783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206783 |
| 2020_NPS0206784 | 2020_NPS0206784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206784 |
| 2020_NPS0206785 | 2020_NPS0206785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206785 |
| 2020_NPS0206786 | 2020_NPS0206786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206786 |
| 2020_NPS0206787 | 2020_NPS0206787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206787 |
| 2020_NPS0206788 | 2020_NPS0206788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206788 |
| 2020_NPS0206789 | 2020_NPS0206789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206789 |
| 2020_NPS0206790 | 2020_NPS0206790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206790 |
| 2020_NPS0206791 | 2020_NPS0206791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0206791 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206792 | 2020_NPS0206792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206792 |
| 2020_NPS0206793 | 2020_NPS0206793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206793 |
| 2020_NPS0206794 | 2020_NPS0206794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206794 |
| 2020_NPS0206795 | 2020_NPS0206795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206795 |
| 2020_NPS0206796 | 2020_NPS0206796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206796 |
| 2020_NPS0206797 | 2020_NPS0206797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0206797 |
| 2020_NPS0206798 | 2020_NPS0206798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0206798 |
| 2020_NPS0206799 | 2020_NPS0206799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206799 |
| 2020_NPS0206800 | 2020_NPS0206800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206800 |
| 2020_NPS0206801 | 2020_NPS0206801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206801 |
| 2020_NPS0206802 | 2020_NPS0206802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206802 |
| 2020_NPS0206803 | 2020_NPS0206803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206803 |
| 2020_NPS0206804 | 2020_NPS0206804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206804 |
| 2020_NPS0206805 | 2020_NPS0206805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206805 |
| 2020_NPS0206806 | 2020_NPS0206806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206806 |
| 2020_NPS0206807 | 2020_NPS0206807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206807 |
| 2020_NPS0206808 | 2020_NPS0206808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206808 |
| 2020_NPS0206809 | 2020_NPS0206809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206809 |
| 2020_NPS0206810 | 2020_NPS0206810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206810 |
| 2020_NPS0206811 | 2020_NPS0206811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206811 |
| 2020_NPS0206812 | 2020_NPS0206812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206812 |
| 2020_NPS0206813 | 2020_NPS0206813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206813 |
| 2020_NPS0206814 | 2020_NPS0206814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206814 |
| 2020_NPS0206815 | 2020_NPS0206815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206815 |
| 2020_NPS0206816 | 2020_NPS0206816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0206816 |
| 2020_NPS0206817 | 2020_NPS0206817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206817 |
| 2020_NPS0206818 | 2020_NPS0206818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206818 |
| 2020_NPS0206819 | 2020_NPS0206819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206819 |
| 2020_NPS0206820 | 2020_NPS0206820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206820 |
| 2020_NPS0206821 | 2020_NPS0206821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206821 |
| 2020_NPS0206822 | 2020_NPS0206822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206822 |
| 2020_NPS0206823 | 2020_NPS0206823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206823 |
| 2020_NPS0206824 | 2020_NPS0206824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206824 |
| 2020_NPS0206825 | 2020_NPS0206825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206825 |
| 2020_NPS0206826 | 2020_NPS0206826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206826 |
| 2020_NPS0206827 | 2020_NPS0206827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206827 |
| 2020_NPS0206828 | 2020_NPS0206828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206828 |
| 2020_NPS0206829 | 2020_NPS0206829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206829 |
| 2020_NPS0206830 | 2020_NPS0206830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206830 |
| 2020_NPS0206831 | 2020_NPS0206831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206831 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206832 | 2020_NPS0206832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206832 |
| 2020_NPS0206833 | 2020_NPS0206833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206833 |
| 2020_NPS0206834 | 2020_NPS0206834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206834 |
| 2020_NPS0206835 | 2020_NPS0206835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206835 |
| 2020_NPS0206836 | 2020_NPS0206836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206836 |
| 2020_NPS0206837 | 2020_NPS0206837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206837 |
| 2020_NPS0206838 | 2020_NPS0206838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206838 |
| 2020_NPS0206839 | 2020_NPS0206839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206839 |
| 2020_NPS0206840 | 2020_NPS0206840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206840 |
| 2020_NPS0206841 | 2020_NPS0206841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206841 |
| 2020_NPS0206842 | 2020_NPS0206842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206842 |
| 2020_NPS0206843 | 2020_NPS0206843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206843 |
| 2020_NPS0206844 | 2020_NPS0206844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206844 |
| 2020_NPS0206845 | 2020_NPS0206845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206845 |
| 2020_NPS0206846 | 2020_NPS0206846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206846 |
| 2020_NPS0206847 | 2020_NPS0206847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206847 |
| 2020_NPS0206848 | 2020_NPS0206848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206848 |
| 2020_NPS0206849 | 2020_NPS0206849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206849 |
| 2020_NPS0206850 | 2020_NPS0206850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206850 |
| 2020_NPS0206851 | 2020_NPS0206851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206851 |
| 2020_NPS0206852 | 2020_NPS0206852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206852 |
| 2020_NPS0206853 | 2020_NPS0206853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206853 |
| 2020_NPS0206854 | 2020_NPS0206854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206854 |
| 2020_NPS0206855 | 2020_NPS0206855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206855 |
| 2020_NPS0206856 | 2020_NPS0206856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206856 |
| 2020_NPS0206857 | 2020_NPS0206857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206857 |
| 2020_NPS0206858 | 2020_NPS0206858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206858 |
| 2020_NPS0206859 | 2020_NPS0206859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206859 |
| 2020_NPS0206860 | 2020_NPS0206860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206860 |
| 2020_NPS0206861 | 2020_NPS0206861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206861 |
| 2020_NPS0206862 | 2020_NPS0206862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206862 |
| 2020_NPS0206863 | 2020_NPS0206863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206863 |
| 2020_NPS0206864 | 2020_NPS0206864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206864 |
| 2020_NPS0206865 | 2020_NPS0206865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206865 |
| 2020_NPS0206866 | 2020_NPS0206866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206866 |
| 2020_NPS0206867 | 2020_NPS0206867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206867 |
| 2020_NPS0206868 | 2020_NPS0206868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206868 |
| 2020_NPS0206869 | 2020_NPS0206869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206869 |
| 2020_NPS0206870 | 2020_NPS0206870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206870 |
| 2020_NPS0206871 | 2020_NPS0206871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206871 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206872 | 2020_NPS0206872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206872 |
| 2020_NPS0206873 | 2020_NPS0206873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206873 |
| 2020_NPS0206874 | 2020_NPS0206874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206874 |
| 2020_NPS0206875 | 2020_NPS0206875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206875 |
| 2020_NPS0206876 | 2020_NPS0206876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0206876 |
| 2020_NPS0206877 | 2020_NPS0206877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0206877 |
| 2020_NPS0206878 | 2020_NPS0206878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0206878 |
| 2020_NPS0206879 | 2020_NPS0206879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0206879 |
| 2020_NPS0206880 | 2020_NPS0206880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206880 |
| 2020_NPS0206881 | 2020_NPS0206881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206881 |
| 2020_NPS0206882 | 2020_NPS0206882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206882 |
| 2020_NPS0206883 | 2020_NPS0206883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206883 |
| 2020_NPS0206884 | 2020_NPS0206884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206884 |
| 2020_NPS0206885 | 2020_NPS0206885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206885 |
| 2020_NPS0206886 | 2020_NPS0206886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206886 |
| 2020_NPS0206887 | 2020_NPS0206887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206887 |
| 2020_NPS0206888 | 2020_NPS0206888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206888 |
| 2020_NPS0206889 | 2020_NPS0206889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206889 |
| 2020_NPS0206890 | 2020_NPS0206890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206890 |
| 2020_NPS0206891 | 2020_NPS0206891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206891 |
| 2020_NPS0206892 | 2020_NPS0206892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206892 |
| 2020_NPS0206893 | 2020_NPS0206893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206893 |
| 2020_NPS0206894 | 2020_NPS0206894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206894 |
| 2020_NPS0206895 | 2020_NPS0206895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206895 |
| 2020_NPS0206896 | 2020_NPS0206896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206896 |
| 2020_NPS0206897 | 2020_NPS0206897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206897 |
| 2020_NPS0206898 | 2020_NPS0206898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206898 |
| 2020_NPS0206899 | 2020_NPS0206899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206899 |
| 2020_NPS0206900 | 2020_NPS0206900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206900 |
| 2020_NPS0206901 | 2020_NPS0206901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206901 |
| 2020_NPS0206902 | 2020_NPS0206902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206902 |
| 2020_NPS0206903 | 2020_NPS0206903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206903 |
| 2020_NPS0206904 | 2020_NPS0206904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206904 |
| 2020_NPS0206905 | 2020_NPS0206905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206905 |
| 2020_NPS0206906 | 2020_NPS0206906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206906 |
| 2020_NPS0206907 | 2020_NPS0206907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206907 |
| 2020_NPS0206908 | 2020_NPS0206908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206908 |
| 2020_NPS0206909 | 2020_NPS0206909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206909 |
| 2020_NPS0206910 | 2020_NPS0206910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206910 |
| 2020_NPS0206911 | 2020_NPS0206911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206911 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206912 | 2020_NPS0206912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206912 |
| 2020_NPS0206913 | 2020_NPS0206913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206913 |
| 2020_NPS0206914 | 2020_NPS0206914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206914 |
| 2020_NPS0206915 | 2020_NPS0206915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206915 |
| 2020_NPS0206916 | 2020_NPS0206916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206916 |
| 2020_NPS0206917 | 2020_NPS0206917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206917 |
| 2020_NPS0206918 | 2020_NPS0206918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206918 |
| 2020_NPS0206919 | 2020_NPS0206919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206919 |
| 2020_NPS0206920 | 2020_NPS0206920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206920 |
| 2020_NPS0206921 | 2020_NPS0206921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206921 |
| 2020_NPS0206922 | 2020_NPS0206922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206922 |
| 2020_NPS0206923 | 2020_NPS0206923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206923 |
| 2020_NPS0206924 | 2020_NPS0206924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206924 |
| 2020_NPS0206925 | 2020_NPS0206925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206925 |
| 2020_NPS0206926 | 2020_NPS0206926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206926 |
| 2020_NPS0206927 | 2020_NPS0206927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206927 |
| 2020_NPS0206928 | 2020_NPS0206928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206928 |
| 2020_NPS0206929 | 2020_NPS0206929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206929 |
| 2020_NPS0206930 | 2020_NPS0206930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206930 |
| 2020_NPS0206931 | 2020_NPS0206931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206931 |
| 2020_NPS0206932 | 2020_NPS0206932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206932 |
| 2020_NPS0206933 | 2020_NPS0206933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206933 |
| 2020_NPS0206934 | 2020_NPS0206934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206934 |
| 2020_NPS0206935 | 2020_NPS0206935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206935 |
| 2020_NPS0206936 | 2020_NPS0206936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206936 |
| 2020_NPS0206937 | 2020_NPS0206937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206937 |
| 2020_NPS0206938 | 2020_NPS0206938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206938 |
| 2020_NPS0206939 | 2020_NPS0206939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206939 |
| 2020_NPS0206940 | 2020_NPS0206940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206940 |
| 2020_NPS0206941 | 2020_NPS0206941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206941 |
| 2020_NPS0206942 | 2020_NPS0206942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206942 |
| 2020_NPS0206943 | 2020_NPS0206943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206943 |
| 2020_NPS0206944 | 2020_NPS0206944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206944 |
| 2020_NPS0206945 | 2020_NPS0206945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206945 |
| 2020_NPS0206946 | 2020_NPS0206946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206946 |
| 2020_NPS0206947 | 2020_NPS0206947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206947 |
| 2020_NPS0206948 | 2020_NPS0206948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206948 |
| 2020_NPS0206949 | 2020_NPS0206949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206949 |
| 2020_NPS0206950 | 2020_NPS0206950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206950 |
| 2020_NPS0206951 | 2020_NPS0206951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206951 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206952 | 2020_NPS0206952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206952 |
| 2020_NPS0206953 | 2020_NPS0206953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206953 |
| 2020_NPS0206954 | 2020_NPS0206954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206954 |
| 2020_NPS0206955 | 2020_NPS0206955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206955 |
| 2020_NPS0206956 | 2020_NPS0206956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206956 |
| 2020_NPS0206957 | 2020_NPS0206957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0206957 |
| 2020_NPS0206958 | 2020_NPS0206958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0206958 |
| 2020_NPS0206959 | 2020_NPS0206959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206959 |
| 2020_NPS0206960 | 2020_NPS0206960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206960 |
| 2020_NPS0206961 | 2020_NPS0206961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206961 |
| 2020_NPS0206962 | 2020_NPS0206962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206962 |
| 2020_NPS0206963 | 2020_NPS0206963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206963 |
| 2020_NPS0206964 | 2020_NPS0206964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206964 |
| 2020_NPS0206965 | 2020_NPS0206965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206965 |
| 2020_NPS0206966 | 2020_NPS0206966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206966 |
| 2020_NPS0206967 | 2020_NPS0206967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206967 |
| 2020_NPS0206968 | 2020_NPS0206968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206968 |
| 2020_NPS0206969 | 2020_NPS0206969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206969 |
| 2020_NPS0206970 | 2020_NPS0206970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206970 |
| 2020_NPS0206971 | 2020_NPS0206971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206971 |
| 2020_NPS0206972 | 2020_NPS0206972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206972 |
| 2020_NPS0206973 | 2020_NPS0206973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206973 |
| 2020_NPS0206974 | 2020_NPS0206974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206974 |
| 2020_NPS0206975 | 2020_NPS0206975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206975 |
| 2020_NPS0206976 | 2020_NPS0206976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206976 |
| 2020_NPS0206977 | 2020_NPS0206977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206977 |
| 2020_NPS0206978 | 2020_NPS0206978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206978 |
| 2020_NPS0206979 | 2020_NPS0206979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206979 |
| 2020_NPS0206980 | 2020_NPS0206980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206980 |
| 2020_NPS0206981 | 2020_NPS0206981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206981 |
| 2020_NPS0206982 | 2020_NPS0206982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206982 |
| 2020_NPS0206983 | 2020_NPS0206983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206983 |
| 2020_NPS0206984 | 2020_NPS0206984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206984 |
| 2020_NPS0206985 | 2020_NPS0206985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206985 |
| 2020_NPS0206986 | 2020_NPS0206986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206986 |
| 2020_NPS0206987 | 2020_NPS0206987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206987 |
| 2020_NPS0206988 | 2020_NPS0206988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206988 |
| 2020_NPS0206989 | 2020_NPS0206989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206989 |
| 2020_NPS0206990 | 2020_NPS0206990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206990 |
| 2020_NPS0206991 | 2020_NPS0206991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0206991 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0206992 | 2020_NPS0206992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206992 |
| 2020_NPS0206993 | 2020_NPS0206993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206993 |
| 2020_NPS0206994 | 2020_NPS0206994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206994 |
| 2020_NPS0206995 | 2020_NPS0206995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206995 |
| 2020_NPS0206996 | 2020_NPS0206996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206996 |
| 2020_NPS0206997 | 2020_NPS0206997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206997 |
| 2020_NPS0206998 | 2020_NPS0206998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206998 |
| 2020_NPS0206999 | 2020_NPS0206999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0206999 |
| 2020_NPS0207000 | 2020_NPS0207000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207000 |
| 2020_NPS0207001 | 2020_NPS0207001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207001 |
| 2020_NPS0207002 | 2020_NPS0207002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207002 |
| 2020_NPS0207003 | 2020_NPS0207003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207003 |
| 2020_NPS0207004 | 2020_NPS0207004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207004 |
| 2020_NPS0207005 | 2020_NPS0207005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207005 |
| 2020_NPS0207006 | 2020_NPS0207006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207006 |
| 2020_NPS0207007 | 2020_NPS0207007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207007 |
| 2020_NPS0207008 | 2020_NPS0207008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207008 |
| 2020_NPS0207009 | 2020_NPS0207009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207009 |
| 2020_NPS0207010 | 2020_NPS0207010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207010 |
| 2020_NPS0207011 | 2020_NPS0207011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207011 |
| 2020_NPS0207012 | 2020_NPS0207012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207012 |
| 2020_NPS0207013 | 2020_NPS0207013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207013 |
| 2020_NPS0207014 | 2020_NPS0207014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207014 |
| 2020_NPS0207015 | 2020_NPS0207015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207015 |
| 2020_NPS0207016 | 2020_NPS0207016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207016 |
| 2020_NPS0207017 | 2020_NPS0207017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207017 |
| 2020_NPS0207018 | 2020_NPS0207018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207018 |
| 2020_NPS0207019 | 2020_NPS0207019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207019 |
| 2020_NPS0207020 | 2020_NPS0207020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207020 |
| 2020_NPS0207021 | 2020_NPS0207021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207021 |
| 2020_NPS0207022 | 2020_NPS0207022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207022 |
| 2020_NPS0207023 | 2020_NPS0207023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207023 |
| 2020_NPS0207024 | 2020_NPS0207024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207024 |
| 2020_NPS0207025 | 2020_NPS0207025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207025 |
| 2020_NPS0207026 | 2020_NPS0207026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207026 |
| 2020_NPS0207027 | 2020_NPS0207027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207027 |
| 2020_NPS0207028 | 2020_NPS0207028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207028 |
| 2020_NPS0207029 | 2020_NPS0207029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207029 |
| 2020_NPS0207030 | 2020_NPS0207030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207030 |
| 2020_NPS0207031 | 2020_NPS0207031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207031 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207032 | 2020_NPS0207032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207032 |
| 2020_NPS0207033 | 2020_NPS0207033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207033 |
| 2020_NPS0207034 | 2020_NPS0207034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207034 |
| 2020_NPS0207035 | 2020_NPS0207035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207035 |
| 2020_NPS0207036 | 2020_NPS0207036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207036 |
| 2020_NPS0207037 | 2020_NPS0207037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207037 |
| 2020_NPS0207038 | 2020_NPS0207038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207038 |
| 2020_NPS0207039 | 2020_NPS0207039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207039 |
| 2020_NPS0207040 | 2020_NPS0207040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207040 |
| 2020_NPS0207041 | 2020_NPS0207041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207041 |
| 2020_NPS0207042 | 2020_NPS0207042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207042 |
| 2020_NPS0207043 | 2020_NPS0207043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207043 |
| 2020_NPS0207044 | 2020_NPS0207044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207044 |
| 2020_NPS0207045 | 2020_NPS0207045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207045 |
| 2020_NPS0207046 | 2020_NPS0207046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207046 |
| 2020_NPS0207047 | 2020_NPS0207047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207047 |
| 2020_NPS0207048 | 2020_NPS0207048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207048 |
| 2020_NPS0207049 | 2020_NPS0207049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207049 |
| 2020_NPS0207050 | 2020_NPS0207050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207050 |
| 2020_NPS0207051 | 2020_NPS0207051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207051 |
| 2020_NPS0207052 | 2020_NPS0207052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207052 |
| 2020_NPS0207053 | 2020_NPS0207053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207053 |
| 2020_NPS0207054 | 2020_NPS0207054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207054 |
| 2020_NPS0207055 | 2020_NPS0207055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207055 |
| 2020_NPS0207056 | 2020_NPS0207056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207056 |
| 2020_NPS0207057 | 2020_NPS0207057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207057 |
| 2020_NPS0207058 | 2020_NPS0207058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207058 |
| 2020_NPS0207059 | 2020_NPS0207059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207059 |
| 2020_NPS0207060 | 2020_NPS0207060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207060 |
| 2020_NPS0207061 | 2020_NPS0207061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207061 |
| 2020_NPS0207062 | 2020_NPS0207062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207062 |
| 2020_NPS0207063 | 2020_NPS0207063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207063 |
| 2020_NPS0207064 | 2020_NPS0207064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207064 |
| 2020_NPS0207065 | 2020_NPS0207065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207065 |
| 2020_NPS0207066 | 2020_NPS0207066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207066 |
| 2020_NPS0207067 | 2020_NPS0207067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207067 |
| 2020_NPS0207068 | 2020_NPS0207068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207068 |
| 2020_NPS0207069 | 2020_NPS0207069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207069 |
| 2020_NPS0207070 | 2020_NPS0207070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207070 |
| 2020_NPS0207071 | 2020_NPS0207071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207071 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207072 | 2020_NPS0207072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207072 |
| 2020_NPS0207073 | 2020_NPS0207073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207073 |
| 2020_NPS0207074 | 2020_NPS0207074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207074 |
| 2020_NPS0207075 | 2020_NPS0207075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207075 |
| 2020_NPS0207076 | 2020_NPS0207076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207076 |
| 2020_NPS0207077 | 2020_NPS0207077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207077 |
| 2020_NPS0207078 | 2020_NPS0207078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207078 |
| 2020_NPS0207079 | 2020_NPS0207079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207079 |
| 2020_NPS0207080 | 2020_NPS0207080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207080 |
| 2020_NPS0207081 | 2020_NPS0207081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207081 |
| 2020_NPS0207082 | 2020_NPS0207082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207082 |
| 2020_NPS0207083 | 2020_NPS0207083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207083 |
| 2020_NPS0207084 | 2020_NPS0207084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207084 |
| 2020_NPS0207085 | 2020_NPS0207085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207085 |
| 2020_NPS0207086 | 2020_NPS0207086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207086 |
| 2020_NPS0207087 | 2020_NPS0207087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207087 |
| 2020_NPS0207088 | 2020_NPS0207088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207088 |
| 2020_NPS0207089 | 2020_NPS0207089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207089 |
| 2020_NPS0207090 | 2020_NPS0207090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207090 |
| 2020_NPS0207091 | 2020_NPS0207091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207091 |
| 2020_NPS0207092 | 2020_NPS0207092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207092 |
| 2020_NPS0207093 | 2020_NPS0207093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207093 |
| 2020_NPS0207094 | 2020_NPS0207094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207094 |
| 2020_NPS0207095 | 2020_NPS0207095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207095 |
| 2020_NPS0207096 | 2020_NPS0207096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207096 |
| 2020_NPS0207097 | 2020_NPS0207097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207097 |
| 2020_NPS0207098 | 2020_NPS0207098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207098 |
| 2020_NPS0207099 | 2020_NPS0207099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207099 |
| 2020_NPS0207100 | 2020_NPS0207100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207100 |
| 2020_NPS0207101 | 2020_NPS0207101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207101 |
| 2020_NPS0207102 | 2020_NPS0207102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207102 |
| 2020_NPS0207103 | 2020_NPS0207103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207103 |
| 2020_NPS0207104 | 2020_NPS0207104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207104 |
| 2020_NPS0207105 | 2020_NPS0207105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207105 |
| 2020_NPS0207106 | 2020_NPS0207106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207106 |
| 2020_NPS0207107 | 2020_NPS0207107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207107 |
| 2020_NPS0207108 | 2020_NPS0207108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207108 |
| 2020_NPS0207109 | 2020_NPS0207109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207109 |
| 2020_NPS0207110 | 2020_NPS0207110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207110 |
| 2020_NPS0207111 | 2020_NPS0207111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207111 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207112 | 2020_NPS0207112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207112 |
| 2020_NPS0207113 | 2020_NPS0207113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207113 |
| 2020_NPS0207114 | 2020_NPS0207114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207114 |
| 2020_NPS0207115 | 2020_NPS0207115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207115 |
| 2020_NPS0207116 | 2020_NPS0207116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207116 |
| 2020_NPS0207117 | 2020_NPS0207117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207117 |
| 2020_NPS0207118 | 2020_NPS0207118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207118 |
| 2020_NPS0207119 | 2020_NPS0207119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207119 |
| 2020_NPS0207120 | 2020_NPS0207120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207120 |
| 2020_NPS0207121 | 2020_NPS0207121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207121 |
| 2020_NPS0207122 | 2020_NPS0207122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207122 |
| 2020_NPS0207123 | 2020_NPS0207123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207123 |
| 2020_NPS0207124 | 2020_NPS0207124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207124 |
| 2020_NPS0207125 | 2020_NPS0207125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207125 |
| 2020_NPS0207126 | 2020_NPS0207126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207126 |
| 2020_NPS0207127 | 2020_NPS0207127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207127 |
| 2020_NPS0207128 | 2020_NPS0207128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207128 |
| 2020_NPS0207129 | 2020_NPS0207129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207129 |
| 2020_NPS0207130 | 2020_NPS0207130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207130 |
| 2020_NPS0207131 | 2020_NPS0207131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207131 |
| 2020_NPS0207132 | 2020_NPS0207132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207132 |
| 2020_NPS0207133 | 2020_NPS0207133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207133 |
| 2020_NPS0207134 | 2020_NPS0207134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207134 |
| 2020_NPS0207135 | 2020_NPS0207135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207135 |
| 2020_NPS0207136 | 2020_NPS0207136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207136 |
| 2020_NPS0207137 | 2020_NPS0207137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207137 |
| 2020_NPS0207138 | 2020_NPS0207138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207138 |
| 2020_NPS0207139 | 2020_NPS0207139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207139 |
| 2020_NPS0207140 | 2020_NPS0207140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207140 |
| 2020_NPS0207141 | 2020_NPS0207141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207141 |
| 2020_NPS0207142 | 2020_NPS0207142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207142 |
| 2020_NPS0207143 | 2020_NPS0207143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207143 |
| 2020_NPS0207144 | 2020_NPS0207144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207144 |
| 2020_NPS0207145 | 2020_NPS0207145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207145 |
| 2020_NPS0207146 | 2020_NPS0207146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207146 |
| 2020_NPS0207147 | 2020_NPS0207147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207147 |
| 2020_NPS0207148 | 2020_NPS0207148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207148 |
| 2020_NPS0207149 | 2020_NPS0207149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207149 |
| 2020_NPS0207150 | 2020_NPS0207150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207150 |
| 2020_NPS0207151 | 2020_NPS0207151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207151 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207152 | 2020_NPS0207152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207152 |
| 2020_NPS0207153 | 2020_NPS0207153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207153 |
| 2020_NPS0207154 | 2020_NPS0207154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207154 |
| 2020_NPS0207155 | 2020_NPS0207155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207155 |
| 2020_NPS0207156 | 2020_NPS0207156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207156 |
| 2020_NPS0207157 | 2020_NPS0207157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207157 |
| 2020_NPS0207158 | 2020_NPS0207158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207158 |
| 2020_NPS0207159 | 2020_NPS0207159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207159 |
| 2020_NPS0207160 | 2020_NPS0207160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207160 |
| 2020_NPS0207161 | 2020_NPS0207161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207161 |
| 2020_NPS0207162 | 2020_NPS0207162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207162 |
| 2020_NPS0207163 | 2020_NPS0207163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207163 |
| 2020_NPS0207164 | 2020_NPS0207164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207164 |
| 2020_NPS0207165 | 2020_NPS0207165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207165 |
| 2020_NPS0207166 | 2020_NPS0207166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207166 |
| 2020_NPS0207167 | 2020_NPS0207167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207167 |
| 2020_NPS0207168 | 2020_NPS0207168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207168 |
| 2020_NPS0207169 | 2020_NPS0207169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207169 |
| 2020_NPS0207170 | 2020_NPS0207170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207170 |
| 2020_NPS0207171 | 2020_NPS0207171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207171 |
| 2020_NPS0207172 | 2020_NPS0207172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207172 |
| 2020_NPS0207173 | 2020_NPS0207173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207173 |
| 2020_NPS0207174 | 2020_NPS0207174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207174 |
| 2020_NPS0207175 | 2020_NPS0207175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207175 |
| 2020_NPS0207176 | 2020_NPS0207176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207176 |
| 2020_NPS0207177 | 2020_NPS0207177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207177 |
| 2020_NPS0207178 | 2020_NPS0207178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207178 |
| 2020_NPS0207179 | 2020_NPS0207179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207179 |
| 2020_NPS0207180 | 2020_NPS0207180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207180 |
| 2020_NPS0207181 | 2020_NPS0207181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207181 |
| 2020_NPS0207182 | 2020_NPS0207182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207182 |
| 2020_NPS0207183 | 2020_NPS0207183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207183 |
| 2020_NPS0207184 | 2020_NPS0207184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207184 |
| 2020_NPS0207185 | 2020_NPS0207185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207185 |
| 2020_NPS0207186 | 2020_NPS0207186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207186 |
| 2020_NPS0207187 | 2020_NPS0207187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207187 |
| 2020_NPS0207188 | 2020_NPS0207188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207188 |
| 2020_NPS0207189 | 2020_NPS0207189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207189 |
| 2020_NPS0207190 | 2020_NPS0207190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207190 |
| 2020_NPS0207191 | 2020_NPS0207191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207191 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207192 | 2020_NPS0207192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207192 |
| 2020_NPS0207193 | 2020_NPS0207193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207193 |
| 2020_NPS0207194 | 2020_NPS0207194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207194 |
| 2020_NPS0207195 | 2020_NPS0207195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207195 |
| 2020_NPS0207196 | 2020_NPS0207196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207196 |
| 2020_NPS0207197 | 2020_NPS0207197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207197 |
| 2020_NPS0207198 | 2020_NPS0207198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207198 |
| 2020_NPS0207199 | 2020_NPS0207199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207199 |
| 2020_NPS0207200 | 2020_NPS0207200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207200 |
| 2020_NPS0207201 | 2020_NPS0207201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207201 |
| 2020_NPS0207202 | 2020_NPS0207202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207202 |
| 2020_NPS0207203 | 2020_NPS0207203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207203 |
| 2020_NPS0207204 | 2020_NPS0207204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207204 |
| 2020_NPS0207205 | 2020_NPS0207205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207205 |
| 2020_NPS0207206 | 2020_NPS0207206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207206 |
| 2020_NPS0207207 | 2020_NPS0207207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207207 |
| 2020_NPS0207208 | 2020_NPS0207208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207208 |
| 2020_NPS0207209 | 2020_NPS0207209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207209 |
| 2020_NPS0207210 | 2020_NPS0207210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207210 |
| 2020_NPS0207211 | 2020_NPS0207211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207211 |
| 2020_NPS0207212 | 2020_NPS0207212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207212 |
| 2020_NPS0207213 | 2020_NPS0207213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207213 |
| 2020_NPS0207214 | 2020_NPS0207214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207214 |
| 2020_NPS0207215 | 2020_NPS0207215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207215 |
| 2020_NPS0207216 | 2020_NPS0207216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207216 |
| 2020_NPS0207217 | 2020_NPS0207217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207217 |
| 2020_NPS0207218 | 2020_NPS0207218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207218 |
| 2020_NPS0207219 | 2020_NPS0207219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207219 |
| 2020_NPS0207220 | 2020_NPS0207220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207220 |
| 2020_NPS0207221 | 2020_NPS0207221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207221 |
| 2020_NPS0207222 | 2020_NPS0207222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207222 |
| 2020_NPS0207223 | 2020_NPS0207223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207223 |
| 2020_NPS0207224 | 2020_NPS0207224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207224 |
| 2020_NPS0207225 | 2020_NPS0207225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207225 |
| 2020_NPS0207226 | 2020_NPS0207226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207226 |
| 2020_NPS0207227 | 2020_NPS0207227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207227 |
| 2020_NPS0207228 | 2020_NPS0207228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207228 |
| 2020_NPS0207229 | 2020_NPS0207229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207229 |
| 2020_NPS0207230 | 2020_NPS0207230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207230 |
| 2020_NPS0207231 | 2020_NPS0207231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207231 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207232 | 2020_NPS0207232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207232 |
| 2020_NPS0207233 | 2020_NPS0207233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207233 |
| 2020_NPS0207234 | 2020_NPS0207234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207234 |
| 2020_NPS0207235 | 2020_NPS0207235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207235 |
| 2020_NPS0207236 | 2020_NPS0207236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207236 |
| 2020_NPS0207237 | 2020_NPS0207237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207237 |
| 2020_NPS0207238 | 2020_NPS0207238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207238 |
| 2020_NPS0207239 | 2020_NPS0207239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207239 |
| 2020_NPS0207240 | 2020_NPS0207240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207240 |
| 2020_NPS0207241 | 2020_NPS0207241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207241 |
| 2020_NPS0207242 | 2020_NPS0207242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207242 |
| 2020_NPS0207243 | 2020_NPS0207243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207243 |
| 2020_NPS0207244 | 2020_NPS0207244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207244 |
| 2020_NPS0207245 | 2020_NPS0207245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207245 |
| 2020_NPS0207246 | 2020_NPS0207246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207246 |
| 2020_NPS0207247 | 2020_NPS0207247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207247 |
| 2020_NPS0207248 | 2020_NPS0207248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207248 |
| 2020_NPS0207249 | 2020_NPS0207249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207249 |
| 2020_NPS0207250 | 2020_NPS0207250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207250 |
| 2020_NPS0207251 | 2020_NPS0207251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207251 |
| 2020_NPS0207252 | 2020_NPS0207252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207252 |
| 2020_NPS0207253 | 2020_NPS0207253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207253 |
| 2020_NPS0207254 | 2020_NPS0207254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207254 |
| 2020_NPS0207255 | 2020_NPS0207255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207255 |
| 2020_NPS0207256 | 2020_NPS0207256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207256 |
| 2020_NPS0207257 | 2020_NPS0207257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207257 |
| 2020_NPS0207258 | 2020_NPS0207258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207258 |
| 2020_NPS0207259 | 2020_NPS0207259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207259 |
| 2020_NPS0207260 | 2020_NPS0207260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207260 |
| 2020_NPS0207261 | 2020_NPS0207261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207261 |
| 2020_NPS0207262 | 2020_NPS0207262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207262 |
| 2020_NPS0207263 | 2020_NPS0207263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207263 |
| 2020_NPS0207264 | 2020_NPS0207264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207264 |
| 2020_NPS0207265 | 2020_NPS0207265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207265 |
| 2020_NPS0207266 | 2020_NPS0207266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207266 |
| 2020_NPS0207267 | 2020_NPS0207267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207267 |
| 2020_NPS0207268 | 2020_NPS0207268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207268 |
| 2020_NPS0207269 | 2020_NPS0207269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207269 |
| 2020_NPS0207270 | 2020_NPS0207270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207270 |
| 2020_NPS0207271 | 2020_NPS0207271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207271 |

| 2020_NPS0207272 | 2020_NPS0207272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207272 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207273 | 2020_NPS0207273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207273 |
| 2020_NPS0207274 | 2020_NPS0207274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207274 |
| 2020_NPS0207275 | 2020_NPS0207275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207275 |
| 2020_NPS0207276 | 2020_NPS0207276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207276 |
| 2020_NPS0207277 | 2020_NPS0207277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207277 |
| 2020_NPS0207278 | 2020_NPS0207278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207278 |
| 2020_NPS0207279 | 2020_NPS0207279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207279 |
| 2020_NPS0207280 | 2020_NPS0207280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207280 |
| 2020_NPS0207281 | 2020_NPS0207281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207281 |
| 2020_NPS0207282 | 2020_NPS0207282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207282 |
| 2020_NPS0207283 | 2020_NPS0207283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207283 |
| 2020_NPS0207284 | 2020_NPS0207284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207284 |
| 2020_NPS0207285 | 2020_NPS0207285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207285 |
| 2020_NPS0207286 | 2020_NPS0207286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207286 |
| 2020_NPS0207287 | 2020_NPS0207287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207287 |
| 2020_NPS0207288 | 2020_NPS0207288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207288 |
| 2020_NPS0207289 | 2020_NPS0207289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207289 |
| 2020_NPS0207290 | 2020_NPS0207290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207290 |
| 2020_NPS0207291 | 2020_NPS0207291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207291 |
| 2020_NPS0207292 | 2020_NPS0207292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207292 |
| 2020_NPS0207293 | 2020_NPS0207293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207293 |
| 2020_NPS0207294 | 2020_NPS0207294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207294 |
| 2020_NPS0207295 | 2020_NPS0207295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207295 |
| 2020_NPS0207296 | 2020_NPS0207296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207296 |
| 2020_NPS0207297 | 2020_NPS0207297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207297 |
| 2020_NPS0207298 | 2020_NPS0207298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207298 |
| 2020_NPS0207299 | 2020_NPS0207299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207299 |
| 2020_NPS0207300 | 2020_NPS0207300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207300 |
| 2020_NPS0207301 | 2020_NPS0207301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207301 |
| 2020_NPS0207302 | 2020_NPS0207302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207302 |
| 2020_NPS0207303 | 2020_NPS0207303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207303 |
| 2020_NPS0207304 | 2020_NPS0207304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207304 |
| 2020_NPS0207305 | 2020_NPS0207305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207305 |
| 2020_NPS0207306 | 2020_NPS0207306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207306 |
| 2020_NPS0207307 | 2020_NPS0207307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207307 |
| 2020_NPS0207308 | 2020_NPS0207308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207308 |
| 2020_NPS0207309 | 2020_NPS0207309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207309 |
| 2020_NPS0207310 | 2020_NPS0207310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207310 |
| 2020_NPS0207311 | 2020_NPS0207311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207311 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207312 | 2020_NPS0207312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207312 |
| 2020_NPS0207313 | 2020_NPS0207313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207313 |
| 2020_NPS0207314 | 2020_NPS0207314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207314 |
| 2020_NPS0207315 | 2020_NPS0207315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207315 |
| 2020_NPS0207316 | 2020_NPS0207316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207316 |
| 2020_NPS0207317 | 2020_NPS0207317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207317 |
| 2020_NPS0207318 | 2020_NPS0207318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207318 |
| 2020_NPS0207319 | 2020_NPS0207319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207319 |
| 2020_NPS0207320 | 2020_NPS0207320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207320 |
| 2020_NPS0207321 | 2020_NPS0207321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207321 |
| 2020_NPS0207322 | 2020_NPS0207322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207322 |
| 2020_NPS0207323 | 2020_NPS0207323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207323 |
| 2020_NPS0207324 | 2020_NPS0207324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207324 |
| 2020_NPS0207325 | 2020_NPS0207325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207325 |
| 2020_NPS0207326 | 2020_NPS0207326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207326 |
| 2020_NPS0207327 | 2020_NPS0207327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207327 |
| 2020_NPS0207328 | 2020_NPS0207328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207328 |
| 2020_NPS0207329 | 2020_NPS0207329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207329 |
| 2020_NPS0207330 | 2020_NPS0207330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207330 |
| 2020_NPS0207331 | 2020_NPS0207331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207331 |
| 2020_NPS0207332 | 2020_NPS0207332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207332 |
| 2020_NPS0207333 | 2020_NPS0207333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207333 |
| 2020_NPS0207334 | 2020_NPS0207334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207334 |
| 2020_NPS0207335 | 2020_NPS0207335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207335 |
| 2020_NPS0207336 | 2020_NPS0207336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207336 |
| 2020_NPS0207337 | 2020_NPS0207337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207337 |
| 2020_NPS0207338 | 2020_NPS0207338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207338 |
| 2020_NPS0207339 | 2020_NPS0207339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207339 |
| 2020_NPS0207340 | 2020_NPS0207340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207340 |
| 2020_NPS0207341 | 2020_NPS0207341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207341 |
| 2020_NPS0207342 | 2020_NPS0207342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207342 |
| 2020_NPS0207343 | 2020_NPS0207343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207343 |
| 2020_NPS0207344 | 2020_NPS0207344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207344 |
| 2020_NPS0207345 | 2020_NPS0207345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207345 |
| 2020_NPS0207346 | 2020_NPS0207346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207346 |
| 2020_NPS0207347 | 2020_NPS0207347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207347 |
| 2020_NPS0207348 | 2020_NPS0207348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207348 |
| 2020_NPS0207349 | 2020_NPS0207349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207349 |
| 2020_NPS0207350 | 2020_NPS0207350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207350 |
| 2020_NPS0207351 | 2020_NPS0207351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207351 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207352 | 2020_NPS0207352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207352 |
| 2020_NPS0207353 | 2020_NPS0207353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207353 |
| 2020_NPS0207354 | 2020_NPS0207354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207354 |
| 2020_NPS0207355 | 2020_NPS0207355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207355 |
| 2020_NPS0207356 | 2020_NPS0207356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207356 |
| 2020_NPS0207357 | 2020_NPS0207357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207357 |
| 2020_NPS0207358 | 2020_NPS0207358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207358 |
| 2020_NPS0207359 | 2020_NPS0207359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207359 |
| 2020_NPS0207360 | 2020_NPS0207360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207360 |
| 2020_NPS0207361 | 2020_NPS0207361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207361 |
| 2020_NPS0207362 | 2020_NPS0207362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207362 |
| 2020_NPS0207363 | 2020_NPS0207363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207363 |
| 2020_NPS0207364 | 2020_NPS0207364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207364 |
| 2020_NPS0207365 | 2020_NPS0207365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207365 |
| 2020_NPS0207366 | 2020_NPS0207366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207366 |
| 2020_NPS0207367 | 2020_NPS0207367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207367 |
| 2020_NPS0207368 | 2020_NPS0207368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207368 |
| 2020_NPS0207369 | 2020_NPS0207369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207369 |
| 2020_NPS0207370 | 2020_NPS0207370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207370 |
| 2020_NPS0207371 | 2020_NPS0207371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207371 |
| 2020_NPS0207372 | 2020_NPS0207372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207372 |
| 2020_NPS0207373 | 2020_NPS0207373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207373 |
| 2020_NPS0207374 | 2020_NPS0207374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207374 |
| 2020_NPS0207375 | 2020_NPS0207375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207375 |
| 2020_NPS0207376 | 2020_NPS0207376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207376 |
| 2020_NPS0207377 | 2020_NPS0207377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207377 |
| 2020_NPS0207378 | 2020_NPS0207378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207378 |
| 2020_NPS0207379 | 2020_NPS0207379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207379 |
| 2020_NPS0207380 | 2020_NPS0207380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207380 |
| 2020_NPS0207381 | 2020_NPS0207381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207381 |
| 2020_NPS0207382 | 2020_NPS0207382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207382 |
| 2020_NPS0207383 | 2020_NPS0207383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207383 |
| 2020_NPS0207384 | 2020_NPS0207384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207384 |
| 2020_NPS0207385 | 2020_NPS0207385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207385 |
| 2020_NPS0207386 | 2020_NPS0207386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207386 |
| 2020_NPS0207387 | 2020_NPS0207387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207387 |
| 2020_NPS0207388 | 2020_NPS0207388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207388 |
| 2020_NPS0207389 | 2020_NPS0207389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207389 |
| 2020_NPS0207390 | 2020_NPS0207390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207390 |
| 2020_NPS0207391 | 2020_NPS0207391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207391 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207392 | 2020_NPS0207392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207392 |
| 2020_NPS0207393 | 2020_NPS0207393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207393 |
| 2020_NPS0207394 | 2020_NPS0207394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207394 |
| 2020_NPS0207395 | 2020_NPS0207395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207395 |
| 2020_NPS0207396 | 2020_NPS0207396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207396 |
| 2020_NPS0207397 | 2020_NPS0207397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207397 |
| 2020_NPS0207398 | 2020_NPS0207398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207398 |
| 2020_NPS0207399 | 2020_NPS0207399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207399 |
| 2020_NPS0207400 | 2020_NPS0207400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207400 |
| 2020_NPS0207401 | 2020_NPS0207401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207401 |
| 2020_NPS0207402 | 2020_NPS0207402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207402 |
| 2020_NPS0207403 | 2020_NPS0207403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207403 |
| 2020_NPS0207404 | 2020_NPS0207404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207404 |
| 2020_NPS0207405 | 2020_NPS0207405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207405 |
| 2020_NPS0207406 | 2020_NPS0207406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207406 |
| 2020_NPS0207407 | 2020_NPS0207407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207407 |
| 2020_NPS0207408 | 2020_NPS0207408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207408 |
| 2020_NPS0207409 | 2020_NPS0207409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207409 |
| 2020_NPS0207410 | 2020_NPS0207410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207410 |
| 2020_NPS0207411 | 2020_NPS0207411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207411 |
| 2020_NPS0207412 | 2020_NPS0207412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207412 |
| 2020_NPS0207413 | 2020_NPS0207413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207413 |
| 2020_NPS0207414 | 2020_NPS0207414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207414 |
| 2020_NPS0207415 | 2020_NPS0207415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207415 |
| 2020_NPS0207416 | 2020_NPS0207416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207416 |
| 2020_NPS0207417 | 2020_NPS0207417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207417 |
| 2020_NPS0207418 | 2020_NPS0207418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207418 |
| 2020_NPS0207419 | 2020_NPS0207419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207419 |
| 2020_NPS0207420 | 2020_NPS0207420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207420 |
| 2020_NPS0207421 | 2020_NPS0207421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207421 |
| 2020_NPS0207422 | 2020_NPS0207422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207422 |
| 2020_NPS0207423 | 2020_NPS0207423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207423 |
| 2020_NPS0207424 | 2020_NPS0207424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207424 |
| 2020_NPS0207425 | 2020_NPS0207425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207425 |
| 2020_NPS0207426 | 2020_NPS0207426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207426 |
| 2020_NPS0207427 | 2020_NPS0207427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207427 |
| 2020_NPS0207428 | 2020_NPS0207428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207428 |
| 2020_NPS0207429 | 2020_NPS0207429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207429 |
| 2020_NPS0207430 | 2020_NPS0207430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207430 |
| 2020_NPS0207431 | 2020_NPS0207431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207431 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207432 | 2020_NPS0207432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207432 |
| 2020_NPS0207433 | 2020_NPS0207433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207433 |
| 2020_NPS0207434 | 2020_NPS0207434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207434 |
| 2020_NPS0207435 | 2020_NPS0207435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207435 |
| 2020_NPS0207436 | 2020_NPS0207436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207436 |
| 2020_NPS0207437 | 2020_NPS0207437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207437 |
| 2020_NPS0207438 | 2020_NPS0207438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207438 |
| 2020_NPS0207439 | 2020_NPS0207439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207439 |
| 2020_NPS0207440 | 2020_NPS0207440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207440 |
| 2020_NPS0207441 | 2020_NPS0207441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207441 |
| 2020_NPS0207442 | 2020_NPS0207442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207442 |
| 2020_NPS0207443 | 2020_NPS0207443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207443 |
| 2020_NPS0207444 | 2020_NPS0207444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207444 |
| 2020_NPS0207445 | 2020_NPS0207445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207445 |
| 2020_NPS0207446 | 2020_NPS0207446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207446 |
| 2020_NPS0207447 | 2020_NPS0207447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207447 |
| 2020_NPS0207448 | 2020_NPS0207448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207448 |
| 2020_NPS0207449 | 2020_NPS0207449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207449 |
| 2020_NPS0207450 | 2020_NPS0207450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207450 |
| 2020_NPS0207451 | 2020_NPS0207451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207451 |
| 2020_NPS0207452 | 2020_NPS0207452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207452 |
| 2020_NPS0207453 | 2020_NPS0207453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207453 |
| 2020_NPS0207454 | 2020_NPS0207454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207454 |
| 2020_NPS0207455 | 2020_NPS0207455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207455 |
| 2020_NPS0207456 | 2020_NPS0207456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207456 |
| 2020_NPS0207457 | 2020_NPS0207457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207457 |
| 2020_NPS0207458 | 2020_NPS0207458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207458 |
| 2020_NPS0207459 | 2020_NPS0207459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207459 |
| 2020_NPS0207460 | 2020_NPS0207460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207460 |
| 2020_NPS0207461 | 2020_NPS0207461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207461 |
| 2020_NPS0207462 | 2020_NPS0207462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207462 |
| 2020_NPS0207463 | 2020_NPS0207463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207463 |
| 2020_NPS0207464 | 2020_NPS0207464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207464 |
| 2020_NPS0207465 | 2020_NPS0207465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207465 |
| 2020_NPS0207466 | 2020_NPS0207466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207466 |
| 2020_NPS0207467 | 2020_NPS0207467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207467 |
| 2020_NPS0207468 | 2020_NPS0207468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207468 |
| 2020_NPS0207469 | 2020_NPS0207469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207469 |
| 2020_NPS0207470 | 2020_NPS0207470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207470 |
| 2020_NPS0207471 | 2020_NPS0207471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207471 |

| 2020_NPS0207472 | 2020_NPS0207472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207472 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2020_NPS0207473 | 2020_NPS0207473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207473 |
| 2020_NPS0207474 | 2020_NPS0207474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207474 |
| 2020_NPS0207475 | 2020_NPS0207475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207475 |
| 2020_NPS0207476 | 2020_NPS0207476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207476 |
| 2020_NPS0207477 | 2020_NPS0207477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207477 |
| 2020_NPS0207478 | 2020_NPS0207478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207478 |
| 2020_NPS0207479 | 2020_NPS0207479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207479 |
| 2020_NPS0207480 | 2020_NPS0207480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207480 |
| 2020_NPS0207481 | 2020_NPS0207481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207481 |
| 2020_NPS0207482 | 2020_NPS0207482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207482 |
| 2020_NPS0207483 | 2020_NPS0207483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207483 |
| 2020_NPS0207484 | 2020_NPS0207484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207484 |
| 2020_NPS0207485 | 2020_NPS0207485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207485 |
| 2020_NPS0207486 | 2020_NPS0207486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207486 |
| 2020_NPS0207487 | 2020_NPS0207487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207487 |
| 2020_NPS0207488 | 2020_NPS0207488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207488 |
| 2020_NPS0207489 | 2020_NPS0207489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207489 |
| 2020_NPS0207490 | 2020_NPS0207490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207490 |
| 2020_NPS0207491 | 2020_NPS0207491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207491 |
| 2020_NPS0207492 | 2020_NPS0207492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207492 |
| 2020_NPS0207493 | 2020_NPS0207493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207493 |
| 2020_NPS0207494 | 2020_NPS0207494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207494 |
| 2020_NPS0207495 | 2020_NPS0207495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207495 |
| 2020_NPS0207496 | 2020_NPS0207496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207496 |
| 2020_NPS0207497 | 2020_NPS0207497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207497 |
| 2020_NPS0207498 | 2020_NPS0207498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207498 |
| 2020_NPS0207499 | 2020_NPS0207499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207499 |
| 2020_NPS0207500 | 2020_NPS0207500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207500 |
| 2020_NPS0207501 | 2020_NPS0207501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207501 |
| 2020_NPS0207502 | 2020_NPS0207502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207502 |
| 2020_NPS0207503 | 2020_NPS0207503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207503 |
| 2020_NPS0207504 | 2020_NPS0207504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207504 |
| 2020_NPS0207505 | 2020_NPS0207505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207505 |
| 2020_NPS0207506 | 2020_NPS0207506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207506 |
| 2020_NPS0207507 | 2020_NPS0207507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207507 |
| 2020_NPS0207508 | 2020_NPS0207508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207508 |
| 2020_NPS0207509 | 2020_NPS0207509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207509 |
| 2020_NPS0207510 | 2020_NPS0207510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207510 |
| 2020_NPS0207511 | 2020_NPS0207511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207511 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207512 | 2020_NPS0207512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207512 |
| 2020_NPS0207513 | 2020_NPS0207513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207513 |
| 2020_NPS0207514 | 2020_NPS0207514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207514 |
| 2020_NPS0207515 | 2020_NPS0207515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207515 |
| 2020_NPS0207516 | 2020_NPS0207516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207516 |
| 2020_NPS0207517 | 2020_NPS0207517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207517 |
| 2020_NPS0207518 | 2020_NPS0207518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207518 |
| 2020_NPS0207519 | 2020_NPS0207519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207519 |
| 2020_NPS0207520 | 2020_NPS0207520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207520 |
| 2020_NPS0207521 | 2020_NPS0207521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207521 |
| 2020_NPS0207522 | 2020_NPS0207522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207522 |
| 2020_NPS0207523 | 2020_NPS0207523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207523 |
| 2020_NPS0207524 | 2020_NPS0207524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207524 |
| 2020_NPS0207525 | 2020_NPS0207525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207525 |
| 2020_NPS0207526 | 2020_NPS0207526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207526 |
| 2020_NPS0207527 | 2020_NPS0207527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207527 |
| 2020_NPS0207528 | 2020_NPS0207528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207528 |
| 2020_NPS0207529 | 2020_NPS0207529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207529 |
| 2020_NPS0207530 | 2020_NPS0207530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207530 |
| 2020_NPS0207531 | 2020_NPS0207531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207531 |
| 2020_NPS0207532 | 2020_NPS0207532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207532 |
| 2020_NPS0207533 | 2020_NPS0207533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207533 |
| 2020_NPS0207534 | 2020_NPS0207534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207534 |
| 2020_NPS0207535 | 2020_NPS0207535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207535 |
| 2020_NPS0207536 | 2020_NPS0207536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207536 |
| 2020_NPS0207537 | 2020_NPS0207537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207537 |
| 2020_NPS0207538 | 2020_NPS0207538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207538 |
| 2020_NPS0207539 | 2020_NPS0207539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207539 |
| 2020_NPS0207540 | 2020_NPS0207540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207540 |
| 2020_NPS0207541 | 2020_NPS0207541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207541 |
| 2020_NPS0207542 | 2020_NPS0207542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207542 |
| 2020_NPS0207543 | 2020_NPS0207543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207543 |
| 2020_NPS0207544 | 2020_NPS0207544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207544 |
| 2020_NPS0207545 | 2020_NPS0207545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207545 |
| 2020_NPS0207546 | 2020_NPS0207546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207546 |
| 2020_NPS0207547 | 2020_NPS0207547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207547 |
| 2020_NPS0207548 | 2020_NPS0207548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207548 |
| 2020_NPS0207549 | 2020_NPS0207549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207549 |
| 2020_NPS0207550 | 2020_NPS0207550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207550 |
| 2020_NPS0207551 | 2020_NPS0207551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207551 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207552 | 2020_NPS0207552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207552 |
| 2020_NPS0207553 | 2020_NPS0207553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207553 |
| 2020_NPS0207554 | 2020_NPS0207554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207554 |
| 2020_NPS0207555 | 2020_NPS0207555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207555 |
| 2020_NPS0207556 | 2020_NPS0207556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207556 |
| 2020_NPS0207557 | 2020_NPS0207557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207557 |
| 2020_NPS0207558 | 2020_NPS0207558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207558 |
| 2020_NPS0207559 | 2020_NPS0207559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207559 |
| 2020_NPS0207560 | 2020_NPS0207560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207560 |
| 2020_NPS0207561 | 2020_NPS0207561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207561 |
| 2020_NPS0207562 | 2020_NPS0207562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207562 |
| 2020_NPS0207563 | 2020_NPS0207563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207563 |
| 2020_NPS0207564 | 2020_NPS0207564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207564 |
| 2020_NPS0207565 | 2020_NPS0207565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207565 |
| 2020_NPS0207566 | 2020_NPS0207566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207566 |
| 2020_NPS0207567 | 2020_NPS0207567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207567 |
| 2020_NPS0207568 | 2020_NPS0207568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207568 |
| 2020_NPS0207569 | 2020_NPS0207569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207569 |
| 2020_NPS0207570 | 2020_NPS0207570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207570 |
| 2020_NPS0207571 | 2020_NPS0207571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207571 |
| 2020_NPS0207572 | 2020_NPS0207572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207572 |
| 2020_NPS0207573 | 2020_NPS0207573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207573 |
| 2020_NPS0207574 | 2020_NPS0207574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207574 |
| 2020_NPS0207575 | 2020_NPS0207575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207575 |
| 2020_NPS0207576 | 2020_NPS0207576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207576 |
| 2020_NPS0207577 | 2020_NPS0207577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207577 |
| 2020_NPS0207578 | 2020_NPS0207578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207578 |
| 2020_NPS0207579 | 2020_NPS0207579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207579 |
| 2020_NPS0207580 | 2020_NPS0207580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207580 |
| 2020_NPS0207581 | 2020_NPS0207581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207581 |
| 2020_NPS0207582 | 2020_NPS0207582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207582 |
| 2020_NPS0207583 | 2020_NPS0207583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207583 |
| 2020_NPS0207584 | 2020_NPS0207584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207584 |
| 2020_NPS0207585 | 2020_NPS0207585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207585 |
| 2020_NPS0207586 | 2020_NPS0207586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207586 |
| 2020_NPS0207587 | 2020_NPS0207587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207587 |
| 2020_NPS0207588 | 2020_NPS0207588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207588 |
| 2020_NPS0207589 | 2020_NPS0207589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207589 |
| 2020_NPS0207590 | 2020_NPS0207590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207590 |
| 2020_NPS0207591 | 2020_NPS0207591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207591 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207592 | 2020_NPS0207592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207592 |
| 2020_NPS0207593 | 2020_NPS0207593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207593 |
| 2020_NPS0207594 | 2020_NPS0207594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207594 |
| 2020_NPS0207595 | 2020_NPS0207595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207595 |
| 2020_NPS0207597 | 2020_NPS0207597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207597 |
| 2020_NPS0207598 | 2020_NPS0207598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207598 |
| 2020_NPS0207599 | 2020_NPS0207599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207599 |
| 2020_NPS0207600 | 2020_NPS0207600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207600 |
| 2020_NPS0207601 | 2020_NPS0207601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207601 |
| 2020_NPS0207602 | 2020_NPS0207602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207602 |
| 2020_NPS0207603 | 2020_NPS0207603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207603 |
| 2020_NPS0207604 | 2020_NPS0207604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207604 |
| 2020_NPS0207605 | 2020_NPS0207605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207605 |
| 2020_NPS0207606 | 2020_NPS0207606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207606 |
| 2020_NPS0207607 | 2020_NPS0207607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207607 |
| 2020_NPS0207608 | 2020_NPS0207608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207608 |
| 2020_NPS0207609 | 2020_NPS0207609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207609 |
| 2020_NPS0207610 | 2020_NPS0207610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207610 |
| 2020_NPS0207611 | 2020_NPS0207611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207611 |
| 2020_NPS0207612 | 2020_NPS0207612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207612 |
| 2020_NPS0207613 | 2020_NPS0207613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207613 |
| 2020_NPS0207614 | 2020_NPS0207614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207614 |
| 2020_NPS0207615 | 2020_NPS0207615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207615 |
| 2020_NPS0207616 | 2020_NPS0207616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207616 |
| 2020_NPS0207617 | 2020_NPS0207617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207617 |
| 2020_NPS0207618 | 2020_NPS0207618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207618 |
| 2020_NPS0207619 | 2020_NPS0207619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207619 |
| 2020_NPS0207620 | 2020_NPS0207620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207620 |
| 2020_NPS0207621 | 2020_NPS0207621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207621 |
| 2020_NPS0207622 | 2020_NPS0207622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207622 |
| 2020_NPS0207623 | 2020_NPS0207623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207623 |
| 2020_NPS0207624 | 2020_NPS0207624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207624 |
| 2020_NPS0207625 | 2020_NPS0207625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207625 |
| 2020_NPS0207626 | 2020_NPS0207626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207626 |
| 2020_NPS0207627 | 2020_NPS0207627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207627 |
| 2020_NPS0207628 | 2020_NPS0207628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207628 |
| 2020_NPS0207629 | 2020_NPS0207629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207629 |
| 2020_NPS0207630 | 2020_NPS0207630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207630 |
| 2020_NPS0207631 | 2020_NPS0207631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207631 |
| 2020_NPS0207632 | 2020_NPS0207632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207632 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207633 | 2020_NPS0207633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207633 |
| 2020_NPS0207634 | 2020_NPS0207634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207634 |
| 2020_NPS0207635 | 2020_NPS0207635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207635 |
| 2020_NPS0207636 | 2020_NPS0207636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207636 |
| 2020_NPS0207637 | 2020_NPS0207637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207637 |
| 2020_NPS0207638 | 2020_NPS0207638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207638 |
| 2020_NPS0207639 | 2020_NPS0207639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207639 |
| 2020_NPS0207640 | 2020_NPS0207640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207640 |
| 2020_NPS0207641 | 2020_NPS0207641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207641 |
| 2020_NPS0207642 | 2020_NPS0207642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207642 |
| 2020_NPS0207643 | 2020_NPS0207643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207643 |
| 2020_NPS0207644 | 2020_NPS0207644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207644 |
| 2020_NPS0207645 | 2020_NPS0207645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207645 |
| 2020_NPS0207646 | 2020_NPS0207646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207646 |
| 2020_NPS0207647 | 2020_NPS0207647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207647 |
| 2020_NPS0207648 | 2020_NPS0207648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207648 |
| 2020_NPS0207649 | 2020_NPS0207649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207649 |
| 2020_NPS0207650 | 2020_NPS0207650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207650 |
| 2020_NPS0207651 | 2020_NPS0207651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207651 |
| 2020_NPS0207652 | 2020_NPS0207652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207652 |
| 2020_NPS0207653 | 2020_NPS0207653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207653 |
| 2020_NPS0207654 | 2020_NPS0207654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207654 |
| 2020_NPS0207655 | 2020_NPS0207655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207655 |
| 2020_NPS0207656 | 2020_NPS0207656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207656 |
| 2020_NPS0207657 | 2020_NPS0207657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207657 |
| 2020_NPS0207658 | 2020_NPS0207658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207658 |
| 2020_NPS0207659 | 2020_NPS0207659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207659 |
| 2020_NPS0207660 | 2020_NPS0207660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207660 |
| 2020_NPS0207661 | 2020_NPS0207661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207661 |
| 2020_NPS0207662 | 2020_NPS0207662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207662 |
| 2020_NPS0207663 | 2020_NPS0207663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207663 |
| 2020_NPS0207664 | 2020_NPS0207664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207664 |
| 2020_NPS0207665 | 2020_NPS0207665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207665 |
| 2020_NPS0207666 | 2020_NPS0207666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207666 |
| 2020_NPS0207667 | 2020_NPS0207667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207667 |
| 2020_NPS0207668 | 2020_NPS0207668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207668 |
| 2020_NPS0207669 | 2020_NPS0207669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207669 |
| 2020_NPS0207670 | 2020_NPS0207670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207670 |
| 2020_NPS0207671 | 2020_NPS0207671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207671 |
| 2020_NPS0207672 | 2020_NPS0207672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207672 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207673 | 2020_NPS0207673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207673 |
| 2020_NPS0207674 | 2020_NPS0207674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207674 |
| 2020_NPS0207675 | 2020_NPS0207675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207675 |
| 2020_NPS0207676 | 2020_NPS0207676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207676 |
| 2020_NPS0207677 | 2020_NPS0207677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207677 |
| 2020_NPS0207678 | 2020_NPS0207678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207678 |
| 2020_NPS0207679 | 2020_NPS0207679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207679 |
| 2020_NPS0207680 | 2020_NPS0207680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207680 |
| 2020_NPS0207681 | 2020_NPS0207681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207681 |
| 2020_NPS0207682 | 2020_NPS0207682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207682 |
| 2020_NPS0207683 | 2020_NPS0207683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207683 |
| 2020_NPS0207684 | 2020_NPS0207684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207684 |
| 2020_NPS0207685 | 2020_NPS0207685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207685 |
| 2020_NPS0207686 | 2020_NPS0207686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207686 |
| 2020_NPS0207687 | 2020_NPS0207687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207687 |
| 2020_NPS0207688 | 2020_NPS0207688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207688 |
| 2020_NPS0207689 | 2020_NPS0207689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207689 |
| 2020_NPS0207690 | 2020_NPS0207690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207690 |
| 2020_NPS0207691 | 2020_NPS0207691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207691 |
| 2020_NPS0207692 | 2020_NPS0207692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207692 |
| 2020_NPS0207693 | 2020_NPS0207693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207693 |
| 2020_NPS0207694 | 2020_NPS0207694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207694 |
| 2020_NPS0207695 | 2020_NPS0207695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207695 |
| 2020_NPS0207696 | 2020_NPS0207696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207696 |
| 2020_NPS0207697 | 2020_NPS0207697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207697 |
| 2020_NPS0207698 | 2020_NPS0207698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207698 |
| 2020_NPS0207699 | 2020_NPS0207699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207699 |
| 2020_NPS0207700 | 2020_NPS0207700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207700 |
| 2020_NPS0207701 | 2020_NPS0207701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207701 |
| 2020_NPS0207702 | 2020_NPS0207702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207702 |
| 2020_NPS0207703 | 2020_NPS0207703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207703 |
| 2020_NPS0207704 | 2020_NPS0207704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207704 |
| 2020_NPS0207705 | 2020_NPS0207705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207705 |
| 2020_NPS0207706 | 2020_NPS0207706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207706 |
| 2020_NPS0207707 | 2020_NPS0207707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207707 |
| 2020_NPS0207708 | 2020_NPS0207708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207708 |
| 2020_NPS0207709 | 2020_NPS0207709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207709 |
| 2020_NPS0207710 | 2020_NPS0207710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207710 |
| 2020_NPS0207711 | 2020_NPS0207711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207711 |
| 2020_NPS0207712 | 2020_NPS0207712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207712 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207713 | 2020_NPS0207713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207713 |
| 2020_NPS0207714 | 2020_NPS0207714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207714 |
| 2020_NPS0207715 | 2020_NPS0207715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207715 |
| 2020_NPS0207716 | 2020_NPS0207716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207716 |
| 2020_NPS0207717 | 2020_NPS0207717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207717 |
| 2020_NPS0207718 | 2020_NPS0207718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207718 |
| 2020_NPS0207719 | 2020_NPS0207719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207719 |
| 2020_NPS0207720 | 2020_NPS0207720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207720 |
| 2020_NPS0207721 | 2020_NPS0207721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207721 |
| 2020_NPS0207722 | 2020_NPS0207722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207722 |
| 2020_NPS0207723 | 2020_NPS0207723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207723 |
| 2020_NPS0207724 | 2020_NPS0207724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207724 |
| 2020_NPS0207725 | 2020_NPS0207725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207725 |
| 2020_NPS0207726 | 2020_NPS0207726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207726 |
| 2020_NPS0207727 | 2020_NPS0207727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207727 |
| 2020_NPS0207728 | 2020_NPS0207728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207728 |
| 2020_NPS0207729 | 2020_NPS0207729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207729 |
| 2020_NPS0207730 | 2020_NPS0207730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207730 |
| 2020_NPS0207731 | 2020_NPS0207731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207731 |
| 2020_NPS0207732 | 2020_NPS0207732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207732 |
| 2020_NPS0207733 | 2020_NPS0207733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207733 |
| 2020_NPS0207734 | 2020_NPS0207734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207734 |
| 2020_NPS0207735 | 2020_NPS0207735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207735 |
| 2020_NPS0207736 | 2020_NPS0207736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207736 |
| 2020_NPS0207737 | 2020_NPS0207737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207737 |
| 2020_NPS0207738 | 2020_NPS0207738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207738 |
| 2020_NPS0207739 | 2020_NPS0207739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207739 |
| 2020_NPS0207740 | 2020_NPS0207740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207740 |
| 2020_NPS0207741 | 2020_NPS0207741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207741 |
| 2020_NPS0207742 | 2020_NPS0207742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207742 |
| 2020_NPS0207743 | 2020_NPS0207743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207743 |
| 2020_NPS0207744 | 2020_NPS0207744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207744 |
| 2020_NPS0207745 | 2020_NPS0207745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207745 |
| 2020_NPS0207746 | 2020_NPS0207746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207746 |
| 2020_NPS0207747 | 2020_NPS0207747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207747 |
| 2020_NPS0207748 | 2020_NPS0207748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207748 |
| 2020_NPS0207749 | 2020_NPS0207749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207749 |
| 2020_NPS0207750 | 2020_NPS0207750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207750 |
| 2020_NPS0207751 | 2020_NPS0207751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207751 |
| 2020_NPS0207752 | 2020_NPS0207752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207752 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207753 | 2020_NPS0207753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207753 |
| 2020_NPS0207754 | 2020_NPS0207754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207754 |
| 2020_NPS0207755 | 2020_NPS0207755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207755 |
| 2020_NPS0207756 | 2020_NPS0207756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207756 |
| 2020_NPS0207757 | 2020_NPS0207757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207757 |
| 2020_NPS0207758 | 2020_NPS0207758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207758 |
| 2020_NPS0207759 | 2020_NPS0207759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207759 |
| 2020_NPS0207760 | 2020_NPS0207760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207760 |
| 2020_NPS0207761 | 2020_NPS0207761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207761 |
| 2020_NPS0207762 | 2020_NPS0207762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207762 |
| 2020_NPS0207763 | 2020_NPS0207763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207763 |
| 2020_NPS0207764 | 2020_NPS0207764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207764 |
| 2020_NPS0207765 | 2020_NPS0207765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207765 |
| 2020_NPS0207766 | 2020_NPS0207766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207766 |
| 2020_NPS0207767 | 2020_NPS0207767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207767 |
| 2020_NPS0207768 | 2020_NPS0207768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207768 |
| 2020_NPS0207769 | 2020_NPS0207769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207769 |
| 2020_NPS0207770 | 2020_NPS0207770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207770 |
| 2020_NPS0207771 | 2020_NPS0207771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207771 |
| 2020_NPS0207772 | 2020_NPS0207772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207772 |
| 2020_NPS0207773 | 2020_NPS0207773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207773 |
| 2020_NPS0207774 | 2020_NPS0207774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207774 |
| 2020_NPS0207775 | 2020_NPS0207775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207775 |
| 2020_NPS0207776 | 2020_NPS0207776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207776 |
| 2020_NPS0207777 | 2020_NPS0207777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207777 |
| 2020_NPS0207778 | 2020_NPS0207778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207778 |
| 2020_NPS0207779 | 2020_NPS0207779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207779 |
| 2020_NPS0207780 | 2020_NPS0207780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207780 |
| 2020_NPS0207781 | 2020_NPS0207781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207781 |
| 2020_NPS0207782 | 2020_NPS0207782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207782 |
| 2020_NPS0207783 | 2020_NPS0207783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207783 |
| 2020_NPS0207784 | 2020_NPS0207784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207784 |
| 2020_NPS0207785 | 2020_NPS0207785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207785 |
| 2020_NPS0207786 | 2020_NPS0207786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207786 |
| 2020_NPS0207787 | 2020_NPS0207787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207787 |
| 2020_NPS0207788 | 2020_NPS0207788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207788 |
| 2020_NPS0207789 | 2020_NPS0207789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207789 |
| 2020_NPS0207790 | 2020_NPS0207790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207790 |
| 2020_NPS0207791 | 2020_NPS0207791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207791 |
| 2020_NPS0207792 | 2020_NPS0207792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207792 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207793 | 2020_NPS0207793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207793 |
| 2020_NPS0207794 | 2020_NPS0207794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207794 |
| 2020_NPS0207795 | 2020_NPS0207795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207795 |
| 2020_NPS0207796 | 2020_NPS0207796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207796 |
| 2020_NPS0207797 | 2020_NPS0207797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207797 |
| 2020_NPS0207798 | 2020_NPS0207798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207798 |
| 2020_NPS0207799 | 2020_NPS0207799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207799 |
| 2020_NPS0207800 | 2020_NPS0207800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207800 |
| 2020_NPS0207801 | 2020_NPS0207801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207801 |
| 2020_NPS0207802 | 2020_NPS0207802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207802 |
| 2020_NPS0207803 | 2020_NPS0207803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207803 |
| 2020_NPS0207804 | 2020_NPS0207805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207804 |
| 2020_NPS0207806 | 2020_NPS0207806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207806 |
| 2020_NPS0207807 | 2020_NPS0207807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207807 |
| 2020_NPS0207808 | 2020_NPS0207808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207808 |
| 2020_NPS0207809 | 2020_NPS0207809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207809 |
| 2020_NPS0207810 | 2020_NPS0207810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207810 |
| 2020_NPS0207811 | 2020_NPS0207811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207811 |
| 2020_NPS0207812 | 2020_NPS0207812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207812 |
| 2020_NPS0207813 | 2020_NPS0207813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207813 |
| 2020_NPS0207814 | 2020_NPS0207814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207814 |
| 2020_NPS0207815 | 2020_NPS0207815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207815 |
| 2020_NPS0207816 | 2020_NPS0207816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207816 |
| 2020_NPS0207817 | 2020_NPS0207817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207817 |
| 2020_NPS0207818 | 2020_NPS0207818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207818 |
| 2020_NPS0207819 | 2020_NPS0207819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207819 |
| 2020_NPS0207820 | 2020_NPS0207820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207820 |
| 2020_NPS0207821 | 2020_NPS0207821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207821 |
| 2020_NPS0207822 | 2020_NPS0207822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207822 |
| 2020_NPS0207823 | 2020_NPS0207823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207823 |
| 2020_NPS0207824 | 2020_NPS0207824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207824 |
| 2020_NPS0207825 | 2020_NPS0207825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207825 |
| 2020_NPS0207826 | 2020_NPS0207826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207826 |
| 2020_NPS0207827 | 2020_NPS0207827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207827 |
| 2020_NPS0207828 | 2020_NPS0207828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207828 |
| 2020_NPS0207829 | 2020_NPS0207829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207829 |
| 2020_NPS0207830 | 2020_NPS0207830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207830 |
| 2020_NPS0207831 | 2020_NPS0207831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207831 |
| 2020_NPS0207832 | 2020_NPS0207832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207832 |
| 2020_NPS0207833 | 2020_NPS0207833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207833 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207834 | 2020_NPS0207834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207834 |
| 2020_NPS0207835 | 2020_NPS0207835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207835 |
| 2020_NPS0207836 | 2020_NPS0207836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207836 |
| 2020_NPS0207837 | 2020_NPS0207837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207837 |
| 2020_NPS0207838 | 2020_NPS0207838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207838 |
| 2020_NPS0207839 | 2020_NPS0207839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207839 |
| 2020_NPS0207840 | 2020_NPS0207840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207840 |
| 2020_NPS0207841 | 2020_NPS0207841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207841 |
| 2020_NPS0207842 | 2020_NPS0207842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207842 |
| 2020_NPS0207843 | 2020_NPS0207843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207843 |
| 2020_NPS0207844 | 2020_NPS0207844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207844 |
| 2020_NPS0207845 | 2020_NPS0207845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207845 |
| 2020_NPS0207846 | 2020_NPS0207846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207846 |
| 2020_NPS0207847 | 2020_NPS0207847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207847 |
| 2020_NPS0207848 | 2020_NPS0207848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207848 |
| 2020_NPS0207849 | 2020_NPS0207849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207849 |
| 2020_NPS0207850 | 2020_NPS0207850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207850 |
| 2020_NPS0207851 | 2020_NPS0207851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207851 |
| 2020_NPS0207852 | 2020_NPS0207852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207852 |
| 2020_NPS0207853 | 2020_NPS0207853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207853 |
| 2020_NPS0207854 | 2020_NPS0207854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207854 |
| 2020_NPS0207855 | 2020_NPS0207855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207855 |
| 2020_NPS0207856 | 2020_NPS0207856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207856 |
| 2020_NPS0207857 | 2020_NPS0207857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207857 |
| 2020_NPS0207858 | 2020_NPS0207858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207858 |
| 2020_NPS0207859 | 2020_NPS0207859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207859 |
| 2020_NPS0207860 | 2020_NPS0207860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207860 |
| 2020_NPS0207861 | 2020_NPS0207861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207861 |
| 2020_NPS0207862 | 2020_NPS0207862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207862 |
| 2020_NPS0207863 | 2020_NPS0207863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207863 |
| 2020_NPS0207864 | 2020_NPS0207864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207864 |
| 2020_NPS0207865 | 2020_NPS0207865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207865 |
| 2020_NPS0207866 | 2020_NPS0207866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207866 |
| 2020_NPS0207867 | 2020_NPS0207867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207867 |
| 2020_NPS0207868 | 2020_NPS0207868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207868 |
| 2020_NPS0207869 | 2020_NPS0207869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207869 |
| 2020_NPS0207870 | 2020_NPS0207870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207870 |
| 2020_NPS0207871 | 2020_NPS0207871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207871 |
| 2020_NPS0207872 | 2020_NPS0207872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207872 |
| 2020_NPS0207873 | 2020_NPS0207873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207873 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207874 | 2020_NPS0207874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207874 |
| 2020_NPS0207875 | 2020_NPS0207875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207875 |
| 2020_NPS0207876 | 2020_NPS0207876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207876 |
| 2020_NPS0207877 | 2020_NPS0207877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207877 |
| 2020_NPS0207878 | 2020_NPS0207878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207878 |
| 2020_NPS0207879 | 2020_NPS0207879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207879 |
| 2020_NPS0207880 | 2020_NPS0207880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207880 |
| 2020_NPS0207881 | 2020_NPS0207881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207881 |
| 2020_NPS0207882 | 2020_NPS0207882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207882 |
| 2020_NPS0207883 | 2020_NPS0207883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207883 |
| 2020_NPS0207884 | 2020_NPS0207884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207884 |
| 2020_NPS0207885 | 2020_NPS0207885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207885 |
| 2020_NPS0207886 | 2020_NPS0207886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207886 |
| 2020_NPS0207887 | 2020_NPS0207887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207887 |
| 2020_NPS0207888 | 2020_NPS0207888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207888 |
| 2020_NPS0207889 | 2020_NPS0207889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207889 |
| 2020_NPS0207890 | 2020_NPS0207890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207890 |
| 2020_NPS0207891 | 2020_NPS0207891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207891 |
| 2020_NPS0207892 | 2020_NPS0207892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207892 |
| 2020_NPS0207893 | 2020_NPS0207893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207893 |
| 2020_NPS0207894 | 2020_NPS0207894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207894 |
| 2020_NPS0207895 | 2020_NPS0207895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207895 |
| 2020_NPS0207896 | 2020_NPS0207896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207896 |
| 2020_NPS0207897 | 2020_NPS0207897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207897 |
| 2020_NPS0207898 | 2020_NPS0207898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207898 |
| 2020_NPS0207899 | 2020_NPS0207899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207899 |
| 2020_NPS0207900 | 2020_NPS0207900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207900 |
| 2020_NPS0207901 | 2020_NPS0207901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207901 |
| 2020_NPS0207902 | 2020_NPS0207902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207902 |
| 2020_NPS0207903 | 2020_NPS0207903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207903 |
| 2020_NPS0207904 | 2020_NPS0207904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207904 |
| 2020_NPS0207905 | 2020_NPS0207905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207905 |
| 2020_NPS0207906 | 2020_NPS0207906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207906 |
| 2020_NPS0207907 | 2020_NPS0207907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207907 |
| 2020_NPS0207908 | 2020_NPS0207908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207908 |
| 2020_NPS0207909 | 2020_NPS0207909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207909 |
| 2020_NPS0207910 | 2020_NPS0207910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207910 |
| 2020_NPS0207911 | 2020_NPS0207911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207911 |
| 2020_NPS0207912 | 2020_NPS0207912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207912 |
| 2020_NPS0207913 | 2020_NPS0207913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0207913 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207914 | 2020_NPS0207914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207914 |
| 2020_NPS0207915 | 2020_NPS0207915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207915 |
| 2020_NPS0207916 | 2020_NPS0207916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207916 |
| 2020_NPS0207917 | 2020_NPS0207917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207917 |
| 2020_NPS0207918 | 2020_NPS0207918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207918 |
| 2020_NPS0207919 | 2020_NPS0207919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207919 |
| 2020_NPS0207920 | 2020_NPS0207920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207920 |
| 2020_NPS0207921 | 2020_NPS0207921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207921 |
| 2020_NPS0207922 | 2020_NPS0207922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207922 |
| 2020_NPS0207923 | 2020_NPS0207923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207923 |
| 2020_NPS0207924 | 2020_NPS0207924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207924 |
| 2020_NPS0207925 | 2020_NPS0207925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207925 |
| 2020_NPS0207926 | 2020_NPS0207926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207926 |
| 2020_NPS0207927 | 2020_NPS0207927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207927 |
| 2020_NPS0207928 | 2020_NPS0207928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207928 |
| 2020_NPS0207929 | 2020_NPS0207929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207929 |
| 2020_NPS0207930 | 2020_NPS0207930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207930 |
| 2020_NPS0207931 | 2020_NPS0207931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207931 |
| 2020_NPS0207932 | 2020_NPS0207932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207932 |
| 2020_NPS0207933 | 2020_NPS0207933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207933 |
| 2020_NPS0207934 | 2020_NPS0207934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207934 |
| 2020_NPS0207935 | 2020_NPS0207935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207935 |
| 2020_NPS0207936 | 2020_NPS0207936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207936 |
| 2020_NPS0207937 | 2020_NPS0207937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207937 |
| 2020_NPS0207938 | 2020_NPS0207938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207938 |
| 2020_NPS0207939 | 2020_NPS0207939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207939 |
| 2020_NPS0207940 | 2020_NPS0207940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207940 |
| 2020_NPS0207941 | 2020_NPS0207941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207941 |
| 2020_NPS0207942 | 2020_NPS0207942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207942 |
| 2020_NPS0207943 | 2020_NPS0207943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207943 |
| 2020_NPS0207944 | 2020_NPS0207944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207944 |
| 2020_NPS0207945 | 2020_NPS0207945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207945 |
| 2020_NPS0207946 | 2020_NPS0207946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207946 |
| 2020_NPS0207947 | 2020_NPS0207947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207947 |
| 2020_NPS0207948 | 2020_NPS0207948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207948 |
| 2020_NPS0207949 | 2020_NPS0207949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207949 |
| 2020_NPS0207950 | 2020_NPS0207950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207950 |
| 2020_NPS0207951 | 2020_NPS0207951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207951 |
| 2020_NPS0207952 | 2020_NPS0207952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207952 |
| 2020_NPS0207953 | 2020_NPS0207953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0207953 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0207954 | 2020_NPS0207954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207954 |
| 2020_NPS0207955 | 2020_NPS0207955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207955 |
| 2020_NPS0207956 | 2020_NPS0207956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207956 |
| 2020_NPS0207957 | 2020_NPS0207957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207957 |
| 2020_NPS0207958 | 2020_NPS0207958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207958 |
| 2020_NPS0207959 | 2020_NPS0207959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207959 |
| 2020_NPS0207960 | 2020_NPS0207960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207960 |
| 2020_NPS0207961 | 2020_NPS0207961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207961 |
| 2020_NPS0207962 | 2020_NPS0207962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207962 |
| 2020_NPS0207963 | 2020_NPS0207963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207963 |
| 2020_NPS0207964 | 2020_NPS0207964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207964 |
| 2020_NPS0207965 | 2020_NPS0207965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207965 |
| 2020_NPS0207966 | 2020_NPS0207966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207966 |
| 2020_NPS0207967 | 2020_NPS0207967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207967 |
| 2020_NPS0207968 | 2020_NPS0207968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207968 |
| 2020_NPS0207969 | 2020_NPS0207969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207969 |
| 2020_NPS0207970 | 2020_NPS0207970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207970 |
| 2020_NPS0207971 | 2020_NPS0207971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207971 |
| 2020_NPS0207972 | 2020_NPS0207972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207972 |
| 2020_NPS0207973 | 2020_NPS0207973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207973 |
| 2020_NPS0207974 | 2020_NPS0207974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207974 |
| 2020_NPS0207975 | 2020_NPS0207975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207975 |
| 2020_NPS0207976 | 2020_NPS0207976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207976 |
| 2020_NPS0207977 | 2020_NPS0207977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0207977 |
| 2020_NPS0207978 | 2020_NPS0207978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207978 |
| 2020_NPS0207979 | 2020_NPS0207979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207979 |
| 2020_NPS0207980 | 2020_NPS0207980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207980 |
| 2020_NPS0207981 | 2020_NPS0207981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207981 |
| 2020_NPS0207982 | 2020_NPS0207982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207982 |
| 2020_NPS0207983 | 2020_NPS0207983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207983 |
| 2020_NPS0207984 | 2020_NPS0207984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207984 |
| 2020_NPS0207985 | 2020_NPS0207985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207985 |
| 2020_NPS0207986 | 2020_NPS0207986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207986 |
| 2020_NPS0207987 | 2020_NPS0207987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207987 |
| 2020_NPS0207988 | 2020_NPS0207988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207988 |
| 2020_NPS0207989 | 2020_NPS0207989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207989 |
| 2020_NPS0207990 | 2020_NPS0207990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207990 |
| 2020_NPS0207991 | 2020_NPS0207991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207991 |
| 2020_NPS0207992 | 2020_NPS0207992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207992 |
| 2020_NPS0207993 | 2020_NPS0207993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207993 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0207994 | 2020_NPS0207994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207994 |
| 2020_NPS0207995 | 2020_NPS0207995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207995 |
| 2020_NPS0207996 | 2020_NPS0207996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207996 |
| 2020_NPS0207997 | 2020_NPS0207997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207997 |
| 2020_NPS0207998 | 2020_NPS0207998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207998 |
| 2020_NPS0207999 | 2020_NPS0207999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0207999 |
| 2020_NPS0208000 | 2020_NPS0208000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208000 |
| 2020_NPS0208001 | 2020_NPS0208001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208001 |
| 2020_NPS0208002 | 2020_NPS0208002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208002 |
| 2020_NPS0208003 | 2020_NPS0208003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208003 |
| 2020_NPS0208004 | 2020_NPS0208004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208004 |
| 2020_NPS0208005 | 2020_NPS0208005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208005 |
| 2020_NPS0208006 | 2020_NPS0208006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208006 |
| 2020_NPS0208007 | 2020_NPS0208007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208007 |
| 2020_NPS0208008 | 2020_NPS0208008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208008 |
| 2020_NPS0208009 | 2020_NPS0208009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208009 |
| 2020_NPS0208010 | 2020_NPS0208010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208010 |
| 2020_NPS0208011 | 2020_NPS0208011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208011 |
| 2020_NPS0208012 | 2020_NPS0208012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208012 |
| 2020_NPS0208013 | 2020_NPS0208013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208013 |
| 2020_NPS0208014 | 2020_NPS0208014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208014 |
| 2020_NPS0208015 | 2020_NPS0208015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208015 |
| 2020_NPS0208016 | 2020_NPS0208016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208016 |
| 2020_NPS0208017 | 2020_NPS0208017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0208017 |
| 2020_NPS0208018 | 2020_NPS0208018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208018 |
| 2020_NPS0208019 | 2020_NPS0208019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0208019 |
| 2020_NPS0208020 | 2020_NPS0208020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208020 |
| 2020_NPS0208021 | 2020_NPS0208021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208021 |
| 2020_NPS0208022 | 2020_NPS0208022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208022 |
| 2020_NPS0208023 | 2020_NPS0208023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208023 |
| 2020_NPS0208024 | 2020_NPS0208024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208024 |
| 2020_NPS0208025 | 2020_NPS0208025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208025 |
| 2020_NPS0208026 | 2020_NPS0208026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208026 |
| 2020_NPS0208027 | 2020_NPS0208027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208027 |
| 2020_NPS0208028 | 2020_NPS0208028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208028 |
| 2020_NPS0208029 | 2020_NPS0208029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208029 |
| 2020_NPS0208030 | 2020_NPS0208030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208030 |
| 2020_NPS0208031 | 2020_NPS0208031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208031 |
| 2020_NPS0208032 | 2020_NPS0208032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208032 |
| 2020_NPS0208033 | 2020_NPS0208033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208033 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208034 | 2020_NPS0208034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208034 |
| 2020_NPS0208035 | 2020_NPS0208035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208035 |
| 2020_NPS0208036 | 2020_NPS0208036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208036 |
| 2020_NPS0208037 | 2020_NPS0208037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208037 |
| 2020_NPS0208038 | 2020_NPS0208038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208038 |
| 2020_NPS0208039 | 2020_NPS0208039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208039 |
| 2020_NPS0208040 | 2020_NPS0208040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208040 |
| 2020_NPS0208041 | 2020_NPS0208041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208041 |
| 2020_NPS0208042 | 2020_NPS0208042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208042 |
| 2020_NPS0208043 | 2020_NPS0208043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208043 |
| 2020_NPS0208044 | 2020_NPS0208044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208044 |
| 2020_NPS0208045 | 2020_NPS0208045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208045 |
| 2020_NPS0208046 | 2020_NPS0208046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208046 |
| 2020_NPS0208047 | 2020_NPS0208047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208047 |
| 2020_NPS0208048 | 2020_NPS0208048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208048 |
| 2020_NPS0208049 | 2020_NPS0208050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208049 |
| 2020_NPS0208051 | 2020_NPS0208051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208051 |
| 2020_NPS0208052 | 2020_NPS0208052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208052 |
| 2020_NPS0208053 | 2020_NPS0208053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208053 |
| 2020_NPS0208054 | 2020_NPS0208054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208054 |
| 2020_NPS0208055 | 2020_NPS0208055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208055 |
| 2020_NPS0208056 | 2020_NPS0208056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208056 |
| 2020_NPS0208057 | 2020_NPS0208057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208057 |
| 2020_NPS0208058 | 2020_NPS0208058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208058 |
| 2020_NPS0208059 | 2020_NPS0208059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208059 |
| 2020_NPS0208060 | 2020_NPS0208060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208060 |
| 2020_NPS0208061 | 2020_NPS0208061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208061 |
| 2020_NPS0208062 | 2020_NPS0208062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208062 |
| 2020_NPS0208063 | 2020_NPS0208063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208063 |
| 2020_NPS0208064 | 2020_NPS0208064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208064 |
| 2020_NPS0208065 | 2020_NPS0208065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208065 |
| 2020_NPS0208066 | 2020_NPS0208066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208066 |
| 2020_NPS0208067 | 2020_NPS0208067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208067 |
| 2020_NPS0208068 | 2020_NPS0208068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208068 |
| 2020_NPS0208069 | 2020_NPS0208069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208069 |
| 2020_NPS0208070 | 2020_NPS0208070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208070 |
| 2020_NPS0208071 | 2020_NPS0208071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208071 |
| 2020_NPS0208072 | 2020_NPS0208072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208072 |
| 2020_NPS0208073 | 2020_NPS0208073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208073 |
| 2020_NPS0208074 | 2020_NPS0208074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208074 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208075 | 2020_NPS0208075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208075 |
| 2020_NPS0208076 | 2020_NPS0208076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208076 |
| 2020_NPS0208077 | 2020_NPS0208077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208077 |
| 2020_NPS0208078 | 2020_NPS0208078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208078 |
| 2020_NPS0208079 | 2020_NPS0208079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208079 |
| 2020_NPS0208080 | 2020_NPS0208080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208080 |
| 2020_NPS0208081 | 2020_NPS0208081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208081 |
| 2020_NPS0208082 | 2020_NPS0208082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208082 |
| 2020_NPS0208083 | 2020_NPS0208083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208083 |
| 2020_NPS0208084 | 2020_NPS0208084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208084 |
| 2020_NPS0208085 | 2020_NPS0208085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208085 |
| 2020_NPS0208086 | 2020_NPS0208086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208086 |
| 2020_NPS0208087 | 2020_NPS0208087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208087 |
| 2020_NPS0208088 | 2020_NPS0208088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208088 |
| 2020_NPS0208089 | 2020_NPS0208089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208089 |
| 2020_NPS0208090 | 2020_NPS0208090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208090 |
| 2020_NPS0208091 | 2020_NPS0208091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208091 |
| 2020_NPS0208092 | 2020_NPS0208092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208092 |
| 2020_NPS0208093 | 2020_NPS0208093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208093 |
| 2020_NPS0208094 | 2020_NPS0208094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208094 |
| 2020_NPS0208095 | 2020_NPS0208095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208095 |
| 2020_NPS0208096 | 2020_NPS0208096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208096 |
| 2020_NPS0208097 | 2020_NPS0208097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208097 |
| 2020_NPS0208098 | 2020_NPS0208098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208098 |
| 2020_NPS0208099 | 2020_NPS0208099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208099 |
| 2020_NPS0208100 | 2020_NPS0208100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208100 |
| 2020_NPS0208102 | 2020_NPS0208102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208101 |
| 2020_NPS0208103 | 2020_NPS0208103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208103 |
| 2020_NPS0208104 | 2020_NPS0208104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208104 |
| 2020_NPS0208105 | 2020_NPS0208105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208105 |
| 2020_NPS0208106 | 2020_NPS0208106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208106 |
| 2020_NPS0208107 | 2020_NPS0208107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208107 |
| 2020_NPS0208108 | 2020_NPS0208108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208108 |
| 2020_NPS0208109 | 2020_NPS0208109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208109 |
| 2020_NPS0208110 | 2020_NPS0208110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208110 |
| 2020_NPS0208111 | 2020_NPS0208111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208111 |
| 2020_NPS0208112 | 2020_NPS0208112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208112 |
| 2020_NPS0208113 | 2020_NPS0208113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208113 |
| 2020_NPS0208114 | 2020_NPS0208114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208114 |
| 2020_NPS0208115 | 2020_NPS0208115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208115 |

| 2020_NPS0208116 | 2020_NPS0208116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208116 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208117 | 2020_NPS0208117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208117 |
| 2020_NPS0208118 | 2020_NPS0208118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208118 |
| 2020_NPS0208119 | 2020_NPS0208119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208119 |
| 2020_NPS0208120 | 2020_NPS0208120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208120 |
| 2020_NPS0208121 | 2020_NPS0208121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208121 |
| 2020_NPS0208122 | 2020_NPS0208122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208122 |
| 2020_NPS0208123 | 2020_NPS0208123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208123 |
| 2020_NPS0208124 | 2020_NPS0208124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208124 |
| 2020_NPS0208125 | 2020_NPS0208125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208125 |
| 2020_NPS0208126 | 2020_NPS0208126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208126 |
| 2020_NPS0208127 | 2020_NPS0208127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208127 |
| 2020_NPS0208128 | 2020_NPS0208128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208128 |
| 2020_NPS0208129 | 2020_NPS0208129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208129 |
| 2020_NPS0208130 | 2020_NPS0208130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208130 |
| 2020_NPS0208131 | 2020_NPS0208131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208131 |
| 2020_NPS0208132 | 2020_NPS0208132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208132 |
| 2020_NPS0208133 | 2020_NPS0208133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208133 |
| 2020_NPS0208134 | 2020_NPS0208134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208134 |
| 2020_NPS0208135 | 2020_NPS0208135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208135 |
| 2020_NPS0208136 | 2020_NPS0208136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208136 |
| 2020_NPS0208137 | 2020_NPS0208137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208137 |
| 2020_NPS0208138 | 2020_NPS0208138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208138 |
| 2020_NPS0208139 | 2020_NPS0208139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208139 |
| 2020_NPS0208140 | 2020_NPS0208140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208140 |
| 2020_NPS0208141 | 2020_NPS0208141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208141 |
| 2020_NPS0208142 | 2020_NPS0208142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208142 |
| 2020_NPS0208143 | 2020_NPS0208143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208143 |
| 2020_NPS0208144 | 2020_NPS0208144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208144 |
| 2020_NPS0208145 | 2020_NPS0208145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208145 |
| 2020_NPS0208146 | 2020_NPS0208146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208146 |
| 2020_NPS0208147 | 2020_NPS0208147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208147 |
| 2020_NPS0208148 | 2020_NPS0208148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208148 |
| 2020_NPS0208149 | 2020_NPS0208149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208149 |
| 2020_NPS0208150 | 2020_NPS0208150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208150 |
| 2020_NPS0208151 | 2020_NPS0208151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208151 |
| 2020_NPS0208152 | 2020_NPS0208152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208152 |
| 2020_NPS0208153 | 2020_NPS0208153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208153 |
| 2020_NPS0208155 | 2020_NPS0208155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208154 |
| 2020_NPS0208156 | 2020_NPS0208156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208156 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS02B157 | 2020_NPS02B157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B157 |
| 2020_NPS02B158 | 2020_NPS02B158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B158 |
| 2020_NPS02B159 | 2020_NPS02B159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B159 |
| 2020_NPS02B160 | 2020_NPS02B160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B160 |
| 2020_NPS02B161 | 2020_NPS02B161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B161 |
| 2020_NPS02B162 | 2020_NPS02B162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B162 |
| 2020_NPS02B163 | 2020_NPS02B163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B163 |
| 2020_NPS02B164 | 2020_NPS02B164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B164 |
| 2020_NPS02B165 | 2020_NPS02B165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B165 |
| 2020_NPS02B166 | 2020_NPS02B166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B166 |
| 2020_NPS02B167 | 2020_NPS02B167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B167 |
| 2020_NPS02B168 | 2020_NPS02B168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B168 |
| 2020_NPS02B169 | 2020_NPS02B169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B169 |
| 2020_NPS02B170 | 2020_NPS02B170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B170 |
| 2020_NPS02B171 | 2020_NPS02B171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B171 |
| 2020_NPS02B172 | 2020_NPS02B172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B172 |
| 2020_NPS02B173 | 2020_NPS02B173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B173 |
| 2020_NPS02B174 | 2020_NPS02B174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B174 |
| 2020_NPS02B175 | 2020_NPS02B175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B175 |
| 2020_NPS02B176 | 2020_NPS02B176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B176 |
| 2020_NPS02B177 | 2020_NPS02B177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B177 |
| 2020_NPS02B178 | 2020_NPS02B178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B178 |
| 2020_NPS02B179 | 2020_NPS02B179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B179 |
| 2020_NPS02B180 | 2020_NPS02B180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B180 |
| 2020_NPS02B181 | 2020_NPS02B181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B181 |
| 2020_NPS02B182 | 2020_NPS02B182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B182 |
| 2020_NPS02B183 | 2020_NPS02B183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B183 |
| 2020_NPS02B184 | 2020_NPS02B184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B184 |
| 2020_NPS02B185 | 2020_NPS02B185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B185 |
| 2020_NPS02B186 | 2020_NPS02B186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B186 |
| 2020_NPS02B187 | 2020_NPS02B187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B187 |
| 2020_NPS02B188 | 2020_NPS02B188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B188 |
| 2020_NPS02B189 | 2020_NPS02B189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B189 |
| 2020_NPS02B190 | 2020_NPS02B190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B190 |
| 2020_NPS02B191 | 2020_NPS02B191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B191 |
| 2020_NPS02B192 | 2020_NPS02B192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B192 |
| 2020_NPS02B193 | 2020_NPS02B193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B193 |
| 2020_NPS02B194 | 2020_NPS02B194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B194 |
| 2020_NPS02B195 | 2020_NPS02B195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B195 |
| 2020_NPS02B196 | 2020_NPS02B196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B196 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208197 | 2020_NPS0208197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208197 |
| 2020_NPS0208198 | 2020_NPS0208198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208198 |
| 2020_NPS0208199 | 2020_NPS0208199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208199 |
| 2020_NPS0208200 | 2020_NPS0208200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208200 |
| 2020_NPS0208201 | 2020_NPS0208201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208201 |
| 2020_NPS0208202 | 2020_NPS0208202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208202 |
| 2020_NPS0208203 | 2020_NPS0208203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208203 |
| 2020_NPS0208204 | 2020_NPS0208204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208204 |
| 2020_NPS0208205 | 2020_NPS0208205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208205 |
| 2020_NPS0208206 | 2020_NPS0208206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208206 |
| 2020_NPS0208207 | 2020_NPS0208207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208207 |
| 2020_NPS0208208 | 2020_NPS0208208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208208 |
| 2020_NPS0208209 | 2020_NPS0208209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208209 |
| 2020_NPS0208210 | 2020_NPS0208210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208210 |
| 2020_NPS0208211 | 2020_NPS0208211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208211 |
| 2020_NPS0208212 | 2020_NPS0208212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208212 |
| 2020_NPS0208213 | 2020_NPS0208213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208213 |
| 2020_NPS0208214 | 2020_NPS0208214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208214 |
| 2020_NPS0208215 | 2020_NPS0208215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208215 |
| 2020_NPS0208216 | 2020_NPS0208216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208216 |
| 2020_NPS0208217 | 2020_NPS0208217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208217 |
| 2020_NPS0208218 | 2020_NPS0208218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208218 |
| 2020_NPS0208219 | 2020_NPS0208219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208219 |
| 2020_NPS0208220 | 2020_NPS0208220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208220 |
| 2020_NPS0208221 | 2020_NPS0208221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208221 |
| 2020_NPS0208222 | 2020_NPS0208222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208222 |
| 2020_NPS0208223 | 2020_NPS0208223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208223 |
| 2020_NPS0208224 | 2020_NPS0208224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208224 |
| 2020_NPS0208225 | 2020_NPS0208225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208225 |
| 2020_NPS0208226 | 2020_NPS0208226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208226 |
| 2020_NPS0208227 | 2020_NPS0208227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208227 |
| 2020_NPS0208228 | 2020_NPS0208228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208228 |
| 2020_NPS0208229 | 2020_NPS0208229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208229 |
| 2020_NPS0208230 | 2020_NPS0208230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208230 |
| 2020_NPS0208231 | 2020_NPS0208231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208231 |
| 2020_NPS0208232 | 2020_NPS0208232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208232 |
| 2020_NPS0208233 | 2020_NPS0208233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208233 |
| 2020_NPS0208234 | 2020_NPS0208234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208234 |
| 2020_NPS0208235 | 2020_NPS0208235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208235 |
| 2020_NPS0208236 | 2020_NPS0208236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208236 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208237 | 2020_NPS0208237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208237 |
| 2020_NPS0208238 | 2020_NPS0208238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208238 |
| 2020_NPS0208239 | 2020_NPS0208239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208239 |
| 2020_NPS0208240 | 2020_NPS0208240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208240 |
| 2020_NPS0208241 | 2020_NPS0208241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208241 |
| 2020_NPS0208242 | 2020_NPS0208242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208242 |
| 2020_NPS0208243 | 2020_NPS0208243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208243 |
| 2020_NPS0208244 | 2020_NPS0208244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208244 |
| 2020_NPS0208245 | 2020_NPS0208245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208245 |
| 2020_NPS0208246 | 2020_NPS0208246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208246 |
| 2020_NPS0208247 | 2020_NPS0208247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208247 |
| 2020_NPS0208248 | 2020_NPS0208248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208248 |
| 2020_NPS0208249 | 2020_NPS0208249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208249 |
| 2020_NPS0208250 | 2020_NPS0208250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208250 |
| 2020_NPS0208251 | 2020_NPS0208251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208251 |
| 2020_NPS0208252 | 2020_NPS0208252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208252 |
| 2020_NPS0208253 | 2020_NPS0208253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208253 |
| 2020_NPS0208254 | 2020_NPS0208254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208254 |
| 2020_NPS0208255 | 2020_NPS0208255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208255 |
| 2020_NPS0208256 | 2020_NPS0208256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208256 |
| 2020_NPS0208257 | 2020_NPS0208257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208257 |
| 2020_NPS0208258 | 2020_NPS0208258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208258 |
| 2020_NPS0208259 | 2020_NPS0208259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208259 |
| 2020_NPS0208260 | 2020_NPS0208260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208260 |
| 2020_NPS0208261 | 2020_NPS0208261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208261 |
| 2020_NPS0208262 | 2020_NPS0208262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208262 |
| 2020_NPS0208263 | 2020_NPS0208263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208263 |
| 2020_NPS0208264 | 2020_NPS0208264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208264 |
| 2020_NPS0208265 | 2020_NPS0208265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208265 |
| 2020_NPS0208266 | 2020_NPS0208266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208266 |
| 2020_NPS0208267 | 2020_NPS0208267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208267 |
| 2020_NPS0208268 | 2020_NPS0208268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208268 |
| 2020_NPS0208269 | 2020_NPS0208269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208269 |
| 2020_NPS0208270 | 2020_NPS0208270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208270 |
| 2020_NPS0208271 | 2020_NPS0208271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208271 |
| 2020_NPS0208272 | 2020_NPS0208272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208272 |
| 2020_NPS0208273 | 2020_NPS0208273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208273 |
| 2020_NPS0208274 | 2020_NPS0208274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208274 |
| 2020_NPS0208275 | 2020_NPS0208275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208275 |
| 2020_NPS0208276 | 2020_NPS0208276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208276 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208277 | 2020_NPS0208277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208277 |
| 2020_NPS0208278 | 2020_NPS0208278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208278 |
| 2020_NPS0208279 | 2020_NPS0208279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208279 |
| 2020_NPS0208280 | 2020_NPS0208280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208280 |
| 2020_NPS0208281 | 2020_NPS0208281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208281 |
| 2020_NPS0208282 | 2020_NPS0208282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208282 |
| 2020_NPS0208283 | 2020_NPS0208283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208283 |
| 2020_NPS0208284 | 2020_NPS0208284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208284 |
| 2020_NPS0208285 | 2020_NPS0208285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208285 |
| 2020_NPS0208286 | 2020_NPS0208286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208286 |
| 2020_NPS0208287 | 2020_NPS0208287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208287 |
| 2020_NPS0208288 | 2020_NPS0208288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208288 |
| 2020_NPS0208289 | 2020_NPS0208289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208289 |
| 2020_NPS0208290 | 2020_NPS0208290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208290 |
| 2020_NPS0208291 | 2020_NPS0208291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208291 |
| 2020_NPS0208292 | 2020_NPS0208292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208292 |
| 2020_NPS0208293 | 2020_NPS0208293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208293 |
| 2020_NPS0208294 | 2020_NPS0208294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208294 |
| 2020_NPS0208295 | 2020_NPS0208295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208295 |
| 2020_NPS0208296 | 2020_NPS0208296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208296 |
| 2020_NPS0208297 | 2020_NPS0208297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208297 |
| 2020_NPS0208298 | 2020_NPS0208298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208298 |
| 2020_NPS0208299 | 2020_NPS0208299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208299 |
| 2020_NPS0208300 | 2020_NPS0208300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208300 |
| 2020_NPS0208301 | 2020_NPS0208301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208301 |
| 2020_NPS0208302 | 2020_NPS0208302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208302 |
| 2020_NPS0208303 | 2020_NPS0208303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208303 |
| 2020_NPS0208304 | 2020_NPS0208304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208304 |
| 2020_NPS0208305 | 2020_NPS0208305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208305 |
| 2020_NPS0208306 | 2020_NPS0208306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208306 |
| 2020_NPS0208307 | 2020_NPS0208307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208307 |
| 2020_NPS0208308 | 2020_NPS0208308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208308 |
| 2020_NPS0208309 | 2020_NPS0208309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208309 |
| 2020_NPS0208310 | 2020_NPS0208310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208310 |
| 2020_NPS0208311 | 2020_NPS0208311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208311 |
| 2020_NPS0208312 | 2020_NPS0208312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208312 |
| 2020_NPS0208313 | 2020_NPS0208313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208313 |
| 2020_NPS0208314 | 2020_NPS0208314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208314 |
| 2020_NPS0208315 | 2020_NPS0208315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208315 |
| 2020_NPS0208316 | 2020_NPS0208316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208316 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208317 | 2020_NPS0208317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208317 |
| 2020_NPS0208318 | 2020_NPS0208318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208318 |
| 2020_NPS0208319 | 2020_NPS0208319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208319 |
| 2020_NPS0208320 | 2020_NPS0208320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208320 |
| 2020_NPS0208321 | 2020_NPS0208321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208321 |
| 2020_NPS0208322 | 2020_NPS0208322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208322 |
| 2020_NPS0208323 | 2020_NPS0208323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208323 |
| 2020_NPS0208324 | 2020_NPS0208324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208324 |
| 2020_NPS0208325 | 2020_NPS0208325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208325 |
| 2020_NPS0208326 | 2020_NPS0208326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208326 |
| 2020_NPS0208327 | 2020_NPS0208327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208327 |
| 2020_NPS0208328 | 2020_NPS0208328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208328 |
| 2020_NPS0208329 | 2020_NPS0208329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208329 |
| 2020_NPS0208330 | 2020_NPS0208330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208330 |
| 2020_NPS0208331 | 2020_NPS0208331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208331 |
| 2020_NPS0208332 | 2020_NPS0208332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208332 |
| 2020_NPS0208333 | 2020_NPS0208333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208333 |
| 2020_NPS0208334 | 2020_NPS0208334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208334 |
| 2020_NPS0208335 | 2020_NPS0208335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208335 |
| 2020_NPS0208336 | 2020_NPS0208336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208336 |
| 2020_NPS0208337 | 2020_NPS0208337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208337 |
| 2020_NPS0208338 | 2020_NPS0208338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208338 |
| 2020_NPS0208339 | 2020_NPS0208339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208339 |
| 2020_NPS0208340 | 2020_NPS0208340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208340 |
| 2020_NPS0208341 | 2020_NPS0208341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208341 |
| 2020_NPS0208342 | 2020_NPS0208342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208342 |
| 2020_NPS0208343 | 2020_NPS0208343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208343 |
| 2020_NPS0208344 | 2020_NPS0208344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208344 |
| 2020_NPS0208345 | 2020_NPS0208345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208345 |
| 2020_NPS0208346 | 2020_NPS0208346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208346 |
| 2020_NPS0208347 | 2020_NPS0208347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208347 |
| 2020_NPS0208348 | 2020_NPS0208348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208348 |
| 2020_NPS0208349 | 2020_NPS0208349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208349 |
| 2020_NPS0208350 | 2020_NPS0208350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208350 |
| 2020_NPS0208351 | 2020_NPS0208351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208351 |
| 2020_NPS0208352 | 2020_NPS0208352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208352 |
| 2020_NPS0208353 | 2020_NPS0208353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208353 |
| 2020_NPS0208354 | 2020_NPS0208354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208354 |
| 2020_NPS0208355 | 2020_NPS0208355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208355 |
| 2020_NPS0208356 | 2020_NPS0208356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208356 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208357 | 2020_NPS0208357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208357 |
| 2020_NPS0208358 | 2020_NPS0208358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208358 |
| 2020_NPS0208359 | 2020_NPS0208359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208359 |
| 2020_NPS0208360 | 2020_NPS0208360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208360 |
| 2020_NPS0208361 | 2020_NPS0208361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208361 |
| 2020_NPS0208362 | 2020_NPS0208362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208362 |
| 2020_NPS0208363 | 2020_NPS0208363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208363 |
| 2020_NPS0208364 | 2020_NPS0208364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208364 |
| 2020_NPS0208365 | 2020_NPS0208365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208365 |
| 2020_NPS0208366 | 2020_NPS0208366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208366 |
| 2020_NPS0208367 | 2020_NPS0208367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208367 |
| 2020_NPS0208368 | 2020_NPS0208368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208368 |
| 2020_NPS0208369 | 2020_NPS0208369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208369 |
| 2020_NPS0208370 | 2020_NPS0208370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208370 |
| 2020_NPS0208371 | 2020_NPS0208371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208371 |
| 2020_NPS0208372 | 2020_NPS0208372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208372 |
| 2020_NPS0208373 | 2020_NPS0208373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208373 |
| 2020_NPS0208374 | 2020_NPS0208374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208374 |
| 2020_NPS0208375 | 2020_NPS0208375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208375 |
| 2020_NPS0208376 | 2020_NPS0208376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208376 |
| 2020_NPS0208377 | 2020_NPS0208377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208377 |
| 2020_NPS0208378 | 2020_NPS0208378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208378 |
| 2020_NPS0208379 | 2020_NPS0208379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208379 |
| 2020_NPS0208380 | 2020_NPS0208380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208380 |
| 2020_NPS0208381 | 2020_NPS0208381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208381 |
| 2020_NPS0208382 | 2020_NPS0208382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208382 |
| 2020_NPS0208383 | 2020_NPS0208383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208383 |
| 2020_NPS0208384 | 2020_NPS0208384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208384 |
| 2020_NPS0208385 | 2020_NPS0208385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208385 |
| 2020_NPS0208386 | 2020_NPS0208386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208386 |
| 2020_NPS0208387 | 2020_NPS0208387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208387 |
| 2020_NPS0208388 | 2020_NPS0208388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208388 |
| 2020_NPS0208389 | 2020_NPS0208389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208389 |
| 2020_NPS0208390 | 2020_NPS0208390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208390 |
| 2020_NPS0208391 | 2020_NPS0208391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208391 |
| 2020_NPS0208392 | 2020_NPS0208392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208392 |
| 2020_NPS0208393 | 2020_NPS0208393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208393 |
| 2020_NPS0208394 | 2020_NPS0208394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208394 |
| 2020_NPS0208395 | 2020_NPS0208395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208395 |
| 2020_NPS0208396 | 2020_NPS0208396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208396 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208397 | 2020_NPS0208397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208397 |
| 2020_NPS0208398 | 2020_NPS0208398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208398 |
| 2020_NPS0208399 | 2020_NPS0208399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208399 |
| 2020_NPS0208400 | 2020_NPS0208400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208400 |
| 2020_NPS0208401 | 2020_NPS0208401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208401 |
| 2020_NPS0208402 | 2020_NPS0208402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208402 |
| 2020_NPS0208403 | 2020_NPS0208403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208403 |
| 2020_NPS0208404 | 2020_NPS0208404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208404 |
| 2020_NPS0208405 | 2020_NPS0208405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208405 |
| 2020_NPS0208406 | 2020_NPS0208406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208406 |
| 2020_NPS0208407 | 2020_NPS0208407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208407 |
| 2020_NPS0208408 | 2020_NPS0208408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208408 |
| 2020_NPS0208409 | 2020_NPS0208409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208409 |
| 2020_NPS0208410 | 2020_NPS0208410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208410 |
| 2020_NPS0208411 | 2020_NPS0208411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208411 |
| 2020_NPS0208412 | 2020_NPS0208412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208412 |
| 2020_NPS0208413 | 2020_NPS0208413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208413 |
| 2020_NPS0208414 | 2020_NPS0208414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208414 |
| 2020_NPS0208415 | 2020_NPS0208415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208415 |
| 2020_NPS0208416 | 2020_NPS0208416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208416 |
| 2020_NPS0208417 | 2020_NPS0208417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208417 |
| 2020_NPS0208418 | 2020_NPS0208418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208418 |
| 2020_NPS0208419 | 2020_NPS0208419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208419 |
| 2020_NPS0208420 | 2020_NPS0208420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208420 |
| 2020_NPS0208421 | 2020_NPS0208421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208421 |
| 2020_NPS0208422 | 2020_NPS0208422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208422 |
| 2020_NPS0208423 | 2020_NPS0208423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208423 |
| 2020_NPS0208424 | 2020_NPS0208424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208424 |
| 2020_NPS0208425 | 2020_NPS0208425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208425 |
| 2020_NPS0208426 | 2020_NPS0208426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208426 |
| 2020_NPS0208427 | 2020_NPS0208427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208427 |
| 2020_NPS0208428 | 2020_NPS0208428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208428 |
| 2020_NPS0208429 | 2020_NPS0208429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208429 |
| 2020_NPS0208430 | 2020_NPS0208430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208430 |
| 2020_NPS0208431 | 2020_NPS0208431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208431 |
| 2020_NPS0208432 | 2020_NPS0208432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208432 |
| 2020_NPS0208433 | 2020_NPS0208433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208433 |
| 2020_NPS0208434 | 2020_NPS0208434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208434 |
| 2020_NPS0208435 | 2020_NPS0208435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208435 |
| 2020_NPS0208436 | 2020_NPS0208436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208436 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208437 | 2020_NPS0208437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208437 |
| 2020_NPS0208438 | 2020_NPS0208438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208438 |
| 2020_NPS0208439 | 2020_NPS0208439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208439 |
| 2020_NPS0208440 | 2020_NPS0208440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208440 |
| 2020_NPS0208441 | 2020_NPS0208441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208441 |
| 2020_NPS0208442 | 2020_NPS0208442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208442 |
| 2020_NPS0208443 | 2020_NPS0208443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208443 |
| 2020_NPS0208444 | 2020_NPS0208444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208444 |
| 2020_NPS0208445 | 2020_NPS0208445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208445 |
| 2020_NPS0208446 | 2020_NPS0208446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208446 |
| 2020_NPS0208447 | 2020_NPS0208447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208447 |
| 2020_NPS0208448 | 2020_NPS0208448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208448 |
| 2020_NPS0208449 | 2020_NPS0208449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208449 |
| 2020_NPS0208450 | 2020_NPS0208450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208450 |
| 2020_NPS0208451 | 2020_NPS0208451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208451 |
| 2020_NPS0208452 | 2020_NPS0208452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208452 |
| 2020_NPS0208453 | 2020_NPS0208453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208453 |
| 2020_NPS0208454 | 2020_NPS0208454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208454 |
| 2020_NPS0208455 | 2020_NPS0208455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208455 |
| 2020_NPS0208456 | 2020_NPS0208456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208456 |
| 2020_NPS0208457 | 2020_NPS0208457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208457 |
| 2020_NPS0208458 | 2020_NPS0208458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208458 |
| 2020_NPS0208459 | 2020_NPS0208459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208459 |
| 2020_NPS0208460 | 2020_NPS0208460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208460 |
| 2020_NPS0208461 | 2020_NPS0208461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208461 |
| 2020_NPS0208462 | 2020_NPS0208462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208462 |
| 2020_NPS0208463 | 2020_NPS0208463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208463 |
| 2020_NPS0208464 | 2020_NPS0208464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208464 |
| 2020_NPS0208465 | 2020_NPS0208465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208465 |
| 2020_NPS0208466 | 2020_NPS0208466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208466 |
| 2020_NPS0208467 | 2020_NPS0208467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208467 |
| 2020_NPS0208468 | 2020_NPS0208468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208468 |
| 2020_NPS0208469 | 2020_NPS0208469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208469 |
| 2020_NPS0208470 | 2020_NPS0208470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208470 |
| 2020_NPS0208471 | 2020_NPS0208471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208471 |
| 2020_NPS0208472 | 2020_NPS0208472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208472 |
| 2020_NPS0208473 | 2020_NPS0208473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208473 |
| 2020_NPS0208474 | 2020_NPS0208474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208474 |
| 2020_NPS0208475 | 2020_NPS0208475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208475 |
| 2020_NPS0208476 | 2020_NPS0208476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208476 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208477 | 2020_NPS0208477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208477 |
| 2020_NPS0208478 | 2020_NPS0208478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208478 |
| 2020_NPS0208479 | 2020_NPS0208479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208479 |
| 2020_NPS0208480 | 2020_NPS0208480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208480 |
| 2020_NPS0208481 | 2020_NPS0208481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208481 |
| 2020_NPS0208482 | 2020_NPS0208482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208482 |
| 2020_NPS0208483 | 2020_NPS0208483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208483 |
| 2020_NPS0208484 | 2020_NPS0208484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208484 |
| 2020_NPS0208485 | 2020_NPS0208485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208485 |
| 2020_NPS0208486 | 2020_NPS0208486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208486 |
| 2020_NPS0208487 | 2020_NPS0208487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208487 |
| 2020_NPS0208488 | 2020_NPS0208488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208488 |
| 2020_NPS0208489 | 2020_NPS0208489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208489 |
| 2020_NPS0208490 | 2020_NPS0208490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208490 |
| 2020_NPS0208491 | 2020_NPS0208491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208491 |
| 2020_NPS0208492 | 2020_NPS0208492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208492 |
| 2020_NPS0208493 | 2020_NPS0208493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208493 |
| 2020_NPS0208494 | 2020_NPS0208494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208494 |
| 2020_NPS0208495 | 2020_NPS0208495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208495 |
| 2020_NPS0208496 | 2020_NPS0208496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208496 |
| 2020_NPS0208497 | 2020_NPS0208497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208497 |
| 2020_NPS0208498 | 2020_NPS0208498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208498 |
| 2020_NPS0208499 | 2020_NPS0208499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208499 |
| 2020_NPS0208500 | 2020_NPS0208500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208500 |
| 2020_NPS0208501 | 2020_NPS0208501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208501 |
| 2020_NPS0208502 | 2020_NPS0208502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208502 |
| 2020_NPS0208503 | 2020_NPS0208503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208503 |
| 2020_NPS0208504 | 2020_NPS0208504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208504 |
| 2020_NPS0208505 | 2020_NPS0208505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208505 |
| 2020_NPS0208506 | 2020_NPS0208506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208506 |
| 2020_NPS0208507 | 2020_NPS0208507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208507 |
| 2020_NPS0208508 | 2020_NPS0208508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208508 |
| 2020_NPS0208509 | 2020_NPS0208509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208509 |
| 2020_NPS0208510 | 2020_NPS0208510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208510 |
| 2020_NPS0208511 | 2020_NPS0208511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208511 |
| 2020_NPS0208512 | 2020_NPS0208512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208512 |
| 2020_NPS0208513 | 2020_NPS0208513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208513 |
| 2020_NPS0208514 | 2020_NPS0208514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208514 |
| 2020_NPS0208515 | 2020_NPS0208515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208515 |
| 2020_NPS0208516 | 2020_NPS0208516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208516 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208517 | 2020_NPS0208517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208517 |
| 2020_NPS0208518 | 2020_NPS0208518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208518 |
| 2020_NPS0208519 | 2020_NPS0208519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208519 |
| 2020_NPS0208520 | 2020_NPS0208520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208520 |
| 2020_NPS0208521 | 2020_NPS0208521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208521 |
| 2020_NPS0208522 | 2020_NPS0208522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208522 |
| 2020_NPS0208523 | 2020_NPS0208523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208523 |
| 2020_NPS0208524 | 2020_NPS0208524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208524 |
| 2020_NPS0208525 | 2020_NPS0208525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208525 |
| 2020_NPS0208526 | 2020_NPS0208526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208526 |
| 2020_NPS0208527 | 2020_NPS0208527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208527 |
| 2020_NPS0208528 | 2020_NPS0208528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208528 |
| 2020_NPS0208529 | 2020_NPS0208529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208529 |
| 2020_NPS0208530 | 2020_NPS0208530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208530 |
| 2020_NPS0208531 | 2020_NPS0208531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208531 |
| 2020_NPS0208532 | 2020_NPS0208532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208532 |
| 2020_NPS0208533 | 2020_NPS0208533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208533 |
| 2020_NPS0208534 | 2020_NPS0208534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208534 |
| 2020_NPS0208535 | 2020_NPS0208535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208535 |
| 2020_NPS0208536 | 2020_NPS0208536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208536 |
| 2020_NPS0208537 | 2020_NPS0208537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208537 |
| 2020_NPS0208538 | 2020_NPS0208538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208538 |
| 2020_NPS0208539 | 2020_NPS0208539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208539 |
| 2020_NPS0208540 | 2020_NPS0208540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208540 |
| 2020_NPS0208541 | 2020_NPS0208541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208541 |
| 2020_NPS0208542 | 2020_NPS0208542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208542 |
| 2020_NPS0208543 | 2020_NPS0208543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208543 |
| 2020_NPS0208544 | 2020_NPS0208544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208544 |
| 2020_NPS0208545 | 2020_NPS0208545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208545 |
| 2020_NPS0208546 | 2020_NPS0208546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208546 |
| 2020_NPS0208547 | 2020_NPS0208547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208547 |
| 2020_NPS0208548 | 2020_NPS0208548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208548 |
| 2020_NPS0208549 | 2020_NPS0208549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208549 |
| 2020_NPS0208550 | 2020_NPS0208550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208550 |
| 2020_NPS0208551 | 2020_NPS0208551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208551 |
| 2020_NPS0208552 | 2020_NPS0208552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208552 |
| 2020_NPS0208553 | 2020_NPS0208553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208553 |
| 2020_NPS0208554 | 2020_NPS0208554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208554 |
| 2020_NPS0208555 | 2020_NPS0208555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208555 |
| 2020_NPS0208556 | 2020_NPS0208556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208556 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208557 | 2020_NPS0208557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208557 |
| 2020_NPS0208558 | 2020_NPS0208558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208558 |
| 2020_NPS0208559 | 2020_NPS0208559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208559 |
| 2020_NPS0208560 | 2020_NPS0208560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208560 |
| 2020_NPS0208561 | 2020_NPS0208561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208561 |
| 2020_NPS0208562 | 2020_NPS0208562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208562 |
| 2020_NPS0208563 | 2020_NPS0208563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208563 |
| 2020_NPS0208564 | 2020_NPS0208564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208564 |
| 2020_NPS0208565 | 2020_NPS0208565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208565 |
| 2020_NPS0208566 | 2020_NPS0208566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208566 |
| 2020_NPS0208567 | 2020_NPS0208567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208567 |
| 2020_NPS0208568 | 2020_NPS0208568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208568 |
| 2020_NPS0208569 | 2020_NPS0208569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208569 |
| 2020_NPS0208570 | 2020_NPS0208570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208570 |
| 2020_NPS0208571 | 2020_NPS0208571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208571 |
| 2020_NPS0208572 | 2020_NPS0208572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208572 |
| 2020_NPS0208573 | 2020_NPS0208573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208573 |
| 2020_NPS0208574 | 2020_NPS0208574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208574 |
| 2020_NPS0208575 | 2020_NPS0208575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208575 |
| 2020_NPS0208576 | 2020_NPS0208576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208576 |
| 2020_NPS0208577 | 2020_NPS0208577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208577 |
| 2020_NPS0208578 | 2020_NPS0208578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208578 |
| 2020_NPS0208579 | 2020_NPS0208579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208579 |
| 2020_NPS0208580 | 2020_NPS0208580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208580 |
| 2020_NPS0208581 | 2020_NPS0208581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208581 |
| 2020_NPS0208582 | 2020_NPS0208582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208582 |
| 2020_NPS0208583 | 2020_NPS0208583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208583 |
| 2020_NPS0208584 | 2020_NPS0208584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208584 |
| 2020_NPS0208585 | 2020_NPS0208585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208585 |
| 2020_NPS0208586 | 2020_NPS0208586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208586 |
| 2020_NPS0208587 | 2020_NPS0208587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208587 |
| 2020_NPS0208588 | 2020_NPS0208588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208588 |
| 2020_NPS0208589 | 2020_NPS0208589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208589 |
| 2020_NPS0208590 | 2020_NPS0208590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208590 |
| 2020_NPS0208591 | 2020_NPS0208591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208591 |
| 2020_NPS0208592 | 2020_NPS0208592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208592 |
| 2020_NPS0208593 | 2020_NPS0208593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208593 |
| 2020_NPS0208594 | 2020_NPS0208594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208594 |
| 2020_NPS0208595 | 2020_NPS0208595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208595 |
| 2020_NPS0208596 | 2020_NPS0208596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208596 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208597 | 2020_NPS0208597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208597 |
| 2020_NPS0208598 | 2020_NPS0208598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208598 |
| 2020_NPS0208599 | 2020_NPS0208599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208599 |
| 2020_NPS0208600 | 2020_NPS0208600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208600 |
| 2020_NPS0208601 | 2020_NPS0208601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208601 |
| 2020_NPS0208602 | 2020_NPS0208602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208602 |
| 2020_NPS0208603 | 2020_NPS0208603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208603 |
| 2020_NPS0208604 | 2020_NPS0208604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208604 |
| 2020_NPS0208605 | 2020_NPS0208605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208605 |
| 2020_NPS0208606 | 2020_NPS0208606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208606 |
| 2020_NPS0208607 | 2020_NPS0208607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208607 |
| 2020_NPS0208608 | 2020_NPS0208608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208608 |
| 2020_NPS0208609 | 2020_NPS0208609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208609 |
| 2020_NPS0208610 | 2020_NPS0208610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208610 |
| 2020_NPS0208611 | 2020_NPS0208611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208611 |
| 2020_NPS0208612 | 2020_NPS0208612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208612 |
| 2020_NPS0208613 | 2020_NPS0208613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208613 |
| 2020_NPS0208614 | 2020_NPS0208614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208614 |
| 2020_NPS0208615 | 2020_NPS0208615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208615 |
| 2020_NPS0208616 | 2020_NPS0208616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208616 |
| 2020_NPS0208617 | 2020_NPS0208617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208617 |
| 2020_NPS0208618 | 2020_NPS0208618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208618 |
| 2020_NPS0208619 | 2020_NPS0208619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208619 |
| 2020_NPS0208620 | 2020_NPS0208620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208620 |
| 2020_NPS0208621 | 2020_NPS0208621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208621 |
| 2020_NPS0208622 | 2020_NPS0208622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208622 |
| 2020_NPS0208623 | 2020_NPS0208623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208623 |
| 2020_NPS0208624 | 2020_NPS0208624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208624 |
| 2020_NPS0208625 | 2020_NPS0208625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208625 |
| 2020_NPS0208626 | 2020_NPS0208626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208626 |
| 2020_NPS0208627 | 2020_NPS0208627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208627 |
| 2020_NPS0208628 | 2020_NPS0208628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208628 |
| 2020_NPS0208629 | 2020_NPS0208629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208629 |
| 2020_NPS0208630 | 2020_NPS0208630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208630 |
| 2020_NPS0208631 | 2020_NPS0208631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208631 |
| 2020_NPS0208632 | 2020_NPS0208632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208632 |
| 2020_NPS0208633 | 2020_NPS0208633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208633 |
| 2020_NPS0208634 | 2020_NPS0208634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208634 |
| 2020_NPS0208635 | 2020_NPS0208635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208635 |
| 2020_NPS0208636 | 2020_NPS0208636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208636 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208637 | 2020_NPS0208637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208637 |
| 2020_NPS0208638 | 2020_NPS0208638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208638 |
| 2020_NPS0208639 | 2020_NPS0208639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208639 |
| 2020_NPS0208640 | 2020_NPS0208640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208640 |
| 2020_NPS0208641 | 2020_NPS0208641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208641 |
| 2020_NPS0208642 | 2020_NPS0208642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208642 |
| 2020_NPS0208643 | 2020_NPS0208643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208643 |
| 2020_NPS0208644 | 2020_NPS0208644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208644 |
| 2020_NPS0208645 | 2020_NPS0208645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208645 |
| 2020_NPS0208646 | 2020_NPS0208646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208646 |
| 2020_NPS0208647 | 2020_NPS0208647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208647 |
| 2020_NPS0208648 | 2020_NPS0208648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208648 |
| 2020_NPS0208649 | 2020_NPS0208649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208649 |
| 2020_NPS0208650 | 2020_NPS0208650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208650 |
| 2020_NPS0208651 | 2020_NPS0208651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208651 |
| 2020_NPS0208652 | 2020_NPS0208652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208652 |
| 2020_NPS0208653 | 2020_NPS0208653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208653 |
| 2020_NPS0208654 | 2020_NPS0208654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208654 |
| 2020_NPS0208655 | 2020_NPS0208655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208655 |
| 2020_NPS0208656 | 2020_NPS0208656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208656 |
| 2020_NPS0208657 | 2020_NPS0208657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208657 |
| 2020_NPS0208658 | 2020_NPS0208658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208658 |
| 2020_NPS0208659 | 2020_NPS0208659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208659 |
| 2020_NPS0208660 | 2020_NPS0208660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208660 |
| 2020_NPS0208661 | 2020_NPS0208661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208661 |
| 2020_NPS0208662 | 2020_NPS0208662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208662 |
| 2020_NPS0208663 | 2020_NPS0208663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208663 |
| 2020_NPS0208664 | 2020_NPS0208665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208664 |
| 2020_NPS0208666 | 2020_NPS0208666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208666 |
| 2020_NPS0208667 | 2020_NPS0208667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208667 |
| 2020_NPS0208668 | 2020_NPS0208668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208668 |
| 2020_NPS0208669 | 2020_NPS0208669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208669 |
| 2020_NPS0208670 | 2020_NPS0208670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208670 |
| 2020_NPS0208671 | 2020_NPS0208671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208671 |
| 2020_NPS0208672 | 2020_NPS0208672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208672 |
| 2020_NPS0208673 | 2020_NPS0208673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208673 |
| 2020_NPS0208674 | 2020_NPS0208674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208674 |
| 2020_NPS0208675 | 2020_NPS0208675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208675 |
| 2020_NPS0208676 | 2020_NPS0208676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208676 |
| 2020_NPS0208677 | 2020_NPS0208677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208677 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208678 | 2020_NPS0208678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208678 |
| 2020_NPS0208679 | 2020_NPS0208679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208679 |
| 2020_NPS0208680 | 2020_NPS0208680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208680 |
| 2020_NPS0208681 | 2020_NPS0208681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208681 |
| 2020_NPS0208682 | 2020_NPS0208682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208682 |
| 2020_NPS0208683 | 2020_NPS0208683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208683 |
| 2020_NPS0208684 | 2020_NPS0208684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208684 |
| 2020_NPS0208685 | 2020_NPS0208685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208685 |
| 2020_NPS0208686 | 2020_NPS0208686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208686 |
| 2020_NPS0208687 | 2020_NPS0208687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208687 |
| 2020_NPS0208688 | 2020_NPS0208688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208688 |
| 2020_NPS0208689 | 2020_NPS0208689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208689 |
| 2020_NPS0208690 | 2020_NPS0208690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208690 |
| 2020_NPS0208691 | 2020_NPS0208691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208691 |
| 2020_NPS0208692 | 2020_NPS0208692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208692 |
| 2020_NPS0208693 | 2020_NPS0208693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208693 |
| 2020_NPS0208694 | 2020_NPS0208694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208694 |
| 2020_NPS0208695 | 2020_NPS0208695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208695 |
| 2020_NPS0208696 | 2020_NPS0208696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208696 |
| 2020_NPS0208697 | 2020_NPS0208697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208697 |
| 2020_NPS0208698 | 2020_NPS0208698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208698 |
| 2020_NPS0208699 | 2020_NPS0208699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208699 |
| 2020_NPS0208700 | 2020_NPS0208700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208700 |
| 2020_NPS0208701 | 2020_NPS0208701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208701 |
| 2020_NPS0208702 | 2020_NPS0208702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208702 |
| 2020_NPS0208703 | 2020_NPS0208703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208703 |
| 2020_NPS0208704 | 2020_NPS0208704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208704 |
| 2020_NPS0208705 | 2020_NPS0208705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208705 |
| 2020_NPS0208706 | 2020_NPS0208706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208706 |
| 2020_NPS0208707 | 2020_NPS0208707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208707 |
| 2020_NPS0208708 | 2020_NPS0208708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208708 |
| 2020_NPS0208709 | 2020_NPS0208709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208709 |
| 2020_NPS0208710 | 2020_NPS0208710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208710 |
| 2020_NPS0208711 | 2020_NPS0208711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208711 |
| 2020_NPS0208712 | 2020_NPS0208712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208712 |
| 2020_NPS0208713 | 2020_NPS0208713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208713 |
| 2020_NPS0208714 | 2020_NPS0208714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208714 |
| 2020_NPS0208715 | 2020_NPS0208715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208715 |
| 2020_NPS0208716 | 2020_NPS0208716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208716 |
| 2020_NPS0208717 | 2020_NPS0208717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208717 |

| 2020_NPS0208718 | 2020_NPS0208718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208718 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208719 | 2020_NPS0208719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208719 |
| 2020_NPS0208720 | 2020_NPS0208720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208720 |
| 2020_NPS0208721 | 2020_NPS0208721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208721 |
| 2020_NPS0208722 | 2020_NPS0208722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208722 |
| 2020_NPS0208723 | 2020_NPS0208723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208723 |
| 2020_NPS0208724 | 2020_NPS0208724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208724 |
| 2020_NPS0208725 | 2020_NPS0208725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208725 |
| 2020_NPS0208726 | 2020_NPS0208726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208726 |
| 2020_NPS0208727 | 2020_NPS0208727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208727 |
| 2020_NPS0208728 | 2020_NPS0208728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208728 |
| 2020_NPS0208729 | 2020_NPS0208729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208729 |
| 2020_NPS0208730 | 2020_NPS0208730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208730 |
| 2020_NPS0208731 | 2020_NPS0208731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208731 |
| 2020_NPS0208732 | 2020_NPS0208732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208732 |
| 2020_NPS0208733 | 2020_NPS0208733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208733 |
| 2020_NPS0208734 | 2020_NPS0208734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208734 |
| 2020_NPS0208735 | 2020_NPS0208735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208735 |
| 2020_NPS0208736 | 2020_NPS0208736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208736 |
| 2020_NPS0208737 | 2020_NPS0208737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208737 |
| 2020_NPS0208738 | 2020_NPS0208738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208738 |
| 2020_NPS0208739 | 2020_NPS0208739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208739 |
| 2020_NPS0208740 | 2020_NPS0208740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208740 |
| 2020_NPS0208741 | 2020_NPS0208741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208741 |
| 2020_NPS0208742 | 2020_NPS0208742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208742 |
| 2020_NPS0208743 | 2020_NPS0208743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208743 |
| 2020_NPS0208744 | 2020_NPS0208744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208744 |
| 2020_NPS0208745 | 2020_NPS0208745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208745 |
| 2020_NPS0208746 | 2020_NPS0208746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208746 |
| 2020_NPS0208747 | 2020_NPS0208747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208747 |
| 2020_NPS0208748 | 2020_NPS0208748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208748 |
| 2020_NPS0208749 | 2020_NPS0208749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208749 |
| 2020_NPS0208750 | 2020_NPS0208750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208750 |
| 2020_NPS0208751 | 2020_NPS0208751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208751 |
| 2020_NPS0208752 | 2020_NPS0208752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208752 |
| 2020_NPS0208753 | 2020_NPS0208753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208753 |
| 2020_NPS0208754 | 2020_NPS0208754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208754 |
| 2020_NPS0208755 | 2020_NPS0208755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208755 |
| 2020_NPS0208756 | 2020_NPS0208756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208756 |
| 2020_NPS0208757 | 2020_NPS0208757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208757 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0208758 | 2020_NPS0208758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208758 |
| 2020_NPS0208759 | 2020_NPS0208759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208759 |
| 2020_NPS0208760 | 2020_NPS0208760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208760 |
| 2020_NPS0208761 | 2020_NPS0208761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208761 |
| 2020_NPS0208762 | 2020_NPS0208762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208762 |
| 2020_NPS0208763 | 2020_NPS0208763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208763 |
| 2020_NPS0208764 | 2020_NPS0208764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208764 |
| 2020_NPS0208765 | 2020_NPS0208765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208765 |
| 2020_NPS0208766 | 2020_NPS0208766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208766 |
| 2020_NPS0208767 | 2020_NPS0208767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208767 |
| 2020_NPS0208768 | 2020_NPS0208768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208768 |
| 2020_NPS0208769 | 2020_NPS0208769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208769 |
| 2020_NPS0208770 | 2020_NPS0208770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208770 |
| 2020_NPS0208771 | 2020_NPS0208771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208771 |
| 2020_NPS0208772 | 2020_NPS0208772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208772 |
| 2020_NPS0208773 | 2020_NPS0208773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208773 |
| 2020_NPS0208774 | 2020_NPS0208774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208774 |
| 2020_NPS0208775 | 2020_NPS0208775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208775 |
| 2020_NPS0208776 | 2020_NPS0208776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208776 |
| 2020_NPS0208777 | 2020_NPS0208777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208777 |
| 2020_NPS0208778 | 2020_NPS0208778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208778 |
| 2020_NPS0208779 | 2020_NPS0208779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208779 |
| 2020_NPS0208780 | 2020_NPS0208780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208780 |
| 2020_NPS0208781 | 2020_NPS0208781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208781 |
| 2020_NPS0208782 | 2020_NPS0208782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208782 |
| 2020_NPS0208783 | 2020_NPS0208783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208783 |
| 2020_NPS0208784 | 2020_NPS0208784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208784 |
| 2020_NPS0208785 | 2020_NPS0208785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208785 |
| 2020_NPS0208786 | 2020_NPS0208786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208786 |
| 2020_NPS0208787 | 2020_NPS0208787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208787 |
| 2020_NPS0208788 | 2020_NPS0208788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208788 |
| 2020_NPS0208789 | 2020_NPS0208789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208789 |
| 2020_NPS0208790 | 2020_NPS0208790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208790 |
| 2020_NPS0208791 | 2020_NPS0208791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208791 |
| 2020_NPS0208792 | 2020_NPS0208792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208792 |
| 2020_NPS0208793 | 2020_NPS0208793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208793 |
| 2020_NPS0208794 | 2020_NPS0208794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208794 |
| 2020_NPS0208795 | 2020_NPS0208795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208795 |
| 2020_NPS0208796 | 2020_NPS0208796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208796 |
| 2020_NPS0208797 | 2020_NPS0208797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208797 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208798 | 2020_NPS0208798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208798 |
| 2020_NPS0208799 | 2020_NPS0208799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208799 |
| 2020_NPS0208800 | 2020_NPS0208800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208800 |
| 2020_NPS0208801 | 2020_NPS0208801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208801 |
| 2020_NPS0208802 | 2020_NPS0208802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208802 |
| 2020_NPS0208803 | 2020_NPS0208803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208803 |
| 2020_NPS0208804 | 2020_NPS0208804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208804 |
| 2020_NPS0208805 | 2020_NPS0208805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208805 |
| 2020_NPS0208806 | 2020_NPS0208806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208806 |
| 2020_NPS0208807 | 2020_NPS0208807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208807 |
| 2020_NPS0208808 | 2020_NPS0208808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208808 |
| 2020_NPS0208809 | 2020_NPS0208809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208809 |
| 2020_NPS0208810 | 2020_NPS0208810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208810 |
| 2020_NPS0208811 | 2020_NPS0208811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208811 |
| 2020_NPS0208812 | 2020_NPS0208812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208812 |
| 2020_NPS0208813 | 2020_NPS0208813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208813 |
| 2020_NPS0208814 | 2020_NPS0208814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208814 |
| 2020_NPS0208815 | 2020_NPS0208815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208815 |
| 2020_NPS0208816 | 2020_NPS0208816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208816 |
| 2020_NPS0208817 | 2020_NPS0208817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208817 |
| 2020_NPS0208818 | 2020_NPS0208818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208818 |
| 2020_NPS0208819 | 2020_NPS0208819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208819 |
| 2020_NPS0208820 | 2020_NPS0208820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208820 |
| 2020_NPS0208821 | 2020_NPS0208821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208821 |
| 2020_NPS0208822 | 2020_NPS0208822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208822 |
| 2020_NPS0208823 | 2020_NPS0208823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208823 |
| 2020_NPS0208824 | 2020_NPS0208824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208824 |
| 2020_NPS0208825 | 2020_NPS0208825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208825 |
| 2020_NPS0208826 | 2020_NPS0208826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208826 |
| 2020_NPS0208827 | 2020_NPS0208827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208827 |
| 2020_NPS0208828 | 2020_NPS0208828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208828 |
| 2020_NPS0208829 | 2020_NPS0208829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208829 |
| 2020_NPS0208830 | 2020_NPS0208830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208830 |
| 2020_NPS0208831 | 2020_NPS0208831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208831 |
| 2020_NPS0208832 | 2020_NPS0208832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208832 |
| 2020_NPS0208833 | 2020_NPS0208833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208833 |
| 2020_NPS0208834 | 2020_NPS0208834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208834 |
| 2020_NPS0208835 | 2020_NPS0208835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208835 |
| 2020_NPS0208836 | 2020_NPS0208836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208836 |
| 2020_NPS0208837 | 2020_NPS0208837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0208837 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208838 | 2020_NPS0208838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208838 |
| 2020_NPS0208839 | 2020_NPS0208839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208839 |
| 2020_NPS0208840 | 2020_NPS0208840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208840 |
| 2020_NPS0208841 | 2020_NPS0208841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208841 |
| 2020_NPS0208842 | 2020_NPS0208842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208842 |
| 2020_NPS0208843 | 2020_NPS0208843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208843 |
| 2020_NPS0208844 | 2020_NPS0208844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208844 |
| 2020_NPS0208845 | 2020_NPS0208845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208845 |
| 2020_NPS0208846 | 2020_NPS0208846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208846 |
| 2020_NPS0208847 | 2020_NPS0208847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208847 |
| 2020_NPS0208848 | 2020_NPS0208848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208848 |
| 2020_NPS0208849 | 2020_NPS0208849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208849 |
| 2020_NPS0208850 | 2020_NPS0208850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208850 |
| 2020_NPS0208851 | 2020_NPS0208851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208851 |
| 2020_NPS0208852 | 2020_NPS0208852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208852 |
| 2020_NPS0208853 | 2020_NPS0208853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208853 |
| 2020_NPS0208854 | 2020_NPS0208854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208854 |
| 2020_NPS0208855 | 2020_NPS0208855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208855 |
| 2020_NPS0208856 | 2020_NPS0208856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208856 |
| 2020_NPS0208857 | 2020_NPS0208857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208857 |
| 2020_NPS0208858 | 2020_NPS0208858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208858 |
| 2020_NPS0208859 | 2020_NPS0208859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208859 |
| 2020_NPS0208860 | 2020_NPS0208860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208860 |
| 2020_NPS0208861 | 2020_NPS0208861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208861 |
| 2020_NPS0208862 | 2020_NPS0208862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208862 |
| 2020_NPS0208863 | 2020_NPS0208863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208863 |
| 2020_NPS0208864 | 2020_NPS0208864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208864 |
| 2020_NPS0208865 | 2020_NPS0208865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208865 |
| 2020_NPS0208866 | 2020_NPS0208866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208866 |
| 2020_NPS0208867 | 2020_NPS0208867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208867 |
| 2020_NPS0208868 | 2020_NPS0208868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208868 |
| 2020_NPS0208869 | 2020_NPS0208869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208869 |
| 2020_NPS0208870 | 2020_NPS0208870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208870 |
| 2020_NPS0208871 | 2020_NPS0208871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208871 |
| 2020_NPS0208872 | 2020_NPS0208872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208872 |
| 2020_NPS0208873 | 2020_NPS0208873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208873 |
| 2020_NPS0208874 | 2020_NPS0208874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208874 |
| 2020_NPS0208875 | 2020_NPS0208875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208875 |
| 2020_NPS0208876 | 2020_NPS0208876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208876 |
| 2020_NPS0208877 | 2020_NPS0208877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208877 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208878 | 2020_NPS0208878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208878 |
| 2020_NPS0208879 | 2020_NPS0208879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208879 |
| 2020_NPS0208880 | 2020_NPS0208880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208880 |
| 2020_NPS0208881 | 2020_NPS0208881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208881 |
| 2020_NPS0208882 | 2020_NPS0208882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208882 |
| 2020_NPS0208883 | 2020_NPS0208883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208883 |
| 2020_NPS0208884 | 2020_NPS0208884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208884 |
| 2020_NPS0208885 | 2020_NPS0208885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208885 |
| 2020_NPS0208886 | 2020_NPS0208886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208886 |
| 2020_NPS0208887 | 2020_NPS0208887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208887 |
| 2020_NPS0208888 | 2020_NPS0208888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208888 |
| 2020_NPS0208889 | 2020_NPS0208889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208889 |
| 2020_NPS0208890 | 2020_NPS0208890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208890 |
| 2020_NPS0208891 | 2020_NPS0208891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208891 |
| 2020_NPS0208892 | 2020_NPS0208892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208892 |
| 2020_NPS0208893 | 2020_NPS0208893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208893 |
| 2020_NPS0208894 | 2020_NPS0208894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208894 |
| 2020_NPS0208895 | 2020_NPS0208895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208895 |
| 2020_NPS0208896 | 2020_NPS0208896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208896 |
| 2020_NPS0208897 | 2020_NPS0208897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208897 |
| 2020_NPS0208898 | 2020_NPS0208898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208898 |
| 2020_NPS0208899 | 2020_NPS0208899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208899 |
| 2020_NPS0208900 | 2020_NPS0208900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208900 |
| 2020_NPS0208901 | 2020_NPS0208901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208901 |
| 2020_NPS0208902 | 2020_NPS0208902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208902 |
| 2020_NPS0208903 | 2020_NPS0208903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208903 |
| 2020_NPS0208904 | 2020_NPS0208904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208904 |
| 2020_NPS0208905 | 2020_NPS0208905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208905 |
| 2020_NPS0208906 | 2020_NPS0208906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208906 |
| 2020_NPS0208907 | 2020_NPS0208907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208907 |
| 2020_NPS0208908 | 2020_NPS0208908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208908 |
| 2020_NPS0208909 | 2020_NPS0208909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208909 |
| 2020_NPS0208910 | 2020_NPS0208910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208910 |
| 2020_NPS0208911 | 2020_NPS0208911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208911 |
| 2020_NPS0208912 | 2020_NPS0208912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208912 |
| 2020_NPS0208913 | 2020_NPS0208913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208913 |
| 2020_NPS0208914 | 2020_NPS0208914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208914 |
| 2020_NPS0208915 | 2020_NPS0208915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208915 |
| 2020_NPS0208916 | 2020_NPS0208916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208916 |
| 2020_NPS0208917 | 2020_NPS0208917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208917 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0208918 | 2020_ NPS0208918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208918 |
| 2020_ NPS0208919 | 2020_ NPS0208919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208919 |
| 2020_ NPS0208920 | 2020_ NPS0208920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208920 |
| 2020_ NPS0208921 | 2020_ NPS0208921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208921 |
| 2020_ NPS0208922 | 2020_ NPS0208922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208922 |
| 2020_ NPS0208923 | 2020_ NPS0208923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208923 |
| 2020_ NPS0208924 | 2020_ NPS0208924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208924 |
| 2020_ NPS0208925 | 2020_ NPS0208925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208925 |
| 2020_ NPS0208926 | 2020_ NPS0208926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208926 |
| 2020_ NPS0208927 | 2020_ NPS0208927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208927 |
| 2020_ NPS0208928 | 2020_ NPS0208928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208928 |
| 2020_ NPS0208929 | 2020_ NPS0208929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208929 |
| 2020_ NPS0208930 | 2020_ NPS0208930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208930 |
| 2020_ NPS0208931 | 2020_ NPS0208931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208931 |
| 2020_ NPS0208932 | 2020_ NPS0208932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208932 |
| 2020_ NPS0208933 | 2020_ NPS0208933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208933 |
| 2020_ NPS0208934 | 2020_ NPS0208934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208934 |
| 2020_ NPS0208935 | 2020_ NPS0208935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208935 |
| 2020_ NPS0208936 | 2020_ NPS0208936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208936 |
| 2020_ NPS0208937 | 2020_ NPS0208937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208937 |
| 2020_ NPS0208938 | 2020_ NPS0208938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208938 |
| 2020_ NPS0208939 | 2020_ NPS0208939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208939 |
| 2020_ NPS0208940 | 2020_ NPS0208940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208940 |
| 2020_ NPS0208941 | 2020_ NPS0208941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208941 |
| 2020_ NPS0208942 | 2020_ NPS0208942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208942 |
| 2020_ NPS0208943 | 2020_ NPS0208943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208943 |
| 2020_ NPS0208944 | 2020_ NPS0208944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208944 |
| 2020_ NPS0208945 | 2020_ NPS0208945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208945 |
| 2020_ NPS0208946 | 2020_ NPS0208946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208946 |
| 2020_ NPS0208947 | 2020_ NPS0208947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208947 |
| 2020_ NPS0208948 | 2020_ NPS0208948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208948 |
| 2020_ NPS0208949 | 2020_ NPS0208949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208949 |
| 2020_ NPS0208950 | 2020_ NPS0208950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208950 |
| 2020_ NPS0208951 | 2020_ NPS0208951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208951 |
| 2020_ NPS0208952 | 2020_ NPS0208952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208952 |
| 2020_ NPS0208953 | 2020_ NPS0208953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208953 |
| 2020_ NPS0208954 | 2020_ NPS0208954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208954 |
| 2020_ NPS0208955 | 2020_ NPS0208955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208955 |
| 2020_ NPS0208956 | 2020_ NPS0208956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208956 |
| 2020_ NPS0208957 | 2020_ NPS0208957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0208957 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208958 | 2020_NPS0208958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208958 |
| 2020_NPS0208959 | 2020_NPS0208959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208959 |
| 2020_NPS0208960 | 2020_NPS0208960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208960 |
| 2020_NPS0208961 | 2020_NPS0208961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208961 |
| 2020_NPS0208962 | 2020_NPS0208962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208962 |
| 2020_NPS0208963 | 2020_NPS0208963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208963 |
| 2020_NPS0208964 | 2020_NPS0208964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208964 |
| 2020_NPS0208965 | 2020_NPS0208965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208965 |
| 2020_NPS0208966 | 2020_NPS0208966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208966 |
| 2020_NPS0208967 | 2020_NPS0208967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208967 |
| 2020_NPS0208968 | 2020_NPS0208968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208968 |
| 2020_NPS0208969 | 2020_NPS0208969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208969 |
| 2020_NPS0208970 | 2020_NPS0208970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208970 |
| 2020_NPS0208971 | 2020_NPS0208972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208971 |
| 2020_NPS0208973 | 2020_NPS0208973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208973 |
| 2020_NPS0208974 | 2020_NPS0208974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208974 |
| 2020_NPS0208975 | 2020_NPS0208975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208975 |
| 2020_NPS0208976 | 2020_NPS0208976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208976 |
| 2020_NPS0208977 | 2020_NPS0208977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208977 |
| 2020_NPS0208978 | 2020_NPS0208978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208978 |
| 2020_NPS0208979 | 2020_NPS0208979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208979 |
| 2020_NPS0208980 | 2020_NPS0208980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208980 |
| 2020_NPS0208981 | 2020_NPS0208981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208981 |
| 2020_NPS0208982 | 2020_NPS0208982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208982 |
| 2020_NPS0208983 | 2020_NPS0208983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208983 |
| 2020_NPS0208984 | 2020_NPS0208984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208984 |
| 2020_NPS0208985 | 2020_NPS0208985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208985 |
| 2020_NPS0208986 | 2020_NPS0208986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208986 |
| 2020_NPS0208987 | 2020_NPS0208987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208987 |
| 2020_NPS0208988 | 2020_NPS0208988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208988 |
| 2020_NPS0208989 | 2020_NPS0208989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208989 |
| 2020_NPS0208990 | 2020_NPS0208990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208990 |
| 2020_NPS0208991 | 2020_NPS0208991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208991 |
| 2020_NPS0208992 | 2020_NPS0208992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208992 |
| 2020_NPS0208993 | 2020_NPS0208993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208993 |
| 2020_NPS0208994 | 2020_NPS0208994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208994 |
| 2020_NPS0208995 | 2020_NPS0208995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208995 |
| 2020_NPS0208996 | 2020_NPS0208996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208996 |
| 2020_NPS0208997 | 2020_NPS0208997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208997 |
| 2020_NPS0208998 | 2020_NPS0208998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0208998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0208999 | 2020_NPS0208999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0208999 |
| 2020_NPS0209000 | 2020_NPS0209000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209000 |
| 2020_NPS0209001 | 2020_NPS0209001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209001 |
| 2020_NPS0209002 | 2020_NPS0209002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209002 |
| 2020_NPS0209003 | 2020_NPS0209003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209003 |
| 2020_NPS0209004 | 2020_NPS0209004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209004 |
| 2020_NPS0209005 | 2020_NPS0209005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209005 |
| 2020_NPS0209006 | 2020_NPS0209006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209006 |
| 2020_NPS0209007 | 2020_NPS0209007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209007 |
| 2020_NPS0209008 | 2020_NPS0209008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209008 |
| 2020_NPS0209009 | 2020_NPS0209009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209009 |
| 2020_NPS0209010 | 2020_NPS0209010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209010 |
| 2020_NPS0209011 | 2020_NPS0209011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209011 |
| 2020_NPS0209012 | 2020_NPS0209012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209012 |
| 2020_NPS0209013 | 2020_NPS0209013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209013 |
| 2020_NPS0209014 | 2020_NPS0209014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209014 |
| 2020_NPS0209015 | 2020_NPS0209015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209015 |
| 2020_NPS0209016 | 2020_NPS0209016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209016 |
| 2020_NPS0209017 | 2020_NPS0209017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209017 |
| 2020_NPS0209018 | 2020_NPS0209018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209018 |
| 2020_NPS0209019 | 2020_NPS0209019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209019 |
| 2020_NPS0209020 | 2020_NPS0209020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209020 |
| 2020_NPS0209021 | 2020_NPS0209021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209021 |
| 2020_NPS0209022 | 2020_NPS0209022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209022 |
| 2020_NPS0209023 | 2020_NPS0209023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209023 |
| 2020_NPS0209024 | 2020_NPS0209024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209024 |
| 2020_NPS0209025 | 2020_NPS0209025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209025 |
| 2020_NPS0209026 | 2020_NPS0209026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209026 |
| 2020_NPS0209027 | 2020_NPS0209027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209027 |
| 2020_NPS0209028 | 2020_NPS0209028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209028 |
| 2020_NPS0209029 | 2020_NPS0209029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209029 |
| 2020_NPS0209030 | 2020_NPS0209030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209030 |
| 2020_NPS0209031 | 2020_NPS0209031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209031 |
| 2020_NPS0209032 | 2020_NPS0209032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209032 |
| 2020_NPS0209033 | 2020_NPS0209033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209033 |
| 2020_NPS0209034 | 2020_NPS0209034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209034 |
| 2020_NPS0209035 | 2020_NPS0209035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209035 |
| 2020_NPS0209036 | 2020_NPS0209036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209036 |
| 2020_NPS0209037 | 2020_NPS0209037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209037 |
| 2020_NPS0209038 | 2020_NPS0209038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209038 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209039 | 2020_NPS0209039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209039 |
| 2020_NPS0209040 | 2020_NPS0209040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209040 |
| 2020_NPS0209041 | 2020_NPS0209041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209041 |
| 2020_NPS0209042 | 2020_NPS0209042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209042 |
| 2020_NPS0209043 | 2020_NPS0209043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0209043 |
| 2020_NPS0209044 | 2020_NPS0209044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0209044 |
| 2020_NPS0209045 | 2020_NPS0209045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0209045 |
| 2020_NPS0209046 | 2020_NPS0209046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0209046 |
| 2020_NPS0209047 | 2020_NPS0209047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0209047 |
| 2020_NPS0209048 | 2020_NPS0209048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209048 |
| 2020_NPS0209049 | 2020_NPS0209049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209049 |
| 2020_NPS0209050 | 2020_NPS0209050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209050 |
| 2020_NPS0209051 | 2020_NPS0209051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209051 |
| 2020_NPS0209052 | 2020_NPS0209052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209052 |
| 2020_NPS0209053 | 2020_NPS0209053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209053 |
| 2020_NPS0209054 | 2020_NPS0209054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209054 |
| 2020_NPS0209055 | 2020_NPS0209055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209055 |
| 2020_NPS0209056 | 2020_NPS0209056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209056 |
| 2020_NPS0209057 | 2020_NPS0209057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209057 |
| 2020_NPS0209058 | 2020_NPS0209058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209058 |
| 2020_NPS0209059 | 2020_NPS0209059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209059 |
| 2020_NPS0209060 | 2020_NPS0209060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209060 |
| 2020_NPS0209061 | 2020_NPS0209061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209061 |
| 2020_NPS0209062 | 2020_NPS0209062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209062 |
| 2020_NPS0209063 | 2020_NPS0209063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209063 |
| 2020_NPS0209064 | 2020_NPS0209064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209064 |
| 2020_NPS0209065 | 2020_NPS0209065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209065 |
| 2020_NPS0209066 | 2020_NPS0209066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209066 |
| 2020_NPS0209067 | 2020_NPS0209067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209067 |
| 2020_NPS0209068 | 2020_NPS0209068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209068 |
| 2020_NPS0209069 | 2020_NPS0209069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209069 |
| 2020_NPS0209070 | 2020_NPS0209070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209070 |
| 2020_NPS0209071 | 2020_NPS0209071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209071 |
| 2020_NPS0209072 | 2020_NPS0209072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209072 |
| 2020_NPS0209073 | 2020_NPS0209073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209073 |
| 2020_NPS0209074 | 2020_NPS0209074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209074 |
| 2020_NPS0209075 | 2020_NPS0209075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209075 |
| 2020_NPS0209076 | 2020_NPS0209076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209076 |
| 2020_NPS0209077 | 2020_NPS0209077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209077 |
| 2020_NPS0209078 | 2020_NPS0209078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209078 |

| 2020_NPS0209079 | 2020_NPS0209079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209079 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209080 | 2020_NPS0209080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209080 |
| 2020_NPS0209081 | 2020_NPS0209081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209081 |
| 2020_NPS0209082 | 2020_NPS0209082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209082 |
| 2020_NPS0209083 | 2020_NPS0209083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209083 |
| 2020_NPS0209084 | 2020_NPS0209084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209084 |
| 2020_NPS0209085 | 2020_NPS0209085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209085 |
| 2020_NPS0209086 | 2020_NPS0209086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209086 |
| 2020_NPS0209087 | 2020_NPS0209087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209087 |
| 2020_NPS0209088 | 2020_NPS0209088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209088 |
| 2020_NPS0209089 | 2020_NPS0209089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209089 |
| 2020_NPS0209090 | 2020_NPS0209090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209090 |
| 2020_NPS0209091 | 2020_NPS0209091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209091 |
| 2020_NPS0209092 | 2020_NPS0209092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209092 |
| 2020_NPS0209093 | 2020_NPS0209093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209093 |
| 2020_NPS0209094 | 2020_NPS0209094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209094 |
| 2020_NPS0209095 | 2020_NPS0209095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209095 |
| 2020_NPS0209096 | 2020_NPS0209096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209096 |
| 2020_NPS0209097 | 2020_NPS0209097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209097 |
| 2020_NPS0209098 | 2020_NPS0209098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209098 |
| 2020_NPS0209099 | 2020_NPS0209099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209099 |
| 2020_NPS0209100 | 2020_NPS0209100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209100 |
| 2020_NPS0209101 | 2020_NPS0209101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209101 |
| 2020_NPS0209102 | 2020_NPS0209102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209102 |
| 2020_NPS0209103 | 2020_NPS0209103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209103 |
| 2020_NPS0209104 | 2020_NPS0209105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209104 |
| 2020_NPS0209106 | 2020_NPS0209106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209106 |
| 2020_NPS0209107 | 2020_NPS0209107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209107 |
| 2020_NPS0209108 | 2020_NPS0209108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209108 |
| 2020_NPS0209109 | 2020_NPS0209109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209109 |
| 2020_NPS0209110 | 2020_NPS0209111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209110 |
| 2020_NPS0209112 | 2020_NPS0209112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209112 |
| 2020_NPS0209113 | 2020_NPS0209113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209113 |
| 2020_NPS0209114 | 2020_NPS0209114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209114 |
| 2020_NPS0209115 | 2020_NPS0209115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209115 |
| 2020_NPS0209116 | 2020_NPS0209117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209116 |
| 2020_NPS0209118 | 2020_NPS0209118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209118 |
| 2020_NPS0209119 | 2020_NPS0209120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209119 |
| 2020_NPS0209121 | 2020_NPS0209121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209121 |
| 2020_NPS0209122 | 2020_NPS0209122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209122 |

| 2020_NPS0209123 | 2020_NPS0209123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209123 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209124 | 2020_NPS0209124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209124 |
| 2020_NPS0209125 | 2020_NPS0209125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209125 |
| 2020_NPS0209126 | 2020_NPS0209126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209126 |
| 2020_NPS0209127 | 2020_NPS0209127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209127 |
| 2020_NPS0209128 | 2020_NPS0209128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209128 |
| 2020_NPS0209129 | 2020_NPS0209129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209129 |
| 2020_NPS0209130 | 2020_NPS0209130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209130 |
| 2020_NPS0209131 | 2020_NPS0209132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209131 |
| 2020_NPS0209133 | 2020_NPS0209133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209133 |
| 2020_NPS0209134 | 2020_NPS0209134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209134 |
| 2020_NPS0209135 | 2020_NPS0209135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209135 |
| 2020_NPS0209136 | 2020_NPS0209136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209136 |
| 2020_NPS0209137 | 2020_NPS0209137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209137 |
| 2020_NPS0209138 | 2020_NPS0209138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209138 |
| 2020_NPS0209139 | 2020_NPS0209139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209139 |
| 2020_NPS0209140 | 2020_NPS0209140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209140 |
| 2020_NPS0209141 | 2020_NPS0209141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209141 |
| 2020_NPS0209142 | 2020_NPS0209142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209142 |
| 2020_NPS0209143 | 2020_NPS0209143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209143 |
| 2020_NPS0209144 | 2020_NPS0209144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209144 |
| 2020_NPS0209145 | 2020_NPS0209145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209145 |
| 2020_NPS0209146 | 2020_NPS0209146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209146 |
| 2020_NPS0209147 | 2020_NPS0209147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209147 |
| 2020_NPS0209148 | 2020_NPS0209148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209148 |
| 2020_NPS0209149 | 2020_NPS0209149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209149 |
| 2020_NPS0209150 | 2020_NPS0209150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209150 |
| 2020_NPS0209151 | 2020_NPS0209151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209151 |
| 2020_NPS0209152 | 2020_NPS0209152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209152 |
| 2020_NPS0209153 | 2020_NPS0209153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209153 |
| 2020_NPS0209154 | 2020_NPS0209154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209154 |
| 2020_NPS0209155 | 2020_NPS0209155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209155 |
| 2020_NPS0209156 | 2020_NPS0209156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209156 |
| 2020_NPS0209157 | 2020_NPS0209157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209157 |
| 2020_NPS0209158 | 2020_NPS0209158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209158 |
| 2020_NPS0209159 | 2020_NPS0209159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209159 |
| 2020_NPS0209160 | 2020_NPS0209160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209160 |
| 2020_NPS0209161 | 2020_NPS0209161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209161 |
| 2020_NPS0209162 | 2020_NPS0209162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209162 |
| 2020_NPS0209163 | 2020_NPS0209163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209163 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209164 | 2020_NPS0209164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209164 |
| 2020_NPS0209165 | 2020_NPS0209165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209165 |
| 2020_NPS0209166 | 2020_NPS0209166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209166 |
| 2020_NPS0209167 | 2020_NPS0209167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209167 |
| 2020_NPS0209168 | 2020_NPS0209168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209168 |
| 2020_NPS0209169 | 2020_NPS0209169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209169 |
| 2020_NPS0209170 | 2020_NPS0209170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209170 |
| 2020_NPS0209171 | 2020_NPS0209171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209171 |
| 2020_NPS0209172 | 2020_NPS0209172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209172 |
| 2020_NPS0209173 | 2020_NPS0209173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209173 |
| 2020_NPS0209174 | 2020_NPS0209174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209174 |
| 2020_NPS0209175 | 2020_NPS0209175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209175 |
| 2020_NPS0209176 | 2020_NPS0209176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209176 |
| 2020_NPS0209177 | 2020_NPS0209177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209177 |
| 2020_NPS0209178 | 2020_NPS0209178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209178 |
| 2020_NPS0209179 | 2020_NPS0209179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209179 |
| 2020_NPS0209180 | 2020_NPS0209180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209180 |
| 2020_NPS0209181 | 2020_NPS0209181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209181 |
| 2020_NPS0209182 | 2020_NPS0209182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209182 |
| 2020_NPS0209183 | 2020_NPS0209183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209183 |
| 2020_NPS0209184 | 2020_NPS0209184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209184 |
| 2020_NPS0209185 | 2020_NPS0209185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209185 |
| 2020_NPS0209186 | 2020_NPS0209186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209186 |
| 2020_NPS0209187 | 2020_NPS0209187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209187 |
| 2020_NPS0209188 | 2020_NPS0209188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209188 |
| 2020_NPS0209189 | 2020_NPS0209189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209189 |
| 2020_NPS0209190 | 2020_NPS0209190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209190 |
| 2020_NPS0209191 | 2020_NPS0209191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209191 |
| 2020_NPS0209192 | 2020_NPS0209192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209192 |
| 2020_NPS0209193 | 2020_NPS0209193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209193 |
| 2020_NPS0209194 | 2020_NPS0209194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209194 |
| 2020_NPS0209195 | 2020_NPS0209195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209195 |
| 2020_NPS0209196 | 2020_NPS0209196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209196 |
| 2020_NPS0209197 | 2020_NPS0209197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209197 |
| 2020_NPS0209198 | 2020_NPS0209198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209198 |
| 2020_NPS0209199 | 2020_NPS0209199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209199 |
| 2020_NPS0209200 | 2020_NPS0209200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209200 |
| 2020_NPS0209201 | 2020_NPS0209201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209201 |
| 2020_NPS0209202 | 2020_NPS0209202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209202 |
| 2020_NPS0209203 | 2020_NPS0209203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209203 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209204 | 2020_NPS0209204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209204 |
| 2020_NPS0209205 | 2020_NPS0209205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209205 |
| 2020_NPS0209206 | 2020_NPS0209206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209206 |
| 2020_NPS0209207 | 2020_NPS0209207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209207 |
| 2020_NPS0209208 | 2020_NPS0209208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209208 |
| 2020_NPS0209209 | 2020_NPS0209209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209209 |
| 2020_NPS0209210 | 2020_NPS0209210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209210 |
| 2020_NPS0209211 | 2020_NPS0209211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209211 |
| 2020_NPS0209212 | 2020_NPS0209212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209212 |
| 2020_NPS0209213 | 2020_NPS0209213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209213 |
| 2020_NPS0209214 | 2020_NPS0209214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209214 |
| 2020_NPS0209215 | 2020_NPS0209215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209215 |
| 2020_NPS0209216 | 2020_NPS0209216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209216 |
| 2020_NPS0209217 | 2020_NPS0209217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209217 |
| 2020_NPS0209218 | 2020_NPS0209218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209218 |
| 2020_NPS0209219 | 2020_NPS0209219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209219 |
| 2020_NPS0209220 | 2020_NPS0209220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209220 |
| 2020_NPS0209221 | 2020_NPS0209221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209221 |
| 2020_NPS0209222 | 2020_NPS0209222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209222 |
| 2020_NPS0209223 | 2020_NPS0209223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209223 |
| 2020_NPS0209224 | 2020_NPS0209224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209224 |
| 2020_NPS0209225 | 2020_NPS0209225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209225 |
| 2020_NPS0209226 | 2020_NPS0209226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209226 |
| 2020_NPS0209227 | 2020_NPS0209227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209227 |
| 2020_NPS0209228 | 2020_NPS0209228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209228 |
| 2020_NPS0209229 | 2020_NPS0209229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209229 |
| 2020_NPS0209230 | 2020_NPS0209230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209230 |
| 2020_NPS0209231 | 2020_NPS0209231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209231 |
| 2020_NPS0209232 | 2020_NPS0209232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209232 |
| 2020_NPS0209233 | 2020_NPS0209233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209233 |
| 2020_NPS0209234 | 2020_NPS0209234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209234 |
| 2020_NPS0209235 | 2020_NPS0209235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209235 |
| 2020_NPS0209236 | 2020_NPS0209236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209236 |
| 2020_NPS0209237 | 2020_NPS0209237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209237 |
| 2020_NPS0209238 | 2020_NPS0209238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209238 |
| 2020_NPS0209239 | 2020_NPS0209239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209239 |
| 2020_NPS0209240 | 2020_NPS0209240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209240 |
| 2020_NPS0209241 | 2020_NPS0209241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209241 |
| 2020_NPS0209242 | 2020_NPS0209242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209242 |
| 2020_NPS0209243 | 2020_NPS0209243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209243 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209244 | 2020_NPS0209244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209244 |
| 2020_NPS0209245 | 2020_NPS0209245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209245 |
| 2020_NPS0209246 | 2020_NPS0209246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209246 |
| 2020_NPS0209247 | 2020_NPS0209247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209247 |
| 2020_NPS0209248 | 2020_NPS0209248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209248 |
| 2020_NPS0209249 | 2020_NPS0209249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209249 |
| 2020_NPS0209250 | 2020_NPS0209250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209250 |
| 2020_NPS0209251 | 2020_NPS0209251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209251 |
| 2020_NPS0209252 | 2020_NPS0209252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209252 |
| 2020_NPS0209253 | 2020_NPS0209253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209253 |
| 2020_NPS0209254 | 2020_NPS0209254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209254 |
| 2020_NPS0209255 | 2020_NPS0209255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209255 |
| 2020_NPS0209256 | 2020_NPS0209256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209256 |
| 2020_NPS0209257 | 2020_NPS0209257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209257 |
| 2020_NPS0209258 | 2020_NPS0209258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209258 |
| 2020_NPS0209259 | 2020_NPS0209259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209259 |
| 2020_NPS0209260 | 2020_NPS0209260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209260 |
| 2020_NPS0209261 | 2020_NPS0209261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209261 |
| 2020_NPS0209262 | 2020_NPS0209262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209262 |
| 2020_NPS0209263 | 2020_NPS0209263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209263 |
| 2020_NPS0209264 | 2020_NPS0209264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209264 |
| 2020_NPS0209265 | 2020_NPS0209265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209265 |
| 2020_NPS0209266 | 2020_NPS0209266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209266 |
| 2020_NPS0209267 | 2020_NPS0209267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209267 |
| 2020_NPS0209268 | 2020_NPS0209268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209268 |
| 2020_NPS0209269 | 2020_NPS0209269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209269 |
| 2020_NPS0209270 | 2020_NPS0209270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209270 |
| 2020_NPS0209271 | 2020_NPS0209271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209271 |
| 2020_NPS0209272 | 2020_NPS0209272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209272 |
| 2020_NPS0209273 | 2020_NPS0209273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209273 |
| 2020_NPS0209274 | 2020_NPS0209274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209274 |
| 2020_NPS0209275 | 2020_NPS0209275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209275 |
| 2020_NPS0209276 | 2020_NPS0209276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209276 |
| 2020_NPS0209277 | 2020_NPS0209277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209277 |
| 2020_NPS0209278 | 2020_NPS0209278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209278 |
| 2020_NPS0209279 | 2020_NPS0209279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209279 |
| 2020_NPS0209280 | 2020_NPS0209280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209280 |
| 2020_NPS0209281 | 2020_NPS0209281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209281 |
| 2020_NPS0209282 | 2020_NPS0209282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209282 |
| 2020_NPS0209283 | 2020_NPS0209283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209283 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209284 | 2020_NPS0209284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209284 |
| 2020_NPS0209285 | 2020_NPS0209285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209285 |
| 2020_NPS0209286 | 2020_NPS0209286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209286 |
| 2020_NPS0209287 | 2020_NPS0209287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209287 |
| 2020_NPS0209288 | 2020_NPS0209288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209288 |
| 2020_NPS0209289 | 2020_NPS0209289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209289 |
| 2020_NPS0209290 | 2020_NPS0209290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209290 |
| 2020_NPS0209291 | 2020_NPS0209291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209291 |
| 2020_NPS0209292 | 2020_NPS0209292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209292 |
| 2020_NPS0209293 | 2020_NPS0209293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209293 |
| 2020_NPS0209294 | 2020_NPS0209294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209294 |
| 2020_NPS0209295 | 2020_NPS0209295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209295 |
| 2020_NPS0209296 | 2020_NPS0209296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209296 |
| 2020_NPS0209297 | 2020_NPS0209297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209297 |
| 2020_NPS0209298 | 2020_NPS0209298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209298 |
| 2020_NPS0209299 | 2020_NPS0209299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209299 |
| 2020_NPS0209300 | 2020_NPS0209300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209300 |
| 2020_NPS0209301 | 2020_NPS0209301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209301 |
| 2020_NPS0209302 | 2020_NPS0209302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209302 |
| 2020_NPS0209303 | 2020_NPS0209303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209303 |
| 2020_NPS0209304 | 2020_NPS0209304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209304 |
| 2020_NPS0209305 | 2020_NPS0209305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209305 |
| 2020_NPS0209306 | 2020_NPS0209306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209306 |
| 2020_NPS0209307 | 2020_NPS0209307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209307 |
| 2020_NPS0209308 | 2020_NPS0209308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209308 |
| 2020_NPS0209309 | 2020_NPS0209309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209309 |
| 2020_NPS0209310 | 2020_NPS0209310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209310 |
| 2020_NPS0209311 | 2020_NPS0209311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209311 |
| 2020_NPS0209312 | 2020_NPS0209312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209312 |
| 2020_NPS0209313 | 2020_NPS0209313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209313 |
| 2020_NPS0209314 | 2020_NPS0209314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209314 |
| 2020_NPS0209315 | 2020_NPS0209315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209315 |
| 2020_NPS0209316 | 2020_NPS0209316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209316 |
| 2020_NPS0209317 | 2020_NPS0209317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209317 |
| 2020_NPS0209318 | 2020_NPS0209318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209318 |
| 2020_NPS0209319 | 2020_NPS0209319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209319 |
| 2020_NPS0209320 | 2020_NPS0209320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209320 |
| 2020_NPS0209321 | 2020_NPS0209321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209321 |
| 2020_NPS0209322 | 2020_NPS0209322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209322 |
| 2020_NPS0209323 | 2020_NPS0209323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209323 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209324 | 2020_NPS0209324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209324 |
| 2020_NPS0209325 | 2020_NPS0209325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209325 |
| 2020_NPS0209326 | 2020_NPS0209326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209326 |
| 2020_NPS0209327 | 2020_NPS0209327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209327 |
| 2020_NPS0209328 | 2020_NPS0209328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209328 |
| 2020_NPS0209329 | 2020_NPS0209329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209329 |
| 2020_NPS0209330 | 2020_NPS0209330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209330 |
| 2020_NPS0209331 | 2020_NPS0209331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209331 |
| 2020_NPS0209332 | 2020_NPS0209332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209332 |
| 2020_NPS0209333 | 2020_NPS0209333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209333 |
| 2020_NPS0209334 | 2020_NPS0209334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209334 |
| 2020_NPS0209335 | 2020_NPS0209335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209335 |
| 2020_NPS0209336 | 2020_NPS0209336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209336 |
| 2020_NPS0209337 | 2020_NPS0209337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209337 |
| 2020_NPS0209338 | 2020_NPS0209338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209338 |
| 2020_NPS0209339 | 2020_NPS0209339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209339 |
| 2020_NPS0209340 | 2020_NPS0209340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209340 |
| 2020_NPS0209341 | 2020_NPS0209341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209341 |
| 2020_NPS0209342 | 2020_NPS0209342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209342 |
| 2020_NPS0209343 | 2020_NPS0209343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209343 |
| 2020_NPS0209344 | 2020_NPS0209344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209344 |
| 2020_NPS0209345 | 2020_NPS0209345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209345 |
| 2020_NPS0209346 | 2020_NPS0209346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209346 |
| 2020_NPS0209347 | 2020_NPS0209347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209347 |
| 2020_NPS0209348 | 2020_NPS0209348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209348 |
| 2020_NPS0209349 | 2020_NPS0209349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209349 |
| 2020_NPS0209350 | 2020_NPS0209350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209350 |
| 2020_NPS0209351 | 2020_NPS0209351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209351 |
| 2020_NPS0209352 | 2020_NPS0209352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209352 |
| 2020_NPS0209353 | 2020_NPS0209353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209353 |
| 2020_NPS0209354 | 2020_NPS0209354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209354 |
| 2020_NPS0209355 | 2020_NPS0209355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209355 |
| 2020_NPS0209356 | 2020_NPS0209356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209356 |
| 2020_NPS0209357 | 2020_NPS0209357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209357 |
| 2020_NPS0209358 | 2020_NPS0209358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209358 |
| 2020_NPS0209359 | 2020_NPS0209359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209359 |
| 2020_NPS0209360 | 2020_NPS0209360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209360 |
| 2020_NPS0209361 | 2020_NPS0209361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209361 |
| 2020_NPS0209362 | 2020_NPS0209362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209362 |
| 2020_NPS0209363 | 2020_NPS0209363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209363 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209364 | 2020_NPS0209364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209364 |
| 2020_NPS0209365 | 2020_NPS0209365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209365 |
| 2020_NPS0209366 | 2020_NPS0209366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209366 |
| 2020_NPS0209367 | 2020_NPS0209367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209367 |
| 2020_NPS0209368 | 2020_NPS0209368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209368 |
| 2020_NPS0209369 | 2020_NPS0209369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209369 |
| 2020_NPS0209370 | 2020_NPS0209370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209370 |
| 2020_NPS0209371 | 2020_NPS0209371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209371 |
| 2020_NPS0209372 | 2020_NPS0209372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209372 |
| 2020_NPS0209373 | 2020_NPS0209373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209373 |
| 2020_NPS0209374 | 2020_NPS0209374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209374 |
| 2020_NPS0209375 | 2020_NPS0209375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209375 |
| 2020_NPS0209376 | 2020_NPS0209376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209376 |
| 2020_NPS0209377 | 2020_NPS0209377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209377 |
| 2020_NPS0209378 | 2020_NPS0209378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209378 |
| 2020_NPS0209379 | 2020_NPS0209379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209379 |
| 2020_NPS0209380 | 2020_NPS0209380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209380 |
| 2020_NPS0209381 | 2020_NPS0209381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209381 |
| 2020_NPS0209382 | 2020_NPS0209382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209382 |
| 2020_NPS0209383 | 2020_NPS0209383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209383 |
| 2020_NPS0209384 | 2020_NPS0209384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209384 |
| 2020_NPS0209385 | 2020_NPS0209385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209385 |
| 2020_NPS0209386 | 2020_NPS0209386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209386 |
| 2020_NPS0209387 | 2020_NPS0209387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209387 |
| 2020_NPS0209388 | 2020_NPS0209388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209388 |
| 2020_NPS0209389 | 2020_NPS0209389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209389 |
| 2020_NPS0209390 | 2020_NPS0209390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209390 |
| 2020_NPS0209391 | 2020_NPS0209391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209391 |
| 2020_NPS0209392 | 2020_NPS0209392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209392 |
| 2020_NPS0209393 | 2020_NPS0209393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209393 |
| 2020_NPS0209394 | 2020_NPS0209394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209394 |
| 2020_NPS0209395 | 2020_NPS0209395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209395 |
| 2020_NPS0209396 | 2020_NPS0209396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209396 |
| 2020_NPS0209397 | 2020_NPS0209397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209397 |
| 2020_NPS0209398 | 2020_NPS0209398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209398 |
| 2020_NPS0209399 | 2020_NPS0209399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209399 |
| 2020_NPS0209400 | 2020_NPS0209400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209400 |
| 2020_NPS0209401 | 2020_NPS0209401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209401 |
| 2020_NPS0209402 | 2020_NPS0209402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209402 |
| 2020_NPS0209403 | 2020_NPS0209403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209404 | 2020_NPS0209404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209404 |
| 2020_NPS0209405 | 2020_NPS0209405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209405 |
| 2020_NPS0209406 | 2020_NPS0209406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209406 |
| 2020_NPS0209407 | 2020_NPS0209407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209407 |
| 2020_NPS0209408 | 2020_NPS0209408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209408 |
| 2020_NPS0209409 | 2020_NPS0209409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209409 |
| 2020_NPS0209410 | 2020_NPS0209410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209410 |
| 2020_NPS0209411 | 2020_NPS0209411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209411 |
| 2020_NPS0209412 | 2020_NPS0209412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209412 |
| 2020_NPS0209413 | 2020_NPS0209413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209413 |
| 2020_NPS0209414 | 2020_NPS0209414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209414 |
| 2020_NPS0209415 | 2020_NPS0209415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209415 |
| 2020_NPS0209416 | 2020_NPS0209416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209416 |
| 2020_NPS0209417 | 2020_NPS0209417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209417 |
| 2020_NPS0209418 | 2020_NPS0209418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209418 |
| 2020_NPS0209419 | 2020_NPS0209419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209419 |
| 2020_NPS0209420 | 2020_NPS0209420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209420 |
| 2020_NPS0209421 | 2020_NPS0209421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209421 |
| 2020_NPS0209422 | 2020_NPS0209422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209422 |
| 2020_NPS0209423 | 2020_NPS0209423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209423 |
| 2020_NPS0209424 | 2020_NPS0209424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209424 |
| 2020_NPS0209425 | 2020_NPS0209425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209425 |
| 2020_NPS0209426 | 2020_NPS0209426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209426 |
| 2020_NPS0209427 | 2020_NPS0209427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209427 |
| 2020_NPS0209428 | 2020_NPS0209428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209428 |
| 2020_NPS0209429 | 2020_NPS0209429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209429 |
| 2020_NPS0209430 | 2020_NPS0209430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209430 |
| 2020_NPS0209431 | 2020_NPS0209431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209431 |
| 2020_NPS0209432 | 2020_NPS0209432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209432 |
| 2020_NPS0209433 | 2020_NPS0209433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209433 |
| 2020_NPS0209434 | 2020_NPS0209434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209434 |
| 2020_NPS0209435 | 2020_NPS0209435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209435 |
| 2020_NPS0209436 | 2020_NPS0209436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209436 |
| 2020_NPS0209437 | 2020_NPS0209437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209437 |
| 2020_NPS0209438 | 2020_NPS0209438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209438 |
| 2020_NPS0209439 | 2020_NPS0209439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209439 |
| 2020_NPS0209440 | 2020_NPS0209440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209440 |
| 2020_NPS0209441 | 2020_NPS0209441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209441 |
| 2020_NPS0209442 | 2020_NPS0209442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209442 |
| 2020_NPS0209443 | 2020_NPS0209443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209443 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209444 | 2020_NPS0209444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209444 |
| 2020_NPS0209445 | 2020_NPS0209445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209445 |
| 2020_NPS0209446 | 2020_NPS0209446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209446 |
| 2020_NPS0209447 | 2020_NPS0209447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209447 |
| 2020_NPS0209448 | 2020_NPS0209448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209448 |
| 2020_NPS0209449 | 2020_NPS0209449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209449 |
| 2020_NPS0209450 | 2020_NPS0209450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209450 |
| 2020_NPS0209451 | 2020_NPS0209451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209451 |
| 2020_NPS0209452 | 2020_NPS0209452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209452 |
| 2020_NPS0209453 | 2020_NPS0209453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209453 |
| 2020_NPS0209454 | 2020_NPS0209454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209454 |
| 2020_NPS0209455 | 2020_NPS0209455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209455 |
| 2020_NPS0209456 | 2020_NPS0209456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209456 |
| 2020_NPS0209457 | 2020_NPS0209457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209457 |
| 2020_NPS0209458 | 2020_NPS0209458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209458 |
| 2020_NPS0209459 | 2020_NPS0209459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209459 |
| 2020_NPS0209460 | 2020_NPS0209460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209460 |
| 2020_NPS0209461 | 2020_NPS0209461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209461 |
| 2020_NPS0209462 | 2020_NPS0209462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209462 |
| 2020_NPS0209463 | 2020_NPS0209463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209463 |
| 2020_NPS0209464 | 2020_NPS0209464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209464 |
| 2020_NPS0209465 | 2020_NPS0209465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209465 |
| 2020_NPS0209466 | 2020_NPS0209466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209466 |
| 2020_NPS0209467 | 2020_NPS0209467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209467 |
| 2020_NPS0209468 | 2020_NPS0209468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209468 |
| 2020_NPS0209469 | 2020_NPS0209469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209469 |
| 2020_NPS0209470 | 2020_NPS0209470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209470 |
| 2020_NPS0209471 | 2020_NPS0209471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209471 |
| 2020_NPS0209472 | 2020_NPS0209472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209472 |
| 2020_NPS0209473 | 2020_NPS0209473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209473 |
| 2020_NPS0209474 | 2020_NPS0209474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209474 |
| 2020_NPS0209475 | 2020_NPS0209475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209475 |
| 2020_NPS0209476 | 2020_NPS0209476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209476 |
| 2020_NPS0209477 | 2020_NPS0209477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209477 |
| 2020_NPS0209478 | 2020_NPS0209478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209478 |
| 2020_NPS0209479 | 2020_NPS0209479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209479 |
| 2020_NPS0209480 | 2020_NPS0209480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209480 |
| 2020_NPS0209481 | 2020_NPS0209481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209481 |
| 2020_NPS0209482 | 2020_NPS0209482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209482 |
| 2020_NPS0209483 | 2020_NPS0209483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209483 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209484 | 2020_NPS0209484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209484 |
| 2020_NPS0209485 | 2020_NPS0209485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209485 |
| 2020_NPS0209486 | 2020_NPS0209486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209486 |
| 2020_NPS0209487 | 2020_NPS0209487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209487 |
| 2020_NPS0209488 | 2020_NPS0209488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209488 |
| 2020_NPS0209489 | 2020_NPS0209489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209489 |
| 2020_NPS0209490 | 2020_NPS0209490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209490 |
| 2020_NPS0209491 | 2020_NPS0209491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209491 |
| 2020_NPS0209492 | 2020_NPS0209492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209492 |
| 2020_NPS0209493 | 2020_NPS0209493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209493 |
| 2020_NPS0209494 | 2020_NPS0209494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209494 |
| 2020_NPS0209495 | 2020_NPS0209495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209495 |
| 2020_NPS0209496 | 2020_NPS0209496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209496 |
| 2020_NPS0209497 | 2020_NPS0209497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209497 |
| 2020_NPS0209498 | 2020_NPS0209498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209498 |
| 2020_NPS0209499 | 2020_NPS0209499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209499 |
| 2020_NPS0209500 | 2020_NPS0209500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209500 |
| 2020_NPS0209501 | 2020_NPS0209501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209501 |
| 2020_NPS0209502 | 2020_NPS0209502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209502 |
| 2020_NPS0209503 | 2020_NPS0209503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209503 |
| 2020_NPS0209504 | 2020_NPS0209504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209504 |
| 2020_NPS0209505 | 2020_NPS0209505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209505 |
| 2020_NPS0209506 | 2020_NPS0209506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209506 |
| 2020_NPS0209507 | 2020_NPS0209507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209507 |
| 2020_NPS0209508 | 2020_NPS0209508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209508 |
| 2020_NPS0209509 | 2020_NPS0209509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209509 |
| 2020_NPS0209510 | 2020_NPS0209510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209510 |
| 2020_NPS0209511 | 2020_NPS0209511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209511 |
| 2020_NPS0209512 | 2020_NPS0209512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209512 |
| 2020_NPS0209513 | 2020_NPS0209513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209513 |
| 2020_NPS0209514 | 2020_NPS0209514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209514 |
| 2020_NPS0209515 | 2020_NPS0209515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209515 |
| 2020_NPS0209516 | 2020_NPS0209516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209516 |
| 2020_NPS0209517 | 2020_NPS0209517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209517 |
| 2020_NPS0209518 | 2020_NPS0209518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209518 |
| 2020_NPS0209519 | 2020_NPS0209519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209519 |
| 2020_NPS0209520 | 2020_NPS0209520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209520 |
| 2020_NPS0209521 | 2020_NPS0209521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209521 |
| 2020_NPS0209522 | 2020_NPS0209522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209522 |
| 2020_NPS0209523 | 2020_NPS0209523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209523 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209524 | 2020_NPS0209524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209524 |
| 2020_NPS0209525 | 2020_NPS0209525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209525 |
| 2020_NPS0209526 | 2020_NPS0209526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209526 |
| 2020_NPS0209527 | 2020_NPS0209527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209527 |
| 2020_NPS0209528 | 2020_NPS0209528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209528 |
| 2020_NPS0209529 | 2020_NPS0209529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0209529 |
| 2020_NPS0209530 | 2020_NPS0209530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209530 |
| 2020_NPS0209531 | 2020_NPS0209531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209531 |
| 2020_NPS0209532 | 2020_NPS0209532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209532 |
| 2020_NPS0209533 | 2020_NPS0209533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209533 |
| 2020_NPS0209534 | 2020_NPS0209534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209534 |
| 2020_NPS0209535 | 2020_NPS0209535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209535 |
| 2020_NPS0209536 | 2020_NPS0209536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209536 |
| 2020_NPS0209537 | 2020_NPS0209537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209537 |
| 2020_NPS0209538 | 2020_NPS0209538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209538 |
| 2020_NPS0209539 | 2020_NPS0209539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209539 |
| 2020_NPS0209540 | 2020_NPS0209540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209540 |
| 2020_NPS0209541 | 2020_NPS0209541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209541 |
| 2020_NPS0209542 | 2020_NPS0209542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209542 |
| 2020_NPS0209543 | 2020_NPS0209543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209543 |
| 2020_NPS0209544 | 2020_NPS0209544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209544 |
| 2020_NPS0209545 | 2020_NPS0209545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209545 |
| 2020_NPS0209546 | 2020_NPS0209546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209546 |
| 2020_NPS0209547 | 2020_NPS0209547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0209547 |
| 2020_NPS0209548 | 2020_NPS0209548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209548 |
| 2020_NPS0209549 | 2020_NPS0209549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209549 |
| 2020_NPS0209550 | 2020_NPS0209550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209550 |
| 2020_NPS0209551 | 2020_NPS0209551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209551 |
| 2020_NPS0209552 | 2020_NPS0209552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209552 |
| 2020_NPS0209553 | 2020_NPS0209553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209553 |
| 2020_NPS0209554 | 2020_NPS0209554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209554 |
| 2020_NPS0209555 | 2020_NPS0209555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209555 |
| 2020_NPS0209556 | 2020_NPS0209556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209556 |
| 2020_NPS0209557 | 2020_NPS0209557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209557 |
| 2020_NPS0209558 | 2020_NPS0209558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209558 |
| 2020_NPS0209559 | 2020_NPS0209559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209559 |
| 2020_NPS0209560 | 2020_NPS0209560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209560 |
| 2020_NPS0209561 | 2020_NPS0209561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209561 |
| 2020_NPS0209562 | 2020_NPS0209562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209562 |
| 2020_NPS0209563 | 2020_NPS0209563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209563 |

| 2020_NPS0209564 | 2020_NPS0209564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209564 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209565 | 2020_NPS0209565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209565 |
| 2020_NPS0209566 | 2020_NPS0209566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209566 |
| 2020_NPS0209567 | 2020_NPS0209567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209567 |
| 2020_NPS0209568 | 2020_NPS0209568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209568 |
| 2020_NPS0209569 | 2020_NPS0209569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209569 |
| 2020_NPS0209570 | 2020_NPS0209570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209570 |
| 2020_NPS0209571 | 2020_NPS0209571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209571 |
| 2020_NPS0209572 | 2020_NPS0209572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209572 |
| 2020_NPS0209573 | 2020_NPS0209573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209573 |
| 2020_NPS0209574 | 2020_NPS0209574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209574 |
| 2020_NPS0209575 | 2020_NPS0209575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209575 |
| 2020_NPS0209576 | 2020_NPS0209576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209576 |
| 2020_NPS0209577 | 2020_NPS0209577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209577 |
| 2020_NPS0209578 | 2020_NPS0209578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209578 |
| 2020_NPS0209579 | 2020_NPS0209579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209579 |
| 2020_NPS0209580 | 2020_NPS0209580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209580 |
| 2020_NPS0209581 | 2020_NPS0209581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209581 |
| 2020_NPS0209582 | 2020_NPS0209582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209582 |
| 2020_NPS0209583 | 2020_NPS0209583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209583 |
| 2020_NPS0209584 | 2020_NPS0209584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209584 |
| 2020_NPS0209585 | 2020_NPS0209585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209585 |
| 2020_NPS0209586 | 2020_NPS0209586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209586 |
| 2020_NPS0209587 | 2020_NPS0209587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209587 |
| 2020_NPS0209588 | 2020_NPS0209588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209588 |
| 2020_NPS0209589 | 2020_NPS0209589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209589 |
| 2020_NPS0209590 | 2020_NPS0209590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209590 |
| 2020_NPS0209591 | 2020_NPS0209591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209591 |
| 2020_NPS0209592 | 2020_NPS0209592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209592 |
| 2020_NPS0209593 | 2020_NPS0209593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209593 |
| 2020_NPS0209594 | 2020_NPS0209594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209594 |
| 2020_NPS0209595 | 2020_NPS0209595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209595 |
| 2020_NPS0209596 | 2020_NPS0209596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209596 |
| 2020_NPS0209597 | 2020_NPS0209597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209597 |
| 2020_NPS0209598 | 2020_NPS0209598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209598 |
| 2020_NPS0209599 | 2020_NPS0209599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209599 |
| 2020_NPS0209600 | 2020_NPS0209600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209600 |
| 2020_NPS0209601 | 2020_NPS0209601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209601 |
| 2020_NPS0209602 | 2020_NPS0209602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209602 |
| 2020_NPS0209603 | 2020_NPS0209603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209603 |

| 2020_NPS0209604 | 2020_NPS0209604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209604 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209605 | 2020_NPS0209605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209605 |
| 2020_NPS0209606 | 2020_NPS0209606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209606 |
| 2020_NPS0209607 | 2020_NPS0209607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209607 |
| 2020_NPS0209608 | 2020_NPS0209608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209608 |
| 2020_NPS0209609 | 2020_NPS0209609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209609 |
| 2020_NPS0209610 | 2020_NPS0209610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209610 |
| 2020_NPS0209611 | 2020_NPS0209611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209611 |
| 2020_NPS0209612 | 2020_NPS0209612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209612 |
| 2020_NPS0209613 | 2020_NPS0209613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209613 |
| 2020_NPS0209614 | 2020_NPS0209614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209614 |
| 2020_NPS0209615 | 2020_NPS0209615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209615 |
| 2020_NPS0209616 | 2020_NPS0209616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209616 |
| 2020_NPS0209617 | 2020_NPS0209617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209617 |
| 2020_NPS0209618 | 2020_NPS0209618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209618 |
| 2020_NPS0209619 | 2020_NPS0209619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209619 |
| 2020_NPS0209620 | 2020_NPS0209620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209620 |
| 2020_NPS0209621 | 2020_NPS0209621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209621 |
| 2020_NPS0209622 | 2020_NPS0209622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209622 |
| 2020_NPS0209623 | 2020_NPS0209623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209623 |
| 2020_NPS0209624 | 2020_NPS0209624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209624 |
| 2020_NPS0209625 | 2020_NPS0209625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209625 |
| 2020_NPS0209626 | 2020_NPS0209626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209626 |
| 2020_NPS0209627 | 2020_NPS0209627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209627 |
| 2020_NPS0209628 | 2020_NPS0209628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209628 |
| 2020_NPS0209629 | 2020_NPS0209629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209629 |
| 2020_NPS0209630 | 2020_NPS0209630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209630 |
| 2020_NPS0209631 | 2020_NPS0209631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209631 |
| 2020_NPS0209632 | 2020_NPS0209632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209632 |
| 2020_NPS0209633 | 2020_NPS0209633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209633 |
| 2020_NPS0209634 | 2020_NPS0209634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209634 |
| 2020_NPS0209635 | 2020_NPS0209635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209635 |
| 2020_NPS0209636 | 2020_NPS0209636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209636 |
| 2020_NPS0209637 | 2020_NPS0209637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209637 |
| 2020_NPS0209638 | 2020_NPS0209638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209638 |
| 2020_NPS0209639 | 2020_NPS0209639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209639 |
| 2020_NPS0209640 | 2020_NPS0209640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209640 |
| 2020_NPS0209641 | 2020_NPS0209641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209641 |
| 2020_NPS0209642 | 2020_NPS0209642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209642 |
| 2020_NPS0209643 | 2020_NPS0209643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209643 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209644 | 2020_NPS0209644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209644 |
| 2020_NPS0209645 | 2020_NPS0209645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209645 |
| 2020_NPS0209646 | 2020_NPS0209646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209646 |
| 2020_NPS0209647 | 2020_NPS0209647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209647 |
| 2020_NPS0209648 | 2020_NPS0209648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209648 |
| 2020_NPS0209649 | 2020_NPS0209649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209649 |
| 2020_NPS0209650 | 2020_NPS0209650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209650 |
| 2020_NPS0209651 | 2020_NPS0209651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209651 |
| 2020_NPS0209652 | 2020_NPS0209652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209652 |
| 2020_NPS0209653 | 2020_NPS0209653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209653 |
| 2020_NPS0209654 | 2020_NPS0209654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209654 |
| 2020_NPS0209655 | 2020_NPS0209655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209655 |
| 2020_NPS0209656 | 2020_NPS0209656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209656 |
| 2020_NPS0209657 | 2020_NPS0209657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209657 |
| 2020_NPS0209658 | 2020_NPS0209658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209658 |
| 2020_NPS0209659 | 2020_NPS0209659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209659 |
| 2020_NPS0209660 | 2020_NPS0209660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209660 |
| 2020_NPS0209661 | 2020_NPS0209661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209661 |
| 2020_NPS0209662 | 2020_NPS0209662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209662 |
| 2020_NPS0209663 | 2020_NPS0209663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209663 |
| 2020_NPS0209664 | 2020_NPS0209664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209664 |
| 2020_NPS0209665 | 2020_NPS0209665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209665 |
| 2020_NPS0209666 | 2020_NPS0209666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209666 |
| 2020_NPS0209667 | 2020_NPS0209667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209667 |
| 2020_NPS0209668 | 2020_NPS0209668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209668 |
| 2020_NPS0209669 | 2020_NPS0209669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209669 |
| 2020_NPS0209670 | 2020_NPS0209670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209670 |
| 2020_NPS0209671 | 2020_NPS0209671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209671 |
| 2020_NPS0209672 | 2020_NPS0209672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209672 |
| 2020_NPS0209673 | 2020_NPS0209673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209673 |
| 2020_NPS0209674 | 2020_NPS0209674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209674 |
| 2020_NPS0209675 | 2020_NPS0209675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209675 |
| 2020_NPS0209676 | 2020_NPS0209676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209676 |
| 2020_NPS0209677 | 2020_NPS0209677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209677 |
| 2020_NPS0209678 | 2020_NPS0209678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209678 |
| 2020_NPS0209679 | 2020_NPS0209679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209679 |
| 2020_NPS0209680 | 2020_NPS0209680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209680 |
| 2020_NPS0209681 | 2020_NPS0209681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209681 |
| 2020_NPS0209682 | 2020_NPS0209682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209682 |
| 2020_NPS0209683 | 2020_NPS0209683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0209683 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209684 | 2020_NPS0209684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209684 |
| 2020_NPS0209685 | 2020_NPS0209685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209685 |
| 2020_NPS0209686 | 2020_NPS0209686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209686 |
| 2020_NPS0209687 | 2020_NPS0209687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209687 |
| 2020_NPS0209688 | 2020_NPS0209688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209688 |
| 2020_NPS0209689 | 2020_NPS0209689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209689 |
| 2020_NPS0209690 | 2020_NPS0209690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209690 |
| 2020_NPS0209691 | 2020_NPS0209691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209691 |
| 2020_NPS0209692 | 2020_NPS0209692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209692 |
| 2020_NPS0209693 | 2020_NPS0209693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209693 |
| 2020_NPS0209694 | 2020_NPS0209694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209694 |
| 2020_NPS0209695 | 2020_NPS0209695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209695 |
| 2020_NPS0209696 | 2020_NPS0209696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209696 |
| 2020_NPS0209697 | 2020_NPS0209697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209697 |
| 2020_NPS0209698 | 2020_NPS0209698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209698 |
| 2020_NPS0209699 | 2020_NPS0209699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209699 |
| 2020_NPS0209700 | 2020_NPS0209700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209700 |
| 2020_NPS0209701 | 2020_NPS0209701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209701 |
| 2020_NPS0209702 | 2020_NPS0209702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209702 |
| 2020_NPS0209703 | 2020_NPS0209703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209703 |
| 2020_NPS0209704 | 2020_NPS0209704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209704 |
| 2020_NPS0209705 | 2020_NPS0209705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209705 |
| 2020_NPS0209706 | 2020_NPS0209706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209706 |
| 2020_NPS0209707 | 2020_NPS0209707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209707 |
| 2020_NPS0209708 | 2020_NPS0209708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209708 |
| 2020_NPS0209709 | 2020_NPS0209709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209709 |
| 2020_NPS0209710 | 2020_NPS0209710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209710 |
| 2020_NPS0209711 | 2020_NPS0209711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209711 |
| 2020_NPS0209712 | 2020_NPS0209712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209712 |
| 2020_NPS0209713 | 2020_NPS0209713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209713 |
| 2020_NPS0209714 | 2020_NPS0209714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209714 |
| 2020_NPS0209715 | 2020_NPS0209715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209715 |
| 2020_NPS0209716 | 2020_NPS0209716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209716 |
| 2020_NPS0209717 | 2020_NPS0209717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209717 |
| 2020_NPS0209718 | 2020_NPS0209718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209718 |
| 2020_NPS0209719 | 2020_NPS0209719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209719 |
| 2020_NPS0209720 | 2020_NPS0209720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209720 |
| 2020_NPS0209721 | 2020_NPS0209721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209721 |
| 2020_NPS0209722 | 2020_NPS0209722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209722 |
| 2020_NPS0209723 | 2020_NPS0209723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209723 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209724 | 2020_NPS0209724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209724 |
| 2020_NPS0209725 | 2020_NPS0209725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209725 |
| 2020_NPS0209726 | 2020_NPS0209726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209726 |
| 2020_NPS0209727 | 2020_NPS0209727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209727 |
| 2020_NPS0209728 | 2020_NPS0209728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209728 |
| 2020_NPS0209729 | 2020_NPS0209729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209729 |
| 2020_NPS0209730 | 2020_NPS0209730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209730 |
| 2020_NPS0209731 | 2020_NPS0209731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209731 |
| 2020_NPS0209732 | 2020_NPS0209732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209732 |
| 2020_NPS0209733 | 2020_NPS0209733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209733 |
| 2020_NPS0209734 | 2020_NPS0209734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209734 |
| 2020_NPS0209735 | 2020_NPS0209735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209735 |
| 2020_NPS0209736 | 2020_NPS0209736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209736 |
| 2020_NPS0209737 | 2020_NPS0209737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209737 |
| 2020_NPS0209738 | 2020_NPS0209738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209738 |
| 2020_NPS0209739 | 2020_NPS0209739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209739 |
| 2020_NPS0209740 | 2020_NPS0209740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209740 |
| 2020_NPS0209741 | 2020_NPS0209741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209741 |
| 2020_NPS0209742 | 2020_NPS0209742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209742 |
| 2020_NPS0209743 | 2020_NPS0209743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209743 |
| 2020_NPS0209744 | 2020_NPS0209744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209744 |
| 2020_NPS0209745 | 2020_NPS0209745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209745 |
| 2020_NPS0209746 | 2020_NPS0209746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209746 |
| 2020_NPS0209747 | 2020_NPS0209747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209747 |
| 2020_NPS0209748 | 2020_NPS0209748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209748 |
| 2020_NPS0209749 | 2020_NPS0209749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209749 |
| 2020_NPS0209750 | 2020_NPS0209750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209750 |
| 2020_NPS0209751 | 2020_NPS0209751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209751 |
| 2020_NPS0209752 | 2020_NPS0209752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209752 |
| 2020_NPS0209753 | 2020_NPS0209753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209753 |
| 2020_NPS0209754 | 2020_NPS0209754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209754 |
| 2020_NPS0209755 | 2020_NPS0209755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209755 |
| 2020_NPS0209756 | 2020_NPS0209756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209756 |
| 2020_NPS0209757 | 2020_NPS0209757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209757 |
| 2020_NPS0209758 | 2020_NPS0209758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209758 |
| 2020_NPS0209759 | 2020_NPS0209759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209759 |
| 2020_NPS0209760 | 2020_NPS0209760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209760 |
| 2020_NPS0209761 | 2020_NPS0209761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209761 |
| 2020_NPS0209762 | 2020_NPS0209762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209762 |
| 2020_NPS0209763 | 2020_NPS0209763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209763 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209764 | 2020_NPS0209764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209764 |
| 2020_NPS0209765 | 2020_NPS0209765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209765 |
| 2020_NPS0209766 | 2020_NPS0209766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209766 |
| 2020_NPS0209767 | 2020_NPS0209767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209767 |
| 2020_NPS0209768 | 2020_NPS0209768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209768 |
| 2020_NPS0209769 | 2020_NPS0209769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209769 |
| 2020_NPS0209770 | 2020_NPS0209770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209770 |
| 2020_NPS0209771 | 2020_NPS0209771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209771 |
| 2020_NPS0209772 | 2020_NPS0209772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209772 |
| 2020_NPS0209773 | 2020_NPS0209773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209773 |
| 2020_NPS0209774 | 2020_NPS0209774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209774 |
| 2020_NPS0209775 | 2020_NPS0209775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209775 |
| 2020_NPS0209776 | 2020_NPS0209776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209776 |
| 2020_NPS0209777 | 2020_NPS0209777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209777 |
| 2020_NPS0209778 | 2020_NPS0209778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209778 |
| 2020_NPS0209779 | 2020_NPS0209779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209779 |
| 2020_NPS0209780 | 2020_NPS0209780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209780 |
| 2020_NPS0209781 | 2020_NPS0209781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209781 |
| 2020_NPS0209782 | 2020_NPS0209782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209782 |
| 2020_NPS0209783 | 2020_NPS0209783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209783 |
| 2020_NPS0209784 | 2020_NPS0209784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209784 |
| 2020_NPS0209785 | 2020_NPS0209785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209785 |
| 2020_NPS0209786 | 2020_NPS0209786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209786 |
| 2020_NPS0209787 | 2020_NPS0209787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209787 |
| 2020_NPS0209788 | 2020_NPS0209788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209788 |
| 2020_NPS0209789 | 2020_NPS0209789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209789 |
| 2020_NPS0209790 | 2020_NPS0209790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209790 |
| 2020_NPS0209791 | 2020_NPS0209791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209791 |
| 2020_NPS0209792 | 2020_NPS0209792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209792 |
| 2020_NPS0209793 | 2020_NPS0209793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209793 |
| 2020_NPS0209794 | 2020_NPS0209794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209794 |
| 2020_NPS0209795 | 2020_NPS0209795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209795 |
| 2020_NPS0209796 | 2020_NPS0209796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209796 |
| 2020_NPS0209797 | 2020_NPS0209797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209797 |
| 2020_NPS0209798 | 2020_NPS0209798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209798 |
| 2020_NPS0209799 | 2020_NPS0209799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209799 |
| 2020_NPS0209800 | 2020_NPS0209800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209800 |
| 2020_NPS0209801 | 2020_NPS0209801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209801 |
| 2020_NPS0209802 | 2020_NPS0209802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209802 |
| 2020_NPS0209803 | 2020_NPS0209804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209805 | 2020_NPS0209805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209805 |
| 2020_NPS0209806 | 2020_NPS0209806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209806 |
| 2020_NPS0209807 | 2020_NPS0209807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209807 |
| 2020_NPS0209808 | 2020_NPS0209808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209808 |
| 2020_NPS0209809 | 2020_NPS0209809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209809 |
| 2020_NPS0209810 | 2020_NPS0209810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209810 |
| 2020_NPS0209811 | 2020_NPS0209811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209811 |
| 2020_NPS0209812 | 2020_NPS0209812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209812 |
| 2020_NPS0209813 | 2020_NPS0209813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209813 |
| 2020_NPS0209814 | 2020_NPS0209814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209814 |
| 2020_NPS0209815 | 2020_NPS0209815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209815 |
| 2020_NPS0209816 | 2020_NPS0209816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209816 |
| 2020_NPS0209817 | 2020_NPS0209817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209817 |
| 2020_NPS0209818 | 2020_NPS0209818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209818 |
| 2020_NPS0209819 | 2020_NPS0209819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209819 |
| 2020_NPS0209820 | 2020_NPS0209820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209820 |
| 2020_NPS0209821 | 2020_NPS0209821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209821 |
| 2020_NPS0209822 | 2020_NPS0209822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209822 |
| 2020_NPS0209823 | 2020_NPS0209823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209823 |
| 2020_NPS0209824 | 2020_NPS0209824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209824 |
| 2020_NPS0209825 | 2020_NPS0209825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209825 |
| 2020_NPS0209826 | 2020_NPS0209826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209826 |
| 2020_NPS0209827 | 2020_NPS0209827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209827 |
| 2020_NPS0209828 | 2020_NPS0209828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209828 |
| 2020_NPS0209829 | 2020_NPS0209829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209829 |
| 2020_NPS0209830 | 2020_NPS0209830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209830 |
| 2020_NPS0209831 | 2020_NPS0209831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209831 |
| 2020_NPS0209832 | 2020_NPS0209832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209832 |
| 2020_NPS0209833 | 2020_NPS0209833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209833 |
| 2020_NPS0209834 | 2020_NPS0209834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209834 |
| 2020_NPS0209835 | 2020_NPS0209835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209835 |
| 2020_NPS0209836 | 2020_NPS0209836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209836 |
| 2020_NPS0209837 | 2020_NPS0209837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209837 |
| 2020_NPS0209838 | 2020_NPS0209838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209838 |
| 2020_NPS0209839 | 2020_NPS0209839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209839 |
| 2020_NPS0209840 | 2020_NPS0209840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209840 |
| 2020_NPS0209841 | 2020_NPS0209841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209841 |
| 2020_NPS0209842 | 2020_NPS0209842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209842 |
| 2020_NPS0209843 | 2020_NPS0209843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209843 |
| 2020_NPS0209844 | 2020_NPS0209844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209844 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209845 | 2020_NPS0209845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209845 |
| 2020_NPS0209846 | 2020_NPS0209846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209846 |
| 2020_NPS0209847 | 2020_NPS0209847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209847 |
| 2020_NPS0209848 | 2020_NPS0209848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209848 |
| 2020_NPS0209849 | 2020_NPS0209849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209849 |
| 2020_NPS0209850 | 2020_NPS0209850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209850 |
| 2020_NPS0209851 | 2020_NPS0209851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209851 |
| 2020_NPS0209852 | 2020_NPS0209852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209852 |
| 2020_NPS0209853 | 2020_NPS0209853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209853 |
| 2020_NPS0209854 | 2020_NPS0209854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209854 |
| 2020_NPS0209855 | 2020_NPS0209855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209855 |
| 2020_NPS0209856 | 2020_NPS0209856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209856 |
| 2020_NPS0209857 | 2020_NPS0209857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209857 |
| 2020_NPS0209858 | 2020_NPS0209858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209858 |
| 2020_NPS0209859 | 2020_NPS0209859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209859 |
| 2020_NPS0209860 | 2020_NPS0209860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209860 |
| 2020_NPS0209861 | 2020_NPS0209861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209861 |
| 2020_NPS0209862 | 2020_NPS0209862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209862 |
| 2020_NPS0209863 | 2020_NPS0209863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209863 |
| 2020_NPS0209864 | 2020_NPS0209864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209864 |
| 2020_NPS0209865 | 2020_NPS0209865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209865 |
| 2020_NPS0209866 | 2020_NPS0209866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209866 |
| 2020_NPS0209867 | 2020_NPS0209867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209867 |
| 2020_NPS0209868 | 2020_NPS0209868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209868 |
| 2020_NPS0209869 | 2020_NPS0209869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209869 |
| 2020_NPS0209870 | 2020_NPS0209870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209870 |
| 2020_NPS0209871 | 2020_NPS0209871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209871 |
| 2020_NPS0209872 | 2020_NPS0209872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209872 |
| 2020_NPS0209873 | 2020_NPS0209873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209873 |
| 2020_NPS0209874 | 2020_NPS0209874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209874 |
| 2020_NPS0209875 | 2020_NPS0209875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209875 |
| 2020_NPS0209876 | 2020_NPS0209876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209876 |
| 2020_NPS0209877 | 2020_NPS0209877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209877 |
| 2020_NPS0209878 | 2020_NPS0209878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209878 |
| 2020_NPS0209879 | 2020_NPS0209879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209879 |
| 2020_NPS0209880 | 2020_NPS0209880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209880 |
| 2020_NPS0209881 | 2020_NPS0209881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209881 |
| 2020_NPS0209882 | 2020_NPS0209882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209882 |
| 2020_NPS0209883 | 2020_NPS0209883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209883 |
| 2020_NPS0209884 | 2020_NPS0209884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209884 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209885 | 2020_NPS0209885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209885 |
| 2020_NPS0209886 | 2020_NPS0209886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209886 |
| 2020_NPS0209887 | 2020_NPS0209887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209887 |
| 2020_NPS0209888 | 2020_NPS0209888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209888 |
| 2020_NPS0209889 | 2020_NPS0209889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209889 |
| 2020_NPS0209890 | 2020_NPS0209890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209890 |
| 2020_NPS0209891 | 2020_NPS0209891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209891 |
| 2020_NPS0209892 | 2020_NPS0209892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209892 |
| 2020_NPS0209893 | 2020_NPS0209893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209893 |
| 2020_NPS0209894 | 2020_NPS0209894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209894 |
| 2020_NPS0209895 | 2020_NPS0209895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209895 |
| 2020_NPS0209896 | 2020_NPS0209896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209896 |
| 2020_NPS0209897 | 2020_NPS0209897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209897 |
| 2020_NPS0209898 | 2020_NPS0209898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209898 |
| 2020_NPS0209899 | 2020_NPS0209899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209899 |
| 2020_NPS0209900 | 2020_NPS0209900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209900 |
| 2020_NPS0209901 | 2020_NPS0209901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209901 |
| 2020_NPS0209902 | 2020_NPS0209902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209902 |
| 2020_NPS0209903 | 2020_NPS0209903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209903 |
| 2020_NPS0209904 | 2020_NPS0209904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209904 |
| 2020_NPS0209905 | 2020_NPS0209905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209905 |
| 2020_NPS0209906 | 2020_NPS0209906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209906 |
| 2020_NPS0209907 | 2020_NPS0209907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209907 |
| 2020_NPS0209908 | 2020_NPS0209908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209908 |
| 2020_NPS0209909 | 2020_NPS0209909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209909 |
| 2020_NPS0209910 | 2020_NPS0209910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209910 |
| 2020_NPS0209911 | 2020_NPS0209911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209911 |
| 2020_NPS0209912 | 2020_NPS0209912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209912 |
| 2020_NPS0209913 | 2020_NPS0209913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209913 |
| 2020_NPS0209914 | 2020_NPS0209914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209914 |
| 2020_NPS0209915 | 2020_NPS0209915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209915 |
| 2020_NPS0209916 | 2020_NPS0209916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209916 |
| 2020_NPS0209917 | 2020_NPS0209917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209917 |
| 2020_NPS0209918 | 2020_NPS0209918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209918 |
| 2020_NPS0209919 | 2020_NPS0209919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209919 |
| 2020_NPS0209920 | 2020_NPS0209920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209920 |
| 2020_NPS0209921 | 2020_NPS0209921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209921 |
| 2020_NPS0209922 | 2020_NPS0209922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209922 |
| 2020_NPS0209923 | 2020_NPS0209923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209923 |
| 2020_NPS0209924 | 2020_NPS0209924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209924 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209925 | 2020_NPS0209925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209925 |
| 2020_NPS0209926 | 2020_NPS0209926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209926 |
| 2020_NPS0209927 | 2020_NPS0209927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209927 |
| 2020_NPS0209928 | 2020_NPS0209928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209928 |
| 2020_NPS0209929 | 2020_NPS0209929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209929 |
| 2020_NPS0209930 | 2020_NPS0209930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209930 |
| 2020_NPS0209931 | 2020_NPS0209931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209931 |
| 2020_NPS0209932 | 2020_NPS0209932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209932 |
| 2020_NPS0209933 | 2020_NPS0209933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209933 |
| 2020_NPS0209934 | 2020_NPS0209934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209934 |
| 2020_NPS0209935 | 2020_NPS0209935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209935 |
| 2020_NPS0209936 | 2020_NPS0209936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209936 |
| 2020_NPS0209937 | 2020_NPS0209937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209937 |
| 2020_NPS0209938 | 2020_NPS0209938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209938 |
| 2020_NPS0209939 | 2020_NPS0209939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209939 |
| 2020_NPS0209940 | 2020_NPS0209940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209940 |
| 2020_NPS0209941 | 2020_NPS0209941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209941 |
| 2020_NPS0209942 | 2020_NPS0209942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209942 |
| 2020_NPS0209943 | 2020_NPS0209943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209943 |
| 2020_NPS0209944 | 2020_NPS0209944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209944 |
| 2020_NPS0209945 | 2020_NPS0209945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209945 |
| 2020_NPS0209946 | 2020_NPS0209946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209946 |
| 2020_NPS0209947 | 2020_NPS0209947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209947 |
| 2020_NPS0209948 | 2020_NPS0209948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209948 |
| 2020_NPS0209949 | 2020_NPS0209949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209949 |
| 2020_NPS0209950 | 2020_NPS0209950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209950 |
| 2020_NPS0209951 | 2020_NPS0209951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209951 |
| 2020_NPS0209952 | 2020_NPS0209952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209952 |
| 2020_NPS0209953 | 2020_NPS0209953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209953 |
| 2020_NPS0209954 | 2020_NPS0209954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209954 |
| 2020_NPS0209955 | 2020_NPS0209955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209955 |
| 2020_NPS0209956 | 2020_NPS0209956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209956 |
| 2020_NPS0209957 | 2020_NPS0209957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209957 |
| 2020_NPS0209958 | 2020_NPS0209958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209958 |
| 2020_NPS0209959 | 2020_NPS0209959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209959 |
| 2020_NPS0209960 | 2020_NPS0209960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209960 |
| 2020_NPS0209961 | 2020_NPS0209961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209961 |
| 2020_NPS0209962 | 2020_NPS0209962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209962 |
| 2020_NPS0209963 | 2020_NPS0209963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209963 |
| 2020_NPS0209964 | 2020_NPS0209964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0209964 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0209965 | 2020_NPS0209965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209965 |
| 2020_NPS0209966 | 2020_NPS0209966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209966 |
| 2020_NPS0209967 | 2020_NPS0209967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209967 |
| 2020_NPS0209968 | 2020_NPS0209968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209968 |
| 2020_NPS0209969 | 2020_NPS0209969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209969 |
| 2020_NPS0209970 | 2020_NPS0209970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209970 |
| 2020_NPS0209971 | 2020_NPS0209971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209971 |
| 2020_NPS0209972 | 2020_NPS0209972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209972 |
| 2020_NPS0209973 | 2020_NPS0209973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209973 |
| 2020_NPS0209974 | 2020_NPS0209974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209974 |
| 2020_NPS0209975 | 2020_NPS0209975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209975 |
| 2020_NPS0209976 | 2020_NPS0209976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209976 |
| 2020_NPS0209977 | 2020_NPS0209977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209977 |
| 2020_NPS0209978 | 2020_NPS0209978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209978 |
| 2020_NPS0209979 | 2020_NPS0209979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209979 |
| 2020_NPS0209980 | 2020_NPS0209980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209980 |
| 2020_NPS0209981 | 2020_NPS0209981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209981 |
| 2020_NPS0209982 | 2020_NPS0209982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209982 |
| 2020_NPS0209983 | 2020_NPS0209983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209983 |
| 2020_NPS0209984 | 2020_NPS0209984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209984 |
| 2020_NPS0209985 | 2020_NPS0209985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209985 |
| 2020_NPS0209986 | 2020_NPS0209986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209986 |
| 2020_NPS0209987 | 2020_NPS0209987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209987 |
| 2020_NPS0209988 | 2020_NPS0209988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209988 |
| 2020_NPS0209989 | 2020_NPS0209989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209989 |
| 2020_NPS0209990 | 2020_NPS0209990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209990 |
| 2020_NPS0209991 | 2020_NPS0209991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209991 |
| 2020_NPS0209992 | 2020_NPS0209992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209992 |
| 2020_NPS0209993 | 2020_NPS0209993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209993 |
| 2020_NPS0209994 | 2020_NPS0209994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209994 |
| 2020_NPS0209995 | 2020_NPS0209995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209995 |
| 2020_NPS0209996 | 2020_NPS0209996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209996 |
| 2020_NPS0209997 | 2020_NPS0209997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209997 |
| 2020_NPS0209998 | 2020_NPS0209998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209998 |
| 2020_NPS0209999 | 2020_NPS0209999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0209999 |
| 2020_NPS0210000 | 2020_NPS0210000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210000 |
| 2020_NPS0210001 | 2020_NPS0210001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210001 |
| 2020_NPS0210002 | 2020_NPS0210002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210002 |
| 2020_NPS0210003 | 2020_NPS0210003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210003 |
| 2020_NPS0210004 | 2020_NPS0210004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210004 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210005 | 2020_NPS0210005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210005 |
| 2020_NPS0210006 | 2020_NPS0210006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210006 |
| 2020_NPS0210007 | 2020_NPS0210007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210007 |
| 2020_NPS0210008 | 2020_NPS0210008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210008 |
| 2020_NPS0210009 | 2020_NPS0210009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210009 |
| 2020_NPS0210010 | 2020_NPS0210010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210010 |
| 2020_NPS0210011 | 2020_NPS0210011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210011 |
| 2020_NPS0210012 | 2020_NPS0210012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210012 |
| 2020_NPS0210013 | 2020_NPS0210013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210013 |
| 2020_NPS0210014 | 2020_NPS0210014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210014 |
| 2020_NPS0210015 | 2020_NPS0210015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210015 |
| 2020_NPS0210016 | 2020_NPS0210016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210016 |
| 2020_NPS0210017 | 2020_NPS0210017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210017 |
| 2020_NPS0210018 | 2020_NPS0210018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210018 |
| 2020_NPS0210019 | 2020_NPS0210019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210019 |
| 2020_NPS0210020 | 2020_NPS0210020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210020 |
| 2020_NPS0210021 | 2020_NPS0210021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210021 |
| 2020_NPS0210022 | 2020_NPS0210022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210022 |
| 2020_NPS0210023 | 2020_NPS0210023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210023 |
| 2020_NPS0210024 | 2020_NPS0210024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210024 |
| 2020_NPS0210025 | 2020_NPS0210025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210025 |
| 2020_NPS0210026 | 2020_NPS0210026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210026 |
| 2020_NPS0210027 | 2020_NPS0210027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210027 |
| 2020_NPS0210028 | 2020_NPS0210028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210028 |
| 2020_NPS0210029 | 2020_NPS0210029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210029 |
| 2020_NPS0210030 | 2020_NPS0210030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210030 |
| 2020_NPS0210031 | 2020_NPS0210031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210031 |
| 2020_NPS0210032 | 2020_NPS0210032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210032 |
| 2020_NPS0210033 | 2020_NPS0210033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210033 |
| 2020_NPS0210034 | 2020_NPS0210034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210034 |
| 2020_NPS0210035 | 2020_NPS0210035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210035 |
| 2020_NPS0210036 | 2020_NPS0210036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210036 |
| 2020_NPS0210037 | 2020_NPS0210037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210037 |
| 2020_NPS0210038 | 2020_NPS0210038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210038 |
| 2020_NPS0210039 | 2020_NPS0210039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210039 |
| 2020_NPS0210040 | 2020_NPS0210040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210040 |
| 2020_NPS0210041 | 2020_NPS0210041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210041 |
| 2020_NPS0210042 | 2020_NPS0210042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210042 |
| 2020_NPS0210043 | 2020_NPS0210043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210043 |
| 2020_NPS0210044 | 2020_NPS0210044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210044 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210045 | 2020_NPS0210045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210045 |
| 2020_NPS0210046 | 2020_NPS0210046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210046 |
| 2020_NPS0210047 | 2020_NPS0210047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210047 |
| 2020_NPS0210048 | 2020_NPS0210048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210048 |
| 2020_NPS0210049 | 2020_NPS0210049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210049 |
| 2020_NPS0210050 | 2020_NPS0210050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210050 |
| 2020_NPS0210051 | 2020_NPS0210051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210051 |
| 2020_NPS0210052 | 2020_NPS0210052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210052 |
| 2020_NPS0210053 | 2020_NPS0210053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210053 |
| 2020_NPS0210054 | 2020_NPS0210054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210054 |
| 2020_NPS0210055 | 2020_NPS0210055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210055 |
| 2020_NPS0210056 | 2020_NPS0210056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210056 |
| 2020_NPS0210057 | 2020_NPS0210057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210057 |
| 2020_NPS0210058 | 2020_NPS0210058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210058 |
| 2020_NPS0210059 | 2020_NPS0210059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210059 |
| 2020_NPS0210060 | 2020_NPS0210060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210060 |
| 2020_NPS0210061 | 2020_NPS0210061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210061 |
| 2020_NPS0210062 | 2020_NPS0210062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210062 |
| 2020_NPS0210063 | 2020_NPS0210063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210063 |
| 2020_NPS0210064 | 2020_NPS0210064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210064 |
| 2020_NPS0210065 | 2020_NPS0210065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210065 |
| 2020_NPS0210066 | 2020_NPS0210066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210066 |
| 2020_NPS0210067 | 2020_NPS0210067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210067 |
| 2020_NPS0210068 | 2020_NPS0210068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210068 |
| 2020_NPS0210069 | 2020_NPS0210069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210069 |
| 2020_NPS0210070 | 2020_NPS0210070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210070 |
| 2020_NPS0210071 | 2020_NPS0210071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210071 |
| 2020_NPS0210072 | 2020_NPS0210072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210072 |
| 2020_NPS0210073 | 2020_NPS0210073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210073 |
| 2020_NPS0210074 | 2020_NPS0210074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210074 |
| 2020_NPS0210075 | 2020_NPS0210075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210075 |
| 2020_NPS0210076 | 2020_NPS0210076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210076 |
| 2020_NPS0210077 | 2020_NPS0210077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210077 |
| 2020_NPS0210078 | 2020_NPS0210078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210078 |
| 2020_NPS0210079 | 2020_NPS0210079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210079 |
| 2020_NPS0210080 | 2020_NPS0210080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210080 |
| 2020_NPS0210081 | 2020_NPS0210081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210081 |
| 2020_NPS0210082 | 2020_NPS0210082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210082 |
| 2020_NPS0210083 | 2020_NPS0210083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210083 |
| 2020_NPS0210084 | 2020_NPS0210084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210084 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210085 | 2020_NPS0210085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210085 |
| 2020_NPS0210086 | 2020_NPS0210086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210086 |
| 2020_NPS0210087 | 2020_NPS0210087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210087 |
| 2020_NPS0210088 | 2020_NPS0210088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210088 |
| 2020_NPS0210089 | 2020_NPS0210089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0210089 |
| 2020_NPS0210090 | 2020_NPS0210090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0210090 |
| 2020_NPS0210091 | 2020_NPS0210091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210091 |
| 2020_NPS0210092 | 2020_NPS0210092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210092 |
| 2020_NPS0210093 | 2020_NPS0210093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210093 |
| 2020_NPS0210094 | 2020_NPS0210094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210094 |
| 2020_NPS0210095 | 2020_NPS0210095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210095 |
| 2020_NPS0210096 | 2020_NPS0210096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210096 |
| 2020_NPS0210097 | 2020_NPS0210097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210097 |
| 2020_NPS0210098 | 2020_NPS0210098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210098 |
| 2020_NPS0210099 | 2020_NPS0210099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210099 |
| 2020_NPS0210100 | 2020_NPS0210100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210100 |
| 2020_NPS0210101 | 2020_NPS0210101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210101 |
| 2020_NPS0210102 | 2020_NPS0210102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210102 |
| 2020_NPS0210103 | 2020_NPS0210103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210103 |
| 2020_NPS0210104 | 2020_NPS0210104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210104 |
| 2020_NPS0210105 | 2020_NPS0210105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210105 |
| 2020_NPS0210106 | 2020_NPS0210106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210106 |
| 2020_NPS0210107 | 2020_NPS0210107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210107 |
| 2020_NPS0210108 | 2020_NPS0210108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210108 |
| 2020_NPS0210109 | 2020_NPS0210109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210109 |
| 2020_NPS0210110 | 2020_NPS0210110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210110 |
| 2020_NPS0210111 | 2020_NPS0210111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210111 |
| 2020_NPS0210112 | 2020_NPS0210112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210112 |
| 2020_NPS0210113 | 2020_NPS0210113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210113 |
| 2020_NPS0210114 | 2020_NPS0210114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210114 |
| 2020_NPS0210115 | 2020_NPS0210115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210115 |
| 2020_NPS0210116 | 2020_NPS0210116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210116 |
| 2020_NPS0210117 | 2020_NPS0210117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210117 |
| 2020_NPS0210118 | 2020_NPS0210118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210118 |
| 2020_NPS0210119 | 2020_NPS0210119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210119 |
| 2020_NPS0210120 | 2020_NPS0210120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210120 |
| 2020_NPS0210121 | 2020_NPS0210121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210121 |
| 2020_NPS0210122 | 2020_NPS0210122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210122 |
| 2020_NPS0210123 | 2020_NPS0210123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210123 |
| 2020_NPS0210124 | 2020_NPS0210124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210124 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210125 | 2020_NPS0210125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210125 |
| 2020_NPS0210126 | 2020_NPS0210126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210126 |
| 2020_NPS0210127 | 2020_NPS0210127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210127 |
| 2020_NPS0210128 | 2020_NPS0210128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210128 |
| 2020_NPS0210129 | 2020_NPS0210129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210129 |
| 2020_NPS0210130 | 2020_NPS0210130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210130 |
| 2020_NPS0210131 | 2020_NPS0210131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210131 |
| 2020_NPS0210132 | 2020_NPS0210132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210132 |
| 2020_NPS0210133 | 2020_NPS0210133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210133 |
| 2020_NPS0210134 | 2020_NPS0210134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210134 |
| 2020_NPS0210135 | 2020_NPS0210135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210135 |
| 2020_NPS0210136 | 2020_NPS0210136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210136 |
| 2020_NPS0210137 | 2020_NPS0210137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210137 |
| 2020_NPS0210138 | 2020_NPS0210138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210138 |
| 2020_NPS0210139 | 2020_NPS0210139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210139 |
| 2020_NPS0210140 | 2020_NPS0210140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210140 |
| 2020_NPS0210141 | 2020_NPS0210141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210141 |
| 2020_NPS0210142 | 2020_NPS0210142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210142 |
| 2020_NPS0210143 | 2020_NPS0210143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210143 |
| 2020_NPS0210144 | 2020_NPS0210144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210144 |
| 2020_NPS0210145 | 2020_NPS0210145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210145 |
| 2020_NPS0210146 | 2020_NPS0210146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210146 |
| 2020_NPS0210147 | 2020_NPS0210147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210147 |
| 2020_NPS0210148 | 2020_NPS0210148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210148 |
| 2020_NPS0210149 | 2020_NPS0210149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210149 |
| 2020_NPS0210150 | 2020_NPS0210150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210150 |
| 2020_NPS0210151 | 2020_NPS0210151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210151 |
| 2020_NPS0210152 | 2020_NPS0210152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210152 |
| 2020_NPS0210153 | 2020_NPS0210153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210153 |
| 2020_NPS0210154 | 2020_NPS0210154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210154 |
| 2020_NPS0210155 | 2020_NPS0210155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210155 |
| 2020_NPS0210156 | 2020_NPS0210156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210156 |
| 2020_NPS0210157 | 2020_NPS0210157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210157 |
| 2020_NPS0210158 | 2020_NPS0210158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210158 |
| 2020_NPS0210159 | 2020_NPS0210159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210159 |
| 2020_NPS0210160 | 2020_NPS0210160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210160 |
| 2020_NPS0210161 | 2020_NPS0210161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210161 |
| 2020_NPS0210162 | 2020_NPS0210162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210162 |
| 2020_NPS0210163 | 2020_NPS0210163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210163 |
| 2020_NPS0210164 | 2020_NPS0210164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210164 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210165 | 2020_NPS0210165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210165 |
| 2020_NPS0210166 | 2020_NPS0210166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210166 |
| 2020_NPS0210167 | 2020_NPS0210167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210167 |
| 2020_NPS0210168 | 2020_NPS0210168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210168 |
| 2020_NPS0210169 | 2020_NPS0210169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210169 |
| 2020_NPS0210170 | 2020_NPS0210170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210170 |
| 2020_NPS0210171 | 2020_NPS0210171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210171 |
| 2020_NPS0210172 | 2020_NPS0210172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210172 |
| 2020_NPS0210173 | 2020_NPS0210173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210173 |
| 2020_NPS0210174 | 2020_NPS0210174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210174 |
| 2020_NPS0210175 | 2020_NPS0210175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210175 |
| 2020_NPS0210176 | 2020_NPS0210176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210176 |
| 2020_NPS0210177 | 2020_NPS0210177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210177 |
| 2020_NPS0210178 | 2020_NPS0210178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210178 |
| 2020_NPS0210179 | 2020_NPS0210179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210179 |
| 2020_NPS0210180 | 2020_NPS0210180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210180 |
| 2020_NPS0210181 | 2020_NPS0210181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210181 |
| 2020_NPS0210182 | 2020_NPS0210182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210182 |
| 2020_NPS0210183 | 2020_NPS0210183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210183 |
| 2020_NPS0210184 | 2020_NPS0210184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210184 |
| 2020_NPS0210185 | 2020_NPS0210185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210185 |
| 2020_NPS0210186 | 2020_NPS0210186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210186 |
| 2020_NPS0210187 | 2020_NPS0210187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210187 |
| 2020_NPS0210188 | 2020_NPS0210188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210188 |
| 2020_NPS0210189 | 2020_NPS0210189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210189 |
| 2020_NPS0210190 | 2020_NPS0210190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210190 |
| 2020_NPS0210191 | 2020_NPS0210191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210191 |
| 2020_NPS0210192 | 2020_NPS0210192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210192 |
| 2020_NPS0210193 | 2020_NPS0210193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210193 |
| 2020_NPS0210194 | 2020_NPS0210194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210194 |
| 2020_NPS0210195 | 2020_NPS0210195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210195 |
| 2020_NPS0210196 | 2020_NPS0210196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210196 |
| 2020_NPS0210197 | 2020_NPS0210197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210197 |
| 2020_NPS0210198 | 2020_NPS0210198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210198 |
| 2020_NPS0210199 | 2020_NPS0210199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210199 |
| 2020_NPS0210200 | 2020_NPS0210201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210200 |
| 2020_NPS0210202 | 2020_NPS0210202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210202 |
| 2020_NPS0210203 | 2020_NPS0210203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210203 |
| 2020_NPS0210204 | 2020_NPS0210204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210204 |
| 2020_NPS0210205 | 2020_NPS0210205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210205 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210206 | 2020_NPS0210206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210206 |
| 2020_NPS0210207 | 2020_NPS0210207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210207 |
| 2020_NPS0210208 | 2020_NPS0210208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210208 |
| 2020_NPS0210209 | 2020_NPS0210209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210209 |
| 2020_NPS0210210 | 2020_NPS0210210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210210 |
| 2020_NPS0210211 | 2020_NPS0210211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210211 |
| 2020_NPS0210212 | 2020_NPS0210212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210212 |
| 2020_NPS0210213 | 2020_NPS0210213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210213 |
| 2020_NPS0210214 | 2020_NPS0210214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210214 |
| 2020_NPS0210215 | 2020_NPS0210215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210215 |
| 2020_NPS0210216 | 2020_NPS0210216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210216 |
| 2020_NPS0210217 | 2020_NPS0210217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210217 |
| 2020_NPS0210218 | 2020_NPS0210218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210218 |
| 2020_NPS0210219 | 2020_NPS0210219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210219 |
| 2020_NPS0210220 | 2020_NPS0210220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210220 |
| 2020_NPS0210221 | 2020_NPS0210221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210221 |
| 2020_NPS0210222 | 2020_NPS0210222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210222 |
| 2020_NPS0210223 | 2020_NPS0210223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210223 |
| 2020_NPS0210224 | 2020_NPS0210224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210224 |
| 2020_NPS0210225 | 2020_NPS0210225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210225 |
| 2020_NPS0210226 | 2020_NPS0210226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210226 |
| 2020_NPS0210227 | 2020_NPS0210227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210227 |
| 2020_NPS0210228 | 2020_NPS0210228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210228 |
| 2020_NPS0210229 | 2020_NPS0210229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210229 |
| 2020_NPS0210230 | 2020_NPS0210230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210230 |
| 2020_NPS0210231 | 2020_NPS0210231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210231 |
| 2020_NPS0210232 | 2020_NPS0210232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210232 |
| 2020_NPS0210233 | 2020_NPS0210233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210233 |
| 2020_NPS0210234 | 2020_NPS0210234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210234 |
| 2020_NPS0210235 | 2020_NPS0210235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210235 |
| 2020_NPS0210236 | 2020_NPS0210236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210236 |
| 2020_NPS0210237 | 2020_NPS0210237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210237 |
| 2020_NPS0210238 | 2020_NPS0210238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210238 |
| 2020_NPS0210239 | 2020_NPS0210239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210239 |
| 2020_NPS0210240 | 2020_NPS0210240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210240 |
| 2020_NPS0210241 | 2020_NPS0210241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210241 |
| 2020_NPS0210242 | 2020_NPS0210242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210242 |
| 2020_NPS0210243 | 2020_NPS0210243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210243 |
| 2020_NPS0210244 | 2020_NPS0210244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210244 |
| 2020_NPS0210245 | 2020_NPS0210245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210245 |

| 2020_NPS0210246 | 2020_NPS0210246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210246 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210247 | 2020_NPS0210247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210247 |
| 2020_NPS0210248 | 2020_NPS0210248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210248 |
| 2020_NPS0210249 | 2020_NPS0210249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210249 |
| 2020_NPS0210250 | 2020_NPS0210250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210250 |
| 2020_NPS0210251 | 2020_NPS0210251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210251 |
| 2020_NPS0210252 | 2020_NPS0210252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210252 |
| 2020_NPS0210253 | 2020_NPS0210253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210253 |
| 2020_NPS0210254 | 2020_NPS0210254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210254 |
| 2020_NPS0210255 | 2020_NPS0210255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210255 |
| 2020_NPS0210256 | 2020_NPS0210256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210256 |
| 2020_NPS0210257 | 2020_NPS0210257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210257 |
| 2020_NPS0210258 | 2020_NPS0210258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210258 |
| 2020_NPS0210259 | 2020_NPS0210259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210259 |
| 2020_NPS0210260 | 2020_NPS0210260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210260 |
| 2020_NPS0210261 | 2020_NPS0210261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210261 |
| 2020_NPS0210262 | 2020_NPS0210262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210262 |
| 2020_NPS0210263 | 2020_NPS0210263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210263 |
| 2020_NPS0210264 | 2020_NPS0210264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210264 |
| 2020_NPS0210265 | 2020_NPS0210265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210265 |
| 2020_NPS0210266 | 2020_NPS0210266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210266 |
| 2020_NPS0210267 | 2020_NPS0210267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210267 |
| 2020_NPS0210268 | 2020_NPS0210268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210268 |
| 2020_NPS0210269 | 2020_NPS0210269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210269 |
| 2020_NPS0210270 | 2020_NPS0210270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210270 |
| 2020_NPS0210271 | 2020_NPS0210271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210271 |
| 2020_NPS0210272 | 2020_NPS0210272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210272 |
| 2020_NPS0210273 | 2020_NPS0210273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210273 |
| 2020_NPS0210274 | 2020_NPS0210274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210274 |
| 2020_NPS0210275 | 2020_NPS0210275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210275 |
| 2020_NPS0210276 | 2020_NPS0210277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210276 |
| 2020_NPS0210278 | 2020_NPS0210278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210278 |
| 2020_NPS0210279 | 2020_NPS0210279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210279 |
| 2020_NPS0210280 | 2020_NPS0210280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210280 |
| 2020_NPS0210281 | 2020_NPS0210281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210281 |
| 2020_NPS0210282 | 2020_NPS0210282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210282 |
| 2020_NPS0210283 | 2020_NPS0210283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210283 |
| 2020_NPS0210284 | 2020_NPS0210284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210284 |
| 2020_NPS0210285 | 2020_NPS0210285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210285 |
| 2020_NPS0210286 | 2020_NPS0210286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210286 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210287 | 2020_NPS0210287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210287 |
| 2020_NPS0210288 | 2020_NPS0210288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210288 |
| 2020_NPS0210289 | 2020_NPS0210289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210289 |
| 2020_NPS0210290 | 2020_NPS0210290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210290 |
| 2020_NPS0210291 | 2020_NPS0210291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210291 |
| 2020_NPS0210292 | 2020_NPS0210292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210292 |
| 2020_NPS0210293 | 2020_NPS0210293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210293 |
| 2020_NPS0210294 | 2020_NPS0210294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210294 |
| 2020_NPS0210295 | 2020_NPS0210295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210295 |
| 2020_NPS0210296 | 2020_NPS0210296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210296 |
| 2020_NPS0210297 | 2020_NPS0210297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210297 |
| 2020_NPS0210298 | 2020_NPS0210298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210298 |
| 2020_NPS0210299 | 2020_NPS0210299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210299 |
| 2020_NPS0210300 | 2020_NPS0210300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210300 |
| 2020_NPS0210301 | 2020_NPS0210301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210301 |
| 2020_NPS0210302 | 2020_NPS0210302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210302 |
| 2020_NPS0210303 | 2020_NPS0210304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210303 |
| 2020_NPS0210305 | 2020_NPS0210305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210305 |
| 2020_NPS0210306 | 2020_NPS0210306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210306 |
| 2020_NPS0210307 | 2020_NPS0210307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210307 |
| 2020_NPS0210308 | 2020_NPS0210308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210308 |
| 2020_NPS0210309 | 2020_NPS0210309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210309 |
| 2020_NPS0210310 | 2020_NPS0210310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210310 |
| 2020_NPS0210311 | 2020_NPS0210311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210311 |
| 2020_NPS0210312 | 2020_NPS0210312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210312 |
| 2020_NPS0210313 | 2020_NPS0210313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210313 |
| 2020_NPS0210314 | 2020_NPS0210314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210314 |
| 2020_NPS0210315 | 2020_NPS0210315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210315 |
| 2020_NPS0210316 | 2020_NPS0210316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210316 |
| 2020_NPS0210317 | 2020_NPS0210317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210317 |
| 2020_NPS0210318 | 2020_NPS0210318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210318 |
| 2020_NPS0210319 | 2020_NPS0210319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210319 |
| 2020_NPS0210320 | 2020_NPS0210320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210320 |
| 2020_NPS0210321 | 2020_NPS0210321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210321 |
| 2020_NPS0210322 | 2020_NPS0210322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210322 |
| 2020_NPS0210323 | 2020_NPS0210323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210323 |
| 2020_NPS0210324 | 2020_NPS0210324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210324 |
| 2020_NPS0210325 | 2020_NPS0210325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210325 |
| 2020_NPS0210326 | 2020_NPS0210326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210326 |
| 2020_NPS0210327 | 2020_NPS0210327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210327 |

| 2020_NPS0210328 | 2020_NPS0210328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210328 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210329 | 2020_NPS0210329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210329 |
| 2020_NPS0210330 | 2020_NPS0210330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210330 |
| 2020_NPS0210331 | 2020_NPS0210331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210331 |
| 2020_NPS0210332 | 2020_NPS0210332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210332 |
| 2020_NPS0210333 | 2020_NPS0210333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210333 |
| 2020_NPS0210334 | 2020_NPS0210334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210334 |
| 2020_NPS0210335 | 2020_NPS0210335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210335 |
| 2020_NPS0210336 | 2020_NPS0210336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210336 |
| 2020_NPS0210337 | 2020_NPS0210337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210337 |
| 2020_NPS0210338 | 2020_NPS0210338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210338 |
| 2020_NPS0210339 | 2020_NPS0210339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210339 |
| 2020_NPS0210340 | 2020_NPS0210340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210340 |
| 2020_NPS0210341 | 2020_NPS0210341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210341 |
| 2020_NPS0210342 | 2020_NPS0210342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210342 |
| 2020_NPS0210343 | 2020_NPS0210343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210343 |
| 2020_NPS0210344 | 2020_NPS0210344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210344 |
| 2020_NPS0210345 | 2020_NPS0210345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210345 |
| 2020_NPS0210346 | 2020_NPS0210346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210346 |
| 2020_NPS0210347 | 2020_NPS0210347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210347 |
| 2020_NPS0210348 | 2020_NPS0210348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210348 |
| 2020_NPS0210349 | 2020_NPS0210349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210349 |
| 2020_NPS0210350 | 2020_NPS0210350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210350 |
| 2020_NPS0210351 | 2020_NPS0210351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210351 |
| 2020_NPS0210352 | 2020_NPS0210352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210352 |
| 2020_NPS0210353 | 2020_NPS0210353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210353 |
| 2020_NPS0210354 | 2020_NPS0210354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210354 |
| 2020_NPS0210355 | 2020_NPS0210355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210355 |
| 2020_NPS0210356 | 2020_NPS0210356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210356 |
| 2020_NPS0210357 | 2020_NPS0210357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210357 |
| 2020_NPS0210358 | 2020_NPS0210358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210358 |
| 2020_NPS0210359 | 2020_NPS0210359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210359 |
| 2020_NPS0210360 | 2020_NPS0210360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210360 |
| 2020_NPS0210361 | 2020_NPS0210361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210361 |
| 2020_NPS0210362 | 2020_NPS0210362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210362 |
| 2020_NPS0210363 | 2020_NPS0210363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210363 |
| 2020_NPS0210364 | 2020_NPS0210364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210364 |
| 2020_NPS0210365 | 2020_NPS0210365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210365 |
| 2020_NPS0210366 | 2020_NPS0210366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210366 |
| 2020_NPS0210367 | 2020_NPS0210367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210367 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210368 | 2020_NPS0210368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210368 |
| 2020_NPS0210369 | 2020_NPS0210369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210369 |
| 2020_NPS0210370 | 2020_NPS0210370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210370 |
| 2020_NPS0210371 | 2020_NPS0210371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210371 |
| 2020_NPS0210372 | 2020_NPS0210372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0210372 |
| 2020_NPS0210373 | 2020_NPS0210373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210373 |
| 2020_NPS0210374 | 2020_NPS0210374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0210374 |
| 2020_NPS0210375 | 2020_NPS0210375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210375 |
| 2020_NPS0210376 | 2020_NPS0210376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0210376 |
| 2020_NPS0210377 | 2020_NPS0210377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210377 |
| 2020_NPS0210378 | 2020_NPS0210378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210378 |
| 2020_NPS0210379 | 2020_NPS0210379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210379 |
| 2020_NPS0210380 | 2020_NPS0210380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210380 |
| 2020_NPS0210381 | 2020_NPS0210381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210381 |
| 2020_NPS0210382 | 2020_NPS0210382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210382 |
| 2020_NPS0210383 | 2020_NPS0210383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210383 |
| 2020_NPS0210384 | 2020_NPS0210384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210384 |
| 2020_NPS0210385 | 2020_NPS0210385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210385 |
| 2020_NPS0210386 | 2020_NPS0210386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210386 |
| 2020_NPS0210387 | 2020_NPS0210387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210387 |
| 2020_NPS0210388 | 2020_NPS0210388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210388 |
| 2020_NPS0210389 | 2020_NPS0210389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210389 |
| 2020_NPS0210390 | 2020_NPS0210390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210390 |
| 2020_NPS0210391 | 2020_NPS0210391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210391 |
| 2020_NPS0210392 | 2020_NPS0210392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210392 |
| 2020_NPS0210393 | 2020_NPS0210393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210393 |
| 2020_NPS0210394 | 2020_NPS0210394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210394 |
| 2020_NPS0210395 | 2020_NPS0210395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210395 |
| 2020_NPS0210396 | 2020_NPS0210396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210396 |
| 2020_NPS0210397 | 2020_NPS0210397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210397 |
| 2020_NPS0210398 | 2020_NPS0210398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210398 |
| 2020_NPS0210399 | 2020_NPS0210399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210399 |
| 2020_NPS0210400 | 2020_NPS0210400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210400 |
| 2020_NPS0210401 | 2020_NPS0210401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210401 |
| 2020_NPS0210402 | 2020_NPS0210402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210402 |
| 2020_NPS0210403 | 2020_NPS0210403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210403 |
| 2020_NPS0210404 | 2020_NPS0210404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210404 |
| 2020_NPS0210405 | 2020_NPS0210405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210405 |
| 2020_NPS0210406 | 2020_NPS0210406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210406 |
| 2020_NPS0210407 | 2020_NPS0210407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210407 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210408 | 2020_NPS0210408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210408 |
| 2020_NPS0210409 | 2020_NPS0210409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210409 |
| 2020_NPS0210410 | 2020_NPS0210410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210410 |
| 2020_NPS0210411 | 2020_NPS0210411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210411 |
| 2020_NPS0210412 | 2020_NPS0210412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210412 |
| 2020_NPS0210413 | 2020_NPS0210413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210413 |
| 2020_NPS0210414 | 2020_NPS0210414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210414 |
| 2020_NPS0210415 | 2020_NPS0210415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210415 |
| 2020_NPS0210416 | 2020_NPS0210416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210416 |
| 2020_NPS0210417 | 2020_NPS0210417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210417 |
| 2020_NPS0210418 | 2020_NPS0210418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210418 |
| 2020_NPS0210419 | 2020_NPS0210419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210419 |
| 2020_NPS0210420 | 2020_NPS0210420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210420 |
| 2020_NPS0210421 | 2020_NPS0210421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210421 |
| 2020_NPS0210422 | 2020_NPS0210422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210422 |
| 2020_NPS0210423 | 2020_NPS0210423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210423 |
| 2020_NPS0210424 | 2020_NPS0210424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210424 |
| 2020_NPS0210425 | 2020_NPS0210425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210425 |
| 2020_NPS0210426 | 2020_NPS0210426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210426 |
| 2020_NPS0210427 | 2020_NPS0210427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210427 |
| 2020_NPS0210428 | 2020_NPS0210428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210428 |
| 2020_NPS0210429 | 2020_NPS0210429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210429 |
| 2020_NPS0210430 | 2020_NPS0210430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210430 |
| 2020_NPS0210431 | 2020_NPS0210431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210431 |
| 2020_NPS0210432 | 2020_NPS0210432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210432 |
| 2020_NPS0210433 | 2020_NPS0210433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210433 |
| 2020_NPS0210434 | 2020_NPS0210434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210434 |
| 2020_NPS0210435 | 2020_NPS0210435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210435 |
| 2020_NPS0210436 | 2020_NPS0210436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210436 |
| 2020_NPS0210437 | 2020_NPS0210437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210437 |
| 2020_NPS0210438 | 2020_NPS0210438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210438 |
| 2020_NPS0210439 | 2020_NPS0210439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210439 |
| 2020_NPS0210440 | 2020_NPS0210440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210440 |
| 2020_NPS0210441 | 2020_NPS0210441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210441 |
| 2020_NPS0210442 | 2020_NPS0210442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210442 |
| 2020_NPS0210443 | 2020_NPS0210443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210443 |
| 2020_NPS0210444 | 2020_NPS0210444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210444 |
| 2020_NPS0210445 | 2020_NPS0210445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210445 |
| 2020_NPS0210446 | 2020_NPS0210446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210446 |
| 2020_NPS0210447 | 2020_NPS0210447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0210447 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210448 | 2020_NPS0210448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210448 |
| 2020_NPS0210449 | 2020_NPS0210449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210449 |
| 2020_NPS0210450 | 2020_NPS0210450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210450 |
| 2020_NPS0210451 | 2020_NPS0210451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210451 |
| 2020_NPS0210452 | 2020_NPS0210452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210452 |
| 2020_NPS0210453 | 2020_NPS0210453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210453 |
| 2020_NPS0210454 | 2020_NPS0210454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210454 |
| 2020_NPS0210455 | 2020_NPS0210455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210455 |
| 2020_NPS0210456 | 2020_NPS0210456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210456 |
| 2020_NPS0210457 | 2020_NPS0210457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210457 |
| 2020_NPS0210458 | 2020_NPS0210458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210458 |
| 2020_NPS0210459 | 2020_NPS0210459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210459 |
| 2020_NPS0210460 | 2020_NPS0210460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210460 |
| 2020_NPS0210461 | 2020_NPS0210461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210461 |
| 2020_NPS0210462 | 2020_NPS0210462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210462 |
| 2020_NPS0210463 | 2020_NPS0210463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210463 |
| 2020_NPS0210464 | 2020_NPS0210464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210464 |
| 2020_NPS0210465 | 2020_NPS0210465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210465 |
| 2020_NPS0210466 | 2020_NPS0210466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210466 |
| 2020_NPS0210467 | 2020_NPS0210467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210467 |
| 2020_NPS0210468 | 2020_NPS0210468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210468 |
| 2020_NPS0210469 | 2020_NPS0210469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210469 |
| 2020_NPS0210470 | 2020_NPS0210470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210470 |
| 2020_NPS0210471 | 2020_NPS0210471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210471 |
| 2020_NPS0210472 | 2020_NPS0210472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210472 |
| 2020_NPS0210473 | 2020_NPS0210473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210473 |
| 2020_NPS0210474 | 2020_NPS0210474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210474 |
| 2020_NPS0210475 | 2020_NPS0210475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210475 |
| 2020_NPS0210476 | 2020_NPS0210476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210476 |
| 2020_NPS0210477 | 2020_NPS0210477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210477 |
| 2020_NPS0210478 | 2020_NPS0210478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210478 |
| 2020_NPS0210479 | 2020_NPS0210479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210479 |
| 2020_NPS0210480 | 2020_NPS0210480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210480 |
| 2020_NPS0210481 | 2020_NPS0210481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210481 |
| 2020_NPS0210482 | 2020_NPS0210482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210482 |
| 2020_NPS0210483 | 2020_NPS0210483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210483 |
| 2020_NPS0210484 | 2020_NPS0210484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210484 |
| 2020_NPS0210485 | 2020_NPS0210485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210485 |
| 2020_NPS0210486 | 2020_NPS0210486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210486 |
| 2020_NPS0210487 | 2020_NPS0210487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210487 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210488 | 2020_NPS0210488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210488 |
| 2020_NPS0210489 | 2020_NPS0210489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210489 |
| 2020_NPS0210490 | 2020_NPS0210490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210490 |
| 2020_NPS0210491 | 2020_NPS0210491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210491 |
| 2020_NPS0210492 | 2020_NPS0210492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210492 |
| 2020_NPS0210493 | 2020_NPS0210493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210493 |
| 2020_NPS0210494 | 2020_NPS0210494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210494 |
| 2020_NPS0210495 | 2020_NPS0210495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210495 |
| 2020_NPS0210496 | 2020_NPS0210496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210496 |
| 2020_NPS0210497 | 2020_NPS0210497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210497 |
| 2020_NPS0210498 | 2020_NPS0210498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210498 |
| 2020_NPS0210499 | 2020_NPS0210499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210499 |
| 2020_NPS0210500 | 2020_NPS0210500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210500 |
| 2020_NPS0210501 | 2020_NPS0210501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210501 |
| 2020_NPS0210502 | 2020_NPS0210502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210502 |
| 2020_NPS0210503 | 2020_NPS0210503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210503 |
| 2020_NPS0210504 | 2020_NPS0210504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210504 |
| 2020_NPS0210505 | 2020_NPS0210505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210505 |
| 2020_NPS0210506 | 2020_NPS0210506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210506 |
| 2020_NPS0210507 | 2020_NPS0210507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210507 |
| 2020_NPS0210508 | 2020_NPS0210508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210508 |
| 2020_NPS0210509 | 2020_NPS0210509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210509 |
| 2020_NPS0210510 | 2020_NPS0210510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210510 |
| 2020_NPS0210511 | 2020_NPS0210511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210511 |
| 2020_NPS0210512 | 2020_NPS0210512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210512 |
| 2020_NPS0210513 | 2020_NPS0210513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210513 |
| 2020_NPS0210514 | 2020_NPS0210514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210514 |
| 2020_NPS0210515 | 2020_NPS0210515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210515 |
| 2020_NPS0210516 | 2020_NPS0210516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210516 |
| 2020_NPS0210517 | 2020_NPS0210517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210517 |
| 2020_NPS0210518 | 2020_NPS0210518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210518 |
| 2020_NPS0210519 | 2020_NPS0210519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210519 |
| 2020_NPS0210520 | 2020_NPS0210520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210520 |
| 2020_NPS0210521 | 2020_NPS0210521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210521 |
| 2020_NPS0210522 | 2020_NPS0210522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210522 |
| 2020_NPS0210523 | 2020_NPS0210523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210523 |
| 2020_NPS0210524 | 2020_NPS0210524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210524 |
| 2020_NPS0210525 | 2020_NPS0210525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210525 |
| 2020_NPS0210526 | 2020_NPS0210526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210526 |
| 2020_NPS0210527 | 2020_NPS0210527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210527 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210528 | 2020_NPS0210528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210528 |
| 2020_NPS0210529 | 2020_NPS0210529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210529 |
| 2020_NPS0210530 | 2020_NPS0210530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210530 |
| 2020_NPS0210531 | 2020_NPS0210531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210531 |
| 2020_NPS0210532 | 2020_NPS0210532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210532 |
| 2020_NPS0210533 | 2020_NPS0210533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210533 |
| 2020_NPS0210534 | 2020_NPS0210534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210534 |
| 2020_NPS0210535 | 2020_NPS0210535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210535 |
| 2020_NPS0210536 | 2020_NPS0210536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210536 |
| 2020_NPS0210537 | 2020_NPS0210537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210537 |
| 2020_NPS0210538 | 2020_NPS0210538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210538 |
| 2020_NPS0210539 | 2020_NPS0210539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210539 |
| 2020_NPS0210540 | 2020_NPS0210540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210540 |
| 2020_NPS0210541 | 2020_NPS0210541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210541 |
| 2020_NPS0210542 | 2020_NPS0210542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210542 |
| 2020_NPS0210543 | 2020_NPS0210543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210543 |
| 2020_NPS0210544 | 2020_NPS0210544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210544 |
| 2020_NPS0210545 | 2020_NPS0210545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210545 |
| 2020_NPS0210546 | 2020_NPS0210546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210546 |
| 2020_NPS0210547 | 2020_NPS0210547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210547 |
| 2020_NPS0210548 | 2020_NPS0210548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210548 |
| 2020_NPS0210549 | 2020_NPS0210549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210549 |
| 2020_NPS0210550 | 2020_NPS0210550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210550 |
| 2020_NPS0210551 | 2020_NPS0210551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210551 |
| 2020_NPS0210552 | 2020_NPS0210552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210552 |
| 2020_NPS0210553 | 2020_NPS0210553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210553 |
| 2020_NPS0210554 | 2020_NPS0210554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210554 |
| 2020_NPS0210555 | 2020_NPS0210555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210555 |
| 2020_NPS0210556 | 2020_NPS0210556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210556 |
| 2020_NPS0210557 | 2020_NPS0210557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210557 |
| 2020_NPS0210558 | 2020_NPS0210558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210558 |
| 2020_NPS0210559 | 2020_NPS0210559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210559 |
| 2020_NPS0210560 | 2020_NPS0210560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210560 |
| 2020_NPS0210561 | 2020_NPS0210561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210561 |
| 2020_NPS0210562 | 2020_NPS0210562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210562 |
| 2020_NPS0210563 | 2020_NPS0210563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210563 |
| 2020_NPS0210564 | 2020_NPS0210564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210564 |
| 2020_NPS0210565 | 2020_NPS0210565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210565 |
| 2020_NPS0210566 | 2020_NPS0210566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210566 |
| 2020_NPS0210567 | 2020_NPS0210567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210567 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210568 | 2020_NPS0210568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210568 |
| 2020_NPS0210569 | 2020_NPS0210569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210569 |
| 2020_NPS0210570 | 2020_NPS0210570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210570 |
| 2020_NPS0210571 | 2020_NPS0210571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210571 |
| 2020_NPS0210572 | 2020_NPS0210572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210572 |
| 2020_NPS0210573 | 2020_NPS0210573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210573 |
| 2020_NPS0210574 | 2020_NPS0210574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210574 |
| 2020_NPS0210575 | 2020_NPS0210575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210575 |
| 2020_NPS0210576 | 2020_NPS0210576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210576 |
| 2020_NPS0210577 | 2020_NPS0210577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210577 |
| 2020_NPS0210578 | 2020_NPS0210578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210578 |
| 2020_NPS0210579 | 2020_NPS0210579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210579 |
| 2020_NPS0210580 | 2020_NPS0210580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210580 |
| 2020_NPS0210581 | 2020_NPS0210581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210581 |
| 2020_NPS0210582 | 2020_NPS0210582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210582 |
| 2020_NPS0210583 | 2020_NPS0210583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210583 |
| 2020_NPS0210584 | 2020_NPS0210584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210584 |
| 2020_NPS0210585 | 2020_NPS0210585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210585 |
| 2020_NPS0210586 | 2020_NPS0210586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210586 |
| 2020_NPS0210587 | 2020_NPS0210587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210587 |
| 2020_NPS0210588 | 2020_NPS0210588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210588 |
| 2020_NPS0210589 | 2020_NPS0210589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210589 |
| 2020_NPS0210590 | 2020_NPS0210590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210590 |
| 2020_NPS0210591 | 2020_NPS0210591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210591 |
| 2020_NPS0210592 | 2020_NPS0210592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210592 |
| 2020_NPS0210593 | 2020_NPS0210593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210593 |
| 2020_NPS0210594 | 2020_NPS0210594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210594 |
| 2020_NPS0210595 | 2020_NPS0210595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210595 |
| 2020_NPS0210596 | 2020_NPS0210596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210596 |
| 2020_NPS0210597 | 2020_NPS0210597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210597 |
| 2020_NPS0210598 | 2020_NPS0210598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210598 |
| 2020_NPS0210599 | 2020_NPS0210599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210599 |
| 2020_NPS0210600 | 2020_NPS0210600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210600 |
| 2020_NPS0210601 | 2020_NPS0210601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210601 |
| 2020_NPS0210602 | 2020_NPS0210602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210602 |
| 2020_NPS0210603 | 2020_NPS0210603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210603 |
| 2020_NPS0210604 | 2020_NPS0210604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210604 |
| 2020_NPS0210605 | 2020_NPS0210605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210605 |
| 2020_NPS0210606 | 2020_NPS0210606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210606 |
| 2020_NPS0210607 | 2020_NPS0210607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210607 |

| 2020_NPS0210608 | 2020_NPS0210608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210608 |
| 2020_NPS0210609 | 2020_NPS0210609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210609 |
| 2020_NPS0210610 | 2020_NPS0210610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210610 |
| 2020_NPS0210611 | 2020_NPS0210611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210611 |
| 2020_NPS0210612 | 2020_NPS0210612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210612 |
| 2020_NPS0210613 | 2020_NPS0210613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210613 |
| 2020_NPS0210614 | 2020_NPS0210614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210614 |
| 2020_NPS0210615 | 2020_NPS0210615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210615 |
| 2020_NPS0210616 | 2020_NPS0210616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210616 |
| 2020_NPS0210617 | 2020_NPS0210617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210617 |
| 2020_NPS0210618 | 2020_NPS0210618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210618 |
| 2020_NPS0210619 | 2020_NPS0210619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210619 |
| 2020_NPS0210620 | 2020_NPS0210620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210620 |
| 2020_NPS0210621 | 2020_NPS0210621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210621 |
| 2020_NPS0210622 | 2020_NPS0210622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210622 |
| 2020_NPS0210623 | 2020_NPS0210623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210623 |
| 2020_NPS0210624 | 2020_NPS0210624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210624 |
| 2020_NPS0210625 | 2020_NPS0210625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210625 |
| 2020_NPS0210626 | 2020_NPS0210626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210626 |
| 2020_NPS0210627 | 2020_NPS0210627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210627 |
| 2020_NPS0210628 | 2020_NPS0210628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210628 |
| 2020_NPS0210629 | 2020_NPS0210629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210629 |
| 2020_NPS0210630 | 2020_NPS0210630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210630 |
| 2020_NPS0210631 | 2020_NPS0210631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210631 |
| 2020_NPS0210632 | 2020_NPS0210632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210632 |
| 2020_NPS0210633 | 2020_NPS0210633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210633 |
| 2020_NPS0210634 | 2020_NPS0210634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210634 |
| 2020_NPS0210635 | 2020_NPS0210635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210635 |
| 2020_NPS0210636 | 2020_NPS0210636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210636 |
| 2020_NPS0210637 | 2020_NPS0210637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210637 |
| 2020_NPS0210638 | 2020_NPS0210638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210638 |
| 2020_NPS0210639 | 2020_NPS0210639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210639 |
| 2020_NPS0210640 | 2020_NPS0210640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210640 |
| 2020_NPS0210641 | 2020_NPS0210641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210641 |
| 2020_NPS0210642 | 2020_NPS0210642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210642 |
| 2020_NPS0210643 | 2020_NPS0210643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210643 |
| 2020_NPS0210645 | 2020_NPS0210645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210645 |
| 2020_NPS0210646 | 2020_NPS0210646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210646 |
| 2020_NPS0210647 | 2020_NPS0210647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210647 |
| 2020_NPS0210648 | 2020_NPS0210648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210648 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210649 | 2020_NPS0210649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210649 |
| 2020_NPS0210650 | 2020_NPS0210650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210650 |
| 2020_NPS0210651 | 2020_NPS0210651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210651 |
| 2020_NPS0210652 | 2020_NPS0210652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210652 |
| 2020_NPS0210653 | 2020_NPS0210653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210653 |
| 2020_NPS0210654 | 2020_NPS0210654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210654 |
| 2020_NPS0210655 | 2020_NPS0210655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210655 |
| 2020_NPS0210656 | 2020_NPS0210656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210656 |
| 2020_NPS0210657 | 2020_NPS0210657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210657 |
| 2020_NPS0210658 | 2020_NPS0210658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210658 |
| 2020_NPS0210659 | 2020_NPS0210659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210659 |
| 2020_NPS0210660 | 2020_NPS0210660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210660 |
| 2020_NPS0210661 | 2020_NPS0210661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210661 |
| 2020_NPS0210662 | 2020_NPS0210662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210662 |
| 2020_NPS0210663 | 2020_NPS0210663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210663 |
| 2020_NPS0210664 | 2020_NPS0210664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210664 |
| 2020_NPS0210665 | 2020_NPS0210665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210665 |
| 2020_NPS0210666 | 2020_NPS0210666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210666 |
| 2020_NPS0210667 | 2020_NPS0210667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210667 |
| 2020_NPS0210668 | 2020_NPS0210668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210668 |
| 2020_NPS0210669 | 2020_NPS0210669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210669 |
| 2020_NPS0210670 | 2020_NPS0210670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210670 |
| 2020_NPS0210671 | 2020_NPS0210671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210671 |
| 2020_NPS0210672 | 2020_NPS0210672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210672 |
| 2020_NPS0210673 | 2020_NPS0210673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210673 |
| 2020_NPS0210674 | 2020_NPS0210674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210674 |
| 2020_NPS0210675 | 2020_NPS0210675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210675 |
| 2020_NPS0210676 | 2020_NPS0210676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210676 |
| 2020_NPS0210677 | 2020_NPS0210677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210677 |
| 2020_NPS0210678 | 2020_NPS0210678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210678 |
| 2020_NPS0210679 | 2020_NPS0210679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210679 |
| 2020_NPS0210680 | 2020_NPS0210680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210680 |
| 2020_NPS0210681 | 2020_NPS0210681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210681 |
| 2020_NPS0210682 | 2020_NPS0210682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210682 |
| 2020_NPS0210683 | 2020_NPS0210683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210683 |
| 2020_NPS0210684 | 2020_NPS0210684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210684 |
| 2020_NPS0210685 | 2020_NPS0210685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210685 |
| 2020_NPS0210686 | 2020_NPS0210686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210686 |
| 2020_NPS0210687 | 2020_NPS0210687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210687 |
| 2020_NPS0210688 | 2020_NPS0210688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210688 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210689 | 2020_NPS0210689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210689 |
| 2020_NPS0210690 | 2020_NPS0210690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210690 |
| 2020_NPS0210691 | 2020_NPS0210691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210691 |
| 2020_NPS0210692 | 2020_NPS0210692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210692 |
| 2020_NPS0210693 | 2020_NPS0210693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210693 |
| 2020_NPS0210694 | 2020_NPS0210694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210694 |
| 2020_NPS0210695 | 2020_NPS0210695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210695 |
| 2020_NPS0210696 | 2020_NPS0210696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210696 |
| 2020_NPS0210697 | 2020_NPS0210697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210697 |
| 2020_NPS0210698 | 2020_NPS0210698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210698 |
| 2020_NPS0210699 | 2020_NPS0210699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210699 |
| 2020_NPS0210700 | 2020_NPS0210700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210700 |
| 2020_NPS0210701 | 2020_NPS0210701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210701 |
| 2020_NPS0210702 | 2020_NPS0210702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210702 |
| 2020_NPS0210703 | 2020_NPS0210703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210703 |
| 2020_NPS0210704 | 2020_NPS0210704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210704 |
| 2020_NPS0210705 | 2020_NPS0210705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210705 |
| 2020_NPS0210706 | 2020_NPS0210706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210706 |
| 2020_NPS0210707 | 2020_NPS0210707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210707 |
| 2020_NPS0210708 | 2020_NPS0210708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210708 |
| 2020_NPS0210709 | 2020_NPS0210709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210709 |
| 2020_NPS0210710 | 2020_NPS0210710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210710 |
| 2020_NPS0210711 | 2020_NPS0210711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210711 |
| 2020_NPS0210712 | 2020_NPS0210712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210712 |
| 2020_NPS0210713 | 2020_NPS0210713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210713 |
| 2020_NPS0210714 | 2020_NPS0210714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210714 |
| 2020_NPS0210715 | 2020_NPS0210715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210715 |
| 2020_NPS0210716 | 2020_NPS0210716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210716 |
| 2020_NPS0210717 | 2020_NPS0210717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210717 |
| 2020_NPS0210718 | 2020_NPS0210718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210718 |
| 2020_NPS0210719 | 2020_NPS0210719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210719 |
| 2020_NPS0210720 | 2020_NPS0210720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210720 |
| 2020_NPS0210721 | 2020_NPS0210721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210721 |
| 2020_NPS0210722 | 2020_NPS0210722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210722 |
| 2020_NPS0210723 | 2020_NPS0210723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210723 |
| 2020_NPS0210724 | 2020_NPS0210724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210724 |
| 2020_NPS0210725 | 2020_NPS0210725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210725 |
| 2020_NPS0210726 | 2020_NPS0210726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210726 |
| 2020_NPS0210727 | 2020_NPS0210727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210727 |
| 2020_NPS0210728 | 2020_NPS0210728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210728 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210729 | 2020_NPS0210729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210729 |
| 2020_NPS0210730 | 2020_NPS0210730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210730 |
| 2020_NPS0210731 | 2020_NPS0210731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210731 |
| 2020_NPS0210732 | 2020_NPS0210732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210732 |
| 2020_NPS0210733 | 2020_NPS0210733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210733 |
| 2020_NPS0210734 | 2020_NPS0210734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210734 |
| 2020_NPS0210735 | 2020_NPS0210735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210735 |
| 2020_NPS0210736 | 2020_NPS0210736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210736 |
| 2020_NPS0210737 | 2020_NPS0210737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210737 |
| 2020_NPS0210738 | 2020_NPS0210738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210738 |
| 2020_NPS0210739 | 2020_NPS0210739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210739 |
| 2020_NPS0210740 | 2020_NPS0210740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210740 |
| 2020_NPS0210741 | 2020_NPS0210741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210741 |
| 2020_NPS0210742 | 2020_NPS0210742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210742 |
| 2020_NPS0210743 | 2020_NPS0210743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210743 |
| 2020_NPS0210744 | 2020_NPS0210744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210744 |
| 2020_NPS0210745 | 2020_NPS0210745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210745 |
| 2020_NPS0210746 | 2020_NPS0210746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210746 |
| 2020_NPS0210747 | 2020_NPS0210747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210747 |
| 2020_NPS0210748 | 2020_NPS0210748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210748 |
| 2020_NPS0210749 | 2020_NPS0210749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210749 |
| 2020_NPS0210750 | 2020_NPS0210750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210750 |
| 2020_NPS0210751 | 2020_NPS0210751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210751 |
| 2020_NPS0210752 | 2020_NPS0210752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210752 |
| 2020_NPS0210753 | 2020_NPS0210753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210753 |
| 2020_NPS0210754 | 2020_NPS0210754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210754 |
| 2020_NPS0210755 | 2020_NPS0210755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210755 |
| 2020_NPS0210756 | 2020_NPS0210756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210756 |
| 2020_NPS0210757 | 2020_NPS0210757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210757 |
| 2020_NPS0210758 | 2020_NPS0210758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210758 |
| 2020_NPS0210759 | 2020_NPS0210759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210759 |
| 2020_NPS0210760 | 2020_NPS0210760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210760 |
| 2020_NPS0210761 | 2020_NPS0210761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210761 |
| 2020_NPS0210762 | 2020_NPS0210762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210762 |
| 2020_NPS0210763 | 2020_NPS0210763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210763 |
| 2020_NPS0210764 | 2020_NPS0210764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210764 |
| 2020_NPS0210765 | 2020_NPS0210765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210765 |
| 2020_NPS0210766 | 2020_NPS0210766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210766 |
| 2020_NPS0210767 | 2020_NPS0210767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210767 |
| 2020_NPS0210768 | 2020_NPS0210768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210768 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210769 | 2020_NPS0210769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210769 |
| 2020_NPS0210770 | 2020_NPS0210770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210770 |
| 2020_NPS0210771 | 2020_NPS0210771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210771 |
| 2020_NPS0210772 | 2020_NPS0210772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210772 |
| 2020_NPS0210773 | 2020_NPS0210773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0210773 |
| 2020_NPS0210774 | 2020_NPS0210774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0210774 |
| 2020_NPS0210775 | 2020_NPS0210775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210775 |
| 2020_NPS0210776 | 2020_NPS0210776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210776 |
| 2020_NPS0210777 | 2020_NPS0210777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210777 |
| 2020_NPS0210778 | 2020_NPS0210778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210778 |
| 2020_NPS0210779 | 2020_NPS0210779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210779 |
| 2020_NPS0210780 | 2020_NPS0210780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210780 |
| 2020_NPS0210781 | 2020_NPS0210781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210781 |
| 2020_NPS0210782 | 2020_NPS0210782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210782 |
| 2020_NPS0210783 | 2020_NPS0210783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210783 |
| 2020_NPS0210784 | 2020_NPS0210784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210784 |
| 2020_NPS0210785 | 2020_NPS0210785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210785 |
| 2020_NPS0210786 | 2020_NPS0210786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210786 |
| 2020_NPS0210787 | 2020_NPS0210787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210787 |
| 2020_NPS0210788 | 2020_NPS0210788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210788 |
| 2020_NPS0210789 | 2020_NPS0210789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210789 |
| 2020_NPS0210790 | 2020_NPS0210790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210790 |
| 2020_NPS0210791 | 2020_NPS0210791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210791 |
| 2020_NPS0210792 | 2020_NPS0210792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210792 |
| 2020_NPS0210793 | 2020_NPS0210793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210793 |
| 2020_NPS0210794 | 2020_NPS0210794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210794 |
| 2020_NPS0210795 | 2020_NPS0210795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210795 |
| 2020_NPS0210796 | 2020_NPS0210796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210796 |
| 2020_NPS0210797 | 2020_NPS0210797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210797 |
| 2020_NPS0210798 | 2020_NPS0210798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210798 |
| 2020_NPS0210799 | 2020_NPS0210799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210799 |
| 2020_NPS0210800 | 2020_NPS0210800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210800 |
| 2020_NPS0210801 | 2020_NPS0210801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210801 |
| 2020_NPS0210802 | 2020_NPS0210802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210802 |
| 2020_NPS0210803 | 2020_NPS0210803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210803 |
| 2020_NPS0210804 | 2020_NPS0210804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210804 |
| 2020_NPS0210805 | 2020_NPS0210805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210805 |
| 2020_NPS0210806 | 2020_NPS0210806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210806 |
| 2020_NPS0210807 | 2020_NPS0210807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210807 |
| 2020_NPS0210808 | 2020_NPS0210808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0210809 | 2020_NPS0210809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210809 |
| 2020_ NPS0210810 | 2020_NPS0210810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210810 |
| 2020_ NPS0210811 | 2020_NPS0210811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210811 |
| 2020_ NPS0210812 | 2020_NPS0210812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210812 |
| 2020_ NPS0210813 | 2020_NPS0210813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210813 |
| 2020_ NPS0210814 | 2020_NPS0210814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210814 |
| 2020_ NPS0210815 | 2020_NPS0210815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210815 |
| 2020_ NPS0210816 | 2020_NPS0210816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210816 |
| 2020_ NPS0210817 | 2020_NPS0210817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210817 |
| 2020_ NPS0210818 | 2020_NPS0210818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210818 |
| 2020_ NPS0210819 | 2020_NPS0210819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210819 |
| 2020_ NPS0210820 | 2020_NPS0210820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210820 |
| 2020_ NPS0210821 | 2020_NPS0210821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210821 |
| 2020_ NPS0210822 | 2020_NPS0210822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210822 |
| 2020_ NPS0210823 | 2020_NPS0210823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210823 |
| 2020_ NPS0210824 | 2020_NPS0210824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210824 |
| 2020_ NPS0210825 | 2020_NPS0210825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210825 |
| 2020_ NPS0210826 | 2020_NPS0210826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210826 |
| 2020_ NPS0210827 | 2020_NPS0210827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210827 |
| 2020_ NPS0210828 | 2020_NPS0210828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210828 |
| 2020_ NPS0210829 | 2020_NPS0210829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210829 |
| 2020_ NPS0210830 | 2020_NPS0210830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210830 |
| 2020_ NPS0210831 | 2020_NPS0210831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210831 |
| 2020_ NPS0210832 | 2020_NPS0210832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210832 |
| 2020_ NPS0210833 | 2020_NPS0210833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210833 |
| 2020_ NPS0210834 | 2020_NPS0210834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210834 |
| 2020_ NPS0210835 | 2020_NPS0210835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210835 |
| 2020_ NPS0210836 | 2020_NPS0210836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210836 |
| 2020_ NPS0210837 | 2020_NPS0210837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210837 |
| 2020_ NPS0210838 | 2020_NPS0210838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210838 |
| 2020_ NPS0210839 | 2020_NPS0210839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210839 |
| 2020_ NPS0210840 | 2020_NPS0210840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210840 |
| 2020_ NPS0210841 | 2020_NPS0210841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210841 |
| 2020_ NPS0210842 | 2020_NPS0210842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210842 |
| 2020_ NPS0210843 | 2020_NPS0210843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210843 |
| 2020_ NPS0210844 | 2020_NPS0210844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210844 |
| 2020_ NPS0210845 | 2020_NPS0210845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210845 |
| 2020_ NPS0210846 | 2020_NPS0210846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210846 |
| 2020_ NPS0210847 | 2020_NPS0210847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210847 |
| 2020_ NPS0210848 | 2020_NPS0210848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0210848 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210849 | 2020_NPS0210849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210849 |
| 2020_NPS0210850 | 2020_NPS0210850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210850 |
| 2020_NPS0210851 | 2020_NPS0210851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210851 |
| 2020_NPS0210852 | 2020_NPS0210852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210852 |
| 2020_NPS0210853 | 2020_NPS0210853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210853 |
| 2020_NPS0210854 | 2020_NPS0210854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210854 |
| 2020_NPS0210855 | 2020_NPS0210855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210855 |
| 2020_NPS0210856 | 2020_NPS0210856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210856 |
| 2020_NPS0210857 | 2020_NPS0210857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210857 |
| 2020_NPS0210858 | 2020_NPS0210858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210858 |
| 2020_NPS0210859 | 2020_NPS0210859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210859 |
| 2020_NPS0210860 | 2020_NPS0210860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210860 |
| 2020_NPS0210861 | 2020_NPS0210861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210861 |
| 2020_NPS0210862 | 2020_NPS0210862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210862 |
| 2020_NPS0210863 | 2020_NPS0210863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210863 |
| 2020_NPS0210864 | 2020_NPS0210864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210864 |
| 2020_NPS0210865 | 2020_NPS0210865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210865 |
| 2020_NPS0210866 | 2020_NPS0210866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210866 |
| 2020_NPS0210867 | 2020_NPS0210867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210867 |
| 2020_NPS0210868 | 2020_NPS0210868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210868 |
| 2020_NPS0210869 | 2020_NPS0210869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210869 |
| 2020_NPS0210870 | 2020_NPS0210870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210870 |
| 2020_NPS0210871 | 2020_NPS0210871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210871 |
| 2020_NPS0210872 | 2020_NPS0210872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210872 |
| 2020_NPS0210873 | 2020_NPS0210873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210873 |
| 2020_NPS0210874 | 2020_NPS0210874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210874 |
| 2020_NPS0210875 | 2020_NPS0210875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210875 |
| 2020_NPS0210876 | 2020_NPS0210876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210876 |
| 2020_NPS0210877 | 2020_NPS0210877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210877 |
| 2020_NPS0210878 | 2020_NPS0210878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210878 |
| 2020_NPS0210879 | 2020_NPS0210879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210879 |
| 2020_NPS0210880 | 2020_NPS0210880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210880 |
| 2020_NPS0210881 | 2020_NPS0210881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210881 |
| 2020_NPS0210882 | 2020_NPS0210882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210882 |
| 2020_NPS0210883 | 2020_NPS0210883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210883 |
| 2020_NPS0210884 | 2020_NPS0210884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210884 |
| 2020_NPS0210885 | 2020_NPS0210885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210885 |
| 2020_NPS0210886 | 2020_NPS0210886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210886 |
| 2020_NPS0210887 | 2020_NPS0210887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210887 |
| 2020_NPS0210888 | 2020_NPS0210888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210888 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210889 | 2020_NPS0210889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210889 |
| 2020_NPS0210890 | 2020_NPS0210890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210890 |
| 2020_NPS0210891 | 2020_NPS0210891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210891 |
| 2020_NPS0210892 | 2020_NPS0210892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210892 |
| 2020_NPS0210893 | 2020_NPS0210893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210893 |
| 2020_NPS0210894 | 2020_NPS0210894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210894 |
| 2020_NPS0210895 | 2020_NPS0210895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210895 |
| 2020_NPS0210896 | 2020_NPS0210896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210896 |
| 2020_NPS0210897 | 2020_NPS0210897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210897 |
| 2020_NPS0210898 | 2020_NPS0210898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210898 |
| 2020_NPS0210899 | 2020_NPS0210899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210899 |
| 2020_NPS0210900 | 2020_NPS0210900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210900 |
| 2020_NPS0210901 | 2020_NPS0210901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210901 |
| 2020_NPS0210902 | 2020_NPS0210902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210902 |
| 2020_NPS0210903 | 2020_NPS0210903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210903 |
| 2020_NPS0210904 | 2020_NPS0210904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210904 |
| 2020_NPS0210905 | 2020_NPS0210905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210905 |
| 2020_NPS0210906 | 2020_NPS0210906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210906 |
| 2020_NPS0210907 | 2020_NPS0210907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210907 |
| 2020_NPS0210908 | 2020_NPS0210908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210908 |
| 2020_NPS0210909 | 2020_NPS0210909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210909 |
| 2020_NPS0210910 | 2020_NPS0210910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210910 |
| 2020_NPS0210911 | 2020_NPS0210911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210911 |
| 2020_NPS0210912 | 2020_NPS0210912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210912 |
| 2020_NPS0210913 | 2020_NPS0210913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210913 |
| 2020_NPS0210914 | 2020_NPS0210914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210914 |
| 2020_NPS0210915 | 2020_NPS0210915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210915 |
| 2020_NPS0210916 | 2020_NPS0210916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210916 |
| 2020_NPS0210917 | 2020_NPS0210917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210917 |
| 2020_NPS0210918 | 2020_NPS0210918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210918 |
| 2020_NPS0210919 | 2020_NPS0210919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210919 |
| 2020_NPS0210920 | 2020_NPS0210920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210920 |
| 2020_NPS0210921 | 2020_NPS0210921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210921 |
| 2020_NPS0210922 | 2020_NPS0210922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210922 |
| 2020_NPS0210923 | 2020_NPS0210923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210923 |
| 2020_NPS0210924 | 2020_NPS0210924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210924 |
| 2020_NPS0210925 | 2020_NPS0210925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210925 |
| 2020_NPS0210926 | 2020_NPS0210926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210926 |
| 2020_NPS0210927 | 2020_NPS0210927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210927 |
| 2020_NPS0210928 | 2020_NPS0210928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0210928 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210929 | 2020_NPS0210929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210929 |
| 2020_NPS0210930 | 2020_NPS0210930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210930 |
| 2020_NPS0210931 | 2020_NPS0210931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210931 |
| 2020_NPS0210932 | 2020_NPS0210932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210932 |
| 2020_NPS0210933 | 2020_NPS0210933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210933 |
| 2020_NPS0210934 | 2020_NPS0210934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210934 |
| 2020_NPS0210935 | 2020_NPS0210935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210935 |
| 2020_NPS0210936 | 2020_NPS0210936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210936 |
| 2020_NPS0210937 | 2020_NPS0210937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210937 |
| 2020_NPS0210938 | 2020_NPS0210938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210938 |
| 2020_NPS0210939 | 2020_NPS0210939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210939 |
| 2020_NPS0210940 | 2020_NPS0210940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210940 |
| 2020_NPS0210941 | 2020_NPS0210941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210941 |
| 2020_NPS0210942 | 2020_NPS0210942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210942 |
| 2020_NPS0210943 | 2020_NPS0210943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210943 |
| 2020_NPS0210944 | 2020_NPS0210944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210944 |
| 2020_NPS0210945 | 2020_NPS0210945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210945 |
| 2020_NPS0210946 | 2020_NPS0210946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210946 |
| 2020_NPS0210947 | 2020_NPS0210947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210947 |
| 2020_NPS0210948 | 2020_NPS0210948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210948 |
| 2020_NPS0210949 | 2020_NPS0210949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210949 |
| 2020_NPS0210950 | 2020_NPS0210950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210950 |
| 2020_NPS0210951 | 2020_NPS0210951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210951 |
| 2020_NPS0210952 | 2020_NPS0210952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210952 |
| 2020_NPS0210953 | 2020_NPS0210953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210953 |
| 2020_NPS0210954 | 2020_NPS0210954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210954 |
| 2020_NPS0210955 | 2020_NPS0210955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210955 |
| 2020_NPS0210956 | 2020_NPS0210956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210956 |
| 2020_NPS0210957 | 2020_NPS0210957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210957 |
| 2020_NPS0210958 | 2020_NPS0210958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210958 |
| 2020_NPS0210959 | 2020_NPS0210959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210959 |
| 2020_NPS0210960 | 2020_NPS0210960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210960 |
| 2020_NPS0210961 | 2020_NPS0210961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210961 |
| 2020_NPS0210962 | 2020_NPS0210962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210962 |
| 2020_NPS0210963 | 2020_NPS0210963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210963 |
| 2020_NPS0210964 | 2020_NPS0210964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210964 |
| 2020_NPS0210965 | 2020_NPS0210965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210965 |
| 2020_NPS0210966 | 2020_NPS0210966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210966 |
| 2020_NPS0210967 | 2020_NPS0210967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210967 |
| 2020_NPS0210968 | 2020_NPS0210968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210968 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0210969 | 2020_NPS0210969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210969 |
| 2020_NPS0210970 | 2020_NPS0210970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210970 |
| 2020_NPS0210971 | 2020_NPS0210971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210971 |
| 2020_NPS0210972 | 2020_NPS0210972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210972 |
| 2020_NPS0210973 | 2020_NPS0210973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0210973 |
| 2020_NPS0210974 | 2020_NPS0210974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0210974 |
| 2020_NPS0210975 | 2020_NPS0210975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0210975 |
| 2020_NPS0210976 | 2020_NPS0210976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0210976 |
| 2020_NPS0210977 | 2020_NPS0210977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210977 |
| 2020_NPS0210978 | 2020_NPS0210978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210978 |
| 2020_NPS0210979 | 2020_NPS0210979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210979 |
| 2020_NPS0210980 | 2020_NPS0210980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210980 |
| 2020_NPS0210981 | 2020_NPS0210981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210981 |
| 2020_NPS0210982 | 2020_NPS0210982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210982 |
| 2020_NPS0210983 | 2020_NPS0210983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210983 |
| 2020_NPS0210984 | 2020_NPS0210984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210984 |
| 2020_NPS0210985 | 2020_NPS0210985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210985 |
| 2020_NPS0210986 | 2020_NPS0210986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210986 |
| 2020_NPS0210987 | 2020_NPS0210987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210987 |
| 2020_NPS0210988 | 2020_NPS0210988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210988 |
| 2020_NPS0210989 | 2020_NPS0210989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210989 |
| 2020_NPS0210990 | 2020_NPS0210990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210990 |
| 2020_NPS0210991 | 2020_NPS0210991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210991 |
| 2020_NPS0210992 | 2020_NPS0210992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210992 |
| 2020_NPS0210993 | 2020_NPS0210993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210993 |
| 2020_NPS0210994 | 2020_NPS0210994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210994 |
| 2020_NPS0210995 | 2020_NPS0210995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210995 |
| 2020_NPS0210996 | 2020_NPS0210996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210996 |
| 2020_NPS0210997 | 2020_NPS0210997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210997 |
| 2020_NPS0210998 | 2020_NPS0210998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210998 |
| 2020_NPS0210999 | 2020_NPS0210999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0210999 |
| 2020_NPS0211000 | 2020_NPS0211000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211000 |
| 2020_NPS0211001 | 2020_NPS0211001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211001 |
| 2020_NPS0211002 | 2020_NPS0211002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211002 |
| 2020_NPS0211003 | 2020_NPS0211003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211003 |
| 2020_NPS0211004 | 2020_NPS0211004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211004 |
| 2020_NPS0211005 | 2020_NPS0211005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211005 |
| 2020_NPS0211006 | 2020_NPS0211006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211006 |
| 2020_NPS0211007 | 2020_NPS0211007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211007 |
| 2020_NPS0211008 | 2020_NPS0211008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211008 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211009 | 2020_NPS0211009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211009 |
| 2020_NPS0211010 | 2020_NPS0211010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211010 |
| 2020_NPS0211011 | 2020_NPS0211011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211011 |
| 2020_NPS0211012 | 2020_NPS0211012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211012 |
| 2020_NPS0211013 | 2020_NPS0211013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211013 |
| 2020_NPS0211014 | 2020_NPS0211014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211014 |
| 2020_NPS0211015 | 2020_NPS0211015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211015 |
| 2020_NPS0211016 | 2020_NPS0211016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211016 |
| 2020_NPS0211017 | 2020_NPS0211017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211017 |
| 2020_NPS0211018 | 2020_NPS0211019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211018 |
| 2020_NPS0211020 | 2020_NPS0211020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211020 |
| 2020_NPS0211021 | 2020_NPS0211021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211021 |
| 2020_NPS0211022 | 2020_NPS0211022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211022 |
| 2020_NPS0211023 | 2020_NPS0211023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211023 |
| 2020_NPS0211024 | 2020_NPS0211024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211024 |
| 2020_NPS0211025 | 2020_NPS0211025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211025 |
| 2020_NPS0211026 | 2020_NPS0211026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211026 |
| 2020_NPS0211027 | 2020_NPS0211027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211027 |
| 2020_NPS0211028 | 2020_NPS0211028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211028 |
| 2020_NPS0211029 | 2020_NPS0211029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211029 |
| 2020_NPS0211030 | 2020_NPS0211030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211030 |
| 2020_NPS0211031 | 2020_NPS0211031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211031 |
| 2020_NPS0211032 | 2020_NPS0211032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211032 |
| 2020_NPS0211033 | 2020_NPS0211033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211033 |
| 2020_NPS0211034 | 2020_NPS0211034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211034 |
| 2020_NPS0211035 | 2020_NPS0211035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211035 |
| 2020_NPS0211036 | 2020_NPS0211036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211036 |
| 2020_NPS0211037 | 2020_NPS0211037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211037 |
| 2020_NPS0211038 | 2020_NPS0211038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211038 |
| 2020_NPS0211039 | 2020_NPS0211039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211039 |
| 2020_NPS0211040 | 2020_NPS0211040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211040 |
| 2020_NPS0211041 | 2020_NPS0211041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211041 |
| 2020_NPS0211042 | 2020_NPS0211042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211042 |
| 2020_NPS0211043 | 2020_NPS0211043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211043 |
| 2020_NPS0211044 | 2020_NPS0211044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211044 |
| 2020_NPS0211045 | 2020_NPS0211045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211045 |
| 2020_NPS0211046 | 2020_NPS0211046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211046 |
| 2020_NPS0211047 | 2020_NPS0211047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211047 |
| 2020_NPS0211048 | 2020_NPS0211048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211048 |
| 2020_NPS0211049 | 2020_NPS0211049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211050 | 2020_NPS0211050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211050 |
| 2020_NPS0211051 | 2020_NPS0211051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211051 |
| 2020_NPS0211052 | 2020_NPS0211052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211052 |
| 2020_NPS0211053 | 2020_NPS0211053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211053 |
| 2020_NPS0211054 | 2020_NPS0211054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211054 |
| 2020_NPS0211055 | 2020_NPS0211055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211055 |
| 2020_NPS0211056 | 2020_NPS0211056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211056 |
| 2020_NPS0211057 | 2020_NPS0211057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211057 |
| 2020_NPS0211058 | 2020_NPS0211058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211058 |
| 2020_NPS0211059 | 2020_NPS0211059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211059 |
| 2020_NPS0211060 | 2020_NPS0211060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211060 |
| 2020_NPS0211061 | 2020_NPS0211061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211061 |
| 2020_NPS0211062 | 2020_NPS0211062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211062 |
| 2020_NPS0211063 | 2020_NPS0211063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211063 |
| 2020_NPS0211064 | 2020_NPS0211064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211064 |
| 2020_NPS0211065 | 2020_NPS0211065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211065 |
| 2020_NPS0211066 | 2020_NPS0211066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211066 |
| 2020_NPS0211067 | 2020_NPS0211067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211067 |
| 2020_NPS0211068 | 2020_NPS0211068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211068 |
| 2020_NPS0211069 | 2020_NPS0211069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211069 |
| 2020_NPS0211070 | 2020_NPS0211070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211070 |
| 2020_NPS0211071 | 2020_NPS0211071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211071 |
| 2020_NPS0211072 | 2020_NPS0211072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211072 |
| 2020_NPS0211073 | 2020_NPS0211073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211073 |
| 2020_NPS0211074 | 2020_NPS0211074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211074 |
| 2020_NPS0211075 | 2020_NPS0211075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211075 |
| 2020_NPS0211076 | 2020_NPS0211076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211076 |
| 2020_NPS0211077 | 2020_NPS0211077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211077 |
| 2020_NPS0211078 | 2020_NPS0211078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211078 |
| 2020_NPS0211079 | 2020_NPS0211079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211079 |
| 2020_NPS0211080 | 2020_NPS0211080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211080 |
| 2020_NPS0211081 | 2020_NPS0211081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211081 |
| 2020_NPS0211082 | 2020_NPS0211082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211082 |
| 2020_NPS0211083 | 2020_NPS0211083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211083 |
| 2020_NPS0211084 | 2020_NPS0211084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211084 |
| 2020_NPS0211085 | 2020_NPS0211085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211085 |
| 2020_NPS0211086 | 2020_NPS0211086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211086 |
| 2020_NPS0211087 | 2020_NPS0211087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211087 |
| 2020_NPS0211088 | 2020_NPS0211088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211088 |
| 2020_NPS0211089 | 2020_NPS0211089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211089 |

| 2020_NPS0211090 | 2020_NPS0211090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211090 |
| 2020_NPS0211091 | 2020_NPS0211091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211091 |
| 2020_NPS0211092 | 2020_NPS0211092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211092 |
| 2020_NPS0211093 | 2020_NPS0211093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211093 |
| 2020_NPS0211094 | 2020_NPS0211094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211094 |
| 2020_NPS0211095 | 2020_NPS0211095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211095 |
| 2020_NPS0211096 | 2020_NPS0211096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211096 |
| 2020_NPS0211097 | 2020_NPS0211097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211097 |
| 2020_NPS0211098 | 2020_NPS0211098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211098 |
| 2020_NPS0211099 | 2020_NPS0211099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211099 |
| 2020_NPS0211100 | 2020_NPS0211100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211100 |
| 2020_NPS0211101 | 2020_NPS0211101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211101 |
| 2020_NPS0211102 | 2020_NPS0211102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211102 |
| 2020_NPS0211103 | 2020_NPS0211103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211103 |
| 2020_NPS0211104 | 2020_NPS0211104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211104 |
| 2020_NPS0211105 | 2020_NPS0211105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211105 |
| 2020_NPS0211106 | 2020_NPS0211106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211106 |
| 2020_NPS0211107 | 2020_NPS0211107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211107 |
| 2020_NPS0211108 | 2020_NPS0211108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211108 |
| 2020_NPS0211109 | 2020_NPS0211109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211109 |
| 2020_NPS0211110 | 2020_NPS0211110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211110 |
| 2020_NPS0211111 | 2020_NPS0211111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211111 |
| 2020_NPS0211112 | 2020_NPS0211112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211112 |
| 2020_NPS0211113 | 2020_NPS0211113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211113 |
| 2020_NPS0211114 | 2020_NPS0211114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211114 |
| 2020_NPS0211115 | 2020_NPS0211115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211115 |
| 2020_NPS0211116 | 2020_NPS0211116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211116 |
| 2020_NPS0211117 | 2020_NPS0211117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211117 |
| 2020_NPS0211118 | 2020_NPS0211118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211118 |
| 2020_NPS0211119 | 2020_NPS0211119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211119 |
| 2020_NPS0211120 | 2020_NPS0211120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211120 |
| 2020_NPS0211121 | 2020_NPS0211121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211121 |
| 2020_NPS0211122 | 2020_NPS0211122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211122 |
| 2020_NPS0211123 | 2020_NPS0211123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211123 |
| 2020_NPS0211124 | 2020_NPS0211124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211124 |
| 2020_NPS0211125 | 2020_NPS0211125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211125 |
| 2020_NPS0211126 | 2020_NPS0211126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211126 |
| 2020_NPS0211127 | 2020_NPS0211127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211127 |
| 2020_NPS0211128 | 2020_NPS0211128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211128 |
| 2020_NPS0211129 | 2020_NPS0211129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211129 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211130 | 2020_NPS0211130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211130 |
| 2020_NPS0211131 | 2020_NPS0211131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211131 |
| 2020_NPS0211132 | 2020_NPS0211132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211132 |
| 2020_NPS0211133 | 2020_NPS0211133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211133 |
| 2020_NPS0211134 | 2020_NPS0211134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211134 |
| 2020_NPS0211135 | 2020_NPS0211135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211135 |
| 2020_NPS0211136 | 2020_NPS0211136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211136 |
| 2020_NPS0211137 | 2020_NPS0211137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211137 |
| 2020_NPS0211138 | 2020_NPS0211138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211138 |
| 2020_NPS0211139 | 2020_NPS0211139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211139 |
| 2020_NPS0211140 | 2020_NPS0211140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211140 |
| 2020_NPS0211141 | 2020_NPS0211141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211141 |
| 2020_NPS0211142 | 2020_NPS0211142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211142 |
| 2020_NPS0211143 | 2020_NPS0211143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211143 |
| 2020_NPS0211144 | 2020_NPS0211144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211144 |
| 2020_NPS0211145 | 2020_NPS0211145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211145 |
| 2020_NPS0211146 | 2020_NPS0211146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211146 |
| 2020_NPS0211147 | 2020_NPS0211147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211147 |
| 2020_NPS0211148 | 2020_NPS0211148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211148 |
| 2020_NPS0211149 | 2020_NPS0211149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211149 |
| 2020_NPS0211150 | 2020_NPS0211150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211150 |
| 2020_NPS0211151 | 2020_NPS0211151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211151 |
| 2020_NPS0211152 | 2020_NPS0211152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211152 |
| 2020_NPS0211153 | 2020_NPS0211153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211153 |
| 2020_NPS0211154 | 2020_NPS0211154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211154 |
| 2020_NPS0211155 | 2020_NPS0211155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211155 |
| 2020_NPS0211156 | 2020_NPS0211156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211156 |
| 2020_NPS0211157 | 2020_NPS0211157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211157 |
| 2020_NPS0211158 | 2020_NPS0211158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211158 |
| 2020_NPS0211159 | 2020_NPS0211159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211159 |
| 2020_NPS0211160 | 2020_NPS0211160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211160 |
| 2020_NPS0211161 | 2020_NPS0211161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211161 |
| 2020_NPS0211162 | 2020_NPS0211162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211162 |
| 2020_NPS0211163 | 2020_NPS0211163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211163 |
| 2020_NPS0211164 | 2020_NPS0211164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211164 |
| 2020_NPS0211165 | 2020_NPS0211165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211165 |
| 2020_NPS0211166 | 2020_NPS0211166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211166 |
| 2020_NPS0211167 | 2020_NPS0211167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211167 |
| 2020_NPS0211168 | 2020_NPS0211168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211168 |
| 2020_NPS0211169 | 2020_NPS0211169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211169 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211170 | 2020_NPS0211170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211170 |
| 2020_NPS0211171 | 2020_NPS0211171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211171 |
| 2020_NPS0211172 | 2020_NPS0211172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211172 |
| 2020_NPS0211173 | 2020_NPS0211173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211173 |
| 2020_NPS0211174 | 2020_NPS0211174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211174 |
| 2020_NPS0211175 | 2020_NPS0211175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211175 |
| 2020_NPS0211176 | 2020_NPS0211176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211176 |
| 2020_NPS0211177 | 2020_NPS0211177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211177 |
| 2020_NPS0211178 | 2020_NPS0211178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211178 |
| 2020_NPS0211179 | 2020_NPS0211179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211179 |
| 2020_NPS0211180 | 2020_NPS0211180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211180 |
| 2020_NPS0211181 | 2020_NPS0211181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211181 |
| 2020_NPS0211182 | 2020_NPS0211182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211182 |
| 2020_NPS0211183 | 2020_NPS0211183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211183 |
| 2020_NPS0211184 | 2020_NPS0211184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211184 |
| 2020_NPS0211185 | 2020_NPS0211185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211185 |
| 2020_NPS0211186 | 2020_NPS0211186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211186 |
| 2020_NPS0211187 | 2020_NPS0211187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211187 |
| 2020_NPS0211188 | 2020_NPS0211188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211188 |
| 2020_NPS0211189 | 2020_NPS0211189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211189 |
| 2020_NPS0211190 | 2020_NPS0211190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211190 |
| 2020_NPS0211191 | 2020_NPS0211191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211191 |
| 2020_NPS0211192 | 2020_NPS0211192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211192 |
| 2020_NPS0211193 | 2020_NPS0211193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211193 |
| 2020_NPS0211194 | 2020_NPS0211194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211194 |
| 2020_NPS0211195 | 2020_NPS0211195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211195 |
| 2020_NPS0211196 | 2020_NPS0211196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211196 |
| 2020_NPS0211197 | 2020_NPS0211197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211197 |
| 2020_NPS0211198 | 2020_NPS0211198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211198 |
| 2020_NPS0211199 | 2020_NPS0211199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211199 |
| 2020_NPS0211200 | 2020_NPS0211200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211200 |
| 2020_NPS0211201 | 2020_NPS0211201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211201 |
| 2020_NPS0211202 | 2020_NPS0211202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211202 |
| 2020_NPS0211203 | 2020_NPS0211203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211203 |
| 2020_NPS0211204 | 2020_NPS0211204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211204 |
| 2020_NPS0211205 | 2020_NPS0211205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211205 |
| 2020_NPS0211206 | 2020_NPS0211206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211206 |
| 2020_NPS0211207 | 2020_NPS0211207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211207 |
| 2020_NPS0211208 | 2020_NPS0211208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211208 |
| 2020_NPS0211209 | 2020_NPS0211209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211209 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211210 | 2020_NPS0211210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211210 |
| 2020_NPS0211211 | 2020_NPS0211211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211211 |
| 2020_NPS0211212 | 2020_NPS0211212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211212 |
| 2020_NPS0211213 | 2020_NPS0211213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211213 |
| 2020_NPS0211214 | 2020_NPS0211214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211214 |
| 2020_NPS0211215 | 2020_NPS0211215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211215 |
| 2020_NPS0211216 | 2020_NPS0211216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211216 |
| 2020_NPS0211217 | 2020_NPS0211217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211217 |
| 2020_NPS0211218 | 2020_NPS0211218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211218 |
| 2020_NPS0211219 | 2020_NPS0211219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211219 |
| 2020_NPS0211220 | 2020_NPS0211220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211220 |
| 2020_NPS0211221 | 2020_NPS0211221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211221 |
| 2020_NPS0211222 | 2020_NPS0211222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211222 |
| 2020_NPS0211223 | 2020_NPS0211223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211223 |
| 2020_NPS0211224 | 2020_NPS0211224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211224 |
| 2020_NPS0211225 | 2020_NPS0211225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211225 |
| 2020_NPS0211226 | 2020_NPS0211226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211226 |
| 2020_NPS0211227 | 2020_NPS0211227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211227 |
| 2020_NPS0211228 | 2020_NPS0211228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211228 |
| 2020_NPS0211229 | 2020_NPS0211229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211229 |
| 2020_NPS0211230 | 2020_NPS0211230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211230 |
| 2020_NPS0211231 | 2020_NPS0211231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211231 |
| 2020_NPS0211232 | 2020_NPS0211232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211232 |
| 2020_NPS0211233 | 2020_NPS0211233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211233 |
| 2020_NPS0211234 | 2020_NPS0211234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211234 |
| 2020_NPS0211235 | 2020_NPS0211235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211235 |
| 2020_NPS0211236 | 2020_NPS0211236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211236 |
| 2020_NPS0211237 | 2020_NPS0211237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211237 |
| 2020_NPS0211238 | 2020_NPS0211238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211238 |
| 2020_NPS0211239 | 2020_NPS0211239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211239 |
| 2020_NPS0211240 | 2020_NPS0211240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211240 |
| 2020_NPS0211241 | 2020_NPS0211241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211241 |
| 2020_NPS0211242 | 2020_NPS0211242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211242 |
| 2020_NPS0211243 | 2020_NPS0211243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211243 |
| 2020_NPS0211244 | 2020_NPS0211244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211244 |
| 2020_NPS0211245 | 2020_NPS0211245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211245 |
| 2020_NPS0211246 | 2020_NPS0211246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211246 |
| 2020_NPS0211247 | 2020_NPS0211247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211247 |
| 2020_NPS0211248 | 2020_NPS0211248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211248 |
| 2020_NPS0211249 | 2020_NPS0211249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211249 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211250 | 2020_NPS0211250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211250 |
| 2020_NPS0211251 | 2020_NPS0211251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211251 |
| 2020_NPS0211252 | 2020_NPS0211252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211252 |
| 2020_NPS0211253 | 2020_NPS0211253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211253 |
| 2020_NPS0211254 | 2020_NPS0211254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211254 |
| 2020_NPS0211255 | 2020_NPS0211255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211255 |
| 2020_NPS0211256 | 2020_NPS0211256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211256 |
| 2020_NPS0211257 | 2020_NPS0211257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211257 |
| 2020_NPS0211258 | 2020_NPS0211258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211258 |
| 2020_NPS0211259 | 2020_NPS0211259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211259 |
| 2020_NPS0211260 | 2020_NPS0211260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211260 |
| 2020_NPS0211261 | 2020_NPS0211261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211261 |
| 2020_NPS0211262 | 2020_NPS0211262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211262 |
| 2020_NPS0211263 | 2020_NPS0211263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211263 |
| 2020_NPS0211264 | 2020_NPS0211264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211264 |
| 2020_NPS0211265 | 2020_NPS0211265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211265 |
| 2020_NPS0211266 | 2020_NPS0211266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211266 |
| 2020_NPS0211267 | 2020_NPS0211267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211267 |
| 2020_NPS0211268 | 2020_NPS0211268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211268 |
| 2020_NPS0211269 | 2020_NPS0211269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211269 |
| 2020_NPS0211270 | 2020_NPS0211270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211270 |
| 2020_NPS0211271 | 2020_NPS0211271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211271 |
| 2020_NPS0211272 | 2020_NPS0211272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211272 |
| 2020_NPS0211273 | 2020_NPS0211273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211273 |
| 2020_NPS0211274 | 2020_NPS0211274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211274 |
| 2020_NPS0211275 | 2020_NPS0211275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211275 |
| 2020_NPS0211276 | 2020_NPS0211276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211276 |
| 2020_NPS0211277 | 2020_NPS0211277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211277 |
| 2020_NPS0211278 | 2020_NPS0211278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211278 |
| 2020_NPS0211279 | 2020_NPS0211279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211279 |
| 2020_NPS0211280 | 2020_NPS0211280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211280 |
| 2020_NPS0211281 | 2020_NPS0211281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211281 |
| 2020_NPS0211282 | 2020_NPS0211282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211282 |
| 2020_NPS0211283 | 2020_NPS0211283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211283 |
| 2020_NPS0211284 | 2020_NPS0211284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211284 |
| 2020_NPS0211285 | 2020_NPS0211285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211285 |
| 2020_NPS0211286 | 2020_NPS0211286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211286 |
| 2020_NPS0211287 | 2020_NPS0211287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211287 |
| 2020_NPS0211288 | 2020_NPS0211288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211288 |
| 2020_NPS0211289 | 2020_NPS0211289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211289 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211290 | 2020_NPS0211290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211290 |
| 2020_NPS0211291 | 2020_NPS0211291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211291 |
| 2020_NPS0211292 | 2020_NPS0211292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211292 |
| 2020_NPS0211293 | 2020_NPS0211293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211293 |
| 2020_NPS0211294 | 2020_NPS0211294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211294 |
| 2020_NPS0211295 | 2020_NPS0211295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211295 |
| 2020_NPS0211296 | 2020_NPS0211296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211296 |
| 2020_NPS0211297 | 2020_NPS0211297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211297 |
| 2020_NPS0211298 | 2020_NPS0211298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211298 |
| 2020_NPS0211299 | 2020_NPS0211299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211299 |
| 2020_NPS0211300 | 2020_NPS0211300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211300 |
| 2020_NPS0211301 | 2020_NPS0211301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211301 |
| 2020_NPS0211302 | 2020_NPS0211302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211302 |
| 2020_NPS0211303 | 2020_NPS0211303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211303 |
| 2020_NPS0211304 | 2020_NPS0211304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211304 |
| 2020_NPS0211305 | 2020_NPS0211305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211305 |
| 2020_NPS0211306 | 2020_NPS0211306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211306 |
| 2020_NPS0211307 | 2020_NPS0211307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211307 |
| 2020_NPS0211308 | 2020_NPS0211308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211308 |
| 2020_NPS0211309 | 2020_NPS0211309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211309 |
| 2020_NPS0211310 | 2020_NPS0211310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211310 |
| 2020_NPS0211311 | 2020_NPS0211311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211311 |
| 2020_NPS0211312 | 2020_NPS0211312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211312 |
| 2020_NPS0211313 | 2020_NPS0211313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211313 |
| 2020_NPS0211314 | 2020_NPS0211314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211314 |
| 2020_NPS0211315 | 2020_NPS0211315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211315 |
| 2020_NPS0211316 | 2020_NPS0211316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211316 |
| 2020_NPS0211317 | 2020_NPS0211317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211317 |
| 2020_NPS0211318 | 2020_NPS0211318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211318 |
| 2020_NPS0211319 | 2020_NPS0211319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211319 |
| 2020_NPS0211320 | 2020_NPS0211320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211320 |
| 2020_NPS0211321 | 2020_NPS0211321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211321 |
| 2020_NPS0211322 | 2020_NPS0211322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211322 |
| 2020_NPS0211323 | 2020_NPS0211323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211323 |
| 2020_NPS0211324 | 2020_NPS0211324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211324 |
| 2020_NPS0211325 | 2020_NPS0211325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211325 |
| 2020_NPS0211326 | 2020_NPS0211326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211326 |
| 2020_NPS0211327 | 2020_NPS0211327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211327 |
| 2020_NPS0211328 | 2020_NPS0211328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211328 |
| 2020_NPS0211329 | 2020_NPS0211329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211329 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211330 | 2020_NPS0211330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211330 |
| 2020_NPS0211331 | 2020_NPS0211331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211331 |
| 2020_NPS0211332 | 2020_NPS0211332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211332 |
| 2020_NPS0211333 | 2020_NPS0211333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211333 |
| 2020_NPS0211334 | 2020_NPS0211334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211334 |
| 2020_NPS0211335 | 2020_NPS0211335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211335 |
| 2020_NPS0211336 | 2020_NPS0211336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211336 |
| 2020_NPS0211337 | 2020_NPS0211337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211337 |
| 2020_NPS0211338 | 2020_NPS0211338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211338 |
| 2020_NPS0211339 | 2020_NPS0211339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211339 |
| 2020_NPS0211340 | 2020_NPS0211340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211340 |
| 2020_NPS0211341 | 2020_NPS0211341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211341 |
| 2020_NPS0211342 | 2020_NPS0211342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211342 |
| 2020_NPS0211343 | 2020_NPS0211343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211343 |
| 2020_NPS0211344 | 2020_NPS0211344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211344 |
| 2020_NPS0211345 | 2020_NPS0211345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211345 |
| 2020_NPS0211346 | 2020_NPS0211346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211346 |
| 2020_NPS0211347 | 2020_NPS0211347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211347 |
| 2020_NPS0211348 | 2020_NPS0211348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211348 |
| 2020_NPS0211349 | 2020_NPS0211349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211349 |
| 2020_NPS0211350 | 2020_NPS0211350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211350 |
| 2020_NPS0211351 | 2020_NPS0211351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211351 |
| 2020_NPS0211352 | 2020_NPS0211352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211352 |
| 2020_NPS0211353 | 2020_NPS0211353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211353 |
| 2020_NPS0211354 | 2020_NPS0211354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211354 |
| 2020_NPS0211355 | 2020_NPS0211355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211355 |
| 2020_NPS0211356 | 2020_NPS0211356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211356 |
| 2020_NPS0211357 | 2020_NPS0211357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211357 |
| 2020_NPS0211358 | 2020_NPS0211358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211358 |
| 2020_NPS0211359 | 2020_NPS0211359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211359 |
| 2020_NPS0211360 | 2020_NPS0211360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211360 |
| 2020_NPS0211361 | 2020_NPS0211361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211361 |
| 2020_NPS0211362 | 2020_NPS0211362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211362 |
| 2020_NPS0211363 | 2020_NPS0211363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211363 |
| 2020_NPS0211364 | 2020_NPS0211364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211364 |
| 2020_NPS0211365 | 2020_NPS0211365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211365 |
| 2020_NPS0211366 | 2020_NPS0211366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211366 |
| 2020_NPS0211367 | 2020_NPS0211367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211367 |
| 2020_NPS0211368 | 2020_NPS0211368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211368 |
| 2020_NPS0211369 | 2020_NPS0211369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211369 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211370 | 2020_NPS0211370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211370 |
| 2020_NPS0211371 | 2020_NPS0211371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211371 |
| 2020_NPS0211372 | 2020_NPS0211372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211372 |
| 2020_NPS0211373 | 2020_NPS0211373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211373 |
| 2020_NPS0211374 | 2020_NPS0211374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211374 |
| 2020_NPS0211375 | 2020_NPS0211375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211375 |
| 2020_NPS0211376 | 2020_NPS0211376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211376 |
| 2020_NPS0211377 | 2020_NPS0211377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211377 |
| 2020_NPS0211378 | 2020_NPS0211378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211378 |
| 2020_NPS0211379 | 2020_NPS0211379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211379 |
| 2020_NPS0211380 | 2020_NPS0211380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211380 |
| 2020_NPS0211381 | 2020_NPS0211381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211381 |
| 2020_NPS0211382 | 2020_NPS0211382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211382 |
| 2020_NPS0211383 | 2020_NPS0211383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211383 |
| 2020_NPS0211384 | 2020_NPS0211384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211384 |
| 2020_NPS0211385 | 2020_NPS0211385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211385 |
| 2020_NPS0211386 | 2020_NPS0211386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211386 |
| 2020_NPS0211387 | 2020_NPS0211387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211387 |
| 2020_NPS0211388 | 2020_NPS0211388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211388 |
| 2020_NPS0211389 | 2020_NPS0211389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211389 |
| 2020_NPS0211390 | 2020_NPS0211390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211390 |
| 2020_NPS0211391 | 2020_NPS0211391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211391 |
| 2020_NPS0211392 | 2020_NPS0211392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211392 |
| 2020_NPS0211393 | 2020_NPS0211393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211393 |
| 2020_NPS0211394 | 2020_NPS0211394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211394 |
| 2020_NPS0211395 | 2020_NPS0211395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211395 |
| 2020_NPS0211396 | 2020_NPS0211396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211396 |
| 2020_NPS0211397 | 2020_NPS0211397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211397 |
| 2020_NPS0211398 | 2020_NPS0211398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211398 |
| 2020_NPS0211399 | 2020_NPS0211399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211399 |
| 2020_NPS0211400 | 2020_NPS0211400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211400 |
| 2020_NPS0211401 | 2020_NPS0211401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211401 |
| 2020_NPS0211402 | 2020_NPS0211402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211402 |
| 2020_NPS0211403 | 2020_NPS0211403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211403 |
| 2020_NPS0211404 | 2020_NPS0211404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211404 |
| 2020_NPS0211405 | 2020_NPS0211405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211405 |
| 2020_NPS0211406 | 2020_NPS0211406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211406 |
| 2020_NPS0211407 | 2020_NPS0211407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211407 |
| 2020_NPS0211408 | 2020_NPS0211408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211408 |
| 2020_NPS0211409 | 2020_NPS0211409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211409 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211410 | 2020_NPS0211410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211410 |
| 2020_NPS0211411 | 2020_NPS0211411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211411 |
| 2020_NPS0211412 | 2020_NPS0211412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211412 |
| 2020_NPS0211413 | 2020_NPS0211413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211413 |
| 2020_NPS0211414 | 2020_NPS0211414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211414 |
| 2020_NPS0211415 | 2020_NPS0211415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211415 |
| 2020_NPS0211416 | 2020_NPS0211416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211416 |
| 2020_NPS0211417 | 2020_NPS0211417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211417 |
| 2020_NPS0211418 | 2020_NPS0211418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211418 |
| 2020_NPS0211419 | 2020_NPS0211419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211419 |
| 2020_NPS0211420 | 2020_NPS0211420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211420 |
| 2020_NPS0211421 | 2020_NPS0211421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211421 |
| 2020_NPS0211422 | 2020_NPS0211422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211422 |
| 2020_NPS0211423 | 2020_NPS0211423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211423 |
| 2020_NPS0211424 | 2020_NPS0211424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211424 |
| 2020_NPS0211425 | 2020_NPS0211425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211425 |
| 2020_NPS0211426 | 2020_NPS0211426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211426 |
| 2020_NPS0211427 | 2020_NPS0211427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211427 |
| 2020_NPS0211428 | 2020_NPS0211428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211428 |
| 2020_NPS0211429 | 2020_NPS0211429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211429 |
| 2020_NPS0211430 | 2020_NPS0211430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211430 |
| 2020_NPS0211431 | 2020_NPS0211431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211431 |
| 2020_NPS0211432 | 2020_NPS0211432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211432 |
| 2020_NPS0211433 | 2020_NPS0211433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211433 |
| 2020_NPS0211434 | 2020_NPS0211434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211434 |
| 2020_NPS0211435 | 2020_NPS0211435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211435 |
| 2020_NPS0211436 | 2020_NPS0211436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211436 |
| 2020_NPS0211437 | 2020_NPS0211437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211437 |
| 2020_NPS0211438 | 2020_NPS0211438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211438 |
| 2020_NPS0211439 | 2020_NPS0211439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211439 |
| 2020_NPS0211440 | 2020_NPS0211440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211440 |
| 2020_NPS0211441 | 2020_NPS0211441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211441 |
| 2020_NPS0211442 | 2020_NPS0211442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211442 |
| 2020_NPS0211443 | 2020_NPS0211443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211443 |
| 2020_NPS0211444 | 2020_NPS0211444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211444 |
| 2020_NPS0211445 | 2020_NPS0211445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211445 |
| 2020_NPS0211446 | 2020_NPS0211446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211446 |
| 2020_NPS0211447 | 2020_NPS0211447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211447 |
| 2020_NPS0211448 | 2020_NPS0211448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211448 |
| 2020_NPS0211449 | 2020_NPS0211449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211449 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211450 | 2020_NPS0211450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211450 |
| 2020_NPS0211451 | 2020_NPS0211451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211451 |
| 2020_NPS0211452 | 2020_NPS0211452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211452 |
| 2020_NPS0211453 | 2020_NPS0211453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211453 |
| 2020_NPS0211454 | 2020_NPS0211454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211454 |
| 2020_NPS0211455 | 2020_NPS0211455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211455 |
| 2020_NPS0211456 | 2020_NPS0211456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211456 |
| 2020_NPS0211457 | 2020_NPS0211457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211457 |
| 2020_NPS0211458 | 2020_NPS0211458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211458 |
| 2020_NPS0211459 | 2020_NPS0211459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211459 |
| 2020_NPS0211460 | 2020_NPS0211460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211460 |
| 2020_NPS0211461 | 2020_NPS0211461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211461 |
| 2020_NPS0211462 | 2020_NPS0211462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211462 |
| 2020_NPS0211463 | 2020_NPS0211463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211463 |
| 2020_NPS0211464 | 2020_NPS0211464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211464 |
| 2020_NPS0211465 | 2020_NPS0211465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211465 |
| 2020_NPS0211466 | 2020_NPS0211466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211466 |
| 2020_NPS0211467 | 2020_NPS0211467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211467 |
| 2020_NPS0211468 | 2020_NPS0211468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211468 |
| 2020_NPS0211469 | 2020_NPS0211469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211469 |
| 2020_NPS0211470 | 2020_NPS0211470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211470 |
| 2020_NPS0211471 | 2020_NPS0211471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211471 |
| 2020_NPS0211472 | 2020_NPS0211472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211472 |
| 2020_NPS0211473 | 2020_NPS0211473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211473 |
| 2020_NPS0211474 | 2020_NPS0211474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211474 |
| 2020_NPS0211475 | 2020_NPS0211475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211475 |
| 2020_NPS0211476 | 2020_NPS0211476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211476 |
| 2020_NPS0211477 | 2020_NPS0211477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211477 |
| 2020_NPS0211478 | 2020_NPS0211478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211478 |
| 2020_NPS0211479 | 2020_NPS0211479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211479 |
| 2020_NPS0211480 | 2020_NPS0211480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211480 |
| 2020_NPS0211481 | 2020_NPS0211481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211481 |
| 2020_NPS0211482 | 2020_NPS0211482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211482 |
| 2020_NPS0211483 | 2020_NPS0211483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211483 |
| 2020_NPS0211484 | 2020_NPS0211484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211484 |
| 2020_NPS0211485 | 2020_NPS0211485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211485 |
| 2020_NPS0211486 | 2020_NPS0211486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211486 |
| 2020_NPS0211487 | 2020_NPS0211487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211487 |
| 2020_NPS0211488 | 2020_NPS0211488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211488 |
| 2020_NPS0211489 | 2020_NPS0211489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0211489 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211490 | 2020_NPS0211490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211490 |
| 2020_NPS0211491 | 2020_NPS0211491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211491 |
| 2020_NPS0211492 | 2020_NPS0211492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211492 |
| 2020_NPS0211493 | 2020_NPS0211493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211493 |
| 2020_NPS0211494 | 2020_NPS0211494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0211494 |
| 2020_NPS0211495 | 2020_NPS0211495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0211495 |
| 2020_NPS0211496 | 2020_NPS0211496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211496 |
| 2020_NPS0211497 | 2020_NPS0211497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211497 |
| 2020_NPS0211498 | 2020_NPS0211498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211498 |
| 2020_NPS0211499 | 2020_NPS0211499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211499 |
| 2020_NPS0211500 | 2020_NPS0211500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211500 |
| 2020_NPS0211501 | 2020_NPS0211501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211501 |
| 2020_NPS0211502 | 2020_NPS0211502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211502 |
| 2020_NPS0211503 | 2020_NPS0211503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211503 |
| 2020_NPS0211504 | 2020_NPS0211504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211504 |
| 2020_NPS0211505 | 2020_NPS0211505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211505 |
| 2020_NPS0211506 | 2020_NPS0211506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211506 |
| 2020_NPS0211507 | 2020_NPS0211507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211507 |
| 2020_NPS0211508 | 2020_NPS0211508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211508 |
| 2020_NPS0211509 | 2020_NPS0211509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211509 |
| 2020_NPS0211510 | 2020_NPS0211510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211510 |
| 2020_NPS0211511 | 2020_NPS0211511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211511 |
| 2020_NPS0211512 | 2020_NPS0211512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211512 |
| 2020_NPS0211513 | 2020_NPS0211513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211513 |
| 2020_NPS0211514 | 2020_NPS0211514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211514 |
| 2020_NPS0211515 | 2020_NPS0211515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211515 |
| 2020_NPS0211516 | 2020_NPS0211516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211516 |
| 2020_NPS0211517 | 2020_NPS0211517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211517 |
| 2020_NPS0211518 | 2020_NPS0211518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211518 |
| 2020_NPS0211519 | 2020_NPS0211519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211519 |
| 2020_NPS0211520 | 2020_NPS0211520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211520 |
| 2020_NPS0211521 | 2020_NPS0211521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211521 |
| 2020_NPS0211522 | 2020_NPS0211522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211522 |
| 2020_NPS0211523 | 2020_NPS0211523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211523 |
| 2020_NPS0211524 | 2020_NPS0211524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211524 |
| 2020_NPS0211525 | 2020_NPS0211525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211525 |
| 2020_NPS0211526 | 2020_NPS0211526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211526 |
| 2020_NPS0211527 | 2020_NPS0211527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211527 |
| 2020_NPS0211528 | 2020_NPS0211528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211528 |
| 2020_NPS0211529 | 2020_NPS0211529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211529 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211530 | 2020_NPS0211530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211530 |
| 2020_NPS0211531 | 2020_NPS0211531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211531 |
| 2020_NPS0211532 | 2020_NPS0211532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211532 |
| 2020_NPS0211533 | 2020_NPS0211533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211533 |
| 2020_NPS0211534 | 2020_NPS0211534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211534 |
| 2020_NPS0211535 | 2020_NPS0211535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211535 |
| 2020_NPS0211536 | 2020_NPS0211536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211536 |
| 2020_NPS0211537 | 2020_NPS0211537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211537 |
| 2020_NPS0211538 | 2020_NPS0211538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211538 |
| 2020_NPS0211539 | 2020_NPS0211539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211539 |
| 2020_NPS0211540 | 2020_NPS0211540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211540 |
| 2020_NPS0211541 | 2020_NPS0211541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211541 |
| 2020_NPS0211542 | 2020_NPS0211542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211542 |
| 2020_NPS0211543 | 2020_NPS0211543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211543 |
| 2020_NPS0211544 | 2020_NPS0211544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211544 |
| 2020_NPS0211545 | 2020_NPS0211545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211545 |
| 2020_NPS0211546 | 2020_NPS0211546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211546 |
| 2020_NPS0211547 | 2020_NPS0211547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211547 |
| 2020_NPS0211548 | 2020_NPS0211548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211548 |
| 2020_NPS0211549 | 2020_NPS0211549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211549 |
| 2020_NPS0211550 | 2020_NPS0211550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211550 |
| 2020_NPS0211551 | 2020_NPS0211551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211551 |
| 2020_NPS0211552 | 2020_NPS0211552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211552 |
| 2020_NPS0211553 | 2020_NPS0211553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211553 |
| 2020_NPS0211554 | 2020_NPS0211554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211554 |
| 2020_NPS0211555 | 2020_NPS0211555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211555 |
| 2020_NPS0211556 | 2020_NPS0211556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211556 |
| 2020_NPS0211557 | 2020_NPS0211557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211557 |
| 2020_NPS0211558 | 2020_NPS0211558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211558 |
| 2020_NPS0211559 | 2020_NPS0211559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211559 |
| 2020_NPS0211560 | 2020_NPS0211560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211560 |
| 2020_NPS0211561 | 2020_NPS0211561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211561 |
| 2020_NPS0211562 | 2020_NPS0211562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211562 |
| 2020_NPS0211563 | 2020_NPS0211563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211563 |
| 2020_NPS0211564 | 2020_NPS0211564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211564 |
| 2020_NPS0211565 | 2020_NPS0211565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211565 |
| 2020_NPS0211566 | 2020_NPS0211566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211566 |
| 2020_NPS0211567 | 2020_NPS0211567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211567 |
| 2020_NPS0211568 | 2020_NPS0211568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211568 |
| 2020_NPS0211569 | 2020_NPS0211569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211569 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211570 | 2020_NPS0211570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211570 |
| 2020_NPS0211571 | 2020_NPS0211571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211571 |
| 2020_NPS0211572 | 2020_NPS0211572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211572 |
| 2020_NPS0211573 | 2020_NPS0211573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211573 |
| 2020_NPS0211574 | 2020_NPS0211574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211574 |
| 2020_NPS0211575 | 2020_NPS0211575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211575 |
| 2020_NPS0211576 | 2020_NPS0211576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211576 |
| 2020_NPS0211577 | 2020_NPS0211577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211577 |
| 2020_NPS0211578 | 2020_NPS0211578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211578 |
| 2020_NPS0211579 | 2020_NPS0211579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211579 |
| 2020_NPS0211580 | 2020_NPS0211580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211580 |
| 2020_NPS0211581 | 2020_NPS0211581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211581 |
| 2020_NPS0211582 | 2020_NPS0211582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211582 |
| 2020_NPS0211583 | 2020_NPS0211583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211583 |
| 2020_NPS0211584 | 2020_NPS0211584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211584 |
| 2020_NPS0211585 | 2020_NPS0211585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211585 |
| 2020_NPS0211586 | 2020_NPS0211586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211586 |
| 2020_NPS0211587 | 2020_NPS0211587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211587 |
| 2020_NPS0211588 | 2020_NPS0211588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211588 |
| 2020_NPS0211589 | 2020_NPS0211589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211589 |
| 2020_NPS0211590 | 2020_NPS0211590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211590 |
| 2020_NPS0211591 | 2020_NPS0211591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211591 |
| 2020_NPS0211592 | 2020_NPS0211592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211592 |
| 2020_NPS0211593 | 2020_NPS0211593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211593 |
| 2020_NPS0211594 | 2020_NPS0211594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211594 |
| 2020_NPS0211595 | 2020_NPS0211595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211595 |
| 2020_NPS0211596 | 2020_NPS0211596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211596 |
| 2020_NPS0211597 | 2020_NPS0211597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211597 |
| 2020_NPS0211598 | 2020_NPS0211598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211598 |
| 2020_NPS0211599 | 2020_NPS0211599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211599 |
| 2020_NPS0211600 | 2020_NPS0211600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211600 |
| 2020_NPS0211601 | 2020_NPS0211601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211601 |
| 2020_NPS0211602 | 2020_NPS0211602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211602 |
| 2020_NPS0211603 | 2020_NPS0211603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211603 |
| 2020_NPS0211604 | 2020_NPS0211604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211604 |
| 2020_NPS0211605 | 2020_NPS0211605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211605 |
| 2020_NPS0211606 | 2020_NPS0211606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211606 |
| 2020_NPS0211607 | 2020_NPS0211607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211607 |
| 2020_NPS0211608 | 2020_NPS0211608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211608 |
| 2020_NPS0211609 | 2020_NPS0211609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211609 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211610 | 2020_NPS0211610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211610 |
| 2020_NPS0211611 | 2020_NPS0211611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211611 |
| 2020_NPS0211612 | 2020_NPS0211612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211612 |
| 2020_NPS0211613 | 2020_NPS0211613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211613 |
| 2020_NPS0211614 | 2020_NPS0211614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211614 |
| 2020_NPS0211615 | 2020_NPS0211615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211615 |
| 2020_NPS0211616 | 2020_NPS0211616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211616 |
| 2020_NPS0211617 | 2020_NPS0211617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211617 |
| 2020_NPS0211618 | 2020_NPS0211618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211618 |
| 2020_NPS0211619 | 2020_NPS0211619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211619 |
| 2020_NPS0211620 | 2020_NPS0211620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211620 |
| 2020_NPS0211621 | 2020_NPS0211621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211621 |
| 2020_NPS0211622 | 2020_NPS0211622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211622 |
| 2020_NPS0211623 | 2020_NPS0211623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211623 |
| 2020_NPS0211624 | 2020_NPS0211624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211624 |
| 2020_NPS0211625 | 2020_NPS0211625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211625 |
| 2020_NPS0211626 | 2020_NPS0211626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211626 |
| 2020_NPS0211627 | 2020_NPS0211627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211627 |
| 2020_NPS0211628 | 2020_NPS0211628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211628 |
| 2020_NPS0211629 | 2020_NPS0211629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211629 |
| 2020_NPS0211630 | 2020_NPS0211630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211630 |
| 2020_NPS0211631 | 2020_NPS0211631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211631 |
| 2020_NPS0211632 | 2020_NPS0211632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211632 |
| 2020_NPS0211633 | 2020_NPS0211633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211633 |
| 2020_NPS0211634 | 2020_NPS0211634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211634 |
| 2020_NPS0211635 | 2020_NPS0211635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211635 |
| 2020_NPS0211636 | 2020_NPS0211636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211636 |
| 2020_NPS0211637 | 2020_NPS0211637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211637 |
| 2020_NPS0211638 | 2020_NPS0211638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211638 |
| 2020_NPS0211639 | 2020_NPS0211639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211639 |
| 2020_NPS0211640 | 2020_NPS0211640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211640 |
| 2020_NPS0211641 | 2020_NPS0211641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211641 |
| 2020_NPS0211642 | 2020_NPS0211642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211642 |
| 2020_NPS0211643 | 2020_NPS0211643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211643 |
| 2020_NPS0211644 | 2020_NPS0211644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211644 |
| 2020_NPS0211645 | 2020_NPS0211645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211645 |
| 2020_NPS0211646 | 2020_NPS0211646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211646 |
| 2020_NPS0211647 | 2020_NPS0211647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211647 |
| 2020_NPS0211648 | 2020_NPS0211648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211648 |
| 2020_NPS0211649 | 2020_NPS0211649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211649 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211650 | 2020_NPS0211650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211650 |
| 2020_NPS0211651 | 2020_NPS0211651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211651 |
| 2020_NPS0211652 | 2020_NPS0211652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211652 |
| 2020_NPS0211653 | 2020_NPS0211653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211653 |
| 2020_NPS0211654 | 2020_NPS0211654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211654 |
| 2020_NPS0211655 | 2020_NPS0211655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211655 |
| 2020_NPS0211656 | 2020_NPS0211656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211656 |
| 2020_NPS0211657 | 2020_NPS0211657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211657 |
| 2020_NPS0211658 | 2020_NPS0211658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211658 |
| 2020_NPS0211659 | 2020_NPS0211659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211659 |
| 2020_NPS0211660 | 2020_NPS0211660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211660 |
| 2020_NPS0211661 | 2020_NPS0211661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211661 |
| 2020_NPS0211662 | 2020_NPS0211662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211662 |
| 2020_NPS0211663 | 2020_NPS0211663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211663 |
| 2020_NPS0211664 | 2020_NPS0211664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211664 |
| 2020_NPS0211665 | 2020_NPS0211665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211665 |
| 2020_NPS0211666 | 2020_NPS0211666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211666 |
| 2020_NPS0211667 | 2020_NPS0211667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211667 |
| 2020_NPS0211668 | 2020_NPS0211668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211668 |
| 2020_NPS0211669 | 2020_NPS0211669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211669 |
| 2020_NPS0211670 | 2020_NPS0211670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211670 |
| 2020_NPS0211671 | 2020_NPS0211671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211671 |
| 2020_NPS0211672 | 2020_NPS0211672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211672 |
| 2020_NPS0211673 | 2020_NPS0211673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211673 |
| 2020_NPS0211674 | 2020_NPS0211674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211674 |
| 2020_NPS0211675 | 2020_NPS0211675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211675 |
| 2020_NPS0211676 | 2020_NPS0211676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211676 |
| 2020_NPS0211677 | 2020_NPS0211677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211677 |
| 2020_NPS0211678 | 2020_NPS0211678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211678 |
| 2020_NPS0211679 | 2020_NPS0211679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211679 |
| 2020_NPS0211680 | 2020_NPS0211680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211680 |
| 2020_NPS0211681 | 2020_NPS0211681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211681 |
| 2020_NPS0211682 | 2020_NPS0211682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211682 |
| 2020_NPS0211683 | 2020_NPS0211683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211683 |
| 2020_NPS0211684 | 2020_NPS0211684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211684 |
| 2020_NPS0211685 | 2020_NPS0211685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211685 |
| 2020_NPS0211686 | 2020_NPS0211686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211686 |
| 2020_NPS0211687 | 2020_NPS0211687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211687 |
| 2020_NPS0211688 | 2020_NPS0211688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211688 |
| 2020_NPS0211689 | 2020_NPS0211689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211689 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211690 | 2020_NPS0211690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211690 |
| 2020_NPS0211691 | 2020_NPS0211691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211691 |
| 2020_NPS0211692 | 2020_NPS0211692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211692 |
| 2020_NPS0211693 | 2020_NPS0211693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211693 |
| 2020_NPS0211694 | 2020_NPS0211694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211694 |
| 2020_NPS0211695 | 2020_NPS0211695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211695 |
| 2020_NPS0211696 | 2020_NPS0211696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211696 |
| 2020_NPS0211697 | 2020_NPS0211697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211697 |
| 2020_NPS0211698 | 2020_NPS0211698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211698 |
| 2020_NPS0211699 | 2020_NPS0211699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211699 |
| 2020_NPS0211700 | 2020_NPS0211700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211700 |
| 2020_NPS0211701 | 2020_NPS0211701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211701 |
| 2020_NPS0211702 | 2020_NPS0211702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211702 |
| 2020_NPS0211703 | 2020_NPS0211703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211703 |
| 2020_NPS0211704 | 2020_NPS0211704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211704 |
| 2020_NPS0211705 | 2020_NPS0211705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211705 |
| 2020_NPS0211706 | 2020_NPS0211706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211706 |
| 2020_NPS0211707 | 2020_NPS0211707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211707 |
| 2020_NPS0211708 | 2020_NPS0211708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211708 |
| 2020_NPS0211709 | 2020_NPS0211709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211709 |
| 2020_NPS0211710 | 2020_NPS0211710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211710 |
| 2020_NPS0211711 | 2020_NPS0211711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211711 |
| 2020_NPS0211712 | 2020_NPS0211712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211712 |
| 2020_NPS0211713 | 2020_NPS0211713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211713 |
| 2020_NPS0211714 | 2020_NPS0211714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211714 |
| 2020_NPS0211715 | 2020_NPS0211715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211715 |
| 2020_NPS0211716 | 2020_NPS0211716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211716 |
| 2020_NPS0211717 | 2020_NPS0211717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211717 |
| 2020_NPS0211718 | 2020_NPS0211718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211718 |
| 2020_NPS0211719 | 2020_NPS0211719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211719 |
| 2020_NPS0211720 | 2020_NPS0211720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211720 |
| 2020_NPS0211721 | 2020_NPS0211721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211721 |
| 2020_NPS0211722 | 2020_NPS0211722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211722 |
| 2020_NPS0211723 | 2020_NPS0211723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211723 |
| 2020_NPS0211724 | 2020_NPS0211724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211724 |
| 2020_NPS0211725 | 2020_NPS0211725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211725 |
| 2020_NPS0211726 | 2020_NPS0211726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211726 |
| 2020_NPS0211727 | 2020_NPS0211727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211727 |
| 2020_NPS0211728 | 2020_NPS0211728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211728 |
| 2020_NPS0211729 | 2020_NPS0211729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211729 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211730 | 2020_NPS0211730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211730 |
| 2020_NPS0211731 | 2020_NPS0211731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211731 |
| 2020_NPS0211732 | 2020_NPS0211732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211732 |
| 2020_NPS0211733 | 2020_NPS0211733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211733 |
| 2020_NPS0211734 | 2020_NPS0211734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211734 |
| 2020_NPS0211735 | 2020_NPS0211735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211735 |
| 2020_NPS0211736 | 2020_NPS0211736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211736 |
| 2020_NPS0211737 | 2020_NPS0211737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211737 |
| 2020_NPS0211738 | 2020_NPS0211738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211738 |
| 2020_NPS0211739 | 2020_NPS0211739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211739 |
| 2020_NPS0211740 | 2020_NPS0211740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211740 |
| 2020_NPS0211741 | 2020_NPS0211741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211741 |
| 2020_NPS0211742 | 2020_NPS0211742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211742 |
| 2020_NPS0211743 | 2020_NPS0211743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211743 |
| 2020_NPS0211744 | 2020_NPS0211744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211744 |
| 2020_NPS0211745 | 2020_NPS0211745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211745 |
| 2020_NPS0211746 | 2020_NPS0211746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211746 |
| 2020_NPS0211747 | 2020_NPS0211747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211747 |
| 2020_NPS0211748 | 2020_NPS0211748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211748 |
| 2020_NPS0211749 | 2020_NPS0211749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211749 |
| 2020_NPS0211750 | 2020_NPS0211750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211750 |
| 2020_NPS0211751 | 2020_NPS0211751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211751 |
| 2020_NPS0211752 | 2020_NPS0211752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211752 |
| 2020_NPS0211753 | 2020_NPS0211753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211753 |
| 2020_NPS0211754 | 2020_NPS0211754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211754 |
| 2020_NPS0211755 | 2020_NPS0211755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211755 |
| 2020_NPS0211756 | 2020_NPS0211756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211756 |
| 2020_NPS0211757 | 2020_NPS0211757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211757 |
| 2020_NPS0211758 | 2020_NPS0211758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211758 |
| 2020_NPS0211759 | 2020_NPS0211759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211759 |
| 2020_NPS0211760 | 2020_NPS0211760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211760 |
| 2020_NPS0211761 | 2020_NPS0211761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211761 |
| 2020_NPS0211762 | 2020_NPS0211762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211762 |
| 2020_NPS0211763 | 2020_NPS0211763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211763 |
| 2020_NPS0211764 | 2020_NPS0211764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211764 |
| 2020_NPS0211765 | 2020_NPS0211765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211765 |
| 2020_NPS0211766 | 2020_NPS0211766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211766 |
| 2020_NPS0211767 | 2020_NPS0211767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211767 |
| 2020_NPS0211768 | 2020_NPS0211768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211768 |
| 2020_NPS0211769 | 2020_NPS0211769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211769 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211770 | 2020_NPS0211770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211770 |
| 2020_NPS0211771 | 2020_NPS0211771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211771 |
| 2020_NPS0211772 | 2020_NPS0211772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211772 |
| 2020_NPS0211773 | 2020_NPS0211773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211773 |
| 2020_NPS0211774 | 2020_NPS0211774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211774 |
| 2020_NPS0211775 | 2020_NPS0211775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211775 |
| 2020_NPS0211776 | 2020_NPS0211776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211776 |
| 2020_NPS0211777 | 2020_NPS0211777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211777 |
| 2020_NPS0211778 | 2020_NPS0211778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211778 |
| 2020_NPS0211779 | 2020_NPS0211779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211779 |
| 2020_NPS0211780 | 2020_NPS0211780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211780 |
| 2020_NPS0211781 | 2020_NPS0211781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211781 |
| 2020_NPS0211782 | 2020_NPS0211782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211782 |
| 2020_NPS0211783 | 2020_NPS0211783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211783 |
| 2020_NPS0211784 | 2020_NPS0211784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211784 |
| 2020_NPS0211785 | 2020_NPS0211785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211785 |
| 2020_NPS0211786 | 2020_NPS0211786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211786 |
| 2020_NPS0211787 | 2020_NPS0211787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211787 |
| 2020_NPS0211788 | 2020_NPS0211788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211788 |
| 2020_NPS0211789 | 2020_NPS0211789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211789 |
| 2020_NPS0211790 | 2020_NPS0211790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211790 |
| 2020_NPS0211791 | 2020_NPS0211791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211791 |
| 2020_NPS0211792 | 2020_NPS0211792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211792 |
| 2020_NPS0211793 | 2020_NPS0211793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211793 |
| 2020_NPS0211794 | 2020_NPS0211794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211794 |
| 2020_NPS0211795 | 2020_NPS0211795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211795 |
| 2020_NPS0211796 | 2020_NPS0211796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211796 |
| 2020_NPS0211797 | 2020_NPS0211797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211797 |
| 2020_NPS0211798 | 2020_NPS0211798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211798 |
| 2020_NPS0211799 | 2020_NPS0211799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211799 |
| 2020_NPS0211800 | 2020_NPS0211800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211800 |
| 2020_NPS0211801 | 2020_NPS0211801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211801 |
| 2020_NPS0211802 | 2020_NPS0211802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211802 |
| 2020_NPS0211803 | 2020_NPS0211803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211803 |
| 2020_NPS0211804 | 2020_NPS0211804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211804 |
| 2020_NPS0211805 | 2020_NPS0211805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211805 |
| 2020_NPS0211806 | 2020_NPS0211806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211806 |
| 2020_NPS0211807 | 2020_NPS0211807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211807 |
| 2020_NPS0211808 | 2020_NPS0211808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211808 |
| 2020_NPS0211809 | 2020_NPS0211809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211809 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211810 | 2020_NPS0211810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211810 |
| 2020_NPS0211811 | 2020_NPS0211811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211811 |
| 2020_NPS0211812 | 2020_NPS0211812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211812 |
| 2020_NPS0211813 | 2020_NPS0211813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211813 |
| 2020_NPS0211814 | 2020_NPS0211814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211814 |
| 2020_NPS0211815 | 2020_NPS0211815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211815 |
| 2020_NPS0211816 | 2020_NPS0211816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211816 |
| 2020_NPS0211817 | 2020_NPS0211817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211817 |
| 2020_NPS0211818 | 2020_NPS0211818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211818 |
| 2020_NPS0211819 | 2020_NPS0211819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211819 |
| 2020_NPS0211820 | 2020_NPS0211820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211820 |
| 2020_NPS0211821 | 2020_NPS0211821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211821 |
| 2020_NPS0211822 | 2020_NPS0211822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211822 |
| 2020_NPS0211823 | 2020_NPS0211823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211823 |
| 2020_NPS0211824 | 2020_NPS0211824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211824 |
| 2020_NPS0211825 | 2020_NPS0211825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211825 |
| 2020_NPS0211826 | 2020_NPS0211826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211826 |
| 2020_NPS0211827 | 2020_NPS0211827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211827 |
| 2020_NPS0211828 | 2020_NPS0211828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211828 |
| 2020_NPS0211829 | 2020_NPS0211829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211829 |
| 2020_NPS0211830 | 2020_NPS0211830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211830 |
| 2020_NPS0211831 | 2020_NPS0211831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211831 |
| 2020_NPS0211832 | 2020_NPS0211832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211832 |
| 2020_NPS0211833 | 2020_NPS0211833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211833 |
| 2020_NPS0211834 | 2020_NPS0211834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211834 |
| 2020_NPS0211835 | 2020_NPS0211835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211835 |
| 2020_NPS0211836 | 2020_NPS0211836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211836 |
| 2020_NPS0211837 | 2020_NPS0211837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211837 |
| 2020_NPS0211838 | 2020_NPS0211838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211838 |
| 2020_NPS0211839 | 2020_NPS0211839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211839 |
| 2020_NPS0211840 | 2020_NPS0211840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211840 |
| 2020_NPS0211841 | 2020_NPS0211841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211841 |
| 2020_NPS0211842 | 2020_NPS0211842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211842 |
| 2020_NPS0211843 | 2020_NPS0211843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211843 |
| 2020_NPS0211844 | 2020_NPS0211844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211844 |
| 2020_NPS0211845 | 2020_NPS0211845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211845 |
| 2020_NPS0211846 | 2020_NPS0211846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211846 |
| 2020_NPS0211847 | 2020_NPS0211847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211847 |
| 2020_NPS0211848 | 2020_NPS0211848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211848 |
| 2020_NPS0211849 | 2020_NPS0211849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211849 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211850 | 2020_NPS0211850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211850 |
| 2020_NPS0211851 | 2020_NPS0211851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211851 |
| 2020_NPS0211852 | 2020_NPS0211852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211852 |
| 2020_NPS0211853 | 2020_NPS0211853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211853 |
| 2020_NPS0211854 | 2020_NPS0211854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211854 |
| 2020_NPS0211855 | 2020_NPS0211855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211855 |
| 2020_NPS0211856 | 2020_NPS0211856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211856 |
| 2020_NPS0211857 | 2020_NPS0211857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211857 |
| 2020_NPS0211858 | 2020_NPS0211858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211858 |
| 2020_NPS0211859 | 2020_NPS0211859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211859 |
| 2020_NPS0211860 | 2020_NPS0211860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211860 |
| 2020_NPS0211861 | 2020_NPS0211861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211861 |
| 2020_NPS0211862 | 2020_NPS0211862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211862 |
| 2020_NPS0211863 | 2020_NPS0211863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211863 |
| 2020_NPS0211864 | 2020_NPS0211864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211864 |
| 2020_NPS0211865 | 2020_NPS0211865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211865 |
| 2020_NPS0211866 | 2020_NPS0211866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211866 |
| 2020_NPS0211867 | 2020_NPS0211867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211867 |
| 2020_NPS0211868 | 2020_NPS0211868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211868 |
| 2020_NPS0211869 | 2020_NPS0211869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211869 |
| 2020_NPS0211870 | 2020_NPS0211870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211870 |
| 2020_NPS0211871 | 2020_NPS0211871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211871 |
| 2020_NPS0211872 | 2020_NPS0211872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211872 |
| 2020_NPS0211873 | 2020_NPS0211873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211873 |
| 2020_NPS0211874 | 2020_NPS0211874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211874 |
| 2020_NPS0211875 | 2020_NPS0211875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211875 |
| 2020_NPS0211876 | 2020_NPS0211876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211876 |
| 2020_NPS0211877 | 2020_NPS0211877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211877 |
| 2020_NPS0211878 | 2020_NPS0211878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211878 |
| 2020_NPS0211879 | 2020_NPS0211879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211879 |
| 2020_NPS0211880 | 2020_NPS0211880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211880 |
| 2020_NPS0211881 | 2020_NPS0211881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211881 |
| 2020_NPS0211882 | 2020_NPS0211882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211882 |
| 2020_NPS0211883 | 2020_NPS0211883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211883 |
| 2020_NPS0211884 | 2020_NPS0211884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211884 |
| 2020_NPS0211885 | 2020_NPS0211885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211885 |
| 2020_NPS0211886 | 2020_NPS0211886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211886 |
| 2020_NPS0211887 | 2020_NPS0211887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211887 |
| 2020_NPS0211888 | 2020_NPS0211888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211888 |
| 2020_NPS0211889 | 2020_NPS0211889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211889 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211890 | 2020_NPS0211890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211890 |
| 2020_NPS0211891 | 2020_NPS0211891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211891 |
| 2020_NPS0211892 | 2020_NPS0211892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211892 |
| 2020_NPS0211893 | 2020_NPS0211893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211893 |
| 2020_NPS0211894 | 2020_NPS0211894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211894 |
| 2020_NPS0211895 | 2020_NPS0211895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211895 |
| 2020_NPS0211896 | 2020_NPS0211896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211896 |
| 2020_NPS0211897 | 2020_NPS0211897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211897 |
| 2020_NPS0211898 | 2020_NPS0211898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211898 |
| 2020_NPS0211899 | 2020_NPS0211899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211899 |
| 2020_NPS0211900 | 2020_NPS0211900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211900 |
| 2020_NPS0211901 | 2020_NPS0211901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211901 |
| 2020_NPS0211902 | 2020_NPS0211902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211902 |
| 2020_NPS0211903 | 2020_NPS0211903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211903 |
| 2020_NPS0211904 | 2020_NPS0211904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211904 |
| 2020_NPS0211905 | 2020_NPS0211905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211905 |
| 2020_NPS0211906 | 2020_NPS0211906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211906 |
| 2020_NPS0211907 | 2020_NPS0211907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211907 |
| 2020_NPS0211908 | 2020_NPS0211908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211908 |
| 2020_NPS0211909 | 2020_NPS0211909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211909 |
| 2020_NPS0211910 | 2020_NPS0211910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211910 |
| 2020_NPS0211911 | 2020_NPS0211911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211911 |
| 2020_NPS0211912 | 2020_NPS0211912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211912 |
| 2020_NPS0211913 | 2020_NPS0211913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211913 |
| 2020_NPS0211914 | 2020_NPS0211914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211914 |
| 2020_NPS0211915 | 2020_NPS0211915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211915 |
| 2020_NPS0211916 | 2020_NPS0211916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211916 |
| 2020_NPS0211917 | 2020_NPS0211917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211917 |
| 2020_NPS0211918 | 2020_NPS0211918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211918 |
| 2020_NPS0211919 | 2020_NPS0211919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211919 |
| 2020_NPS0211920 | 2020_NPS0211920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211920 |
| 2020_NPS0211921 | 2020_NPS0211921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211921 |
| 2020_NPS0211922 | 2020_NPS0211922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211922 |
| 2020_NPS0211923 | 2020_NPS0211923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211923 |
| 2020_NPS0211924 | 2020_NPS0211924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211924 |
| 2020_NPS0211925 | 2020_NPS0211925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211925 |
| 2020_NPS0211926 | 2020_NPS0211926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211926 |
| 2020_NPS0211927 | 2020_NPS0211927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211927 |
| 2020_NPS0211928 | 2020_NPS0211928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211928 |
| 2020_NPS0211929 | 2020_NPS0211929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211929 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211930 | 2020_NPS0211930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211930 |
| 2020_NPS0211931 | 2020_NPS0211931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211931 |
| 2020_NPS0211932 | 2020_NPS0211932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211932 |
| 2020_NPS0211933 | 2020_NPS0211933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211933 |
| 2020_NPS0211934 | 2020_NPS0211934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211934 |
| 2020_NPS0211935 | 2020_NPS0211935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211935 |
| 2020_NPS0211936 | 2020_NPS0211936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211936 |
| 2020_NPS0211937 | 2020_NPS0211937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211937 |
| 2020_NPS0211938 | 2020_NPS0211938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211938 |
| 2020_NPS0211939 | 2020_NPS0211939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211939 |
| 2020_NPS0211940 | 2020_NPS0211940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211940 |
| 2020_NPS0211941 | 2020_NPS0211941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211941 |
| 2020_NPS0211942 | 2020_NPS0211942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211942 |
| 2020_NPS0211943 | 2020_NPS0211943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211943 |
| 2020_NPS0211944 | 2020_NPS0211944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211944 |
| 2020_NPS0211945 | 2020_NPS0211945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211945 |
| 2020_NPS0211946 | 2020_NPS0211946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211946 |
| 2020_NPS0211947 | 2020_NPS0211947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211947 |
| 2020_NPS0211948 | 2020_NPS0211948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211948 |
| 2020_NPS0211949 | 2020_NPS0211949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211949 |
| 2020_NPS0211950 | 2020_NPS0211950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211950 |
| 2020_NPS0211951 | 2020_NPS0211951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211951 |
| 2020_NPS0211952 | 2020_NPS0211952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211952 |
| 2020_NPS0211953 | 2020_NPS0211953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211953 |
| 2020_NPS0211954 | 2020_NPS0211954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211954 |
| 2020_NPS0211955 | 2020_NPS0211955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211955 |
| 2020_NPS0211956 | 2020_NPS0211956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211956 |
| 2020_NPS0211957 | 2020_NPS0211957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211957 |
| 2020_NPS0211958 | 2020_NPS0211958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211958 |
| 2020_NPS0211959 | 2020_NPS0211959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211959 |
| 2020_NPS0211960 | 2020_NPS0211960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211960 |
| 2020_NPS0211961 | 2020_NPS0211961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211961 |
| 2020_NPS0211962 | 2020_NPS0211962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211962 |
| 2020_NPS0211963 | 2020_NPS0211963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211963 |
| 2020_NPS0211964 | 2020_NPS0211964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211964 |
| 2020_NPS0211965 | 2020_NPS0211965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211965 |
| 2020_NPS0211966 | 2020_NPS0211966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211966 |
| 2020_NPS0211967 | 2020_NPS0211967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211967 |
| 2020_NPS0211968 | 2020_NPS0211968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211968 |
| 2020_NPS0211969 | 2020_NPS0211969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0211969 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0211970 | 2020_NPS0211970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211970 |
| 2020_NPS0211971 | 2020_NPS0211971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211971 |
| 2020_NPS0211972 | 2020_NPS0211972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211972 |
| 2020_NPS0211973 | 2020_NPS0211973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211973 |
| 2020_NPS0211974 | 2020_NPS0211974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211974 |
| 2020_NPS0211975 | 2020_NPS0211975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211975 |
| 2020_NPS0211976 | 2020_NPS0211976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211976 |
| 2020_NPS0211977 | 2020_NPS0211977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211977 |
| 2020_NPS0211978 | 2020_NPS0211978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211978 |
| 2020_NPS0211979 | 2020_NPS0211979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211979 |
| 2020_NPS0211980 | 2020_NPS0211980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211980 |
| 2020_NPS0211981 | 2020_NPS0211981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211981 |
| 2020_NPS0211982 | 2020_NPS0211982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211982 |
| 2020_NPS0211983 | 2020_NPS0211983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211983 |
| 2020_NPS0211984 | 2020_NPS0211984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211984 |
| 2020_NPS0211985 | 2020_NPS0211985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211985 |
| 2020_NPS0211986 | 2020_NPS0211986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211986 |
| 2020_NPS0211987 | 2020_NPS0211987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211987 |
| 2020_NPS0211988 | 2020_NPS0211988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211988 |
| 2020_NPS0211989 | 2020_NPS0211989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211989 |
| 2020_NPS0211990 | 2020_NPS0211990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211990 |
| 2020_NPS0211991 | 2020_NPS0211991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211991 |
| 2020_NPS0211992 | 2020_NPS0211992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211992 |
| 2020_NPS0211993 | 2020_NPS0211993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211993 |
| 2020_NPS0211994 | 2020_NPS0211994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211994 |
| 2020_NPS0211995 | 2020_NPS0211995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211995 |
| 2020_NPS0211996 | 2020_NPS0211996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211996 |
| 2020_NPS0211997 | 2020_NPS0211997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211997 |
| 2020_NPS0211998 | 2020_NPS0211998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211998 |
| 2020_NPS0211999 | 2020_NPS0211999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0211999 |
| 2020_NPS0212000 | 2020_NPS0212000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212000 |
| 2020_NPS0212001 | 2020_NPS0212001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212001 |
| 2020_NPS0212002 | 2020_NPS0212002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212002 |
| 2020_NPS0212003 | 2020_NPS0212003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212003 |
| 2020_NPS0212004 | 2020_NPS0212004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212004 |
| 2020_NPS0212005 | 2020_NPS0212005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212005 |
| 2020_NPS0212006 | 2020_NPS0212006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212006 |
| 2020_NPS0212007 | 2020_NPS0212007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212007 |
| 2020_NPS0212008 | 2020_NPS0212008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212008 |
| 2020_NPS0212009 | 2020_NPS0212009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212009 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212010 | 2020_NPS0212010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212010 |
| 2020_NPS0212011 | 2020_NPS0212011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212011 |
| 2020_NPS0212012 | 2020_NPS0212012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212012 |
| 2020_NPS0212013 | 2020_NPS0212013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212013 |
| 2020_NPS0212014 | 2020_NPS0212014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212014 |
| 2020_NPS0212015 | 2020_NPS0212015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212015 |
| 2020_NPS0212016 | 2020_NPS0212016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212016 |
| 2020_NPS0212017 | 2020_NPS0212017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212017 |
| 2020_NPS0212018 | 2020_NPS0212018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212018 |
| 2020_NPS0212019 | 2020_NPS0212019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212019 |
| 2020_NPS0212020 | 2020_NPS0212020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212020 |
| 2020_NPS0212021 | 2020_NPS0212021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212021 |
| 2020_NPS0212022 | 2020_NPS0212022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212022 |
| 2020_NPS0212023 | 2020_NPS0212023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212023 |
| 2020_NPS0212024 | 2020_NPS0212024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212024 |
| 2020_NPS0212025 | 2020_NPS0212025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212025 |
| 2020_NPS0212026 | 2020_NPS0212026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212026 |
| 2020_NPS0212027 | 2020_NPS0212027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212027 |
| 2020_NPS0212028 | 2020_NPS0212028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212028 |
| 2020_NPS0212029 | 2020_NPS0212029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212029 |
| 2020_NPS0212030 | 2020_NPS0212030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212030 |
| 2020_NPS0212031 | 2020_NPS0212031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212031 |
| 2020_NPS0212032 | 2020_NPS0212032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212032 |
| 2020_NPS0212033 | 2020_NPS0212033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212033 |
| 2020_NPS0212034 | 2020_NPS0212034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212034 |
| 2020_NPS0212035 | 2020_NPS0212035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212035 |
| 2020_NPS0212036 | 2020_NPS0212036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212036 |
| 2020_NPS0212037 | 2020_NPS0212037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212037 |
| 2020_NPS0212038 | 2020_NPS0212038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212038 |
| 2020_NPS0212039 | 2020_NPS0212039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212039 |
| 2020_NPS0212040 | 2020_NPS0212040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212040 |
| 2020_NPS0212041 | 2020_NPS0212041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212041 |
| 2020_NPS0212042 | 2020_NPS0212042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212042 |
| 2020_NPS0212043 | 2020_NPS0212043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212043 |
| 2020_NPS0212044 | 2020_NPS0212044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212044 |
| 2020_NPS0212045 | 2020_NPS0212045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212045 |
| 2020_NPS0212046 | 2020_NPS0212046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212046 |
| 2020_NPS0212047 | 2020_NPS0212047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212047 |
| 2020_NPS0212048 | 2020_NPS0212048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212048 |
| 2020_NPS0212049 | 2020_NPS0212049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212050 | 2020_NPS0212050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212050 |
| 2020_NPS0212051 | 2020_NPS0212051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212051 |
| 2020_NPS0212052 | 2020_NPS0212052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212052 |
| 2020_NPS0212053 | 2020_NPS0212053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212053 |
| 2020_NPS0212054 | 2020_NPS0212054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212054 |
| 2020_NPS0212055 | 2020_NPS0212055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212055 |
| 2020_NPS0212056 | 2020_NPS0212056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212056 |
| 2020_NPS0212057 | 2020_NPS0212057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212057 |
| 2020_NPS0212058 | 2020_NPS0212058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212058 |
| 2020_NPS0212059 | 2020_NPS0212059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212059 |
| 2020_NPS0212060 | 2020_NPS0212060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212060 |
| 2020_NPS0212061 | 2020_NPS0212061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212061 |
| 2020_NPS0212062 | 2020_NPS0212062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212062 |
| 2020_NPS0212063 | 2020_NPS0212063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212063 |
| 2020_NPS0212064 | 2020_NPS0212064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212064 |
| 2020_NPS0212065 | 2020_NPS0212065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212065 |
| 2020_NPS0212066 | 2020_NPS0212066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212066 |
| 2020_NPS0212067 | 2020_NPS0212067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212067 |
| 2020_NPS0212068 | 2020_NPS0212068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212068 |
| 2020_NPS0212069 | 2020_NPS0212069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212069 |
| 2020_NPS0212070 | 2020_NPS0212070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212070 |
| 2020_NPS0212071 | 2020_NPS0212071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212071 |
| 2020_NPS0212072 | 2020_NPS0212072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212072 |
| 2020_NPS0212073 | 2020_NPS0212073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212073 |
| 2020_NPS0212074 | 2020_NPS0212074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212074 |
| 2020_NPS0212075 | 2020_NPS0212075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212075 |
| 2020_NPS0212076 | 2020_NPS0212076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212076 |
| 2020_NPS0212077 | 2020_NPS0212077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212077 |
| 2020_NPS0212078 | 2020_NPS0212078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212078 |
| 2020_NPS0212079 | 2020_NPS0212079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212079 |
| 2020_NPS0212080 | 2020_NPS0212080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212080 |
| 2020_NPS0212081 | 2020_NPS0212081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212081 |
| 2020_NPS0212082 | 2020_NPS0212082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212082 |
| 2020_NPS0212083 | 2020_NPS0212083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212083 |
| 2020_NPS0212084 | 2020_NPS0212084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212084 |
| 2020_NPS0212085 | 2020_NPS0212085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212085 |
| 2020_NPS0212086 | 2020_NPS0212086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212086 |
| 2020_NPS0212087 | 2020_NPS0212087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212087 |
| 2020_NPS0212088 | 2020_NPS0212088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212088 |
| 2020_NPS0212089 | 2020_NPS0212089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212089 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212090 | 2020_NPS0212090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212090 |
| 2020_NPS0212091 | 2020_NPS0212091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212091 |
| 2020_NPS0212092 | 2020_NPS0212092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212092 |
| 2020_NPS0212093 | 2020_NPS0212093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212093 |
| 2020_NPS0212094 | 2020_NPS0212094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0212094 |
| 2020_NPS0212095 | 2020_NPS0212095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0212095 |
| 2020_NPS0212096 | 2020_NPS0212096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212096 |
| 2020_NPS0212097 | 2020_NPS0212097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212097 |
| 2020_NPS0212098 | 2020_NPS0212098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212098 |
| 2020_NPS0212099 | 2020_NPS0212099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212099 |
| 2020_NPS0212100 | 2020_NPS0212100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212100 |
| 2020_NPS0212101 | 2020_NPS0212101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212101 |
| 2020_NPS0212102 | 2020_NPS0212102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212102 |
| 2020_NPS0212103 | 2020_NPS0212103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212103 |
| 2020_NPS0212104 | 2020_NPS0212104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212104 |
| 2020_NPS0212105 | 2020_NPS0212105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212105 |
| 2020_NPS0212106 | 2020_NPS0212106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212106 |
| 2020_NPS0212107 | 2020_NPS0212107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212107 |
| 2020_NPS0212108 | 2020_NPS0212108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212108 |
| 2020_NPS0212109 | 2020_NPS0212109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212109 |
| 2020_NPS0212110 | 2020_NPS0212110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212110 |
| 2020_NPS0212111 | 2020_NPS0212111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212111 |
| 2020_NPS0212112 | 2020_NPS0212112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212112 |
| 2020_NPS0212113 | 2020_NPS0212113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212113 |
| 2020_NPS0212114 | 2020_NPS0212114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212114 |
| 2020_NPS0212115 | 2020_NPS0212115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212115 |
| 2020_NPS0212116 | 2020_NPS0212116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212116 |
| 2020_NPS0212117 | 2020_NPS0212117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212117 |
| 2020_NPS0212118 | 2020_NPS0212118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212118 |
| 2020_NPS0212119 | 2020_NPS0212119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212119 |
| 2020_NPS0212120 | 2020_NPS0212120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212120 |
| 2020_NPS0212121 | 2020_NPS0212121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212121 |
| 2020_NPS0212122 | 2020_NPS0212122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212122 |
| 2020_NPS0212123 | 2020_NPS0212123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212123 |
| 2020_NPS0212124 | 2020_NPS0212124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212124 |
| 2020_NPS0212125 | 2020_NPS0212125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212125 |
| 2020_NPS0212126 | 2020_NPS0212126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212126 |
| 2020_NPS0212127 | 2020_NPS0212127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212127 |
| 2020_NPS0212128 | 2020_NPS0212128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212128 |
| 2020_NPS0212129 | 2020_NPS0212129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212129 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212130 | 2020_NPS0212130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212130 |
| 2020_NPS0212131 | 2020_NPS0212131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212131 |
| 2020_NPS0212132 | 2020_NPS0212132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212132 |
| 2020_NPS0212133 | 2020_NPS0212133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212133 |
| 2020_NPS0212134 | 2020_NPS0212134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212134 |
| 2020_NPS0212135 | 2020_NPS0212135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212135 |
| 2020_NPS0212136 | 2020_NPS0212136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212136 |
| 2020_NPS0212137 | 2020_NPS0212137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212137 |
| 2020_NPS0212138 | 2020_NPS0212138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212138 |
| 2020_NPS0212139 | 2020_NPS0212139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212139 |
| 2020_NPS0212140 | 2020_NPS0212140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212140 |
| 2020_NPS0212141 | 2020_NPS0212141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212141 |
| 2020_NPS0212142 | 2020_NPS0212142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212142 |
| 2020_NPS0212143 | 2020_NPS0212143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212143 |
| 2020_NPS0212144 | 2020_NPS0212144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212144 |
| 2020_NPS0212145 | 2020_NPS0212145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212145 |
| 2020_NPS0212146 | 2020_NPS0212146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212146 |
| 2020_NPS0212147 | 2020_NPS0212147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212147 |
| 2020_NPS0212148 | 2020_NPS0212148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212148 |
| 2020_NPS0212149 | 2020_NPS0212149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212149 |
| 2020_NPS0212150 | 2020_NPS0212150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212150 |
| 2020_NPS0212151 | 2020_NPS0212151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212151 |
| 2020_NPS0212152 | 2020_NPS0212152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212152 |
| 2020_NPS0212153 | 2020_NPS0212153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212153 |
| 2020_NPS0212154 | 2020_NPS0212154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212154 |
| 2020_NPS0212155 | 2020_NPS0212155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212155 |
| 2020_NPS0212156 | 2020_NPS0212156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212156 |
| 2020_NPS0212157 | 2020_NPS0212157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212157 |
| 2020_NPS0212158 | 2020_NPS0212158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212158 |
| 2020_NPS0212159 | 2020_NPS0212159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212159 |
| 2020_NPS0212160 | 2020_NPS0212160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212160 |
| 2020_NPS0212161 | 2020_NPS0212161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212161 |
| 2020_NPS0212162 | 2020_NPS0212162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212162 |
| 2020_NPS0212163 | 2020_NPS0212163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212163 |
| 2020_NPS0212164 | 2020_NPS0212164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212164 |
| 2020_NPS0212165 | 2020_NPS0212165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212165 |
| 2020_NPS0212166 | 2020_NPS0212166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212166 |
| 2020_NPS0212167 | 2020_NPS0212167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212167 |
| 2020_NPS0212168 | 2020_NPS0212168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212168 |
| 2020_NPS0212169 | 2020_NPS0212169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212169 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212170 | 2020_NPS0212170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212170 |
| 2020_NPS0212171 | 2020_NPS0212171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212171 |
| 2020_NPS0212172 | 2020_NPS0212172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212172 |
| 2020_NPS0212173 | 2020_NPS0212173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212173 |
| 2020_NPS0212174 | 2020_NPS0212174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212174 |
| 2020_NPS0212175 | 2020_NPS0212175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212175 |
| 2020_NPS0212176 | 2020_NPS0212176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212176 |
| 2020_NPS0212177 | 2020_NPS0212177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212177 |
| 2020_NPS0212178 | 2020_NPS0212178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212178 |
| 2020_NPS0212179 | 2020_NPS0212179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212179 |
| 2020_NPS0212180 | 2020_NPS0212180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212180 |
| 2020_NPS0212181 | 2020_NPS0212181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212181 |
| 2020_NPS0212182 | 2020_NPS0212182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212182 |
| 2020_NPS0212183 | 2020_NPS0212183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212183 |
| 2020_NPS0212184 | 2020_NPS0212184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212184 |
| 2020_NPS0212185 | 2020_NPS0212185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212185 |
| 2020_NPS0212186 | 2020_NPS0212186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212186 |
| 2020_NPS0212187 | 2020_NPS0212187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212187 |
| 2020_NPS0212188 | 2020_NPS0212188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212188 |
| 2020_NPS0212189 | 2020_NPS0212189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212189 |
| 2020_NPS0212190 | 2020_NPS0212190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212190 |
| 2020_NPS0212191 | 2020_NPS0212191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212191 |
| 2020_NPS0212192 | 2020_NPS0212192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212192 |
| 2020_NPS0212193 | 2020_NPS0212193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212193 |
| 2020_NPS0212194 | 2020_NPS0212194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212194 |
| 2020_NPS0212195 | 2020_NPS0212195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212195 |
| 2020_NPS0212196 | 2020_NPS0212196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212196 |
| 2020_NPS0212197 | 2020_NPS0212197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212197 |
| 2020_NPS0212198 | 2020_NPS0212198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212198 |
| 2020_NPS0212199 | 2020_NPS0212199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212199 |
| 2020_NPS0212200 | 2020_NPS0212200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212200 |
| 2020_NPS0212201 | 2020_NPS0212201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212201 |
| 2020_NPS0212202 | 2020_NPS0212202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212202 |
| 2020_NPS0212203 | 2020_NPS0212203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212203 |
| 2020_NPS0212204 | 2020_NPS0212204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212204 |
| 2020_NPS0212205 | 2020_NPS0212205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212205 |
| 2020_NPS0212206 | 2020_NPS0212206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212206 |
| 2020_NPS0212207 | 2020_NPS0212207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212207 |
| 2020_NPS0212208 | 2020_NPS0212208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212208 |
| 2020_NPS0212209 | 2020_NPS0212209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212209 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212210 | 2020_NPS0212210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212210 |
| 2020_NPS0212211 | 2020_NPS0212211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212211 |
| 2020_NPS0212212 | 2020_NPS0212212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212212 |
| 2020_NPS0212213 | 2020_NPS0212213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212213 |
| 2020_NPS0212214 | 2020_NPS0212214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212214 |
| 2020_NPS0212215 | 2020_NPS0212215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212215 |
| 2020_NPS0212216 | 2020_NPS0212216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212216 |
| 2020_NPS0212217 | 2020_NPS0212217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212217 |
| 2020_NPS0212218 | 2020_NPS0212218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212218 |
| 2020_NPS0212219 | 2020_NPS0212219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212219 |
| 2020_NPS0212220 | 2020_NPS0212220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212220 |
| 2020_NPS0212221 | 2020_NPS0212221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212221 |
| 2020_NPS0212222 | 2020_NPS0212222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212222 |
| 2020_NPS0212223 | 2020_NPS0212223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212223 |
| 2020_NPS0212224 | 2020_NPS0212224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212224 |
| 2020_NPS0212225 | 2020_NPS0212225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212225 |
| 2020_NPS0212226 | 2020_NPS0212226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212226 |
| 2020_NPS0212227 | 2020_NPS0212227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212227 |
| 2020_NPS0212228 | 2020_NPS0212228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212228 |
| 2020_NPS0212229 | 2020_NPS0212229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212229 |
| 2020_NPS0212230 | 2020_NPS0212230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212230 |
| 2020_NPS0212231 | 2020_NPS0212231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212231 |
| 2020_NPS0212232 | 2020_NPS0212232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212232 |
| 2020_NPS0212233 | 2020_NPS0212233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212233 |
| 2020_NPS0212234 | 2020_NPS0212234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212234 |
| 2020_NPS0212235 | 2020_NPS0212235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212235 |
| 2020_NPS0212236 | 2020_NPS0212236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212236 |
| 2020_NPS0212237 | 2020_NPS0212237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212237 |
| 2020_NPS0212238 | 2020_NPS0212238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212238 |
| 2020_NPS0212239 | 2020_NPS0212239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212239 |
| 2020_NPS0212240 | 2020_NPS0212240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212240 |
| 2020_NPS0212241 | 2020_NPS0212241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212241 |
| 2020_NPS0212242 | 2020_NPS0212242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212242 |
| 2020_NPS0212243 | 2020_NPS0212243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212243 |
| 2020_NPS0212244 | 2020_NPS0212244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212244 |
| 2020_NPS0212245 | 2020_NPS0212245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212245 |
| 2020_NPS0212246 | 2020_NPS0212246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212246 |
| 2020_NPS0212247 | 2020_NPS0212247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212247 |
| 2020_NPS0212248 | 2020_NPS0212248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212248 |
| 2020_NPS0212249 | 2020_NPS0212249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212249 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212250 | 2020_NPS0212250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212250 |
| 2020_NPS0212251 | 2020_NPS0212251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212251 |
| 2020_NPS0212252 | 2020_NPS0212252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212252 |
| 2020_NPS0212253 | 2020_NPS0212253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212253 |
| 2020_NPS0212254 | 2020_NPS0212254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212254 |
| 2020_NPS0212255 | 2020_NPS0212255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212255 |
| 2020_NPS0212256 | 2020_NPS0212256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212256 |
| 2020_NPS0212257 | 2020_NPS0212257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212257 |
| 2020_NPS0212258 | 2020_NPS0212258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212258 |
| 2020_NPS0212259 | 2020_NPS0212259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212259 |
| 2020_NPS0212260 | 2020_NPS0212260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212260 |
| 2020_NPS0212261 | 2020_NPS0212261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212261 |
| 2020_NPS0212262 | 2020_NPS0212262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212262 |
| 2020_NPS0212263 | 2020_NPS0212263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212263 |
| 2020_NPS0212264 | 2020_NPS0212264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212264 |
| 2020_NPS0212265 | 2020_NPS0212265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212265 |
| 2020_NPS0212266 | 2020_NPS0212266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212266 |
| 2020_NPS0212267 | 2020_NPS0212267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212267 |
| 2020_NPS0212268 | 2020_NPS0212268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212268 |
| 2020_NPS0212269 | 2020_NPS0212269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212269 |
| 2020_NPS0212270 | 2020_NPS0212270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212270 |
| 2020_NPS0212271 | 2020_NPS0212271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212271 |
| 2020_NPS0212272 | 2020_NPS0212272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212272 |
| 2020_NPS0212273 | 2020_NPS0212273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212273 |
| 2020_NPS0212274 | 2020_NPS0212274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212274 |
| 2020_NPS0212275 | 2020_NPS0212275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212275 |
| 2020_NPS0212276 | 2020_NPS0212276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212276 |
| 2020_NPS0212277 | 2020_NPS0212277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212277 |
| 2020_NPS0212278 | 2020_NPS0212278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212278 |
| 2020_NPS0212279 | 2020_NPS0212279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212279 |
| 2020_NPS0212280 | 2020_NPS0212280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212280 |
| 2020_NPS0212281 | 2020_NPS0212281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212281 |
| 2020_NPS0212282 | 2020_NPS0212282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212282 |
| 2020_NPS0212283 | 2020_NPS0212283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212283 |
| 2020_NPS0212284 | 2020_NPS0212284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212284 |
| 2020_NPS0212285 | 2020_NPS0212285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212285 |
| 2020_NPS0212286 | 2020_NPS0212286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212286 |
| 2020_NPS0212287 | 2020_NPS0212287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212287 |
| 2020_NPS0212288 | 2020_NPS0212288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212288 |
| 2020_NPS0212289 | 2020_NPS0212289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212289 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212290 | 2020_NPS0212290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212290 |
| 2020_NPS0212291 | 2020_NPS0212291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212291 |
| 2020_NPS0212292 | 2020_NPS0212292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212292 |
| 2020_NPS0212293 | 2020_NPS0212293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212293 |
| 2020_NPS0212294 | 2020_NPS0212294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212294 |
| 2020_NPS0212295 | 2020_NPS0212295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212295 |
| 2020_NPS0212296 | 2020_NPS0212296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212296 |
| 2020_NPS0212297 | 2020_NPS0212297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212297 |
| 2020_NPS0212298 | 2020_NPS0212298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212298 |
| 2020_NPS0212299 | 2020_NPS0212299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212299 |
| 2020_NPS0212300 | 2020_NPS0212300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212300 |
| 2020_NPS0212301 | 2020_NPS0212301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212301 |
| 2020_NPS0212302 | 2020_NPS0212302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212302 |
| 2020_NPS0212303 | 2020_NPS0212303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212303 |
| 2020_NPS0212304 | 2020_NPS0212304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212304 |
| 2020_NPS0212305 | 2020_NPS0212305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212305 |
| 2020_NPS0212306 | 2020_NPS0212306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212306 |
| 2020_NPS0212307 | 2020_NPS0212307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212307 |
| 2020_NPS0212308 | 2020_NPS0212308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212308 |
| 2020_NPS0212309 | 2020_NPS0212309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212309 |
| 2020_NPS0212310 | 2020_NPS0212310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212310 |
| 2020_NPS0212311 | 2020_NPS0212311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212311 |
| 2020_NPS0212312 | 2020_NPS0212312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212312 |
| 2020_NPS0212313 | 2020_NPS0212313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212313 |
| 2020_NPS0212314 | 2020_NPS0212314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212314 |
| 2020_NPS0212315 | 2020_NPS0212315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212315 |
| 2020_NPS0212316 | 2020_NPS0212316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212316 |
| 2020_NPS0212317 | 2020_NPS0212317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212317 |
| 2020_NPS0212318 | 2020_NPS0212318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212318 |
| 2020_NPS0212319 | 2020_NPS0212319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212319 |
| 2020_NPS0212320 | 2020_NPS0212320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212320 |
| 2020_NPS0212321 | 2020_NPS0212321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212321 |
| 2020_NPS0212322 | 2020_NPS0212322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212322 |
| 2020_NPS0212323 | 2020_NPS0212323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212323 |
| 2020_NPS0212324 | 2020_NPS0212324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212324 |
| 2020_NPS0212325 | 2020_NPS0212325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212325 |
| 2020_NPS0212326 | 2020_NPS0212326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212326 |
| 2020_NPS0212327 | 2020_NPS0212327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212327 |
| 2020_NPS0212328 | 2020_NPS0212328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212328 |
| 2020_NPS0212329 | 2020_NPS0212329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212329 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212330 | 2020_NPS0212330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212330 |
| 2020_NPS0212331 | 2020_NPS0212331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212331 |
| 2020_NPS0212332 | 2020_NPS0212332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212332 |
| 2020_NPS0212333 | 2020_NPS0212333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212333 |
| 2020_NPS0212334 | 2020_NPS0212334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212334 |
| 2020_NPS0212335 | 2020_NPS0212335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212335 |
| 2020_NPS0212336 | 2020_NPS0212336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212336 |
| 2020_NPS0212337 | 2020_NPS0212337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212337 |
| 2020_NPS0212338 | 2020_NPS0212338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212338 |
| 2020_NPS0212339 | 2020_NPS0212339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212339 |
| 2020_NPS0212340 | 2020_NPS0212340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212340 |
| 2020_NPS0212341 | 2020_NPS0212341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212341 |
| 2020_NPS0212342 | 2020_NPS0212342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212342 |
| 2020_NPS0212343 | 2020_NPS0212343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212343 |
| 2020_NPS0212344 | 2020_NPS0212344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212344 |
| 2020_NPS0212345 | 2020_NPS0212345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212345 |
| 2020_NPS0212346 | 2020_NPS0212346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212346 |
| 2020_NPS0212347 | 2020_NPS0212347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212347 |
| 2020_NPS0212348 | 2020_NPS0212348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212348 |
| 2020_NPS0212349 | 2020_NPS0212349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212349 |
| 2020_NPS0212350 | 2020_NPS0212350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212350 |
| 2020_NPS0212351 | 2020_NPS0212351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212351 |
| 2020_NPS0212352 | 2020_NPS0212352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212352 |
| 2020_NPS0212353 | 2020_NPS0212353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212353 |
| 2020_NPS0212354 | 2020_NPS0212354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212354 |
| 2020_NPS0212355 | 2020_NPS0212355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212355 |
| 2020_NPS0212356 | 2020_NPS0212356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212356 |
| 2020_NPS0212357 | 2020_NPS0212357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212357 |
| 2020_NPS0212358 | 2020_NPS0212358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212358 |
| 2020_NPS0212359 | 2020_NPS0212359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212359 |
| 2020_NPS0212360 | 2020_NPS0212360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212360 |
| 2020_NPS0212361 | 2020_NPS0212361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212361 |
| 2020_NPS0212362 | 2020_NPS0212362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212362 |
| 2020_NPS0212363 | 2020_NPS0212363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212363 |
| 2020_NPS0212364 | 2020_NPS0212364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212364 |
| 2020_NPS0212365 | 2020_NPS0212365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212365 |
| 2020_NPS0212366 | 2020_NPS0212366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212366 |
| 2020_NPS0212367 | 2020_NPS0212367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212367 |
| 2020_NPS0212368 | 2020_NPS0212368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212368 |
| 2020_NPS0212369 | 2020_NPS0212369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212369 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212370 | 2020_NPS0212370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212370 |
| 2020_NPS0212371 | 2020_NPS0212371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212371 |
| 2020_NPS0212372 | 2020_NPS0212372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212372 |
| 2020_NPS0212373 | 2020_NPS0212373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212373 |
| 2020_NPS0212374 | 2020_NPS0212374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212374 |
| 2020_NPS0212375 | 2020_NPS0212375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212375 |
| 2020_NPS0212376 | 2020_NPS0212376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212376 |
| 2020_NPS0212377 | 2020_NPS0212377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212377 |
| 2020_NPS0212378 | 2020_NPS0212378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212378 |
| 2020_NPS0212379 | 2020_NPS0212379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212379 |
| 2020_NPS0212380 | 2020_NPS0212380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212380 |
| 2020_NPS0212381 | 2020_NPS0212381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212381 |
| 2020_NPS0212382 | 2020_NPS0212382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212382 |
| 2020_NPS0212383 | 2020_NPS0212383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212383 |
| 2020_NPS0212384 | 2020_NPS0212384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212384 |
| 2020_NPS0212385 | 2020_NPS0212385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212385 |
| 2020_NPS0212386 | 2020_NPS0212386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212386 |
| 2020_NPS0212387 | 2020_NPS0212387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212387 |
| 2020_NPS0212388 | 2020_NPS0212388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212388 |
| 2020_NPS0212389 | 2020_NPS0212389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212389 |
| 2020_NPS0212390 | 2020_NPS0212390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212390 |
| 2020_NPS0212391 | 2020_NPS0212391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212391 |
| 2020_NPS0212392 | 2020_NPS0212392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212392 |
| 2020_NPS0212393 | 2020_NPS0212393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212393 |
| 2020_NPS0212394 | 2020_NPS0212394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212394 |
| 2020_NPS0212395 | 2020_NPS0212395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212395 |
| 2020_NPS0212396 | 2020_NPS0212396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212396 |
| 2020_NPS0212397 | 2020_NPS0212397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212397 |
| 2020_NPS0212398 | 2020_NPS0212398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212398 |
| 2020_NPS0212399 | 2020_NPS0212399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212399 |
| 2020_NPS0212400 | 2020_NPS0212400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212400 |
| 2020_NPS0212401 | 2020_NPS0212401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212401 |
| 2020_NPS0212402 | 2020_NPS0212402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212402 |
| 2020_NPS0212403 | 2020_NPS0212403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212403 |
| 2020_NPS0212404 | 2020_NPS0212404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212404 |
| 2020_NPS0212405 | 2020_NPS0212405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212405 |
| 2020_NPS0212406 | 2020_NPS0212406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212406 |
| 2020_NPS0212407 | 2020_NPS0212407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212407 |
| 2020_NPS0212408 | 2020_NPS0212408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212408 |
| 2020_NPS0212409 | 2020_NPS0212409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212409 |

| 2020_NPS0212410 | 2020_NPS0212410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212410 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212411 | 2020_NPS0212411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212411 |
| 2020_NPS0212412 | 2020_NPS0212412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212412 |
| 2020_NPS0212413 | 2020_NPS0212413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212413 |
| 2020_NPS0212414 | 2020_NPS0212414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212414 |
| 2020_NPS0212415 | 2020_NPS0212415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212415 |
| 2020_NPS0212416 | 2020_NPS0212416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212416 |
| 2020_NPS0212417 | 2020_NPS0212417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212417 |
| 2020_NPS0212418 | 2020_NPS0212418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212418 |
| 2020_NPS0212419 | 2020_NPS0212419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212419 |
| 2020_NPS0212420 | 2020_NPS0212420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212420 |
| 2020_NPS0212421 | 2020_NPS0212421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212421 |
| 2020_NPS0212423 | 2020_NPS0212423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212423 |
| 2020_NPS0212424 | 2020_NPS0212424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212424 |
| 2020_NPS0212425 | 2020_NPS0212425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212425 |
| 2020_NPS0212426 | 2020_NPS0212426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212426 |
| 2020_NPS0212427 | 2020_NPS0212427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212427 |
| 2020_NPS0212428 | 2020_NPS0212428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212428 |
| 2020_NPS0212429 | 2020_NPS0212429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212429 |
| 2020_NPS0212430 | 2020_NPS0212430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212430 |
| 2020_NPS0212431 | 2020_NPS0212431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212431 |
| 2020_NPS0212432 | 2020_NPS0212432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212432 |
| 2020_NPS0212433 | 2020_NPS0212433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212433 |
| 2020_NPS0212434 | 2020_NPS0212434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212434 |
| 2020_NPS0212435 | 2020_NPS0212435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212435 |
| 2020_NPS0212436 | 2020_NPS0212436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212436 |
| 2020_NPS0212437 | 2020_NPS0212437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212437 |
| 2020_NPS0212438 | 2020_NPS0212438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212438 |
| 2020_NPS0212439 | 2020_NPS0212439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212439 |
| 2020_NPS0212440 | 2020_NPS0212440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212440 |
| 2020_NPS0212441 | 2020_NPS0212441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212441 |
| 2020_NPS0212442 | 2020_NPS0212442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212442 |
| 2020_NPS0212443 | 2020_NPS0212443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212443 |
| 2020_NPS0212444 | 2020_NPS0212444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212444 |
| 2020_NPS0212445 | 2020_NPS0212445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212445 |
| 2020_NPS0212446 | 2020_NPS0212446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212446 |
| 2020_NPS0212447 | 2020_NPS0212447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212447 |
| 2020_NPS0212448 | 2020_NPS0212448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212448 |
| 2020_NPS0212449 | 2020_NPS0212449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212449 |
| 2020_NPS0212450 | 2020_NPS0212450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212450 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212451 | 2020_NPS0212451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212451 |
| 2020_NPS0212452 | 2020_NPS0212452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212452 |
| 2020_NPS0212453 | 2020_NPS0212453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212453 |
| 2020_NPS0212454 | 2020_NPS0212454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212454 |
| 2020_NPS0212455 | 2020_NPS0212455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212455 |
| 2020_NPS0212456 | 2020_NPS0212456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212456 |
| 2020_NPS0212457 | 2020_NPS0212457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212457 |
| 2020_NPS0212458 | 2020_NPS0212458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212458 |
| 2020_NPS0212459 | 2020_NPS0212459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212459 |
| 2020_NPS0212460 | 2020_NPS0212460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212460 |
| 2020_NPS0212461 | 2020_NPS0212461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212461 |
| 2020_NPS0212462 | 2020_NPS0212462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212462 |
| 2020_NPS0212463 | 2020_NPS0212463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212463 |
| 2020_NPS0212464 | 2020_NPS0212464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212464 |
| 2020_NPS0212465 | 2020_NPS0212465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212465 |
| 2020_NPS0212466 | 2020_NPS0212466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212466 |
| 2020_NPS0212467 | 2020_NPS0212467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212467 |
| 2020_NPS0212468 | 2020_NPS0212468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212468 |
| 2020_NPS0212469 | 2020_NPS0212469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212469 |
| 2020_NPS0212470 | 2020_NPS0212470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212470 |
| 2020_NPS0212471 | 2020_NPS0212471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212471 |
| 2020_NPS0212472 | 2020_NPS0212472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212472 |
| 2020_NPS0212473 | 2020_NPS0212473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212473 |
| 2020_NPS0212474 | 2020_NPS0212474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212474 |
| 2020_NPS0212475 | 2020_NPS0212475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212475 |
| 2020_NPS0212476 | 2020_NPS0212476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212476 |
| 2020_NPS0212477 | 2020_NPS0212477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212477 |
| 2020_NPS0212478 | 2020_NPS0212478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212478 |
| 2020_NPS0212479 | 2020_NPS0212479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212479 |
| 2020_NPS0212480 | 2020_NPS0212480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212480 |
| 2020_NPS0212481 | 2020_NPS0212481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212481 |
| 2020_NPS0212482 | 2020_NPS0212482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212482 |
| 2020_NPS0212483 | 2020_NPS0212483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212483 |
| 2020_NPS0212484 | 2020_NPS0212484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212484 |
| 2020_NPS0212485 | 2020_NPS0212485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212485 |
| 2020_NPS0212486 | 2020_NPS0212486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212486 |
| 2020_NPS0212487 | 2020_NPS0212487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212487 |
| 2020_NPS0212488 | 2020_NPS0212488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212488 |
| 2020_NPS0212489 | 2020_NPS0212489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212489 |
| 2020_NPS0212490 | 2020_NPS0212490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212490 |

| 2020_NPS0212491 | 2020_NPS0212491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212491 |
| 2020_NPS0212492 | 2020_NPS0212492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212492 |
| 2020_NPS0212493 | 2020_NPS0212493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212493 |
| 2020_NPS0212494 | 2020_NPS0212494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212494 |
| 2020_NPS0212495 | 2020_NPS0212495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212495 |
| 2020_NPS0212496 | 2020_NPS0212496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212496 |
| 2020_NPS0212497 | 2020_NPS0212497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212497 |
| 2020_NPS0212498 | 2020_NPS0212498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212498 |
| 2020_NPS0212499 | 2020_NPS0212499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212499 |
| 2020_NPS0212500 | 2020_NPS0212500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212500 |
| 2020_NPS0212501 | 2020_NPS0212501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212501 |
| 2020_NPS0212502 | 2020_NPS0212502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212502 |
| 2020_NPS0212503 | 2020_NPS0212503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212503 |
| 2020_NPS0212504 | 2020_NPS0212504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212504 |
| 2020_NPS0212505 | 2020_NPS0212505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212505 |
| 2020_NPS0212506 | 2020_NPS0212506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212506 |
| 2020_NPS0212507 | 2020_NPS0212507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212507 |
| 2020_NPS0212508 | 2020_NPS0212508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212508 |
| 2020_NPS0212509 | 2020_NPS0212509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212509 |
| 2020_NPS0212510 | 2020_NPS0212510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212510 |
| 2020_NPS0212511 | 2020_NPS0212511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212511 |
| 2020_NPS0212512 | 2020_NPS0212512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212512 |
| 2020_NPS0212513 | 2020_NPS0212513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212513 |
| 2020_NPS0212514 | 2020_NPS0212514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212514 |
| 2020_NPS0212515 | 2020_NPS0212515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212515 |
| 2020_NPS0212516 | 2020_NPS0212516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212516 |
| 2020_NPS0212517 | 2020_NPS0212517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212517 |
| 2020_NPS0212518 | 2020_NPS0212518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212518 |
| 2020_NPS0212519 | 2020_NPS0212519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212519 |
| 2020_NPS0212520 | 2020_NPS0212520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212520 |
| 2020_NPS0212521 | 2020_NPS0212521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212521 |
| 2020_NPS0212522 | 2020_NPS0212522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212522 |
| 2020_NPS0212523 | 2020_NPS0212523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212523 |
| 2020_NPS0212524 | 2020_NPS0212524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212524 |
| 2020_NPS0212525 | 2020_NPS0212525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212525 |
| 2020_NPS0212526 | 2020_NPS0212526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212526 |
| 2020_NPS0212527 | 2020_NPS0212527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212527 |
| 2020_NPS0212528 | 2020_NPS0212528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212528 |
| 2020_NPS0212529 | 2020_NPS0212529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212529 |
| 2020_NPS0212530 | 2020_NPS0212530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212530 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212531 | 2020_NPS0212531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212531 |
| 2020_NPS0212532 | 2020_NPS0212532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212532 |
| 2020_NPS0212533 | 2020_NPS0212533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212533 |
| 2020_NPS0212534 | 2020_NPS0212534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212534 |
| 2020_NPS0212535 | 2020_NPS0212535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212535 |
| 2020_NPS0212536 | 2020_NPS0212536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212536 |
| 2020_NPS0212537 | 2020_NPS0212537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212537 |
| 2020_NPS0212538 | 2020_NPS0212538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212538 |
| 2020_NPS0212539 | 2020_NPS0212539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212539 |
| 2020_NPS0212540 | 2020_NPS0212540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212540 |
| 2020_NPS0212541 | 2020_NPS0212541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212541 |
| 2020_NPS0212542 | 2020_NPS0212542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212542 |
| 2020_NPS0212543 | 2020_NPS0212543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212543 |
| 2020_NPS0212544 | 2020_NPS0212544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212544 |
| 2020_NPS0212545 | 2020_NPS0212545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212545 |
| 2020_NPS0212546 | 2020_NPS0212546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212546 |
| 2020_NPS0212547 | 2020_NPS0212547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212547 |
| 2020_NPS0212548 | 2020_NPS0212548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212548 |
| 2020_NPS0212549 | 2020_NPS0212549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212549 |
| 2020_NPS0212550 | 2020_NPS0212550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212550 |
| 2020_NPS0212551 | 2020_NPS0212551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212551 |
| 2020_NPS0212552 | 2020_NPS0212552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212552 |
| 2020_NPS0212553 | 2020_NPS0212553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212553 |
| 2020_NPS0212554 | 2020_NPS0212554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212554 |
| 2020_NPS0212555 | 2020_NPS0212555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212555 |
| 2020_NPS0212556 | 2020_NPS0212556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212556 |
| 2020_NPS0212557 | 2020_NPS0212557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212557 |
| 2020_NPS0212558 | 2020_NPS0212559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212558 |
| 2020_NPS0212560 | 2020_NPS0212560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212560 |
| 2020_NPS0212561 | 2020_NPS0212561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212561 |
| 2020_NPS0212562 | 2020_NPS0212562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212562 |
| 2020_NPS0212563 | 2020_NPS0212563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212563 |
| 2020_NPS0212564 | 2020_NPS0212564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212564 |
| 2020_NPS0212565 | 2020_NPS0212565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212565 |
| 2020_NPS0212566 | 2020_NPS0212566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212566 |
| 2020_NPS0212567 | 2020_NPS0212567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212567 |
| 2020_NPS0212568 | 2020_NPS0212568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212568 |
| 2020_NPS0212569 | 2020_NPS0212569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212569 |
| 2020_NPS0212570 | 2020_NPS0212570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212570 |
| 2020_NPS0212571 | 2020_NPS0212571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212571 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212572 | 2020_NPS0212572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212572 |
| 2020_NPS0212573 | 2020_NPS0212573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212573 |
| 2020_NPS0212574 | 2020_NPS0212574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212574 |
| 2020_NPS0212575 | 2020_NPS0212575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212575 |
| 2020_NPS0212576 | 2020_NPS0212576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212576 |
| 2020_NPS0212577 | 2020_NPS0212577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212577 |
| 2020_NPS0212578 | 2020_NPS0212578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212578 |
| 2020_NPS0212579 | 2020_NPS0212579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212579 |
| 2020_NPS0212580 | 2020_NPS0212580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212580 |
| 2020_NPS0212581 | 2020_NPS0212581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212581 |
| 2020_NPS0212582 | 2020_NPS0212582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212582 |
| 2020_NPS0212583 | 2020_NPS0212583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212583 |
| 2020_NPS0212584 | 2020_NPS0212584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212584 |
| 2020_NPS0212585 | 2020_NPS0212585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212585 |
| 2020_NPS0212586 | 2020_NPS0212586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212586 |
| 2020_NPS0212587 | 2020_NPS0212587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212587 |
| 2020_NPS0212588 | 2020_NPS0212588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212588 |
| 2020_NPS0212589 | 2020_NPS0212589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212589 |
| 2020_NPS0212590 | 2020_NPS0212590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212590 |
| 2020_NPS0212591 | 2020_NPS0212591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212591 |
| 2020_NPS0212592 | 2020_NPS0212592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212592 |
| 2020_NPS0212593 | 2020_NPS0212593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212593 |
| 2020_NPS0212594 | 2020_NPS0212594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212594 |
| 2020_NPS0212595 | 2020_NPS0212595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212595 |
| 2020_NPS0212596 | 2020_NPS0212596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212596 |
| 2020_NPS0212597 | 2020_NPS0212597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212597 |
| 2020_NPS0212598 | 2020_NPS0212598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212598 |
| 2020_NPS0212599 | 2020_NPS0212599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212599 |
| 2020_NPS0212600 | 2020_NPS0212600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212600 |
| 2020_NPS0212601 | 2020_NPS0212601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212601 |
| 2020_NPS0212602 | 2020_NPS0212602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212602 |
| 2020_NPS0212603 | 2020_NPS0212603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212603 |
| 2020_NPS0212604 | 2020_NPS0212604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212604 |
| 2020_NPS0212605 | 2020_NPS0212605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212605 |
| 2020_NPS0212606 | 2020_NPS0212606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212606 |
| 2020_NPS0212607 | 2020_NPS0212607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212607 |
| 2020_NPS0212608 | 2020_NPS0212608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212608 |
| 2020_NPS0212609 | 2020_NPS0212609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212609 |
| 2020_NPS0212610 | 2020_NPS0212610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212610 |
| 2020_NPS0212611 | 2020_NPS0212611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212611 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212612 | 2020_NPS0212612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212612 |
| 2020_NPS0212613 | 2020_NPS0212613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212613 |
| 2020_NPS0212614 | 2020_NPS0212614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212614 |
| 2020_NPS0212615 | 2020_NPS0212615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212615 |
| 2020_NPS0212616 | 2020_NPS0212616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212616 |
| 2020_NPS0212617 | 2020_NPS0212617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212617 |
| 2020_NPS0212618 | 2020_NPS0212618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212618 |
| 2020_NPS0212619 | 2020_NPS0212619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212619 |
| 2020_NPS0212620 | 2020_NPS0212620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212620 |
| 2020_NPS0212621 | 2020_NPS0212621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212621 |
| 2020_NPS0212622 | 2020_NPS0212622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212622 |
| 2020_NPS0212623 | 2020_NPS0212623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212623 |
| 2020_NPS0212624 | 2020_NPS0212624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212624 |
| 2020_NPS0212625 | 2020_NPS0212625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212625 |
| 2020_NPS0212626 | 2020_NPS0212626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212626 |
| 2020_NPS0212627 | 2020_NPS0212627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212627 |
| 2020_NPS0212628 | 2020_NPS0212628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212628 |
| 2020_NPS0212629 | 2020_NPS0212629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212629 |
| 2020_NPS0212630 | 2020_NPS0212630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212630 |
| 2020_NPS0212631 | 2020_NPS0212631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212631 |
| 2020_NPS0212632 | 2020_NPS0212632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212632 |
| 2020_NPS0212633 | 2020_NPS0212633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212633 |
| 2020_NPS0212634 | 2020_NPS0212634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212634 |
| 2020_NPS0212635 | 2020_NPS0212635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212635 |
| 2020_NPS0212636 | 2020_NPS0212636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212636 |
| 2020_NPS0212637 | 2020_NPS0212637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212637 |
| 2020_NPS0212638 | 2020_NPS0212638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212638 |
| 2020_NPS0212639 | 2020_NPS0212639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212639 |
| 2020_NPS0212640 | 2020_NPS0212640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212640 |
| 2020_NPS0212641 | 2020_NPS0212641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212641 |
| 2020_NPS0212642 | 2020_NPS0212642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212642 |
| 2020_NPS0212643 | 2020_NPS0212643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212643 |
| 2020_NPS0212644 | 2020_NPS0212644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212644 |
| 2020_NPS0212645 | 2020_NPS0212645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212645 |
| 2020_NPS0212646 | 2020_NPS0212646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212646 |
| 2020_NPS0212647 | 2020_NPS0212647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212647 |
| 2020_NPS0212648 | 2020_NPS0212648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212648 |
| 2020_NPS0212649 | 2020_NPS0212649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212649 |
| 2020_NPS0212650 | 2020_NPS0212650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212650 |
| 2020_NPS0212651 | 2020_NPS0212651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212651 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212652 | 2020_NPS0212652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212652 |
| 2020_NPS0212653 | 2020_NPS0212653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212653 |
| 2020_NPS0212654 | 2020_NPS0212654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212654 |
| 2020_NPS0212655 | 2020_NPS0212655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212655 |
| 2020_NPS0212656 | 2020_NPS0212656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212656 |
| 2020_NPS0212657 | 2020_NPS0212657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212657 |
| 2020_NPS0212658 | 2020_NPS0212658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212658 |
| 2020_NPS0212659 | 2020_NPS0212659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212659 |
| 2020_NPS0212660 | 2020_NPS0212660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212660 |
| 2020_NPS0212661 | 2020_NPS0212661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212661 |
| 2020_NPS0212662 | 2020_NPS0212662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212662 |
| 2020_NPS0212663 | 2020_NPS0212663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212663 |
| 2020_NPS0212664 | 2020_NPS0212664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212664 |
| 2020_NPS0212665 | 2020_NPS0212665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212665 |
| 2020_NPS0212666 | 2020_NPS0212666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212666 |
| 2020_NPS0212667 | 2020_NPS0212667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212667 |
| 2020_NPS0212668 | 2020_NPS0212668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212668 |
| 2020_NPS0212669 | 2020_NPS0212669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212669 |
| 2020_NPS0212670 | 2020_NPS0212670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212670 |
| 2020_NPS0212671 | 2020_NPS0212671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212671 |
| 2020_NPS0212672 | 2020_NPS0212672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212672 |
| 2020_NPS0212673 | 2020_NPS0212673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212673 |
| 2020_NPS0212674 | 2020_NPS0212674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212674 |
| 2020_NPS0212675 | 2020_NPS0212675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212675 |
| 2020_NPS0212676 | 2020_NPS0212676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212676 |
| 2020_NPS0212677 | 2020_NPS0212677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212677 |
| 2020_NPS0212678 | 2020_NPS0212678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212678 |
| 2020_NPS0212679 | 2020_NPS0212679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212679 |
| 2020_NPS0212680 | 2020_NPS0212680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212680 |
| 2020_NPS0212681 | 2020_NPS0212681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212681 |
| 2020_NPS0212682 | 2020_NPS0212682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212682 |
| 2020_NPS0212683 | 2020_NPS0212683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212683 |
| 2020_NPS0212684 | 2020_NPS0212684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212684 |
| 2020_NPS0212685 | 2020_NPS0212685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212685 |
| 2020_NPS0212686 | 2020_NPS0212686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212686 |
| 2020_NPS0212687 | 2020_NPS0212687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212687 |
| 2020_NPS0212688 | 2020_NPS0212688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212688 |
| 2020_NPS0212689 | 2020_NPS0212689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212689 |
| 2020_NPS0212690 | 2020_NPS0212690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212690 |
| 2020_NPS0212691 | 2020_NPS0212691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212691 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212692 | 2020_NPS0212692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212692 |
| 2020_NPS0212693 | 2020_NPS0212693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212693 |
| 2020_NPS0212694 | 2020_NPS0212694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212694 |
| 2020_NPS0212695 | 2020_NPS0212695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212695 |
| 2020_NPS0212696 | 2020_NPS0212696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212696 |
| 2020_NPS0212697 | 2020_NPS0212697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212697 |
| 2020_NPS0212698 | 2020_NPS0212698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212698 |
| 2020_NPS0212699 | 2020_NPS0212699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212699 |
| 2020_NPS0212700 | 2020_NPS0212700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212700 |
| 2020_NPS0212701 | 2020_NPS0212701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212701 |
| 2020_NPS0212702 | 2020_NPS0212702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212702 |
| 2020_NPS0212703 | 2020_NPS0212703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212703 |
| 2020_NPS0212704 | 2020_NPS0212704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212704 |
| 2020_NPS0212705 | 2020_NPS0212705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212705 |
| 2020_NPS0212706 | 2020_NPS0212706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212706 |
| 2020_NPS0212707 | 2020_NPS0212707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212707 |
| 2020_NPS0212708 | 2020_NPS0212708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212708 |
| 2020_NPS0212709 | 2020_NPS0212709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212709 |
| 2020_NPS0212710 | 2020_NPS0212710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212710 |
| 2020_NPS0212711 | 2020_NPS0212711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212711 |
| 2020_NPS0212712 | 2020_NPS0212712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212712 |
| 2020_NPS0212713 | 2020_NPS0212713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212713 |
| 2020_NPS0212714 | 2020_NPS0212714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212714 |
| 2020_NPS0212715 | 2020_NPS0212715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212715 |
| 2020_NPS0212716 | 2020_NPS0212716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212716 |
| 2020_NPS0212717 | 2020_NPS0212717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212717 |
| 2020_NPS0212718 | 2020_NPS0212718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212718 |
| 2020_NPS0212719 | 2020_NPS0212719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212719 |
| 2020_NPS0212720 | 2020_NPS0212720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212720 |
| 2020_NPS0212721 | 2020_NPS0212721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212721 |
| 2020_NPS0212722 | 2020_NPS0212722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212722 |
| 2020_NPS0212723 | 2020_NPS0212723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212723 |
| 2020_NPS0212724 | 2020_NPS0212724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212724 |
| 2020_NPS0212725 | 2020_NPS0212725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212725 |
| 2020_NPS0212726 | 2020_NPS0212726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212726 |
| 2020_NPS0212727 | 2020_NPS0212727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212727 |
| 2020_NPS0212728 | 2020_NPS0212728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212728 |
| 2020_NPS0212729 | 2020_NPS0212729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212729 |
| 2020_NPS0212730 | 2020_NPS0212730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212730 |
| 2020_NPS0212731 | 2020_NPS0212731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212731 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212732 | 2020_NPS0212732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212732 |
| 2020_NPS0212733 | 2020_NPS0212733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212733 |
| 2020_NPS0212734 | 2020_NPS0212734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212734 |
| 2020_NPS0212735 | 2020_NPS0212735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212735 |
| 2020_NPS0212736 | 2020_NPS0212736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212736 |
| 2020_NPS0212737 | 2020_NPS0212737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212737 |
| 2020_NPS0212738 | 2020_NPS0212738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212738 |
| 2020_NPS0212739 | 2020_NPS0212739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212739 |
| 2020_NPS0212740 | 2020_NPS0212740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212740 |
| 2020_NPS0212741 | 2020_NPS0212741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212741 |
| 2020_NPS0212742 | 2020_NPS0212742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212742 |
| 2020_NPS0212743 | 2020_NPS0212743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212743 |
| 2020_NPS0212744 | 2020_NPS0212744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212744 |
| 2020_NPS0212745 | 2020_NPS0212745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212745 |
| 2020_NPS0212746 | 2020_NPS0212746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212746 |
| 2020_NPS0212747 | 2020_NPS0212747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212747 |
| 2020_NPS0212748 | 2020_NPS0212748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212748 |
| 2020_NPS0212749 | 2020_NPS0212749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212749 |
| 2020_NPS0212750 | 2020_NPS0212750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212750 |
| 2020_NPS0212751 | 2020_NPS0212751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212751 |
| 2020_NPS0212752 | 2020_NPS0212752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212752 |
| 2020_NPS0212753 | 2020_NPS0212753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212753 |
| 2020_NPS0212754 | 2020_NPS0212754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212754 |
| 2020_NPS0212755 | 2020_NPS0212755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212755 |
| 2020_NPS0212756 | 2020_NPS0212756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212756 |
| 2020_NPS0212757 | 2020_NPS0212757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212757 |
| 2020_NPS0212758 | 2020_NPS0212758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212758 |
| 2020_NPS0212759 | 2020_NPS0212759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212759 |
| 2020_NPS0212760 | 2020_NPS0212760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212760 |
| 2020_NPS0212761 | 2020_NPS0212761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212761 |
| 2020_NPS0212762 | 2020_NPS0212762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212762 |
| 2020_NPS0212763 | 2020_NPS0212763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212763 |
| 2020_NPS0212764 | 2020_NPS0212764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212764 |
| 2020_NPS0212765 | 2020_NPS0212765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212765 |
| 2020_NPS0212766 | 2020_NPS0212766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212766 |
| 2020_NPS0212767 | 2020_NPS0212767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212767 |
| 2020_NPS0212768 | 2020_NPS0212768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212768 |
| 2020_NPS0212769 | 2020_NPS0212769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212769 |
| 2020_NPS0212770 | 2020_NPS0212770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212770 |
| 2020_NPS0212771 | 2020_NPS0212771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212771 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212772 | 2020_NPS0212772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212772 |
| 2020_NPS0212773 | 2020_NPS0212773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212773 |
| 2020_NPS0212774 | 2020_NPS0212774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212774 |
| 2020_NPS0212775 | 2020_NPS0212775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212775 |
| 2020_NPS0212776 | 2020_NPS0212776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212776 |
| 2020_NPS0212777 | 2020_NPS0212777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212777 |
| 2020_NPS0212778 | 2020_NPS0212778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212778 |
| 2020_NPS0212779 | 2020_NPS0212779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212779 |
| 2020_NPS0212780 | 2020_NPS0212780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212780 |
| 2020_NPS0212781 | 2020_NPS0212781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212781 |
| 2020_NPS0212782 | 2020_NPS0212782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212782 |
| 2020_NPS0212783 | 2020_NPS0212783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212783 |
| 2020_NPS0212784 | 2020_NPS0212784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212784 |
| 2020_NPS0212785 | 2020_NPS0212785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212785 |
| 2020_NPS0212786 | 2020_NPS0212786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212786 |
| 2020_NPS0212787 | 2020_NPS0212787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212787 |
| 2020_NPS0212788 | 2020_NPS0212788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212788 |
| 2020_NPS0212789 | 2020_NPS0212789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212789 |
| 2020_NPS0212790 | 2020_NPS0212790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212790 |
| 2020_NPS0212791 | 2020_NPS0212791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212791 |
| 2020_NPS0212792 | 2020_NPS0212792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212792 |
| 2020_NPS0212793 | 2020_NPS0212793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212793 |
| 2020_NPS0212794 | 2020_NPS0212794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212794 |
| 2020_NPS0212795 | 2020_NPS0212795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212795 |
| 2020_NPS0212796 | 2020_NPS0212796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212796 |
| 2020_NPS0212797 | 2020_NPS0212797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212797 |
| 2020_NPS0212798 | 2020_NPS0212798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212798 |
| 2020_NPS0212799 | 2020_NPS0212799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212799 |
| 2020_NPS0212800 | 2020_NPS0212800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212800 |
| 2020_NPS0212801 | 2020_NPS0212801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212801 |
| 2020_NPS0212802 | 2020_NPS0212802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212802 |
| 2020_NPS0212803 | 2020_NPS0212803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212803 |
| 2020_NPS0212804 | 2020_NPS0212804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212804 |
| 2020_NPS0212805 | 2020_NPS0212805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212805 |
| 2020_NPS0212806 | 2020_NPS0212806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212806 |
| 2020_NPS0212807 | 2020_NPS0212807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212807 |
| 2020_NPS0212808 | 2020_NPS0212808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212808 |
| 2020_NPS0212809 | 2020_NPS0212809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212809 |
| 2020_NPS0212810 | 2020_NPS0212810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212810 |
| 2020_NPS0212811 | 2020_NPS0212811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212811 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212812 | 2020_NPS0212812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212812 |
| 2020_NPS0212813 | 2020_NPS0212813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212813 |
| 2020_NPS0212814 | 2020_NPS0212814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212814 |
| 2020_NPS0212815 | 2020_NPS0212815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212815 |
| 2020_NPS0212816 | 2020_NPS0212816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0212816 |
| 2020_NPS0212817 | 2020_NPS0212817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212817 |
| 2020_NPS0212818 | 2020_NPS0212818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212818 |
| 2020_NPS0212819 | 2020_NPS0212819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212819 |
| 2020_NPS0212820 | 2020_NPS0212820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212820 |
| 2020_NPS0212821 | 2020_NPS0212821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212821 |
| 2020_NPS0212822 | 2020_NPS0212822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212822 |
| 2020_NPS0212823 | 2020_NPS0212823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212823 |
| 2020_NPS0212824 | 2020_NPS0212824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212824 |
| 2020_NPS0212825 | 2020_NPS0212825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212825 |
| 2020_NPS0212826 | 2020_NPS0212826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212826 |
| 2020_NPS0212827 | 2020_NPS0212827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212827 |
| 2020_NPS0212828 | 2020_NPS0212828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212828 |
| 2020_NPS0212829 | 2020_NPS0212829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212829 |
| 2020_NPS0212830 | 2020_NPS0212830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212830 |
| 2020_NPS0212831 | 2020_NPS0212831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212831 |
| 2020_NPS0212832 | 2020_NPS0212832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212832 |
| 2020_NPS0212833 | 2020_NPS0212833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212833 |
| 2020_NPS0212834 | 2020_NPS0212834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212834 |
| 2020_NPS0212835 | 2020_NPS0212835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212835 |
| 2020_NPS0212836 | 2020_NPS0212836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212836 |
| 2020_NPS0212837 | 2020_NPS0212837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212837 |
| 2020_NPS0212838 | 2020_NPS0212838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212838 |
| 2020_NPS0212839 | 2020_NPS0212839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212839 |
| 2020_NPS0212840 | 2020_NPS0212840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212840 |
| 2020_NPS0212841 | 2020_NPS0212841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212841 |
| 2020_NPS0212842 | 2020_NPS0212842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212842 |
| 2020_NPS0212843 | 2020_NPS0212843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212843 |
| 2020_NPS0212844 | 2020_NPS0212844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212844 |
| 2020_NPS0212845 | 2020_NPS0212845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212845 |
| 2020_NPS0212846 | 2020_NPS0212846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212846 |
| 2020_NPS0212847 | 2020_NPS0212847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212847 |
| 2020_NPS0212848 | 2020_NPS0212848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212848 |
| 2020_NPS0212849 | 2020_NPS0212849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212849 |
| 2020_NPS0212850 | 2020_NPS0212850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212850 |
| 2020_NPS0212851 | 2020_NPS0212851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0212851 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212852 | 2020_NPS0212852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212852 |
| 2020_NPS0212853 | 2020_NPS0212853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212853 |
| 2020_NPS0212854 | 2020_NPS0212854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212854 |
| 2020_NPS0212855 | 2020_NPS0212855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212855 |
| 2020_NPS0212856 | 2020_NPS0212856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212856 |
| 2020_NPS0212857 | 2020_NPS0212857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212857 |
| 2020_NPS0212858 | 2020_NPS0212858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212858 |
| 2020_NPS0212859 | 2020_NPS0212859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212859 |
| 2020_NPS0212860 | 2020_NPS0212860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212860 |
| 2020_NPS0212861 | 2020_NPS0212861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212861 |
| 2020_NPS0212862 | 2020_NPS0212862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212862 |
| 2020_NPS0212863 | 2020_NPS0212863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212863 |
| 2020_NPS0212864 | 2020_NPS0212864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212864 |
| 2020_NPS0212865 | 2020_NPS0212865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212865 |
| 2020_NPS0212866 | 2020_NPS0212866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212866 |
| 2020_NPS0212867 | 2020_NPS0212867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212867 |
| 2020_NPS0212868 | 2020_NPS0212868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212868 |
| 2020_NPS0212869 | 2020_NPS0212869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212869 |
| 2020_NPS0212870 | 2020_NPS0212870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212870 |
| 2020_NPS0212871 | 2020_NPS0212871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212871 |
| 2020_NPS0212872 | 2020_NPS0212872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212872 |
| 2020_NPS0212873 | 2020_NPS0212873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212873 |
| 2020_NPS0212874 | 2020_NPS0212874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212874 |
| 2020_NPS0212875 | 2020_NPS0212875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212875 |
| 2020_NPS0212876 | 2020_NPS0212876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212876 |
| 2020_NPS0212877 | 2020_NPS0212877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212877 |
| 2020_NPS0212878 | 2020_NPS0212878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212878 |
| 2020_NPS0212879 | 2020_NPS0212879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212879 |
| 2020_NPS0212880 | 2020_NPS0212880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212880 |
| 2020_NPS0212881 | 2020_NPS0212881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212881 |
| 2020_NPS0212882 | 2020_NPS0212882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212882 |
| 2020_NPS0212883 | 2020_NPS0212883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212883 |
| 2020_NPS0212884 | 2020_NPS0212884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212884 |
| 2020_NPS0212885 | 2020_NPS0212885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212885 |
| 2020_NPS0212886 | 2020_NPS0212886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212886 |
| 2020_NPS0212887 | 2020_NPS0212887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212887 |
| 2020_NPS0212888 | 2020_NPS0212888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212888 |
| 2020_NPS0212889 | 2020_NPS0212889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212889 |
| 2020_NPS0212890 | 2020_NPS0212890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212890 |
| 2020_NPS0212891 | 2020_NPS0212891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212891 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212892 | 2020_NPS0212892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212892 |
| 2020_NPS0212893 | 2020_NPS0212893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212893 |
| 2020_NPS0212894 | 2020_NPS0212894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212894 |
| 2020_NPS0212895 | 2020_NPS0212895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212895 |
| 2020_NPS0212896 | 2020_NPS0212896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212896 |
| 2020_NPS0212897 | 2020_NPS0212897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212897 |
| 2020_NPS0212898 | 2020_NPS0212898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212898 |
| 2020_NPS0212899 | 2020_NPS0212899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212899 |
| 2020_NPS0212900 | 2020_NPS0212900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212900 |
| 2020_NPS0212901 | 2020_NPS0212901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212901 |
| 2020_NPS0212902 | 2020_NPS0212902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212902 |
| 2020_NPS0212903 | 2020_NPS0212903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212903 |
| 2020_NPS0212904 | 2020_NPS0212904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212904 |
| 2020_NPS0212905 | 2020_NPS0212905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212905 |
| 2020_NPS0212906 | 2020_NPS0212906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212906 |
| 2020_NPS0212907 | 2020_NPS0212907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212907 |
| 2020_NPS0212908 | 2020_NPS0212908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212908 |
| 2020_NPS0212909 | 2020_NPS0212909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212909 |
| 2020_NPS0212910 | 2020_NPS0212910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212910 |
| 2020_NPS0212911 | 2020_NPS0212911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212911 |
| 2020_NPS0212912 | 2020_NPS0212912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212912 |
| 2020_NPS0212913 | 2020_NPS0212913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212913 |
| 2020_NPS0212914 | 2020_NPS0212914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212914 |
| 2020_NPS0212915 | 2020_NPS0212915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212915 |
| 2020_NPS0212916 | 2020_NPS0212916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212916 |
| 2020_NPS0212917 | 2020_NPS0212917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212917 |
| 2020_NPS0212918 | 2020_NPS0212918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212918 |
| 2020_NPS0212919 | 2020_NPS0212919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212919 |
| 2020_NPS0212920 | 2020_NPS0212920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212920 |
| 2020_NPS0212921 | 2020_NPS0212921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212921 |
| 2020_NPS0212922 | 2020_NPS0212922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212922 |
| 2020_NPS0212923 | 2020_NPS0212923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212923 |
| 2020_NPS0212924 | 2020_NPS0212924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212924 |
| 2020_NPS0212925 | 2020_NPS0212925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212925 |
| 2020_NPS0212926 | 2020_NPS0212926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212926 |
| 2020_NPS0212927 | 2020_NPS0212927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212927 |
| 2020_NPS0212928 | 2020_NPS0212928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212928 |
| 2020_NPS0212929 | 2020_NPS0212929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212929 |
| 2020_NPS0212930 | 2020_NPS0212930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212930 |
| 2020_NPS0212931 | 2020_NPS0212931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212931 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212932 | 2020_NPS0212932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212932 |
| 2020_NPS0212933 | 2020_NPS0212933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212933 |
| 2020_NPS0212934 | 2020_NPS0212934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212934 |
| 2020_NPS0212935 | 2020_NPS0212935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212935 |
| 2020_NPS0212936 | 2020_NPS0212936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212936 |
| 2020_NPS0212937 | 2020_NPS0212937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212937 |
| 2020_NPS0212938 | 2020_NPS0212938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212938 |
| 2020_NPS0212939 | 2020_NPS0212939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212939 |
| 2020_NPS0212940 | 2020_NPS0212940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212940 |
| 2020_NPS0212941 | 2020_NPS0212941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212941 |
| 2020_NPS0212942 | 2020_NPS0212942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212942 |
| 2020_NPS0212943 | 2020_NPS0212943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212943 |
| 2020_NPS0212944 | 2020_NPS0212944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212944 |
| 2020_NPS0212945 | 2020_NPS0212945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212945 |
| 2020_NPS0212946 | 2020_NPS0212946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212946 |
| 2020_NPS0212947 | 2020_NPS0212947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212947 |
| 2020_NPS0212948 | 2020_NPS0212948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212948 |
| 2020_NPS0212949 | 2020_NPS0212949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212949 |
| 2020_NPS0212950 | 2020_NPS0212950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212950 |
| 2020_NPS0212951 | 2020_NPS0212951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212951 |
| 2020_NPS0212952 | 2020_NPS0212952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212952 |
| 2020_NPS0212953 | 2020_NPS0212953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212953 |
| 2020_NPS0212954 | 2020_NPS0212954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212954 |
| 2020_NPS0212955 | 2020_NPS0212955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212955 |
| 2020_NPS0212956 | 2020_NPS0212956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212956 |
| 2020_NPS0212957 | 2020_NPS0212957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212957 |
| 2020_NPS0212958 | 2020_NPS0212958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212958 |
| 2020_NPS0212959 | 2020_NPS0212959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212959 |
| 2020_NPS0212960 | 2020_NPS0212960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212960 |
| 2020_NPS0212961 | 2020_NPS0212961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212961 |
| 2020_NPS0212962 | 2020_NPS0212962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212962 |
| 2020_NPS0212963 | 2020_NPS0212963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212963 |
| 2020_NPS0212964 | 2020_NPS0212964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212964 |
| 2020_NPS0212965 | 2020_NPS0212965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212965 |
| 2020_NPS0212966 | 2020_NPS0212966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212966 |
| 2020_NPS0212967 | 2020_NPS0212967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212967 |
| 2020_NPS0212968 | 2020_NPS0212968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212968 |
| 2020_NPS0212969 | 2020_NPS0212969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212969 |
| 2020_NPS0212970 | 2020_NPS0212970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212970 |
| 2020_NPS0212971 | 2020_NPS0212971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0212971 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0212972 | 2020_NPS0212972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212972 |
| 2020_NPS0212973 | 2020_NPS0212973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212973 |
| 2020_NPS0212974 | 2020_NPS0212974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212974 |
| 2020_NPS0212975 | 2020_NPS0212975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212975 |
| 2020_NPS0212976 | 2020_NPS0212976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212976 |
| 2020_NPS0212977 | 2020_NPS0212977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212977 |
| 2020_NPS0212978 | 2020_NPS0212978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212978 |
| 2020_NPS0212979 | 2020_NPS0212979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212979 |
| 2020_NPS0212980 | 2020_NPS0212980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212980 |
| 2020_NPS0212981 | 2020_NPS0212981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212981 |
| 2020_NPS0212982 | 2020_NPS0212982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212982 |
| 2020_NPS0212983 | 2020_NPS0212983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212983 |
| 2020_NPS0212984 | 2020_NPS0212984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212984 |
| 2020_NPS0212985 | 2020_NPS0212985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212985 |
| 2020_NPS0212986 | 2020_NPS0212986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212986 |
| 2020_NPS0212987 | 2020_NPS0212987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212987 |
| 2020_NPS0212988 | 2020_NPS0212988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212988 |
| 2020_NPS0212989 | 2020_NPS0212989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212989 |
| 2020_NPS0212990 | 2020_NPS0212990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212990 |
| 2020_NPS0212991 | 2020_NPS0212991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212991 |
| 2020_NPS0212992 | 2020_NPS0212992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212992 |
| 2020_NPS0212993 | 2020_NPS0212993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212993 |
| 2020_NPS0212994 | 2020_NPS0212994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212994 |
| 2020_NPS0212995 | 2020_NPS0212995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212995 |
| 2020_NPS0212996 | 2020_NPS0212996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212996 |
| 2020_NPS0212997 | 2020_NPS0212997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212997 |
| 2020_NPS0212998 | 2020_NPS0212998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212998 |
| 2020_NPS0212999 | 2020_NPS0213000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0212999 |
| 2020_NPS0213001 | 2020_NPS0213002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213001 |
| 2020_NPS0213003 | 2020_NPS0213003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213003 |
| 2020_NPS0213004 | 2020_NPS0213004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213004 |
| 2020_NPS0213005 | 2020_NPS0213005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213005 |
| 2020_NPS0213006 | 2020_NPS0213006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213006 |
| 2020_NPS0213007 | 2020_NPS0213007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213007 |
| 2020_NPS0213008 | 2020_NPS0213008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213008 |
| 2020_NPS0213009 | 2020_NPS0213009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213009 |
| 2020_NPS0213010 | 2020_NPS0213010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213010 |
| 2020_NPS0213011 | 2020_NPS0213011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213011 |
| 2020_NPS0213012 | 2020_NPS0213012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213012 |
| 2020_NPS0213013 | 2020_NPS0213013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213014 | 2020_NPS0213014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213014 |
| 2020_NPS0213015 | 2020_NPS0213015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213015 |
| 2020_NPS0213016 | 2020_NPS0213016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213016 |
| 2020_NPS0213017 | 2020_NPS0213017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213017 |
| 2020_NPS0213018 | 2020_NPS0213018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213018 |
| 2020_NPS0213019 | 2020_NPS0213019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0213019 |
| 2020_NPS0213020 | 2020_NPS0213020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213020 |
| 2020_NPS0213021 | 2020_NPS0213021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213021 |
| 2020_NPS0213022 | 2020_NPS0213022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213022 |
| 2020_NPS0213023 | 2020_NPS0213023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213023 |
| 2020_NPS0213024 | 2020_NPS0213024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213024 |
| 2020_NPS0213025 | 2020_NPS0213025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213025 |
| 2020_NPS0213026 | 2020_NPS0213026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213026 |
| 2020_NPS0213027 | 2020_NPS0213027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213027 |
| 2020_NPS0213028 | 2020_NPS0213028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213028 |
| 2020_NPS0213029 | 2020_NPS0213029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213029 |
| 2020_NPS0213030 | 2020_NPS0213030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213030 |
| 2020_NPS0213031 | 2020_NPS0213031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213031 |
| 2020_NPS0213032 | 2020_NPS0213032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213032 |
| 2020_NPS0213033 | 2020_NPS0213033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213033 |
| 2020_NPS0213034 | 2020_NPS0213034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213034 |
| 2020_NPS0213035 | 2020_NPS0213035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213035 |
| 2020_NPS0213036 | 2020_NPS0213036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213036 |
| 2020_NPS0213037 | 2020_NPS0213037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213037 |
| 2020_NPS0213038 | 2020_NPS0213038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213038 |
| 2020_NPS0213039 | 2020_NPS0213039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213039 |
| 2020_NPS0213040 | 2020_NPS0213040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213040 |
| 2020_NPS0213041 | 2020_NPS0213041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213041 |
| 2020_NPS0213042 | 2020_NPS0213042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213042 |
| 2020_NPS0213043 | 2020_NPS0213043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213043 |
| 2020_NPS0213044 | 2020_NPS0213044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213044 |
| 2020_NPS0213045 | 2020_NPS0213045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213045 |
| 2020_NPS0213046 | 2020_NPS0213046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213046 |
| 2020_NPS0213047 | 2020_NPS0213047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213047 |
| 2020_NPS0213048 | 2020_NPS0213048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213048 |
| 2020_NPS0213049 | 2020_NPS0213049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213049 |
| 2020_NPS0213050 | 2020_NPS0213050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213050 |
| 2020_NPS0213051 | 2020_NPS0213051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213051 |
| 2020_NPS0213052 | 2020_NPS0213052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213052 |
| 2020_NPS0213053 | 2020_NPS0213053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213053 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213054 | 2020_NPS0213054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213054 |
| 2020_NPS0213055 | 2020_NPS0213055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213055 |
| 2020_NPS0213056 | 2020_NPS0213056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213056 |
| 2020_NPS0213057 | 2020_NPS0213057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213057 |
| 2020_NPS0213058 | 2020_NPS0213058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213058 |
| 2020_NPS0213059 | 2020_NPS0213059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213059 |
| 2020_NPS0213060 | 2020_NPS0213060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213060 |
| 2020_NPS0213061 | 2020_NPS0213061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213061 |
| 2020_NPS0213062 | 2020_NPS0213062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213062 |
| 2020_NPS0213063 | 2020_NPS0213063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213063 |
| 2020_NPS0213064 | 2020_NPS0213064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213064 |
| 2020_NPS0213065 | 2020_NPS0213065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213065 |
| 2020_NPS0213066 | 2020_NPS0213066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213066 |
| 2020_NPS0213067 | 2020_NPS0213067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213067 |
| 2020_NPS0213068 | 2020_NPS0213068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213068 |
| 2020_NPS0213069 | 2020_NPS0213069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213069 |
| 2020_NPS0213070 | 2020_NPS0213070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213070 |
| 2020_NPS0213071 | 2020_NPS0213071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213071 |
| 2020_NPS0213072 | 2020_NPS0213072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213072 |
| 2020_NPS0213073 | 2020_NPS0213073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213073 |
| 2020_NPS0213074 | 2020_NPS0213074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213074 |
| 2020_NPS0213075 | 2020_NPS0213075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213075 |
| 2020_NPS0213076 | 2020_NPS0213076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213076 |
| 2020_NPS0213077 | 2020_NPS0213077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213077 |
| 2020_NPS0213078 | 2020_NPS0213078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213078 |
| 2020_NPS0213079 | 2020_NPS0213079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213079 |
| 2020_NPS0213080 | 2020_NPS0213080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213080 |
| 2020_NPS0213081 | 2020_NPS0213081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213081 |
| 2020_NPS0213082 | 2020_NPS0213082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213082 |
| 2020_NPS0213083 | 2020_NPS0213083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213083 |
| 2020_NPS0213084 | 2020_NPS0213084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213084 |
| 2020_NPS0213085 | 2020_NPS0213085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213085 |
| 2020_NPS0213086 | 2020_NPS0213086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213086 |
| 2020_NPS0213087 | 2020_NPS0213087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213087 |
| 2020_NPS0213088 | 2020_NPS0213088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213088 |
| 2020_NPS0213089 | 2020_NPS0213089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213089 |
| 2020_NPS0213090 | 2020_NPS0213090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213090 |
| 2020_NPS0213091 | 2020_NPS0213091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213091 |
| 2020_NPS0213092 | 2020_NPS0213092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213092 |
| 2020_NPS0213093 | 2020_NPS0213093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213093 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213094 | 2020_NPS0213094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213094 |
| 2020_NPS0213095 | 2020_NPS0213095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213095 |
| 2020_NPS0213096 | 2020_NPS0213096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213096 |
| 2020_NPS0213097 | 2020_NPS0213097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213097 |
| 2020_NPS0213098 | 2020_NPS0213098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213098 |
| 2020_NPS0213099 | 2020_NPS0213099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213099 |
| 2020_NPS0213100 | 2020_NPS0213100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213100 |
| 2020_NPS0213101 | 2020_NPS0213101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213101 |
| 2020_NPS0213102 | 2020_NPS0213102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213102 |
| 2020_NPS0213103 | 2020_NPS0213103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213103 |
| 2020_NPS0213104 | 2020_NPS0213104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213104 |
| 2020_NPS0213105 | 2020_NPS0213105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213105 |
| 2020_NPS0213106 | 2020_NPS0213106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213106 |
| 2020_NPS0213107 | 2020_NPS0213107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213107 |
| 2020_NPS0213108 | 2020_NPS0213108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213108 |
| 2020_NPS0213109 | 2020_NPS0213109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213109 |
| 2020_NPS0213110 | 2020_NPS0213110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213110 |
| 2020_NPS0213111 | 2020_NPS0213111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213111 |
| 2020_NPS0213112 | 2020_NPS0213112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213112 |
| 2020_NPS0213113 | 2020_NPS0213113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213113 |
| 2020_NPS0213114 | 2020_NPS0213114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213114 |
| 2020_NPS0213115 | 2020_NPS0213115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213115 |
| 2020_NPS0213116 | 2020_NPS0213116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213116 |
| 2020_NPS0213117 | 2020_NPS0213117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213117 |
| 2020_NPS0213118 | 2020_NPS0213118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213118 |
| 2020_NPS0213119 | 2020_NPS0213119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213119 |
| 2020_NPS0213112 | 2020_NPS0213120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213112 |
| 2020_NPS0213121 | 2020_NPS0213121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213121 |
| 2020_NPS0213122 | 2020_NPS0213122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213122 |
| 2020_NPS0213123 | 2020_NPS0213123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213123 |
| 2020_NPS0213124 | 2020_NPS0213124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213124 |
| 2020_NPS0213125 | 2020_NPS0213125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213125 |
| 2020_NPS0213126 | 2020_NPS0213126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213126 |
| 2020_NPS0213127 | 2020_NPS0213127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213127 |
| 2020_NPS0213128 | 2020_NPS0213128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213128 |
| 2020_NPS0213129 | 2020_NPS0213129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213129 |
| 2020_NPS0213130 | 2020_NPS0213130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213130 |
| 2020_NPS0213131 | 2020_NPS0213131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213131 |
| 2020_NPS0213132 | 2020_NPS0213132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213132 |
| 2020_NPS0213133 | 2020_NPS0213133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213133 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213134 | 2020_NPS0213134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213134 |
| 2020_NPS0213135 | 2020_NPS0213135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213135 |
| 2020_NPS0213136 | 2020_NPS0213136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213136 |
| 2020_NPS0213137 | 2020_NPS0213137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213137 |
| 2020_NPS0213138 | 2020_NPS0213138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213138 |
| 2020_NPS0213139 | 2020_NPS0213139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213139 |
| 2020_NPS0213140 | 2020_NPS0213140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213140 |
| 2020_NPS0213141 | 2020_NPS0213141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213141 |
| 2020_NPS0213142 | 2020_NPS0213142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213142 |
| 2020_NPS0213143 | 2020_NPS0213143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213143 |
| 2020_NPS0213144 | 2020_NPS0213144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213144 |
| 2020_NPS0213145 | 2020_NPS0213145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213145 |
| 2020_NPS0213146 | 2020_NPS0213146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213146 |
| 2020_NPS0213147 | 2020_NPS0213147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213147 |
| 2020_NPS0213148 | 2020_NPS0213148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213148 |
| 2020_NPS0213149 | 2020_NPS0213149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213149 |
| 2020_NPS0213150 | 2020_NPS0213150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213150 |
| 2020_NPS0213151 | 2020_NPS0213151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213151 |
| 2020_NPS0213152 | 2020_NPS0213152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213152 |
| 2020_NPS0213153 | 2020_NPS0213153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213153 |
| 2020_NPS0213154 | 2020_NPS0213154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213154 |
| 2020_NPS0213155 | 2020_NPS0213155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213155 |
| 2020_NPS0213156 | 2020_NPS0213156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213156 |
| 2020_NPS0213157 | 2020_NPS0213157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213157 |
| 2020_NPS0213158 | 2020_NPS0213158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213158 |
| 2020_NPS0213159 | 2020_NPS0213159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213159 |
| 2020_NPS0213160 | 2020_NPS0213160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213160 |
| 2020_NPS0213161 | 2020_NPS0213161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213161 |
| 2020_NPS0213162 | 2020_NPS0213162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213162 |
| 2020_NPS0213163 | 2020_NPS0213163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213163 |
| 2020_NPS0213164 | 2020_NPS0213164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213164 |
| 2020_NPS0213165 | 2020_NPS0213165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213165 |
| 2020_NPS0213166 | 2020_NPS0213166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213166 |
| 2020_NPS0213167 | 2020_NPS0213167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213167 |
| 2020_NPS0213168 | 2020_NPS0213168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213168 |
| 2020_NPS0213169 | 2020_NPS0213169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213169 |
| 2020_NPS0213170 | 2020_NPS0213170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213170 |
| 2020_NPS0213171 | 2020_NPS0213171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213171 |
| 2020_NPS0213172 | 2020_NPS0213172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213172 |
| 2020_NPS0213173 | 2020_NPS0213173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213173 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213174 | 2020_NPS0213174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213174 |
| 2020_NPS0213175 | 2020_NPS0213175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213175 |
| 2020_NPS0213176 | 2020_NPS0213176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213176 |
| 2020_NPS0213177 | 2020_NPS0213177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213177 |
| 2020_NPS0213178 | 2020_NPS0213178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213178 |
| 2020_NPS0213179 | 2020_NPS0213179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213179 |
| 2020_NPS0213180 | 2020_NPS0213180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213180 |
| 2020_NPS0213181 | 2020_NPS0213181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213181 |
| 2020_NPS0213182 | 2020_NPS0213182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213182 |
| 2020_NPS0213183 | 2020_NPS0213183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213183 |
| 2020_NPS0213184 | 2020_NPS0213184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213184 |
| 2020_NPS0213185 | 2020_NPS0213185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213185 |
| 2020_NPS0213186 | 2020_NPS0213186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213186 |
| 2020_NPS0213187 | 2020_NPS0213187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213187 |
| 2020_NPS0213188 | 2020_NPS0213188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213188 |
| 2020_NPS0213189 | 2020_NPS0213189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213189 |
| 2020_NPS0213190 | 2020_NPS0213190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213190 |
| 2020_NPS0213191 | 2020_NPS0213191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213191 |
| 2020_NPS0213192 | 2020_NPS0213192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213192 |
| 2020_NPS0213193 | 2020_NPS0213193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213193 |
| 2020_NPS0213194 | 2020_NPS0213194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213194 |
| 2020_NPS0213195 | 2020_NPS0213195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213195 |
| 2020_NPS0213196 | 2020_NPS0213196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213196 |
| 2020_NPS0213197 | 2020_NPS0213197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213197 |
| 2020_NPS0213198 | 2020_NPS0213198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213198 |
| 2020_NPS0213199 | 2020_NPS0213199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213199 |
| 2020_NPS0213200 | 2020_NPS0213200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213200 |
| 2020_NPS0213201 | 2020_NPS0213201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213201 |
| 2020_NPS0213202 | 2020_NPS0213202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213202 |
| 2020_NPS0213203 | 2020_NPS0213203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213203 |
| 2020_NPS0213204 | 2020_NPS0213204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213204 |
| 2020_NPS0213205 | 2020_NPS0213205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213205 |
| 2020_NPS0213206 | 2020_NPS0213206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213206 |
| 2020_NPS0213207 | 2020_NPS0213207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213207 |
| 2020_NPS0213208 | 2020_NPS0213208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213208 |
| 2020_NPS0213209 | 2020_NPS0213209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213209 |
| 2020_NPS0213210 | 2020_NPS0213210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213210 |
| 2020_NPS0213211 | 2020_NPS0213211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213211 |
| 2020_NPS0213212 | 2020_NPS0213212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213212 |
| 2020_NPS0213213 | 2020_NPS0213213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213213 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213214 | 2020_NPS0213214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213214 |
| 2020_NPS0213215 | 2020_NPS0213215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213215 |
| 2020_NPS0213216 | 2020_NPS0213216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213216 |
| 2020_NPS0213217 | 2020_NPS0213217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213217 |
| 2020_NPS0213218 | 2020_NPS0213218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213218 |
| 2020_NPS0213219 | 2020_NPS0213219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213219 |
| 2020_NPS0213220 | 2020_NPS0213220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213220 |
| 2020_NPS0213221 | 2020_NPS0213221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213221 |
| 2020_NPS0213222 | 2020_NPS0213222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213222 |
| 2020_NPS0213223 | 2020_NPS0213223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213223 |
| 2020_NPS0213224 | 2020_NPS0213224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213224 |
| 2020_NPS0213225 | 2020_NPS0213225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213225 |
| 2020_NPS0213226 | 2020_NPS0213226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213226 |
| 2020_NPS0213227 | 2020_NPS0213227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213227 |
| 2020_NPS0213228 | 2020_NPS0213228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213228 |
| 2020_NPS0213229 | 2020_NPS0213229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213229 |
| 2020_NPS0213230 | 2020_NPS0213230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213230 |
| 2020_NPS0213231 | 2020_NPS0213231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213231 |
| 2020_NPS0213232 | 2020_NPS0213232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213232 |
| 2020_NPS0213233 | 2020_NPS0213233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213233 |
| 2020_NPS0213234 | 2020_NPS0213234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213234 |
| 2020_NPS0213235 | 2020_NPS0213235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213235 |
| 2020_NPS0213236 | 2020_NPS0213236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213236 |
| 2020_NPS0213237 | 2020_NPS0213237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213237 |
| 2020_NPS0213238 | 2020_NPS0213238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213238 |
| 2020_NPS0213239 | 2020_NPS0213239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213239 |
| 2020_NPS0213240 | 2020_NPS0213240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213240 |
| 2020_NPS0213241 | 2020_NPS0213241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213241 |
| 2020_NPS0213242 | 2020_NPS0213242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213242 |
| 2020_NPS0213243 | 2020_NPS0213243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213243 |
| 2020_NPS0213244 | 2020_NPS0213244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213244 |
| 2020_NPS0213245 | 2020_NPS0213245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213245 |
| 2020_NPS0213246 | 2020_NPS0213246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213246 |
| 2020_NPS0213247 | 2020_NPS0213247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213247 |
| 2020_NPS0213248 | 2020_NPS0213248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213248 |
| 2020_NPS0213249 | 2020_NPS0213249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213249 |
| 2020_NPS0213250 | 2020_NPS0213250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213250 |
| 2020_NPS0213251 | 2020_NPS0213251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213251 |
| 2020_NPS0213252 | 2020_NPS0213252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213252 |
| 2020_NPS0213253 | 2020_NPS0213253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213253 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213254 | 2020_NPS0213254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213254 |
| 2020_NPS0213255 | 2020_NPS0213255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213255 |
| 2020_NPS0213256 | 2020_NPS0213256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213256 |
| 2020_NPS0213257 | 2020_NPS0213257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213257 |
| 2020_NPS0213258 | 2020_NPS0213258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213258 |
| 2020_NPS0213259 | 2020_NPS0213259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213259 |
| 2020_NPS0213260 | 2020_NPS0213260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213260 |
| 2020_NPS0213261 | 2020_NPS0213261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213261 |
| 2020_NPS0213262 | 2020_NPS0213262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213262 |
| 2020_NPS0213263 | 2020_NPS0213263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213263 |
| 2020_NPS0213264 | 2020_NPS0213264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213264 |
| 2020_NPS0213265 | 2020_NPS0213265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213265 |
| 2020_NPS0213266 | 2020_NPS0213266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213266 |
| 2020_NPS0213267 | 2020_NPS0213267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213267 |
| 2020_NPS0213268 | 2020_NPS0213268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213268 |
| 2020_NPS0213269 | 2020_NPS0213269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213269 |
| 2020_NPS0213270 | 2020_NPS0213270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213270 |
| 2020_NPS0213271 | 2020_NPS0213271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213271 |
| 2020_NPS0213272 | 2020_NPS0213272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213272 |
| 2020_NPS0213273 | 2020_NPS0213273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213273 |
| 2020_NPS0213274 | 2020_NPS0213274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213274 |
| 2020_NPS0213275 | 2020_NPS0213275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213275 |
| 2020_NPS0213276 | 2020_NPS0213276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213276 |
| 2020_NPS0213277 | 2020_NPS0213277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213277 |
| 2020_NPS0213278 | 2020_NPS0213278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213278 |
| 2020_NPS0213279 | 2020_NPS0213279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213279 |
| 2020_NPS0213280 | 2020_NPS0213280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213280 |
| 2020_NPS0213281 | 2020_NPS0213281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213281 |
| 2020_NPS0213282 | 2020_NPS0213282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213282 |
| 2020_NPS0213283 | 2020_NPS0213283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213283 |
| 2020_NPS0213284 | 2020_NPS0213284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213284 |
| 2020_NPS0213285 | 2020_NPS0213285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213285 |
| 2020_NPS0213286 | 2020_NPS0213286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213286 |
| 2020_NPS0213287 | 2020_NPS0213287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213287 |
| 2020_NPS0213288 | 2020_NPS0213288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213288 |
| 2020_NPS0213289 | 2020_NPS0213289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213289 |
| 2020_NPS0213290 | 2020_NPS0213290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213290 |
| 2020_NPS0213291 | 2020_NPS0213291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213291 |
| 2020_NPS0213292 | 2020_NPS0213292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213292 |
| 2020_NPS0213293 | 2020_NPS0213293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213293 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213294 | 2020_NPS0213294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213294 |
| 2020_NPS0213295 | 2020_NPS0213295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213295 |
| 2020_NPS0213296 | 2020_NPS0213296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213296 |
| 2020_NPS0213297 | 2020_NPS0213297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213297 |
| 2020_NPS0213298 | 2020_NPS0213298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213298 |
| 2020_NPS0213299 | 2020_NPS0213299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213299 |
| 2020_NPS0213300 | 2020_NPS0213300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213300 |
| 2020_NPS0213301 | 2020_NPS0213301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213301 |
| 2020_NPS0213302 | 2020_NPS0213302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213302 |
| 2020_NPS0213303 | 2020_NPS0213303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213303 |
| 2020_NPS0213304 | 2020_NPS0213304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213304 |
| 2020_NPS0213305 | 2020_NPS0213305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213305 |
| 2020_NPS0213306 | 2020_NPS0213306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213306 |
| 2020_NPS0213307 | 2020_NPS0213307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213307 |
| 2020_NPS0213308 | 2020_NPS0213308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213308 |
| 2020_NPS0213309 | 2020_NPS0213309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213309 |
| 2020_NPS0213310 | 2020_NPS0213310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213310 |
| 2020_NPS0213311 | 2020_NPS0213311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213311 |
| 2020_NPS0213312 | 2020_NPS0213312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213312 |
| 2020_NPS0213313 | 2020_NPS0213313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213313 |
| 2020_NPS0213314 | 2020_NPS0213314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213314 |
| 2020_NPS0213315 | 2020_NPS0213315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213315 |
| 2020_NPS0213316 | 2020_NPS0213316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213316 |
| 2020_NPS0213317 | 2020_NPS0213317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213317 |
| 2020_NPS0213318 | 2020_NPS0213318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213318 |
| 2020_NPS0213319 | 2020_NPS0213319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213319 |
| 2020_NPS0213320 | 2020_NPS0213320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213320 |
| 2020_NPS0213321 | 2020_NPS0213321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213321 |
| 2020_NPS0213322 | 2020_NPS0213322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213322 |
| 2020_NPS0213323 | 2020_NPS0213323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213323 |
| 2020_NPS0213324 | 2020_NPS0213324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213324 |
| 2020_NPS0213325 | 2020_NPS0213325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213325 |
| 2020_NPS0213326 | 2020_NPS0213326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213326 |
| 2020_NPS0213327 | 2020_NPS0213327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213327 |
| 2020_NPS0213328 | 2020_NPS0213328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213328 |
| 2020_NPS0213329 | 2020_NPS0213329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213329 |
| 2020_NPS0213330 | 2020_NPS0213330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213330 |
| 2020_NPS0213331 | 2020_NPS0213331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213331 |
| 2020_NPS0213332 | 2020_NPS0213332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213332 |
| 2020_NPS0213333 | 2020_NPS0213333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213333 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213334 | 2020_NPS0213334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213334 |
| 2020_NPS0213335 | 2020_NPS0213335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213335 |
| 2020_NPS0213336 | 2020_NPS0213336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213336 |
| 2020_NPS0213337 | 2020_NPS0213337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213337 |
| 2020_NPS0213338 | 2020_NPS0213338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213338 |
| 2020_NPS0213339 | 2020_NPS0213339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213339 |
| 2020_NPS0213340 | 2020_NPS0213340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213340 |
| 2020_NPS0213341 | 2020_NPS0213341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213341 |
| 2020_NPS0213342 | 2020_NPS0213342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213342 |
| 2020_NPS0213343 | 2020_NPS0213343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213343 |
| 2020_NPS0213344 | 2020_NPS0213344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213344 |
| 2020_NPS0213345 | 2020_NPS0213345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213345 |
| 2020_NPS0213346 | 2020_NPS0213346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213346 |
| 2020_NPS0213347 | 2020_NPS0213347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213347 |
| 2020_NPS0213348 | 2020_NPS0213348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213348 |
| 2020_NPS0213349 | 2020_NPS0213349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213349 |
| 2020_NPS0213350 | 2020_NPS0213350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213350 |
| 2020_NPS0213351 | 2020_NPS0213351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213351 |
| 2020_NPS0213352 | 2020_NPS0213352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213352 |
| 2020_NPS0213353 | 2020_NPS0213353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213353 |
| 2020_NPS0213354 | 2020_NPS0213354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213354 |
| 2020_NPS0213355 | 2020_NPS0213355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213355 |
| 2020_NPS0213356 | 2020_NPS0213356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213356 |
| 2020_NPS0213357 | 2020_NPS0213357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213357 |
| 2020_NPS0213358 | 2020_NPS0213358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213358 |
| 2020_NPS0213359 | 2020_NPS0213359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213359 |
| 2020_NPS0213360 | 2020_NPS0213360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213360 |
| 2020_NPS0213361 | 2020_NPS0213361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213361 |
| 2020_NPS0213362 | 2020_NPS0213362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213362 |
| 2020_NPS0213363 | 2020_NPS0213363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213363 |
| 2020_NPS0213364 | 2020_NPS0213364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213364 |
| 2020_NPS0213365 | 2020_NPS0213365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213365 |
| 2020_NPS0213366 | 2020_NPS0213366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213366 |
| 2020_NPS0213367 | 2020_NPS0213367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213367 |
| 2020_NPS0213368 | 2020_NPS0213368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213368 |
| 2020_NPS0213369 | 2020_NPS0213369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213369 |
| 2020_NPS0213370 | 2020_NPS0213370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213370 |
| 2020_NPS0213371 | 2020_NPS0213371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213371 |
| 2020_NPS0213372 | 2020_NPS0213372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213372 |
| 2020_NPS0213373 | 2020_NPS0213373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213373 |

| 2020_NPS0213374 | 2020_NPS0213374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213374 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213375 | 2020_NPS0213375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213375 |
| 2020_NPS0213376 | 2020_NPS0213376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213376 |
| 2020_NPS0213377 | 2020_NPS0213377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213377 |
| 2020_NPS0213378 | 2020_NPS0213378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213378 |
| 2020_NPS0213379 | 2020_NPS0213379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213379 |
| 2020_NPS0213380 | 2020_NPS0213380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213380 |
| 2020_NPS0213381 | 2020_NPS0213381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213381 |
| 2020_NPS0213382 | 2020_NPS0213382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213382 |
| 2020_NPS0213383 | 2020_NPS0213383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213383 |
| 2020_NPS0213384 | 2020_NPS0213384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213384 |
| 2020_NPS0213385 | 2020_NPS0213385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213385 |
| 2020_NPS0213386 | 2020_NPS0213386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213386 |
| 2020_NPS0213387 | 2020_NPS0213387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213387 |
| 2020_NPS0213388 | 2020_NPS0213388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213388 |
| 2020_NPS0213389 | 2020_NPS0213389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213389 |
| 2020_NPS0213390 | 2020_NPS0213390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213390 |
| 2020_NPS0213391 | 2020_NPS0213391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213391 |
| 2020_NPS0213392 | 2020_NPS0213392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213392 |
| 2020_NPS0213393 | 2020_NPS0213393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213393 |
| 2020_NPS0213394 | 2020_NPS0213394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213394 |
| 2020_NPS0213395 | 2020_NPS0213395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213395 |
| 2020_NPS0213396 | 2020_NPS0213396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213396 |
| 2020_NPS0213397 | 2020_NPS0213397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213397 |
| 2020_NPS0213398 | 2020_NPS0213398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213398 |
| 2020_NPS0213399 | 2020_NPS0213399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213399 |
| 2020_NPS0213400 | 2020_NPS0213400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213400 |
| 2020_NPS0213401 | 2020_NPS0213401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213401 |
| 2020_NPS0213402 | 2020_NPS0213402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213402 |
| 2020_NPS0213403 | 2020_NPS0213403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213403 |
| 2020_NPS0213404 | 2020_NPS0213404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213404 |
| 2020_NPS0213405 | 2020_NPS0213405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213405 |
| 2020_NPS0213406 | 2020_NPS0213406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213406 |
| 2020_NPS0213407 | 2020_NPS0213407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213407 |
| 2020_NPS0213408 | 2020_NPS0213408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213408 |
| 2020_NPS0213409 | 2020_NPS0213409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213409 |
| 2020_NPS0213410 | 2020_NPS0213410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213410 |
| 2020_NPS0213411 | 2020_NPS0213411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213411 |
| 2020_NPS0213412 | 2020_NPS0213412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213412 |
| 2020_NPS0213413 | 2020_NPS0213413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213413 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213414 | 2020_NPS0213414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213414 |
| 2020_NPS0213415 | 2020_NPS0213415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213415 |
| 2020_NPS0213416 | 2020_NPS0213416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213416 |
| 2020_NPS0213417 | 2020_NPS0213417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213417 |
| 2020_NPS0213418 | 2020_NPS0213418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213418 |
| 2020_NPS0213419 | 2020_NPS0213419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213419 |
| 2020_NPS0213420 | 2020_NPS0213420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213420 |
| 2020_NPS0213421 | 2020_NPS0213421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213421 |
| 2020_NPS0213422 | 2020_NPS0213422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213422 |
| 2020_NPS0213423 | 2020_NPS0213423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213423 |
| 2020_NPS0213424 | 2020_NPS0213424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213424 |
| 2020_NPS0213425 | 2020_NPS0213425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213425 |
| 2020_NPS0213426 | 2020_NPS0213426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213426 |
| 2020_NPS0213427 | 2020_NPS0213427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213427 |
| 2020_NPS0213428 | 2020_NPS0213428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213428 |
| 2020_NPS0213429 | 2020_NPS0213429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213429 |
| 2020_NPS0213430 | 2020_NPS0213430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213430 |
| 2020_NPS0213431 | 2020_NPS0213431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213431 |
| 2020_NPS0213432 | 2020_NPS0213432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213432 |
| 2020_NPS0213433 | 2020_NPS0213433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213433 |
| 2020_NPS0213434 | 2020_NPS0213434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213434 |
| 2020_NPS0213435 | 2020_NPS0213435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213435 |
| 2020_NPS0213436 | 2020_NPS0213436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213436 |
| 2020_NPS0213437 | 2020_NPS0213437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213437 |
| 2020_NPS0213438 | 2020_NPS0213438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213438 |
| 2020_NPS0213439 | 2020_NPS0213439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213439 |
| 2020_NPS0213440 | 2020_NPS0213440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213440 |
| 2020_NPS0213441 | 2020_NPS0213441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213441 |
| 2020_NPS0213442 | 2020_NPS0213442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213442 |
| 2020_NPS0213443 | 2020_NPS0213443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213443 |
| 2020_NPS0213444 | 2020_NPS0213444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213444 |
| 2020_NPS0213445 | 2020_NPS0213445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213445 |
| 2020_NPS0213446 | 2020_NPS0213446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213446 |
| 2020_NPS0213447 | 2020_NPS0213447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213447 |
| 2020_NPS0213448 | 2020_NPS0213448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213448 |
| 2020_NPS0213449 | 2020_NPS0213449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213449 |
| 2020_NPS0213450 | 2020_NPS0213450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213450 |
| 2020_NPS0213451 | 2020_NPS0213451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213451 |
| 2020_NPS0213452 | 2020_NPS0213452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213452 |
| 2020_NPS0213453 | 2020_NPS0213453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213453 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213454 | 2020_NPS0213454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213454 |
| 2020_NPS0213455 | 2020_NPS0213455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213455 |
| 2020_NPS0213456 | 2020_NPS0213456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213456 |
| 2020_NPS0213457 | 2020_NPS0213457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213457 |
| 2020_NPS0213458 | 2020_NPS0213458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213458 |
| 2020_NPS0213459 | 2020_NPS0213459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213459 |
| 2020_NPS0213460 | 2020_NPS0213460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213460 |
| 2020_NPS0213461 | 2020_NPS0213461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213461 |
| 2020_NPS0213462 | 2020_NPS0213462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213462 |
| 2020_NPS0213463 | 2020_NPS0213463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213463 |
| 2020_NPS0213464 | 2020_NPS0213464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213464 |
| 2020_NPS0213465 | 2020_NPS0213465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213465 |
| 2020_NPS0213466 | 2020_NPS0213466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213466 |
| 2020_NPS0213467 | 2020_NPS0213467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213467 |
| 2020_NPS0213468 | 2020_NPS0213468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213468 |
| 2020_NPS0213469 | 2020_NPS0213469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213469 |
| 2020_NPS0213470 | 2020_NPS0213470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213470 |
| 2020_NPS0213471 | 2020_NPS0213471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213471 |
| 2020_NPS0213472 | 2020_NPS0213472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213472 |
| 2020_NPS0213473 | 2020_NPS0213473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213473 |
| 2020_NPS0213474 | 2020_NPS0213474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213474 |
| 2020_NPS0213475 | 2020_NPS0213475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213475 |
| 2020_NPS0213476 | 2020_NPS0213476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213476 |
| 2020_NPS0213477 | 2020_NPS0213477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213477 |
| 2020_NPS0213478 | 2020_NPS0213478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213478 |
| 2020_NPS0213479 | 2020_NPS0213479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213479 |
| 2020_NPS0213480 | 2020_NPS0213480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213480 |
| 2020_NPS0213481 | 2020_NPS0213481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213481 |
| 2020_NPS0213482 | 2020_NPS0213482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213482 |
| 2020_NPS0213483 | 2020_NPS0213483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213483 |
| 2020_NPS0213484 | 2020_NPS0213484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213484 |
| 2020_NPS0213485 | 2020_NPS0213485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213485 |
| 2020_NPS0213486 | 2020_NPS0213486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213486 |
| 2020_NPS0213487 | 2020_NPS0213487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213487 |
| 2020_NPS0213488 | 2020_NPS0213488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213488 |
| 2020_NPS0213489 | 2020_NPS0213489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213489 |
| 2020_NPS0213490 | 2020_NPS0213490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213490 |
| 2020_NPS0213491 | 2020_NPS0213491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213491 |
| 2020_NPS0213492 | 2020_NPS0213492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213492 |
| 2020_NPS0213493 | 2020_NPS0213493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213493 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213494 | 2020_NPS0213494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213494 |
| 2020_NPS0213495 | 2020_NPS0213495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213495 |
| 2020_NPS0213496 | 2020_NPS0213496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213496 |
| 2020_NPS0213497 | 2020_NPS0213497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213497 |
| 2020_NPS0213498 | 2020_NPS0213499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213498 |
| 2020_NPS0213500 | 2020_NPS0213500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213500 |
| 2020_NPS0213501 | 2020_NPS0213501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213501 |
| 2020_NPS0213502 | 2020_NPS0213502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213502 |
| 2020_NPS0213503 | 2020_NPS0213503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213503 |
| 2020_NPS0213504 | 2020_NPS0213504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213504 |
| 2020_NPS0213505 | 2020_NPS0213506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213505 |
| 2020_NPS0213507 | 2020_NPS0213507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213507 |
| 2020_NPS0213508 | 2020_NPS0213508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213508 |
| 2020_NPS0213509 | 2020_NPS0213509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213509 |
| 2020_NPS0213510 | 2020_NPS0213510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213510 |
| 2020_NPS0213511 | 2020_NPS0213511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213511 |
| 2020_NPS0213512 | 2020_NPS0213512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213512 |
| 2020_NPS0213513 | 2020_NPS0213513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213513 |
| 2020_NPS0213514 | 2020_NPS0213514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213514 |
| 2020_NPS0213515 | 2020_NPS0213515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213515 |
| 2020_NPS0213516 | 2020_NPS0213516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213516 |
| 2020_NPS0213517 | 2020_NPS0213517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213517 |
| 2020_NPS0213518 | 2020_NPS0213518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213518 |
| 2020_NPS0213519 | 2020_NPS0213519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213519 |
| 2020_NPS0213520 | 2020_NPS0213521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213520 |
| 2020_NPS0213522 | 2020_NPS0213523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213522 |
| 2020_NPS0213524 | 2020_NPS0213524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213524 |
| 2020_NPS0213525 | 2020_NPS0213525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213525 |
| 2020_NPS0213526 | 2020_NPS0213526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213526 |
| 2020_NPS0213527 | 2020_NPS0213527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213527 |
| 2020_NPS0213528 | 2020_NPS0213528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213528 |
| 2020_NPS0213529 | 2020_NPS0213529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213529 |
| 2020_NPS0213530 | 2020_NPS0213531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213530 |
| 2020_NPS0213532 | 2020_NPS0213532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213532 |
| 2020_NPS0213533 | 2020_NPS0213533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213533 |
| 2020_NPS0213534 | 2020_NPS0213534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213534 |
| 2020_NPS0213535 | 2020_NPS0213535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213535 |
| 2020_NPS0213536 | 2020_NPS0213536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213536 |
| 2020_NPS0213537 | 2020_NPS0213537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213537 |
| 2020_NPS0213538 | 2020_NPS0213538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213538 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213539 | 2020_NPS0213539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213539 |
| 2020_NPS0213540 | 2020_NPS0213540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213540 |
| 2020_NPS0213541 | 2020_NPS0213541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213541 |
| 2020_NPS0213542 | 2020_NPS0213542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213542 |
| 2020_NPS0213543 | 2020_NPS0213543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0213543 |
| 2020_NPS0213544 | 2020_NPS0213544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0213544 |
| 2020_NPS0213545 | 2020_NPS0213545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213545 |
| 2020_NPS0213546 | 2020_NPS0213546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213546 |
| 2020_NPS0213547 | 2020_NPS0213547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213547 |
| 2020_NPS0213548 | 2020_NPS0213548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213548 |
| 2020_NPS0213549 | 2020_NPS0213549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213549 |
| 2020_NPS0213550 | 2020_NPS0213550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213550 |
| 2020_NPS0213551 | 2020_NPS0213551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213551 |
| 2020_NPS0213552 | 2020_NPS0213552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213552 |
| 2020_NPS0213553 | 2020_NPS0213553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213553 |
| 2020_NPS0213554 | 2020_NPS0213554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213554 |
| 2020_NPS0213555 | 2020_NPS0213555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213555 |
| 2020_NPS0213556 | 2020_NPS0213556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213556 |
| 2020_NPS0213557 | 2020_NPS0213557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213557 |
| 2020_NPS0213558 | 2020_NPS0213558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213558 |
| 2020_NPS0213559 | 2020_NPS0213559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213559 |
| 2020_NPS0213560 | 2020_NPS0213560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213560 |
| 2020_NPS0213561 | 2020_NPS0213561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213561 |
| 2020_NPS0213562 | 2020_NPS0213562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0213562 |
| 2020_NPS0213563 | 2020_NPS0213563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213563 |
| 2020_NPS0213564 | 2020_NPS0213564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213564 |
| 2020_NPS0213565 | 2020_NPS0213565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213565 |
| 2020_NPS0213566 | 2020_NPS0213566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213566 |
| 2020_NPS0213567 | 2020_NPS0213567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213567 |
| 2020_NPS0213568 | 2020_NPS0213568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213568 |
| 2020_NPS0213569 | 2020_NPS0213569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213569 |
| 2020_NPS0213570 | 2020_NPS0213570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213570 |
| 2020_NPS0213571 | 2020_NPS0213571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213571 |
| 2020_NPS0213572 | 2020_NPS0213572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213572 |
| 2020_NPS0213573 | 2020_NPS0213573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213573 |
| 2020_NPS0213574 | 2020_NPS0213574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213574 |
| 2020_NPS0213575 | 2020_NPS0213575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213575 |
| 2020_NPS0213576 | 2020_NPS0213576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213576 |
| 2020_NPS0213577 | 2020_NPS0213577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213577 |
| 2020_NPS0213578 | 2020_NPS0213578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213578 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213579 | 2020_NPS0213579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213579 |
| 2020_NPS0213580 | 2020_NPS0213580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213580 |
| 2020_NPS0213581 | 2020_NPS0213581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213581 |
| 2020_NPS0213582 | 2020_NPS0213582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213582 |
| 2020_NPS0213583 | 2020_NPS0213583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213583 |
| 2020_NPS0213584 | 2020_NPS0213584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213584 |
| 2020_NPS0213585 | 2020_NPS0213585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213585 |
| 2020_NPS0213586 | 2020_NPS0213586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213586 |
| 2020_NPS0213587 | 2020_NPS0213587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213587 |
| 2020_NPS0213588 | 2020_NPS0213588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213588 |
| 2020_NPS0213589 | 2020_NPS0213589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213589 |
| 2020_NPS0213590 | 2020_NPS0213590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213590 |
| 2020_NPS0213591 | 2020_NPS0213591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213591 |
| 2020_NPS0213592 | 2020_NPS0213592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213592 |
| 2020_NPS0213593 | 2020_NPS0213593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213593 |
| 2020_NPS0213594 | 2020_NPS0213594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213594 |
| 2020_NPS0213595 | 2020_NPS0213595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213595 |
| 2020_NPS0213596 | 2020_NPS0213596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213596 |
| 2020_NPS0213597 | 2020_NPS0213597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213597 |
| 2020_NPS0213598 | 2020_NPS0213598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213598 |
| 2020_NPS0213599 | 2020_NPS0213599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213599 |
| 2020_NPS0213600 | 2020_NPS0213600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213600 |
| 2020_NPS0213601 | 2020_NPS0213601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213601 |
| 2020_NPS0213602 | 2020_NPS0213602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213602 |
| 2020_NPS0213603 | 2020_NPS0213603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213603 |
| 2020_NPS0213604 | 2020_NPS0213604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213604 |
| 2020_NPS0213605 | 2020_NPS0213605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213605 |
| 2020_NPS0213606 | 2020_NPS0213606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213606 |
| 2020_NPS0213607 | 2020_NPS0213607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213607 |
| 2020_NPS0213608 | 2020_NPS0213608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213608 |
| 2020_NPS0213609 | 2020_NPS0213609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213609 |
| 2020_NPS0213610 | 2020_NPS0213610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213610 |
| 2020_NPS0213611 | 2020_NPS0213611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213611 |
| 2020_NPS0213612 | 2020_NPS0213612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213612 |
| 2020_NPS0213613 | 2020_NPS0213613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213613 |
| 2020_NPS0213614 | 2020_NPS0213614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213614 |
| 2020_NPS0213615 | 2020_NPS0213615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213615 |
| 2020_NPS0213616 | 2020_NPS0213616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213616 |
| 2020_NPS0213617 | 2020_NPS0213617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213617 |
| 2020_NPS0213618 | 2020_NPS0213618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213618 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213619 | 2020_NPS0213619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213619 |
| 2020_NPS0213620 | 2020_NPS0213620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213620 |
| 2020_NPS0213621 | 2020_NPS0213621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213621 |
| 2020_NPS0213622 | 2020_NPS0213622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213622 |
| 2020_NPS0213623 | 2020_NPS0213623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213623 |
| 2020_NPS0213624 | 2020_NPS0213624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213624 |
| 2020_NPS0213625 | 2020_NPS0213625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213625 |
| 2020_NPS0213626 | 2020_NPS0213626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213626 |
| 2020_NPS0213627 | 2020_NPS0213627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213627 |
| 2020_NPS0213628 | 2020_NPS0213628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213628 |
| 2020_NPS0213629 | 2020_NPS0213629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213629 |
| 2020_NPS0213630 | 2020_NPS0213630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213630 |
| 2020_NPS0213631 | 2020_NPS0213631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213631 |
| 2020_NPS0213632 | 2020_NPS0213632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213632 |
| 2020_NPS0213633 | 2020_NPS0213633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213633 |
| 2020_NPS0213634 | 2020_NPS0213634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213634 |
| 2020_NPS0213635 | 2020_NPS0213635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213635 |
| 2020_NPS0213636 | 2020_NPS0213636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213636 |
| 2020_NPS0213637 | 2020_NPS0213637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213637 |
| 2020_NPS0213638 | 2020_NPS0213638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213638 |
| 2020_NPS0213639 | 2020_NPS0213639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213639 |
| 2020_NPS0213640 | 2020_NPS0213640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213640 |
| 2020_NPS0213641 | 2020_NPS0213641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213641 |
| 2020_NPS0213642 | 2020_NPS0213642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213642 |
| 2020_NPS0213643 | 2020_NPS0213643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213643 |
| 2020_NPS0213644 | 2020_NPS0213644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213644 |
| 2020_NPS0213645 | 2020_NPS0213645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213645 |
| 2020_NPS0213646 | 2020_NPS0213647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213646 |
| 2020_NPS0213648 | 2020_NPS0213648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213648 |
| 2020_NPS0213649 | 2020_NPS0213649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213649 |
| 2020_NPS0213650 | 2020_NPS0213650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213650 |
| 2020_NPS0213651 | 2020_NPS0213651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213651 |
| 2020_NPS0213652 | 2020_NPS0213652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213652 |
| 2020_NPS0213653 | 2020_NPS0213653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213653 |
| 2020_NPS0213654 | 2020_NPS0213654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213654 |
| 2020_NPS0213655 | 2020_NPS0213655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213655 |
| 2020_NPS0213656 | 2020_NPS0213656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213656 |
| 2020_NPS0213657 | 2020_NPS0213657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213657 |
| 2020_NPS0213658 | 2020_NPS0213658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213658 |
| 2020_NPS0213659 | 2020_NPS0213659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213659 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213660 | 2020_NPS0213660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213660 |
| 2020_NPS0213661 | 2020_NPS0213661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213661 |
| 2020_NPS0213662 | 2020_NPS0213662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213662 |
| 2020_NPS0213663 | 2020_NPS0213663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213663 |
| 2020_NPS0213664 | 2020_NPS0213664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213664 |
| 2020_NPS0213665 | 2020_NPS0213665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213665 |
| 2020_NPS0213666 | 2020_NPS0213666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213666 |
| 2020_NPS0213667 | 2020_NPS0213667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213667 |
| 2020_NPS0213668 | 2020_NPS0213668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213668 |
| 2020_NPS0213669 | 2020_NPS0213669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213669 |
| 2020_NPS0213670 | 2020_NPS0213670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213670 |
| 2020_NPS0213671 | 2020_NPS0213671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213671 |
| 2020_NPS0213672 | 2020_NPS0213672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213672 |
| 2020_NPS0213673 | 2020_NPS0213673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213673 |
| 2020_NPS0213674 | 2020_NPS0213674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213674 |
| 2020_NPS0213675 | 2020_NPS0213675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213675 |
| 2020_NPS0213676 | 2020_NPS0213676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213676 |
| 2020_NPS0213677 | 2020_NPS0213677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213677 |
| 2020_NPS0213678 | 2020_NPS0213678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213678 |
| 2020_NPS0213679 | 2020_NPS0213679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213679 |
| 2020_NPS0213680 | 2020_NPS0213680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213680 |
| 2020_NPS0213681 | 2020_NPS0213681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213681 |
| 2020_NPS0213682 | 2020_NPS0213682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213682 |
| 2020_NPS0213683 | 2020_NPS0213683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213683 |
| 2020_NPS0213684 | 2020_NPS0213684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213684 |
| 2020_NPS0213685 | 2020_NPS0213685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213685 |
| 2020_NPS0213686 | 2020_NPS0213686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213686 |
| 2020_NPS0213687 | 2020_NPS0213687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213687 |
| 2020_NPS0213688 | 2020_NPS0213688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213688 |
| 2020_NPS0213689 | 2020_NPS0213689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213689 |
| 2020_NPS0213690 | 2020_NPS0213690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213690 |
| 2020_NPS0213691 | 2020_NPS0213691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213691 |
| 2020_NPS0213692 | 2020_NPS0213692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213692 |
| 2020_NPS0213693 | 2020_NPS0213693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213693 |
| 2020_NPS0213694 | 2020_NPS0213694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213694 |
| 2020_NPS0213695 | 2020_NPS0213695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213695 |
| 2020_NPS0213696 | 2020_NPS0213696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213696 |
| 2020_NPS0213697 | 2020_NPS0213697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213697 |
| 2020_NPS0213698 | 2020_NPS0213698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213698 |
| 2020_NPS0213699 | 2020_NPS0213699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213699 |

| 2020_NPS0213700 | 2020_NPS0213700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213700 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213701 | 2020_NPS0213701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213701 |
| 2020_NPS0213702 | 2020_NPS0213702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213702 |
| 2020_NPS0213703 | 2020_NPS0213703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213703 |
| 2020_NPS0213704 | 2020_NPS0213704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213704 |
| 2020_NPS0213705 | 2020_NPS0213705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213705 |
| 2020_NPS0213706 | 2020_NPS0213706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213706 |
| 2020_NPS0213707 | 2020_NPS0213707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213707 |
| 2020_NPS0213708 | 2020_NPS0213708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213708 |
| 2020_NPS0213709 | 2020_NPS0213709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213709 |
| 2020_NPS0213710 | 2020_NPS0213710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213710 |
| 2020_NPS0213711 | 2020_NPS0213711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213711 |
| 2020_NPS0213712 | 2020_NPS0213712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213712 |
| 2020_NPS0213713 | 2020_NPS0213713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213713 |
| 2020_NPS0213714 | 2020_NPS0213714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213714 |
| 2020_NPS0213716 | 2020_NPS0213716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213716 |
| 2020_NPS0213717 | 2020_NPS0213717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213717 |
| 2020_NPS0213718 | 2020_NPS0213718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213718 |
| 2020_NPS0213719 | 2020_NPS0213719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213719 |
| 2020_NPS0213720 | 2020_NPS0213720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213720 |
| 2020_NPS0213721 | 2020_NPS0213721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213721 |
| 2020_NPS0213722 | 2020_NPS0213722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213722 |
| 2020_NPS0213723 | 2020_NPS0213723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213723 |
| 2020_NPS0213724 | 2020_NPS0213724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213724 |
| 2020_NPS0213725 | 2020_NPS0213725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213725 |
| 2020_NPS0213726 | 2020_NPS0213726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213726 |
| 2020_NPS0213727 | 2020_NPS0213727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213727 |
| 2020_NPS0213728 | 2020_NPS0213728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213728 |
| 2020_NPS0213729 | 2020_NPS0213729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213729 |
| 2020_NPS0213730 | 2020_NPS0213730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213730 |
| 2020_NPS0213731 | 2020_NPS0213731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213731 |
| 2020_NPS0213732 | 2020_NPS0213732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213732 |
| 2020_NPS0213733 | 2020_NPS0213733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213733 |
| 2020_NPS0213734 | 2020_NPS0213734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213734 |
| 2020_NPS0213735 | 2020_NPS0213735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213735 |
| 2020_NPS0213736 | 2020_NPS0213736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213736 |
| 2020_NPS0213737 | 2020_NPS0213737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213737 |
| 2020_NPS0213738 | 2020_NPS0213738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213738 |
| 2020_NPS0213739 | 2020_NPS0213739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213739 |
| 2020_NPS0213740 | 2020_NPS0213740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213740 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213741 | 2020_NPS0213741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213741 |
| 2020_NPS0213742 | 2020_NPS0213742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213742 |
| 2020_NPS0213743 | 2020_NPS0213743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213743 |
| 2020_NPS0213744 | 2020_NPS0213744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213744 |
| 2020_NPS0213745 | 2020_NPS0213745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213745 |
| 2020_NPS0213746 | 2020_NPS0213746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213746 |
| 2020_NPS0213747 | 2020_NPS0213747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213747 |
| 2020_NPS0213748 | 2020_NPS0213748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213748 |
| 2020_NPS0213749 | 2020_NPS0213749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213749 |
| 2020_NPS0213750 | 2020_NPS0213750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213750 |
| 2020_NPS0213751 | 2020_NPS0213751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213751 |
| 2020_NPS0213752 | 2020_NPS0213752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213752 |
| 2020_NPS0213753 | 2020_NPS0213753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213753 |
| 2020_NPS0213754 | 2020_NPS0213754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213754 |
| 2020_NPS0213755 | 2020_NPS0213755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213755 |
| 2020_NPS0213756 | 2020_NPS0213756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213756 |
| 2020_NPS0213757 | 2020_NPS0213757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213757 |
| 2020_NPS0213758 | 2020_NPS0213758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213758 |
| 2020_NPS0213759 | 2020_NPS0213759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213759 |
| 2020_NPS0213760 | 2020_NPS0213760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213760 |
| 2020_NPS0213761 | 2020_NPS0213761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213761 |
| 2020_NPS0213762 | 2020_NPS0213762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213762 |
| 2020_NPS0213763 | 2020_NPS0213763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213763 |
| 2020_NPS0213764 | 2020_NPS0213764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213764 |
| 2020_NPS0213765 | 2020_NPS0213765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213765 |
| 2020_NPS0213766 | 2020_NPS0213766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213766 |
| 2020_NPS0213767 | 2020_NPS0213767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213767 |
| 2020_NPS0213768 | 2020_NPS0213768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213768 |
| 2020_NPS0213769 | 2020_NPS0213769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213769 |
| 2020_NPS0213770 | 2020_NPS0213770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213770 |
| 2020_NPS0213771 | 2020_NPS0213771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213771 |
| 2020_NPS0213772 | 2020_NPS0213772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213772 |
| 2020_NPS0213773 | 2020_NPS0213773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213773 |
| 2020_NPS0213774 | 2020_NPS0213774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213774 |
| 2020_NPS0213775 | 2020_NPS0213775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213775 |
| 2020_NPS0213776 | 2020_NPS0213776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213776 |
| 2020_NPS0213777 | 2020_NPS0213777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213777 |
| 2020_NPS0213778 | 2020_NPS0213778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213778 |
| 2020_NPS0213779 | 2020_NPS0213779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213779 |
| 2020_NPS0213780 | 2020_NPS0213780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213780 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213781 | 2020_NPS0213781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213781 |
| 2020_NPS0213782 | 2020_NPS0213782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213782 |
| 2020_NPS0213783 | 2020_NPS0213783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213783 |
| 2020_NPS0213784 | 2020_NPS0213784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213784 |
| 2020_NPS0213785 | 2020_NPS0213785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213785 |
| 2020_NPS0213786 | 2020_NPS0213786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213786 |
| 2020_NPS0213787 | 2020_NPS0213787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213787 |
| 2020_NPS0213788 | 2020_NPS0213788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213788 |
| 2020_NPS0213789 | 2020_NPS0213789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213789 |
| 2020_NPS0213790 | 2020_NPS0213790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213790 |
| 2020_NPS0213791 | 2020_NPS0213791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213791 |
| 2020_NPS0213792 | 2020_NPS0213792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213792 |
| 2020_NPS0213793 | 2020_NPS0213793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213793 |
| 2020_NPS0213794 | 2020_NPS0213794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213794 |
| 2020_NPS0213795 | 2020_NPS0213795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213795 |
| 2020_NPS0213796 | 2020_NPS0213796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213796 |
| 2020_NPS0213797 | 2020_NPS0213797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213797 |
| 2020_NPS0213798 | 2020_NPS0213798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213798 |
| 2020_NPS0213799 | 2020_NPS0213799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213799 |
| 2020_NPS0213800 | 2020_NPS0213800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213800 |
| 2020_NPS0213801 | 2020_NPS0213801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213801 |
| 2020_NPS0213802 | 2020_NPS0213802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213802 |
| 2020_NPS0213803 | 2020_NPS0213803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213803 |
| 2020_NPS0213804 | 2020_NPS0213804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213804 |
| 2020_NPS0213805 | 2020_NPS0213805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213805 |
| 2020_NPS0213806 | 2020_NPS0213806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213806 |
| 2020_NPS0213807 | 2020_NPS0213807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213807 |
| 2020_NPS0213808 | 2020_NPS0213808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213808 |
| 2020_NPS0213809 | 2020_NPS0213809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213809 |
| 2020_NPS0213810 | 2020_NPS0213810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213810 |
| 2020_NPS0213811 | 2020_NPS0213811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213811 |
| 2020_NPS0213812 | 2020_NPS0213812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213812 |
| 2020_NPS0213813 | 2020_NPS0213813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213813 |
| 2020_NPS0213814 | 2020_NPS0213814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213814 |
| 2020_NPS0213815 | 2020_NPS0213815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213815 |
| 2020_NPS0213816 | 2020_NPS0213816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213816 |
| 2020_NPS0213817 | 2020_NPS0213817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213817 |
| 2020_NPS0213818 | 2020_NPS0213818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213818 |
| 2020_NPS0213819 | 2020_NPS0213819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213819 |
| 2020_NPS0213820 | 2020_NPS0213820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213820 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213821 | 2020_NPS0213821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213821 |
| 2020_NPS0213822 | 2020_NPS0213822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213822 |
| 2020_NPS0213823 | 2020_NPS0213823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213823 |
| 2020_NPS0213824 | 2020_NPS0213824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213824 |
| 2020_NPS0213825 | 2020_NPS0213825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213825 |
| 2020_NPS0213826 | 2020_NPS0213826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213826 |
| 2020_NPS0213827 | 2020_NPS0213827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213827 |
| 2020_NPS0213828 | 2020_NPS0213828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213828 |
| 2020_NPS0213829 | 2020_NPS0213829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213829 |
| 2020_NPS0213830 | 2020_NPS0213830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213830 |
| 2020_NPS0213831 | 2020_NPS0213831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213831 |
| 2020_NPS0213832 | 2020_NPS0213832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213832 |
| 2020_NPS0213833 | 2020_NPS0213833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213833 |
| 2020_NPS0213834 | 2020_NPS0213834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213834 |
| 2020_NPS0213835 | 2020_NPS0213835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213835 |
| 2020_NPS0213836 | 2020_NPS0213836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213836 |
| 2020_NPS0213837 | 2020_NPS0213837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213837 |
| 2020_NPS0213838 | 2020_NPS0213838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213838 |
| 2020_NPS0213839 | 2020_NPS0213839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213839 |
| 2020_NPS0213840 | 2020_NPS0213840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213840 |
| 2020_NPS0213841 | 2020_NPS0213841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213841 |
| 2020_NPS0213842 | 2020_NPS0213842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213842 |
| 2020_NPS0213843 | 2020_NPS0213843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213843 |
| 2020_NPS0213844 | 2020_NPS0213844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213844 |
| 2020_NPS0213845 | 2020_NPS0213845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213845 |
| 2020_NPS0213846 | 2020_NPS0213846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213846 |
| 2020_NPS0213847 | 2020_NPS0213847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213847 |
| 2020_NPS0213848 | 2020_NPS0213848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213848 |
| 2020_NPS0213849 | 2020_NPS0213849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213849 |
| 2020_NPS0213850 | 2020_NPS0213850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213850 |
| 2020_NPS0213851 | 2020_NPS0213851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213851 |
| 2020_NPS0213852 | 2020_NPS0213852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213852 |
| 2020_NPS0213853 | 2020_NPS0213853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213853 |
| 2020_NPS0213854 | 2020_NPS0213854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213854 |
| 2020_NPS0213855 | 2020_NPS0213855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213855 |
| 2020_NPS0213856 | 2020_NPS0213856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213856 |
| 2020_NPS0213857 | 2020_NPS0213857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213857 |
| 2020_NPS0213858 | 2020_NPS0213858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213858 |
| 2020_NPS0213859 | 2020_NPS0213859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213859 |
| 2020_NPS0213860 | 2020_NPS0213860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213860 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0213861 | 2020_ NPS0213861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213861 |
| 2020_ NPS0213862 | 2020_ NPS0213862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213862 |
| 2020_ NPS0213863 | 2020_ NPS0213863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213863 |
| 2020_ NPS0213864 | 2020_ NPS0213864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213864 |
| 2020_ NPS0213865 | 2020_ NPS0213865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213865 |
| 2020_ NPS0213866 | 2020_ NPS0213866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213866 |
| 2020_ NPS0213867 | 2020_ NPS0213867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213867 |
| 2020_ NPS0213868 | 2020_ NPS0213868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213868 |
| 2020_ NPS0213869 | 2020_ NPS0213869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213869 |
| 2020_ NPS0213870 | 2020_ NPS0213870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213870 |
| 2020_ NPS0213871 | 2020_ NPS0213871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213871 |
| 2020_ NPS0213872 | 2020_ NPS0213872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213872 |
| 2020_ NPS0213873 | 2020_ NPS0213873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213873 |
| 2020_ NPS0213874 | 2020_ NPS0213874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213874 |
| 2020_ NPS0213875 | 2020_ NPS0213875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213875 |
| 2020_ NPS0213876 | 2020_ NPS0213876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213876 |
| 2020_ NPS0213877 | 2020_ NPS0213877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213877 |
| 2020_ NPS0213878 | 2020_ NPS0213878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213878 |
| 2020_ NPS0213879 | 2020_ NPS0213879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213879 |
| 2020_ NPS0213880 | 2020_ NPS0213880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213880 |
| 2020_ NPS0213881 | 2020_ NPS0213881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213881 |
| 2020_ NPS0213882 | 2020_ NPS0213882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213882 |
| 2020_ NPS0213883 | 2020_ NPS0213883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213883 |
| 2020_ NPS0213884 | 2020_ NPS0213884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213884 |
| 2020_ NPS0213885 | 2020_ NPS0213885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213885 |
| 2020_ NPS0213886 | 2020_ NPS0213886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213886 |
| 2020_ NPS0213887 | 2020_ NPS0213887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213887 |
| 2020_ NPS0213888 | 2020_ NPS0213888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213888 |
| 2020_ NPS0213889 | 2020_ NPS0213889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213889 |
| 2020_ NPS0213890 | 2020_ NPS0213890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213890 |
| 2020_ NPS0213891 | 2020_ NPS0213891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213891 |
| 2020_ NPS0213892 | 2020_ NPS0213892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213892 |
| 2020_ NPS0213893 | 2020_ NPS0213893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213893 |
| 2020_ NPS0213894 | 2020_ NPS0213894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213894 |
| 2020_ NPS0213895 | 2020_ NPS0213895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213895 |
| 2020_ NPS0213896 | 2020_ NPS0213896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213896 |
| 2020_ NPS0213897 | 2020_ NPS0213897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213897 |
| 2020_ NPS0213898 | 2020_ NPS0213898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213898 |
| 2020_ NPS0213899 | 2020_ NPS0213899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213899 |
| 2020_ NPS0213900 | 2020_ NPS0213900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0213900 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213901 | 2020_NPS0213901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213901 |
| 2020_NPS0213902 | 2020_NPS0213902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213902 |
| 2020_NPS0213903 | 2020_NPS0213903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213903 |
| 2020_NPS0213904 | 2020_NPS0213904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213904 |
| 2020_NPS0213905 | 2020_NPS0213905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213905 |
| 2020_NPS0213906 | 2020_NPS0213906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213906 |
| 2020_NPS0213907 | 2020_NPS0213907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213907 |
| 2020_NPS0213908 | 2020_NPS0213908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213908 |
| 2020_NPS0213909 | 2020_NPS0213909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213909 |
| 2020_NPS0213910 | 2020_NPS0213910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213910 |
| 2020_NPS0213911 | 2020_NPS0213911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213911 |
| 2020_NPS0213912 | 2020_NPS0213912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213912 |
| 2020_NPS0213913 | 2020_NPS0213913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213913 |
| 2020_NPS0213914 | 2020_NPS0213914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213914 |
| 2020_NPS0213915 | 2020_NPS0213915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213915 |
| 2020_NPS0213916 | 2020_NPS0213916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213916 |
| 2020_NPS0213917 | 2020_NPS0213917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213917 |
| 2020_NPS0213918 | 2020_NPS0213918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213918 |
| 2020_NPS0213919 | 2020_NPS0213919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213919 |
| 2020_NPS0213920 | 2020_NPS0213920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213920 |
| 2020_NPS0213921 | 2020_NPS0213921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213921 |
| 2020_NPS0213922 | 2020_NPS0213922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213922 |
| 2020_NPS0213923 | 2020_NPS0213923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213923 |
| 2020_NPS0213924 | 2020_NPS0213924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213924 |
| 2020_NPS0213925 | 2020_NPS0213925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213925 |
| 2020_NPS0213926 | 2020_NPS0213926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213926 |
| 2020_NPS0213927 | 2020_NPS0213927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213927 |
| 2020_NPS0213928 | 2020_NPS0213928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213928 |
| 2020_NPS0213929 | 2020_NPS0213929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213929 |
| 2020_NPS0213930 | 2020_NPS0213930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213930 |
| 2020_NPS0213931 | 2020_NPS0213931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213931 |
| 2020_NPS0213932 | 2020_NPS0213932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213932 |
| 2020_NPS0213933 | 2020_NPS0213933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213933 |
| 2020_NPS0213934 | 2020_NPS0213934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213934 |
| 2020_NPS0213935 | 2020_NPS0213935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213935 |
| 2020_NPS0213936 | 2020_NPS0213936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213936 |
| 2020_NPS0213937 | 2020_NPS0213937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213937 |
| 2020_NPS0213938 | 2020_NPS0213938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213938 |
| 2020_NPS0213939 | 2020_NPS0213939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213939 |
| 2020_NPS0213940 | 2020_NPS0213940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0213940 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213941 | 2020_NPS0213941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213941 |
| 2020_NPS0213942 | 2020_NPS0213942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213942 |
| 2020_NPS0213943 | 2020_NPS0213943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213943 |
| 2020_NPS0213944 | 2020_NPS0213944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213944 |
| 2020_NPS0213945 | 2020_NPS0213945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213945 |
| 2020_NPS0213946 | 2020_NPS0213946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213946 |
| 2020_NPS0213947 | 2020_NPS0213947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213947 |
| 2020_NPS0213948 | 2020_NPS0213948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213948 |
| 2020_NPS0213949 | 2020_NPS0213949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213949 |
| 2020_NPS0213950 | 2020_NPS0213950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213950 |
| 2020_NPS0213951 | 2020_NPS0213951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213951 |
| 2020_NPS0213952 | 2020_NPS0213952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213952 |
| 2020_NPS0213953 | 2020_NPS0213953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213953 |
| 2020_NPS0213954 | 2020_NPS0213954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213954 |
| 2020_NPS0213955 | 2020_NPS0213955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213955 |
| 2020_NPS0213956 | 2020_NPS0213956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213956 |
| 2020_NPS0213957 | 2020_NPS0213957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213957 |
| 2020_NPS0213958 | 2020_NPS0213958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213958 |
| 2020_NPS0213959 | 2020_NPS0213959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213959 |
| 2020_NPS0213960 | 2020_NPS0213960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213960 |
| 2020_NPS0213961 | 2020_NPS0213961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213961 |
| 2020_NPS0213962 | 2020_NPS0213962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213962 |
| 2020_NPS0213963 | 2020_NPS0213963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213963 |
| 2020_NPS0213964 | 2020_NPS0213964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213964 |
| 2020_NPS0213965 | 2020_NPS0213965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213965 |
| 2020_NPS0213966 | 2020_NPS0213966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213966 |
| 2020_NPS0213967 | 2020_NPS0213967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213967 |
| 2020_NPS0213968 | 2020_NPS0213968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213968 |
| 2020_NPS0213969 | 2020_NPS0213969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213969 |
| 2020_NPS0213970 | 2020_NPS0213970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213970 |
| 2020_NPS0213971 | 2020_NPS0213971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213971 |
| 2020_NPS0213972 | 2020_NPS0213972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213972 |
| 2020_NPS0213973 | 2020_NPS0213973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213973 |
| 2020_NPS0213974 | 2020_NPS0213974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213974 |
| 2020_NPS0213975 | 2020_NPS0213975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213975 |
| 2020_NPS0213976 | 2020_NPS0213976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213976 |
| 2020_NPS0213977 | 2020_NPS0213977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213977 |
| 2020_NPS0213978 | 2020_NPS0213978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213978 |
| 2020_NPS0213979 | 2020_NPS0213979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213979 |
| 2020_NPS0213980 | 2020_NPS0213980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0213980 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0213981 | 2020_NPS0213981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213981 |
| 2020_NPS0213982 | 2020_NPS0213982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213982 |
| 2020_NPS0213983 | 2020_NPS0213983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213983 |
| 2020_NPS0213984 | 2020_NPS0213984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213984 |
| 2020_NPS0213985 | 2020_NPS0213985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213985 |
| 2020_NPS0213986 | 2020_NPS0213986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213986 |
| 2020_NPS0213987 | 2020_NPS0213987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213987 |
| 2020_NPS0213988 | 2020_NPS0213988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213988 |
| 2020_NPS0213989 | 2020_NPS0213989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213989 |
| 2020_NPS0213990 | 2020_NPS0213990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213990 |
| 2020_NPS0213991 | 2020_NPS0213991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213991 |
| 2020_NPS0213992 | 2020_NPS0213992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213992 |
| 2020_NPS0213993 | 2020_NPS0213993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213993 |
| 2020_NPS0213994 | 2020_NPS0213994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213994 |
| 2020_NPS0213995 | 2020_NPS0213995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213995 |
| 2020_NPS0213996 | 2020_NPS0213996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213996 |
| 2020_NPS0213997 | 2020_NPS0213997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213997 |
| 2020_NPS0213998 | 2020_NPS0213998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213998 |
| 2020_NPS0213999 | 2020_NPS0213999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0213999 |
| 2020_NPS0214000 | 2020_NPS0214000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214000 |
| 2020_NPS0214001 | 2020_NPS0214001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214001 |
| 2020_NPS0214002 | 2020_NPS0214002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214002 |
| 2020_NPS0214003 | 2020_NPS0214003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214003 |
| 2020_NPS0214004 | 2020_NPS0214004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214004 |
| 2020_NPS0214005 | 2020_NPS0214005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214005 |
| 2020_NPS0214006 | 2020_NPS0214006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214006 |
| 2020_NPS0214007 | 2020_NPS0214007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214007 |
| 2020_NPS0214008 | 2020_NPS0214008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214008 |
| 2020_NPS0214009 | 2020_NPS0214009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214009 |
| 2020_NPS0214010 | 2020_NPS0214010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214010 |
| 2020_NPS0214011 | 2020_NPS0214011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214011 |
| 2020_NPS0214012 | 2020_NPS0214012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214012 |
| 2020_NPS0214013 | 2020_NPS0214013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214013 |
| 2020_NPS0214014 | 2020_NPS0214014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214014 |
| 2020_NPS0214015 | 2020_NPS0214015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214015 |
| 2020_NPS0214016 | 2020_NPS0214016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214016 |
| 2020_NPS0214017 | 2020_NPS0214017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214017 |
| 2020_NPS0214018 | 2020_NPS0214018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214018 |
| 2020_NPS0214019 | 2020_NPS0214019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214019 |
| 2020_NPS0214020 | 2020_NPS0214020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214020 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214021 | 2020_NPS0214021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214021 |
| 2020_NPS0214022 | 2020_NPS0214022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214022 |
| 2020_NPS0214023 | 2020_NPS0214023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214023 |
| 2020_NPS0214024 | 2020_NPS0214024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214024 |
| 2020_NPS0214025 | 2020_NPS0214025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0214025 |
| 2020_NPS0214026 | 2020_NPS0214026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0214026 |
| 2020_NPS0214027 | 2020_NPS0214027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214027 |
| 2020_NPS0214028 | 2020_NPS0214028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214028 |
| 2020_NPS0214029 | 2020_NPS0214029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214029 |
| 2020_NPS0214030 | 2020_NPS0214030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214030 |
| 2020_NPS0214031 | 2020_NPS0214031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214031 |
| 2020_NPS0214032 | 2020_NPS0214032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214032 |
| 2020_NPS0214033 | 2020_NPS0214033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214033 |
| 2020_NPS0214034 | 2020_NPS0214034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214034 |
| 2020_NPS0214035 | 2020_NPS0214035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214035 |
| 2020_NPS0214036 | 2020_NPS0214036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214036 |
| 2020_NPS0214037 | 2020_NPS0214037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214037 |
| 2020_NPS0214038 | 2020_NPS0214038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214038 |
| 2020_NPS0214039 | 2020_NPS0214039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214039 |
| 2020_NPS0214040 | 2020_NPS0214040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214040 |
| 2020_NPS0214041 | 2020_NPS0214041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214041 |
| 2020_NPS0214042 | 2020_NPS0214042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214042 |
| 2020_NPS0214043 | 2020_NPS0214043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214043 |
| 2020_NPS0214044 | 2020_NPS0214044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0214044 |
| 2020_NPS0214045 | 2020_NPS0214045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214045 |
| 2020_NPS0214046 | 2020_NPS0214046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214046 |
| 2020_NPS0214047 | 2020_NPS0214047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214047 |
| 2020_NPS0214048 | 2020_NPS0214048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214048 |
| 2020_NPS0214049 | 2020_NPS0214049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214049 |
| 2020_NPS0214050 | 2020_NPS0214050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214050 |
| 2020_NPS0214051 | 2020_NPS0214051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214051 |
| 2020_NPS0214052 | 2020_NPS0214052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214052 |
| 2020_NPS0214053 | 2020_NPS0214053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214053 |
| 2020_NPS0214054 | 2020_NPS0214054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214054 |
| 2020_NPS0214055 | 2020_NPS0214055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214055 |
| 2020_NPS0214056 | 2020_NPS0214056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214056 |
| 2020_NPS0214057 | 2020_NPS0214057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214057 |
| 2020_NPS0214058 | 2020_NPS0214058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214058 |
| 2020_NPS0214059 | 2020_NPS0214059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214059 |
| 2020_NPS0214060 | 2020_NPS0214060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214060 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214061 | 2020_NPS0214061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214061 |
| 2020_NPS0214062 | 2020_NPS0214062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214062 |
| 2020_NPS0214063 | 2020_NPS0214063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214063 |
| 2020_NPS0214064 | 2020_NPS0214064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214064 |
| 2020_NPS0214065 | 2020_NPS0214065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214065 |
| 2020_NPS0214066 | 2020_NPS0214066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214066 |
| 2020_NPS0214067 | 2020_NPS0214067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214067 |
| 2020_NPS0214068 | 2020_NPS0214068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214068 |
| 2020_NPS0214069 | 2020_NPS0214069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214069 |
| 2020_NPS0214070 | 2020_NPS0214070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214070 |
| 2020_NPS0214071 | 2020_NPS0214071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214071 |
| 2020_NPS0214072 | 2020_NPS0214072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214072 |
| 2020_NPS0214073 | 2020_NPS0214073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214073 |
| 2020_NPS0214074 | 2020_NPS0214074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214074 |
| 2020_NPS0214075 | 2020_NPS0214075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214075 |
| 2020_NPS0214076 | 2020_NPS0214076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214076 |
| 2020_NPS0214077 | 2020_NPS0214077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214077 |
| 2020_NPS0214078 | 2020_NPS0214078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214078 |
| 2020_NPS0214079 | 2020_NPS0214079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214079 |
| 2020_NPS0214080 | 2020_NPS0214080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214080 |
| 2020_NPS0214081 | 2020_NPS0214081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214081 |
| 2020_NPS0214082 | 2020_NPS0214082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214082 |
| 2020_NPS0214083 | 2020_NPS0214083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214083 |
| 2020_NPS0214084 | 2020_NPS0214084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214084 |
| 2020_NPS0214085 | 2020_NPS0214085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214085 |
| 2020_NPS0214086 | 2020_NPS0214086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214086 |
| 2020_NPS0214087 | 2020_NPS0214087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214087 |
| 2020_NPS0214088 | 2020_NPS0214088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214088 |
| 2020_NPS0214089 | 2020_NPS0214089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214089 |
| 2020_NPS0214090 | 2020_NPS0214090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214090 |
| 2020_NPS0214091 | 2020_NPS0214091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214091 |
| 2020_NPS0214092 | 2020_NPS0214092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214092 |
| 2020_NPS0214093 | 2020_NPS0214093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214093 |
| 2020_NPS0214094 | 2020_NPS0214094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214094 |
| 2020_NPS0214095 | 2020_NPS0214095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214095 |
| 2020_NPS0214096 | 2020_NPS0214096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214096 |
| 2020_NPS0214097 | 2020_NPS0214097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214097 |
| 2020_NPS0214098 | 2020_NPS0214098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214098 |
| 2020_NPS0214099 | 2020_NPS0214099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214099 |
| 2020_NPS0214100 | 2020_NPS0214100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214100 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214101 | 2020_NPS0214101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214101 |
| 2020_NPS0214102 | 2020_NPS0214102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214102 |
| 2020_NPS0214103 | 2020_NPS0214103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214103 |
| 2020_NPS0214104 | 2020_NPS0214104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214104 |
| 2020_NPS0214105 | 2020_NPS0214105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214105 |
| 2020_NPS0214106 | 2020_NPS0214106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214106 |
| 2020_NPS0214107 | 2020_NPS0214107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214107 |
| 2020_NPS0214108 | 2020_NPS0214108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214108 |
| 2020_NPS0214109 | 2020_NPS0214109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214109 |
| 2020_NPS0214110 | 2020_NPS0214110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214110 |
| 2020_NPS0214111 | 2020_NPS0214111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214111 |
| 2020_NPS0214112 | 2020_NPS0214112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214112 |
| 2020_NPS0214113 | 2020_NPS0214113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214113 |
| 2020_NPS0214114 | 2020_NPS0214114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214114 |
| 2020_NPS0214115 | 2020_NPS0214115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214115 |
| 2020_NPS0214116 | 2020_NPS0214116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214116 |
| 2020_NPS0214117 | 2020_NPS0214117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214117 |
| 2020_NPS0214118 | 2020_NPS0214118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214118 |
| 2020_NPS0214119 | 2020_NPS0214119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214119 |
| 2020_NPS0214120 | 2020_NPS0214120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214120 |
| 2020_NPS0214121 | 2020_NPS0214121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214121 |
| 2020_NPS0214122 | 2020_NPS0214122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214122 |
| 2020_NPS0214123 | 2020_NPS0214123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214123 |
| 2020_NPS0214124 | 2020_NPS0214124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214124 |
| 2020_NPS0214125 | 2020_NPS0214125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214125 |
| 2020_NPS0214126 | 2020_NPS0214126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214126 |
| 2020_NPS0214127 | 2020_NPS0214127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214127 |
| 2020_NPS0214128 | 2020_NPS0214128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214128 |
| 2020_NPS0214129 | 2020_NPS0214129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214129 |
| 2020_NPS0214130 | 2020_NPS0214130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214130 |
| 2020_NPS0214131 | 2020_NPS0214131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214131 |
| 2020_NPS0214132 | 2020_NPS0214132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214132 |
| 2020_NPS0214133 | 2020_NPS0214133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214133 |
| 2020_NPS0214134 | 2020_NPS0214134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214134 |
| 2020_NPS0214135 | 2020_NPS0214135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214135 |
| 2020_NPS0214136 | 2020_NPS0214136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214136 |
| 2020_NPS0214137 | 2020_NPS0214137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214137 |
| 2020_NPS0214138 | 2020_NPS0214138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214138 |
| 2020_NPS0214139 | 2020_NPS0214139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214139 |
| 2020_NPS0214140 | 2020_NPS0214140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0214140 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214141 | 2020_NPS0214141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214141 |
| 2020_NPS0214142 | 2020_NPS0214142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214142 |
| 2020_NPS0214143 | 2020_NPS0214143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214143 |
| 2020_NPS0214144 | 2020_NPS0214144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214144 |
| 2020_NPS0214145 | 2020_NPS0214145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214145 |
| 2020_NPS0214146 | 2020_NPS0214146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214146 |
| 2020_NPS0214147 | 2020_NPS0214147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214147 |
| 2020_NPS0214148 | 2020_NPS0214148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214148 |
| 2020_NPS0214149 | 2020_NPS0214149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214149 |
| 2020_NPS0214150 | 2020_NPS0214150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214150 |
| 2020_NPS0214151 | 2020_NPS0214151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214151 |
| 2020_NPS0214152 | 2020_NPS0214152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214152 |
| 2020_NPS0214153 | 2020_NPS0214153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214153 |
| 2020_NPS0214154 | 2020_NPS0214154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214154 |
| 2020_NPS0214155 | 2020_NPS0214155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214155 |
| 2020_NPS0214156 | 2020_NPS0214156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214156 |
| 2020_NPS0214157 | 2020_NPS0214157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214157 |
| 2020_NPS0214158 | 2020_NPS0214158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214158 |
| 2020_NPS0214159 | 2020_NPS0214159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214159 |
| 2020_NPS0214160 | 2020_NPS0214160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214160 |
| 2020_NPS0214161 | 2020_NPS0214161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214161 |
| 2020_NPS0214162 | 2020_NPS0214162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214162 |
| 2020_NPS0214163 | 2020_NPS0214163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214163 |
| 2020_NPS0214164 | 2020_NPS0214164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214164 |
| 2020_NPS0214165 | 2020_NPS0214165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214165 |
| 2020_NPS0214166 | 2020_NPS0214166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214166 |
| 2020_NPS0214167 | 2020_NPS0214167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214167 |
| 2020_NPS0214168 | 2020_NPS0214168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214168 |
| 2020_NPS0214169 | 2020_NPS0214169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214169 |
| 2020_NPS0214170 | 2020_NPS0214170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214170 |
| 2020_NPS0214171 | 2020_NPS0214171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214171 |
| 2020_NPS0214172 | 2020_NPS0214172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214172 |
| 2020_NPS0214173 | 2020_NPS0214173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214173 |
| 2020_NPS0214174 | 2020_NPS0214174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214174 |
| 2020_NPS0214175 | 2020_NPS0214175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214175 |
| 2020_NPS0214176 | 2020_NPS0214176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214176 |
| 2020_NPS0214177 | 2020_NPS0214177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214177 |
| 2020_NPS0214178 | 2020_NPS0214178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214178 |
| 2020_NPS0214179 | 2020_NPS0214179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214179 |
| 2020_NPS0214180 | 2020_NPS0214180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214180 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214181 | 2020_NPS0214181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214181 |
| 2020_NPS0214182 | 2020_NPS0214182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214182 |
| 2020_NPS0214183 | 2020_NPS0214183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214183 |
| 2020_NPS0214184 | 2020_NPS0214184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214184 |
| 2020_NPS0214185 | 2020_NPS0214185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214185 |
| 2020_NPS0214186 | 2020_NPS0214186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214186 |
| 2020_NPS0214187 | 2020_NPS0214187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214187 |
| 2020_NPS0214188 | 2020_NPS0214188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214188 |
| 2020_NPS0214189 | 2020_NPS0214189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214189 |
| 2020_NPS0214190 | 2020_NPS0214190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214190 |
| 2020_NPS0214191 | 2020_NPS0214191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214191 |
| 2020_NPS0214192 | 2020_NPS0214192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214192 |
| 2020_NPS0214193 | 2020_NPS0214193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214193 |
| 2020_NPS0214194 | 2020_NPS0214194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214194 |
| 2020_NPS0214195 | 2020_NPS0214195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214195 |
| 2020_NPS0214196 | 2020_NPS0214196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214196 |
| 2020_NPS0214197 | 2020_NPS0214197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214197 |
| 2020_NPS0214198 | 2020_NPS0214198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214198 |
| 2020_NPS0214199 | 2020_NPS0214199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214199 |
| 2020_NPS0214200 | 2020_NPS0214200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214200 |
| 2020_NPS0214201 | 2020_NPS0214201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214201 |
| 2020_NPS0214202 | 2020_NPS0214202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214202 |
| 2020_NPS0214203 | 2020_NPS0214203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214203 |
| 2020_NPS0214204 | 2020_NPS0214204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214204 |
| 2020_NPS0214205 | 2020_NPS0214205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214205 |
| 2020_NPS0214206 | 2020_NPS0214206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214206 |
| 2020_NPS0214207 | 2020_NPS0214207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214207 |
| 2020_NPS0214208 | 2020_NPS0214208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214208 |
| 2020_NPS0214209 | 2020_NPS0214209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214209 |
| 2020_NPS0214210 | 2020_NPS0214210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214210 |
| 2020_NPS0214211 | 2020_NPS0214211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214211 |
| 2020_NPS0214212 | 2020_NPS0214212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214212 |
| 2020_NPS0214213 | 2020_NPS0214213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214213 |
| 2020_NPS0214214 | 2020_NPS0214214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214214 |
| 2020_NPS0214215 | 2020_NPS0214215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214215 |
| 2020_NPS0214216 | 2020_NPS0214216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214216 |
| 2020_NPS0214217 | 2020_NPS0214217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214217 |
| 2020_NPS0214218 | 2020_NPS0214218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214218 |
| 2020_NPS0214219 | 2020_NPS0214219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214219 |
| 2020_NPS0214220 | 2020_NPS0214220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214220 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214221 | 2020_NPS0214221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214221 |
| 2020_NPS0214222 | 2020_NPS0214222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214222 |
| 2020_NPS0214223 | 2020_NPS0214223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214223 |
| 2020_NPS0214224 | 2020_NPS0214224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214224 |
| 2020_NPS0214225 | 2020_NPS0214225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214225 |
| 2020_NPS0214226 | 2020_NPS0214226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214226 |
| 2020_NPS0214227 | 2020_NPS0214227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214227 |
| 2020_NPS0214228 | 2020_NPS0214228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214228 |
| 2020_NPS0214229 | 2020_NPS0214229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214229 |
| 2020_NPS0214230 | 2020_NPS0214230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214230 |
| 2020_NPS0214231 | 2020_NPS0214231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214231 |
| 2020_NPS0214232 | 2020_NPS0214232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214232 |
| 2020_NPS0214233 | 2020_NPS0214233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214233 |
| 2020_NPS0214234 | 2020_NPS0214234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214234 |
| 2020_NPS0214235 | 2020_NPS0214235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214235 |
| 2020_NPS0214236 | 2020_NPS0214236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214236 |
| 2020_NPS0214237 | 2020_NPS0214237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214237 |
| 2020_NPS0214238 | 2020_NPS0214238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214238 |
| 2020_NPS0214239 | 2020_NPS0214239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214239 |
| 2020_NPS0214240 | 2020_NPS0214240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214240 |
| 2020_NPS0214241 | 2020_NPS0214241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214241 |
| 2020_NPS0214242 | 2020_NPS0214242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214242 |
| 2020_NPS0214243 | 2020_NPS0214243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214243 |
| 2020_NPS0214244 | 2020_NPS0214244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214244 |
| 2020_NPS0214245 | 2020_NPS0214245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214245 |
| 2020_NPS0214246 | 2020_NPS0214246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214246 |
| 2020_NPS0214247 | 2020_NPS0214247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214247 |
| 2020_NPS0214248 | 2020_NPS0214248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214248 |
| 2020_NPS0214249 | 2020_NPS0214249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214249 |
| 2020_NPS0214250 | 2020_NPS0214250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214250 |
| 2020_NPS0214251 | 2020_NPS0214251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214251 |
| 2020_NPS0214252 | 2020_NPS0214252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214252 |
| 2020_NPS0214253 | 2020_NPS0214253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214253 |
| 2020_NPS0214254 | 2020_NPS0214254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214254 |
| 2020_NPS0214255 | 2020_NPS0214255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214255 |
| 2020_NPS0214256 | 2020_NPS0214256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214256 |
| 2020_NPS0214257 | 2020_NPS0214257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214257 |
| 2020_NPS0214258 | 2020_NPS0214258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214258 |
| 2020_NPS0214259 | 2020_NPS0214259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214259 |
| 2020_NPS0214260 | 2020_NPS0214260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214260 |

| 2020_NPS0214261 | 2020_NPS0214261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214261 |
| 2020_NPS0214262 | 2020_NPS0214262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214262 |
| 2020_NPS0214263 | 2020_NPS0214263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214263 |
| 2020_NPS0214264 | 2020_NPS0214264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214264 |
| 2020_NPS0214265 | 2020_NPS0214265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214265 |
| 2020_NPS0214266 | 2020_NPS0214266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214266 |
| 2020_NPS0214267 | 2020_NPS0214267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214267 |
| 2020_NPS0214268 | 2020_NPS0214268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214268 |
| 2020_NPS0214269 | 2020_NPS0214269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214269 |
| 2020_NPS0214270 | 2020_NPS0214270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214270 |
| 2020_NPS0214271 | 2020_NPS0214271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214271 |
| 2020_NPS0214272 | 2020_NPS0214272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214272 |
| 2020_NPS0214273 | 2020_NPS0214273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214273 |
| 2020_NPS0214274 | 2020_NPS0214274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214274 |
| 2020_NPS0214275 | 2020_NPS0214275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214275 |
| 2020_NPS0214276 | 2020_NPS0214276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214276 |
| 2020_NPS0214277 | 2020_NPS0214277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214277 |
| 2020_NPS0214278 | 2020_NPS0214278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214278 |
| 2020_NPS0214279 | 2020_NPS0214279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214279 |
| 2020_NPS0214280 | 2020_NPS0214280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214280 |
| 2020_NPS0214281 | 2020_NPS0214281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214281 |
| 2020_NPS0214282 | 2020_NPS0214282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214282 |
| 2020_NPS0214283 | 2020_NPS0214283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214283 |
| 2020_NPS0214284 | 2020_NPS0214284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214284 |
| 2020_NPS0214285 | 2020_NPS0214285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214285 |
| 2020_NPS0214286 | 2020_NPS0214286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214286 |
| 2020_NPS0214287 | 2020_NPS0214287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214287 |
| 2020_NPS0214288 | 2020_NPS0214288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214288 |
| 2020_NPS0214289 | 2020_NPS0214289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214289 |
| 2020_NPS0214290 | 2020_NPS0214290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214290 |
| 2020_NPS0214291 | 2020_NPS0214291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214291 |
| 2020_NPS0214292 | 2020_NPS0214292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214292 |
| 2020_NPS0214293 | 2020_NPS0214293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214293 |
| 2020_NPS0214294 | 2020_NPS0214294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214294 |
| 2020_NPS0214295 | 2020_NPS0214295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214295 |
| 2020_NPS0214296 | 2020_NPS0214296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214296 |
| 2020_NPS0214297 | 2020_NPS0214297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214297 |
| 2020_NPS0214298 | 2020_NPS0214298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214298 |
| 2020_NPS0214299 | 2020_NPS0214299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214299 |
| 2020_NPS0214300 | 2020_NPS0214300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214300 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214301 | 2020_NPS0214301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214301 |
| 2020_NPS0214302 | 2020_NPS0214302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214302 |
| 2020_NPS0214303 | 2020_NPS0214303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214303 |
| 2020_NPS0214304 | 2020_NPS0214304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214304 |
| 2020_NPS0214305 | 2020_NPS0214305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214305 |
| 2020_NPS0214306 | 2020_NPS0214306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214306 |
| 2020_NPS0214307 | 2020_NPS0214307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214307 |
| 2020_NPS0214308 | 2020_NPS0214308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214308 |
| 2020_NPS0214309 | 2020_NPS0214309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214309 |
| 2020_NPS0214310 | 2020_NPS0214310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214310 |
| 2020_NPS0214311 | 2020_NPS0214311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214311 |
| 2020_NPS0214312 | 2020_NPS0214312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214312 |
| 2020_NPS0214313 | 2020_NPS0214313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214313 |
| 2020_NPS0214314 | 2020_NPS0214314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214314 |
| 2020_NPS0214315 | 2020_NPS0214315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214315 |
| 2020_NPS0214316 | 2020_NPS0214316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214316 |
| 2020_NPS0214317 | 2020_NPS0214317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214317 |
| 2020_NPS0214318 | 2020_NPS0214318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214318 |
| 2020_NPS0214319 | 2020_NPS0214319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214319 |
| 2020_NPS0214320 | 2020_NPS0214320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214320 |
| 2020_NPS0214321 | 2020_NPS0214321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214321 |
| 2020_NPS0214322 | 2020_NPS0214322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214322 |
| 2020_NPS0214323 | 2020_NPS0214323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214323 |
| 2020_NPS0214324 | 2020_NPS0214324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214324 |
| 2020_NPS0214325 | 2020_NPS0214325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214325 |
| 2020_NPS0214326 | 2020_NPS0214326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214326 |
| 2020_NPS0214327 | 2020_NPS0214327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214327 |
| 2020_NPS0214328 | 2020_NPS0214328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214328 |
| 2020_NPS0214329 | 2020_NPS0214329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214329 |
| 2020_NPS0214330 | 2020_NPS0214330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214330 |
| 2020_NPS0214331 | 2020_NPS0214331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214331 |
| 2020_NPS0214332 | 2020_NPS0214332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214332 |
| 2020_NPS0214333 | 2020_NPS0214333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214333 |
| 2020_NPS0214334 | 2020_NPS0214334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214334 |
| 2020_NPS0214335 | 2020_NPS0214335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214335 |
| 2020_NPS0214336 | 2020_NPS0214336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214336 |
| 2020_NPS0214337 | 2020_NPS0214337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214337 |
| 2020_NPS0214338 | 2020_NPS0214338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214338 |
| 2020_NPS0214339 | 2020_NPS0214339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214339 |
| 2020_NPS0214340 | 2020_NPS0214340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214340 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214341 | 2020_NPS0214341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214341 |
| 2020_NPS0214342 | 2020_NPS0214342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214342 |
| 2020_NPS0214343 | 2020_NPS0214343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214343 |
| 2020_NPS0214344 | 2020_NPS0214344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214344 |
| 2020_NPS0214345 | 2020_NPS0214345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214345 |
| 2020_NPS0214346 | 2020_NPS0214346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214346 |
| 2020_NPS0214347 | 2020_NPS0214347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214347 |
| 2020_NPS0214348 | 2020_NPS0214348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214348 |
| 2020_NPS0214349 | 2020_NPS0214349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214349 |
| 2020_NPS0214350 | 2020_NPS0214350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214350 |
| 2020_NPS0214351 | 2020_NPS0214351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214351 |
| 2020_NPS0214352 | 2020_NPS0214352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214352 |
| 2020_NPS0214353 | 2020_NPS0214353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214353 |
| 2020_NPS0214354 | 2020_NPS0214354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214354 |
| 2020_NPS0214355 | 2020_NPS0214355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214355 |
| 2020_NPS0214356 | 2020_NPS0214356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214356 |
| 2020_NPS0214357 | 2020_NPS0214357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214357 |
| 2020_NPS0214358 | 2020_NPS0214358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214358 |
| 2020_NPS0214359 | 2020_NPS0214359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214359 |
| 2020_NPS0214360 | 2020_NPS0214360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214360 |
| 2020_NPS0214361 | 2020_NPS0214361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214361 |
| 2020_NPS0214362 | 2020_NPS0214362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214362 |
| 2020_NPS0214363 | 2020_NPS0214363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214363 |
| 2020_NPS0214364 | 2020_NPS0214364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214364 |
| 2020_NPS0214365 | 2020_NPS0214365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214365 |
| 2020_NPS0214366 | 2020_NPS0214366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214366 |
| 2020_NPS0214367 | 2020_NPS0214367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214367 |
| 2020_NPS0214368 | 2020_NPS0214368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214368 |
| 2020_NPS0214369 | 2020_NPS0214369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214369 |
| 2020_NPS0214370 | 2020_NPS0214370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214370 |
| 2020_NPS0214371 | 2020_NPS0214371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214371 |
| 2020_NPS0214372 | 2020_NPS0214372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214372 |
| 2020_NPS0214373 | 2020_NPS0214373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214373 |
| 2020_NPS0214374 | 2020_NPS0214374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214374 |
| 2020_NPS0214375 | 2020_NPS0214375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214375 |
| 2020_NPS0214376 | 2020_NPS0214376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214376 |
| 2020_NPS0214377 | 2020_NPS0214377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214377 |
| 2020_NPS0214378 | 2020_NPS0214378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214378 |
| 2020_NPS0214379 | 2020_NPS0214379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214379 |
| 2020_NPS0214380 | 2020_NPS0214380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214380 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214381 | 2020_NPS0214381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214381 |
| 2020_NPS0214382 | 2020_NPS0214382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214382 |
| 2020_NPS0214383 | 2020_NPS0214383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214383 |
| 2020_NPS0214384 | 2020_NPS0214384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214384 |
| 2020_NPS0214385 | 2020_NPS0214385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214385 |
| 2020_NPS0214386 | 2020_NPS0214386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214386 |
| 2020_NPS0214387 | 2020_NPS0214387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214387 |
| 2020_NPS0214388 | 2020_NPS0214388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214388 |
| 2020_NPS0214389 | 2020_NPS0214389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214389 |
| 2020_NPS0214390 | 2020_NPS0214390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214390 |
| 2020_NPS0214391 | 2020_NPS0214391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214391 |
| 2020_NPS0214392 | 2020_NPS0214392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214392 |
| 2020_NPS0214393 | 2020_NPS0214393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214393 |
| 2020_NPS0214394 | 2020_NPS0214394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214394 |
| 2020_NPS0214395 | 2020_NPS0214395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214395 |
| 2020_NPS0214396 | 2020_NPS0214396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214396 |
| 2020_NPS0214397 | 2020_NPS0214397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214397 |
| 2020_NPS0214398 | 2020_NPS0214398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214398 |
| 2020_NPS0214399 | 2020_NPS0214399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214399 |
| 2020_NPS0214400 | 2020_NPS0214400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214400 |
| 2020_NPS0214401 | 2020_NPS0214401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214401 |
| 2020_NPS0214402 | 2020_NPS0214402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214402 |
| 2020_NPS0214403 | 2020_NPS0214403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214403 |
| 2020_NPS0214404 | 2020_NPS0214404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214404 |
| 2020_NPS0214405 | 2020_NPS0214405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214405 |
| 2020_NPS0214406 | 2020_NPS0214406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214406 |
| 2020_NPS0214407 | 2020_NPS0214407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214407 |
| 2020_NPS0214408 | 2020_NPS0214408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214408 |
| 2020_NPS0214409 | 2020_NPS0214409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214409 |
| 2020_NPS0214410 | 2020_NPS0214410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214410 |
| 2020_NPS0214411 | 2020_NPS0214411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214411 |
| 2020_NPS0214412 | 2020_NPS0214412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214412 |
| 2020_NPS0214413 | 2020_NPS0214413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214413 |
| 2020_NPS0214414 | 2020_NPS0214414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214414 |
| 2020_NPS0214415 | 2020_NPS0214415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214415 |
| 2020_NPS0214416 | 2020_NPS0214416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214416 |
| 2020_NPS0214417 | 2020_NPS0214417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214417 |
| 2020_NPS0214418 | 2020_NPS0214418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214418 |
| 2020_NPS0214419 | 2020_NPS0214419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214419 |
| 2020_NPS0214420 | 2020_NPS0214420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214420 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0214421 | 2020_NPS0214421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214421 |
| 2020_NPS0214422 | 2020_NPS0214422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214422 |
| 2020_NPS0214423 | 2020_NPS0214423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214423 |
| 2020_NPS0214424 | 2020_NPS0214424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214424 |
| 2020_NPS0214425 | 2020_NPS0214425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214425 |
| 2020_NPS0214426 | 2020_NPS0214426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214426 |
| 2020_NPS0214427 | 2020_NPS0214427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214427 |
| 2020_NPS0214428 | 2020_NPS0214428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214428 |
| 2020_NPS0214429 | 2020_NPS0214429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214429 |
| 2020_NPS0214430 | 2020_NPS0214430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214430 |
| 2020_NPS0214431 | 2020_NPS0214431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214431 |
| 2020_NPS0214432 | 2020_NPS0214432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214432 |
| 2020_NPS0214433 | 2020_NPS0214433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214433 |
| 2020_NPS0214434 | 2020_NPS0214434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214434 |
| 2020_NPS0214435 | 2020_NPS0214435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214435 |
| 2020_NPS0214436 | 2020_NPS0214436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214436 |
| 2020_NPS0214437 | 2020_NPS0214437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214437 |
| 2020_NPS0214438 | 2020_NPS0214438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214438 |
| 2020_NPS0214439 | 2020_NPS0214439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214439 |
| 2020_NPS0214440 | 2020_NPS0214440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214440 |
| 2020_NPS0214441 | 2020_NPS0214441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214441 |
| 2020_NPS0214442 | 2020_NPS0214442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214442 |
| 2020_NPS0214443 | 2020_NPS0214443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214443 |
| 2020_NPS0214444 | 2020_NPS0214444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214444 |
| 2020_NPS0214445 | 2020_NPS0214445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214445 |
| 2020_NPS0214446 | 2020_NPS0214446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214446 |
| 2020_NPS0214447 | 2020_NPS0214447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214447 |
| 2020_NPS0214448 | 2020_NPS0214448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214448 |
| 2020_NPS0214449 | 2020_NPS0214449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214449 |
| 2020_NPS0214450 | 2020_NPS0214450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214450 |
| 2020_NPS0214451 | 2020_NPS0214451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214451 |
| 2020_NPS0214452 | 2020_NPS0214452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214452 |
| 2020_NPS0214453 | 2020_NPS0214453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214453 |
| 2020_NPS0214454 | 2020_NPS0214454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214454 |
| 2020_NPS0214455 | 2020_NPS0214455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214455 |
| 2020_NPS0214456 | 2020_NPS0214456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214456 |
| 2020_NPS0214457 | 2020_NPS0214457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214457 |
| 2020_NPS0214458 | 2020_NPS0214458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214458 |
| 2020_NPS0214459 | 2020_NPS0214459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214459 |
| 2020_NPS0214460 | 2020_NPS0214460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214460 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0214461 | 2020_NPS0214461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214461 |
| 2020_NPS0214462 | 2020_NPS0214462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214462 |
| 2020_NPS0214463 | 2020_NPS0214463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214463 |
| 2020_NPS0214464 | 2020_NPS0214464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214464 |
| 2020_NPS0214465 | 2020_NPS0214465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214465 |
| 2020_NPS0214466 | 2020_NPS0214466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214466 |
| 2020_NPS0214467 | 2020_NPS0214467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214467 |
| 2020_NPS0214468 | 2020_NPS0214468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214468 |
| 2020_NPS0214469 | 2020_NPS0214469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214469 |
| 2020_NPS0214470 | 2020_NPS0214470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214470 |
| 2020_NPS0214471 | 2020_NPS0214471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214471 |
| 2020_NPS0214472 | 2020_NPS0214472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214472 |
| 2020_NPS0214473 | 2020_NPS0214473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214473 |
| 2020_NPS0214474 | 2020_NPS0214474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214474 |
| 2020_NPS0214475 | 2020_NPS0214475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214475 |
| 2020_NPS0214476 | 2020_NPS0214476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214476 |
| 2020_NPS0214477 | 2020_NPS0214477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214477 |
| 2020_NPS0214478 | 2020_NPS0214478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214478 |
| 2020_NPS0214479 | 2020_NPS0214479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214479 |
| 2020_NPS0214480 | 2020_NPS0214480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214480 |
| 2020_NPS0214481 | 2020_NPS0214481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214481 |
| 2020_NPS0214482 | 2020_NPS0214482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214482 |
| 2020_NPS0214483 | 2020_NPS0214483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214483 |
| 2020_NPS0214484 | 2020_NPS0214484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214484 |
| 2020_NPS0214485 | 2020_NPS0214485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214485 |
| 2020_NPS0214487 | 2020_NPS0214487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214486 |
| 2020_NPS0214488 | 2020_NPS0214488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214488 |
| 2020_NPS0214489 | 2020_NPS0214489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214489 |
| 2020_NPS0214490 | 2020_NPS0214490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214490 |
| 2020_NPS0214491 | 2020_NPS0214491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214491 |
| 2020_NPS0214492 | 2020_NPS0214492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214492 |
| 2020_NPS0214493 | 2020_NPS0214493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214493 |
| 2020_NPS0214494 | 2020_NPS0214494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214494 |
| 2020_NPS0214495 | 2020_NPS0214495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214495 |
| 2020_NPS0214496 | 2020_NPS0214496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214496 |
| 2020_NPS0214497 | 2020_NPS0214497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214497 |
| 2020_NPS0214498 | 2020_NPS0214498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214498 |
| 2020_NPS0214499 | 2020_NPS0214499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214499 |
| 2020_NPS0214500 | 2020_NPS0214500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214500 |
| 2020_NPS0214501 | 2020_NPS0214501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214501 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214502 | 2020_NPS0214502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214502 |
| 2020_NPS0214503 | 2020_NPS0214503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214503 |
| 2020_NPS0214504 | 2020_NPS0214504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214504 |
| 2020_NPS0214505 | 2020_NPS0214505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214505 |
| 2020_NPS0214506 | 2020_NPS0214506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214506 |
| 2020_NPS0214507 | 2020_NPS0214507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214507 |
| 2020_NPS0214508 | 2020_NPS0214508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214508 |
| 2020_NPS0214509 | 2020_NPS0214509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214509 |
| 2020_NPS0214510 | 2020_NPS0214510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214510 |
| 2020_NPS0214511 | 2020_NPS0214511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214511 |
| 2020_NPS0214512 | 2020_NPS0214512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214512 |
| 2020_NPS0214513 | 2020_NPS0214513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214513 |
| 2020_NPS0214514 | 2020_NPS0214514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214514 |
| 2020_NPS0214515 | 2020_NPS0214515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214515 |
| 2020_NPS0214516 | 2020_NPS0214516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214516 |
| 2020_NPS0214517 | 2020_NPS0214517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214517 |
| 2020_NPS0214518 | 2020_NPS0214518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214518 |
| 2020_NPS0214519 | 2020_NPS0214519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214519 |
| 2020_NPS0214520 | 2020_NPS0214520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214520 |
| 2020_NPS0214521 | 2020_NPS0214521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214521 |
| 2020_NPS0214522 | 2020_NPS0214522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214522 |
| 2020_NPS0214523 | 2020_NPS0214523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214523 |
| 2020_NPS0214524 | 2020_NPS0214524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214524 |
| 2020_NPS0214525 | 2020_NPS0214525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214525 |
| 2020_NPS0214526 | 2020_NPS0214526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214526 |
| 2020_NPS0214527 | 2020_NPS0214527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214527 |
| 2020_NPS0214528 | 2020_NPS0214528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214528 |
| 2020_NPS0214529 | 2020_NPS0214529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214529 |
| 2020_NPS0214530 | 2020_NPS0214530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214530 |
| 2020_NPS0214531 | 2020_NPS0214531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214531 |
| 2020_NPS0214532 | 2020_NPS0214532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214532 |
| 2020_NPS0214533 | 2020_NPS0214533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214533 |
| 2020_NPS0214534 | 2020_NPS0214534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214534 |
| 2020_NPS0214535 | 2020_NPS0214535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214535 |
| 2020_NPS0214536 | 2020_NPS0214536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214536 |
| 2020_NPS0214537 | 2020_NPS0214537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214537 |
| 2020_NPS0214538 | 2020_NPS0214538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214538 |
| 2020_NPS0214539 | 2020_NPS0214539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214539 |
| 2020_NPS0214540 | 2020_NPS0214540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214540 |
| 2020_NPS0214541 | 2020_NPS0214541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214541 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214542 | 2020_NPS0214542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214542 |
| 2020_NPS0214543 | 2020_NPS0214543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214543 |
| 2020_NPS0214544 | 2020_NPS0214544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214544 |
| 2020_NPS0214545 | 2020_NPS0214545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214545 |
| 2020_NPS0214546 | 2020_NPS0214546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0214546 |
| 2020_NPS0214547 | 2020_NPS0214547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0214547 |
| 2020_NPS0214548 | 2020_NPS0214548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0214548 |
| 2020_NPS0214549 | 2020_NPS0214549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0214549 |
| 2020_NPS0214550 | 2020_NPS0214550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214550 |
| 2020_NPS0214551 | 2020_NPS0214551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214551 |
| 2020_NPS0214552 | 2020_NPS0214552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214552 |
| 2020_NPS0214553 | 2020_NPS0214553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214553 |
| 2020_NPS0214554 | 2020_NPS0214554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214554 |
| 2020_NPS0214555 | 2020_NPS0214555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214555 |
| 2020_NPS0214556 | 2020_NPS0214556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214556 |
| 2020_NPS0214557 | 2020_NPS0214557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214557 |
| 2020_NPS0214558 | 2020_NPS0214558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214558 |
| 2020_NPS0214559 | 2020_NPS0214559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214559 |
| 2020_NPS0214560 | 2020_NPS0214560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214560 |
| 2020_NPS0214561 | 2020_NPS0214561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214561 |
| 2020_NPS0214562 | 2020_NPS0214562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214562 |
| 2020_NPS0214563 | 2020_NPS0214563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214563 |
| 2020_NPS0214564 | 2020_NPS0214564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214564 |
| 2020_NPS0214565 | 2020_NPS0214565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214565 |
| 2020_NPS0214566 | 2020_NPS0214566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214566 |
| 2020_NPS0214567 | 2020_NPS0214567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214567 |
| 2020_NPS0214568 | 2020_NPS0214568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214568 |
| 2020_NPS0214569 | 2020_NPS0214569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214569 |
| 2020_NPS0214570 | 2020_NPS0214570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214570 |
| 2020_NPS0214571 | 2020_NPS0214571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214571 |
| 2020_NPS0214572 | 2020_NPS0214572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214572 |
| 2020_NPS0214573 | 2020_NPS0214573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214573 |
| 2020_NPS0214574 | 2020_NPS0214574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214574 |
| 2020_NPS0214575 | 2020_NPS0214575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214575 |
| 2020_NPS0214576 | 2020_NPS0214576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214576 |
| 2020_NPS0214577 | 2020_NPS0214577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214577 |
| 2020_NPS0214578 | 2020_NPS0214578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214578 |
| 2020_NPS0214579 | 2020_NPS0214579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214579 |
| 2020_NPS0214580 | 2020_NPS0214580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214580 |
| 2020_NPS0214581 | 2020_NPS0214581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214581 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214582 | 2020_NPS0214582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214582 |
| 2020_NPS0214583 | 2020_NPS0214583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214583 |
| 2020_NPS0214584 | 2020_NPS0214584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214584 |
| 2020_NPS0214585 | 2020_NPS0214585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214585 |
| 2020_NPS0214586 | 2020_NPS0214586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214586 |
| 2020_NPS0214587 | 2020_NPS0214587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214587 |
| 2020_NPS0214588 | 2020_NPS0214588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214588 |
| 2020_NPS0214589 | 2020_NPS0214589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214589 |
| 2020_NPS0214590 | 2020_NPS0214590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214590 |
| 2020_NPS0214591 | 2020_NPS0214591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214591 |
| 2020_NPS0214592 | 2020_NPS0214592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214592 |
| 2020_NPS0214593 | 2020_NPS0214593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214593 |
| 2020_NPS0214594 | 2020_NPS0214594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214594 |
| 2020_NPS0214595 | 2020_NPS0214595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214595 |
| 2020_NPS0214596 | 2020_NPS0214596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214596 |
| 2020_NPS0214597 | 2020_NPS0214597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214597 |
| 2020_NPS0214598 | 2020_NPS0214598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214598 |
| 2020_NPS0214599 | 2020_NPS0214599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214599 |
| 2020_NPS0214600 | 2020_NPS0214600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214600 |
| 2020_NPS0214601 | 2020_NPS0214601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214601 |
| 2020_NPS0214602 | 2020_NPS0214602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214602 |
| 2020_NPS0214603 | 2020_NPS0214603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214603 |
| 2020_NPS0214604 | 2020_NPS0214604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214604 |
| 2020_NPS0214605 | 2020_NPS0214605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214605 |
| 2020_NPS0214606 | 2020_NPS0214606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214606 |
| 2020_NPS0214607 | 2020_NPS0214607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214607 |
| 2020_NPS0214608 | 2020_NPS0214608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214608 |
| 2020_NPS0214609 | 2020_NPS0214609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214609 |
| 2020_NPS0214610 | 2020_NPS0214610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214610 |
| 2020_NPS0214611 | 2020_NPS0214611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214611 |
| 2020_NPS0214612 | 2020_NPS0214612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214612 |
| 2020_NPS0214613 | 2020_NPS0214613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214613 |
| 2020_NPS0214614 | 2020_NPS0214614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214614 |
| 2020_NPS0214615 | 2020_NPS0214615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214615 |
| 2020_NPS0214616 | 2020_NPS0214616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214616 |
| 2020_NPS0214617 | 2020_NPS0214617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214617 |
| 2020_NPS0214618 | 2020_NPS0214618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214618 |
| 2020_NPS0214619 | 2020_NPS0214619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214619 |
| 2020_NPS0214620 | 2020_NPS0214620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214620 |
| 2020_NPS0214621 | 2020_NPS0214621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214621 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214622 | 2020_NPS0214622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214622 |
| 2020_NPS0214623 | 2020_NPS0214623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214623 |
| 2020_NPS0214624 | 2020_NPS0214624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214624 |
| 2020_NPS0214625 | 2020_NPS0214625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214625 |
| 2020_NPS0214626 | 2020_NPS0214626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214626 |
| 2020_NPS0214627 | 2020_NPS0214627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214627 |
| 2020_NPS0214628 | 2020_NPS0214628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214628 |
| 2020_NPS0214629 | 2020_NPS0214629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214629 |
| 2020_NPS0214630 | 2020_NPS0214630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214630 |
| 2020_NPS0214631 | 2020_NPS0214631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214631 |
| 2020_NPS0214632 | 2020_NPS0214632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214632 |
| 2020_NPS0214633 | 2020_NPS0214633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214633 |
| 2020_NPS0214634 | 2020_NPS0214634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214634 |
| 2020_NPS0214635 | 2020_NPS0214635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214635 |
| 2020_NPS0214636 | 2020_NPS0214636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214636 |
| 2020_NPS0214637 | 2020_NPS0214637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214637 |
| 2020_NPS0214638 | 2020_NPS0214638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214638 |
| 2020_NPS0214639 | 2020_NPS0214639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214639 |
| 2020_NPS0214640 | 2020_NPS0214640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214640 |
| 2020_NPS0214641 | 2020_NPS0214641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214641 |
| 2020_NPS0214642 | 2020_NPS0214642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214642 |
| 2020_NPS0214643 | 2020_NPS0214643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214643 |
| 2020_NPS0214644 | 2020_NPS0214644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214644 |
| 2020_NPS0214645 | 2020_NPS0214645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214645 |
| 2020_NPS0214646 | 2020_NPS0214646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214646 |
| 2020_NPS0214647 | 2020_NPS0214647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214647 |
| 2020_NPS0214648 | 2020_NPS0214648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214648 |
| 2020_NPS0214649 | 2020_NPS0214649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214649 |
| 2020_NPS0214650 | 2020_NPS0214650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214650 |
| 2020_NPS0214651 | 2020_NPS0214651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214651 |
| 2020_NPS0214652 | 2020_NPS0214652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214652 |
| 2020_NPS0214653 | 2020_NPS0214653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214653 |
| 2020_NPS0214654 | 2020_NPS0214654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214654 |
| 2020_NPS0214655 | 2020_NPS0214655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214655 |
| 2020_NPS0214656 | 2020_NPS0214656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214656 |
| 2020_NPS0214657 | 2020_NPS0214657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214657 |
| 2020_NPS0214658 | 2020_NPS0214658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214658 |
| 2020_NPS0214659 | 2020_NPS0214659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214659 |
| 2020_NPS0214660 | 2020_NPS0214660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214660 |
| 2020_NPS0214661 | 2020_NPS0214661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214661 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214662 | 2020_NPS0214662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214662 |
| 2020_NPS0214663 | 2020_NPS0214663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214663 |
| 2020_NPS0214664 | 2020_NPS0214664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214664 |
| 2020_NPS0214665 | 2020_NPS0214665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214665 |
| 2020_NPS0214666 | 2020_NPS0214666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214666 |
| 2020_NPS0214667 | 2020_NPS0214667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214667 |
| 2020_NPS0214668 | 2020_NPS0214668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214668 |
| 2020_NPS0214669 | 2020_NPS0214669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214669 |
| 2020_NPS0214670 | 2020_NPS0214670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214670 |
| 2020_NPS0214671 | 2020_NPS0214671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214671 |
| 2020_NPS0214672 | 2020_NPS0214672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214672 |
| 2020_NPS0214673 | 2020_NPS0214673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214673 |
| 2020_NPS0214674 | 2020_NPS0214674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214674 |
| 2020_NPS0214675 | 2020_NPS0214675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214675 |
| 2020_NPS0214676 | 2020_NPS0214676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214676 |
| 2020_NPS0214677 | 2020_NPS0214677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214677 |
| 2020_NPS0214678 | 2020_NPS0214678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214678 |
| 2020_NPS0214679 | 2020_NPS0214679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214679 |
| 2020_NPS0214680 | 2020_NPS0214680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214680 |
| 2020_NPS0214681 | 2020_NPS0214681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214681 |
| 2020_NPS0214682 | 2020_NPS0214682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214682 |
| 2020_NPS0214683 | 2020_NPS0214683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214683 |
| 2020_NPS0214684 | 2020_NPS0214684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214684 |
| 2020_NPS0214685 | 2020_NPS0214685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214685 |
| 2020_NPS0214686 | 2020_NPS0214686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214686 |
| 2020_NPS0214687 | 2020_NPS0214687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214687 |
| 2020_NPS0214688 | 2020_NPS0214688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214688 |
| 2020_NPS0214689 | 2020_NPS0214689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214689 |
| 2020_NPS0214690 | 2020_NPS0214690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214690 |
| 2020_NPS0214691 | 2020_NPS0214691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214691 |
| 2020_NPS0214692 | 2020_NPS0214692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214692 |
| 2020_NPS0214693 | 2020_NPS0214693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214693 |
| 2020_NPS0214694 | 2020_NPS0214694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214694 |
| 2020_NPS0214695 | 2020_NPS0214695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214695 |
| 2020_NPS0214696 | 2020_NPS0214696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214696 |
| 2020_NPS0214697 | 2020_NPS0214697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214697 |
| 2020_NPS0214698 | 2020_NPS0214698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214698 |
| 2020_NPS0214700 | 2020_NPS0214700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214699 |
| 2020_NPS0214701 | 2020_NPS0214701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214701 |
| 2020_NPS0214702 | 2020_NPS0214702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214702 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214703 | 2020_NPS0214703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214703 |
| 2020_NPS0214704 | 2020_NPS0214704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214704 |
| 2020_NPS0214705 | 2020_NPS0214705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214705 |
| 2020_NPS0214706 | 2020_NPS0214706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214706 |
| 2020_NPS0214707 | 2020_NPS0214707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214707 |
| 2020_NPS0214708 | 2020_NPS0214708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214708 |
| 2020_NPS0214709 | 2020_NPS0214709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214709 |
| 2020_NPS0214710 | 2020_NPS0214710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214710 |
| 2020_NPS0214711 | 2020_NPS0214711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214711 |
| 2020_NPS0214712 | 2020_NPS0214712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214712 |
| 2020_NPS0214713 | 2020_NPS0214713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214713 |
| 2020_NPS0214714 | 2020_NPS0214714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214714 |
| 2020_NPS0214715 | 2020_NPS0214715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214715 |
| 2020_NPS0214716 | 2020_NPS0214716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214716 |
| 2020_NPS0214717 | 2020_NPS0214717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214717 |
| 2020_NPS0214718 | 2020_NPS0214718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214718 |
| 2020_NPS0214719 | 2020_NPS0214719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214719 |
| 2020_NPS0214720 | 2020_NPS0214720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214720 |
| 2020_NPS0214721 | 2020_NPS0214721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214721 |
| 2020_NPS0214722 | 2020_NPS0214722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214722 |
| 2020_NPS0214723 | 2020_NPS0214723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214723 |
| 2020_NPS0214724 | 2020_NPS0214724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214724 |
| 2020_NPS0214725 | 2020_NPS0214725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214725 |
| 2020_NPS0214726 | 2020_NPS0214726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214726 |
| 2020_NPS0214727 | 2020_NPS0214727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214727 |
| 2020_NPS0214728 | 2020_NPS0214728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214728 |
| 2020_NPS0214729 | 2020_NPS0214729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214729 |
| 2020_NPS0214730 | 2020_NPS0214730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214730 |
| 2020_NPS0214731 | 2020_NPS0214731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214731 |
| 2020_NPS0214732 | 2020_NPS0214732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214732 |
| 2020_NPS0214733 | 2020_NPS0214733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214733 |
| 2020_NPS0214734 | 2020_NPS0214734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214734 |
| 2020_NPS0214735 | 2020_NPS0214735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214735 |
| 2020_NPS0214736 | 2020_NPS0214736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214736 |
| 2020_NPS0214737 | 2020_NPS0214737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214737 |
| 2020_NPS0214738 | 2020_NPS0214738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214738 |
| 2020_NPS0214739 | 2020_NPS0214739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214739 |
| 2020_NPS0214740 | 2020_NPS0214740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214740 |
| 2020_NPS0214741 | 2020_NPS0214741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214741 |
| 2020_NPS0214742 | 2020_NPS0214742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214742 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214743 | 2020_NPS0214743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214743 |
| 2020_NPS0214744 | 2020_NPS0214744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214744 |
| 2020_NPS0214745 | 2020_NPS0214745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214745 |
| 2020_NPS0214746 | 2020_NPS0214746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214746 |
| 2020_NPS0214747 | 2020_NPS0214747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214747 |
| 2020_NPS0214748 | 2020_NPS0214748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214748 |
| 2020_NPS0214749 | 2020_NPS0214749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214749 |
| 2020_NPS0214750 | 2020_NPS0214750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214750 |
| 2020_NPS0214751 | 2020_NPS0214751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214751 |
| 2020_NPS0214752 | 2020_NPS0214752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214752 |
| 2020_NPS0214753 | 2020_NPS0214753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214753 |
| 2020_NPS0214754 | 2020_NPS0214754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214754 |
| 2020_NPS0214755 | 2020_NPS0214755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214755 |
| 2020_NPS0214756 | 2020_NPS0214756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214756 |
| 2020_NPS0214757 | 2020_NPS0214757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214757 |
| 2020_NPS0214758 | 2020_NPS0214758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214758 |
| 2020_NPS0214759 | 2020_NPS0214759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214759 |
| 2020_NPS0214760 | 2020_NPS0214760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214760 |
| 2020_NPS0214761 | 2020_NPS0214761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214761 |
| 2020_NPS0214762 | 2020_NPS0214762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214762 |
| 2020_NPS0214763 | 2020_NPS0214763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214763 |
| 2020_NPS0214764 | 2020_NPS0214764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214764 |
| 2020_NPS0214765 | 2020_NPS0214765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214765 |
| 2020_NPS0214766 | 2020_NPS0214766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214766 |
| 2020_NPS0214767 | 2020_NPS0214767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214767 |
| 2020_NPS0214768 | 2020_NPS0214768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214768 |
| 2020_NPS0214769 | 2020_NPS0214769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214769 |
| 2020_NPS0214770 | 2020_NPS0214770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214770 |
| 2020_NPS0214771 | 2020_NPS0214771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214771 |
| 2020_NPS0214772 | 2020_NPS0214772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214772 |
| 2020_NPS0214773 | 2020_NPS0214773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214773 |
| 2020_NPS0214774 | 2020_NPS0214774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214774 |
| 2020_NPS0214775 | 2020_NPS0214775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214775 |
| 2020_NPS0214776 | 2020_NPS0214776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214776 |
| 2020_NPS0214777 | 2020_NPS0214777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214777 |
| 2020_NPS0214778 | 2020_NPS0214778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214778 |
| 2020_NPS0214779 | 2020_NPS0214779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214779 |
| 2020_NPS0214780 | 2020_NPS0214780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214780 |
| 2020_NPS0214781 | 2020_NPS0214781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214781 |
| 2020_NPS0214782 | 2020_NPS0214782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214782 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214783 | 2020_NPS0214783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214783 |
| 2020_NPS0214784 | 2020_NPS0214785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214784 |
| 2020_NPS0214786 | 2020_NPS0214786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214786 |
| 2020_NPS0214787 | 2020_NPS0214787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214787 |
| 2020_NPS0214788 | 2020_NPS0214788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214788 |
| 2020_NPS0214789 | 2020_NPS0214789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214789 |
| 2020_NPS0214790 | 2020_NPS0214790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214790 |
| 2020_NPS0214791 | 2020_NPS0214791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214791 |
| 2020_NPS0214792 | 2020_NPS0214792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214792 |
| 2020_NPS0214793 | 2020_NPS0214793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214793 |
| 2020_NPS0214794 | 2020_NPS0214794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214794 |
| 2020_NPS0214795 | 2020_NPS0214795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214795 |
| 2020_NPS0214796 | 2020_NPS0214796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214796 |
| 2020_NPS0214797 | 2020_NPS0214797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214797 |
| 2020_NPS0214798 | 2020_NPS0214798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214798 |
| 2020_NPS0214799 | 2020_NPS0214799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214799 |
| 2020_NPS0214800 | 2020_NPS0214800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214800 |
| 2020_NPS0214801 | 2020_NPS0214801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214801 |
| 2020_NPS0214802 | 2020_NPS0214802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214802 |
| 2020_NPS0214803 | 2020_NPS0214803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214803 |
| 2020_NPS0214804 | 2020_NPS0214804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214804 |
| 2020_NPS0214805 | 2020_NPS0214805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214805 |
| 2020_NPS0214806 | 2020_NPS0214806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214806 |
| 2020_NPS0214807 | 2020_NPS0214807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214807 |
| 2020_NPS0214808 | 2020_NPS0214808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214808 |
| 2020_NPS0214809 | 2020_NPS0214809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214809 |
| 2020_NPS0214810 | 2020_NPS0214810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214810 |
| 2020_NPS0214811 | 2020_NPS0214811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214811 |
| 2020_NPS0214812 | 2020_NPS0214812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214812 |
| 2020_NPS0214813 | 2020_NPS0214813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214813 |
| 2020_NPS0214814 | 2020_NPS0214814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214814 |
| 2020_NPS0214815 | 2020_NPS0214815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214815 |
| 2020_NPS0214816 | 2020_NPS0214816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214816 |
| 2020_NPS0214817 | 2020_NPS0214817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214817 |
| 2020_NPS0214818 | 2020_NPS0214818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214818 |
| 2020_NPS0214819 | 2020_NPS0214819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214819 |
| 2020_NPS0214820 | 2020_NPS0214820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214820 |
| 2020_NPS0214821 | 2020_NPS0214821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214821 |
| 2020_NPS0214822 | 2020_NPS0214822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214822 |
| 2020_NPS0214823 | 2020_NPS0214823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214823 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214824 | 2020_NPS0214824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214824 |
| 2020_NPS0214825 | 2020_NPS0214825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214825 |
| 2020_NPS0214826 | 2020_NPS0214826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214826 |
| 2020_NPS0214827 | 2020_NPS0214827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214827 |
| 2020_NPS0214828 | 2020_NPS0214828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214828 |
| 2020_NPS0214829 | 2020_NPS0214829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214829 |
| 2020_NPS0214830 | 2020_NPS0214830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214830 |
| 2020_NPS0214831 | 2020_NPS0214831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214831 |
| 2020_NPS0214832 | 2020_NPS0214832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214832 |
| 2020_NPS0214833 | 2020_NPS0214833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214833 |
| 2020_NPS0214834 | 2020_NPS0214834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214834 |
| 2020_NPS0214835 | 2020_NPS0214835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214835 |
| 2020_NPS0214836 | 2020_NPS0214836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214836 |
| 2020_NPS0214837 | 2020_NPS0214837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214837 |
| 2020_NPS0214838 | 2020_NPS0214838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214838 |
| 2020_NPS0214839 | 2020_NPS0214839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214839 |
| 2020_NPS0214840 | 2020_NPS0214840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214840 |
| 2020_NPS0214841 | 2020_NPS0214841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214841 |
| 2020_NPS0214842 | 2020_NPS0214842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214842 |
| 2020_NPS0214843 | 2020_NPS0214843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214843 |
| 2020_NPS0214844 | 2020_NPS0214844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214844 |
| 2020_NPS0214845 | 2020_NPS0214845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214845 |
| 2020_NPS0214846 | 2020_NPS0214846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214846 |
| 2020_NPS0214847 | 2020_NPS0214847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214847 |
| 2020_NPS0214848 | 2020_NPS0214848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214848 |
| 2020_NPS0214849 | 2020_NPS0214849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214849 |
| 2020_NPS0214850 | 2020_NPS0214850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214850 |
| 2020_NPS0214851 | 2020_NPS0214851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214851 |
| 2020_NPS0214852 | 2020_NPS0214852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214852 |
| 2020_NPS0214853 | 2020_NPS0214853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214853 |
| 2020_NPS0214854 | 2020_NPS0214854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214854 |
| 2020_NPS0214855 | 2020_NPS0214855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214855 |
| 2020_NPS0214856 | 2020_NPS0214856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214856 |
| 2020_NPS0214857 | 2020_NPS0214857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214857 |
| 2020_NPS0214858 | 2020_NPS0214858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214858 |
| 2020_NPS0214859 | 2020_NPS0214859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214859 |
| 2020_NPS0214860 | 2020_NPS0214860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214860 |
| 2020_NPS0214861 | 2020_NPS0214861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214861 |
| 2020_NPS0214862 | 2020_NPS0214862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214862 |
| 2020_NPS0214863 | 2020_NPS0214863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214863 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214864 | 2020_NPS0214864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214864 |
| 2020_NPS0214865 | 2020_NPS0214865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214865 |
| 2020_NPS0214866 | 2020_NPS0214866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214866 |
| 2020_NPS0214867 | 2020_NPS0214867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214867 |
| 2020_NPS0214868 | 2020_NPS0214868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214868 |
| 2020_NPS0214869 | 2020_NPS0214869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214869 |
| 2020_NPS0214870 | 2020_NPS0214870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214870 |
| 2020_NPS0214871 | 2020_NPS0214871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214871 |
| 2020_NPS0214872 | 2020_NPS0214872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214872 |
| 2020_NPS0214873 | 2020_NPS0214873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214873 |
| 2020_NPS0214874 | 2020_NPS0214874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214874 |
| 2020_NPS0214875 | 2020_NPS0214875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214875 |
| 2020_NPS0214876 | 2020_NPS0214876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214876 |
| 2020_NPS0214877 | 2020_NPS0214877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214877 |
| 2020_NPS0214878 | 2020_NPS0214878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214878 |
| 2020_NPS0214879 | 2020_NPS0214879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214879 |
| 2020_NPS0214880 | 2020_NPS0214880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214880 |
| 2020_NPS0214881 | 2020_NPS0214881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214881 |
| 2020_NPS0214882 | 2020_NPS0214882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214882 |
| 2020_NPS0214883 | 2020_NPS0214883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214883 |
| 2020_NPS0214884 | 2020_NPS0214884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214884 |
| 2020_NPS0214885 | 2020_NPS0214885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214885 |
| 2020_NPS0214886 | 2020_NPS0214886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214886 |
| 2020_NPS0214887 | 2020_NPS0214887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214887 |
| 2020_NPS0214888 | 2020_NPS0214888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214888 |
| 2020_NPS0214889 | 2020_NPS0214889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214889 |
| 2020_NPS0214890 | 2020_NPS0214890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214890 |
| 2020_NPS0214891 | 2020_NPS0214891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214891 |
| 2020_NPS0214892 | 2020_NPS0214892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214892 |
| 2020_NPS0214893 | 2020_NPS0214893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214893 |
| 2020_NPS0214894 | 2020_NPS0214894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214894 |
| 2020_NPS0214895 | 2020_NPS0214895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214895 |
| 2020_NPS0214896 | 2020_NPS0214896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214896 |
| 2020_NPS0214897 | 2020_NPS0214897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214897 |
| 2020_NPS0214898 | 2020_NPS0214898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214898 |
| 2020_NPS0214899 | 2020_NPS0214899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214899 |
| 2020_NPS0214900 | 2020_NPS0214900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214900 |
| 2020_NPS0214901 | 2020_NPS0214901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214901 |
| 2020_NPS0214902 | 2020_NPS0214902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214902 |
| 2020_NPS0214903 | 2020_NPS0214903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214903 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214904 | 2020_NPS0214904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214904 |
| 2020_NPS0214905 | 2020_NPS0214905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214905 |
| 2020_NPS0214906 | 2020_NPS0214906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214906 |
| 2020_NPS0214907 | 2020_NPS0214907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214907 |
| 2020_NPS0214908 | 2020_NPS0214908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214908 |
| 2020_NPS0214909 | 2020_NPS0214909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214909 |
| 2020_NPS0214910 | 2020_NPS0214910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214910 |
| 2020_NPS0214911 | 2020_NPS0214911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214911 |
| 2020_NPS0214912 | 2020_NPS0214912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214912 |
| 2020_NPS0214913 | 2020_NPS0214913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214913 |
| 2020_NPS0214914 | 2020_NPS0214914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214914 |
| 2020_NPS0214915 | 2020_NPS0214915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214915 |
| 2020_NPS0214916 | 2020_NPS0214916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214916 |
| 2020_NPS0214917 | 2020_NPS0214917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214917 |
| 2020_NPS0214918 | 2020_NPS0214918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214918 |
| 2020_NPS0214919 | 2020_NPS0214919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214919 |
| 2020_NPS0214920 | 2020_NPS0214920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214920 |
| 2020_NPS0214921 | 2020_NPS0214921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214921 |
| 2020_NPS0214922 | 2020_NPS0214922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214922 |
| 2020_NPS0214923 | 2020_NPS0214923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214923 |
| 2020_NPS0214924 | 2020_NPS0214924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214924 |
| 2020_NPS0214925 | 2020_NPS0214925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214925 |
| 2020_NPS0214926 | 2020_NPS0214926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214926 |
| 2020_NPS0214927 | 2020_NPS0214927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214927 |
| 2020_NPS0214928 | 2020_NPS0214928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214928 |
| 2020_NPS0214929 | 2020_NPS0214929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214929 |
| 2020_NPS0214930 | 2020_NPS0214930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214930 |
| 2020_NPS0214931 | 2020_NPS0214931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214931 |
| 2020_NPS0214932 | 2020_NPS0214932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214932 |
| 2020_NPS0214933 | 2020_NPS0214933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214933 |
| 2020_NPS0214934 | 2020_NPS0214934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214934 |
| 2020_NPS0214935 | 2020_NPS0214935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214935 |
| 2020_NPS0214936 | 2020_NPS0214936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214936 |
| 2020_NPS0214937 | 2020_NPS0214937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214937 |
| 2020_NPS0214938 | 2020_NPS0214938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214938 |
| 2020_NPS0214939 | 2020_NPS0214939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214939 |
| 2020_NPS0214940 | 2020_NPS0214940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214940 |
| 2020_NPS0214941 | 2020_NPS0214941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214941 |
| 2020_NPS0214942 | 2020_NPS0214942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214942 |
| 2020_NPS0214943 | 2020_NPS0214943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214943 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214944 | 2020_NPS0214944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214944 |
| 2020_NPS0214945 | 2020_NPS0214945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214945 |
| 2020_NPS0214946 | 2020_NPS0214946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214946 |
| 2020_NPS0214947 | 2020_NPS0214947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214947 |
| 2020_NPS0214948 | 2020_NPS0214948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214948 |
| 2020_NPS0214949 | 2020_NPS0214949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214949 |
| 2020_NPS0214950 | 2020_NPS0214950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214950 |
| 2020_NPS0214951 | 2020_NPS0214951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214951 |
| 2020_NPS0214952 | 2020_NPS0214952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214952 |
| 2020_NPS0214953 | 2020_NPS0214953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214953 |
| 2020_NPS0214954 | 2020_NPS0214954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214954 |
| 2020_NPS0214955 | 2020_NPS0214955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214955 |
| 2020_NPS0214956 | 2020_NPS0214956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214956 |
| 2020_NPS0214957 | 2020_NPS0214957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214957 |
| 2020_NPS0214958 | 2020_NPS0214958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214958 |
| 2020_NPS0214959 | 2020_NPS0214959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214959 |
| 2020_NPS0214960 | 2020_NPS0214960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214960 |
| 2020_NPS0214961 | 2020_NPS0214961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214961 |
| 2020_NPS0214962 | 2020_NPS0214962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214962 |
| 2020_NPS0214963 | 2020_NPS0214963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214963 |
| 2020_NPS0214964 | 2020_NPS0214964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214964 |
| 2020_NPS0214965 | 2020_NPS0214965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214965 |
| 2020_NPS0214966 | 2020_NPS0214966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214966 |
| 2020_NPS0214967 | 2020_NPS0214967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214967 |
| 2020_NPS0214968 | 2020_NPS0214968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214968 |
| 2020_NPS0214969 | 2020_NPS0214969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214969 |
| 2020_NPS0214970 | 2020_NPS0214970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214970 |
| 2020_NPS0214971 | 2020_NPS0214971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214971 |
| 2020_NPS0214972 | 2020_NPS0214972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214972 |
| 2020_NPS0214973 | 2020_NPS0214973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214973 |
| 2020_NPS0214974 | 2020_NPS0214974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214974 |
| 2020_NPS0214975 | 2020_NPS0214975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214975 |
| 2020_NPS0214976 | 2020_NPS0214976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214976 |
| 2020_NPS0214977 | 2020_NPS0214977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214977 |
| 2020_NPS0214978 | 2020_NPS0214978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214978 |
| 2020_NPS0214979 | 2020_NPS0214979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214979 |
| 2020_NPS0214980 | 2020_NPS0214980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214980 |
| 2020_NPS0214981 | 2020_NPS0214981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214981 |
| 2020_NPS0214982 | 2020_NPS0214982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214982 |
| 2020_NPS0214983 | 2020_NPS0214983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0214983 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0214984 | 2020_NPS0214984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214984 |
| 2020_NPS0214985 | 2020_NPS0214985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214985 |
| 2020_NPS0214986 | 2020_NPS0214986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214986 |
| 2020_NPS0214987 | 2020_NPS0214987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214987 |
| 2020_NPS0214988 | 2020_NPS0214988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214988 |
| 2020_NPS0214989 | 2020_NPS0214989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214989 |
| 2020_NPS0214990 | 2020_NPS0214990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214990 |
| 2020_NPS0214991 | 2020_NPS0214991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214991 |
| 2020_NPS0214992 | 2020_NPS0214992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214992 |
| 2020_NPS0214993 | 2020_NPS0214993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214993 |
| 2020_NPS0214994 | 2020_NPS0214994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214994 |
| 2020_NPS0214995 | 2020_NPS0214995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214995 |
| 2020_NPS0214996 | 2020_NPS0214996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214996 |
| 2020_NPS0214997 | 2020_NPS0214997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214997 |
| 2020_NPS0214998 | 2020_NPS0214998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214998 |
| 2020_NPS0214999 | 2020_NPS0214999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0214999 |
| 2020_NPS0215000 | 2020_NPS0215000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215000 |
| 2020_NPS0215001 | 2020_NPS0215001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215001 |
| 2020_NPS0215002 | 2020_NPS0215002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215002 |
| 2020_NPS0215003 | 2020_NPS0215003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215003 |
| 2020_NPS0215004 | 2020_NPS0215004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215004 |
| 2020_NPS0215005 | 2020_NPS0215005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215005 |
| 2020_NPS0215006 | 2020_NPS0215006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215006 |
| 2020_NPS0215007 | 2020_NPS0215007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215007 |
| 2020_NPS0215008 | 2020_NPS0215008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215008 |
| 2020_NPS0215009 | 2020_NPS0215009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215009 |
| 2020_NPS0215010 | 2020_NPS0215010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215010 |
| 2020_NPS0215011 | 2020_NPS0215011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215011 |
| 2020_NPS0215012 | 2020_NPS0215012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215012 |
| 2020_NPS0215013 | 2020_NPS0215013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215013 |
| 2020_NPS0215014 | 2020_NPS0215014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215014 |
| 2020_NPS0215015 | 2020_NPS0215015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215015 |
| 2020_NPS0215016 | 2020_NPS0215016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215016 |
| 2020_NPS0215017 | 2020_NPS0215017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215017 |
| 2020_NPS0215018 | 2020_NPS0215018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215018 |
| 2020_NPS0215019 | 2020_NPS0215019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215019 |
| 2020_NPS0215020 | 2020_NPS0215020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215020 |
| 2020_NPS0215021 | 2020_NPS0215021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215021 |
| 2020_NPS0215022 | 2020_NPS0215022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215022 |
| 2020_NPS0215023 | 2020_NPS0215023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215024 | 2020_NPS0215024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215024 |
| 2020_NPS0215025 | 2020_NPS0215025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215025 |
| 2020_NPS0215026 | 2020_NPS0215026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215026 |
| 2020_NPS0215027 | 2020_NPS0215027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215027 |
| 2020_NPS0215028 | 2020_NPS0215028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215028 |
| 2020_NPS0215029 | 2020_NPS0215029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215029 |
| 2020_NPS0215030 | 2020_NPS0215030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215030 |
| 2020_NPS0215031 | 2020_NPS0215031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215031 |
| 2020_NPS0215032 | 2020_NPS0215032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215032 |
| 2020_NPS0215033 | 2020_NPS0215033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215033 |
| 2020_NPS0215034 | 2020_NPS0215034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215034 |
| 2020_NPS0215035 | 2020_NPS0215035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215035 |
| 2020_NPS0215036 | 2020_NPS0215036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215036 |
| 2020_NPS0215037 | 2020_NPS0215037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215037 |
| 2020_NPS0215038 | 2020_NPS0215038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215038 |
| 2020_NPS0215039 | 2020_NPS0215039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215039 |
| 2020_NPS0215040 | 2020_NPS0215040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215040 |
| 2020_NPS0215041 | 2020_NPS0215041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215041 |
| 2020_NPS0215042 | 2020_NPS0215042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215042 |
| 2020_NPS0215043 | 2020_NPS0215043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215043 |
| 2020_NPS0215044 | 2020_NPS0215044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215044 |
| 2020_NPS0215045 | 2020_NPS0215045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215045 |
| 2020_NPS0215046 | 2020_NPS0215046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215046 |
| 2020_NPS0215047 | 2020_NPS0215047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215047 |
| 2020_NPS0215048 | 2020_NPS0215048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215048 |
| 2020_NPS0215049 | 2020_NPS0215049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215049 |
| 2020_NPS0215050 | 2020_NPS0215050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215050 |
| 2020_NPS0215051 | 2020_NPS0215051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215051 |
| 2020_NPS0215052 | 2020_NPS0215052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215052 |
| 2020_NPS0215053 | 2020_NPS0215053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215053 |
| 2020_NPS0215054 | 2020_NPS0215054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215054 |
| 2020_NPS0215055 | 2020_NPS0215055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215055 |
| 2020_NPS0215056 | 2020_NPS0215056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215056 |
| 2020_NPS0215057 | 2020_NPS0215057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215057 |
| 2020_NPS0215058 | 2020_NPS0215058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215058 |
| 2020_NPS0215059 | 2020_NPS0215059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215059 |
| 2020_NPS0215060 | 2020_NPS0215060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215060 |
| 2020_NPS0215061 | 2020_NPS0215061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215061 |
| 2020_NPS0215062 | 2020_NPS0215062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215062 |
| 2020_NPS0215063 | 2020_NPS0215063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215064 | 2020_NPS0215064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215064 |
| 2020_NPS0215065 | 2020_NPS0215065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215065 |
| 2020_NPS0215066 | 2020_NPS0215066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215066 |
| 2020_NPS0215067 | 2020_NPS0215067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215067 |
| 2020_NPS0215068 | 2020_NPS0215068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215068 |
| 2020_NPS0215069 | 2020_NPS0215069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215069 |
| 2020_NPS0215070 | 2020_NPS0215070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215070 |
| 2020_NPS0215071 | 2020_NPS0215071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215071 |
| 2020_NPS0215072 | 2020_NPS0215072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215072 |
| 2020_NPS0215073 | 2020_NPS0215073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215073 |
| 2020_NPS0215074 | 2020_NPS0215074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215074 |
| 2020_NPS0215075 | 2020_NPS0215075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215075 |
| 2020_NPS0215076 | 2020_NPS0215076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215076 |
| 2020_NPS0215077 | 2020_NPS0215077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215077 |
| 2020_NPS0215078 | 2020_NPS0215078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215078 |
| 2020_NPS0215079 | 2020_NPS0215079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215079 |
| 2020_NPS0215080 | 2020_NPS0215080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215080 |
| 2020_NPS0215081 | 2020_NPS0215081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215081 |
| 2020_NPS0215082 | 2020_NPS0215082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215082 |
| 2020_NPS0215083 | 2020_NPS0215083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215083 |
| 2020_NPS0215084 | 2020_NPS0215084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215084 |
| 2020_NPS0215085 | 2020_NPS0215085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215085 |
| 2020_NPS0215086 | 2020_NPS0215086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215086 |
| 2020_NPS0215087 | 2020_NPS0215087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215087 |
| 2020_NPS0215088 | 2020_NPS0215088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215088 |
| 2020_NPS0215089 | 2020_NPS0215089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215089 |
| 2020_NPS0215090 | 2020_NPS0215090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215090 |
| 2020_NPS0215091 | 2020_NPS0215091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215091 |
| 2020_NPS0215092 | 2020_NPS0215092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215092 |
| 2020_NPS0215093 | 2020_NPS0215093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215093 |
| 2020_NPS0215094 | 2020_NPS0215094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215094 |
| 2020_NPS0215095 | 2020_NPS0215095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215095 |
| 2020_NPS0215096 | 2020_NPS0215096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215096 |
| 2020_NPS0215097 | 2020_NPS0215097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215097 |
| 2020_NPS0215098 | 2020_NPS0215098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215098 |
| 2020_NPS0215099 | 2020_NPS0215099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215099 |
| 2020_NPS0215100 | 2020_NPS0215100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215100 |
| 2020_NPS0215101 | 2020_NPS0215101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215101 |
| 2020_NPS0215102 | 2020_NPS0215102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215102 |
| 2020_NPS0215103 | 2020_NPS0215103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215103 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215104 | 2020_NPS0215104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215104 |
| 2020_NPS0215105 | 2020_NPS0215105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215105 |
| 2020_NPS0215106 | 2020_NPS0215106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215106 |
| 2020_NPS0215107 | 2020_NPS0215107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215107 |
| 2020_NPS0215108 | 2020_NPS0215108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215108 |
| 2020_NPS0215109 | 2020_NPS0215109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215109 |
| 2020_NPS0215110 | 2020_NPS0215110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215110 |
| 2020_NPS0215111 | 2020_NPS0215111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215111 |
| 2020_NPS0215112 | 2020_NPS0215112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215112 |
| 2020_NPS0215113 | 2020_NPS0215113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215113 |
| 2020_NPS0215114 | 2020_NPS0215114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215114 |
| 2020_NPS0215115 | 2020_NPS0215115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215115 |
| 2020_NPS0215116 | 2020_NPS0215116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215116 |
| 2020_NPS0215117 | 2020_NPS0215117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215117 |
| 2020_NPS0215118 | 2020_NPS0215118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215118 |
| 2020_NPS0215119 | 2020_NPS0215119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215119 |
| 2020_NPS0215120 | 2020_NPS0215120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215120 |
| 2020_NPS0215121 | 2020_NPS0215121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215121 |
| 2020_NPS0215122 | 2020_NPS0215122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215122 |
| 2020_NPS0215123 | 2020_NPS0215123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215123 |
| 2020_NPS0215124 | 2020_NPS0215124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215124 |
| 2020_NPS0215125 | 2020_NPS0215125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215125 |
| 2020_NPS0215126 | 2020_NPS0215126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215126 |
| 2020_NPS0215127 | 2020_NPS0215127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215127 |
| 2020_NPS0215128 | 2020_NPS0215128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215128 |
| 2020_NPS0215129 | 2020_NPS0215129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215129 |
| 2020_NPS0215130 | 2020_NPS0215130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215130 |
| 2020_NPS0215131 | 2020_NPS0215131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215131 |
| 2020_NPS0215132 | 2020_NPS0215132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215132 |
| 2020_NPS0215133 | 2020_NPS0215133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215133 |
| 2020_NPS0215134 | 2020_NPS0215134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215134 |
| 2020_NPS0215135 | 2020_NPS0215135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215135 |
| 2020_NPS0215136 | 2020_NPS0215136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215136 |
| 2020_NPS0215137 | 2020_NPS0215137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215137 |
| 2020_NPS0215138 | 2020_NPS0215138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215138 |
| 2020_NPS0215139 | 2020_NPS0215139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215139 |
| 2020_NPS0215140 | 2020_NPS0215140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215140 |
| 2020_NPS0215141 | 2020_NPS0215141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215141 |
| 2020_NPS0215142 | 2020_NPS0215142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215142 |
| 2020_NPS0215143 | 2020_NPS0215143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215143 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215144 | 2020_NPS0215144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215144 |
| 2020_NPS0215145 | 2020_NPS0215145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215145 |
| 2020_NPS0215146 | 2020_NPS0215146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215146 |
| 2020_NPS0215147 | 2020_NPS0215147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215147 |
| 2020_NPS0215148 | 2020_NPS0215148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215148 |
| 2020_NPS0215149 | 2020_NPS0215149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215149 |
| 2020_NPS0215150 | 2020_NPS0215150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215150 |
| 2020_NPS0215151 | 2020_NPS0215151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215151 |
| 2020_NPS0215152 | 2020_NPS0215152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215152 |
| 2020_NPS0215153 | 2020_NPS0215153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215153 |
| 2020_NPS0215154 | 2020_NPS0215154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215154 |
| 2020_NPS0215155 | 2020_NPS0215155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215155 |
| 2020_NPS0215156 | 2020_NPS0215156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215156 |
| 2020_NPS0215157 | 2020_NPS0215157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215157 |
| 2020_NPS0215158 | 2020_NPS0215158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215158 |
| 2020_NPS0215159 | 2020_NPS0215159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215159 |
| 2020_NPS0215160 | 2020_NPS0215160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215160 |
| 2020_NPS0215161 | 2020_NPS0215161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215161 |
| 2020_NPS0215162 | 2020_NPS0215162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215162 |
| 2020_NPS0215163 | 2020_NPS0215163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215163 |
| 2020_NPS0215164 | 2020_NPS0215164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215164 |
| 2020_NPS0215165 | 2020_NPS0215165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215165 |
| 2020_NPS0215166 | 2020_NPS0215166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215166 |
| 2020_NPS0215167 | 2020_NPS0215167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215167 |
| 2020_NPS0215168 | 2020_NPS0215168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215168 |
| 2020_NPS0215169 | 2020_NPS0215169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215169 |
| 2020_NPS0215170 | 2020_NPS0215170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215170 |
| 2020_NPS0215171 | 2020_NPS0215171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215171 |
| 2020_NPS0215172 | 2020_NPS0215172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215172 |
| 2020_NPS0215173 | 2020_NPS0215173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215173 |
| 2020_NPS0215174 | 2020_NPS0215174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215174 |
| 2020_NPS0215175 | 2020_NPS0215175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215175 |
| 2020_NPS0215176 | 2020_NPS0215176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215176 |
| 2020_NPS0215177 | 2020_NPS0215177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215177 |
| 2020_NPS0215178 | 2020_NPS0215178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215178 |
| 2020_NPS0215179 | 2020_NPS0215179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215179 |
| 2020_NPS0215180 | 2020_NPS0215180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215180 |
| 2020_NPS0215181 | 2020_NPS0215181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215181 |
| 2020_NPS0215183 | 2020_NPS0215183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215183 |
| 2020_NPS0215184 | 2020_NPS0215184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215184 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215185 | 2020_NPS0215185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215185 |
| 2020_NPS0215186 | 2020_NPS0215186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215186 |
| 2020_NPS0215187 | 2020_NPS0215187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215187 |
| 2020_NPS0215188 | 2020_NPS0215188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215188 |
| 2020_NPS0215189 | 2020_NPS0215189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215189 |
| 2020_NPS0215190 | 2020_NPS0215190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215190 |
| 2020_NPS0215191 | 2020_NPS0215191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215191 |
| 2020_NPS0215192 | 2020_NPS0215192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215192 |
| 2020_NPS0215193 | 2020_NPS0215193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215193 |
| 2020_NPS0215194 | 2020_NPS0215194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215194 |
| 2020_NPS0215195 | 2020_NPS0215195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215195 |
| 2020_NPS0215196 | 2020_NPS0215196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215196 |
| 2020_NPS0215197 | 2020_NPS0215197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215197 |
| 2020_NPS0215198 | 2020_NPS0215198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215198 |
| 2020_NPS0215199 | 2020_NPS0215199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215199 |
| 2020_NPS0215200 | 2020_NPS0215200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215200 |
| 2020_NPS0215201 | 2020_NPS0215201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215201 |
| 2020_NPS0215202 | 2020_NPS0215202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215202 |
| 2020_NPS0215203 | 2020_NPS0215203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215203 |
| 2020_NPS0215204 | 2020_NPS0215204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215204 |
| 2020_NPS0215205 | 2020_NPS0215205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215205 |
| 2020_NPS0215206 | 2020_NPS0215206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215206 |
| 2020_NPS0215207 | 2020_NPS0215207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215207 |
| 2020_NPS0215208 | 2020_NPS0215208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215208 |
| 2020_NPS0215209 | 2020_NPS0215209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215209 |
| 2020_NPS0215210 | 2020_NPS0215210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215210 |
| 2020_NPS0215211 | 2020_NPS0215211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215211 |
| 2020_NPS0215212 | 2020_NPS0215212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215212 |
| 2020_NPS0215213 | 2020_NPS0215213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215213 |
| 2020_NPS0215214 | 2020_NPS0215214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215214 |
| 2020_NPS0215215 | 2020_NPS0215215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215215 |
| 2020_NPS0215216 | 2020_NPS0215216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215216 |
| 2020_NPS0215217 | 2020_NPS0215217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215217 |
| 2020_NPS0215218 | 2020_NPS0215218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215218 |
| 2020_NPS0215219 | 2020_NPS0215219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215219 |
| 2020_NPS0215220 | 2020_NPS0215220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215220 |
| 2020_NPS0215221 | 2020_NPS0215221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215221 |
| 2020_NPS0215222 | 2020_NPS0215222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215222 |
| 2020_NPS0215223 | 2020_NPS0215223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215223 |
| 2020_NPS0215224 | 2020_NPS0215224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215224 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215225 | 2020_NPS0215225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215225 |
| 2020_NPS0215226 | 2020_NPS0215226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215226 |
| 2020_NPS0215227 | 2020_NPS0215227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215227 |
| 2020_NPS0215228 | 2020_NPS0215228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215228 |
| 2020_NPS0215229 | 2020_NPS0215229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215229 |
| 2020_NPS0215230 | 2020_NPS0215230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215230 |
| 2020_NPS0215231 | 2020_NPS0215231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215231 |
| 2020_NPS0215232 | 2020_NPS0215232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215232 |
| 2020_NPS0215233 | 2020_NPS0215233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215233 |
| 2020_NPS0215234 | 2020_NPS0215234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215234 |
| 2020_NPS0215235 | 2020_NPS0215235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215235 |
| 2020_NPS0215236 | 2020_NPS0215236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215236 |
| 2020_NPS0215237 | 2020_NPS0215237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215237 |
| 2020_NPS0215238 | 2020_NPS0215238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215238 |
| 2020_NPS0215239 | 2020_NPS0215239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215239 |
| 2020_NPS0215240 | 2020_NPS0215240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215240 |
| 2020_NPS0215241 | 2020_NPS0215241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215241 |
| 2020_NPS0215242 | 2020_NPS0215242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215242 |
| 2020_NPS0215243 | 2020_NPS0215243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215243 |
| 2020_NPS0215244 | 2020_NPS0215244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215244 |
| 2020_NPS0215245 | 2020_NPS0215245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215245 |
| 2020_NPS0215246 | 2020_NPS0215246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215246 |
| 2020_NPS0215247 | 2020_NPS0215247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215247 |
| 2020_NPS0215248 | 2020_NPS0215248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215248 |
| 2020_NPS0215249 | 2020_NPS0215249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215249 |
| 2020_NPS0215250 | 2020_NPS0215250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215250 |
| 2020_NPS0215251 | 2020_NPS0215251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215251 |
| 2020_NPS0215252 | 2020_NPS0215252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215252 |
| 2020_NPS0215253 | 2020_NPS0215253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215253 |
| 2020_NPS0215254 | 2020_NPS0215254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215254 |
| 2020_NPS0215255 | 2020_NPS0215255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215255 |
| 2020_NPS0215256 | 2020_NPS0215256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215256 |
| 2020_NPS0215257 | 2020_NPS0215257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215257 |
| 2020_NPS0215258 | 2020_NPS0215258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215258 |
| 2020_NPS0215259 | 2020_NPS0215259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215259 |
| 2020_NPS0215260 | 2020_NPS0215260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215260 |
| 2020_NPS0215261 | 2020_NPS0215261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215261 |
| 2020_NPS0215262 | 2020_NPS0215262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215262 |
| 2020_NPS0215263 | 2020_NPS0215263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215263 |
| 2020_NPS0215264 | 2020_NPS0215264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215264 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215265 | 2020_NPS0215265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215265 |
| 2020_NPS0215266 | 2020_NPS0215266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215266 |
| 2020_NPS0215267 | 2020_NPS0215267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215267 |
| 2020_NPS0215268 | 2020_NPS0215268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215268 |
| 2020_NPS0215269 | 2020_NPS0215269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0215269 |
| 2020_NPS0215270 | 2020_NPS0215270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0215270 |
| 2020_NPS0215271 | 2020_NPS0215271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215271 |
| 2020_NPS0215272 | 2020_NPS0215272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215272 |
| 2020_NPS0215273 | 2020_NPS0215273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215273 |
| 2020_NPS0215274 | 2020_NPS0215274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215274 |
| 2020_NPS0215275 | 2020_NPS0215275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215275 |
| 2020_NPS0215276 | 2020_NPS0215276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215276 |
| 2020_NPS0215277 | 2020_NPS0215277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215277 |
| 2020_NPS0215278 | 2020_NPS0215278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215278 |
| 2020_NPS0215279 | 2020_NPS0215279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215279 |
| 2020_NPS0215280 | 2020_NPS0215280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215280 |
| 2020_NPS0215281 | 2020_NPS0215281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215281 |
| 2020_NPS0215282 | 2020_NPS0215282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215282 |
| 2020_NPS0215283 | 2020_NPS0215283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215283 |
| 2020_NPS0215284 | 2020_NPS0215284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215284 |
| 2020_NPS0215285 | 2020_NPS0215285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215285 |
| 2020_NPS0215286 | 2020_NPS0215286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215286 |
| 2020_NPS0215287 | 2020_NPS0215287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215287 |
| 2020_NPS0215288 | 2020_NPS0215288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215288 |
| 2020_NPS0215289 | 2020_NPS0215289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215289 |
| 2020_NPS0215290 | 2020_NPS0215290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215290 |
| 2020_NPS0215291 | 2020_NPS0215291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215291 |
| 2020_NPS0215292 | 2020_NPS0215292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215292 |
| 2020_NPS0215293 | 2020_NPS0215293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215293 |
| 2020_NPS0215294 | 2020_NPS0215294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215294 |
| 2020_NPS0215295 | 2020_NPS0215295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215295 |
| 2020_NPS0215296 | 2020_NPS0215296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215296 |
| 2020_NPS0215297 | 2020_NPS0215297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215297 |
| 2020_NPS0215298 | 2020_NPS0215298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215298 |
| 2020_NPS0215299 | 2020_NPS0215299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215299 |
| 2020_NPS0215300 | 2020_NPS0215300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215300 |
| 2020_NPS0215301 | 2020_NPS0215301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215301 |
| 2020_NPS0215302 | 2020_NPS0215302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215302 |
| 2020_NPS0215303 | 2020_NPS0215303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215303 |
| 2020_NPS0215304 | 2020_NPS0215304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215304 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215305 | 2020_NPS0215305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215305 |
| 2020_NPS0215306 | 2020_NPS0215306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215306 |
| 2020_NPS0215307 | 2020_NPS0215307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215307 |
| 2020_NPS0215308 | 2020_NPS0215308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215308 |
| 2020_NPS0215309 | 2020_NPS0215309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215309 |
| 2020_NPS0215310 | 2020_NPS0215310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215310 |
| 2020_NPS0215311 | 2020_NPS0215311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215311 |
| 2020_NPS0215312 | 2020_NPS0215312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215312 |
| 2020_NPS0215313 | 2020_NPS0215313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215313 |
| 2020_NPS0215314 | 2020_NPS0215314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215314 |
| 2020_NPS0215315 | 2020_NPS0215315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215315 |
| 2020_NPS0215316 | 2020_NPS0215316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215316 |
| 2020_NPS0215317 | 2020_NPS0215317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215317 |
| 2020_NPS0215318 | 2020_NPS0215318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215318 |
| 2020_NPS0215319 | 2020_NPS0215319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215319 |
| 2020_NPS0215320 | 2020_NPS0215320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215320 |
| 2020_NPS0215321 | 2020_NPS0215321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215321 |
| 2020_NPS0215322 | 2020_NPS0215322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215322 |
| 2020_NPS0215323 | 2020_NPS0215323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215323 |
| 2020_NPS0215324 | 2020_NPS0215324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215324 |
| 2020_NPS0215325 | 2020_NPS0215325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215325 |
| 2020_NPS0215326 | 2020_NPS0215326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215326 |
| 2020_NPS0215327 | 2020_NPS0215327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215327 |
| 2020_NPS0215328 | 2020_NPS0215328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215328 |
| 2020_NPS0215329 | 2020_NPS0215329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215329 |
| 2020_NPS0215330 | 2020_NPS0215330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215330 |
| 2020_NPS0215331 | 2020_NPS0215331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215331 |
| 2020_NPS0215332 | 2020_NPS0215332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215332 |
| 2020_NPS0215333 | 2020_NPS0215333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215333 |
| 2020_NPS0215334 | 2020_NPS0215334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215334 |
| 2020_NPS0215335 | 2020_NPS0215335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215335 |
| 2020_NPS0215336 | 2020_NPS0215336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215336 |
| 2020_NPS0215337 | 2020_NPS0215337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215337 |
| 2020_NPS0215338 | 2020_NPS0215338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215338 |
| 2020_NPS0215339 | 2020_NPS0215339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215339 |
| 2020_NPS0215340 | 2020_NPS0215340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215340 |
| 2020_NPS0215341 | 2020_NPS0215341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215341 |
| 2020_NPS0215342 | 2020_NPS0215342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215342 |
| 2020_NPS0215343 | 2020_NPS0215343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215343 |
| 2020_NPS0215344 | 2020_NPS0215344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215344 |

| 2020_NPS0215345 | 2020_NPS0215345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215345 |
| 2020_NPS0215346 | 2020_NPS0215346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215346 |
| 2020_NPS0215347 | 2020_NPS0215347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215347 |
| 2020_NPS0215348 | 2020_NPS0215348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215348 |
| 2020_NPS0215349 | 2020_NPS0215349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215349 |
| 2020_NPS0215350 | 2020_NPS0215350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215350 |
| 2020_NPS0215351 | 2020_NPS0215351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215351 |
| 2020_NPS0215352 | 2020_NPS0215352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215352 |
| 2020_NPS0215353 | 2020_NPS0215353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215353 |
| 2020_NPS0215354 | 2020_NPS0215354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215354 |
| 2020_NPS0215355 | 2020_NPS0215355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215355 |
| 2020_NPS0215356 | 2020_NPS0215356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215356 |
| 2020_NPS0215357 | 2020_NPS0215357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215357 |
| 2020_NPS0215358 | 2020_NPS0215358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215358 |
| 2020_NPS0215359 | 2020_NPS0215359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215359 |
| 2020_NPS0215360 | 2020_NPS0215360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215360 |
| 2020_NPS0215361 | 2020_NPS0215361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215361 |
| 2020_NPS0215362 | 2020_NPS0215362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215362 |
| 2020_NPS0215363 | 2020_NPS0215363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215363 |
| 2020_NPS0215364 | 2020_NPS0215364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215364 |
| 2020_NPS0215365 | 2020_NPS0215365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215365 |
| 2020_NPS0215366 | 2020_NPS0215366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215366 |
| 2020_NPS0215367 | 2020_NPS0215367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215367 |
| 2020_NPS0215368 | 2020_NPS0215368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215368 |
| 2020_NPS0215369 | 2020_NPS0215369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215369 |
| 2020_NPS0215370 | 2020_NPS0215370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215370 |
| 2020_NPS0215371 | 2020_NPS0215371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215371 |
| 2020_NPS0215372 | 2020_NPS0215372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215372 |
| 2020_NPS0215373 | 2020_NPS0215373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215373 |
| 2020_NPS0215374 | 2020_NPS0215374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215374 |
| 2020_NPS0215375 | 2020_NPS0215375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215375 |
| 2020_NPS0215376 | 2020_NPS0215376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215376 |
| 2020_NPS0215377 | 2020_NPS0215377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215377 |
| 2020_NPS0215378 | 2020_NPS0215378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215378 |
| 2020_NPS0215379 | 2020_NPS0215379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215379 |
| 2020_NPS0215380 | 2020_NPS0215380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215380 |
| 2020_NPS0215381 | 2020_NPS0215381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215381 |
| 2020_NPS0215382 | 2020_NPS0215382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215382 |
| 2020_NPS0215383 | 2020_NPS0215383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215383 |
| 2020_NPS0215384 | 2020_NPS0215384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215384 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215385 | 2020_NPS0215385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215385 |
| 2020_NPS0215386 | 2020_NPS0215386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215386 |
| 2020_NPS0215387 | 2020_NPS0215387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215387 |
| 2020_NPS0215388 | 2020_NPS0215388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215388 |
| 2020_NPS0215389 | 2020_NPS0215389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215389 |
| 2020_NPS0215390 | 2020_NPS0215390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215390 |
| 2020_NPS0215391 | 2020_NPS0215391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215391 |
| 2020_NPS0215392 | 2020_NPS0215392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215392 |
| 2020_NPS0215393 | 2020_NPS0215393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215393 |
| 2020_NPS0215394 | 2020_NPS0215394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215394 |
| 2020_NPS0215395 | 2020_NPS0215395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215395 |
| 2020_NPS0215396 | 2020_NPS0215396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215396 |
| 2020_NPS0215397 | 2020_NPS0215397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215397 |
| 2020_NPS0215398 | 2020_NPS0215398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215398 |
| 2020_NPS0215399 | 2020_NPS0215399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215399 |
| 2020_NPS0215400 | 2020_NPS0215400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215400 |
| 2020_NPS0215401 | 2020_NPS0215401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215401 |
| 2020_NPS0215402 | 2020_NPS0215402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215402 |
| 2020_NPS0215403 | 2020_NPS0215403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215403 |
| 2020_NPS0215404 | 2020_NPS0215404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215404 |
| 2020_NPS0215405 | 2020_NPS0215405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215405 |
| 2020_NPS0215406 | 2020_NPS0215406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215406 |
| 2020_NPS0215407 | 2020_NPS0215407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215407 |
| 2020_NPS0215408 | 2020_NPS0215408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215408 |
| 2020_NPS0215409 | 2020_NPS0215409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215409 |
| 2020_NPS0215410 | 2020_NPS0215410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215410 |
| 2020_NPS0215411 | 2020_NPS0215411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215411 |
| 2020_NPS0215412 | 2020_NPS0215412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215412 |
| 2020_NPS0215413 | 2020_NPS0215413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215413 |
| 2020_NPS0215414 | 2020_NPS0215414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215414 |
| 2020_NPS0215415 | 2020_NPS0215415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215415 |
| 2020_NPS0215416 | 2020_NPS0215416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215416 |
| 2020_NPS0215417 | 2020_NPS0215417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215417 |
| 2020_NPS0215418 | 2020_NPS0215418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215418 |
| 2020_NPS0215419 | 2020_NPS0215419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215419 |
| 2020_NPS0215420 | 2020_NPS0215420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215420 |
| 2020_NPS0215421 | 2020_NPS0215421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215421 |
| 2020_NPS0215422 | 2020_NPS0215422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215422 |
| 2020_NPS0215423 | 2020_NPS0215423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215423 |
| 2020_NPS0215424 | 2020_NPS0215424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215424 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0215425 | 2020_ NPS0215425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215425 |
| 2020_ NPS0215426 | 2020_ NPS0215426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215426 |
| 2020_ NPS0215427 | 2020_ NPS0215427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215427 |
| 2020_ NPS0215428 | 2020_ NPS0215428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215428 |
| 2020_ NPS0215429 | 2020_ NPS0215429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215429 |
| 2020_ NPS0215430 | 2020_ NPS0215430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215430 |
| 2020_ NPS0215431 | 2020_ NPS0215431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215431 |
| 2020_ NPS0215432 | 2020_ NPS0215432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215432 |
| 2020_ NPS0215433 | 2020_ NPS0215433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215433 |
| 2020_ NPS0215434 | 2020_ NPS0215434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215434 |
| 2020_ NPS0215435 | 2020_ NPS0215435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215435 |
| 2020_ NPS0215436 | 2020_ NPS0215436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215436 |
| 2020_ NPS0215437 | 2020_ NPS0215437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215437 |
| 2020_ NPS0215438 | 2020_ NPS0215438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215438 |
| 2020_ NPS0215439 | 2020_ NPS0215439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215439 |
| 2020_ NPS0215440 | 2020_ NPS0215440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215440 |
| 2020_ NPS0215441 | 2020_ NPS0215441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215441 |
| 2020_ NPS0215442 | 2020_ NPS0215442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215442 |
| 2020_ NPS0215443 | 2020_ NPS0215443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215443 |
| 2020_ NPS0215444 | 2020_ NPS0215444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215444 |
| 2020_ NPS0215445 | 2020_ NPS0215445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215445 |
| 2020_ NPS0215446 | 2020_ NPS0215446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215446 |
| 2020_ NPS0215447 | 2020_ NPS0215447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215447 |
| 2020_ NPS0215448 | 2020_ NPS0215448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215448 |
| 2020_ NPS0215449 | 2020_ NPS0215449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215449 |
| 2020_ NPS0215450 | 2020_ NPS0215450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215450 |
| 2020_ NPS0215451 | 2020_ NPS0215451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215451 |
| 2020_ NPS0215452 | 2020_ NPS0215452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215452 |
| 2020_ NPS0215453 | 2020_ NPS0215453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215453 |
| 2020_ NPS0215454 | 2020_ NPS0215454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215454 |
| 2020_ NPS0215455 | 2020_ NPS0215455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215455 |
| 2020_ NPS0215456 | 2020_ NPS0215456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215456 |
| 2020_ NPS0215457 | 2020_ NPS0215457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215457 |
| 2020_ NPS0215458 | 2020_ NPS0215458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215458 |
| 2020_ NPS0215459 | 2020_ NPS0215459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215459 |
| 2020_ NPS0215460 | 2020_ NPS0215460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215460 |
| 2020_ NPS0215461 | 2020_ NPS0215461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215461 |
| 2020_ NPS0215462 | 2020_ NPS0215462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215462 |
| 2020_ NPS0215463 | 2020_ NPS0215463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215463 |
| 2020_ NPS0215464 | 2020_ NPS0215464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0215464 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215465 | 2020_NPS0215465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215465 |
| 2020_NPS0215466 | 2020_NPS0215466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215466 |
| 2020_NPS0215467 | 2020_NPS0215467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215467 |
| 2020_NPS0215468 | 2020_NPS0215468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215468 |
| 2020_NPS0215469 | 2020_NPS0215469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215469 |
| 2020_NPS0215470 | 2020_NPS0215470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215470 |
| 2020_NPS0215471 | 2020_NPS0215471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215471 |
| 2020_NPS0215472 | 2020_NPS0215472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215472 |
| 2020_NPS0215473 | 2020_NPS0215473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215473 |
| 2020_NPS0215474 | 2020_NPS0215474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215474 |
| 2020_NPS0215475 | 2020_NPS0215475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215475 |
| 2020_NPS0215476 | 2020_NPS0215476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215476 |
| 2020_NPS0215477 | 2020_NPS0215477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215477 |
| 2020_NPS0215478 | 2020_NPS0215478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215478 |
| 2020_NPS0215479 | 2020_NPS0215479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215479 |
| 2020_NPS0215480 | 2020_NPS0215480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215480 |
| 2020_NPS0215481 | 2020_NPS0215481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215481 |
| 2020_NPS0215482 | 2020_NPS0215482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215482 |
| 2020_NPS0215483 | 2020_NPS0215483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215483 |
| 2020_NPS0215484 | 2020_NPS0215484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215484 |
| 2020_NPS0215485 | 2020_NPS0215485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215485 |
| 2020_NPS0215486 | 2020_NPS0215486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215486 |
| 2020_NPS0215487 | 2020_NPS0215487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215487 |
| 2020_NPS0215488 | 2020_NPS0215488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215488 |
| 2020_NPS0215489 | 2020_NPS0215489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215489 |
| 2020_NPS0215490 | 2020_NPS0215490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215490 |
| 2020_NPS0215491 | 2020_NPS0215491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215491 |
| 2020_NPS0215492 | 2020_NPS0215492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215492 |
| 2020_NPS0215493 | 2020_NPS0215493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215493 |
| 2020_NPS0215494 | 2020_NPS0215494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215494 |
| 2020_NPS0215495 | 2020_NPS0215495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215495 |
| 2020_NPS0215496 | 2020_NPS0215496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215496 |
| 2020_NPS0215497 | 2020_NPS0215497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215497 |
| 2020_NPS0215498 | 2020_NPS0215498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215498 |
| 2020_NPS0215499 | 2020_NPS0215499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215499 |
| 2020_NPS0215500 | 2020_NPS0215500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215500 |
| 2020_NPS0215501 | 2020_NPS0215501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215501 |
| 2020_NPS0215502 | 2020_NPS0215502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215502 |
| 2020_NPS0215503 | 2020_NPS0215503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215503 |
| 2020_NPS0215504 | 2020_NPS0215504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215504 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215505 | 2020_NPS0215505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215505 |
| 2020_NPS0215506 | 2020_NPS0215506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215506 |
| 2020_NPS0215507 | 2020_NPS0215507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215507 |
| 2020_NPS0215508 | 2020_NPS0215508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215508 |
| 2020_NPS0215509 | 2020_NPS0215509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215509 |
| 2020_NPS0215510 | 2020_NPS0215510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215510 |
| 2020_NPS0215511 | 2020_NPS0215511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215511 |
| 2020_NPS0215512 | 2020_NPS0215512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215512 |
| 2020_NPS0215513 | 2020_NPS0215513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215513 |
| 2020_NPS0215514 | 2020_NPS0215514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215514 |
| 2020_NPS0215515 | 2020_NPS0215515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215515 |
| 2020_NPS0215516 | 2020_NPS0215516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215516 |
| 2020_NPS0215517 | 2020_NPS0215517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215517 |
| 2020_NPS0215518 | 2020_NPS0215518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215518 |
| 2020_NPS0215519 | 2020_NPS0215519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215519 |
| 2020_NPS0215520 | 2020_NPS0215520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215520 |
| 2020_NPS0215521 | 2020_NPS0215521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215521 |
| 2020_NPS0215522 | 2020_NPS0215522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215522 |
| 2020_NPS0215523 | 2020_NPS0215523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215523 |
| 2020_NPS0215524 | 2020_NPS0215524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215524 |
| 2020_NPS0215525 | 2020_NPS0215525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215525 |
| 2020_NPS0215526 | 2020_NPS0215526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215526 |
| 2020_NPS0215527 | 2020_NPS0215527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215527 |
| 2020_NPS0215528 | 2020_NPS0215528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215528 |
| 2020_NPS0215529 | 2020_NPS0215529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215529 |
| 2020_NPS0215530 | 2020_NPS0215530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215530 |
| 2020_NPS0215531 | 2020_NPS0215531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215531 |
| 2020_NPS0215532 | 2020_NPS0215532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215532 |
| 2020_NPS0215533 | 2020_NPS0215533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215533 |
| 2020_NPS0215534 | 2020_NPS0215534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215534 |
| 2020_NPS0215535 | 2020_NPS0215535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215535 |
| 2020_NPS0215536 | 2020_NPS0215536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215536 |
| 2020_NPS0215537 | 2020_NPS0215537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215537 |
| 2020_NPS0215538 | 2020_NPS0215538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215538 |
| 2020_NPS0215539 | 2020_NPS0215539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215539 |
| 2020_NPS0215540 | 2020_NPS0215540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215540 |
| 2020_NPS0215541 | 2020_NPS0215541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215541 |
| 2020_NPS0215542 | 2020_NPS0215542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215542 |
| 2020_NPS0215543 | 2020_NPS0215543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215543 |
| 2020_NPS0215544 | 2020_NPS0215544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215544 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215545 | 2020_NPS0215545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215545 |
| 2020_NPS0215546 | 2020_NPS0215546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215546 |
| 2020_NPS0215547 | 2020_NPS0215547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215547 |
| 2020_NPS0215548 | 2020_NPS0215548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215548 |
| 2020_NPS0215549 | 2020_NPS0215549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215549 |
| 2020_NPS0215550 | 2020_NPS0215550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215550 |
| 2020_NPS0215551 | 2020_NPS0215551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215551 |
| 2020_NPS0215552 | 2020_NPS0215552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215552 |
| 2020_NPS0215553 | 2020_NPS0215554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215553 |
| 2020_NPS0215555 | 2020_NPS0215555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215555 |
| 2020_NPS0215556 | 2020_NPS0215556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215556 |
| 2020_NPS0215557 | 2020_NPS0215557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215557 |
| 2020_NPS0215558 | 2020_NPS0215558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215558 |
| 2020_NPS0215559 | 2020_NPS0215559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215559 |
| 2020_NPS0215560 | 2020_NPS0215560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215560 |
| 2020_NPS0215561 | 2020_NPS0215561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215561 |
| 2020_NPS0215562 | 2020_NPS0215562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215562 |
| 2020_NPS0215563 | 2020_NPS0215563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215563 |
| 2020_NPS0215564 | 2020_NPS0215564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215564 |
| 2020_NPS0215565 | 2020_NPS0215565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215565 |
| 2020_NPS0215566 | 2020_NPS0215566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215566 |
| 2020_NPS0215567 | 2020_NPS0215567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215567 |
| 2020_NPS0215568 | 2020_NPS0215568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215568 |
| 2020_NPS0215569 | 2020_NPS0215569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215569 |
| 2020_NPS0215570 | 2020_NPS0215570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215570 |
| 2020_NPS0215571 | 2020_NPS0215571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215571 |
| 2020_NPS0215572 | 2020_NPS0215572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215572 |
| 2020_NPS0215573 | 2020_NPS0215573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215573 |
| 2020_NPS0215574 | 2020_NPS0215574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215574 |
| 2020_NPS0215575 | 2020_NPS0215575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215575 |
| 2020_NPS0215576 | 2020_NPS0215576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215576 |
| 2020_NPS0215577 | 2020_NPS0215577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215577 |
| 2020_NPS0215578 | 2020_NPS0215578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215578 |
| 2020_NPS0215579 | 2020_NPS0215579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215579 |
| 2020_NPS0215580 | 2020_NPS0215580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215580 |
| 2020_NPS0215581 | 2020_NPS0215581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215581 |
| 2020_NPS0215582 | 2020_NPS0215582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215582 |
| 2020_NPS0215583 | 2020_NPS0215583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215583 |
| 2020_NPS0215584 | 2020_NPS0215584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215584 |
| 2020_NPS0215585 | 2020_NPS0215585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215585 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215586 | 2020_NPS0215586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215586 |
| 2020_NPS0215587 | 2020_NPS0215587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215587 |
| 2020_NPS0215588 | 2020_NPS0215588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215588 |
| 2020_NPS0215589 | 2020_NPS0215589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215589 |
| 2020_NPS0215590 | 2020_NPS0215590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215590 |
| 2020_NPS0215591 | 2020_NPS0215591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215591 |
| 2020_NPS0215592 | 2020_NPS0215592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215592 |
| 2020_NPS0215593 | 2020_NPS0215593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215593 |
| 2020_NPS0215594 | 2020_NPS0215594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215594 |
| 2020_NPS0215595 | 2020_NPS0215595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215595 |
| 2020_NPS0215596 | 2020_NPS0215596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215596 |
| 2020_NPS0215597 | 2020_NPS0215597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215597 |
| 2020_NPS0215598 | 2020_NPS0215598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215598 |
| 2020_NPS0215599 | 2020_NPS0215599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215599 |
| 2020_NPS0215600 | 2020_NPS0215600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215600 |
| 2020_NPS0215601 | 2020_NPS0215601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215601 |
| 2020_NPS0215602 | 2020_NPS0215602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215602 |
| 2020_NPS0215603 | 2020_NPS0215603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215603 |
| 2020_NPS0215604 | 2020_NPS0215604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215604 |
| 2020_NPS0215605 | 2020_NPS0215605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215605 |
| 2020_NPS0215606 | 2020_NPS0215606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215606 |
| 2020_NPS0215607 | 2020_NPS0215607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215607 |
| 2020_NPS0215608 | 2020_NPS0215608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215608 |
| 2020_NPS0215609 | 2020_NPS0215609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215609 |
| 2020_NPS0215610 | 2020_NPS0215610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215610 |
| 2020_NPS0215611 | 2020_NPS0215611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215611 |
| 2020_NPS0215612 | 2020_NPS0215612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215612 |
| 2020_NPS0215613 | 2020_NPS0215613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215613 |
| 2020_NPS0215614 | 2020_NPS0215614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215614 |
| 2020_NPS0215615 | 2020_NPS0215615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215615 |
| 2020_NPS0215616 | 2020_NPS0215616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215616 |
| 2020_NPS0215617 | 2020_NPS0215617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215617 |
| 2020_NPS0215618 | 2020_NPS0215618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215618 |
| 2020_NPS0215619 | 2020_NPS0215619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215619 |
| 2020_NPS0215620 | 2020_NPS0215620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215620 |
| 2020_NPS0215621 | 2020_NPS0215621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215621 |
| 2020_NPS0215622 | 2020_NPS0215622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215622 |
| 2020_NPS0215623 | 2020_NPS0215623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215623 |
| 2020_NPS0215624 | 2020_NPS0215624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215624 |
| 2020_NPS0215625 | 2020_NPS0215625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215625 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215626 | 2020_NPS0215626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215626 |
| 2020_NPS0215627 | 2020_NPS0215627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215627 |
| 2020_NPS0215628 | 2020_NPS0215628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215628 |
| 2020_NPS0215629 | 2020_NPS0215629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215629 |
| 2020_NPS0215630 | 2020_NPS0215630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215630 |
| 2020_NPS0215631 | 2020_NPS0215631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215631 |
| 2020_NPS0215632 | 2020_NPS0215632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215632 |
| 2020_NPS0215633 | 2020_NPS0215633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215633 |
| 2020_NPS0215634 | 2020_NPS0215634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215634 |
| 2020_NPS0215635 | 2020_NPS0215635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215635 |
| 2020_NPS0215636 | 2020_NPS0215636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215636 |
| 2020_NPS0215637 | 2020_NPS0215637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215637 |
| 2020_NPS0215638 | 2020_NPS0215638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215638 |
| 2020_NPS0215639 | 2020_NPS0215639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215639 |
| 2020_NPS0215640 | 2020_NPS0215640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215640 |
| 2020_NPS0215641 | 2020_NPS0215641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215641 |
| 2020_NPS0215642 | 2020_NPS0215642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215642 |
| 2020_NPS0215643 | 2020_NPS0215643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215643 |
| 2020_NPS0215644 | 2020_NPS0215644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215644 |
| 2020_NPS0215645 | 2020_NPS0215645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215645 |
| 2020_NPS0215646 | 2020_NPS0215646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215646 |
| 2020_NPS0215647 | 2020_NPS0215647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215647 |
| 2020_NPS0215648 | 2020_NPS0215648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215648 |
| 2020_NPS0215649 | 2020_NPS0215649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215649 |
| 2020_NPS0215650 | 2020_NPS0215650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215650 |
| 2020_NPS0215652 | 2020_NPS0215652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215652 |
| 2020_NPS0215653 | 2020_NPS0215653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215653 |
| 2020_NPS0215654 | 2020_NPS0215654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215654 |
| 2020_NPS0215655 | 2020_NPS0215655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215655 |
| 2020_NPS0215656 | 2020_NPS0215656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215656 |
| 2020_NPS0215657 | 2020_NPS0215658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215657 |
| 2020_NPS0215659 | 2020_NPS0215659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215659 |
| 2020_NPS0215660 | 2020_NPS0215660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215660 |
| 2020_NPS0215661 | 2020_NPS0215661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215661 |
| 2020_NPS0215662 | 2020_NPS0215662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215662 |
| 2020_NPS0215663 | 2020_NPS0215663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215663 |
| 2020_NPS0215664 | 2020_NPS0215664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215664 |
| 2020_NPS0215665 | 2020_NPS0215665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215665 |
| 2020_NPS0215666 | 2020_NPS0215666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215666 |
| 2020_NPS0215667 | 2020_NPS0215667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215667 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215668 | 2020_NPS0215668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215668 |
| 2020_NPS0215669 | 2020_NPS0215669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215669 |
| 2020_NPS0215670 | 2020_NPS0215670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215670 |
| 2020_NPS0215671 | 2020_NPS0215671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215671 |
| 2020_NPS0215672 | 2020_NPS0215672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215672 |
| 2020_NPS0215673 | 2020_NPS0215673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215673 |
| 2020_NPS0215674 | 2020_NPS0215674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215674 |
| 2020_NPS0215675 | 2020_NPS0215675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215675 |
| 2020_NPS0215676 | 2020_NPS0215676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215676 |
| 2020_NPS0215677 | 2020_NPS0215677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215677 |
| 2020_NPS0215678 | 2020_NPS0215678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215678 |
| 2020_NPS0215679 | 2020_NPS0215679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215679 |
| 2020_NPS0215680 | 2020_NPS0215680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215680 |
| 2020_NPS0215681 | 2020_NPS0215681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215681 |
| 2020_NPS0215682 | 2020_NPS0215682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215682 |
| 2020_NPS0215683 | 2020_NPS0215683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215683 |
| 2020_NPS0215684 | 2020_NPS0215684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215684 |
| 2020_NPS0215685 | 2020_NPS0215685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215685 |
| 2020_NPS0215686 | 2020_NPS0215686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215686 |
| 2020_NPS0215687 | 2020_NPS0215687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215687 |
| 2020_NPS0215689 | 2020_NPS0215689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215689 |
| 2020_NPS0215690 | 2020_NPS0215690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215690 |
| 2020_NPS0215691 | 2020_NPS0215691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215691 |
| 2020_NPS0215692 | 2020_NPS0215692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215692 |
| 2020_NPS0215693 | 2020_NPS0215693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215693 |
| 2020_NPS0215694 | 2020_NPS0215694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215694 |
| 2020_NPS0215695 | 2020_NPS0215695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215695 |
| 2020_NPS0215696 | 2020_NPS0215696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215696 |
| 2020_NPS0215697 | 2020_NPS0215697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215697 |
| 2020_NPS0215698 | 2020_NPS0215698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215698 |
| 2020_NPS0215699 | 2020_NPS0215699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215699 |
| 2020_NPS0215700 | 2020_NPS0215700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215700 |
| 2020_NPS0215701 | 2020_NPS0215701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215701 |
| 2020_NPS0215702 | 2020_NPS0215702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215702 |
| 2020_NPS0215703 | 2020_NPS0215703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215703 |
| 2020_NPS0215704 | 2020_NPS0215704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215704 |
| 2020_NPS0215705 | 2020_NPS0215705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215705 |
| 2020_NPS0215706 | 2020_NPS0215706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215706 |
| 2020_NPS0215707 | 2020_NPS0215707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215707 |
| 2020_NPS0215708 | 2020_NPS0215708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0215708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0215709 | 2020_NPS0215709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215709 |
| 2020_NPS0215710 | 2020_NPS0215710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215710 |
| 2020_NPS0215711 | 2020_NPS0215711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215711 |
| 2020_NPS0215712 | 2020_NPS0215712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215712 |
| 2020_NPS0215713 | 2020_NPS0215713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215713 |
| 2020_NPS0215714 | 2020_NPS0215714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215714 |
| 2020_NPS0215715 | 2020_NPS0215715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215715 |
| 2020_NPS0215716 | 2020_NPS0215716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215716 |
| 2020_NPS0215717 | 2020_NPS0215717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215717 |
| 2020_NPS0215718 | 2020_NPS0215718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215718 |
| 2020_NPS0215719 | 2020_NPS0215719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215719 |
| 2020_NPS0215720 | 2020_NPS0215720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215720 |
| 2020_NPS0215721 | 2020_NPS0215721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215721 |
| 2020_NPS0215722 | 2020_NPS0215722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215722 |
| 2020_NPS0215723 | 2020_NPS0215723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215723 |
| 2020_NPS0215724 | 2020_NPS0215724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215724 |
| 2020_NPS0215726 | 2020_NPS0215726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215726 |
| 2020_NPS0215727 | 2020_NPS0215727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215727 |
| 2020_NPS0215728 | 2020_NPS0215728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215728 |
| 2020_NPS0215729 | 2020_NPS0215729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215729 |
| 2020_NPS0215730 | 2020_NPS0215730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215730 |
| 2020_NPS0215731 | 2020_NPS0215731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215731 |
| 2020_NPS0215732 | 2020_NPS0215732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215732 |
| 2020_NPS0215733 | 2020_NPS0215733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215733 |
| 2020_NPS0215734 | 2020_NPS0215734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215734 |
| 2020_NPS0215735 | 2020_NPS0215735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215735 |
| 2020_NPS0215736 | 2020_NPS0215736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215736 |
| 2020_NPS0215737 | 2020_NPS0215737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215737 |
| 2020_NPS0215738 | 2020_NPS0215738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215738 |
| 2020_NPS0215739 | 2020_NPS0215739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215739 |
| 2020_NPS0215740 | 2020_NPS0215740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215740 |
| 2020_NPS0215741 | 2020_NPS0215741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215741 |
| 2020_NPS0215742 | 2020_NPS0215742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215742 |
| 2020_NPS0215743 | 2020_NPS0215743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215743 |
| 2020_NPS0215744 | 2020_NPS0215744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215744 |
| 2020_NPS0215745 | 2020_NPS0215745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215745 |
| 2020_NPS0215746 | 2020_NPS0215746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215746 |
| 2020_NPS0215747 | 2020_NPS0215747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215747 |
| 2020_NPS0215748 | 2020_NPS0215748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215748 |
| 2020_NPS0215749 | 2020_NPS0215749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215749 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215750 | 2020_NPS0215750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215750 |
| 2020_NPS0215751 | 2020_NPS0215751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215751 |
| 2020_NPS0215752 | 2020_NPS0215752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215752 |
| 2020_NPS0215753 | 2020_NPS0215753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215753 |
| 2020_NPS0215754 | 2020_NPS0215754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215754 |
| 2020_NPS0215755 | 2020_NPS0215755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215755 |
| 2020_NPS0215756 | 2020_NPS0215756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215756 |
| 2020_NPS0215757 | 2020_NPS0215757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215757 |
| 2020_NPS0215758 | 2020_NPS0215758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215758 |
| 2020_NPS0215759 | 2020_NPS0215759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215759 |
| 2020_NPS0215760 | 2020_NPS0215760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215760 |
| 2020_NPS0215761 | 2020_NPS0215761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215761 |
| 2020_NPS0215762 | 2020_NPS0215762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215762 |
| 2020_NPS0215763 | 2020_NPS0215763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215763 |
| 2020_NPS0215764 | 2020_NPS0215764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215764 |
| 2020_NPS0215765 | 2020_NPS0215765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215765 |
| 2020_NPS0215766 | 2020_NPS0215766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215766 |
| 2020_NPS0215767 | 2020_NPS0215767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215767 |
| 2020_NPS0215768 | 2020_NPS0215768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215768 |
| 2020_NPS0215769 | 2020_NPS0215769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215769 |
| 2020_NPS0215770 | 2020_NPS0215770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215770 |
| 2020_NPS0215771 | 2020_NPS0215771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215771 |
| 2020_NPS0215772 | 2020_NPS0215772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215772 |
| 2020_NPS0215773 | 2020_NPS0215773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215773 |
| 2020_NPS0215774 | 2020_NPS0215774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215774 |
| 2020_NPS0215775 | 2020_NPS0215775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215775 |
| 2020_NPS0215776 | 2020_NPS0215776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215776 |
| 2020_NPS0215777 | 2020_NPS0215777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215777 |
| 2020_NPS0215778 | 2020_NPS0215778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215778 |
| 2020_NPS0215779 | 2020_NPS0215779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215779 |
| 2020_NPS0215780 | 2020_NPS0215780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215780 |
| 2020_NPS0215781 | 2020_NPS0215781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215781 |
| 2020_NPS0215782 | 2020_NPS0215782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215782 |
| 2020_NPS0215783 | 2020_NPS0215783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215783 |
| 2020_NPS0215784 | 2020_NPS0215784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215784 |
| 2020_NPS0215785 | 2020_NPS0215785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215785 |
| 2020_NPS0215786 | 2020_NPS0215786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215786 |
| 2020_NPS0215787 | 2020_NPS0215787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215787 |
| 2020_NPS0215788 | 2020_NPS0215788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215788 |
| 2020_NPS0215789 | 2020_NPS0215789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215789 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215790 | 2020_NPS0215790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215790 |
| 2020_NPS0215791 | 2020_NPS0215791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215791 |
| 2020_NPS0215792 | 2020_NPS0215792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215792 |
| 2020_NPS0215793 | 2020_NPS0215793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215793 |
| 2020_NPS0215794 | 2020_NPS0215794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215794 |
| 2020_NPS0215795 | 2020_NPS0215795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215795 |
| 2020_NPS0215796 | 2020_NPS0215796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215796 |
| 2020_NPS0215797 | 2020_NPS0215797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215797 |
| 2020_NPS0215798 | 2020_NPS0215798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215798 |
| 2020_NPS0215799 | 2020_NPS0215799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215799 |
| 2020_NPS0215800 | 2020_NPS0215800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215800 |
| 2020_NPS0215801 | 2020_NPS0215801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215801 |
| 2020_NPS0215802 | 2020_NPS0215802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215802 |
| 2020_NPS0215803 | 2020_NPS0215803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215803 |
| 2020_NPS0215804 | 2020_NPS0215813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215804 |
| 2020_NPS0215814 | 2020_NPS0215814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215814 |
| 2020_NPS0215815 | 2020_NPS0215815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215815 |
| 2020_NPS0215816 | 2020_NPS0215816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215816 |
| 2020_NPS0215817 | 2020_NPS0215817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215817 |
| 2020_NPS0215818 | 2020_NPS0215818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215818 |
| 2020_NPS0215819 | 2020_NPS0215819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215819 |
| 2020_NPS0215820 | 2020_NPS0215820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215820 |
| 2020_NPS0215821 | 2020_NPS0215821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215821 |
| 2020_NPS0215822 | 2020_NPS0215822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215822 |
| 2020_NPS0215823 | 2020_NPS0215823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215823 |
| 2020_NPS0215824 | 2020_NPS0215824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215824 |
| 2020_NPS0215825 | 2020_NPS0215825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215825 |
| 2020_NPS0215826 | 2020_NPS0215826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215826 |
| 2020_NPS0215827 | 2020_NPS0215827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215827 |
| 2020_NPS0215828 | 2020_NPS0215828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215828 |
| 2020_NPS0215829 | 2020_NPS0215829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215829 |
| 2020_NPS0215830 | 2020_NPS0215830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215830 |
| 2020_NPS0215831 | 2020_NPS0215831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215831 |
| 2020_NPS0215832 | 2020_NPS0215832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215832 |
| 2020_NPS0215833 | 2020_NPS0215833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215833 |
| 2020_NPS0215834 | 2020_NPS0215834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215834 |
| 2020_NPS0215835 | 2020_NPS0215835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215835 |
| 2020_NPS0215836 | 2020_NPS0215836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215836 |
| 2020_NPS0215837 | 2020_NPS0215837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215837 |
| 2020_NPS0215838 | 2020_NPS0215838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0215838 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215839 | 2020_NPS0215839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215839 |
| 2020_NPS0215840 | 2020_NPS0215840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215840 |
| 2020_NPS0215841 | 2020_NPS0215841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215841 |
| 2020_NPS0215842 | 2020_NPS0215842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215842 |
| 2020_NPS0215843 | 2020_NPS0215843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215843 |
| 2020_NPS0215844 | 2020_NPS0215844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215844 |
| 2020_NPS0215845 | 2020_NPS0215845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215845 |
| 2020_NPS0215846 | 2020_NPS0215846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215846 |
| 2020_NPS0215847 | 2020_NPS0215847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215847 |
| 2020_NPS0215848 | 2020_NPS0215848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215848 |
| 2020_NPS0215849 | 2020_NPS0215849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215849 |
| 2020_NPS0215850 | 2020_NPS0215850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215850 |
| 2020_NPS0215851 | 2020_NPS0215851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215851 |
| 2020_NPS0215852 | 2020_NPS0215852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215852 |
| 2020_NPS0215853 | 2020_NPS0215853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215853 |
| 2020_NPS0215854 | 2020_NPS0215854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215854 |
| 2020_NPS0215855 | 2020_NPS0215855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215855 |
| 2020_NPS0215856 | 2020_NPS0215856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215856 |
| 2020_NPS0215857 | 2020_NPS0215857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215857 |
| 2020_NPS0215858 | 2020_NPS0215858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215858 |
| 2020_NPS0215859 | 2020_NPS0215859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215859 |
| 2020_NPS0215860 | 2020_NPS0215860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215860 |
| 2020_NPS0215861 | 2020_NPS0215861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215861 |
| 2020_NPS0215862 | 2020_NPS0215862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215862 |
| 2020_NPS0215863 | 2020_NPS0215863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215863 |
| 2020_NPS0215864 | 2020_NPS0215864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215864 |
| 2020_NPS0215865 | 2020_NPS0215865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215865 |
| 2020_NPS0215866 | 2020_NPS0215866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215866 |
| 2020_NPS0215867 | 2020_NPS0215867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215867 |
| 2020_NPS0215868 | 2020_NPS0215868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215868 |
| 2020_NPS0215869 | 2020_NPS0215869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215869 |
| 2020_NPS0215870 | 2020_NPS0215870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215870 |
| 2020_NPS0215871 | 2020_NPS0215871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215871 |
| 2020_NPS0215872 | 2020_NPS0215872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215872 |
| 2020_NPS0215873 | 2020_NPS0215873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215873 |
| 2020_NPS0215874 | 2020_NPS0215874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215874 |
| 2020_NPS0215875 | 2020_NPS0215875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215875 |
| 2020_NPS0215876 | 2020_NPS0215876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215876 |
| 2020_NPS0215877 | 2020_NPS0215877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215877 |
| 2020_NPS0215878 | 2020_NPS0215878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215878 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215879 | 2020_NPS0215879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215879 |
| 2020_NPS0215880 | 2020_NPS0215880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215880 |
| 2020_NPS0215881 | 2020_NPS0215881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215881 |
| 2020_NPS0215882 | 2020_NPS0215882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215882 |
| 2020_NPS0215883 | 2020_NPS0215883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215883 |
| 2020_NPS0215884 | 2020_NPS0215884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215884 |
| 2020_NPS0215885 | 2020_NPS0215885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215885 |
| 2020_NPS0215886 | 2020_NPS0215886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215886 |
| 2020_NPS0215887 | 2020_NPS0215887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215887 |
| 2020_NPS0215888 | 2020_NPS0215888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215888 |
| 2020_NPS0215889 | 2020_NPS0215889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215889 |
| 2020_NPS0215890 | 2020_NPS0215890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215890 |
| 2020_NPS0215891 | 2020_NPS0215891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215891 |
| 2020_NPS0215892 | 2020_NPS0215892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215892 |
| 2020_NPS0215893 | 2020_NPS0215893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215893 |
| 2020_NPS0215894 | 2020_NPS0215894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215894 |
| 2020_NPS0215895 | 2020_NPS0215896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215895 |
| 2020_NPS0215897 | 2020_NPS0215897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215897 |
| 2020_NPS0215898 | 2020_NPS0215898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215898 |
| 2020_NPS0215899 | 2020_NPS0215899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215899 |
| 2020_NPS0215900 | 2020_NPS0215900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215900 |
| 2020_NPS0215901 | 2020_NPS0215901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215901 |
| 2020_NPS0215902 | 2020_NPS0215902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215902 |
| 2020_NPS0215903 | 2020_NPS0215903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215903 |
| 2020_NPS0215904 | 2020_NPS0215904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215904 |
| 2020_NPS0215905 | 2020_NPS0215905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215905 |
| 2020_NPS0215906 | 2020_NPS0215906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215906 |
| 2020_NPS0215907 | 2020_NPS0215907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215907 |
| 2020_NPS0215908 | 2020_NPS0215908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215908 |
| 2020_NPS0215909 | 2020_NPS0215909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215909 |
| 2020_NPS0215910 | 2020_NPS0215910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215910 |
| 2020_NPS0215911 | 2020_NPS0215911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215911 |
| 2020_NPS0215912 | 2020_NPS0215912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215912 |
| 2020_NPS0215913 | 2020_NPS0215913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215913 |
| 2020_NPS0215914 | 2020_NPS0215914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215914 |
| 2020_NPS0215915 | 2020_NPS0215915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215915 |
| 2020_NPS0215916 | 2020_NPS0215917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215916 |
| 2020_NPS0215918 | 2020_NPS0215918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215918 |
| 2020_NPS0215919 | 2020_NPS0215919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215919 |
| 2020_NPS0215920 | 2020_NPS0215920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215920 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215921 | 2020_NPS0215921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215921 |
| 2020_NPS0215922 | 2020_NPS0215922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215922 |
| 2020_NPS0215923 | 2020_NPS0215923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215923 |
| 2020_NPS0215924 | 2020_NPS0215924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215924 |
| 2020_NPS0215925 | 2020_NPS0215925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215925 |
| 2020_NPS0215926 | 2020_NPS0215926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215926 |
| 2020_NPS0215927 | 2020_NPS0215927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215927 |
| 2020_NPS0215928 | 2020_NPS0215928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215928 |
| 2020_NPS0215929 | 2020_NPS0215929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215929 |
| 2020_NPS0215930 | 2020_NPS0215930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215930 |
| 2020_NPS0215931 | 2020_NPS0215931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215931 |
| 2020_NPS0215932 | 2020_NPS0215932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215932 |
| 2020_NPS0215933 | 2020_NPS0215933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215933 |
| 2020_NPS0215934 | 2020_NPS0215934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215934 |
| 2020_NPS0215935 | 2020_NPS0215935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215935 |
| 2020_NPS0215936 | 2020_NPS0215936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215936 |
| 2020_NPS0215937 | 2020_NPS0215937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215937 |
| 2020_NPS0215938 | 2020_NPS0215938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215938 |
| 2020_NPS0215939 | 2020_NPS0215939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215939 |
| 2020_NPS0215940 | 2020_NPS0215940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215940 |
| 2020_NPS0215941 | 2020_NPS0215941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215941 |
| 2020_NPS0215942 | 2020_NPS0215942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215942 |
| 2020_NPS0215943 | 2020_NPS0215943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215943 |
| 2020_NPS0215944 | 2020_NPS0215944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215944 |
| 2020_NPS0215945 | 2020_NPS0215945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215945 |
| 2020_NPS0215946 | 2020_NPS0215947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215946 |
| 2020_NPS0215948 | 2020_NPS0215948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215948 |
| 2020_NPS0215949 | 2020_NPS0215949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215949 |
| 2020_NPS0215950 | 2020_NPS0215950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215950 |
| 2020_NPS0215951 | 2020_NPS0215951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215951 |
| 2020_NPS0215952 | 2020_NPS0215952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215952 |
| 2020_NPS0215953 | 2020_NPS0215953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215953 |
| 2020_NPS0215954 | 2020_NPS0215954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215954 |
| 2020_NPS0215955 | 2020_NPS0215955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215955 |
| 2020_NPS0215956 | 2020_NPS0215956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215956 |
| 2020_NPS0215957 | 2020_NPS0215957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215957 |
| 2020_NPS0215958 | 2020_NPS0215958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215958 |
| 2020_NPS0215959 | 2020_NPS0215959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215959 |
| 2020_NPS0215960 | 2020_NPS0215960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215960 |
| 2020_NPS0215961 | 2020_NPS0215961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215961 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0215962 | 2020_NPS0215962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215962 |
| 2020_NPS0215963 | 2020_NPS0215963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215963 |
| 2020_NPS0215964 | 2020_NPS0215964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215964 |
| 2020_NPS0215965 | 2020_NPS0215965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215965 |
| 2020_NPS0215966 | 2020_NPS0215966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215966 |
| 2020_NPS0215967 | 2020_NPS0215967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215967 |
| 2020_NPS0215968 | 2020_NPS0215968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215968 |
| 2020_NPS0215969 | 2020_NPS0215969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215969 |
| 2020_NPS0215970 | 2020_NPS0215970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215970 |
| 2020_NPS0215971 | 2020_NPS0215971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215971 |
| 2020_NPS0215972 | 2020_NPS0215972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215972 |
| 2020_NPS0215973 | 2020_NPS0215973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215973 |
| 2020_NPS0215974 | 2020_NPS0215974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215974 |
| 2020_NPS0215975 | 2020_NPS0215975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215975 |
| 2020_NPS0215976 | 2020_NPS0215976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215976 |
| 2020_NPS0215977 | 2020_NPS0215977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215977 |
| 2020_NPS0215978 | 2020_NPS0215978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215978 |
| 2020_NPS0215979 | 2020_NPS0215979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215979 |
| 2020_NPS0215980 | 2020_NPS0215980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215980 |
| 2020_NPS0215981 | 2020_NPS0215981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215981 |
| 2020_NPS0215982 | 2020_NPS0215982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215982 |
| 2020_NPS0215983 | 2020_NPS0215983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215983 |
| 2020_NPS0215984 | 2020_NPS0215984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215984 |
| 2020_NPS0215985 | 2020_NPS0215985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215985 |
| 2020_NPS0215986 | 2020_NPS0215986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215986 |
| 2020_NPS0215987 | 2020_NPS0215987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215987 |
| 2020_NPS0215988 | 2020_NPS0215988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215988 |
| 2020_NPS0215989 | 2020_NPS0215989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215989 |
| 2020_NPS0215990 | 2020_NPS0215990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215990 |
| 2020_NPS0215991 | 2020_NPS0215991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215991 |
| 2020_NPS0215992 | 2020_NPS0215992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215992 |
| 2020_NPS0215993 | 2020_NPS0215993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215993 |
| 2020_NPS0215994 | 2020_NPS0215994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215994 |
| 2020_NPS0215995 | 2020_NPS0215995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215995 |
| 2020_NPS0215996 | 2020_NPS0215996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215996 |
| 2020_NPS0215997 | 2020_NPS0215997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215997 |
| 2020_NPS0215998 | 2020_NPS0215998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215998 |
| 2020_NPS0215999 | 2020_NPS0215999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0215999 |
| 2020_NPS0216000 | 2020_NPS0216000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216000 |
| 2020_NPS0216001 | 2020_NPS0216001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216001 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0216002 | 2020_NPS0216002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216002 |
| 2020_NPS0216003 | 2020_NPS0216003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216003 |
| 2020_NPS0216004 | 2020_NPS0216004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216004 |
| 2020_NPS0216005 | 2020_NPS0216005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216005 |
| 2020_NPS0216006 | 2020_NPS0216006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216006 |
| 2020_NPS0216007 | 2020_NPS0216007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216007 |
| 2020_NPS0216008 | 2020_NPS0216008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216008 |
| 2020_NPS0216009 | 2020_NPS0216009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216009 |
| 2020_NPS0216010 | 2020_NPS0216010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216010 |
| 2020_NPS0216011 | 2020_NPS0216011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216011 |
| 2020_NPS0216012 | 2020_NPS0216012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216012 |
| 2020_NPS0216013 | 2020_NPS0216013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216013 |
| 2020_NPS0216014 | 2020_NPS0216014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216014 |
| 2020_NPS0216015 | 2020_NPS0216015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216015 |
| 2020_NPS0216016 | 2020_NPS0216016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216016 |
| 2020_NPS0216017 | 2020_NPS0216017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216017 |
| 2020_NPS0216018 | 2020_NPS0216018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216018 |
| 2020_NPS0216019 | 2020_NPS0216019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216019 |
| 2020_NPS0216020 | 2020_NPS0216020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216020 |
| 2020_NPS0216021 | 2020_NPS0216021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216021 |
| 2020_NPS0216022 | 2020_NPS0216022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216022 |
| 2020_NPS0216023 | 2020_NPS0216023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216023 |
| 2020_NPS0216024 | 2020_NPS0216024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216024 |
| 2020_NPS0216025 | 2020_NPS0216025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216025 |
| 2020_NPS0216026 | 2020_NPS0216026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216026 |
| 2020_NPS0216027 | 2020_NPS0216027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216027 |
| 2020_NPS0216028 | 2020_NPS0216028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216028 |
| 2020_NPS0216029 | 2020_NPS0216029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216029 |
| 2020_NPS0216030 | 2020_NPS0216030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216030 |
| 2020_NPS0216031 | 2020_NPS0216031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216031 |
| 2020_NPS0216032 | 2020_NPS0216032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216032 |
| 2020_NPS0216033 | 2020_NPS0216033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216033 |
| 2020_NPS0216034 | 2020_NPS0216034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216034 |
| 2020_NPS0216035 | 2020_NPS0216035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216035 |
| 2020_NPS0216036 | 2020_NPS0216036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216036 |
| 2020_NPS0216037 | 2020_NPS0216037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216037 |
| 2020_NPS0216038 | 2020_NPS0216038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216038 |
| 2020_NPS0216039 | 2020_NPS0216039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216039 |
| 2020_NPS0216040 | 2020_NPS0216040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216040 |
| 2020_NPS0216041 | 2020_NPS0216041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216041 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216042 | 2020_NPS0216042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216042 |
| 2020_NPS0216043 | 2020_NPS0216043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216043 |
| 2020_NPS0216044 | 2020_NPS0216044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216044 |
| 2020_NPS0216045 | 2020_NPS0216045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216045 |
| 2020_NPS0216046 | 2020_NPS0216046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216046 |
| 2020_NPS0216047 | 2020_NPS0216047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216047 |
| 2020_NPS0216048 | 2020_NPS0216048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216048 |
| 2020_NPS0216049 | 2020_NPS0216049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216049 |
| 2020_NPS0216050 | 2020_NPS0216050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216050 |
| 2020_NPS0216051 | 2020_NPS0216051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216051 |
| 2020_NPS0216052 | 2020_NPS0216052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216052 |
| 2020_NPS0216053 | 2020_NPS0216053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216053 |
| 2020_NPS0216054 | 2020_NPS0216054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216054 |
| 2020_NPS0216055 | 2020_NPS0216055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216055 |
| 2020_NPS0216056 | 2020_NPS0216056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216056 |
| 2020_NPS0216057 | 2020_NPS0216057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216057 |
| 2020_NPS0216058 | 2020_NPS0216058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216058 |
| 2020_NPS0216059 | 2020_NPS0216059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216059 |
| 2020_NPS0216060 | 2020_NPS0216060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216060 |
| 2020_NPS0216061 | 2020_NPS0216061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216061 |
| 2020_NPS0216062 | 2020_NPS0216062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216062 |
| 2020_NPS0216063 | 2020_NPS0216063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216063 |
| 2020_NPS0216064 | 2020_NPS0216064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216064 |
| 2020_NPS0216065 | 2020_NPS0216065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216065 |
| 2020_NPS0216066 | 2020_NPS0216066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216066 |
| 2020_NPS0216067 | 2020_NPS0216067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216067 |
| 2020_NPS0216068 | 2020_NPS0216068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216068 |
| 2020_NPS0216069 | 2020_NPS0216069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216069 |
| 2020_NPS0216070 | 2020_NPS0216070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216070 |
| 2020_NPS0216071 | 2020_NPS0216071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216071 |
| 2020_NPS0216072 | 2020_NPS0216072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216072 |
| 2020_NPS0216073 | 2020_NPS0216073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216073 |
| 2020_NPS0216074 | 2020_NPS0216074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216074 |
| 2020_NPS0216075 | 2020_NPS0216075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216075 |
| 2020_NPS0216076 | 2020_NPS0216076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216076 |
| 2020_NPS0216077 | 2020_NPS0216077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216077 |
| 2020_NPS0216078 | 2020_NPS0216078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216078 |
| 2020_NPS0216079 | 2020_NPS0216079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216079 |
| 2020_NPS0216080 | 2020_NPS0216080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216080 |
| 2020_NPS0216081 | 2020_NPS0216081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216081 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216082 | 2020_NPS0216082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216082 |
| 2020_NPS0216083 | 2020_NPS0216083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216083 |
| 2020_NPS0216084 | 2020_NPS0216084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216084 |
| 2020_NPS0216085 | 2020_NPS0216085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216085 |
| 2020_NPS0216086 | 2020_NPS0216086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216086 |
| 2020_NPS0216087 | 2020_NPS0216087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216087 |
| 2020_NPS0216088 | 2020_NPS0216088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216088 |
| 2020_NPS0216089 | 2020_NPS0216089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216089 |
| 2020_NPS0216090 | 2020_NPS0216090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216090 |
| 2020_NPS0216091 | 2020_NPS0216091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216091 |
| 2020_NPS0216092 | 2020_NPS0216092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216092 |
| 2020_NPS0216093 | 2020_NPS0216093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216093 |
| 2020_NPS0216094 | 2020_NPS0216094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216094 |
| 2020_NPS0216095 | 2020_NPS0216095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216095 |
| 2020_NPS0216096 | 2020_NPS0216096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216096 |
| 2020_NPS0216097 | 2020_NPS0216097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216097 |
| 2020_NPS0216098 | 2020_NPS0216098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216098 |
| 2020_NPS0216099 | 2020_NPS0216099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216099 |
| 2020_NPS0216100 | 2020_NPS0216100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216100 |
| 2020_NPS0216101 | 2020_NPS0216101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216101 |
| 2020_NPS0216102 | 2020_NPS0216102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216102 |
| 2020_NPS0216103 | 2020_NPS0216103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216103 |
| 2020_NPS0216104 | 2020_NPS0216104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216104 |
| 2020_NPS0216105 | 2020_NPS0216105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216105 |
| 2020_NPS0216106 | 2020_NPS0216106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216106 |
| 2020_NPS0216107 | 2020_NPS0216107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216107 |
| 2020_NPS0216108 | 2020_NPS0216108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216108 |
| 2020_NPS0216109 | 2020_NPS0216109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216109 |
| 2020_NPS0216110 | 2020_NPS0216110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216110 |
| 2020_NPS0216111 | 2020_NPS0216111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216111 |
| 2020_NPS0216112 | 2020_NPS0216112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216112 |
| 2020_NPS0216113 | 2020_NPS0216113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216113 |
| 2020_NPS0216114 | 2020_NPS0216114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216114 |
| 2020_NPS0216115 | 2020_NPS0216115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216115 |
| 2020_NPS0216116 | 2020_NPS0216116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216116 |
| 2020_NPS0216117 | 2020_NPS0216117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216117 |
| 2020_NPS0216118 | 2020_NPS0216118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216118 |
| 2020_NPS0216119 | 2020_NPS0216119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216119 |
| 2020_NPS0216120 | 2020_NPS0216120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216120 |
| 2020_NPS0216121 | 2020_NPS0216121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216121 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216122 | 2020_NPS0216122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216122 |
| 2020_NPS0216123 | 2020_NPS0216123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216123 |
| 2020_NPS0216124 | 2020_NPS0216124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216124 |
| 2020_NPS0216125 | 2020_NPS0216125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216125 |
| 2020_NPS0216126 | 2020_NPS0216126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216126 |
| 2020_NPS0216127 | 2020_NPS0216127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216127 |
| 2020_NPS0216128 | 2020_NPS0216128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216128 |
| 2020_NPS0216129 | 2020_NPS0216129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216129 |
| 2020_NPS0216130 | 2020_NPS0216130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216130 |
| 2020_NPS0216131 | 2020_NPS0216131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216131 |
| 2020_NPS0216132 | 2020_NPS0216132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216132 |
| 2020_NPS0216133 | 2020_NPS0216133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216133 |
| 2020_NPS0216134 | 2020_NPS0216134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216134 |
| 2020_NPS0216135 | 2020_NPS0216135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216135 |
| 2020_NPS0216136 | 2020_NPS0216136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216136 |
| 2020_NPS0216137 | 2020_NPS0216137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216137 |
| 2020_NPS0216138 | 2020_NPS0216138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216138 |
| 2020_NPS0216139 | 2020_NPS0216139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216139 |
| 2020_NPS0216140 | 2020_NPS0216140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216140 |
| 2020_NPS0216141 | 2020_NPS0216141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216141 |
| 2020_NPS0216142 | 2020_NPS0216142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216142 |
| 2020_NPS0216143 | 2020_NPS0216143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216143 |
| 2020_NPS0216144 | 2020_NPS0216144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216144 |
| 2020_NPS0216145 | 2020_NPS0216145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216145 |
| 2020_NPS0216146 | 2020_NPS0216146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216146 |
| 2020_NPS0216147 | 2020_NPS0216147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216147 |
| 2020_NPS0216148 | 2020_NPS0216148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216148 |
| 2020_NPS0216149 | 2020_NPS0216149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216149 |
| 2020_NPS0216150 | 2020_NPS0216150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216150 |
| 2020_NPS0216151 | 2020_NPS0216151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216151 |
| 2020_NPS0216152 | 2020_NPS0216152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216152 |
| 2020_NPS0216153 | 2020_NPS0216153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216153 |
| 2020_NPS0216154 | 2020_NPS0216154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216154 |
| 2020_NPS0216155 | 2020_NPS0216155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216155 |
| 2020_NPS0216156 | 2020_NPS0216156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216156 |
| 2020_NPS0216157 | 2020_NPS0216157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216157 |
| 2020_NPS0216158 | 2020_NPS0216158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216158 |
| 2020_NPS0216159 | 2020_NPS0216159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216159 |
| 2020_NPS0216160 | 2020_NPS0216160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216160 |
| 2020_NPS0216161 | 2020_NPS0216161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216161 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216162 | 2020_NPS0216162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216162 |
| 2020_NPS0216163 | 2020_NPS0216163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216163 |
| 2020_NPS0216164 | 2020_NPS0216164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216164 |
| 2020_NPS0216165 | 2020_NPS0216165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216165 |
| 2020_NPS0216166 | 2020_NPS0216166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216166 |
| 2020_NPS0216167 | 2020_NPS0216167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216167 |
| 2020_NPS0216168 | 2020_NPS0216168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216168 |
| 2020_NPS0216169 | 2020_NPS0216169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216169 |
| 2020_NPS0216170 | 2020_NPS0216170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216170 |
| 2020_NPS0216171 | 2020_NPS0216171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216171 |
| 2020_NPS0216172 | 2020_NPS0216172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216172 |
| 2020_NPS0216173 | 2020_NPS0216173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216173 |
| 2020_NPS0216174 | 2020_NPS0216174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216174 |
| 2020_NPS0216175 | 2020_NPS0216175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216175 |
| 2020_NPS0216176 | 2020_NPS0216176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216176 |
| 2020_NPS0216177 | 2020_NPS0216177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216177 |
| 2020_NPS0216178 | 2020_NPS0216178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216178 |
| 2020_NPS0216179 | 2020_NPS0216179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216179 |
| 2020_NPS0216180 | 2020_NPS0216180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216180 |
| 2020_NPS0216181 | 2020_NPS0216181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216181 |
| 2020_NPS0216182 | 2020_NPS0216182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216182 |
| 2020_NPS0216183 | 2020_NPS0216183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216183 |
| 2020_NPS0216184 | 2020_NPS0216184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216184 |
| 2020_NPS0216185 | 2020_NPS0216185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216185 |
| 2020_NPS0216186 | 2020_NPS0216186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216186 |
| 2020_NPS0216187 | 2020_NPS0216187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216187 |
| 2020_NPS0216188 | 2020_NPS0216188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216188 |
| 2020_NPS0216189 | 2020_NPS0216189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216189 |
| 2020_NPS0216190 | 2020_NPS0216190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216190 |
| 2020_NPS0216191 | 2020_NPS0216191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216191 |
| 2020_NPS0216192 | 2020_NPS0216192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216192 |
| 2020_NPS0216193 | 2020_NPS0216193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216193 |
| 2020_NPS0216194 | 2020_NPS0216194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216194 |
| 2020_NPS0216195 | 2020_NPS0216195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216195 |
| 2020_NPS0216196 | 2020_NPS0216196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216196 |
| 2020_NPS0216197 | 2020_NPS0216197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216197 |
| 2020_NPS0216198 | 2020_NPS0216198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216198 |
| 2020_NPS0216199 | 2020_NPS0216199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216199 |
| 2020_NPS0216200 | 2020_NPS0216200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216200 |
| 2020_NPS0216201 | 2020_NPS0216201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216201 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216202 | 2020_NPS0216202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216202 |
| 2020_NPS0216203 | 2020_NPS0216203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216203 |
| 2020_NPS0216204 | 2020_NPS0216204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216204 |
| 2020_NPS0216205 | 2020_NPS0216205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216205 |
| 2020_NPS0216206 | 2020_NPS0216206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216206 |
| 2020_NPS0216207 | 2020_NPS0216207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216207 |
| 2020_NPS0216208 | 2020_NPS0216208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216208 |
| 2020_NPS0216209 | 2020_NPS0216209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216209 |
| 2020_NPS0216210 | 2020_NPS0216210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216210 |
| 2020_NPS0216211 | 2020_NPS0216211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216211 |
| 2020_NPS0216212 | 2020_NPS0216212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216212 |
| 2020_NPS0216213 | 2020_NPS0216213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216213 |
| 2020_NPS0216214 | 2020_NPS0216214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216214 |
| 2020_NPS0216216 | 2020_NPS0216216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216216 |
| 2020_NPS0216217 | 2020_NPS0216217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216217 |
| 2020_NPS0216218 | 2020_NPS0216218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216218 |
| 2020_NPS0216219 | 2020_NPS0216219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216219 |
| 2020_NPS0216220 | 2020_NPS0216220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216220 |
| 2020_NPS0216221 | 2020_NPS0216221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216221 |
| 2020_NPS0216222 | 2020_NPS0216222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216222 |
| 2020_NPS0216223 | 2020_NPS0216223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216223 |
| 2020_NPS0216224 | 2020_NPS0216224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216224 |
| 2020_NPS0216225 | 2020_NPS0216225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216225 |
| 2020_NPS0216226 | 2020_NPS0216226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216226 |
| 2020_NPS0216227 | 2020_NPS0216227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216227 |
| 2020_NPS0216228 | 2020_NPS0216228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216228 |
| 2020_NPS0216229 | 2020_NPS0216229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216229 |
| 2020_NPS0216230 | 2020_NPS0216230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216230 |
| 2020_NPS0216231 | 2020_NPS0216231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216231 |
| 2020_NPS0216232 | 2020_NPS0216232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216232 |
| 2020_NPS0216233 | 2020_NPS0216233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216233 |
| 2020_NPS0216234 | 2020_NPS0216234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216234 |
| 2020_NPS0216235 | 2020_NPS0216235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216235 |
| 2020_NPS0216236 | 2020_NPS0216236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216236 |
| 2020_NPS0216237 | 2020_NPS0216237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216237 |
| 2020_NPS0216238 | 2020_NPS0216238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216238 |
| 2020_NPS0216239 | 2020_NPS0216239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216239 |
| 2020_NPS0216240 | 2020_NPS0216240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216240 |
| 2020_NPS0216241 | 2020_NPS0216241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216241 |
| 2020_NPS0216242 | 2020_NPS0216242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216242 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216243 | 2020_NPS0216243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216243 |
| 2020_NPS0216244 | 2020_NPS0216244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216244 |
| 2020_NPS0216245 | 2020_NPS0216246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216245 |
| 2020_NPS0216247 | 2020_NPS0216247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216247 |
| 2020_NPS0216248 | 2020_NPS0216248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216248 |
| 2020_NPS0216249 | 2020_NPS0216249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216249 |
| 2020_NPS0216250 | 2020_NPS0216251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216250 |
| 2020_NPS0216252 | 2020_NPS0216252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216252 |
| 2020_NPS0216253 | 2020_NPS0216253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216253 |
| 2020_NPS0216254 | 2020_NPS0216254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216254 |
| 2020_NPS0216255 | 2020_NPS0216255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216255 |
| 2020_NPS0216256 | 2020_NPS0216256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216256 |
| 2020_NPS0216257 | 2020_NPS0216257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216257 |
| 2020_NPS0216258 | 2020_NPS0216258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216258 |
| 2020_NPS0216259 | 2020_NPS0216259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216259 |
| 2020_NPS0216260 | 2020_NPS0216260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216260 |
| 2020_NPS0216261 | 2020_NPS0216261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216261 |
| 2020_NPS0216262 | 2020_NPS0216262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216262 |
| 2020_NPS0216263 | 2020_NPS0216263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216263 |
| 2020_NPS0216264 | 2020_NPS0216264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216264 |
| 2020_NPS0216265 | 2020_NPS0216265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216265 |
| 2020_NPS0216266 | 2020_NPS0216266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216266 |
| 2020_NPS0216267 | 2020_NPS0216267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216267 |
| 2020_NPS0216268 | 2020_NPS0216268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216268 |
| 2020_NPS0216269 | 2020_NPS0216269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216269 |
| 2020_NPS0216270 | 2020_NPS0216270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216270 |
| 2020_NPS0216271 | 2020_NPS0216271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216271 |
| 2020_NPS0216272 | 2020_NPS0216272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216272 |
| 2020_NPS0216273 | 2020_NPS0216273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216273 |
| 2020_NPS0216274 | 2020_NPS0216274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216274 |
| 2020_NPS0216275 | 2020_NPS0216275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216275 |
| 2020_NPS0216276 | 2020_NPS0216276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216276 |
| 2020_NPS0216277 | 2020_NPS0216277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216277 |
| 2020_NPS0216278 | 2020_NPS0216278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216278 |
| 2020_NPS0216279 | 2020_NPS0216279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216279 |
| 2020_NPS0216280 | 2020_NPS0216280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216280 |
| 2020_NPS0216281 | 2020_NPS0216281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216281 |
| 2020_NPS0216282 | 2020_NPS0216282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216282 |
| 2020_NPS0216283 | 2020_NPS0216283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216283 |
| 2020_NPS0216284 | 2020_NPS0216284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216284 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216285 | 2020_NPS0216285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216285 |
| 2020_NPS0216286 | 2020_NPS0216286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216286 |
| 2020_NPS0216287 | 2020_NPS0216287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216287 |
| 2020_NPS0216288 | 2020_NPS0216288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216288 |
| 2020_NPS0216289 | 2020_NPS0216289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216289 |
| 2020_NPS0216290 | 2020_NPS0216290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216290 |
| 2020_NPS0216291 | 2020_NPS0216291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216291 |
| 2020_NPS0216292 | 2020_NPS0216292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216292 |
| 2020_NPS0216293 | 2020_NPS0216293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216293 |
| 2020_NPS0216294 | 2020_NPS0216294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216294 |
| 2020_NPS0216295 | 2020_NPS0216295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216295 |
| 2020_NPS0216296 | 2020_NPS0216296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216296 |
| 2020_NPS0216297 | 2020_NPS0216297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216297 |
| 2020_NPS0216298 | 2020_NPS0216298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216298 |
| 2020_NPS0216299 | 2020_NPS0216299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216299 |
| 2020_NPS0216300 | 2020_NPS0216300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216300 |
| 2020_NPS0216301 | 2020_NPS0216301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216301 |
| 2020_NPS0216302 | 2020_NPS0216302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216302 |
| 2020_NPS0216303 | 2020_NPS0216304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216303 |
| 2020_NPS0216305 | 2020_NPS0216305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216305 |
| 2020_NPS0216306 | 2020_NPS0216306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216306 |
| 2020_NPS0216307 | 2020_NPS0216307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216307 |
| 2020_NPS0216308 | 2020_NPS0216308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216308 |
| 2020_NPS0216310 | 2020_NPS0216310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216310 |
| 2020_NPS0216311 | 2020_NPS0216311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216311 |
| 2020_NPS0216312 | 2020_NPS0216312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216312 |
| 2020_NPS0216313 | 2020_NPS0216313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216313 |
| 2020_NPS0216314 | 2020_NPS0216314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216314 |
| 2020_NPS0216315 | 2020_NPS0216315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216315 |
| 2020_NPS0216316 | 2020_NPS0216316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216316 |
| 2020_NPS0216317 | 2020_NPS0216317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216317 |
| 2020_NPS0216318 | 2020_NPS0216318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216318 |
| 2020_NPS0216319 | 2020_NPS0216319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216319 |
| 2020_NPS0216320 | 2020_NPS0216320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216320 |
| 2020_NPS0216321 | 2020_NPS0216321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216321 |
| 2020_NPS0216322 | 2020_NPS0216322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216322 |
| 2020_NPS0216323 | 2020_NPS0216323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216323 |
| 2020_NPS0216324 | 2020_NPS0216324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216324 |
| 2020_NPS0216325 | 2020_NPS0216325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216325 |
| 2020_NPS0216326 | 2020_NPS0216326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216326 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216327 | 2020_NPS0216327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216327 |
| 2020_NPS0216328 | 2020_NPS0216328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216328 |
| 2020_NPS0216329 | 2020_NPS0216329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216329 |
| 2020_NPS0216330 | 2020_NPS0216330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216330 |
| 2020_NPS0216331 | 2020_NPS0216331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216331 |
| 2020_NPS0216332 | 2020_NPS0216332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216332 |
| 2020_NPS0216333 | 2020_NPS0216333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216333 |
| 2020_NPS0216334 | 2020_NPS0216334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216334 |
| 2020_NPS0216335 | 2020_NPS0216335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216335 |
| 2020_NPS0216336 | 2020_NPS0216336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216336 |
| 2020_NPS0216337 | 2020_NPS0216337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216337 |
| 2020_NPS0216338 | 2020_NPS0216338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216338 |
| 2020_NPS0216339 | 2020_NPS0216339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216339 |
| 2020_NPS0216340 | 2020_NPS0216340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216340 |
| 2020_NPS0216341 | 2020_NPS0216341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216341 |
| 2020_NPS0216342 | 2020_NPS0216342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216342 |
| 2020_NPS0216343 | 2020_NPS0216343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216343 |
| 2020_NPS0216344 | 2020_NPS0216344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216344 |
| 2020_NPS0216345 | 2020_NPS0216345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216345 |
| 2020_NPS0216346 | 2020_NPS0216346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216346 |
| 2020_NPS0216347 | 2020_NPS0216347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216347 |
| 2020_NPS0216348 | 2020_NPS0216348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216348 |
| 2020_NPS0216349 | 2020_NPS0216349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216349 |
| 2020_NPS0216350 | 2020_NPS0216350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216350 |
| 2020_NPS0216351 | 2020_NPS0216351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216351 |
| 2020_NPS0216352 | 2020_NPS0216352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216352 |
| 2020_NPS0216353 | 2020_NPS0216353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216353 |
| 2020_NPS0216354 | 2020_NPS0216354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216354 |
| 2020_NPS0216355 | 2020_NPS0216355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216355 |
| 2020_NPS0216356 | 2020_NPS0216356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216356 |
| 2020_NPS0216357 | 2020_NPS0216357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216357 |
| 2020_NPS0216358 | 2020_NPS0216358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216358 |
| 2020_NPS0216359 | 2020_NPS0216359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216359 |
| 2020_NPS0216360 | 2020_NPS0216360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216360 |
| 2020_NPS0216361 | 2020_NPS0216361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216361 |
| 2020_NPS0216362 | 2020_NPS0216362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216362 |
| 2020_NPS0216363 | 2020_NPS0216363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216363 |
| 2020_NPS0216364 | 2020_NPS0216364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216364 |
| 2020_NPS0216365 | 2020_NPS0216365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216365 |
| 2020_NPS0216366 | 2020_NPS0216366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216366 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0216367 | 2020_NPS0216367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216367 |
| 2020_NPS0216368 | 2020_NPS0216368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216368 |
| 2020_NPS0216369 | 2020_NPS0216369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216369 |
| 2020_NPS0216370 | 2020_NPS0216370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216370 |
| 2020_NPS0216371 | 2020_NPS0216371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0216371 |
| 2020_NPS0216372 | 2020_NPS0216372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0216372 |
| 2020_NPS0216373 | 2020_NPS0216373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216373 |
| 2020_NPS0216374 | 2020_NPS0216374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0216374 |
| 2020_NPS0216375 | 2020_NPS0216375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216375 |
| 2020_NPS0216376 | 2020_NPS0216376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216376 |
| 2020_NPS0216377 | 2020_NPS0216377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216377 |
| 2020_NPS0216378 | 2020_NPS0216378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216378 |
| 2020_NPS0216379 | 2020_NPS0216379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216379 |
| 2020_NPS0216380 | 2020_NPS0216380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216380 |
| 2020_NPS0216381 | 2020_NPS0216381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216381 |
| 2020_NPS0216382 | 2020_NPS0216382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216382 |
| 2020_NPS0216383 | 2020_NPS0216383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216383 |
| 2020_NPS0216384 | 2020_NPS0216384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216384 |
| 2020_NPS0216385 | 2020_NPS0216385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216385 |
| 2020_NPS0216386 | 2020_NPS0216386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216386 |
| 2020_NPS0216387 | 2020_NPS0216387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0216387 |
| 2020_NPS0216388 | 2020_NPS0216388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216388 |
| 2020_NPS0216389 | 2020_NPS0216389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216389 |
| 2020_NPS0216390 | 2020_NPS0216390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0216390 |
| 2020_NPS0216391 | 2020_NPS0216391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0216391 |
| 2020_NPS0216392 | 2020_NPS0216392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216392 |
| 2020_NPS0216393 | 2020_NPS0216393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216393 |
| 2020_NPS0216394 | 2020_NPS0216394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216394 |
| 2020_NPS0216395 | 2020_NPS0216395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216395 |
| 2020_NPS0216396 | 2020_NPS0216396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216396 |
| 2020_NPS0216397 | 2020_NPS0216397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216397 |
| 2020_NPS0216398 | 2020_NPS0216398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216398 |
| 2020_NPS0216399 | 2020_NPS0216399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216399 |
| 2020_NPS0216400 | 2020_NPS0216400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216400 |
| 2020_NPS0216401 | 2020_NPS0216401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216401 |
| 2020_NPS0216402 | 2020_NPS0216402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216402 |
| 2020_NPS0216403 | 2020_NPS0216403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216403 |
| 2020_NPS0216404 | 2020_NPS0216404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216404 |
| 2020_NPS0216405 | 2020_NPS0216405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216405 |
| 2020_NPS0216406 | 2020_NPS0216406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216406 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216407 | 2020_NPS0216407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216407 |
| 2020_NPS0216408 | 2020_NPS0216408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216408 |
| 2020_NPS0216409 | 2020_NPS0216409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216409 |
| 2020_NPS0216410 | 2020_NPS0216410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216410 |
| 2020_NPS0216411 | 2020_NPS0216411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216411 |
| 2020_NPS0216412 | 2020_NPS0216412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216412 |
| 2020_NPS0216413 | 2020_NPS0216413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216413 |
| 2020_NPS0216415 | 2020_NPS0216415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216415 |
| 2020_NPS0216416 | 2020_NPS0216416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216416 |
| 2020_NPS0216417 | 2020_NPS0216417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216417 |
| 2020_NPS0216418 | 2020_NPS0216418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216418 |
| 2020_NPS0216419 | 2020_NPS0216419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216419 |
| 2020_NPS0216420 | 2020_NPS0216420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216420 |
| 2020_NPS0216421 | 2020_NPS0216421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216421 |
| 2020_NPS0216422 | 2020_NPS0216422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216422 |
| 2020_NPS0216423 | 2020_NPS0216423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216423 |
| 2020_NPS0216424 | 2020_NPS0216424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216424 |
| 2020_NPS0216425 | 2020_NPS0216425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216425 |
| 2020_NPS0216426 | 2020_NPS0216426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216426 |
| 2020_NPS0216427 | 2020_NPS0216427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216427 |
| 2020_NPS0216428 | 2020_NPS0216428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216428 |
| 2020_NPS0216429 | 2020_NPS0216429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216429 |
| 2020_NPS0216430 | 2020_NPS0216430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216430 |
| 2020_NPS0216431 | 2020_NPS0216431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216431 |
| 2020_NPS0216432 | 2020_NPS0216432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216432 |
| 2020_NPS0216433 | 2020_NPS0216433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216433 |
| 2020_NPS0216434 | 2020_NPS0216434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216434 |
| 2020_NPS0216435 | 2020_NPS0216435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216435 |
| 2020_NPS0216436 | 2020_NPS0216436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216436 |
| 2020_NPS0216437 | 2020_NPS0216437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216437 |
| 2020_NPS0216438 | 2020_NPS0216438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216438 |
| 2020_NPS0216439 | 2020_NPS0216439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216439 |
| 2020_NPS0216440 | 2020_NPS0216440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216440 |
| 2020_NPS0216441 | 2020_NPS0216441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216441 |
| 2020_NPS0216442 | 2020_NPS0216442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216442 |
| 2020_NPS0216443 | 2020_NPS0216443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216443 |
| 2020_NPS0216444 | 2020_NPS0216444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216444 |
| 2020_NPS0216445 | 2020_NPS0216445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216445 |
| 2020_NPS0216446 | 2020_NPS0216446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216446 |
| 2020_NPS0216447 | 2020_NPS0216447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216447 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216448 | 2020_NPS0216448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216448 |
| 2020_NPS0216449 | 2020_NPS0216449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216449 |
| 2020_NPS0216450 | 2020_NPS0216450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216450 |
| 2020_NPS0216451 | 2020_NPS0216451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216451 |
| 2020_NPS0216452 | 2020_NPS0216452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216452 |
| 2020_NPS0216453 | 2020_NPS0216453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216453 |
| 2020_NPS0216454 | 2020_NPS0216454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216454 |
| 2020_NPS0216455 | 2020_NPS0216455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216455 |
| 2020_NPS0216456 | 2020_NPS0216456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216456 |
| 2020_NPS0216457 | 2020_NPS0216457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216457 |
| 2020_NPS0216458 | 2020_NPS0216458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216458 |
| 2020_NPS0216459 | 2020_NPS0216459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216459 |
| 2020_NPS0216460 | 2020_NPS0216460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216460 |
| 2020_NPS0216461 | 2020_NPS0216461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216461 |
| 2020_NPS0216462 | 2020_NPS0216462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216462 |
| 2020_NPS0216463 | 2020_NPS0216463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216463 |
| 2020_NPS0216464 | 2020_NPS0216464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216464 |
| 2020_NPS0216465 | 2020_NPS0216465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216465 |
| 2020_NPS0216466 | 2020_NPS0216466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216466 |
| 2020_NPS0216467 | 2020_NPS0216467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216467 |
| 2020_NPS0216468 | 2020_NPS0216468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216468 |
| 2020_NPS0216469 | 2020_NPS0216469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216469 |
| 2020_NPS0216470 | 2020_NPS0216470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216470 |
| 2020_NPS0216471 | 2020_NPS0216471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216471 |
| 2020_NPS0216472 | 2020_NPS0216472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216472 |
| 2020_NPS0216473 | 2020_NPS0216473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216473 |
| 2020_NPS0216474 | 2020_NPS0216474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216474 |
| 2020_NPS0216475 | 2020_NPS0216475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216475 |
| 2020_NPS0216476 | 2020_NPS0216476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216476 |
| 2020_NPS0216477 | 2020_NPS0216477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216477 |
| 2020_NPS0216478 | 2020_NPS0216478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216478 |
| 2020_NPS0216479 | 2020_NPS0216479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216479 |
| 2020_NPS0216480 | 2020_NPS0216480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216480 |
| 2020_NPS0216489 | 2020_NPS0216489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216489 |
| 2020_NPS0216490 | 2020_NPS0216490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216490 |
| 2020_NPS0216491 | 2020_NPS0216491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216491 |
| 2020_NPS0216492 | 2020_NPS0216492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216492 |
| 2020_NPS0216493 | 2020_NPS0216493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216493 |
| 2020_NPS0216494 | 2020_NPS0216494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216494 |
| 2020_NPS0216495 | 2020_NPS0216495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216495 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216496 | 2020_NPS0216496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216496 |
| 2020_NPS0216497 | 2020_NPS0216497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216497 |
| 2020_NPS0216498 | 2020_NPS0216498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216498 |
| 2020_NPS0216499 | 2020_NPS0216499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216499 |
| 2020_NPS0216500 | 2020_NPS0216500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216500 |
| 2020_NPS0216501 | 2020_NPS0216501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216501 |
| 2020_NPS0216502 | 2020_NPS0216502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216502 |
| 2020_NPS0216503 | 2020_NPS0216503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216503 |
| 2020_NPS0216504 | 2020_NPS0216504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216504 |
| 2020_NPS0216505 | 2020_NPS0216505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216505 |
| 2020_NPS0216506 | 2020_NPS0216506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216506 |
| 2020_NPS0216507 | 2020_NPS0216507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216507 |
| 2020_NPS0216508 | 2020_NPS0216508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216508 |
| 2020_NPS0216509 | 2020_NPS0216509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216509 |
| 2020_NPS0216510 | 2020_NPS0216510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216510 |
| 2020_NPS0216511 | 2020_NPS0216511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216511 |
| 2020_NPS0216512 | 2020_NPS0216512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216512 |
| 2020_NPS0216513 | 2020_NPS0216513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216513 |
| 2020_NPS0216514 | 2020_NPS0216514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216514 |
| 2020_NPS0216515 | 2020_NPS0216515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216515 |
| 2020_NPS0216516 | 2020_NPS0216516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216516 |
| 2020_NPS0216517 | 2020_NPS0216517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216517 |
| 2020_NPS0216518 | 2020_NPS0216518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216518 |
| 2020_NPS0216519 | 2020_NPS0216519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216519 |
| 2020_NPS0216520 | 2020_NPS0216520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216520 |
| 2020_NPS0216521 | 2020_NPS0216521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216521 |
| 2020_NPS0216522 | 2020_NPS0216522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216522 |
| 2020_NPS0216523 | 2020_NPS0216523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216523 |
| 2020_NPS0216524 | 2020_NPS0216524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216524 |
| 2020_NPS0216525 | 2020_NPS0216525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216525 |
| 2020_NPS0216526 | 2020_NPS0216526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216526 |
| 2020_NPS0216527 | 2020_NPS0216527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216527 |
| 2020_NPS0216528 | 2020_NPS0216528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216528 |
| 2020_NPS0216529 | 2020_NPS0216529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216529 |
| 2020_NPS0216530 | 2020_NPS0216530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216530 |
| 2020_NPS0216531 | 2020_NPS0216531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216531 |
| 2020_NPS0216532 | 2020_NPS0216532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216532 |
| 2020_NPS0216533 | 2020_NPS0216533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216533 |
| 2020_NPS0216534 | 2020_NPS0216534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216534 |
| 2020_NPS0216535 | 2020_NPS0216535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216535 |

| 2020_NPS0216536 | 2020_NPS0216536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216536 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216537 | 2020_NPS0216537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216537 |
| 2020_NPS0216538 | 2020_NPS0216538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216538 |
| 2020_NPS0216539 | 2020_NPS0216539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216539 |
| 2020_NPS0216540 | 2020_NPS0216540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216540 |
| 2020_NPS0216541 | 2020_NPS0216541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216541 |
| 2020_NPS0216542 | 2020_NPS0216542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216542 |
| 2020_NPS0216543 | 2020_NPS0216543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216543 |
| 2020_NPS0216544 | 2020_NPS0216545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216544 |
| 2020_NPS0216546 | 2020_NPS0216546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216546 |
| 2020_NPS0216547 | 2020_NPS0216547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216547 |
| 2020_NPS0216548 | 2020_NPS0216548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216548 |
| 2020_NPS0216549 | 2020_NPS0216549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216549 |
| 2020_NPS0216550 | 2020_NPS0216550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216550 |
| 2020_NPS0216551 | 2020_NPS0216551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216551 |
| 2020_NPS0216552 | 2020_NPS0216552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216552 |
| 2020_NPS0216553 | 2020_NPS0216553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216553 |
| 2020_NPS0216554 | 2020_NPS0216554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216554 |
| 2020_NPS0216555 | 2020_NPS0216555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216555 |
| 2020_NPS0216556 | 2020_NPS0216556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216556 |
| 2020_NPS0216557 | 2020_NPS0216557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216557 |
| 2020_NPS0216558 | 2020_NPS0216558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216558 |
| 2020_NPS0216559 | 2020_NPS0216559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216559 |
| 2020_NPS0216560 | 2020_NPS0216560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216560 |
| 2020_NPS0216561 | 2020_NPS0216561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216561 |
| 2020_NPS0216562 | 2020_NPS0216562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216562 |
| 2020_NPS0216563 | 2020_NPS0216563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216563 |
| 2020_NPS0216564 | 2020_NPS0216564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216564 |
| 2020_NPS0216565 | 2020_NPS0216565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216565 |
| 2020_NPS0216566 | 2020_NPS0216566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216566 |
| 2020_NPS0216567 | 2020_NPS0216567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216567 |
| 2020_NPS0216568 | 2020_NPS0216568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216568 |
| 2020_NPS0216569 | 2020_NPS0216569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216569 |
| 2020_NPS0216570 | 2020_NPS0216570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216570 |
| 2020_NPS0216571 | 2020_NPS0216571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216571 |
| 2020_NPS0216572 | 2020_NPS0216572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216572 |
| 2020_NPS0216573 | 2020_NPS0216573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216573 |
| 2020_NPS0216574 | 2020_NPS0216574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216574 |
| 2020_NPS0216575 | 2020_NPS0216575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216575 |
| 2020_NPS0216576 | 2020_NPS0216576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216576 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216577 | 2020_NPS0216577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216577 |
| 2020_NPS0216578 | 2020_NPS0216578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216578 |
| 2020_NPS0216579 | 2020_NPS0216579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216579 |
| 2020_NPS0216580 | 2020_NPS0216580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216580 |
| 2020_NPS0216581 | 2020_NPS0216581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216581 |
| 2020_NPS0216582 | 2020_NPS0216582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216582 |
| 2020_NPS0216583 | 2020_NPS0216583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216583 |
| 2020_NPS0216584 | 2020_NPS0216584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216584 |
| 2020_NPS0216585 | 2020_NPS0216585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216585 |
| 2020_NPS0216586 | 2020_NPS0216586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216586 |
| 2020_NPS0216587 | 2020_NPS0216587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216587 |
| 2020_NPS0216588 | 2020_NPS0216588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216588 |
| 2020_NPS0216589 | 2020_NPS0216589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216589 |
| 2020_NPS0216590 | 2020_NPS0216590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216590 |
| 2020_NPS0216591 | 2020_NPS0216591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216591 |
| 2020_NPS0216592 | 2020_NPS0216592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216592 |
| 2020_NPS0216593 | 2020_NPS0216593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216593 |
| 2020_NPS0216594 | 2020_NPS0216594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216594 |
| 2020_NPS0216595 | 2020_NPS0216595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216595 |
| 2020_NPS0216596 | 2020_NPS0216596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216596 |
| 2020_NPS0216597 | 2020_NPS0216597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216597 |
| 2020_NPS0216598 | 2020_NPS0216598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216598 |
| 2020_NPS0216599 | 2020_NPS0216599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216599 |
| 2020_NPS0216600 | 2020_NPS0216600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216600 |
| 2020_NPS0216601 | 2020_NPS0216601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216601 |
| 2020_NPS0216602 | 2020_NPS0216602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216602 |
| 2020_NPS0216603 | 2020_NPS0216603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216603 |
| 2020_NPS0216604 | 2020_NPS0216604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216604 |
| 2020_NPS0216605 | 2020_NPS0216605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216605 |
| 2020_NPS0216606 | 2020_NPS0216606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216606 |
| 2020_NPS0216607 | 2020_NPS0216607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216607 |
| 2020_NPS0216608 | 2020_NPS0216608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216608 |
| 2020_NPS0216609 | 2020_NPS0216609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216609 |
| 2020_NPS0216610 | 2020_NPS0216610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216610 |
| 2020_NPS0216611 | 2020_NPS0216611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216611 |
| 2020_NPS0216612 | 2020_NPS0216612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216612 |
| 2020_NPS0216613 | 2020_NPS0216613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216613 |
| 2020_NPS0216614 | 2020_NPS0216614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216614 |
| 2020_NPS0216615 | 2020_NPS0216615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216615 |
| 2020_NPS0216616 | 2020_NPS0216616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0216616 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216617 | 2020_NPS0216617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216617 |
| 2020_NPS0216618 | 2020_NPS0216618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216618 |
| 2020_NPS0216619 | 2020_NPS0216619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216619 |
| 2020_NPS0216620 | 2020_NPS0216620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216620 |
| 2020_NPS0216621 | 2020_NPS0216621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216621 |
| 2020_NPS0216622 | 2020_NPS0216622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216622 |
| 2020_NPS0216623 | 2020_NPS0216623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216623 |
| 2020_NPS0216624 | 2020_NPS0216624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216624 |
| 2020_NPS0216625 | 2020_NPS0216625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216625 |
| 2020_NPS0216626 | 2020_NPS0216626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216626 |
| 2020_NPS0216627 | 2020_NPS0216627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216627 |
| 2020_NPS0216628 | 2020_NPS0216629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216628 |
| 2020_NPS0216630 | 2020_NPS0216630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216630 |
| 2020_NPS0216631 | 2020_NPS0216631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216631 |
| 2020_NPS0216632 | 2020_NPS0216632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216632 |
| 2020_NPS0216633 | 2020_NPS0216633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216633 |
| 2020_NPS0216634 | 2020_NPS0216634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216634 |
| 2020_NPS0216635 | 2020_NPS0216635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216635 |
| 2020_NPS0216636 | 2020_NPS0216636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216636 |
| 2020_NPS0216637 | 2020_NPS0216637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216637 |
| 2020_NPS0216638 | 2020_NPS0216638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216638 |
| 2020_NPS0216639 | 2020_NPS0216639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216639 |
| 2020_NPS0216640 | 2020_NPS0216640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216640 |
| 2020_NPS0216641 | 2020_NPS0216641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216641 |
| 2020_NPS0216642 | 2020_NPS0216643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216642 |
| 2020_NPS0216644 | 2020_NPS0216644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216644 |
| 2020_NPS0216645 | 2020_NPS0216645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216645 |
| 2020_NPS0216646 | 2020_NPS0216646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216646 |
| 2020_NPS0216647 | 2020_NPS0216647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216647 |
| 2020_NPS0216648 | 2020_NPS0216648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216648 |
| 2020_NPS0216649 | 2020_NPS0216649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216649 |
| 2020_NPS0216650 | 2020_NPS0216650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216650 |
| 2020_NPS0216651 | 2020_NPS0216651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216651 |
| 2020_NPS0216652 | 2020_NPS0216652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216652 |
| 2020_NPS0216653 | 2020_NPS0216653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216653 |
| 2020_NPS0216654 | 2020_NPS0216654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216654 |
| 2020_NPS0216655 | 2020_NPS0216655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216655 |
| 2020_NPS0216656 | 2020_NPS0216656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216656 |
| 2020_NPS0216657 | 2020_NPS0216657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216657 |
| 2020_NPS0216658 | 2020_NPS0216658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216658 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216659 | 2020_NPS0216659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216659 |
| 2020_NPS0216660 | 2020_NPS0216660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216660 |
| 2020_NPS0216661 | 2020_NPS0216661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216661 |
| 2020_NPS0216662 | 2020_NPS0216662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216662 |
| 2020_NPS0216663 | 2020_NPS0216663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216663 |
| 2020_NPS0216664 | 2020_NPS0216664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216664 |
| 2020_NPS0216665 | 2020_NPS0216665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216665 |
| 2020_NPS0216666 | 2020_NPS0216666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216666 |
| 2020_NPS0216667 | 2020_NPS0216667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216667 |
| 2020_NPS0216668 | 2020_NPS0216668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216668 |
| 2020_NPS0216669 | 2020_NPS0216669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216669 |
| 2020_NPS0216670 | 2020_NPS0216670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216670 |
| 2020_NPS0216671 | 2020_NPS0216671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216671 |
| 2020_NPS0216672 | 2020_NPS0216672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216672 |
| 2020_NPS0216673 | 2020_NPS0216673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216673 |
| 2020_NPS0216674 | 2020_NPS0216674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216674 |
| 2020_NPS0216675 | 2020_NPS0216675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216675 |
| 2020_NPS0216676 | 2020_NPS0216676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216676 |
| 2020_NPS0216677 | 2020_NPS0216677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216677 |
| 2020_NPS0216678 | 2020_NPS0216678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216678 |
| 2020_NPS0216679 | 2020_NPS0216679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216679 |
| 2020_NPS0216680 | 2020_NPS0216680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216680 |
| 2020_NPS0216681 | 2020_NPS0216681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216681 |
| 2020_NPS0216682 | 2020_NPS0216682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216682 |
| 2020_NPS0216683 | 2020_NPS0216683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216683 |
| 2020_NPS0216684 | 2020_NPS0216684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216684 |
| 2020_NPS0216685 | 2020_NPS0216685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216685 |
| 2020_NPS0216686 | 2020_NPS0216686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216686 |
| 2020_NPS0216687 | 2020_NPS0216687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216687 |
| 2020_NPS0216688 | 2020_NPS0216688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216688 |
| 2020_NPS0216689 | 2020_NPS0216689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216689 |
| 2020_NPS0216690 | 2020_NPS0216690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216690 |
| 2020_NPS0216691 | 2020_NPS0216691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216691 |
| 2020_NPS0216692 | 2020_NPS0216692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216692 |
| 2020_NPS0216693 | 2020_NPS0216693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216693 |
| 2020_NPS0216694 | 2020_NPS0216694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216694 |
| 2020_NPS0216695 | 2020_NPS0216695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216695 |
| 2020_NPS0216696 | 2020_NPS0216696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216696 |
| 2020_NPS0216697 | 2020_NPS0216697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216697 |
| 2020_NPS0216698 | 2020_NPS0216698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216698 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216699 | 2020_NPS0216699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216699 |
| 2020_NPS0216700 | 2020_NPS0216700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216700 |
| 2020_NPS0216701 | 2020_NPS0216701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216701 |
| 2020_NPS0216702 | 2020_NPS0216702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216702 |
| 2020_NPS0216703 | 2020_NPS0216703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216703 |
| 2020_NPS0216704 | 2020_NPS0216704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216704 |
| 2020_NPS0216705 | 2020_NPS0216705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216705 |
| 2020_NPS0216706 | 2020_NPS0216706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216706 |
| 2020_NPS0216707 | 2020_NPS0216707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216707 |
| 2020_NPS0216708 | 2020_NPS0216708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216708 |
| 2020_NPS0216709 | 2020_NPS0216709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216709 |
| 2020_NPS0216710 | 2020_NPS0216710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216710 |
| 2020_NPS0216711 | 2020_NPS0216711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216711 |
| 2020_NPS0216712 | 2020_NPS0216712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216712 |
| 2020_NPS0216713 | 2020_NPS0216713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216713 |
| 2020_NPS0216714 | 2020_NPS0216714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216714 |
| 2020_NPS0216715 | 2020_NPS0216715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216715 |
| 2020_NPS0216716 | 2020_NPS0216716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216716 |
| 2020_NPS0216717 | 2020_NPS0216717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216717 |
| 2020_NPS0216718 | 2020_NPS0216718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216718 |
| 2020_NPS0216719 | 2020_NPS0216719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216719 |
| 2020_NPS0216720 | 2020_NPS0216720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216720 |
| 2020_NPS0216721 | 2020_NPS0216721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216721 |
| 2020_NPS0216722 | 2020_NPS0216722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0216722 |
| 2020_NPS0216723 | 2020_NPS0216723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216723 |
| 2020_NPS0216724 | 2020_NPS0216724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216724 |
| 2020_NPS0216725 | 2020_NPS0216725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216725 |
| 2020_NPS0216726 | 2020_NPS0216726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216726 |
| 2020_NPS0216727 | 2020_NPS0216727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216727 |
| 2020_NPS0216728 | 2020_NPS0216728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216728 |
| 2020_NPS0216729 | 2020_NPS0216729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216729 |
| 2020_NPS0216730 | 2020_NPS0216730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216730 |
| 2020_NPS0216731 | 2020_NPS0216731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216731 |
| 2020_NPS0216732 | 2020_NPS0216732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216732 |
| 2020_NPS0216733 | 2020_NPS0216733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216733 |
| 2020_NPS0216734 | 2020_NPS0216734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216734 |
| 2020_NPS0216735 | 2020_NPS0216735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216735 |
| 2020_NPS0216736 | 2020_NPS0216736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216736 |
| 2020_NPS0216737 | 2020_NPS0216737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216737 |
| 2020_NPS0216738 | 2020_NPS0216738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216738 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216739 | 2020_NPS0216739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216739 |
| 2020_NPS0216740 | 2020_NPS0216740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216740 |
| 2020_NPS0216741 | 2020_NPS0216741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216741 |
| 2020_NPS0216742 | 2020_NPS0216742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216742 |
| 2020_NPS0216743 | 2020_NPS0216743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216743 |
| 2020_NPS0216744 | 2020_NPS0216744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216744 |
| 2020_NPS0216745 | 2020_NPS0216745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216745 |
| 2020_NPS0216746 | 2020_NPS0216746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216746 |
| 2020_NPS0216747 | 2020_NPS0216747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216747 |
| 2020_NPS0216748 | 2020_NPS0216748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216748 |
| 2020_NPS0216749 | 2020_NPS0216749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216749 |
| 2020_NPS0216750 | 2020_NPS0216750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216750 |
| 2020_NPS0216751 | 2020_NPS0216751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216751 |
| 2020_NPS0216752 | 2020_NPS0216752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216752 |
| 2020_NPS0216753 | 2020_NPS0216753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216753 |
| 2020_NPS0216754 | 2020_NPS0216754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216754 |
| 2020_NPS0216755 | 2020_NPS0216755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216755 |
| 2020_NPS0216756 | 2020_NPS0216756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216756 |
| 2020_NPS0216757 | 2020_NPS0216757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216757 |
| 2020_NPS0216758 | 2020_NPS0216758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216758 |
| 2020_NPS0216759 | 2020_NPS0216759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216759 |
| 2020_NPS0216760 | 2020_NPS0216760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216760 |
| 2020_NPS0216761 | 2020_NPS0216761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216761 |
| 2020_NPS0216762 | 2020_NPS0216762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216762 |
| 2020_NPS0216763 | 2020_NPS0216763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216763 |
| 2020_NPS0216764 | 2020_NPS0216764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216764 |
| 2020_NPS0216765 | 2020_NPS0216766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216765 |
| 2020_NPS0216767 | 2020_NPS0216767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216767 |
| 2020_NPS0216768 | 2020_NPS0216768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216768 |
| 2020_NPS0216769 | 2020_NPS0216769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216769 |
| 2020_NPS0216770 | 2020_NPS0216770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216770 |
| 2020_NPS0216771 | 2020_NPS0216771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216771 |
| 2020_NPS0216772 | 2020_NPS0216772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216772 |
| 2020_NPS0216773 | 2020_NPS0216773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216773 |
| 2020_NPS0216774 | 2020_NPS0216774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216774 |
| 2020_NPS0216775 | 2020_NPS0216775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216775 |
| 2020_NPS0216776 | 2020_NPS0216776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216776 |
| 2020_NPS0216777 | 2020_NPS0216777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216777 |
| 2020_NPS0216778 | 2020_NPS0216778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216778 |
| 2020_NPS0216779 | 2020_NPS0216779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216779 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216780 | 2020_NPS0216781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216780 |
| 2020_NPS0216782 | 2020_NPS0216782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216782 |
| 2020_NPS0216783 | 2020_NPS0216783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216783 |
| 2020_NPS0216784 | 2020_NPS0216784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216784 |
| 2020_NPS0216785 | 2020_NPS0216785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216785 |
| 2020_NPS0216786 | 2020_NPS0216786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216786 |
| 2020_NPS0216787 | 2020_NPS0216787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216787 |
| 2020_NPS0216788 | 2020_NPS0216788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216788 |
| 2020_NPS0216789 | 2020_NPS0216789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216789 |
| 2020_NPS0216790 | 2020_NPS0216790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216790 |
| 2020_NPS0216791 | 2020_NPS0216791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216791 |
| 2020_NPS0216792 | 2020_NPS0216792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216792 |
| 2020_NPS0216793 | 2020_NPS0216793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216793 |
| 2020_NPS0216794 | 2020_NPS0216794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216794 |
| 2020_NPS0216795 | 2020_NPS0216795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216795 |
| 2020_NPS0216796 | 2020_NPS0216796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216796 |
| 2020_NPS0216797 | 2020_NPS0216797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216797 |
| 2020_NPS0216798 | 2020_NPS0216798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216798 |
| 2020_NPS0216799 | 2020_NPS0216799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216799 |
| 2020_NPS0216800 | 2020_NPS0216800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216800 |
| 2020_NPS0216801 | 2020_NPS0216801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216801 |
| 2020_NPS0216802 | 2020_NPS0216802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216802 |
| 2020_NPS0216803 | 2020_NPS0216803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216803 |
| 2020_NPS0216804 | 2020_NPS0216804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216804 |
| 2020_NPS0216805 | 2020_NPS0216805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216805 |
| 2020_NPS0216806 | 2020_NPS0216806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216806 |
| 2020_NPS0216807 | 2020_NPS0216808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216807 |
| 2020_NPS0216809 | 2020_NPS0216809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216809 |
| 2020_NPS0216810 | 2020_NPS0216810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216810 |
| 2020_NPS0216811 | 2020_NPS0216811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216811 |
| 2020_NPS0216812 | 2020_NPS0216812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216812 |
| 2020_NPS0216813 | 2020_NPS0216813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216813 |
| 2020_NPS0216814 | 2020_NPS0216814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216814 |
| 2020_NPS0216815 | 2020_NPS0216815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216815 |
| 2020_NPS0216816 | 2020_NPS0216816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216816 |
| 2020_NPS0216817 | 2020_NPS0216817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216817 |
| 2020_NPS0216818 | 2020_NPS0216818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216818 |
| 2020_NPS0216819 | 2020_NPS0216819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216819 |
| 2020_NPS0216820 | 2020_NPS0216820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216820 |
| 2020_NPS0216821 | 2020_NPS0216821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216821 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216822 | 2020_NPS0216822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216822 |
| 2020_NPS0216823 | 2020_NPS0216823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216823 |
| 2020_NPS0216824 | 2020_NPS0216825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216824 |
| 2020_NPS0216826 | 2020_NPS0216826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216826 |
| 2020_NPS0216827 | 2020_NPS0216828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0216827 |
| 2020_NPS0216829 | 2020_NPS0216829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0216829 |
| 2020_NPS0216830 | 2020_NPS0216830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216830 |
| 2020_NPS0216831 | 2020_NPS0216831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216831 |
| 2020_NPS0216832 | 2020_NPS0216832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216832 |
| 2020_NPS0216833 | 2020_NPS0216833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216833 |
| 2020_NPS0216834 | 2020_NPS0216834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216834 |
| 2020_NPS0216835 | 2020_NPS0216835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216835 |
| 2020_NPS0216836 | 2020_NPS0216836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216836 |
| 2020_NPS0216837 | 2020_NPS0216837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216837 |
| 2020_NPS0216838 | 2020_NPS0216838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216838 |
| 2020_NPS0216839 | 2020_NPS0216839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216839 |
| 2020_NPS0216840 | 2020_NPS0216840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216840 |
| 2020_NPS0216841 | 2020_NPS0216841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216841 |
| 2020_NPS0216842 | 2020_NPS0216842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216842 |
| 2020_NPS0216843 | 2020_NPS0216843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216843 |
| 2020_NPS0216844 | 2020_NPS0216844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216844 |
| 2020_NPS0216845 | 2020_NPS0216845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216845 |
| 2020_NPS0216846 | 2020_NPS0216846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216846 |
| 2020_NPS0216847 | 2020_NPS0216847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216847 |
| 2020_NPS0216848 | 2020_NPS0216848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216848 |
| 2020_NPS0216849 | 2020_NPS0216849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216849 |
| 2020_NPS0216850 | 2020_NPS0216850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216850 |
| 2020_NPS0216851 | 2020_NPS0216851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216851 |
| 2020_NPS0216852 | 2020_NPS0216852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216852 |
| 2020_NPS0216853 | 2020_NPS0216853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216853 |
| 2020_NPS0216854 | 2020_NPS0216854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216854 |
| 2020_NPS0216855 | 2020_NPS0216855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216855 |
| 2020_NPS0216856 | 2020_NPS0216856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216856 |
| 2020_NPS0216857 | 2020_NPS0216857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216857 |
| 2020_NPS0216858 | 2020_NPS0216858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216858 |
| 2020_NPS0216859 | 2020_NPS0216859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216859 |
| 2020_NPS0216860 | 2020_NPS0216860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216860 |
| 2020_NPS0216861 | 2020_NPS0216861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216861 |
| 2020_NPS0216862 | 2020_NPS0216862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216862 |
| 2020_NPS0216863 | 2020_NPS0216863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216863 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216864 | 2020_NPS0216864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216864 |
| 2020_NPS0216865 | 2020_NPS0216865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216865 |
| 2020_NPS0216866 | 2020_NPS0216866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216866 |
| 2020_NPS0216867 | 2020_NPS0216867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216867 |
| 2020_NPS0216868 | 2020_NPS0216868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216868 |
| 2020_NPS0216869 | 2020_NPS0216869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216869 |
| 2020_NPS0216870 | 2020_NPS0216870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216870 |
| 2020_NPS0216871 | 2020_NPS0216871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216871 |
| 2020_NPS0216872 | 2020_NPS0216872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216872 |
| 2020_NPS0216873 | 2020_NPS0216873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216873 |
| 2020_NPS0216874 | 2020_NPS0216874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216874 |
| 2020_NPS0216875 | 2020_NPS0216875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216875 |
| 2020_NPS0216876 | 2020_NPS0216876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216876 |
| 2020_NPS0216877 | 2020_NPS0216877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216877 |
| 2020_NPS0216878 | 2020_NPS0216878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216878 |
| 2020_NPS0216879 | 2020_NPS0216879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216879 |
| 2020_NPS0216880 | 2020_NPS0216880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216880 |
| 2020_NPS0216881 | 2020_NPS0216881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216881 |
| 2020_NPS0216882 | 2020_NPS0216882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216882 |
| 2020_NPS0216883 | 2020_NPS0216883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216883 |
| 2020_NPS0216884 | 2020_NPS0216884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216884 |
| 2020_NPS0216885 | 2020_NPS0216885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216885 |
| 2020_NPS0216886 | 2020_NPS0216886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216886 |
| 2020_NPS0216887 | 2020_NPS0216887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216887 |
| 2020_NPS0216888 | 2020_NPS0216888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216888 |
| 2020_NPS0216889 | 2020_NPS0216889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216889 |
| 2020_NPS0216890 | 2020_NPS0216890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216890 |
| 2020_NPS0216891 | 2020_NPS0216891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216891 |
| 2020_NPS0216892 | 2020_NPS0216892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216892 |
| 2020_NPS0216893 | 2020_NPS0216893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216893 |
| 2020_NPS0216894 | 2020_NPS0216894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216894 |
| 2020_NPS0216895 | 2020_NPS0216895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216895 |
| 2020_NPS0216896 | 2020_NPS0216896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216896 |
| 2020_NPS0216897 | 2020_NPS0216897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216897 |
| 2020_NPS0216898 | 2020_NPS0216898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216898 |
| 2020_NPS0216899 | 2020_NPS0216899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216899 |
| 2020_NPS0216900 | 2020_NPS0216900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216900 |
| 2020_NPS0216901 | 2020_NPS0216901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216901 |
| 2020_NPS0216902 | 2020_NPS0216902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216902 |
| 2020_NPS0216903 | 2020_NPS0216903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216903 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216904 | 2020_NPS0216904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216904 |
| 2020_NPS0216905 | 2020_NPS0216905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216905 |
| 2020_NPS0216906 | 2020_NPS0216906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216906 |
| 2020_NPS0216907 | 2020_NPS0216907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216907 |
| 2020_NPS0216908 | 2020_NPS0216908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216908 |
| 2020_NPS0216909 | 2020_NPS0216909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216909 |
| 2020_NPS0216910 | 2020_NPS0216910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216910 |
| 2020_NPS0216911 | 2020_NPS0216911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216911 |
| 2020_NPS0216912 | 2020_NPS0216912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216912 |
| 2020_NPS0216913 | 2020_NPS0216913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216913 |
| 2020_NPS0216914 | 2020_NPS0216914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216914 |
| 2020_NPS0216915 | 2020_NPS0216915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216915 |
| 2020_NPS0216916 | 2020_NPS0216916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216916 |
| 2020_NPS0216917 | 2020_NPS0216917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216917 |
| 2020_NPS0216918 | 2020_NPS0216918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216918 |
| 2020_NPS0216919 | 2020_NPS0216919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216919 |
| 2020_NPS0216920 | 2020_NPS0216920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216920 |
| 2020_NPS0216921 | 2020_NPS0216921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216921 |
| 2020_NPS0216922 | 2020_NPS0216922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216922 |
| 2020_NPS0216923 | 2020_NPS0216923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216923 |
| 2020_NPS0216924 | 2020_NPS0216924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216924 |
| 2020_NPS0216925 | 2020_NPS0216925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216925 |
| 2020_NPS0216926 | 2020_NPS0216926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216926 |
| 2020_NPS0216927 | 2020_NPS0216927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216927 |
| 2020_NPS0216928 | 2020_NPS0216928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216928 |
| 2020_NPS0216929 | 2020_NPS0216929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216929 |
| 2020_NPS0216930 | 2020_NPS0216930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216930 |
| 2020_NPS0216931 | 2020_NPS0216931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216931 |
| 2020_NPS0216932 | 2020_NPS0216932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216932 |
| 2020_NPS0216933 | 2020_NPS0216933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216933 |
| 2020_NPS0216934 | 2020_NPS0216934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216934 |
| 2020_NPS0216935 | 2020_NPS0216935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216935 |
| 2020_NPS0216936 | 2020_NPS0216936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216936 |
| 2020_NPS0216937 | 2020_NPS0216937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216937 |
| 2020_NPS0216938 | 2020_NPS0216938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216938 |
| 2020_NPS0216939 | 2020_NPS0216940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216939 |
| 2020_NPS0216941 | 2020_NPS0216941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216941 |
| 2020_NPS0216942 | 2020_NPS0216943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216942 |
| 2020_NPS0216944 | 2020_NPS0216944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216944 |
| 2020_NPS0216945 | 2020_NPS0216945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0216945 |

| 2020_NPS0216946 | 2020_NPS0216946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216946 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216947 | 2020_NPS0216947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216947 |
| 2020_NPS0216948 | 2020_NPS0216948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216948 |
| 2020_NPS0216949 | 2020_NPS0216949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216949 |
| 2020_NPS0216950 | 2020_NPS0216950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216950 |
| 2020_NPS0216951 | 2020_NPS0216951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216951 |
| 2020_NPS0216952 | 2020_NPS0216952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216952 |
| 2020_NPS0216953 | 2020_NPS0216953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216953 |
| 2020_NPS0216954 | 2020_NPS0216954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216954 |
| 2020_NPS0216955 | 2020_NPS0216955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216955 |
| 2020_NPS0216956 | 2020_NPS0216956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216956 |
| 2020_NPS0216957 | 2020_NPS0216957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216957 |
| 2020_NPS0216958 | 2020_NPS0216958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216958 |
| 2020_NPS0216959 | 2020_NPS0216959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216959 |
| 2020_NPS0216960 | 2020_NPS0216960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216960 |
| 2020_NPS0216961 | 2020_NPS0216961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216961 |
| 2020_NPS0216962 | 2020_NPS0216962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216962 |
| 2020_NPS0216963 | 2020_NPS0216963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216963 |
| 2020_NPS0216964 | 2020_NPS0216964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216964 |
| 2020_NPS0216965 | 2020_NPS0216965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216965 |
| 2020_NPS0216966 | 2020_NPS0216966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216966 |
| 2020_NPS0216967 | 2020_NPS0216967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216967 |
| 2020_NPS0216968 | 2020_NPS0216968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216968 |
| 2020_NPS0216969 | 2020_NPS0216969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216969 |
| 2020_NPS0216970 | 2020_NPS0216970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216970 |
| 2020_NPS0216971 | 2020_NPS0216971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216971 |
| 2020_NPS0216972 | 2020_NPS0216972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216972 |
| 2020_NPS0216973 | 2020_NPS0216973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216973 |
| 2020_NPS0216974 | 2020_NPS0216974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216974 |
| 2020_NPS0216975 | 2020_NPS0216975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216975 |
| 2020_NPS0216976 | 2020_NPS0216976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216976 |
| 2020_NPS0216977 | 2020_NPS0216977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216977 |
| 2020_NPS0216978 | 2020_NPS0216978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216978 |
| 2020_NPS0216979 | 2020_NPS0216979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216979 |
| 2020_NPS0216980 | 2020_NPS0216980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216980 |
| 2020_NPS0216981 | 2020_NPS0216981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216981 |
| 2020_NPS0216982 | 2020_NPS0216982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216982 |
| 2020_NPS0216983 | 2020_NPS0216983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216983 |
| 2020_NPS0216984 | 2020_NPS0216984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216984 |
| 2020_NPS0216985 | 2020_NPS0216985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216985 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0216986 | 2020_NPS0216986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216986 |
| 2020_NPS0216987 | 2020_NPS0216987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216987 |
| 2020_NPS0216988 | 2020_NPS0216988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216988 |
| 2020_NPS0216989 | 2020_NPS0216989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216989 |
| 2020_NPS0216990 | 2020_NPS0216990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216990 |
| 2020_NPS0216991 | 2020_NPS0216991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216991 |
| 2020_NPS0216992 | 2020_NPS0216992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216992 |
| 2020_NPS0216993 | 2020_NPS0216993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216993 |
| 2020_NPS0216994 | 2020_NPS0216994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216994 |
| 2020_NPS0216995 | 2020_NPS0216995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216995 |
| 2020_NPS0216996 | 2020_NPS0216996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216996 |
| 2020_NPS0216997 | 2020_NPS0216997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216997 |
| 2020_NPS0216998 | 2020_NPS0216998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216998 |
| 2020_NPS0216999 | 2020_NPS0216999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0216999 |
| 2020_NPS0217000 | 2020_NPS0217000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217000 |
| 2020_NPS0217001 | 2020_NPS0217001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217001 |
| 2020_NPS0217002 | 2020_NPS0217002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217002 |
| 2020_NPS0217003 | 2020_NPS0217003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217003 |
| 2020_NPS0217004 | 2020_NPS0217004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217004 |
| 2020_NPS0217005 | 2020_NPS0217005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217005 |
| 2020_NPS0217006 | 2020_NPS0217006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217006 |
| 2020_NPS0217007 | 2020_NPS0217007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217007 |
| 2020_NPS0217008 | 2020_NPS0217008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217008 |
| 2020_NPS0217009 | 2020_NPS0217009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217009 |
| 2020_NPS0217010 | 2020_NPS0217010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217010 |
| 2020_NPS0217011 | 2020_NPS0217011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217011 |
| 2020_NPS0217012 | 2020_NPS0217012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217012 |
| 2020_NPS0217013 | 2020_NPS0217013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217013 |
| 2020_NPS0217014 | 2020_NPS0217014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217014 |
| 2020_NPS0217015 | 2020_NPS0217015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217015 |
| 2020_NPS0217016 | 2020_NPS0217016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217016 |
| 2020_NPS0217017 | 2020_NPS0217017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217017 |
| 2020_NPS0217018 | 2020_NPS0217018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217018 |
| 2020_NPS0217019 | 2020_NPS0217019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217019 |
| 2020_NPS0217020 | 2020_NPS0217020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217020 |
| 2020_NPS0217021 | 2020_NPS0217021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217021 |
| 2020_NPS0217022 | 2020_NPS0217022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217022 |
| 2020_NPS0217023 | 2020_NPS0217023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217023 |
| 2020_NPS0217024 | 2020_NPS0217024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217024 |
| 2020_NPS0217025 | 2020_NPS0217025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217025 |

| 2020_NPS0217026 | 2020_NPS0217026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217026 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217027 | 2020_NPS0217027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217027 |
| 2020_NPS0217028 | 2020_NPS0217028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217028 |
| 2020_NPS0217029 | 2020_NPS0217029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217029 |
| 2020_NPS0217030 | 2020_NPS0217030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217030 |
| 2020_NPS0217031 | 2020_NPS0217031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217031 |
| 2020_NPS0217032 | 2020_NPS0217032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217032 |
| 2020_NPS0217033 | 2020_NPS0217033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217033 |
| 2020_NPS0217034 | 2020_NPS0217034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217034 |
| 2020_NPS0217035 | 2020_NPS0217035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217035 |
| 2020_NPS0217036 | 2020_NPS0217036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217036 |
| 2020_NPS0217037 | 2020_NPS0217037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217037 |
| 2020_NPS0217038 | 2020_NPS0217038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217038 |
| 2020_NPS0217039 | 2020_NPS0217039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217039 |
| 2020_NPS0217040 | 2020_NPS0217040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217040 |
| 2020_NPS0217041 | 2020_NPS0217041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217041 |
| 2020_NPS0217042 | 2020_NPS0217042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217042 |
| 2020_NPS0217043 | 2020_NPS0217043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217043 |
| 2020_NPS0217044 | 2020_NPS0217044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217044 |
| 2020_NPS0217045 | 2020_NPS0217045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217045 |
| 2020_NPS0217046 | 2020_NPS0217046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217046 |
| 2020_NPS0217047 | 2020_NPS0217047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217047 |
| 2020_NPS0217048 | 2020_NPS0217048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217048 |
| 2020_NPS0217049 | 2020_NPS0217049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217049 |
| 2020_NPS0217050 | 2020_NPS0217050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217050 |
| 2020_NPS0217051 | 2020_NPS0217051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217051 |
| 2020_NPS0217052 | 2020_NPS0217052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217052 |
| 2020_NPS0217053 | 2020_NPS0217053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217053 |
| 2020_NPS0217054 | 2020_NPS0217054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217054 |
| 2020_NPS0217055 | 2020_NPS0217055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217055 |
| 2020_NPS0217056 | 2020_NPS0217056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217056 |
| 2020_NPS0217057 | 2020_NPS0217057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217057 |
| 2020_NPS0217058 | 2020_NPS0217058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217058 |
| 2020_NPS0217059 | 2020_NPS0217059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217059 |
| 2020_NPS0217060 | 2020_NPS0217060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217060 |
| 2020_NPS0217061 | 2020_NPS0217061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217061 |
| 2020_NPS0217062 | 2020_NPS0217062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217062 |
| 2020_NPS0217063 | 2020_NPS0217063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217063 |
| 2020_NPS0217064 | 2020_NPS0217064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217064 |
| 2020_NPS0217065 | 2020_NPS0217065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217065 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217066 | 2020_NPS0217066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217066 |
| 2020_NPS0217067 | 2020_NPS0217067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217067 |
| 2020_NPS0217068 | 2020_NPS0217068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217068 |
| 2020_NPS0217069 | 2020_NPS0217069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217069 |
| 2020_NPS0217070 | 2020_NPS0217070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217070 |
| 2020_NPS0217071 | 2020_NPS0217071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0217071 |
| 2020_NPS0217072 | 2020_NPS0217072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217072 |
| 2020_NPS0217073 | 2020_NPS0217073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217073 |
| 2020_NPS0217074 | 2020_NPS0217074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217074 |
| 2020_NPS0217075 | 2020_NPS0217076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217075 |
| 2020_NPS0217077 | 2020_NPS0217077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217077 |
| 2020_NPS0217078 | 2020_NPS0217078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217078 |
| 2020_NPS0217079 | 2020_NPS0217079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217079 |
| 2020_NPS0217080 | 2020_NPS0217080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217080 |
| 2020_NPS0217081 | 2020_NPS0217081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217081 |
| 2020_NPS0217082 | 2020_NPS0217082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217082 |
| 2020_NPS0217083 | 2020_NPS0217083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217083 |
| 2020_NPS0217084 | 2020_NPS0217084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217084 |
| 2020_NPS0217085 | 2020_NPS0217085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217085 |
| 2020_NPS0217086 | 2020_NPS0217086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217086 |
| 2020_NPS0217087 | 2020_NPS0217087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217087 |
| 2020_NPS0217088 | 2020_NPS0217088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217088 |
| 2020_NPS0217089 | 2020_NPS0217089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217089 |
| 2020_NPS0217090 | 2020_NPS0217090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217090 |
| 2020_NPS0217091 | 2020_NPS0217091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217091 |
| 2020_NPS0217092 | 2020_NPS0217092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217092 |
| 2020_NPS0217093 | 2020_NPS0217093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217093 |
| 2020_NPS0217094 | 2020_NPS0217094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217094 |
| 2020_NPS0217095 | 2020_NPS0217095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217095 |
| 2020_NPS0217096 | 2020_NPS0217096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217096 |
| 2020_NPS0217097 | 2020_NPS0217097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217097 |
| 2020_NPS0217098 | 2020_NPS0217098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217098 |
| 2020_NPS0217099 | 2020_NPS0217099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217099 |
| 2020_NPS0217100 | 2020_NPS0217100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217100 |
| 2020_NPS0217101 | 2020_NPS0217101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217101 |
| 2020_NPS0217102 | 2020_NPS0217102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217102 |
| 2020_NPS0217103 | 2020_NPS0217103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217103 |
| 2020_NPS0217104 | 2020_NPS0217104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217104 |
| 2020_NPS0217105 | 2020_NPS0217105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217105 |
| 2020_NPS0217106 | 2020_NPS0217106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217107 | 2020_NPS0217107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217107 |
| 2020_NPS0217108 | 2020_NPS0217108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217108 |
| 2020_NPS0217109 | 2020_NPS0217109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217109 |
| 2020_NPS0217111 | 2020_NPS0217111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217111 |
| 2020_NPS0217112 | 2020_NPS0217112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217112 |
| 2020_NPS0217113 | 2020_NPS0217113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217113 |
| 2020_NPS0217114 | 2020_NPS0217114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217114 |
| 2020_NPS0217115 | 2020_NPS0217115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217115 |
| 2020_NPS0217116 | 2020_NPS0217116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217116 |
| 2020_NPS0217117 | 2020_NPS0217117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217117 |
| 2020_NPS0217118 | 2020_NPS0217118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217118 |
| 2020_NPS0217119 | 2020_NPS0217119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217119 |
| 2020_NPS0217120 | 2020_NPS0217120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217120 |
| 2020_NPS0217121 | 2020_NPS0217121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217121 |
| 2020_NPS0217122 | 2020_NPS0217122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217122 |
| 2020_NPS0217123 | 2020_NPS0217123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217123 |
| 2020_NPS0217124 | 2020_NPS0217124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217124 |
| 2020_NPS0217125 | 2020_NPS0217125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217125 |
| 2020_NPS0217126 | 2020_NPS0217126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217126 |
| 2020_NPS0217127 | 2020_NPS0217127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217127 |
| 2020_NPS0217128 | 2020_NPS0217128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217128 |
| 2020_NPS0217129 | 2020_NPS0217129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217129 |
| 2020_NPS0217130 | 2020_NPS0217130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217130 |
| 2020_NPS0217131 | 2020_NPS0217131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217131 |
| 2020_NPS0217132 | 2020_NPS0217132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217132 |
| 2020_NPS0217133 | 2020_NPS0217133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217133 |
| 2020_NPS0217134 | 2020_NPS0217134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217134 |
| 2020_NPS0217135 | 2020_NPS0217135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217135 |
| 2020_NPS0217136 | 2020_NPS0217136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217136 |
| 2020_NPS0217137 | 2020_NPS0217137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217137 |
| 2020_NPS0217138 | 2020_NPS0217138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217138 |
| 2020_NPS0217139 | 2020_NPS0217139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217139 |
| 2020_NPS0217140 | 2020_NPS0217140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217140 |
| 2020_NPS0217141 | 2020_NPS0217141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217141 |
| 2020_NPS0217142 | 2020_NPS0217142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217142 |
| 2020_NPS0217143 | 2020_NPS0217143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217143 |
| 2020_NPS0217144 | 2020_NPS0217144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217144 |
| 2020_NPS0217145 | 2020_NPS0217145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217145 |
| 2020_NPS0217146 | 2020_NPS0217146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217146 |
| 2020_NPS0217147 | 2020_NPS0217147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217147 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217148 | 2020_NPS0217148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217148 |
| 2020_NPS0217149 | 2020_NPS0217149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217149 |
| 2020_NPS0217150 | 2020_NPS0217150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217150 |
| 2020_NPS0217151 | 2020_NPS0217151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217151 |
| 2020_NPS0217152 | 2020_NPS0217152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217152 |
| 2020_NPS0217153 | 2020_NPS0217153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217153 |
| 2020_NPS0217154 | 2020_NPS0217154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217154 |
| 2020_NPS0217155 | 2020_NPS0217155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217155 |
| 2020_NPS0217156 | 2020_NPS0217156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217156 |
| 2020_NPS0217157 | 2020_NPS0217157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217157 |
| 2020_NPS0217158 | 2020_NPS0217158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217158 |
| 2020_NPS0217159 | 2020_NPS0217159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217159 |
| 2020_NPS0217160 | 2020_NPS0217160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217160 |
| 2020_NPS0217161 | 2020_NPS0217161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217161 |
| 2020_NPS0217162 | 2020_NPS0217162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217162 |
| 2020_NPS0217163 | 2020_NPS0217163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217163 |
| 2020_NPS0217164 | 2020_NPS0217164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217164 |
| 2020_NPS0217165 | 2020_NPS0217165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217165 |
| 2020_NPS0217166 | 2020_NPS0217166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217166 |
| 2020_NPS0217167 | 2020_NPS0217167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217167 |
| 2020_NPS0217168 | 2020_NPS0217168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217168 |
| 2020_NPS0217169 | 2020_NPS0217169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217169 |
| 2020_NPS0217170 | 2020_NPS0217170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217170 |
| 2020_NPS0217171 | 2020_NPS0217171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217171 |
| 2020_NPS0217172 | 2020_NPS0217172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217172 |
| 2020_NPS0217173 | 2020_NPS0217173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217173 |
| 2020_NPS0217174 | 2020_NPS0217174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217174 |
| 2020_NPS0217175 | 2020_NPS0217175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217175 |
| 2020_NPS0217176 | 2020_NPS0217176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217176 |
| 2020_NPS0217177 | 2020_NPS0217177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217177 |
| 2020_NPS0217178 | 2020_NPS0217178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217178 |
| 2020_NPS0217179 | 2020_NPS0217179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217179 |
| 2020_NPS0217180 | 2020_NPS0217180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217180 |
| 2020_NPS0217181 | 2020_NPS0217181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217181 |
| 2020_NPS0217182 | 2020_NPS0217182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217182 |
| 2020_NPS0217183 | 2020_NPS0217183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217183 |
| 2020_NPS0217184 | 2020_NPS0217184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217184 |
| 2020_NPS0217185 | 2020_NPS0217185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217185 |
| 2020_NPS0217186 | 2020_NPS0217186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217186 |
| 2020_NPS0217187 | 2020_NPS0217187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217187 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217188 | 2020_NPS0217188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217188 |
| 2020_NPS0217189 | 2020_NPS0217189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217189 |
| 2020_NPS0217190 | 2020_NPS0217190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217190 |
| 2020_NPS0217191 | 2020_NPS0217191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217191 |
| 2020_NPS0217192 | 2020_NPS0217192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217192 |
| 2020_NPS0217193 | 2020_NPS0217193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217193 |
| 2020_NPS0217194 | 2020_NPS0217194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217194 |
| 2020_NPS0217195 | 2020_NPS0217195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217195 |
| 2020_NPS0217196 | 2020_NPS0217196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217196 |
| 2020_NPS0217197 | 2020_NPS0217197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217197 |
| 2020_NPS0217198 | 2020_NPS0217198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217198 |
| 2020_NPS0217199 | 2020_NPS0217199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217199 |
| 2020_NPS0217200 | 2020_NPS0217200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217200 |
| 2020_NPS0217201 | 2020_NPS0217201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217201 |
| 2020_NPS0217202 | 2020_NPS0217202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217202 |
| 2020_NPS0217203 | 2020_NPS0217203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217203 |
| 2020_NPS0217204 | 2020_NPS0217204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217204 |
| 2020_NPS0217205 | 2020_NPS0217205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217205 |
| 2020_NPS0217206 | 2020_NPS0217206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217206 |
| 2020_NPS0217207 | 2020_NPS0217207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217207 |
| 2020_NPS0217208 | 2020_NPS0217208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217208 |
| 2020_NPS0217209 | 2020_NPS0217209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217209 |
| 2020_NPS0217210 | 2020_NPS0217210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217210 |
| 2020_NPS0217211 | 2020_NPS0217211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217211 |
| 2020_NPS0217212 | 2020_NPS0217212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217212 |
| 2020_NPS0217213 | 2020_NPS0217213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217213 |
| 2020_NPS0217214 | 2020_NPS0217214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217214 |
| 2020_NPS0217215 | 2020_NPS0217215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217215 |
| 2020_NPS0217216 | 2020_NPS0217216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217216 |
| 2020_NPS0217217 | 2020_NPS0217217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217217 |
| 2020_NPS0217218 | 2020_NPS0217218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217218 |
| 2020_NPS0217219 | 2020_NPS0217219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217219 |
| 2020_NPS0217220 | 2020_NPS0217220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217220 |
| 2020_NPS0217221 | 2020_NPS0217221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217221 |
| 2020_NPS0217222 | 2020_NPS0217222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217222 |
| 2020_NPS0217223 | 2020_NPS0217223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217223 |
| 2020_NPS0217224 | 2020_NPS0217224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217224 |
| 2020_NPS0217225 | 2020_NPS0217225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217225 |
| 2020_NPS0217226 | 2020_NPS0217226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217226 |
| 2020_NPS0217227 | 2020_NPS0217227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217227 |

| 2020_NPS0217228 | 2020_NPS0217228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217228 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217229 | 2020_NPS0217229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217229 |
| 2020_NPS0217230 | 2020_NPS0217230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217230 |
| 2020_NPS0217231 | 2020_NPS0217231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217231 |
| 2020_NPS0217232 | 2020_NPS0217232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217232 |
| 2020_NPS0217233 | 2020_NPS0217233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217233 |
| 2020_NPS0217234 | 2020_NPS0217234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217234 |
| 2020_NPS0217235 | 2020_NPS0217235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217235 |
| 2020_NPS0217236 | 2020_NPS0217236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217236 |
| 2020_NPS0217237 | 2020_NPS0217237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217237 |
| 2020_NPS0217238 | 2020_NPS0217238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217238 |
| 2020_NPS0217239 | 2020_NPS0217239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217239 |
| 2020_NPS0217240 | 2020_NPS0217240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217240 |
| 2020_NPS0217241 | 2020_NPS0217241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217241 |
| 2020_NPS0217242 | 2020_NPS0217242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217242 |
| 2020_NPS0217243 | 2020_NPS0217243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217243 |
| 2020_NPS0217244 | 2020_NPS0217244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217244 |
| 2020_NPS0217245 | 2020_NPS0217245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217245 |
| 2020_NPS0217246 | 2020_NPS0217246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217246 |
| 2020_NPS0217247 | 2020_NPS0217247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217247 |
| 2020_NPS0217248 | 2020_NPS0217248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217248 |
| 2020_NPS0217249 | 2020_NPS0217249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217249 |
| 2020_NPS0217250 | 2020_NPS0217250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217250 |
| 2020_NPS0217251 | 2020_NPS0217251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217251 |
| 2020_NPS0217252 | 2020_NPS0217252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217252 |
| 2020_NPS0217253 | 2020_NPS0217253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217253 |
| 2020_NPS0217254 | 2020_NPS0217254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217254 |
| 2020_NPS0217255 | 2020_NPS0217255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217255 |
| 2020_NPS0217256 | 2020_NPS0217256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217256 |
| 2020_NPS0217257 | 2020_NPS0217257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217257 |
| 2020_NPS0217258 | 2020_NPS0217258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217258 |
| 2020_NPS0217259 | 2020_NPS0217259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217259 |
| 2020_NPS0217260 | 2020_NPS0217260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217260 |
| 2020_NPS0217261 | 2020_NPS0217261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217261 |
| 2020_NPS0217262 | 2020_NPS0217262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217262 |
| 2020_NPS0217263 | 2020_NPS0217263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217263 |
| 2020_NPS0217264 | 2020_NPS0217264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217264 |
| 2020_NPS0217265 | 2020_NPS0217265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217265 |
| 2020_NPS0217266 | 2020_NPS0217266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217266 |
| 2020_NPS0217267 | 2020_NPS0217267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217267 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217268 | 2020_NPS0217268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217268 |
| 2020_NPS0217269 | 2020_NPS0217269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217269 |
| 2020_NPS0217270 | 2020_NPS0217270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217270 |
| 2020_NPS0217271 | 2020_NPS0217271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217271 |
| 2020_NPS0217272 | 2020_NPS0217272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217272 |
| 2020_NPS0217273 | 2020_NPS0217273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217273 |
| 2020_NPS0217274 | 2020_NPS0217274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217274 |
| 2020_NPS0217275 | 2020_NPS0217275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217275 |
| 2020_NPS0217276 | 2020_NPS0217276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217276 |
| 2020_NPS0217277 | 2020_NPS0217277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217277 |
| 2020_NPS0217278 | 2020_NPS0217278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217278 |
| 2020_NPS0217279 | 2020_NPS0217279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217279 |
| 2020_NPS0217280 | 2020_NPS0217280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217280 |
| 2020_NPS0217281 | 2020_NPS0217281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217281 |
| 2020_NPS0217282 | 2020_NPS0217282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217282 |
| 2020_NPS0217283 | 2020_NPS0217283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217283 |
| 2020_NPS0217284 | 2020_NPS0217284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217284 |
| 2020_NPS0217285 | 2020_NPS0217285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217285 |
| 2020_NPS0217286 | 2020_NPS0217286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217286 |
| 2020_NPS0217287 | 2020_NPS0217287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217287 |
| 2020_NPS0217288 | 2020_NPS0217288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217288 |
| 2020_NPS0217289 | 2020_NPS0217289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217289 |
| 2020_NPS0217290 | 2020_NPS0217290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217290 |
| 2020_NPS0217291 | 2020_NPS0217291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217291 |
| 2020_NPS0217292 | 2020_NPS0217292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217292 |
| 2020_NPS0217293 | 2020_NPS0217293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217293 |
| 2020_NPS0217294 | 2020_NPS0217294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217294 |
| 2020_NPS0217295 | 2020_NPS0217295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217295 |
| 2020_NPS0217296 | 2020_NPS0217296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217296 |
| 2020_NPS0217297 | 2020_NPS0217297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217297 |
| 2020_NPS0217298 | 2020_NPS0217298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217298 |
| 2020_NPS0217299 | 2020_NPS0217299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217299 |
| 2020_NPS0217300 | 2020_NPS0217300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217300 |
| 2020_NPS0217301 | 2020_NPS0217301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217301 |
| 2020_NPS0217302 | 2020_NPS0217302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217302 |
| 2020_NPS0217303 | 2020_NPS0217303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217303 |
| 2020_NPS0217304 | 2020_NPS0217304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217304 |
| 2020_NPS0217305 | 2020_NPS0217305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217305 |
| 2020_NPS0217306 | 2020_NPS0217306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217306 |
| 2020_NPS0217307 | 2020_NPS0217307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217307 |

| 2020_NPS0217308 | 2020_NPS0217308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217308 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217309 | 2020_NPS0217309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217309 |
| 2020_NPS0217310 | 2020_NPS0217310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217310 |
| 2020_NPS0217311 | 2020_NPS0217311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217311 |
| 2020_NPS0217312 | 2020_NPS0217312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217312 |
| 2020_NPS0217313 | 2020_NPS0217313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217313 |
| 2020_NPS0217314 | 2020_NPS0217314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217314 |
| 2020_NPS0217315 | 2020_NPS0217315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217315 |
| 2020_NPS0217316 | 2020_NPS0217316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217316 |
| 2020_NPS0217317 | 2020_NPS0217317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217317 |
| 2020_NPS0217318 | 2020_NPS0217318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217318 |
| 2020_NPS0217319 | 2020_NPS0217319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217319 |
| 2020_NPS0217320 | 2020_NPS0217320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217320 |
| 2020_NPS0217321 | 2020_NPS0217321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217321 |
| 2020_NPS0217322 | 2020_NPS0217322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217322 |
| 2020_NPS0217323 | 2020_NPS0217323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217323 |
| 2020_NPS0217324 | 2020_NPS0217324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217324 |
| 2020_NPS0217325 | 2020_NPS0217325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217325 |
| 2020_NPS0217326 | 2020_NPS0217326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217326 |
| 2020_NPS0217327 | 2020_NPS0217327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217327 |
| 2020_NPS0217328 | 2020_NPS0217328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217328 |
| 2020_NPS0217329 | 2020_NPS0217329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217329 |
| 2020_NPS0217330 | 2020_NPS0217330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217330 |
| 2020_NPS0217331 | 2020_NPS0217331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217331 |
| 2020_NPS0217332 | 2020_NPS0217332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217332 |
| 2020_NPS0217333 | 2020_NPS0217333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217333 |
| 2020_NPS0217334 | 2020_NPS0217334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217334 |
| 2020_NPS0217335 | 2020_NPS0217335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217335 |
| 2020_NPS0217336 | 2020_NPS0217336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217336 |
| 2020_NPS0217337 | 2020_NPS0217337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217337 |
| 2020_NPS0217338 | 2020_NPS0217338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217338 |
| 2020_NPS0217339 | 2020_NPS0217339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217339 |
| 2020_NPS0217340 | 2020_NPS0217340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217340 |
| 2020_NPS0217341 | 2020_NPS0217341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217341 |
| 2020_NPS0217342 | 2020_NPS0217342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217342 |
| 2020_NPS0217343 | 2020_NPS0217343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217343 |
| 2020_NPS0217344 | 2020_NPS0217344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217344 |
| 2020_NPS0217345 | 2020_NPS0217345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217345 |
| 2020_NPS0217346 | 2020_NPS0217346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217346 |
| 2020_NPS0217347 | 2020_NPS0217347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217347 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217348 | 2020_NPS0217348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217348 |
| 2020_NPS0217349 | 2020_NPS0217349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217349 |
| 2020_NPS0217350 | 2020_NPS0217350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217350 |
| 2020_NPS0217351 | 2020_NPS0217351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217351 |
| 2020_NPS0217352 | 2020_NPS0217352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217352 |
| 2020_NPS0217353 | 2020_NPS0217353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217353 |
| 2020_NPS0217354 | 2020_NPS0217354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217354 |
| 2020_NPS0217355 | 2020_NPS0217355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217355 |
| 2020_NPS0217356 | 2020_NPS0217356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217356 |
| 2020_NPS0217357 | 2020_NPS0217357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217357 |
| 2020_NPS0217358 | 2020_NPS0217358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217358 |
| 2020_NPS0217359 | 2020_NPS0217359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217359 |
| 2020_NPS0217360 | 2020_NPS0217360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217360 |
| 2020_NPS0217361 | 2020_NPS0217361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217361 |
| 2020_NPS0217362 | 2020_NPS0217362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217362 |
| 2020_NPS0217363 | 2020_NPS0217363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217363 |
| 2020_NPS0217364 | 2020_NPS0217364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217364 |
| 2020_NPS0217365 | 2020_NPS0217365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217365 |
| 2020_NPS0217366 | 2020_NPS0217366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217366 |
| 2020_NPS0217367 | 2020_NPS0217367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217367 |
| 2020_NPS0217368 | 2020_NPS0217368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217368 |
| 2020_NPS0217369 | 2020_NPS0217369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217369 |
| 2020_NPS0217370 | 2020_NPS0217370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217370 |
| 2020_NPS0217371 | 2020_NPS0217371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217371 |
| 2020_NPS0217372 | 2020_NPS0217372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217372 |
| 2020_NPS0217373 | 2020_NPS0217373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217373 |
| 2020_NPS0217374 | 2020_NPS0217374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217374 |
| 2020_NPS0217375 | 2020_NPS0217375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217375 |
| 2020_NPS0217376 | 2020_NPS0217376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217376 |
| 2020_NPS0217377 | 2020_NPS0217377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217377 |
| 2020_NPS0217378 | 2020_NPS0217378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217378 |
| 2020_NPS0217379 | 2020_NPS0217379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217379 |
| 2020_NPS0217380 | 2020_NPS0217380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217380 |
| 2020_NPS0217381 | 2020_NPS0217381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217381 |
| 2020_NPS0217382 | 2020_NPS0217382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217382 |
| 2020_NPS0217383 | 2020_NPS0217383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217383 |
| 2020_NPS0217384 | 2020_NPS0217384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217384 |
| 2020_NPS0217385 | 2020_NPS0217385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217385 |
| 2020_NPS0217386 | 2020_NPS0217386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217386 |
| 2020_NPS0217387 | 2020_NPS0217387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217387 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217388 | 2020_NPS0217388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217388 |
| 2020_NPS0217389 | 2020_NPS0217389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217389 |
| 2020_NPS0217390 | 2020_NPS0217390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217390 |
| 2020_NPS0217391 | 2020_NPS0217391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217391 |
| 2020_NPS0217392 | 2020_NPS0217392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217392 |
| 2020_NPS0217393 | 2020_NPS0217393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217393 |
| 2020_NPS0217394 | 2020_NPS0217394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217394 |
| 2020_NPS0217395 | 2020_NPS0217395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217395 |
| 2020_NPS0217396 | 2020_NPS0217396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217396 |
| 2020_NPS0217397 | 2020_NPS0217397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217397 |
| 2020_NPS0217398 | 2020_NPS0217398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217398 |
| 2020_NPS0217399 | 2020_NPS0217399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217399 |
| 2020_NPS0217400 | 2020_NPS0217400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217400 |
| 2020_NPS0217401 | 2020_NPS0217401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217401 |
| 2020_NPS0217402 | 2020_NPS0217402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217402 |
| 2020_NPS0217403 | 2020_NPS0217403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217403 |
| 2020_NPS0217404 | 2020_NPS0217404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217404 |
| 2020_NPS0217405 | 2020_NPS0217405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217405 |
| 2020_NPS0217406 | 2020_NPS0217406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217406 |
| 2020_NPS0217407 | 2020_NPS0217407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217407 |
| 2020_NPS0217408 | 2020_NPS0217408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217408 |
| 2020_NPS0217409 | 2020_NPS0217409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217409 |
| 2020_NPS0217410 | 2020_NPS0217410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217410 |
| 2020_NPS0217411 | 2020_NPS0217411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217411 |
| 2020_NPS0217412 | 2020_NPS0217412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217412 |
| 2020_NPS0217413 | 2020_NPS0217413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217413 |
| 2020_NPS0217414 | 2020_NPS0217414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217414 |
| 2020_NPS0217415 | 2020_NPS0217415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217415 |
| 2020_NPS0217416 | 2020_NPS0217416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217416 |
| 2020_NPS0217417 | 2020_NPS0217417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217417 |
| 2020_NPS0217418 | 2020_NPS0217418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217418 |
| 2020_NPS0217419 | 2020_NPS0217419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217419 |
| 2020_NPS0217420 | 2020_NPS0217420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217420 |
| 2020_NPS0217421 | 2020_NPS0217421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217421 |
| 2020_NPS0217422 | 2020_NPS0217422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217422 |
| 2020_NPS0217423 | 2020_NPS0217423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217423 |
| 2020_NPS0217424 | 2020_NPS0217424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217424 |
| 2020_NPS0217425 | 2020_NPS0217425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217425 |
| 2020_NPS0217426 | 2020_NPS0217426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217426 |
| 2020_NPS0217427 | 2020_NPS0217427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217427 |
| 2020_NPS0217428 | 2020_NPS0217428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217428 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217429 | 2020_NPS0217429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217429 |
| 2020_NPS0217430 | 2020_NPS0217430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217430 |
| 2020_NPS0217431 | 2020_NPS0217431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217431 |
| 2020_NPS0217432 | 2020_NPS0217432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217432 |
| 2020_NPS0217433 | 2020_NPS0217433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217433 |
| 2020_NPS0217434 | 2020_NPS0217434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217434 |
| 2020_NPS0217435 | 2020_NPS0217435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217435 |
| 2020_NPS0217436 | 2020_NPS0217436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217436 |
| 2020_NPS0217437 | 2020_NPS0217437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217437 |
| 2020_NPS0217438 | 2020_NPS0217438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217438 |
| 2020_NPS0217439 | 2020_NPS0217439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217439 |
| 2020_NPS0217440 | 2020_NPS0217440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217440 |
| 2020_NPS0217441 | 2020_NPS0217441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217441 |
| 2020_NPS0217442 | 2020_NPS0217442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217442 |
| 2020_NPS0217443 | 2020_NPS0217443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217443 |
| 2020_NPS0217444 | 2020_NPS0217444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217444 |
| 2020_NPS0217445 | 2020_NPS0217445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217445 |
| 2020_NPS0217446 | 2020_NPS0217446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217446 |
| 2020_NPS0217447 | 2020_NPS0217447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217447 |
| 2020_NPS0217448 | 2020_NPS0217448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217448 |
| 2020_NPS0217449 | 2020_NPS0217449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217449 |
| 2020_NPS0217450 | 2020_NPS0217450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217450 |
| 2020_NPS0217451 | 2020_NPS0217451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217451 |
| 2020_NPS0217452 | 2020_NPS0217452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217452 |
| 2020_NPS0217453 | 2020_NPS0217453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217453 |
| 2020_NPS0217454 | 2020_NPS0217454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217454 |
| 2020_NPS0217455 | 2020_NPS0217455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217455 |
| 2020_NPS0217456 | 2020_NPS0217456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217456 |
| 2020_NPS0217457 | 2020_NPS0217457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217457 |
| 2020_NPS0217458 | 2020_NPS0217458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217458 |
| 2020_NPS0217459 | 2020_NPS0217459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217459 |
| 2020_NPS0217460 | 2020_NPS0217460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217460 |
| 2020_NPS0217461 | 2020_NPS0217461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217461 |
| 2020_NPS0217462 | 2020_NPS0217462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217462 |
| 2020_NPS0217463 | 2020_NPS0217463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217463 |
| 2020_NPS0217464 | 2020_NPS0217464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217464 |
| 2020_NPS0217465 | 2020_NPS0217465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217465 |
| 2020_NPS0217466 | 2020_NPS0217466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217466 |
| 2020_NPS0217467 | 2020_NPS0217467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217467 |
| 2020_NPS0217468 | 2020_NPS0217468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217468 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217469 | 2020_NPS0217469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217469 |
| 2020_NPS0217470 | 2020_NPS0217470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217470 |
| 2020_NPS0217471 | 2020_NPS0217471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217471 |
| 2020_NPS0217472 | 2020_NPS0217472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217472 |
| 2020_NPS0217473 | 2020_NPS0217473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217473 |
| 2020_NPS0217474 | 2020_NPS0217474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217474 |
| 2020_NPS0217475 | 2020_NPS0217475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217475 |
| 2020_NPS0217476 | 2020_NPS0217476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217476 |
| 2020_NPS0217477 | 2020_NPS0217477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217477 |
| 2020_NPS0217478 | 2020_NPS0217478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217478 |
| 2020_NPS0217479 | 2020_NPS0217479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217479 |
| 2020_NPS0217480 | 2020_NPS0217480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217480 |
| 2020_NPS0217481 | 2020_NPS0217481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217481 |
| 2020_NPS0217482 | 2020_NPS0217482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217482 |
| 2020_NPS0217483 | 2020_NPS0217483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217483 |
| 2020_NPS0217484 | 2020_NPS0217484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217484 |
| 2020_NPS0217485 | 2020_NPS0217485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217485 |
| 2020_NPS0217486 | 2020_NPS0217486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217486 |
| 2020_NPS0217488 | 2020_NPS0217488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217488 |
| 2020_NPS0217489 | 2020_NPS0217489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217489 |
| 2020_NPS0217490 | 2020_NPS0217490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217490 |
| 2020_NPS0217491 | 2020_NPS0217491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217491 |
| 2020_NPS0217492 | 2020_NPS0217492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217492 |
| 2020_NPS0217493 | 2020_NPS0217493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217493 |
| 2020_NPS0217494 | 2020_NPS0217494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217494 |
| 2020_NPS0217495 | 2020_NPS0217495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217495 |
| 2020_NPS0217496 | 2020_NPS0217496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217496 |
| 2020_NPS0217497 | 2020_NPS0217497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217497 |
| 2020_NPS0217498 | 2020_NPS0217498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217498 |
| 2020_NPS0217499 | 2020_NPS0217499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217499 |
| 2020_NPS0217500 | 2020_NPS0217500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217500 |
| 2020_NPS0217501 | 2020_NPS0217501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217501 |
| 2020_NPS0217502 | 2020_NPS0217502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217502 |
| 2020_NPS0217503 | 2020_NPS0217503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217503 |
| 2020_NPS0217504 | 2020_NPS0217504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217504 |
| 2020_NPS0217505 | 2020_NPS0217505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217505 |
| 2020_NPS0217506 | 2020_NPS0217506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217506 |
| 2020_NPS0217507 | 2020_NPS0217507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217507 |
| 2020_NPS0217508 | 2020_NPS0217508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217508 |
| 2020_NPS0217509 | 2020_NPS0217509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217509 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217510 | 2020_NPS0217510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217510 |
| 2020_NPS0217511 | 2020_NPS0217511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217511 |
| 2020_NPS0217512 | 2020_NPS0217512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217512 |
| 2020_NPS0217513 | 2020_NPS0217513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217513 |
| 2020_NPS0217514 | 2020_NPS0217514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217514 |
| 2020_NPS0217515 | 2020_NPS0217515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217515 |
| 2020_NPS0217516 | 2020_NPS0217516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217516 |
| 2020_NPS0217517 | 2020_NPS0217517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217517 |
| 2020_NPS0217518 | 2020_NPS0217518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217518 |
| 2020_NPS0217519 | 2020_NPS0217519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217519 |
| 2020_NPS0217520 | 2020_NPS0217520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217520 |
| 2020_NPS0217521 | 2020_NPS0217521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217521 |
| 2020_NPS0217522 | 2020_NPS0217522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217522 |
| 2020_NPS0217523 | 2020_NPS0217523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217523 |
| 2020_NPS0217524 | 2020_NPS0217524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217524 |
| 2020_NPS0217525 | 2020_NPS0217525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217525 |
| 2020_NPS0217526 | 2020_NPS0217526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217526 |
| 2020_NPS0217527 | 2020_NPS0217527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217527 |
| 2020_NPS0217528 | 2020_NPS0217528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217528 |
| 2020_NPS0217529 | 2020_NPS0217529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217529 |
| 2020_NPS0217530 | 2020_NPS0217530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217530 |
| 2020_NPS0217531 | 2020_NPS0217531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217531 |
| 2020_NPS0217532 | 2020_NPS0217533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217532 |
| 2020_NPS0217534 | 2020_NPS0217534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217534 |
| 2020_NPS0217535 | 2020_NPS0217535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217535 |
| 2020_NPS0217536 | 2020_NPS0217536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217536 |
| 2020_NPS0217537 | 2020_NPS0217537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217537 |
| 2020_NPS0217538 | 2020_NPS0217538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217538 |
| 2020_NPS0217539 | 2020_NPS0217539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217539 |
| 2020_NPS0217540 | 2020_NPS0217540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217540 |
| 2020_NPS0217541 | 2020_NPS0217541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217541 |
| 2020_NPS0217542 | 2020_NPS0217542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217542 |
| 2020_NPS0217543 | 2020_NPS0217543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217543 |
| 2020_NPS0217544 | 2020_NPS0217544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217544 |
| 2020_NPS0217545 | 2020_NPS0217545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217545 |
| 2020_NPS0217546 | 2020_NPS0217546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217546 |
| 2020_NPS0217547 | 2020_NPS0217547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217547 |
| 2020_NPS0217548 | 2020_NPS0217548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217548 |
| 2020_NPS0217549 | 2020_NPS0217549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217549 |
| 2020_NPS0217550 | 2020_NPS0217550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217550 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217551 | 2020_NPS0217551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217551 |
| 2020_NPS0217552 | 2020_NPS0217552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217552 |
| 2020_NPS0217553 | 2020_NPS0217553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217553 |
| 2020_NPS0217554 | 2020_NPS0217554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217554 |
| 2020_NPS0217555 | 2020_NPS0217555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217555 |
| 2020_NPS0217556 | 2020_NPS0217556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217556 |
| 2020_NPS0217557 | 2020_NPS0217557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217557 |
| 2020_NPS0217558 | 2020_NPS0217558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217558 |
| 2020_NPS0217559 | 2020_NPS0217559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217559 |
| 2020_NPS0217560 | 2020_NPS0217560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217560 |
| 2020_NPS0217561 | 2020_NPS0217561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217561 |
| 2020_NPS0217562 | 2020_NPS0217562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217562 |
| 2020_NPS0217563 | 2020_NPS0217563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217563 |
| 2020_NPS0217565 | 2020_NPS0217565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217565 |
| 2020_NPS0217566 | 2020_NPS0217566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217566 |
| 2020_NPS0217567 | 2020_NPS0217567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217567 |
| 2020_NPS0217568 | 2020_NPS0217569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217568 |
| 2020_NPS0217570 | 2020_NPS0217570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217570 |
| 2020_NPS0217571 | 2020_NPS0217571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217571 |
| 2020_NPS0217572 | 2020_NPS0217572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217572 |
| 2020_NPS0217573 | 2020_NPS0217573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217573 |
| 2020_NPS0217574 | 2020_NPS0217574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217574 |
| 2020_NPS0217575 | 2020_NPS0217575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217575 |
| 2020_NPS0217576 | 2020_NPS0217576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217576 |
| 2020_NPS0217577 | 2020_NPS0217577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217577 |
| 2020_NPS0217578 | 2020_NPS0217578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217578 |
| 2020_NPS0217579 | 2020_NPS0217579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217579 |
| 2020_NPS0217580 | 2020_NPS0217580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217580 |
| 2020_NPS0217581 | 2020_NPS0217581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217581 |
| 2020_NPS0217582 | 2020_NPS0217582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217582 |
| 2020_NPS0217583 | 2020_NPS0217583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217583 |
| 2020_NPS0217584 | 2020_NPS0217584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217584 |
| 2020_NPS0217585 | 2020_NPS0217585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217585 |
| 2020_NPS0217586 | 2020_NPS0217586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217586 |
| 2020_NPS0217587 | 2020_NPS0217587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217587 |
| 2020_NPS0217588 | 2020_NPS0217588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217588 |
| 2020_NPS0217589 | 2020_NPS0217589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217589 |
| 2020_NPS0217590 | 2020_NPS0217590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217590 |
| 2020_NPS0217591 | 2020_NPS0217591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217591 |
| 2020_NPS0217592 | 2020_NPS0217592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217592 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217593 | 2020_NPS0217593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217593 |
| 2020_NPS0217594 | 2020_NPS0217594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217594 |
| 2020_NPS0217595 | 2020_NPS0217595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217595 |
| 2020_NPS0217596 | 2020_NPS0217596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217596 |
| 2020_NPS0217597 | 2020_NPS0217597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217597 |
| 2020_NPS0217598 | 2020_NPS0217598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217598 |
| 2020_NPS0217599 | 2020_NPS0217599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217599 |
| 2020_NPS0217600 | 2020_NPS0217600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217600 |
| 2020_NPS0217601 | 2020_NPS0217601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217601 |
| 2020_NPS0217602 | 2020_NPS0217602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217602 |
| 2020_NPS0217603 | 2020_NPS0217603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217603 |
| 2020_NPS0217604 | 2020_NPS0217604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217604 |
| 2020_NPS0217605 | 2020_NPS0217605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217605 |
| 2020_NPS0217606 | 2020_NPS0217606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217606 |
| 2020_NPS0217607 | 2020_NPS0217607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217607 |
| 2020_NPS0217608 | 2020_NPS0217608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217608 |
| 2020_NPS0217609 | 2020_NPS0217609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217609 |
| 2020_NPS0217610 | 2020_NPS0217610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217610 |
| 2020_NPS0217611 | 2020_NPS0217611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217611 |
| 2020_NPS0217612 | 2020_NPS0217612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217612 |
| 2020_NPS0217613 | 2020_NPS0217613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217613 |
| 2020_NPS0217614 | 2020_NPS0217614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217614 |
| 2020_NPS0217615 | 2020_NPS0217615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217615 |
| 2020_NPS0217616 | 2020_NPS0217616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217616 |
| 2020_NPS0217617 | 2020_NPS0217617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217617 |
| 2020_NPS0217618 | 2020_NPS0217618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217618 |
| 2020_NPS0217619 | 2020_NPS0217619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217619 |
| 2020_NPS0217620 | 2020_NPS0217620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217620 |
| 2020_NPS0217621 | 2020_NPS0217621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217621 |
| 2020_NPS0217622 | 2020_NPS0217622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217622 |
| 2020_NPS0217623 | 2020_NPS0217623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217623 |
| 2020_NPS0217624 | 2020_NPS0217624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217624 |
| 2020_NPS0217625 | 2020_NPS0217625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217625 |
| 2020_NPS0217626 | 2020_NPS0217626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217626 |
| 2020_NPS0217627 | 2020_NPS0217627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217627 |
| 2020_NPS0217628 | 2020_NPS0217628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217628 |
| 2020_NPS0217629 | 2020_NPS0217629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217629 |
| 2020_NPS0217630 | 2020_NPS0217630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217630 |
| 2020_NPS0217631 | 2020_NPS0217631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217631 |
| 2020_NPS0217632 | 2020_NPS0217632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0217632 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217633 | 2020_NPS0217633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217633 |
| 2020_NPS0217634 | 2020_NPS0217634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217634 |
| 2020_NPS0217635 | 2020_NPS0217635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217635 |
| 2020_NPS0217636 | 2020_NPS0217636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217636 |
| 2020_NPS0217637 | 2020_NPS0217637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217637 |
| 2020_NPS0217638 | 2020_NPS0217638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217638 |
| 2020_NPS0217639 | 2020_NPS0217639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217639 |
| 2020_NPS0217640 | 2020_NPS0217640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217640 |
| 2020_NPS0217641 | 2020_NPS0217641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217641 |
| 2020_NPS0217642 | 2020_NPS0217642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217642 |
| 2020_NPS0217643 | 2020_NPS0217643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217643 |
| 2020_NPS0217644 | 2020_NPS0217644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217644 |
| 2020_NPS0217645 | 2020_NPS0217645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217645 |
| 2020_NPS0217646 | 2020_NPS0217646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217646 |
| 2020_NPS0217647 | 2020_NPS0217647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217647 |
| 2020_NPS0217648 | 2020_NPS0217648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217648 |
| 2020_NPS0217649 | 2020_NPS0217649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217649 |
| 2020_NPS0217650 | 2020_NPS0217650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217650 |
| 2020_NPS0217651 | 2020_NPS0217651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217651 |
| 2020_NPS0217652 | 2020_NPS0217652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217652 |
| 2020_NPS0217653 | 2020_NPS0217653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217653 |
| 2020_NPS0217654 | 2020_NPS0217654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217654 |
| 2020_NPS0217655 | 2020_NPS0217655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217655 |
| 2020_NPS0217656 | 2020_NPS0217656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217656 |
| 2020_NPS0217657 | 2020_NPS0217657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217657 |
| 2020_NPS0217658 | 2020_NPS0217658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217658 |
| 2020_NPS0217659 | 2020_NPS0217659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217659 |
| 2020_NPS0217660 | 2020_NPS0217660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217660 |
| 2020_NPS0217661 | 2020_NPS0217661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217661 |
| 2020_NPS0217662 | 2020_NPS0217662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217662 |
| 2020_NPS0217663 | 2020_NPS0217663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217663 |
| 2020_NPS0217664 | 2020_NPS0217664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217664 |
| 2020_NPS0217665 | 2020_NPS0217665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217665 |
| 2020_NPS0217666 | 2020_NPS0217666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217666 |
| 2020_NPS0217667 | 2020_NPS0217667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217667 |
| 2020_NPS0217668 | 2020_NPS0217668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217668 |
| 2020_NPS0217669 | 2020_NPS0217669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217669 |
| 2020_NPS0217670 | 2020_NPS0217670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217670 |
| 2020_NPS0217671 | 2020_NPS0217671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217671 |
| 2020_NPS0217672 | 2020_NPS0217672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217672 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217673 | 2020_NPS0217673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217673 |
| 2020_NPS0217674 | 2020_NPS0217674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217674 |
| 2020_NPS0217675 | 2020_NPS0217675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217675 |
| 2020_NPS0217676 | 2020_NPS0217676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217676 |
| 2020_NPS0217677 | 2020_NPS0217677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217677 |
| 2020_NPS0217678 | 2020_NPS0217678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217678 |
| 2020_NPS0217679 | 2020_NPS0217679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217679 |
| 2020_NPS0217680 | 2020_NPS0217680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217680 |
| 2020_NPS0217681 | 2020_NPS0217681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217681 |
| 2020_NPS0217682 | 2020_NPS0217682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217682 |
| 2020_NPS0217683 | 2020_NPS0217683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217683 |
| 2020_NPS0217684 | 2020_NPS0217684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217684 |
| 2020_NPS0217685 | 2020_NPS0217685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217685 |
| 2020_NPS0217686 | 2020_NPS0217686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217686 |
| 2020_NPS0217687 | 2020_NPS0217687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217687 |
| 2020_NPS0217688 | 2020_NPS0217688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217688 |
| 2020_NPS0217689 | 2020_NPS0217689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217689 |
| 2020_NPS0217690 | 2020_NPS0217690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217690 |
| 2020_NPS0217692 | 2020_NPS0217692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217692 |
| 2020_NPS0217693 | 2020_NPS0217693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217693 |
| 2020_NPS0217694 | 2020_NPS0217694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217694 |
| 2020_NPS0217695 | 2020_NPS0217695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217695 |
| 2020_NPS0217696 | 2020_NPS0217696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217696 |
| 2020_NPS0217697 | 2020_NPS0217697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217697 |
| 2020_NPS0217698 | 2020_NPS0217698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217698 |
| 2020_NPS0217699 | 2020_NPS0217699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217699 |
| 2020_NPS0217700 | 2020_NPS0217700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217700 |
| 2020_NPS0217701 | 2020_NPS0217701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217701 |
| 2020_NPS0217702 | 2020_NPS0217702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217702 |
| 2020_NPS0217703 | 2020_NPS0217703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217703 |
| 2020_NPS0217704 | 2020_NPS0217704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217704 |
| 2020_NPS0217705 | 2020_NPS0217705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217705 |
| 2020_NPS0217706 | 2020_NPS0217706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217706 |
| 2020_NPS0217707 | 2020_NPS0217707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217707 |
| 2020_NPS0217708 | 2020_NPS0217708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217708 |
| 2020_NPS0217709 | 2020_NPS0217709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217709 |
| 2020_NPS0217710 | 2020_NPS0217710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217710 |
| 2020_NPS0217711 | 2020_NPS0217711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217711 |
| 2020_NPS0217712 | 2020_NPS0217712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217712 |
| 2020_NPS0217713 | 2020_NPS0217713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217713 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217714 | 2020_NPS0217714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217714 |
| 2020_NPS0217715 | 2020_NPS0217715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217715 |
| 2020_NPS0217716 | 2020_NPS0217716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217716 |
| 2020_NPS0217717 | 2020_NPS0217717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217717 |
| 2020_NPS0217718 | 2020_NPS0217718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217718 |
| 2020_NPS0217719 | 2020_NPS0217719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217719 |
| 2020_NPS0217720 | 2020_NPS0217720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217720 |
| 2020_NPS0217721 | 2020_NPS0217721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217721 |
| 2020_NPS0217722 | 2020_NPS0217722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217722 |
| 2020_NPS0217723 | 2020_NPS0217723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217723 |
| 2020_NPS0217724 | 2020_NPS0217724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217724 |
| 2020_NPS0217725 | 2020_NPS0217725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217725 |
| 2020_NPS0217726 | 2020_NPS0217726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217726 |
| 2020_NPS0217727 | 2020_NPS0217727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217727 |
| 2020_NPS0217728 | 2020_NPS0217728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217728 |
| 2020_NPS0217729 | 2020_NPS0217729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217729 |
| 2020_NPS0217730 | 2020_NPS0217730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217730 |
| 2020_NPS0217731 | 2020_NPS0217731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217731 |
| 2020_NPS0217732 | 2020_NPS0217732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217732 |
| 2020_NPS0217733 | 2020_NPS0217733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217733 |
| 2020_NPS0217734 | 2020_NPS0217734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217734 |
| 2020_NPS0217735 | 2020_NPS0217735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217735 |
| 2020_NPS0217736 | 2020_NPS0217736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217736 |
| 2020_NPS0217737 | 2020_NPS0217737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217737 |
| 2020_NPS0217738 | 2020_NPS0217738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217738 |
| 2020_NPS0217739 | 2020_NPS0217739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217739 |
| 2020_NPS0217740 | 2020_NPS0217740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217740 |
| 2020_NPS0217741 | 2020_NPS0217741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217741 |
| 2020_NPS0217742 | 2020_NPS0217742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217742 |
| 2020_NPS0217743 | 2020_NPS0217743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217743 |
| 2020_NPS0217744 | 2020_NPS0217744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217744 |
| 2020_NPS0217745 | 2020_NPS0217745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217745 |
| 2020_NPS0217746 | 2020_NPS0217746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217746 |
| 2020_NPS0217747 | 2020_NPS0217747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217747 |
| 2020_NPS0217748 | 2020_NPS0217748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217748 |
| 2020_NPS0217749 | 2020_NPS0217749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217749 |
| 2020_NPS0217750 | 2020_NPS0217750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217750 |
| 2020_NPS0217751 | 2020_NPS0217751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217751 |
| 2020_NPS0217752 | 2020_NPS0217752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217752 |
| 2020_NPS0217753 | 2020_NPS0217753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217753 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217754 | 2020_NPS0217754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217754 |
| 2020_NPS0217755 | 2020_NPS0217755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217755 |
| 2020_NPS0217756 | 2020_NPS0217756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217756 |
| 2020_NPS0217757 | 2020_NPS0217757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217757 |
| 2020_NPS0217758 | 2020_NPS0217758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217758 |
| 2020_NPS0217759 | 2020_NPS0217759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217759 |
| 2020_NPS0217760 | 2020_NPS0217760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217760 |
| 2020_NPS0217761 | 2020_NPS0217761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217761 |
| 2020_NPS0217762 | 2020_NPS0217762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217762 |
| 2020_NPS0217763 | 2020_NPS0217763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217763 |
| 2020_NPS0217764 | 2020_NPS0217764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217764 |
| 2020_NPS0217765 | 2020_NPS0217765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217765 |
| 2020_NPS0217766 | 2020_NPS0217766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217766 |
| 2020_NPS0217767 | 2020_NPS0217767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217767 |
| 2020_NPS0217768 | 2020_NPS0217768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217768 |
| 2020_NPS0217769 | 2020_NPS0217769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217769 |
| 2020_NPS0217770 | 2020_NPS0217770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217770 |
| 2020_NPS0217771 | 2020_NPS0217771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217771 |
| 2020_NPS0217772 | 2020_NPS0217772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217772 |
| 2020_NPS0217773 | 2020_NPS0217773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217773 |
| 2020_NPS0217774 | 2020_NPS0217774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217774 |
| 2020_NPS0217775 | 2020_NPS0217775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217775 |
| 2020_NPS0217776 | 2020_NPS0217776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217776 |
| 2020_NPS0217777 | 2020_NPS0217777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217777 |
| 2020_NPS0217778 | 2020_NPS0217778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217778 |
| 2020_NPS0217779 | 2020_NPS0217779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217779 |
| 2020_NPS0217780 | 2020_NPS0217780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217780 |
| 2020_NPS0217781 | 2020_NPS0217781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217781 |
| 2020_NPS0217782 | 2020_NPS0217782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217782 |
| 2020_NPS0217783 | 2020_NPS0217783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217783 |
| 2020_NPS0217784 | 2020_NPS0217784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217784 |
| 2020_NPS0217785 | 2020_NPS0217785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217785 |
| 2020_NPS0217786 | 2020_NPS0217786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217786 |
| 2020_NPS0217787 | 2020_NPS0217787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217787 |
| 2020_NPS0217788 | 2020_NPS0217788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217788 |
| 2020_NPS0217789 | 2020_NPS0217789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217789 |
| 2020_NPS0217790 | 2020_NPS0217790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217790 |
| 2020_NPS0217791 | 2020_NPS0217791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217791 |
| 2020_NPS0217792 | 2020_NPS0217792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217792 |
| 2020_NPS0217793 | 2020_NPS0217793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217793 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217794 | 2020_NPS0217794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217794 |
| 2020_NPS0217795 | 2020_NPS0217795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217795 |
| 2020_NPS0217796 | 2020_NPS0217796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217796 |
| 2020_NPS0217797 | 2020_NPS0217797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217797 |
| 2020_NPS0217798 | 2020_NPS0217798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217798 |
| 2020_NPS0217799 | 2020_NPS0217799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217799 |
| 2020_NPS0217800 | 2020_NPS0217800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217800 |
| 2020_NPS0217801 | 2020_NPS0217801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217801 |
| 2020_NPS0217802 | 2020_NPS0217802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217802 |
| 2020_NPS0217803 | 2020_NPS0217803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217803 |
| 2020_NPS0217804 | 2020_NPS0217804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217804 |
| 2020_NPS0217805 | 2020_NPS0217805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217805 |
| 2020_NPS0217806 | 2020_NPS0217806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217806 |
| 2020_NPS0217807 | 2020_NPS0217807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217807 |
| 2020_NPS0217808 | 2020_NPS0217808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217808 |
| 2020_NPS0217809 | 2020_NPS0217809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217809 |
| 2020_NPS0217810 | 2020_NPS0217810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217810 |
| 2020_NPS0217811 | 2020_NPS0217811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217811 |
| 2020_NPS0217812 | 2020_NPS0217812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217812 |
| 2020_NPS0217813 | 2020_NPS0217813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217813 |
| 2020_NPS0217814 | 2020_NPS0217814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217814 |
| 2020_NPS0217815 | 2020_NPS0217815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217815 |
| 2020_NPS0217816 | 2020_NPS0217816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217816 |
| 2020_NPS0217817 | 2020_NPS0217817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217817 |
| 2020_NPS0217818 | 2020_NPS0217818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217818 |
| 2020_NPS0217819 | 2020_NPS0217819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217819 |
| 2020_NPS0217820 | 2020_NPS0217820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217820 |
| 2020_NPS0217821 | 2020_NPS0217821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217821 |
| 2020_NPS0217822 | 2020_NPS0217822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217822 |
| 2020_NPS0217823 | 2020_NPS0217823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217823 |
| 2020_NPS0217824 | 2020_NPS0217824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217824 |
| 2020_NPS0217825 | 2020_NPS0217825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217825 |
| 2020_NPS0217826 | 2020_NPS0217826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217826 |
| 2020_NPS0217827 | 2020_NPS0217827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217827 |
| 2020_NPS0217828 | 2020_NPS0217828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217828 |
| 2020_NPS0217829 | 2020_NPS0217829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217829 |
| 2020_NPS0217830 | 2020_NPS0217830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217830 |
| 2020_NPS0217831 | 2020_NPS0217831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217831 |
| 2020_NPS0217832 | 2020_NPS0217832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217832 |
| 2020_NPS0217833 | 2020_NPS0217833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217833 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217834 | 2020_NPS0217834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217834 |
| 2020_NPS0217835 | 2020_NPS0217835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217835 |
| 2020_NPS0217836 | 2020_NPS0217836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217836 |
| 2020_NPS0217837 | 2020_NPS0217837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217837 |
| 2020_NPS0217838 | 2020_NPS0217838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217838 |
| 2020_NPS0217839 | 2020_NPS0217839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217839 |
| 2020_NPS0217840 | 2020_NPS0217840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217840 |
| 2020_NPS0217841 | 2020_NPS0217841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217841 |
| 2020_NPS0217842 | 2020_NPS0217842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217842 |
| 2020_NPS0217843 | 2020_NPS0217843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217843 |
| 2020_NPS0217844 | 2020_NPS0217844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217844 |
| 2020_NPS0217845 | 2020_NPS0217845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217845 |
| 2020_NPS0217846 | 2020_NPS0217846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217846 |
| 2020_NPS0217847 | 2020_NPS0217847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217847 |
| 2020_NPS0217848 | 2020_NPS0217848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217848 |
| 2020_NPS0217849 | 2020_NPS0217849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217849 |
| 2020_NPS0217850 | 2020_NPS0217850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217850 |
| 2020_NPS0217851 | 2020_NPS0217851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217851 |
| 2020_NPS0217852 | 2020_NPS0217852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217852 |
| 2020_NPS0217853 | 2020_NPS0217853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217853 |
| 2020_NPS0217854 | 2020_NPS0217854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217854 |
| 2020_NPS0217855 | 2020_NPS0217855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217855 |
| 2020_NPS0217856 | 2020_NPS0217856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217856 |
| 2020_NPS0217857 | 2020_NPS0217857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217857 |
| 2020_NPS0217858 | 2020_NPS0217858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217858 |
| 2020_NPS0217859 | 2020_NPS0217859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217859 |
| 2020_NPS0217860 | 2020_NPS0217860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217860 |
| 2020_NPS0217861 | 2020_NPS0217861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217861 |
| 2020_NPS0217862 | 2020_NPS0217862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217862 |
| 2020_NPS0217863 | 2020_NPS0217863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217863 |
| 2020_NPS0217864 | 2020_NPS0217864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217864 |
| 2020_NPS0217865 | 2020_NPS0217865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217865 |
| 2020_NPS0217866 | 2020_NPS0217866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217866 |
| 2020_NPS0217867 | 2020_NPS0217867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217867 |
| 2020_NPS0217868 | 2020_NPS0217868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217868 |
| 2020_NPS0217869 | 2020_NPS0217869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217869 |
| 2020_NPS0217870 | 2020_NPS0217870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217870 |
| 2020_NPS0217871 | 2020_NPS0217871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217871 |
| 2020_NPS0217872 | 2020_NPS0217872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217872 |
| 2020_NPS0217873 | 2020_NPS0217873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217873 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217874 | 2020_NPS0217874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217874 |
| 2020_NPS0217875 | 2020_NPS0217875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217875 |
| 2020_NPS0217876 | 2020_NPS0217876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217876 |
| 2020_NPS0217877 | 2020_NPS0217877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217877 |
| 2020_NPS0217878 | 2020_NPS0217878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217878 |
| 2020_NPS0217879 | 2020_NPS0217879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0217879 |
| 2020_NPS0217880 | 2020_NPS0217880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0217880 |
| 2020_NPS0217881 | 2020_NPS0217881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0217881 |
| 2020_NPS0217882 | 2020_NPS0217882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217882 |
| 2020_NPS0217883 | 2020_NPS0217883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217883 |
| 2020_NPS0217884 | 2020_NPS0217884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217884 |
| 2020_NPS0217885 | 2020_NPS0217885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217885 |
| 2020_NPS0217886 | 2020_NPS0217886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217886 |
| 2020_NPS0217887 | 2020_NPS0217887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217887 |
| 2020_NPS0217888 | 2020_NPS0217888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217888 |
| 2020_NPS0217889 | 2020_NPS0217889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217889 |
| 2020_NPS0217890 | 2020_NPS0217890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217890 |
| 2020_NPS0217891 | 2020_NPS0217891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217891 |
| 2020_NPS0217892 | 2020_NPS0217892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217892 |
| 2020_NPS0217893 | 2020_NPS0217893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217893 |
| 2020_NPS0217894 | 2020_NPS0217894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217894 |
| 2020_NPS0217895 | 2020_NPS0217895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217895 |
| 2020_NPS0217896 | 2020_NPS0217896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217896 |
| 2020_NPS0217897 | 2020_NPS0217897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217897 |
| 2020_NPS0217898 | 2020_NPS0217898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217898 |
| 2020_NPS0217899 | 2020_NPS0217899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217899 |
| 2020_NPS0217900 | 2020_NPS0217900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217900 |
| 2020_NPS0217901 | 2020_NPS0217901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217901 |
| 2020_NPS0217902 | 2020_NPS0217902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217902 |
| 2020_NPS0217903 | 2020_NPS0217903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217903 |
| 2020_NPS0217904 | 2020_NPS0217904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217904 |
| 2020_NPS0217906 | 2020_NPS0217906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217906 |
| 2020_NPS0217907 | 2020_NPS0217907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217907 |
| 2020_NPS0217908 | 2020_NPS0217908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217908 |
| 2020_NPS0217909 | 2020_NPS0217909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217909 |
| 2020_NPS0217910 | 2020_NPS0217910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217910 |
| 2020_NPS0217911 | 2020_NPS0217911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217911 |
| 2020_NPS0217912 | 2020_NPS0217912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217912 |
| 2020_NPS0217913 | 2020_NPS0217913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217913 |
| 2020_NPS0217914 | 2020_NPS0217914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217914 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217915 | 2020_NPS0217915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217915 |
| 2020_NPS0217916 | 2020_NPS0217916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217916 |
| 2020_NPS0217917 | 2020_NPS0217917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217917 |
| 2020_NPS0217918 | 2020_NPS0217918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217918 |
| 2020_NPS0217919 | 2020_NPS0217919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217919 |
| 2020_NPS0217920 | 2020_NPS0217920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217920 |
| 2020_NPS0217921 | 2020_NPS0217921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217921 |
| 2020_NPS0217922 | 2020_NPS0217922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217922 |
| 2020_NPS0217923 | 2020_NPS0217923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217923 |
| 2020_NPS0217924 | 2020_NPS0217924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217924 |
| 2020_NPS0217925 | 2020_NPS0217925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217925 |
| 2020_NPS0217926 | 2020_NPS0217926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217926 |
| 2020_NPS0217927 | 2020_NPS0217927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217927 |
| 2020_NPS0217928 | 2020_NPS0217928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217928 |
| 2020_NPS0217930 | 2020_NPS0217930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217930 |
| 2020_NPS0217931 | 2020_NPS0217931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217931 |
| 2020_NPS0217932 | 2020_NPS0217932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217932 |
| 2020_NPS0217933 | 2020_NPS0217933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217933 |
| 2020_NPS0217934 | 2020_NPS0217934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217934 |
| 2020_NPS0217935 | 2020_NPS0217935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217935 |
| 2020_NPS0217936 | 2020_NPS0217936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217936 |
| 2020_NPS0217937 | 2020_NPS0217937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217937 |
| 2020_NPS0217938 | 2020_NPS0217938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217938 |
| 2020_NPS0217939 | 2020_NPS0217939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217939 |
| 2020_NPS0217940 | 2020_NPS0217940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217940 |
| 2020_NPS0217941 | 2020_NPS0217941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217941 |
| 2020_NPS0217942 | 2020_NPS0217942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217942 |
| 2020_NPS0217943 | 2020_NPS0217943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217943 |
| 2020_NPS0217944 | 2020_NPS0217944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217944 |
| 2020_NPS0217945 | 2020_NPS0217945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217945 |
| 2020_NPS0217946 | 2020_NPS0217946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217946 |
| 2020_NPS0217947 | 2020_NPS0217947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217947 |
| 2020_NPS0217948 | 2020_NPS0217948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217948 |
| 2020_NPS0217949 | 2020_NPS0217949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217949 |
| 2020_NPS0217950 | 2020_NPS0217950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217950 |
| 2020_NPS0217951 | 2020_NPS0217951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217951 |
| 2020_NPS0217952 | 2020_NPS0217952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217952 |
| 2020_NPS0217953 | 2020_NPS0217953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217953 |
| 2020_NPS0217954 | 2020_NPS0217954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217954 |
| 2020_NPS0217955 | 2020_NPS0217955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0217955 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217956 | 2020_NPS0217956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217956 |
| 2020_NPS0217957 | 2020_NPS0217957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217957 |
| 2020_NPS0217958 | 2020_NPS0217958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217958 |
| 2020_NPS0217959 | 2020_NPS0217959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217959 |
| 2020_NPS0217960 | 2020_NPS0217960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217960 |
| 2020_NPS0217961 | 2020_NPS0217961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217961 |
| 2020_NPS0217962 | 2020_NPS0217962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217962 |
| 2020_NPS0217963 | 2020_NPS0217963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217963 |
| 2020_NPS0217964 | 2020_NPS0217964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217964 |
| 2020_NPS0217966 | 2020_NPS0217966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217966 |
| 2020_NPS0217967 | 2020_NPS0217967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217967 |
| 2020_NPS0217968 | 2020_NPS0217968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217968 |
| 2020_NPS0217969 | 2020_NPS0217969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217969 |
| 2020_NPS0217970 | 2020_NPS0217970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217970 |
| 2020_NPS0217971 | 2020_NPS0217971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217971 |
| 2020_NPS0217972 | 2020_NPS0217972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217972 |
| 2020_NPS0217973 | 2020_NPS0217973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217973 |
| 2020_NPS0217974 | 2020_NPS0217974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217974 |
| 2020_NPS0217975 | 2020_NPS0217975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217975 |
| 2020_NPS0217976 | 2020_NPS0217976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217976 |
| 2020_NPS0217977 | 2020_NPS0217977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217977 |
| 2020_NPS0217978 | 2020_NPS0217978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217978 |
| 2020_NPS0217979 | 2020_NPS0217979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217979 |
| 2020_NPS0217980 | 2020_NPS0217980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217980 |
| 2020_NPS0217981 | 2020_NPS0217981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217981 |
| 2020_NPS0217982 | 2020_NPS0217982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217982 |
| 2020_NPS0217983 | 2020_NPS0217983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217983 |
| 2020_NPS0217984 | 2020_NPS0217984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217984 |
| 2020_NPS0217985 | 2020_NPS0217985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217985 |
| 2020_NPS0217986 | 2020_NPS0217986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217986 |
| 2020_NPS0217987 | 2020_NPS0217987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217987 |
| 2020_NPS0217988 | 2020_NPS0217988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217988 |
| 2020_NPS0217989 | 2020_NPS0217989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217989 |
| 2020_NPS0217990 | 2020_NPS0217990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217990 |
| 2020_NPS0217991 | 2020_NPS0217991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217991 |
| 2020_NPS0217992 | 2020_NPS0217992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217992 |
| 2020_NPS0217993 | 2020_NPS0217993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217993 |
| 2020_NPS0217994 | 2020_NPS0217994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217994 |
| 2020_NPS0217995 | 2020_NPS0217995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217995 |
| 2020_NPS0217996 | 2020_NPS0217996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217996 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0217997 | 2020_NPS0217997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217997 |
| 2020_NPS0217998 | 2020_NPS0217998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217998 |
| 2020_NPS0217999 | 2020_NPS0217999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0217999 |
| 2020_NPS0218000 | 2020_NPS0218000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218000 |
| 2020_NPS0218001 | 2020_NPS0218001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218001 |
| 2020_NPS0218002 | 2020_NPS0218002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218002 |
| 2020_NPS0218003 | 2020_NPS0218003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218003 |
| 2020_NPS0218004 | 2020_NPS0218004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218004 |
| 2020_NPS0218005 | 2020_NPS0218005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218005 |
| 2020_NPS0218006 | 2020_NPS0218006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218006 |
| 2020_NPS0218007 | 2020_NPS0218007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218007 |
| 2020_NPS0218008 | 2020_NPS0218008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218008 |
| 2020_NPS0218009 | 2020_NPS0218009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218009 |
| 2020_NPS0218010 | 2020_NPS0218010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218010 |
| 2020_NPS0218011 | 2020_NPS0218011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218011 |
| 2020_NPS0218012 | 2020_NPS0218012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218012 |
| 2020_NPS0218013 | 2020_NPS0218013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218013 |
| 2020_NPS0218014 | 2020_NPS0218014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218014 |
| 2020_NPS0218015 | 2020_NPS0218015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218015 |
| 2020_NPS0218016 | 2020_NPS0218016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218016 |
| 2020_NPS0218017 | 2020_NPS0218017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218017 |
| 2020_NPS0218018 | 2020_NPS0218018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218018 |
| 2020_NPS0218019 | 2020_NPS0218019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218019 |
| 2020_NPS0218020 | 2020_NPS0218020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218020 |
| 2020_NPS0218021 | 2020_NPS0218021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218021 |
| 2020_NPS0218022 | 2020_NPS0218022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218022 |
| 2020_NPS0218023 | 2020_NPS0218023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218023 |
| 2020_NPS0218024 | 2020_NPS0218024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218024 |
| 2020_NPS0218025 | 2020_NPS0218025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218025 |
| 2020_NPS0218026 | 2020_NPS0218026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218026 |
| 2020_NPS0218027 | 2020_NPS0218027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218027 |
| 2020_NPS0218028 | 2020_NPS0218028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218028 |
| 2020_NPS0218029 | 2020_NPS0218029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218029 |
| 2020_NPS0218030 | 2020_NPS0218030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218030 |
| 2020_NPS0218031 | 2020_NPS0218031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218031 |
| 2020_NPS0218032 | 2020_NPS0218032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218032 |
| 2020_NPS0218033 | 2020_NPS0218033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218033 |
| 2020_NPS0218034 | 2020_NPS0218034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218034 |
| 2020_NPS0218035 | 2020_NPS0218035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218035 |
| 2020_NPS0218036 | 2020_NPS0218036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218037 | 2020_NPS0218037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218037 |
| 2020_NPS0218038 | 2020_NPS0218038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218038 |
| 2020_NPS0218039 | 2020_NPS0218039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218039 |
| 2020_NPS0218040 | 2020_NPS0218040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218040 |
| 2020_NPS0218041 | 2020_NPS0218041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218041 |
| 2020_NPS0218042 | 2020_NPS0218042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218042 |
| 2020_NPS0218043 | 2020_NPS0218043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218043 |
| 2020_NPS0218044 | 2020_NPS0218044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218044 |
| 2020_NPS0218045 | 2020_NPS0218045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218045 |
| 2020_NPS0218046 | 2020_NPS0218046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218046 |
| 2020_NPS0218047 | 2020_NPS0218047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218047 |
| 2020_NPS0218048 | 2020_NPS0218048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218048 |
| 2020_NPS0218049 | 2020_NPS0218049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218049 |
| 2020_NPS0218050 | 2020_NPS0218050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218050 |
| 2020_NPS0218051 | 2020_NPS0218051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218051 |
| 2020_NPS0218052 | 2020_NPS0218052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218052 |
| 2020_NPS0218053 | 2020_NPS0218053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218053 |
| 2020_NPS0218054 | 2020_NPS0218054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218054 |
| 2020_NPS0218055 | 2020_NPS0218055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218055 |
| 2020_NPS0218056 | 2020_NPS0218056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218056 |
| 2020_NPS0218057 | 2020_NPS0218057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218057 |
| 2020_NPS0218058 | 2020_NPS0218058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218058 |
| 2020_NPS0218059 | 2020_NPS0218059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218059 |
| 2020_NPS0218060 | 2020_NPS0218060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218060 |
| 2020_NPS0218061 | 2020_NPS0218061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218061 |
| 2020_NPS0218062 | 2020_NPS0218062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218062 |
| 2020_NPS0218063 | 2020_NPS0218063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218063 |
| 2020_NPS0218064 | 2020_NPS0218064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218064 |
| 2020_NPS0218065 | 2020_NPS0218065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218065 |
| 2020_NPS0218066 | 2020_NPS0218066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218066 |
| 2020_NPS0218067 | 2020_NPS0218067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218067 |
| 2020_NPS0218068 | 2020_NPS0218068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218068 |
| 2020_NPS0218069 | 2020_NPS0218069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218069 |
| 2020_NPS0218070 | 2020_NPS0218070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218070 |
| 2020_NPS0218071 | 2020_NPS0218071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218071 |
| 2020_NPS0218072 | 2020_NPS0218072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218072 |
| 2020_NPS0218073 | 2020_NPS0218073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218073 |
| 2020_NPS0218074 | 2020_NPS0218074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218074 |
| 2020_NPS0218075 | 2020_NPS0218075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218075 |
| 2020_NPS0218076 | 2020_NPS0218076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218076 |

| 2020_NPS0218077 | 2020_NPS0218077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218077 |
| 2020_NPS0218078 | 2020_NPS0218078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218078 |
| 2020_NPS0218079 | 2020_NPS0218079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218079 |
| 2020_NPS0218080 | 2020_NPS0218080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218080 |
| 2020_NPS0218081 | 2020_NPS0218081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218081 |
| 2020_NPS0218082 | 2020_NPS0218082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218082 |
| 2020_NPS0218083 | 2020_NPS0218083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218083 |
| 2020_NPS0218084 | 2020_NPS0218084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218084 |
| 2020_NPS0218085 | 2020_NPS0218085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218085 |
| 2020_NPS0218086 | 2020_NPS0218086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218086 |
| 2020_NPS0218087 | 2020_NPS0218087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218087 |
| 2020_NPS0218088 | 2020_NPS0218088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218088 |
| 2020_NPS0218089 | 2020_NPS0218089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218089 |
| 2020_NPS0218090 | 2020_NPS0218090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218090 |
| 2020_NPS0218091 | 2020_NPS0218091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218091 |
| 2020_NPS0218092 | 2020_NPS0218092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218092 |
| 2020_NPS0218093 | 2020_NPS0218093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218093 |
| 2020_NPS0218094 | 2020_NPS0218094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218094 |
| 2020_NPS0218095 | 2020_NPS0218095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218095 |
| 2020_NPS0218096 | 2020_NPS0218096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218096 |
| 2020_NPS0218097 | 2020_NPS0218097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218097 |
| 2020_NPS0218098 | 2020_NPS0218098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218098 |
| 2020_NPS0218099 | 2020_NPS0218099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218099 |
| 2020_NPS0218100 | 2020_NPS0218100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218100 |
| 2020_NPS0218101 | 2020_NPS0218101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218101 |
| 2020_NPS0218102 | 2020_NPS0218102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218102 |
| 2020_NPS0218103 | 2020_NPS0218103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218103 |
| 2020_NPS0218104 | 2020_NPS0218104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218104 |
| 2020_NPS0218105 | 2020_NPS0218105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218105 |
| 2020_NPS0218106 | 2020_NPS0218106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218106 |
| 2020_NPS0218107 | 2020_NPS0218107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218107 |
| 2020_NPS0218108 | 2020_NPS0218108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218108 |
| 2020_NPS0218109 | 2020_NPS0218109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218109 |
| 2020_NPS0218110 | 2020_NPS0218110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218110 |
| 2020_NPS0218111 | 2020_NPS0218111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218111 |
| 2020_NPS0218112 | 2020_NPS0218112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218112 |
| 2020_NPS0218113 | 2020_NPS0218113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218113 |
| 2020_NPS0218114 | 2020_NPS0218115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218114 |
| 2020_NPS0218116 | 2020_NPS0218116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218116 |
| 2020_NPS0218117 | 2020_NPS0218117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218117 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218118 | 2020_NPS0218118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218118 |
| 2020_NPS0218119 | 2020_NPS0218119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218119 |
| 2020_NPS0218120 | 2020_NPS0218120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218120 |
| 2020_NPS0218121 | 2020_NPS0218121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218121 |
| 2020_NPS0218122 | 2020_NPS0218122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218122 |
| 2020_NPS0218123 | 2020_NPS0218123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218123 |
| 2020_NPS0218124 | 2020_NPS0218124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218124 |
| 2020_NPS0218125 | 2020_NPS0218125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218125 |
| 2020_NPS0218126 | 2020_NPS0218126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218126 |
| 2020_NPS0218127 | 2020_NPS0218127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218127 |
| 2020_NPS0218128 | 2020_NPS0218128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218128 |
| 2020_NPS0218129 | 2020_NPS0218129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218129 |
| 2020_NPS0218130 | 2020_NPS0218130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218130 |
| 2020_NPS0218131 | 2020_NPS0218131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218131 |
| 2020_NPS0218132 | 2020_NPS0218132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218132 |
| 2020_NPS0218133 | 2020_NPS0218133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218133 |
| 2020_NPS0218134 | 2020_NPS0218134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218134 |
| 2020_NPS0218135 | 2020_NPS0218135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218135 |
| 2020_NPS0218136 | 2020_NPS0218136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218136 |
| 2020_NPS0218137 | 2020_NPS0218137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218137 |
| 2020_NPS0218138 | 2020_NPS0218138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218138 |
| 2020_NPS0218139 | 2020_NPS0218139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218139 |
| 2020_NPS0218140 | 2020_NPS0218140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218140 |
| 2020_NPS0218141 | 2020_NPS0218141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218141 |
| 2020_NPS0218142 | 2020_NPS0218142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218142 |
| 2020_NPS0218143 | 2020_NPS0218143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218143 |
| 2020_NPS0218144 | 2020_NPS0218144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218144 |
| 2020_NPS0218145 | 2020_NPS0218145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218145 |
| 2020_NPS0218146 | 2020_NPS0218146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218146 |
| 2020_NPS0218147 | 2020_NPS0218147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218147 |
| 2020_NPS0218148 | 2020_NPS0218148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218148 |
| 2020_NPS0218149 | 2020_NPS0218149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218149 |
| 2020_NPS0218150 | 2020_NPS0218150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218150 |
| 2020_NPS0218151 | 2020_NPS0218151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218151 |
| 2020_NPS0218152 | 2020_NPS0218152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218152 |
| 2020_NPS0218153 | 2020_NPS0218153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218153 |
| 2020_NPS0218154 | 2020_NPS0218154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218154 |
| 2020_NPS0218155 | 2020_NPS0218155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218155 |
| 2020_NPS0218156 | 2020_NPS0218156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218156 |
| 2020_NPS0218157 | 2020_NPS0218157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218157 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218158 | 2020_NPS0218158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218158 |
| 2020_NPS0218159 | 2020_NPS0218159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218159 |
| 2020_NPS0218160 | 2020_NPS0218160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218160 |
| 2020_NPS0218161 | 2020_NPS0218161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218161 |
| 2020_NPS0218162 | 2020_NPS0218162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218162 |
| 2020_NPS0218163 | 2020_NPS0218163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218163 |
| 2020_NPS0218164 | 2020_NPS0218164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218164 |
| 2020_NPS0218165 | 2020_NPS0218165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218165 |
| 2020_NPS0218166 | 2020_NPS0218166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218166 |
| 2020_NPS0218167 | 2020_NPS0218167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218167 |
| 2020_NPS0218168 | 2020_NPS0218168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218168 |
| 2020_NPS0218169 | 2020_NPS0218169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218169 |
| 2020_NPS0218170 | 2020_NPS0218170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218170 |
| 2020_NPS0218171 | 2020_NPS0218171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218171 |
| 2020_NPS0218172 | 2020_NPS0218172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218172 |
| 2020_NPS0218173 | 2020_NPS0218173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218173 |
| 2020_NPS0218174 | 2020_NPS0218174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218174 |
| 2020_NPS0218175 | 2020_NPS0218175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218175 |
| 2020_NPS0218176 | 2020_NPS0218176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218176 |
| 2020_NPS0218177 | 2020_NPS0218177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218177 |
| 2020_NPS0218178 | 2020_NPS0218178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218178 |
| 2020_NPS0218179 | 2020_NPS0218179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218179 |
| 2020_NPS0218180 | 2020_NPS0218180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218180 |
| 2020_NPS0218181 | 2020_NPS0218181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218181 |
| 2020_NPS0218182 | 2020_NPS0218182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218182 |
| 2020_NPS0218183 | 2020_NPS0218183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218183 |
| 2020_NPS0218184 | 2020_NPS0218184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218184 |
| 2020_NPS0218185 | 2020_NPS0218185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218185 |
| 2020_NPS0218186 | 2020_NPS0218186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218186 |
| 2020_NPS0218187 | 2020_NPS0218187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218187 |
| 2020_NPS0218188 | 2020_NPS0218188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218188 |
| 2020_NPS0218189 | 2020_NPS0218189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218189 |
| 2020_NPS0218190 | 2020_NPS0218190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218190 |
| 2020_NPS0218191 | 2020_NPS0218191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218191 |
| 2020_NPS0218192 | 2020_NPS0218192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS021819 |
| 2020_NPS0218193 | 2020_NPS0218193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218193 |
| 2020_NPS0218194 | 2020_NPS0218194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218194 |
| 2020_NPS0218195 | 2020_NPS0218195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218195 |
| 2020_NPS0218196 | 2020_NPS0218196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218196 |
| 2020_NPS0218197 | 2020_NPS0218197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218197 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218198 | 2020_NPS0218198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218198 |
| 2020_NPS0218199 | 2020_NPS0218199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218199 |
| 2020_NPS0218200 | 2020_NPS0218200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218200 |
| 2020_NPS0218201 | 2020_NPS0218201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218201 |
| 2020_NPS0218202 | 2020_NPS0218202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218202 |
| 2020_NPS0218203 | 2020_NPS0218203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218203 |
| 2020_NPS0218204 | 2020_NPS0218204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218204 |
| 2020_NPS0218205 | 2020_NPS0218206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218205 |
| 2020_NPS0218207 | 2020_NPS0218207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218207 |
| 2020_NPS0218208 | 2020_NPS0218208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218208 |
| 2020_NPS0218209 | 2020_NPS0218209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218209 |
| 2020_NPS0218210 | 2020_NPS0218210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218210 |
| 2020_NPS0218211 | 2020_NPS0218211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218211 |
| 2020_NPS0218212 | 2020_NPS0218212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218212 |
| 2020_NPS0218213 | 2020_NPS0218213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218213 |
| 2020_NPS0218214 | 2020_NPS0218214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218214 |
| 2020_NPS0218215 | 2020_NPS0218215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218215 |
| 2020_NPS0218216 | 2020_NPS0218216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218216 |
| 2020_NPS0218217 | 2020_NPS0218217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218217 |
| 2020_NPS0218218 | 2020_NPS0218218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218218 |
| 2020_NPS0218219 | 2020_NPS0218219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218219 |
| 2020_NPS0218220 | 2020_NPS0218220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218220 |
| 2020_NPS0218221 | 2020_NPS0218221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218221 |
| 2020_NPS0218222 | 2020_NPS0218222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218222 |
| 2020_NPS0218223 | 2020_NPS0218223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218223 |
| 2020_NPS0218224 | 2020_NPS0218224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218224 |
| 2020_NPS0218225 | 2020_NPS0218225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218225 |
| 2020_NPS0218226 | 2020_NPS0218226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218226 |
| 2020_NPS0218227 | 2020_NPS0218227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218227 |
| 2020_NPS0218228 | 2020_NPS0218228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218228 |
| 2020_NPS0218229 | 2020_NPS0218229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218229 |
| 2020_NPS0218230 | 2020_NPS0218230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218230 |
| 2020_NPS0218231 | 2020_NPS0218231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218231 |
| 2020_NPS0218232 | 2020_NPS0218232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218232 |
| 2020_NPS0218233 | 2020_NPS0218233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218233 |
| 2020_NPS0218234 | 2020_NPS0218234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218234 |
| 2020_NPS0218235 | 2020_NPS0218235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218235 |
| 2020_NPS0218236 | 2020_NPS0218236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218236 |
| 2020_NPS0218237 | 2020_NPS0218237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218237 |
| 2020_NPS0218238 | 2020_NPS0218238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218238 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218239 | 2020_NPS0218239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218239 |
| 2020_NPS0218240 | 2020_NPS0218240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218240 |
| 2020_NPS0218241 | 2020_NPS0218241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218241 |
| 2020_NPS0218242 | 2020_NPS0218242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218242 |
| 2020_NPS0218243 | 2020_NPS0218243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218243 |
| 2020_NPS0218244 | 2020_NPS0218244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218244 |
| 2020_NPS0218245 | 2020_NPS0218245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218245 |
| 2020_NPS0218246 | 2020_NPS0218246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218246 |
| 2020_NPS0218247 | 2020_NPS0218247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218247 |
| 2020_NPS0218248 | 2020_NPS0218248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218248 |
| 2020_NPS0218249 | 2020_NPS0218249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218249 |
| 2020_NPS0218250 | 2020_NPS0218250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218250 |
| 2020_NPS0218251 | 2020_NPS0218251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218251 |
| 2020_NPS0218252 | 2020_NPS0218252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218252 |
| 2020_NPS0218253 | 2020_NPS0218253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218253 |
| 2020_NPS0218254 | 2020_NPS0218254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218254 |
| 2020_NPS0218255 | 2020_NPS0218255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218255 |
| 2020_NPS0218256 | 2020_NPS0218256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218256 |
| 2020_NPS0218257 | 2020_NPS0218257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218257 |
| 2020_NPS0218258 | 2020_NPS0218258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218258 |
| 2020_NPS0218259 | 2020_NPS0218259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218259 |
| 2020_NPS0218260 | 2020_NPS0218260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218260 |
| 2020_NPS0218261 | 2020_NPS0218261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218261 |
| 2020_NPS0218262 | 2020_NPS0218262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218262 |
| 2020_NPS0218263 | 2020_NPS0218263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218263 |
| 2020_NPS0218264 | 2020_NPS0218264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218264 |
| 2020_NPS0218265 | 2020_NPS0218265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218265 |
| 2020_NPS0218266 | 2020_NPS0218266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218266 |
| 2020_NPS0218267 | 2020_NPS0218267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218267 |
| 2020_NPS0218268 | 2020_NPS0218268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218268 |
| 2020_NPS0218269 | 2020_NPS0218269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218269 |
| 2020_NPS0218270 | 2020_NPS0218270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218270 |
| 2020_NPS0218271 | 2020_NPS0218271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218271 |
| 2020_NPS0218272 | 2020_NPS0218272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218272 |
| 2020_NPS0218273 | 2020_NPS0218273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218273 |
| 2020_NPS0218274 | 2020_NPS0218274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218274 |
| 2020_NPS0218275 | 2020_NPS0218275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218275 |
| 2020_NPS0218276 | 2020_NPS0218276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218276 |
| 2020_NPS0218277 | 2020_NPS0218277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218277 |
| 2020_NPS0218278 | 2020_NPS0218278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218278 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218279 | 2020_NPS0218279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218279 |
| 2020_NPS0218280 | 2020_NPS0218280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218280 |
| 2020_NPS0218281 | 2020_NPS0218281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218281 |
| 2020_NPS0218282 | 2020_NPS0218282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218282 |
| 2020_NPS0218283 | 2020_NPS0218283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218283 |
| 2020_NPS0218284 | 2020_NPS0218284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218284 |
| 2020_NPS0218285 | 2020_NPS0218285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218285 |
| 2020_NPS0218286 | 2020_NPS0218286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218286 |
| 2020_NPS0218287 | 2020_NPS0218287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218287 |
| 2020_NPS0218288 | 2020_NPS0218288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218288 |
| 2020_NPS0218289 | 2020_NPS0218289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218289 |
| 2020_NPS0218290 | 2020_NPS0218290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218290 |
| 2020_NPS0218291 | 2020_NPS0218291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218291 |
| 2020_NPS0218292 | 2020_NPS0218292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218292 |
| 2020_NPS0218293 | 2020_NPS0218293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218293 |
| 2020_NPS0218294 | 2020_NPS0218294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218294 |
| 2020_NPS0218295 | 2020_NPS0218295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218295 |
| 2020_NPS0218296 | 2020_NPS0218296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218296 |
| 2020_NPS0218297 | 2020_NPS0218297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218297 |
| 2020_NPS0218298 | 2020_NPS0218298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218298 |
| 2020_NPS0218299 | 2020_NPS0218299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218299 |
| 2020_NPS0218300 | 2020_NPS0218300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218300 |
| 2020_NPS0218301 | 2020_NPS0218301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218301 |
| 2020_NPS0218302 | 2020_NPS0218302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218302 |
| 2020_NPS0218303 | 2020_NPS0218303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218303 |
| 2020_NPS0218304 | 2020_NPS0218304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218304 |
| 2020_NPS0218305 | 2020_NPS0218305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218305 |
| 2020_NPS0218306 | 2020_NPS0218306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218306 |
| 2020_NPS0218307 | 2020_NPS0218307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218307 |
| 2020_NPS0218308 | 2020_NPS0218308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218308 |
| 2020_NPS0218309 | 2020_NPS0218309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218309 |
| 2020_NPS0218310 | 2020_NPS0218310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218310 |
| 2020_NPS0218311 | 2020_NPS0218311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218311 |
| 2020_NPS0218312 | 2020_NPS0218312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218312 |
| 2020_NPS0218313 | 2020_NPS0218313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218313 |
| 2020_NPS0218314 | 2020_NPS0218314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218314 |
| 2020_NPS0218315 | 2020_NPS0218315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218315 |
| 2020_NPS0218316 | 2020_NPS0218317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218316 |
| 2020_NPS0218318 | 2020_NPS0218318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218318 |
| 2020_NPS0218319 | 2020_NPS0218319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218319 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218320 | 2020_NPS0218320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218320 |
| 2020_NPS0218321 | 2020_NPS0218321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218321 |
| 2020_NPS0218322 | 2020_NPS0218322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218322 |
| 2020_NPS0218323 | 2020_NPS0218323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218323 |
| 2020_NPS0218324 | 2020_NPS0218324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218324 |
| 2020_NPS0218325 | 2020_NPS0218325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218325 |
| 2020_NPS0218326 | 2020_NPS0218326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218326 |
| 2020_NPS0218327 | 2020_NPS0218327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218327 |
| 2020_NPS0218328 | 2020_NPS0218328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218328 |
| 2020_NPS0218329 | 2020_NPS0218329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218329 |
| 2020_NPS0218330 | 2020_NPS0218330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218330 |
| 2020_NPS0218331 | 2020_NPS0218331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218331 |
| 2020_NPS0218332 | 2020_NPS0218332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218332 |
| 2020_NPS0218333 | 2020_NPS0218333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218333 |
| 2020_NPS0218334 | 2020_NPS0218334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218334 |
| 2020_NPS0218335 | 2020_NPS0218335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218335 |
| 2020_NPS0218336 | 2020_NPS0218336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218336 |
| 2020_NPS0218337 | 2020_NPS0218337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218337 |
| 2020_NPS0218339 | 2020_NPS0218339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218339 |
| 2020_NPS0218340 | 2020_NPS0218340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218340 |
| 2020_NPS0218341 | 2020_NPS0218341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218341 |
| 2020_NPS0218342 | 2020_NPS0218342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218342 |
| 2020_NPS0218343 | 2020_NPS0218343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218343 |
| 2020_NPS0218344 | 2020_NPS0218344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218344 |
| 2020_NPS0218345 | 2020_NPS0218345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218345 |
| 2020_NPS0218346 | 2020_NPS0218346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218346 |
| 2020_NPS0218347 | 2020_NPS0218347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218347 |
| 2020_NPS0218348 | 2020_NPS0218348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218348 |
| 2020_NPS0218349 | 2020_NPS0218349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218349 |
| 2020_NPS0218350 | 2020_NPS0218350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218350 |
| 2020_NPS0218351 | 2020_NPS0218351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218351 |
| 2020_NPS0218352 | 2020_NPS0218352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218352 |
| 2020_NPS0218353 | 2020_NPS0218353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218353 |
| 2020_NPS0218354 | 2020_NPS0218354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218354 |
| 2020_NPS0218355 | 2020_NPS0218355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218355 |
| 2020_NPS0218356 | 2020_NPS0218356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218356 |
| 2020_NPS0218357 | 2020_NPS0218357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218357 |
| 2020_NPS0218358 | 2020_NPS0218358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218358 |
| 2020_NPS0218359 | 2020_NPS0218359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218359 |
| 2020_NPS0218360 | 2020_NPS0218360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218360 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218361 | 2020_NPS0218361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218361 |
| 2020_NPS0218362 | 2020_NPS0218362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218362 |
| 2020_NPS0218363 | 2020_NPS0218363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218363 |
| 2020_NPS0218364 | 2020_NPS0218364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218364 |
| 2020_NPS0218365 | 2020_NPS0218365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218365 |
| 2020_NPS0218366 | 2020_NPS0218366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218366 |
| 2020_NPS0218367 | 2020_NPS0218367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218367 |
| 2020_NPS0218368 | 2020_NPS0218368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218368 |
| 2020_NPS0218369 | 2020_NPS0218369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218369 |
| 2020_NPS0218370 | 2020_NPS0218370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218370 |
| 2020_NPS0218371 | 2020_NPS0218371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218371 |
| 2020_NPS0218372 | 2020_NPS0218372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218372 |
| 2020_NPS0218373 | 2020_NPS0218373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218373 |
| 2020_NPS0218374 | 2020_NPS0218374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218374 |
| 2020_NPS0218375 | 2020_NPS0218375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218375 |
| 2020_NPS0218376 | 2020_NPS0218376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218376 |
| 2020_NPS0218377 | 2020_NPS0218377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218377 |
| 2020_NPS0218378 | 2020_NPS0218378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218378 |
| 2020_NPS0218379 | 2020_NPS0218379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218379 |
| 2020_NPS0218380 | 2020_NPS0218380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218380 |
| 2020_NPS0218381 | 2020_NPS0218381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218381 |
| 2020_NPS0218382 | 2020_NPS0218382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218382 |
| 2020_NPS0218383 | 2020_NPS0218383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218383 |
| 2020_NPS0218384 | 2020_NPS0218384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218384 |
| 2020_NPS0218385 | 2020_NPS0218385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218385 |
| 2020_NPS0218386 | 2020_NPS0218386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218386 |
| 2020_NPS0218387 | 2020_NPS0218387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218387 |
| 2020_NPS0218388 | 2020_NPS0218388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218388 |
| 2020_NPS0218389 | 2020_NPS0218389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218389 |
| 2020_NPS0218390 | 2020_NPS0218390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218390 |
| 2020_NPS0218391 | 2020_NPS0218391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218391 |
| 2020_NPS0218392 | 2020_NPS0218392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218392 |
| 2020_NPS0218393 | 2020_NPS0218393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218393 |
| 2020_NPS0218394 | 2020_NPS0218394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218394 |
| 2020_NPS0218395 | 2020_NPS0218395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218395 |
| 2020_NPS0218396 | 2020_NPS0218396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218396 |
| 2020_NPS0218397 | 2020_NPS0218397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218397 |
| 2020_NPS0218398 | 2020_NPS0218398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218398 |
| 2020_NPS0218399 | 2020_NPS0218399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218399 |
| 2020_NPS0218400 | 2020_NPS0218400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218400 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218401 | 2020_NPS0218401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218401 |
| 2020_NPS0218402 | 2020_NPS0218402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218402 |
| 2020_NPS0218403 | 2020_NPS0218403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218403 |
| 2020_NPS0218404 | 2020_NPS0218404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218404 |
| 2020_NPS0218405 | 2020_NPS0218405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218405 |
| 2020_NPS0218406 | 2020_NPS0218406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218406 |
| 2020_NPS0218407 | 2020_NPS0218407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218407 |
| 2020_NPS0218408 | 2020_NPS0218408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218408 |
| 2020_NPS0218409 | 2020_NPS0218409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218409 |
| 2020_NPS0218410 | 2020_NPS0218410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218410 |
| 2020_NPS0218411 | 2020_NPS0218411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218411 |
| 2020_NPS0218412 | 2020_NPS0218412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218412 |
| 2020_NPS0218413 | 2020_NPS0218413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218413 |
| 2020_NPS0218414 | 2020_NPS0218414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218414 |
| 2020_NPS0218415 | 2020_NPS0218415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218415 |
| 2020_NPS0218416 | 2020_NPS0218416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218416 |
| 2020_NPS0218417 | 2020_NPS0218417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218417 |
| 2020_NPS0218418 | 2020_NPS0218418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218418 |
| 2020_NPS0218419 | 2020_NPS0218419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218419 |
| 2020_NPS0218420 | 2020_NPS0218420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218420 |
| 2020_NPS0218421 | 2020_NPS0218421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218421 |
| 2020_NPS0218422 | 2020_NPS0218422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218422 |
| 2020_NPS0218423 | 2020_NPS0218423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218423 |
| 2020_NPS0218424 | 2020_NPS0218424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218424 |
| 2020_NPS0218425 | 2020_NPS0218425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218425 |
| 2020_NPS0218426 | 2020_NPS0218426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218426 |
| 2020_NPS0218427 | 2020_NPS0218428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218427 |
| 2020_NPS0218429 | 2020_NPS0218429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218429 |
| 2020_NPS0218430 | 2020_NPS0218430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218430 |
| 2020_NPS0218431 | 2020_NPS0218431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218431 |
| 2020_NPS0218432 | 2020_NPS0218432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218432 |
| 2020_NPS0218433 | 2020_NPS0218433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218433 |
| 2020_NPS0218434 | 2020_NPS0218434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218434 |
| 2020_NPS0218435 | 2020_NPS0218435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218435 |
| 2020_NPS0218436 | 2020_NPS0218436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218436 |
| 2020_NPS0218437 | 2020_NPS0218437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218437 |
| 2020_NPS0218438 | 2020_NPS0218438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218438 |
| 2020_NPS0218439 | 2020_NPS0218439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218439 |
| 2020_NPS0218440 | 2020_NPS0218440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218440 |
| 2020_NPS0218441 | 2020_NPS0218441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218441 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218442 | 2020_NPS0218442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218442 |
| 2020_NPS0218443 | 2020_NPS0218443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218443 |
| 2020_NPS0218444 | 2020_NPS0218444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218444 |
| 2020_NPS0218445 | 2020_NPS0218445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218445 |
| 2020_NPS0218446 | 2020_NPS0218446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218446 |
| 2020_NPS0218447 | 2020_NPS0218447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218447 |
| 2020_NPS0218448 | 2020_NPS0218448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218448 |
| 2020_NPS0218449 | 2020_NPS0218449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218449 |
| 2020_NPS0218450 | 2020_NPS0218450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218450 |
| 2020_NPS0218451 | 2020_NPS0218451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218451 |
| 2020_NPS0218452 | 2020_NPS0218452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218452 |
| 2020_NPS0218453 | 2020_NPS0218453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218453 |
| 2020_NPS0218454 | 2020_NPS0218454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218454 |
| 2020_NPS0218455 | 2020_NPS0218455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218455 |
| 2020_NPS0218456 | 2020_NPS0218456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218456 |
| 2020_NPS0218457 | 2020_NPS0218457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218457 |
| 2020_NPS0218458 | 2020_NPS0218458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218458 |
| 2020_NPS0218459 | 2020_NPS0218459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218459 |
| 2020_NPS0218460 | 2020_NPS0218460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218460 |
| 2020_NPS0218461 | 2020_NPS0218461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218461 |
| 2020_NPS0218462 | 2020_NPS0218462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218462 |
| 2020_NPS0218463 | 2020_NPS0218463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218463 |
| 2020_NPS0218464 | 2020_NPS0218464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218464 |
| 2020_NPS0218465 | 2020_NPS0218465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218465 |
| 2020_NPS0218466 | 2020_NPS0218466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218466 |
| 2020_NPS0218467 | 2020_NPS0218467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218467 |
| 2020_NPS0218468 | 2020_NPS0218468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218468 |
| 2020_NPS0218469 | 2020_NPS0218469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218469 |
| 2020_NPS0218470 | 2020_NPS0218470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218470 |
| 2020_NPS0218471 | 2020_NPS0218471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218471 |
| 2020_NPS0218472 | 2020_NPS0218472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218472 |
| 2020_NPS0218473 | 2020_NPS0218473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218473 |
| 2020_NPS0218474 | 2020_NPS0218474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218474 |
| 2020_NPS0218475 | 2020_NPS0218475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218475 |
| 2020_NPS0218476 | 2020_NPS0218476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218476 |
| 2020_NPS0218477 | 2020_NPS0218477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218477 |
| 2020_NPS0218478 | 2020_NPS0218478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218478 |
| 2020_NPS0218479 | 2020_NPS0218479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218479 |
| 2020_NPS0218480 | 2020_NPS0218480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218480 |
| 2020_NPS0218481 | 2020_NPS0218481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218481 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218482 | 2020_NPS0218482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218482 |
| 2020_NPS0218483 | 2020_NPS0218483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218483 |
| 2020_NPS0218484 | 2020_NPS0218484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218484 |
| 2020_NPS0218485 | 2020_NPS0218485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218485 |
| 2020_NPS0218486 | 2020_NPS0218486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218486 |
| 2020_NPS0218487 | 2020_NPS0218487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218487 |
| 2020_NPS0218488 | 2020_NPS0218488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218488 |
| 2020_NPS0218489 | 2020_NPS0218489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218489 |
| 2020_NPS0218490 | 2020_NPS0218490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218490 |
| 2020_NPS0218491 | 2020_NPS0218491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218491 |
| 2020_NPS0218492 | 2020_NPS0218492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218492 |
| 2020_NPS0218493 | 2020_NPS0218493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218493 |
| 2020_NPS0218494 | 2020_NPS0218494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218494 |
| 2020_NPS0218495 | 2020_NPS0218495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218495 |
| 2020_NPS0218496 | 2020_NPS0218496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218496 |
| 2020_NPS0218497 | 2020_NPS0218497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218497 |
| 2020_NPS0218498 | 2020_NPS0218498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218498 |
| 2020_NPS0218499 | 2020_NPS0218499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218499 |
| 2020_NPS0218500 | 2020_NPS0218500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218500 |
| 2020_NPS0218501 | 2020_NPS0218501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218501 |
| 2020_NPS0218502 | 2020_NPS0218502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218502 |
| 2020_NPS0218503 | 2020_NPS0218503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218503 |
| 2020_NPS0218504 | 2020_NPS0218504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218504 |
| 2020_NPS0218505 | 2020_NPS0218505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218505 |
| 2020_NPS0218506 | 2020_NPS0218506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218506 |
| 2020_NPS0218507 | 2020_NPS0218507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218507 |
| 2020_NPS0218508 | 2020_NPS0218508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218508 |
| 2020_NPS0218509 | 2020_NPS0218509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218509 |
| 2020_NPS0218510 | 2020_NPS0218510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218510 |
| 2020_NPS0218511 | 2020_NPS0218511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218511 |
| 2020_NPS0218512 | 2020_NPS0218512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218512 |
| 2020_NPS0218513 | 2020_NPS0218513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218513 |
| 2020_NPS0218514 | 2020_NPS0218514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218514 |
| 2020_NPS0218515 | 2020_NPS0218515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218515 |
| 2020_NPS0218516 | 2020_NPS0218516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218516 |
| 2020_NPS0218517 | 2020_NPS0218517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218517 |
| 2020_NPS0218518 | 2020_NPS0218518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218518 |
| 2020_NPS0218519 | 2020_NPS0218519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218519 |
| 2020_NPS0218520 | 2020_NPS0218520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218520 |
| 2020_NPS0218521 | 2020_NPS0218521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218521 |

| 2020_NPS0218522 | 2020_NPS0218522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218522 |
| 2020_NPS0218523 | 2020_NPS0218523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218523 |
| 2020_NPS0218524 | 2020_NPS0218524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218524 |
| 2020_NPS0218525 | 2020_NPS0218525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218525 |
| 2020_NPS0218526 | 2020_NPS0218526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218526 |
| 2020_NPS0218527 | 2020_NPS0218527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218527 |
| 2020_NPS0218528 | 2020_NPS0218528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218528 |
| 2020_NPS0218529 | 2020_NPS0218529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218529 |
| 2020_NPS0218530 | 2020_NPS0218530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218530 |
| 2020_NPS0218531 | 2020_NPS0218531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218531 |
| 2020_NPS0218532 | 2020_NPS0218532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218532 |
| 2020_NPS0218533 | 2020_NPS0218533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218533 |
| 2020_NPS0218534 | 2020_NPS0218534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218534 |
| 2020_NPS0218535 | 2020_NPS0218535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218535 |
| 2020_NPS0218536 | 2020_NPS0218536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218536 |
| 2020_NPS0218537 | 2020_NPS0218537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218537 |
| 2020_NPS0218538 | 2020_NPS0218538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218538 |
| 2020_NPS0218539 | 2020_NPS0218539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218539 |
| 2020_NPS0218540 | 2020_NPS0218540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218540 |
| 2020_NPS0218541 | 2020_NPS0218541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218541 |
| 2020_NPS0218542 | 2020_NPS0218542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218542 |
| 2020_NPS0218543 | 2020_NPS0218543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218543 |
| 2020_NPS0218544 | 2020_NPS0218544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218544 |
| 2020_NPS0218545 | 2020_NPS0218545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218545 |
| 2020_NPS0218546 | 2020_NPS0218546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218546 |
| 2020_NPS0218547 | 2020_NPS0218547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218547 |
| 2020_NPS0218548 | 2020_NPS0218548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218548 |
| 2020_NPS0218549 | 2020_NPS0218549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218549 |
| 2020_NPS0218550 | 2020_NPS0218550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218550 |
| 2020_NPS0218551 | 2020_NPS0218551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218551 |
| 2020_NPS0218552 | 2020_NPS0218552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218552 |
| 2020_NPS0218553 | 2020_NPS0218553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218553 |
| 2020_NPS0218554 | 2020_NPS0218554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218554 |
| 2020_NPS0218555 | 2020_NPS0218555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218555 |
| 2020_NPS0218556 | 2020_NPS0218556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218556 |
| 2020_NPS0218557 | 2020_NPS0218558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218557 |
| 2020_NPS0218559 | 2020_NPS0218559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218559 |
| 2020_NPS0218560 | 2020_NPS0218560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218560 |
| 2020_NPS0218561 | 2020_NPS0218561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218561 |
| 2020_NPS0218562 | 2020_NPS0218562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218562 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218563 | 2020_NPS0218563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218563 |
| 2020_NPS0218564 | 2020_NPS0218564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218564 |
| 2020_NPS0218565 | 2020_NPS0218565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218565 |
| 2020_NPS0218566 | 2020_NPS0218566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218566 |
| 2020_NPS0218567 | 2020_NPS0218567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218567 |
| 2020_NPS0218568 | 2020_NPS0218568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218568 |
| 2020_NPS0218569 | 2020_NPS0218569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218569 |
| 2020_NPS0218570 | 2020_NPS0218570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218570 |
| 2020_NPS0218571 | 2020_NPS0218571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218571 |
| 2020_NPS0218572 | 2020_NPS0218572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218572 |
| 2020_NPS0218573 | 2020_NPS0218573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218573 |
| 2020_NPS0218574 | 2020_NPS0218574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218574 |
| 2020_NPS0218576 | 2020_NPS0218576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218576 |
| 2020_NPS0218577 | 2020_NPS0218577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218577 |
| 2020_NPS0218578 | 2020_NPS0218578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218578 |
| 2020_NPS0218579 | 2020_NPS0218579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218579 |
| 2020_NPS0218580 | 2020_NPS0218580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218580 |
| 2020_NPS0218581 | 2020_NPS0218581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218581 |
| 2020_NPS0218582 | 2020_NPS0218582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218582 |
| 2020_NPS0218583 | 2020_NPS0218583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218583 |
| 2020_NPS0218584 | 2020_NPS0218584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218584 |
| 2020_NPS0218585 | 2020_NPS0218585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218585 |
| 2020_NPS0218586 | 2020_NPS0218586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218586 |
| 2020_NPS0218587 | 2020_NPS0218587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218587 |
| 2020_NPS0218588 | 2020_NPS0218588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218588 |
| 2020_NPS0218589 | 2020_NPS0218589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218589 |
| 2020_NPS0218590 | 2020_NPS0218590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218590 |
| 2020_NPS0218591 | 2020_NPS0218591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218591 |
| 2020_NPS0218592 | 2020_NPS0218592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218592 |
| 2020_NPS0218593 | 2020_NPS0218593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218593 |
| 2020_NPS0218594 | 2020_NPS0218594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218594 |
| 2020_NPS0218595 | 2020_NPS0218595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218595 |
| 2020_NPS0218596 | 2020_NPS0218596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218596 |
| 2020_NPS0218597 | 2020_NPS0218597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218597 |
| 2020_NPS0218598 | 2020_NPS0218598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218598 |
| 2020_NPS0218599 | 2020_NPS0218600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218599 |
| 2020_NPS0218601 | 2020_NPS0218601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218601 |
| 2020_NPS0218602 | 2020_NPS0218602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218602 |
| 2020_NPS0218603 | 2020_NPS0218603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218603 |
| 2020_NPS0218604 | 2020_NPS0218604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218604 |

| 2020_NPS0218605 | 2020_NPS0218605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218605 |
| 2020_NPS0218606 | 2020_NPS0218606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218606 |
| 2020_NPS0218607 | 2020_NPS0218607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218607 |
| 2020_NPS0218608 | 2020_NPS0218608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218608 |
| 2020_NPS0218609 | 2020_NPS0218609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218609 |
| 2020_NPS0218610 | 2020_NPS0218610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218610 |
| 2020_NPS0218611 | 2020_NPS0218611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218611 |
| 2020_NPS0218612 | 2020_NPS0218612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218612 |
| 2020_NPS0218613 | 2020_NPS0218613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218613 |
| 2020_NPS0218614 | 2020_NPS0218614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218614 |
| 2020_NPS0218615 | 2020_NPS0218615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218615 |
| 2020_NPS0218616 | 2020_NPS0218616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218616 |
| 2020_NPS0218617 | 2020_NPS0218617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218617 |
| 2020_NPS0218618 | 2020_NPS0218618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218618 |
| 2020_NPS0218619 | 2020_NPS0218619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218619 |
| 2020_NPS0218620 | 2020_NPS0218620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218620 |
| 2020_NPS0218621 | 2020_NPS0218621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218621 |
| 2020_NPS0218622 | 2020_NPS0218622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218622 |
| 2020_NPS0218623 | 2020_NPS0218623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218623 |
| 2020_NPS0218624 | 2020_NPS0218624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218624 |
| 2020_NPS0218625 | 2020_NPS0218625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218625 |
| 2020_NPS0218626 | 2020_NPS0218626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218626 |
| 2020_NPS0218627 | 2020_NPS0218627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218627 |
| 2020_NPS0218628 | 2020_NPS0218628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218628 |
| 2020_NPS0218629 | 2020_NPS0218629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218629 |
| 2020_NPS0218630 | 2020_NPS0218630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218630 |
| 2020_NPS0218631 | 2020_NPS0218631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218631 |
| 2020_NPS0218632 | 2020_NPS0218632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218632 |
| 2020_NPS0218633 | 2020_NPS0218633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218633 |
| 2020_NPS0218634 | 2020_NPS0218634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218634 |
| 2020_NPS0218635 | 2020_NPS0218635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218635 |
| 2020_NPS0218636 | 2020_NPS0218636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218636 |
| 2020_NPS0218637 | 2020_NPS0218637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218637 |
| 2020_NPS0218638 | 2020_NPS0218638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218638 |
| 2020_NPS0218639 | 2020_NPS0218639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218639 |
| 2020_NPS0218640 | 2020_NPS0218640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218640 |
| 2020_NPS0218641 | 2020_NPS0218641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218641 |
| 2020_NPS0218642 | 2020_NPS0218642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218642 |
| 2020_NPS0218643 | 2020_NPS0218643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218643 |
| 2020_NPS0218644 | 2020_NPS0218644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218644 |

| 2020_NPS0218645 | 2020_NPS0218645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218645 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218646 | 2020_NPS0218646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218646 |
| 2020_NPS0218647 | 2020_NPS0218647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218647 |
| 2020_NPS0218648 | 2020_NPS0218648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218648 |
| 2020_NPS0218649 | 2020_NPS0218649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218649 |
| 2020_NPS0218650 | 2020_NPS0218650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218650 |
| 2020_NPS0218651 | 2020_NPS0218651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218651 |
| 2020_NPS0218652 | 2020_NPS0218652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218652 |
| 2020_NPS0218653 | 2020_NPS0218653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218653 |
| 2020_NPS0218654 | 2020_NPS0218654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218654 |
| 2020_NPS0218655 | 2020_NPS0218655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218655 |
| 2020_NPS0218656 | 2020_NPS0218656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218656 |
| 2020_NPS0218657 | 2020_NPS0218657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218657 |
| 2020_NPS0218658 | 2020_NPS0218658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218658 |
| 2020_NPS0218659 | 2020_NPS0218659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218659 |
| 2020_NPS0218660 | 2020_NPS0218660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218660 |
| 2020_NPS0218661 | 2020_NPS0218661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218661 |
| 2020_NPS0218662 | 2020_NPS0218662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218662 |
| 2020_NPS0218663 | 2020_NPS0218663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218663 |
| 2020_NPS0218664 | 2020_NPS0218664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218664 |
| 2020_NPS0218665 | 2020_NPS0218665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218665 |
| 2020_NPS0218666 | 2020_NPS0218666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218666 |
| 2020_NPS0218667 | 2020_NPS0218667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218667 |
| 2020_NPS0218668 | 2020_NPS0218668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218668 |
| 2020_NPS0218669 | 2020_NPS0218669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218669 |
| 2020_NPS0218670 | 2020_NPS0218670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218670 |
| 2020_NPS0218671 | 2020_NPS0218671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218671 |
| 2020_NPS0218672 | 2020_NPS0218672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218672 |
| 2020_NPS0218673 | 2020_NPS0218673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218673 |
| 2020_NPS0218674 | 2020_NPS0218674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218674 |
| 2020_NPS0218675 | 2020_NPS0218675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218675 |
| 2020_NPS0218676 | 2020_NPS0218676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218676 |
| 2020_NPS0218677 | 2020_NPS0218677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218677 |
| 2020_NPS0218678 | 2020_NPS0218678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218678 |
| 2020_NPS0218679 | 2020_NPS0218679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218679 |
| 2020_NPS0218680 | 2020_NPS0218680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218680 |
| 2020_NPS0218681 | 2020_NPS0218681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218681 |
| 2020_NPS0218682 | 2020_NPS0218682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218682 |
| 2020_NPS0218683 | 2020_NPS0218683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218683 |
| 2020_NPS0218684 | 2020_NPS0218684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218684 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218685 | 2020_NPS0218685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218685 |
| 2020_NPS0218686 | 2020_NPS0218686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218686 |
| 2020_NPS0218687 | 2020_NPS0218687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218687 |
| 2020_NPS0218688 | 2020_NPS0218688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218688 |
| 2020_NPS0218689 | 2020_NPS0218689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0218689 |
| 2020_NPS0218690 | 2020_NPS0218690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0218690 |
| 2020_NPS0218691 | 2020_NPS0218691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0218691 |
| 2020_NPS0218692 | 2020_NPS0218692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0218692 |
| 2020_NPS0218693 | 2020_NPS0218693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0218693 |
| 2020_NPS0218694 | 2020_NPS0218694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218694 |
| 2020_NPS0218695 | 2020_NPS0218695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218695 |
| 2020_NPS0218696 | 2020_NPS0218696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218696 |
| 2020_NPS0218697 | 2020_NPS0218697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218697 |
| 2020_NPS0218698 | 2020_NPS0218698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218698 |
| 2020_NPS0218699 | 2020_NPS0218699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218699 |
| 2020_NPS0218700 | 2020_NPS0218700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218700 |
| 2020_NPS0218701 | 2020_NPS0218701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218701 |
| 2020_NPS0218702 | 2020_NPS0218702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218702 |
| 2020_NPS0218703 | 2020_NPS0218703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218703 |
| 2020_NPS0218704 | 2020_NPS0218704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218704 |
| 2020_NPS0218705 | 2020_NPS0218705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218705 |
| 2020_NPS0218706 | 2020_NPS0218706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218706 |
| 2020_NPS0218707 | 2020_NPS0218707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218707 |
| 2020_NPS0218708 | 2020_NPS0218708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218708 |
| 2020_NPS0218709 | 2020_NPS0218709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218709 |
| 2020_NPS0218710 | 2020_NPS0218710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218710 |
| 2020_NPS0218711 | 2020_NPS0218711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218711 |
| 2020_NPS0218712 | 2020_NPS0218712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218712 |
| 2020_NPS0218713 | 2020_NPS0218713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218713 |
| 2020_NPS0218714 | 2020_NPS0218714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218714 |
| 2020_NPS0218715 | 2020_NPS0218715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218715 |
| 2020_NPS0218716 | 2020_NPS0218716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218716 |
| 2020_NPS0218717 | 2020_NPS0218717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218717 |
| 2020_NPS0218718 | 2020_NPS0218718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218718 |
| 2020_NPS0218719 | 2020_NPS0218719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218719 |
| 2020_NPS0218720 | 2020_NPS0218720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218720 |
| 2020_NPS0218721 | 2020_NPS0218721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218721 |
| 2020_NPS0218722 | 2020_NPS0218722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218722 |
| 2020_NPS0218723 | 2020_NPS0218723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218723 |
| 2020_NPS0218724 | 2020_NPS0218725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218726 | 2020_NPS0218726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218726 |
| 2020_NPS0218727 | 2020_NPS0218727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218727 |
| 2020_NPS0218728 | 2020_NPS0218728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218728 |
| 2020_NPS0218729 | 2020_NPS0218729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218729 |
| 2020_NPS0218730 | 2020_NPS0218730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218730 |
| 2020_NPS0218731 | 2020_NPS0218731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218731 |
| 2020_NPS0218732 | 2020_NPS0218732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218732 |
| 2020_NPS0218733 | 2020_NPS0218733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218733 |
| 2020_NPS0218734 | 2020_NPS0218734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218734 |
| 2020_NPS0218735 | 2020_NPS0218735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218735 |
| 2020_NPS0218736 | 2020_NPS0218736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218736 |
| 2020_NPS0218737 | 2020_NPS0218737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218737 |
| 2020_NPS0218738 | 2020_NPS0218738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218738 |
| 2020_NPS0218739 | 2020_NPS0218739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218739 |
| 2020_NPS0218740 | 2020_NPS0218740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218740 |
| 2020_NPS0218741 | 2020_NPS0218741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218741 |
| 2020_NPS0218742 | 2020_NPS0218742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218742 |
| 2020_NPS0218743 | 2020_NPS0218743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218743 |
| 2020_NPS0218744 | 2020_NPS0218744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218744 |
| 2020_NPS0218745 | 2020_NPS0218745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218745 |
| 2020_NPS0218746 | 2020_NPS0218746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218746 |
| 2020_NPS0218747 | 2020_NPS0218747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218747 |
| 2020_NPS0218748 | 2020_NPS0218748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218748 |
| 2020_NPS0218749 | 2020_NPS0218749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218749 |
| 2020_NPS0218750 | 2020_NPS0218750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218750 |
| 2020_NPS0218751 | 2020_NPS0218751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218751 |
| 2020_NPS0218752 | 2020_NPS0218752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218752 |
| 2020_NPS0218753 | 2020_NPS0218753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218753 |
| 2020_NPS0218754 | 2020_NPS0218754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218754 |
| 2020_NPS0218755 | 2020_NPS0218755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218755 |
| 2020_NPS0218756 | 2020_NPS0218756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218756 |
| 2020_NPS0218757 | 2020_NPS0218757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218757 |
| 2020_NPS0218758 | 2020_NPS0218758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218758 |
| 2020_NPS0218759 | 2020_NPS0218759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218759 |
| 2020_NPS0218760 | 2020_NPS0218760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218760 |
| 2020_NPS0218761 | 2020_NPS0218761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218761 |
| 2020_NPS0218762 | 2020_NPS0218762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218762 |
| 2020_NPS0218763 | 2020_NPS0218763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218763 |
| 2020_NPS0218764 | 2020_NPS0218764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218764 |
| 2020_NPS0218765 | 2020_NPS0218765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218765 |

| 2020_NPS0218766 | 2020_NPS0218766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218766 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218767 | 2020_NPS0218767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218767 |
| 2020_NPS0218768 | 2020_NPS0218768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218768 |
| 2020_NPS0218769 | 2020_NPS0218769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218769 |
| 2020_NPS0218770 | 2020_NPS0218770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218770 |
| 2020_NPS0218771 | 2020_NPS0218771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218771 |
| 2020_NPS0218772 | 2020_NPS0218772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218772 |
| 2020_NPS0218773 | 2020_NPS0218773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218773 |
| 2020_NPS0218774 | 2020_NPS0218774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218774 |
| 2020_NPS0218775 | 2020_NPS0218775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218775 |
| 2020_NPS0218776 | 2020_NPS0218776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218776 |
| 2020_NPS0218777 | 2020_NPS0218777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218777 |
| 2020_NPS0218778 | 2020_NPS0218778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218778 |
| 2020_NPS0218779 | 2020_NPS0218779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218779 |
| 2020_NPS0218780 | 2020_NPS0218780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218780 |
| 2020_NPS0218781 | 2020_NPS0218781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218781 |
| 2020_NPS0218782 | 2020_NPS0218782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218782 |
| 2020_NPS0218783 | 2020_NPS0218783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218783 |
| 2020_NPS0218784 | 2020_NPS0218784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218784 |
| 2020_NPS0218785 | 2020_NPS0218785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218785 |
| 2020_NPS0218786 | 2020_NPS0218786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218786 |
| 2020_NPS0218787 | 2020_NPS0218787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218787 |
| 2020_NPS0218788 | 2020_NPS0218788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218788 |
| 2020_NPS0218789 | 2020_NPS0218789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218789 |
| 2020_NPS0218790 | 2020_NPS0218790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218790 |
| 2020_NPS0218791 | 2020_NPS0218791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218791 |
| 2020_NPS0218792 | 2020_NPS0218792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218792 |
| 2020_NPS0218793 | 2020_NPS0218793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218793 |
| 2020_NPS0218794 | 2020_NPS0218794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218794 |
| 2020_NPS0218795 | 2020_NPS0218795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218795 |
| 2020_NPS0218796 | 2020_NPS0218796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218796 |
| 2020_NPS0218797 | 2020_NPS0218797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218797 |
| 2020_NPS0218798 | 2020_NPS0218798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218798 |
| 2020_NPS0218799 | 2020_NPS0218799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218799 |
| 2020_NPS0218800 | 2020_NPS0218800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218800 |
| 2020_NPS0218801 | 2020_NPS0218801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218801 |
| 2020_NPS0218802 | 2020_NPS0218802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218802 |
| 2020_NPS0218803 | 2020_NPS0218803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218803 |
| 2020_NPS0218804 | 2020_NPS0218804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218804 |
| 2020_NPS0218805 | 2020_NPS0218805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218805 |

| 2020_NPS0218806 | 2020_NPS0218806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218806 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218807 | 2020_NPS0218807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218807 |
| 2020_NPS0218808 | 2020_NPS0218808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218808 |
| 2020_NPS0218809 | 2020_NPS0218809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218809 |
| 2020_NPS0218810 | 2020_NPS0218810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218810 |
| 2020_NPS0218811 | 2020_NPS0218811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218811 |
| 2020_NPS0218812 | 2020_NPS0218812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218812 |
| 2020_NPS0218813 | 2020_NPS0218813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218813 |
| 2020_NPS0218814 | 2020_NPS0218814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218814 |
| 2020_NPS0218815 | 2020_NPS0218815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218815 |
| 2020_NPS0218816 | 2020_NPS0218816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218816 |
| 2020_NPS0218817 | 2020_NPS0218817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218817 |
| 2020_NPS0218818 | 2020_NPS0218819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218818 |
| 2020_NPS0218820 | 2020_NPS0218820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218820 |
| 2020_NPS0218821 | 2020_NPS0218821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218821 |
| 2020_NPS0218822 | 2020_NPS0218822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218822 |
| 2020_NPS0218823 | 2020_NPS0218823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218823 |
| 2020_NPS0218824 | 2020_NPS0218824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218824 |
| 2020_NPS0218825 | 2020_NPS0218825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218825 |
| 2020_NPS0218826 | 2020_NPS0218826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218826 |
| 2020_NPS0218827 | 2020_NPS0218827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218827 |
| 2020_NPS0218828 | 2020_NPS0218828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218828 |
| 2020_NPS0218829 | 2020_NPS0218829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218829 |
| 2020_NPS0218830 | 2020_NPS0218830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218830 |
| 2020_NPS0218831 | 2020_NPS0218831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218831 |
| 2020_NPS0218832 | 2020_NPS0218832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218832 |
| 2020_NPS0218833 | 2020_NPS0218833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218833 |
| 2020_NPS0218834 | 2020_NPS0218834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218834 |
| 2020_NPS0218835 | 2020_NPS0218835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218835 |
| 2020_NPS0218836 | 2020_NPS0218836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218836 |
| 2020_NPS0218837 | 2020_NPS0218837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218837 |
| 2020_NPS0218838 | 2020_NPS0218838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218838 |
| 2020_NPS0218839 | 2020_NPS0218839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218839 |
| 2020_NPS0218840 | 2020_NPS0218840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218840 |
| 2020_NPS0218841 | 2020_NPS0218841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218841 |
| 2020_NPS0218842 | 2020_NPS0218842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218842 |
| 2020_NPS0218843 | 2020_NPS0218843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218843 |
| 2020_NPS0218844 | 2020_NPS0218844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218844 |
| 2020_NPS0218845 | 2020_NPS0218845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218845 |
| 2020_NPS0218846 | 2020_NPS0218846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218846 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218847 | 2020_NPS0218847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218847 |
| 2020_NPS0218848 | 2020_NPS0218849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218848 |
| 2020_NPS0218850 | 2020_NPS0218850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218850 |
| 2020_NPS0218851 | 2020_NPS0218851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218851 |
| 2020_NPS0218852 | 2020_NPS0218852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218852 |
| 2020_NPS0218853 | 2020_NPS0218853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218853 |
| 2020_NPS0218854 | 2020_NPS0218854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218854 |
| 2020_NPS0218855 | 2020_NPS0218855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218855 |
| 2020_NPS0218856 | 2020_NPS0218856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218856 |
| 2020_NPS0218857 | 2020_NPS0218857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218857 |
| 2020_NPS0218858 | 2020_NPS0218858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218858 |
| 2020_NPS0218859 | 2020_NPS0218859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218859 |
| 2020_NPS0218860 | 2020_NPS0218860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218860 |
| 2020_NPS0218861 | 2020_NPS0218861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218861 |
| 2020_NPS0218862 | 2020_NPS0218862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218862 |
| 2020_NPS0218863 | 2020_NPS0218863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218863 |
| 2020_NPS0218864 | 2020_NPS0218864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218864 |
| 2020_NPS0218865 | 2020_NPS0218865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218865 |
| 2020_NPS0218866 | 2020_NPS0218866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218866 |
| 2020_NPS0218867 | 2020_NPS0218867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218867 |
| 2020_NPS0218868 | 2020_NPS0218868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218868 |
| 2020_NPS0218869 | 2020_NPS0218869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218869 |
| 2020_NPS0218870 | 2020_NPS0218870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218870 |
| 2020_NPS0218871 | 2020_NPS0218871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218871 |
| 2020_NPS0218872 | 2020_NPS0218872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218872 |
| 2020_NPS0218873 | 2020_NPS0218873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218873 |
| 2020_NPS0218874 | 2020_NPS0218874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218874 |
| 2020_NPS0218875 | 2020_NPS0218875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218875 |
| 2020_NPS0218876 | 2020_NPS0218876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218876 |
| 2020_NPS0218877 | 2020_NPS0218877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218877 |
| 2020_NPS0218878 | 2020_NPS0218878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218878 |
| 2020_NPS0218879 | 2020_NPS0218879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218879 |
| 2020_NPS0218880 | 2020_NPS0218880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218880 |
| 2020_NPS0218881 | 2020_NPS0218881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218881 |
| 2020_NPS0218882 | 2020_NPS0218882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218882 |
| 2020_NPS0218883 | 2020_NPS0218883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218883 |
| 2020_NPS0218884 | 2020_NPS0218884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218884 |
| 2020_NPS0218885 | 2020_NPS0218885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218885 |
| 2020_NPS0218886 | 2020_NPS0218886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218886 |
| 2020_NPS0218887 | 2020_NPS0218887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218887 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218888 | 2020_NPS0218888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218888 |
| 2020_NPS0218889 | 2020_NPS0218889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218889 |
| 2020_NPS0218890 | 2020_NPS0218890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218890 |
| 2020_NPS0218891 | 2020_NPS0218891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218891 |
| 2020_NPS0218892 | 2020_NPS0218892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218892 |
| 2020_NPS0218893 | 2020_NPS0218893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218893 |
| 2020_NPS0218894 | 2020_NPS0218894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218894 |
| 2020_NPS0218895 | 2020_NPS0218895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218895 |
| 2020_NPS0218896 | 2020_NPS0218896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218896 |
| 2020_NPS0218897 | 2020_NPS0218897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218897 |
| 2020_NPS0218898 | 2020_NPS0218898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218898 |
| 2020_NPS0218899 | 2020_NPS0218899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218899 |
| 2020_NPS0218900 | 2020_NPS0218900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218900 |
| 2020_NPS0218901 | 2020_NPS0218901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218901 |
| 2020_NPS0218902 | 2020_NPS0218902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218902 |
| 2020_NPS0218903 | 2020_NPS0218903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218903 |
| 2020_NPS0218904 | 2020_NPS0218904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218904 |
| 2020_NPS0218905 | 2020_NPS0218905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218905 |
| 2020_NPS0218906 | 2020_NPS0218906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218906 |
| 2020_NPS0218907 | 2020_NPS0218907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218907 |
| 2020_NPS0218908 | 2020_NPS0218908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218908 |
| 2020_NPS0218909 | 2020_NPS0218909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218909 |
| 2020_NPS0218910 | 2020_NPS0218910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218910 |
| 2020_NPS0218911 | 2020_NPS0218911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218911 |
| 2020_NPS0218912 | 2020_NPS0218912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218912 |
| 2020_NPS0218913 | 2020_NPS0218913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218913 |
| 2020_NPS0218914 | 2020_NPS0218914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218914 |
| 2020_NPS0218915 | 2020_NPS0218915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218915 |
| 2020_NPS0218916 | 2020_NPS0218916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218916 |
| 2020_NPS0218917 | 2020_NPS0218917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218917 |
| 2020_NPS0218918 | 2020_NPS0218918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218918 |
| 2020_NPS0218919 | 2020_NPS0218919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218919 |
| 2020_NPS0218920 | 2020_NPS0218920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218920 |
| 2020_NPS0218921 | 2020_NPS0218921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218921 |
| 2020_NPS0218922 | 2020_NPS0218922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218922 |
| 2020_NPS0218923 | 2020_NPS0218923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218923 |
| 2020_NPS0218924 | 2020_NPS0218924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218924 |
| 2020_NPS0218925 | 2020_NPS0218925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218925 |
| 2020_NPS0218926 | 2020_NPS0218926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218926 |
| 2020_NPS0218927 | 2020_NPS0218927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0218927 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218928 | 2020_NPS0218928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218928 |
| 2020_NPS0218929 | 2020_NPS0218929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218929 |
| 2020_NPS0218930 | 2020_NPS0218930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218930 |
| 2020_NPS0218932 | 2020_NPS0218932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218932 |
| 2020_NPS0218933 | 2020_NPS0218933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218933 |
| 2020_NPS0218934 | 2020_NPS0218934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218934 |
| 2020_NPS0218935 | 2020_NPS0218935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218935 |
| 2020_NPS0218936 | 2020_NPS0218936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218936 |
| 2020_NPS0218937 | 2020_NPS0218937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218937 |
| 2020_NPS0218938 | 2020_NPS0218938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218938 |
| 2020_NPS0218939 | 2020_NPS0218939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218939 |
| 2020_NPS0218940 | 2020_NPS0218940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218940 |
| 2020_NPS0218941 | 2020_NPS0218941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218941 |
| 2020_NPS0218942 | 2020_NPS0218942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218942 |
| 2020_NPS0218943 | 2020_NPS0218943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218943 |
| 2020_NPS0218944 | 2020_NPS0218944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218944 |
| 2020_NPS0218945 | 2020_NPS0218945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218945 |
| 2020_NPS0218946 | 2020_NPS0218946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218946 |
| 2020_NPS0218947 | 2020_NPS0218947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218947 |
| 2020_NPS0218948 | 2020_NPS0218948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218948 |
| 2020_NPS0218949 | 2020_NPS0218949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218949 |
| 2020_NPS0218950 | 2020_NPS0218950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218950 |
| 2020_NPS0218951 | 2020_NPS0218951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218951 |
| 2020_NPS0218952 | 2020_NPS0218952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218952 |
| 2020_NPS0218953 | 2020_NPS0218953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218953 |
| 2020_NPS0218954 | 2020_NPS0218954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218954 |
| 2020_NPS0218955 | 2020_NPS0218955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218955 |
| 2020_NPS0218956 | 2020_NPS0218956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218956 |
| 2020_NPS0218957 | 2020_NPS0218957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218957 |
| 2020_NPS0218958 | 2020_NPS0218958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218958 |
| 2020_NPS0218959 | 2020_NPS0218959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218959 |
| 2020_NPS0218960 | 2020_NPS0218960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218960 |
| 2020_NPS0218961 | 2020_NPS0218961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218961 |
| 2020_NPS0218962 | 2020_NPS0218962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218962 |
| 2020_NPS0218963 | 2020_NPS0218963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218963 |
| 2020_NPS0218964 | 2020_NPS0218964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218964 |
| 2020_NPS0218966 | 2020_NPS0218966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218966 |
| 2020_NPS0218967 | 2020_NPS0218967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218967 |
| 2020_NPS0218968 | 2020_NPS0218968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218968 |
| 2020_NPS0218969 | 2020_NPS0218969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0218969 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0218970 | 2020_NPS0218970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218970 |
| 2020_NPS0218971 | 2020_NPS0218971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218971 |
| 2020_NPS0218972 | 2020_NPS0218972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218972 |
| 2020_NPS0218973 | 2020_NPS0218973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218973 |
| 2020_NPS0218974 | 2020_NPS0218974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218974 |
| 2020_NPS0218975 | 2020_NPS0218975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218975 |
| 2020_NPS0218976 | 2020_NPS0218976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218976 |
| 2020_NPS0218977 | 2020_NPS0218977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218977 |
| 2020_NPS0218978 | 2020_NPS0218978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218978 |
| 2020_NPS0218979 | 2020_NPS0218979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218979 |
| 2020_NPS0218980 | 2020_NPS0218980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218980 |
| 2020_NPS0218981 | 2020_NPS0218981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218981 |
| 2020_NPS0218982 | 2020_NPS0218982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218982 |
| 2020_NPS0218983 | 2020_NPS0218984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218983 |
| 2020_NPS0218985 | 2020_NPS0218985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218985 |
| 2020_NPS0218986 | 2020_NPS0218986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218986 |
| 2020_NPS0218987 | 2020_NPS0218987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218987 |
| 2020_NPS0218988 | 2020_NPS0218988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218988 |
| 2020_NPS0218989 | 2020_NPS0218989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218989 |
| 2020_NPS0218990 | 2020_NPS0218990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218990 |
| 2020_NPS0218991 | 2020_NPS0218991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218991 |
| 2020_NPS0218992 | 2020_NPS0218992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218992 |
| 2020_NPS0218993 | 2020_NPS0218993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218993 |
| 2020_NPS0218994 | 2020_NPS0218994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218994 |
| 2020_NPS0218995 | 2020_NPS0218995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218995 |
| 2020_NPS0218996 | 2020_NPS0218996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218996 |
| 2020_NPS0218997 | 2020_NPS0218997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218997 |
| 2020_NPS0218998 | 2020_NPS0218998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218998 |
| 2020_NPS0218999 | 2020_NPS0218999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0218999 |
| 2020_NPS0219000 | 2020_NPS0219000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219000 |
| 2020_NPS0219001 | 2020_NPS0219001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219001 |
| 2020_NPS0219002 | 2020_NPS0219002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219002 |
| 2020_NPS0219003 | 2020_NPS0219003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219003 |
| 2020_NPS0219004 | 2020_NPS0219004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219004 |
| 2020_NPS0219005 | 2020_NPS0219005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219005 |
| 2020_NPS0219006 | 2020_NPS0219006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219006 |
| 2020_NPS0219007 | 2020_NPS0219007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219007 |
| 2020_NPS0219008 | 2020_NPS0219008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219008 |
| 2020_NPS0219010 | 2020_NPS0219010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219010 |
| 2020_NPS0219011 | 2020_NPS0219011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219011 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219012 | 2020_NPS0219012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219012 |
| 2020_NPS0219013 | 2020_NPS0219013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219013 |
| 2020_NPS0219014 | 2020_NPS0219014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219014 |
| 2020_NPS0219015 | 2020_NPS0219015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219015 |
| 2020_NPS0219016 | 2020_NPS0219016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0219016 |
| 2020_NPS0219017 | 2020_NPS0219017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0219017 |
| 2020_NPS0219018 | 2020_NPS0219018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0219018 |
| 2020_NPS0219019 | 2020_NPS0219019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0219019 |
| 2020_NPS0219020 | 2020_NPS0219020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219020 |
| 2020_NPS0219021 | 2020_NPS0219021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219021 |
| 2020_NPS0219022 | 2020_NPS0219022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219022 |
| 2020_NPS0219023 | 2020_NPS0219023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219023 |
| 2020_NPS0219024 | 2020_NPS0219024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219024 |
| 2020_NPS0219025 | 2020_NPS0219025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219025 |
| 2020_NPS0219026 | 2020_NPS0219026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219026 |
| 2020_NPS0219027 | 2020_NPS0219027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219027 |
| 2020_NPS0219028 | 2020_NPS0219028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219028 |
| 2020_NPS0219029 | 2020_NPS0219029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219029 |
| 2020_NPS0219030 | 2020_NPS0219030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219030 |
| 2020_NPS0219031 | 2020_NPS0219031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219031 |
| 2020_NPS0219032 | 2020_NPS0219032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219032 |
| 2020_NPS0219033 | 2020_NPS0219033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219033 |
| 2020_NPS0219034 | 2020_NPS0219034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219034 |
| 2020_NPS0219035 | 2020_NPS0219035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219035 |
| 2020_NPS0219036 | 2020_NPS0219036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219036 |
| 2020_NPS0219037 | 2020_NPS0219037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219037 |
| 2020_NPS0219038 | 2020_NPS0219039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219038 |
| 2020_NPS0219040 | 2020_NPS0219040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219040 |
| 2020_NPS0219041 | 2020_NPS0219041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219041 |
| 2020_NPS0219042 | 2020_NPS0219042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219042 |
| 2020_NPS0219043 | 2020_NPS0219043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219043 |
| 2020_NPS0219044 | 2020_NPS0219044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219044 |
| 2020_NPS0219045 | 2020_NPS0219045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219045 |
| 2020_NPS0219046 | 2020_NPS0219046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219046 |
| 2020_NPS0219047 | 2020_NPS0219047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219047 |
| 2020_NPS0219048 | 2020_NPS0219048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219048 |
| 2020_NPS0219049 | 2020_NPS0219049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219049 |
| 2020_NPS0219050 | 2020_NPS0219050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219050 |
| 2020_NPS0219051 | 2020_NPS0219051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219051 |
| 2020_NPS0219052 | 2020_NPS0219052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219052 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0219053 | 2020_ NPS0219053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219053 |
| 2020_ NPS0219054 | 2020_ NPS0219054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219054 |
| 2020_ NPS0219055 | 2020_ NPS0219055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219055 |
| 2020_ NPS0219056 | 2020_ NPS0219056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219056 |
| 2020_ NPS0219057 | 2020_ NPS0219057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219057 |
| 2020_ NPS0219058 | 2020_ NPS0219058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0219058 |
| 2020_ NPS0219059 | 2020_ NPS0219059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0219059 |
| 2020_ NPS0219060 | 2020_ NPS0219060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0219060 |
| 2020_ NPS0219061 | 2020_ NPS0219061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219061 |
| 2020_ NPS0219062 | 2020_ NPS0219062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219062 |
| 2020_ NPS0219063 | 2020_ NPS0219063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219063 |
| 2020_ NPS0219064 | 2020_ NPS0219064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219064 |
| 2020_ NPS0219065 | 2020_ NPS0219065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219065 |
| 2020_ NPS0219066 | 2020_ NPS0219066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219066 |
| 2020_ NPS0219067 | 2020_ NPS0219067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219067 |
| 2020_ NPS0219068 | 2020_ NPS0219068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219068 |
| 2020_ NPS0219069 | 2020_ NPS0219069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219069 |
| 2020_ NPS0219070 | 2020_ NPS0219070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219070 |
| 2020_ NPS0219071 | 2020_ NPS0219071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219071 |
| 2020_ NPS0219072 | 2020_ NPS0219072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219072 |
| 2020_ NPS0219073 | 2020_ NPS0219073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219073 |
| 2020_ NPS0219074 | 2020_ NPS0219074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219074 |
| 2020_ NPS0219075 | 2020_ NPS0219075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219075 |
| 2020_ NPS0219076 | 2020_ NPS0219076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219076 |
| 2020_ NPS0219077 | 2020_ NPS0219077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219077 |
| 2020_ NPS0219078 | 2020_ NPS0219078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219078 |
| 2020_ NPS0219079 | 2020_ NPS0219079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219079 |
| 2020_ NPS0219080 | 2020_ NPS0219080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219080 |
| 2020_ NPS0219081 | 2020_ NPS0219081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219081 |
| 2020_ NPS0219082 | 2020_ NPS0219082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219082 |
| 2020_ NPS0219083 | 2020_ NPS0219083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219083 |
| 2020_ NPS0219084 | 2020_ NPS0219084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219084 |
| 2020_ NPS0219085 | 2020_ NPS0219085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219085 |
| 2020_ NPS0219086 | 2020_ NPS0219086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219086 |
| 2020_ NPS0219087 | 2020_ NPS0219087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219087 |
| 2020_ NPS0219088 | 2020_ NPS0219088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219088 |
| 2020_ NPS0219089 | 2020_ NPS0219089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219089 |
| 2020_ NPS0219090 | 2020_ NPS0219090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219090 |
| 2020_ NPS0219091 | 2020_ NPS0219091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219091 |
| 2020_ NPS0219092 | 2020_ NPS0219092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0219092 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219093 | 2020_NPS0219093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219093 |
| 2020_NPS0219094 | 2020_NPS0219094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219094 |
| 2020_NPS0219095 | 2020_NPS0219095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219095 |
| 2020_NPS0219096 | 2020_NPS0219096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219096 |
| 2020_NPS0219097 | 2020_NPS0219097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219097 |
| 2020_NPS0219098 | 2020_NPS0219098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219098 |
| 2020_NPS0219099 | 2020_NPS0219099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219099 |
| 2020_NPS0219100 | 2020_NPS0219100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219100 |
| 2020_NPS0219101 | 2020_NPS0219101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219101 |
| 2020_NPS0219102 | 2020_NPS0219102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219102 |
| 2020_NPS0219103 | 2020_NPS0219103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219103 |
| 2020_NPS0219104 | 2020_NPS0219104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219104 |
| 2020_NPS0219105 | 2020_NPS0219105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219105 |
| 2020_NPS0219106 | 2020_NPS0219106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219106 |
| 2020_NPS0219107 | 2020_NPS0219108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219107 |
| 2020_NPS0219109 | 2020_NPS0219109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219109 |
| 2020_NPS0219110 | 2020_NPS0219110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219110 |
| 2020_NPS0219111 | 2020_NPS0219111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219111 |
| 2020_NPS0219112 | 2020_NPS0219112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219112 |
| 2020_NPS0219113 | 2020_NPS0219113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219113 |
| 2020_NPS0219114 | 2020_NPS0219114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219114 |
| 2020_NPS0219115 | 2020_NPS0219115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219115 |
| 2020_NPS0219116 | 2020_NPS0219116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219116 |
| 2020_NPS0219117 | 2020_NPS0219117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219117 |
| 2020_NPS0219118 | 2020_NPS0219118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219118 |
| 2020_NPS0219119 | 2020_NPS0219119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219119 |
| 2020_NPS0219120 | 2020_NPS0219120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219120 |
| 2020_NPS0219121 | 2020_NPS0219121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219121 |
| 2020_NPS0219122 | 2020_NPS0219122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219122 |
| 2020_NPS0219123 | 2020_NPS0219123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219123 |
| 2020_NPS0219124 | 2020_NPS0219124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219124 |
| 2020_NPS0219125 | 2020_NPS0219125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219125 |
| 2020_NPS0219126 | 2020_NPS0219126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219126 |
| 2020_NPS0219127 | 2020_NPS0219127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219127 |
| 2020_NPS0219128 | 2020_NPS0219128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219128 |
| 2020_NPS0219129 | 2020_NPS0219129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219129 |
| 2020_NPS0219130 | 2020_NPS0219130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219130 |
| 2020_NPS0219131 | 2020_NPS0219131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219131 |
| 2020_NPS0219132 | 2020_NPS0219132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219132 |
| 2020_NPS0219133 | 2020_NPS0219133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219133 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219134 | 2020_NPS0219134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219134 |
| 2020_NPS0219135 | 2020_NPS0219135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219135 |
| 2020_NPS0219136 | 2020_NPS0219136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219136 |
| 2020_NPS0219137 | 2020_NPS0219137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219137 |
| 2020_NPS0219138 | 2020_NPS0219138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219138 |
| 2020_NPS0219139 | 2020_NPS0219139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219139 |
| 2020_NPS0219140 | 2020_NPS0219140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219140 |
| 2020_NPS0219141 | 2020_NPS0219141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219141 |
| 2020_NPS0219142 | 2020_NPS0219142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219142 |
| 2020_NPS0219143 | 2020_NPS0219143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219143 |
| 2020_NPS0219144 | 2020_NPS0219144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219144 |
| 2020_NPS0219145 | 2020_NPS0219145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219145 |
| 2020_NPS0219146 | 2020_NPS0219146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219146 |
| 2020_NPS0219147 | 2020_NPS0219147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219147 |
| 2020_NPS0219148 | 2020_NPS0219148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219148 |
| 2020_NPS0219150 | 2020_NPS0219150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219150 |
| 2020_NPS0219151 | 2020_NPS0219151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219151 |
| 2020_NPS0219152 | 2020_NPS0219152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219152 |
| 2020_NPS0219153 | 2020_NPS0219153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219153 |
| 2020_NPS0219154 | 2020_NPS0219154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219154 |
| 2020_NPS0219155 | 2020_NPS0219155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219155 |
| 2020_NPS0219156 | 2020_NPS0219156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219156 |
| 2020_NPS0219157 | 2020_NPS0219157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219157 |
| 2020_NPS0219158 | 2020_NPS0219158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219158 |
| 2020_NPS0219159 | 2020_NPS0219159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219159 |
| 2020_NPS0219160 | 2020_NPS0219160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219160 |
| 2020_NPS0219161 | 2020_NPS0219161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219161 |
| 2020_NPS0219162 | 2020_NPS0219162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219162 |
| 2020_NPS0219163 | 2020_NPS0219163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219163 |
| 2020_NPS0219164 | 2020_NPS0219164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219164 |
| 2020_NPS0219165 | 2020_NPS0219165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219165 |
| 2020_NPS0219166 | 2020_NPS0219166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219166 |
| 2020_NPS0219167 | 2020_NPS0219167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219167 |
| 2020_NPS0219168 | 2020_NPS0219168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219168 |
| 2020_NPS0219169 | 2020_NPS0219169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219169 |
| 2020_NPS0219170 | 2020_NPS0219170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219170 |
| 2020_NPS0219171 | 2020_NPS0219171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219171 |
| 2020_NPS0219172 | 2020_NPS0219172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219172 |
| 2020_NPS0219173 | 2020_NPS0219173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219173 |
| 2020_NPS0219174 | 2020_NPS0219174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219174 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219175 | 2020_NPS0219175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219175 |
| 2020_NPS0219176 | 2020_NPS0219176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219176 |
| 2020_NPS0219177 | 2020_NPS0219177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219177 |
| 2020_NPS0219178 | 2020_NPS0219178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219178 |
| 2020_NPS0219179 | 2020_NPS0219179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219179 |
| 2020_NPS0219180 | 2020_NPS0219180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219180 |
| 2020_NPS0219181 | 2020_NPS0219181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219181 |
| 2020_NPS0219182 | 2020_NPS0219182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219182 |
| 2020_NPS0219183 | 2020_NPS0219183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219183 |
| 2020_NPS0219184 | 2020_NPS0219184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219184 |
| 2020_NPS0219185 | 2020_NPS0219185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219185 |
| 2020_NPS0219186 | 2020_NPS0219186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219186 |
| 2020_NPS0219187 | 2020_NPS0219187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219187 |
| 2020_NPS0219188 | 2020_NPS0219188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219188 |
| 2020_NPS0219189 | 2020_NPS0219189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219189 |
| 2020_NPS0219190 | 2020_NPS0219190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219190 |
| 2020_NPS0219191 | 2020_NPS0219191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219191 |
| 2020_NPS0219192 | 2020_NPS0219192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219192 |
| 2020_NPS0219193 | 2020_NPS0219193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219193 |
| 2020_NPS0219194 | 2020_NPS0219194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219194 |
| 2020_NPS0219195 | 2020_NPS0219195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219195 |
| 2020_NPS0219196 | 2020_NPS0219196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219196 |
| 2020_NPS0219197 | 2020_NPS0219197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219197 |
| 2020_NPS0219198 | 2020_NPS0219198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219198 |
| 2020_NPS0219199 | 2020_NPS0219199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219199 |
| 2020_NPS0219200 | 2020_NPS0219200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219200 |
| 2020_NPS0219201 | 2020_NPS0219201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219201 |
| 2020_NPS0219202 | 2020_NPS0219202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219202 |
| 2020_NPS0219203 | 2020_NPS0219203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219203 |
| 2020_NPS0219204 | 2020_NPS0219204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219204 |
| 2020_NPS0219205 | 2020_NPS0219205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219205 |
| 2020_NPS0219206 | 2020_NPS0219206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219206 |
| 2020_NPS0219207 | 2020_NPS0219207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219207 |
| 2020_NPS0219208 | 2020_NPS0219208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219208 |
| 2020_NPS0219209 | 2020_NPS0219209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219209 |
| 2020_NPS0219210 | 2020_NPS0219210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219210 |
| 2020_NPS0219211 | 2020_NPS0219211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219211 |
| 2020_NPS0219212 | 2020_NPS0219212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219212 |
| 2020_NPS0219213 | 2020_NPS0219213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219213 |
| 2020_NPS0219214 | 2020_NPS0219214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219214 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219215 | 2020_NPS0219215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219215 |
| 2020_NPS0219216 | 2020_NPS0219216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219216 |
| 2020_NPS0219217 | 2020_NPS0219217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219217 |
| 2020_NPS0219218 | 2020_NPS0219218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219218 |
| 2020_NPS0219219 | 2020_NPS0219219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219219 |
| 2020_NPS0219220 | 2020_NPS0219220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219220 |
| 2020_NPS0219221 | 2020_NPS0219221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219221 |
| 2020_NPS0219222 | 2020_NPS0219222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219222 |
| 2020_NPS0219223 | 2020_NPS0219223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219223 |
| 2020_NPS0219224 | 2020_NPS0219224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219224 |
| 2020_NPS0219225 | 2020_NPS0219225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219225 |
| 2020_NPS0219226 | 2020_NPS0219226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219226 |
| 2020_NPS0219227 | 2020_NPS0219227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219227 |
| 2020_NPS0219228 | 2020_NPS0219228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219228 |
| 2020_NPS0219229 | 2020_NPS0219229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219229 |
| 2020_NPS0219230 | 2020_NPS0219230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219230 |
| 2020_NPS0219231 | 2020_NPS0219231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219231 |
| 2020_NPS0219232 | 2020_NPS0219232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219232 |
| 2020_NPS0219233 | 2020_NPS0219233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219233 |
| 2020_NPS0219234 | 2020_NPS0219234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219234 |
| 2020_NPS0219235 | 2020_NPS0219235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219235 |
| 2020_NPS0219236 | 2020_NPS0219236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219236 |
| 2020_NPS0219237 | 2020_NPS0219237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219237 |
| 2020_NPS0219238 | 2020_NPS0219238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219238 |
| 2020_NPS0219239 | 2020_NPS0219239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219239 |
| 2020_NPS0219240 | 2020_NPS0219240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219240 |
| 2020_NPS0219241 | 2020_NPS0219241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219241 |
| 2020_NPS0219242 | 2020_NPS0219242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219242 |
| 2020_NPS0219243 | 2020_NPS0219243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219243 |
| 2020_NPS0219244 | 2020_NPS0219244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219244 |
| 2020_NPS0219245 | 2020_NPS0219245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219245 |
| 2020_NPS0219246 | 2020_NPS0219246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219246 |
| 2020_NPS0219247 | 2020_NPS0219247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219247 |
| 2020_NPS0219248 | 2020_NPS0219248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219248 |
| 2020_NPS0219249 | 2020_NPS0219249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219249 |
| 2020_NPS0219250 | 2020_NPS0219250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219250 |
| 2020_NPS0219251 | 2020_NPS0219251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219251 |
| 2020_NPS0219252 | 2020_NPS0219252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219252 |
| 2020_NPS0219253 | 2020_NPS0219253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219253 |
| 2020_NPS0219254 | 2020_NPS0219254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219254 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219255 | 2020_NPS0219255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219255 |
| 2020_NPS0219256 | 2020_NPS0219256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219256 |
| 2020_NPS0219257 | 2020_NPS0219257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219257 |
| 2020_NPS0219258 | 2020_NPS0219258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219258 |
| 2020_NPS0219259 | 2020_NPS0219259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219259 |
| 2020_NPS0219260 | 2020_NPS0219260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219260 |
| 2020_NPS0219261 | 2020_NPS0219261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219261 |
| 2020_NPS0219262 | 2020_NPS0219262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219262 |
| 2020_NPS0219263 | 2020_NPS0219263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219263 |
| 2020_NPS0219264 | 2020_NPS0219264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219264 |
| 2020_NPS0219265 | 2020_NPS0219265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219265 |
| 2020_NPS0219266 | 2020_NPS0219266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219266 |
| 2020_NPS0219267 | 2020_NPS0219267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219267 |
| 2020_NPS0219268 | 2020_NPS0219268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219268 |
| 2020_NPS0219269 | 2020_NPS0219269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219269 |
| 2020_NPS0219270 | 2020_NPS0219270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219270 |
| 2020_NPS0219271 | 2020_NPS0219271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219271 |
| 2020_NPS0219272 | 2020_NPS0219272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219272 |
| 2020_NPS0219273 | 2020_NPS0219273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219273 |
| 2020_NPS0219274 | 2020_NPS0219274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219274 |
| 2020_NPS0219275 | 2020_NPS0219275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219275 |
| 2020_NPS0219276 | 2020_NPS0219276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219276 |
| 2020_NPS0219277 | 2020_NPS0219277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219277 |
| 2020_NPS0219278 | 2020_NPS0219278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219278 |
| 2020_NPS0219279 | 2020_NPS0219279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219279 |
| 2020_NPS0219280 | 2020_NPS0219280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219280 |
| 2020_NPS0219281 | 2020_NPS0219281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219281 |
| 2020_NPS0219282 | 2020_NPS0219282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219282 |
| 2020_NPS0219283 | 2020_NPS0219283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219283 |
| 2020_NPS0219284 | 2020_NPS0219284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219284 |
| 2020_NPS0219285 | 2020_NPS0219285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219285 |
| 2020_NPS0219286 | 2020_NPS0219286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219286 |
| 2020_NPS0219287 | 2020_NPS0219287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219287 |
| 2020_NPS0219288 | 2020_NPS0219288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219288 |
| 2020_NPS0219289 | 2020_NPS0219289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219289 |
| 2020_NPS0219290 | 2020_NPS0219290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219290 |
| 2020_NPS0219291 | 2020_NPS0219291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219291 |
| 2020_NPS0219292 | 2020_NPS0219292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219292 |
| 2020_NPS0219293 | 2020_NPS0219293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219293 |
| 2020_NPS0219294 | 2020_NPS0219294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219294 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219295 | 2020_NPS0219295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219295 |
| 2020_NPS0219296 | 2020_NPS0219296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219296 |
| 2020_NPS0219297 | 2020_NPS0219297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219297 |
| 2020_NPS0219298 | 2020_NPS0219298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219298 |
| 2020_NPS0219299 | 2020_NPS0219299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219299 |
| 2020_NPS0219300 | 2020_NPS0219300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219300 |
| 2020_NPS0219301 | 2020_NPS0219301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219301 |
| 2020_NPS0219302 | 2020_NPS0219302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219302 |
| 2020_NPS0219303 | 2020_NPS0219303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219303 |
| 2020_NPS0219304 | 2020_NPS0219304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219304 |
| 2020_NPS0219305 | 2020_NPS0219305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219305 |
| 2020_NPS0219306 | 2020_NPS0219306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219306 |
| 2020_NPS0219307 | 2020_NPS0219307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219307 |
| 2020_NPS0219308 | 2020_NPS0219308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219308 |
| 2020_NPS0219309 | 2020_NPS0219309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219309 |
| 2020_NPS0219310 | 2020_NPS0219310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219310 |
| 2020_NPS0219311 | 2020_NPS0219311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219311 |
| 2020_NPS0219312 | 2020_NPS0219312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219312 |
| 2020_NPS0219313 | 2020_NPS0219313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219313 |
| 2020_NPS0219314 | 2020_NPS0219314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219314 |
| 2020_NPS0219315 | 2020_NPS0219315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219315 |
| 2020_NPS0219316 | 2020_NPS0219317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219316 |
| 2020_NPS0219318 | 2020_NPS0219318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219318 |
| 2020_NPS0219319 | 2020_NPS0219320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219319 |
| 2020_NPS0219321 | 2020_NPS0219321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219321 |
| 2020_NPS0219322 | 2020_NPS0219322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219322 |
| 2020_NPS0219323 | 2020_NPS0219323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219323 |
| 2020_NPS0219324 | 2020_NPS0219324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219324 |
| 2020_NPS0219325 | 2020_NPS0219325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219325 |
| 2020_NPS0219326 | 2020_NPS0219326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219326 |
| 2020_NPS0219327 | 2020_NPS0219327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219327 |
| 2020_NPS0219328 | 2020_NPS0219328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219328 |
| 2020_NPS0219329 | 2020_NPS0219329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219329 |
| 2020_NPS0219330 | 2020_NPS0219330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219330 |
| 2020_NPS0219331 | 2020_NPS0219331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219331 |
| 2020_NPS0219332 | 2020_NPS0219332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219332 |
| 2020_NPS0219333 | 2020_NPS0219333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219333 |
| 2020_NPS0219334 | 2020_NPS0219335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219334 |
| 2020_NPS0219336 | 2020_NPS0219336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219336 |
| 2020_NPS0219337 | 2020_NPS0219337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219337 |

| 2020_NPS0219338 | 2020_NPS0219338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219338 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219339 | 2020_NPS0219339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219339 |
| 2020_NPS0219340 | 2020_NPS0219340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219340 |
| 2020_NPS0219341 | 2020_NPS0219341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219341 |
| 2020_NPS0219342 | 2020_NPS0219342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219342 |
| 2020_NPS0219343 | 2020_NPS0219343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219343 |
| 2020_NPS0219344 | 2020_NPS0219344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219344 |
| 2020_NPS0219345 | 2020_NPS0219345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219345 |
| 2020_NPS0219346 | 2020_NPS0219346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219346 |
| 2020_NPS0219347 | 2020_NPS0219347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219347 |
| 2020_NPS0219348 | 2020_NPS0219348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219348 |
| 2020_NPS0219349 | 2020_NPS0219349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219349 |
| 2020_NPS0219350 | 2020_NPS0219350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219350 |
| 2020_NPS0219351 | 2020_NPS0219351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219351 |
| 2020_NPS0219352 | 2020_NPS0219352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219352 |
| 2020_NPS0219353 | 2020_NPS0219353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219353 |
| 2020_NPS0219354 | 2020_NPS0219354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219354 |
| 2020_NPS0219355 | 2020_NPS0219355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219355 |
| 2020_NPS0219356 | 2020_NPS0219356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219356 |
| 2020_NPS0219357 | 2020_NPS0219357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219357 |
| 2020_NPS0219358 | 2020_NPS0219358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219358 |
| 2020_NPS0219359 | 2020_NPS0219359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219359 |
| 2020_NPS0219360 | 2020_NPS0219360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219360 |
| 2020_NPS0219361 | 2020_NPS0219361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219361 |
| 2020_NPS0219362 | 2020_NPS0219362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219362 |
| 2020_NPS0219363 | 2020_NPS0219363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219363 |
| 2020_NPS0219364 | 2020_NPS0219364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219364 |
| 2020_NPS0219365 | 2020_NPS0219365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219365 |
| 2020_NPS0219366 | 2020_NPS0219366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219366 |
| 2020_NPS0219367 | 2020_NPS0219367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219367 |
| 2020_NPS0219368 | 2020_NPS0219368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219368 |
| 2020_NPS0219369 | 2020_NPS0219369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219369 |
| 2020_NPS0219370 | 2020_NPS0219370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219370 |
| 2020_NPS0219371 | 2020_NPS0219371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219371 |
| 2020_NPS0219372 | 2020_NPS0219372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219372 |
| 2020_NPS0219373 | 2020_NPS0219373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219373 |
| 2020_NPS0219374 | 2020_NPS0219374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219374 |
| 2020_NPS0219375 | 2020_NPS0219375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219375 |
| 2020_NPS0219376 | 2020_NPS0219376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219376 |
| 2020_NPS0219377 | 2020_NPS0219377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219377 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219378 | 2020_NPS0219378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219378 |
| 2020_NPS0219379 | 2020_NPS0219380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219379 |
| 2020_NPS0219381 | 2020_NPS0219381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219381 |
| 2020_NPS0219382 | 2020_NPS0219382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219382 |
| 2020_NPS0219383 | 2020_NPS0219383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219383 |
| 2020_NPS0219384 | 2020_NPS0219384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219384 |
| 2020_NPS0219385 | 2020_NPS0219385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219385 |
| 2020_NPS0219386 | 2020_NPS0219386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219386 |
| 2020_NPS0219387 | 2020_NPS0219387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219387 |
| 2020_NPS0219388 | 2020_NPS0219388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219388 |
| 2020_NPS0219389 | 2020_NPS0219389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219389 |
| 2020_NPS0219390 | 2020_NPS0219390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219390 |
| 2020_NPS0219391 | 2020_NPS0219391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219391 |
| 2020_NPS0219392 | 2020_NPS0219392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219392 |
| 2020_NPS0219393 | 2020_NPS0219393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219393 |
| 2020_NPS0219394 | 2020_NPS0219394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219394 |
| 2020_NPS0219395 | 2020_NPS0219395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219395 |
| 2020_NPS0219396 | 2020_NPS0219396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219396 |
| 2020_NPS0219397 | 2020_NPS0219397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219397 |
| 2020_NPS0219398 | 2020_NPS0219398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219398 |
| 2020_NPS0219399 | 2020_NPS0219399 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219399 |
| 2020_NPS0219400 | 2020_NPS0219400 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219400 |
| 2020_NPS0219401 | 2020_NPS0219401 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219401 |
| 2020_NPS0219402 | 2020_NPS0219402 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219402 |
| 2020_NPS0219403 | 2020_NPS0219403 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219403 |
| 2020_NPS0219404 | 2020_NPS0219404 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219404 |
| 2020_NPS0219405 | 2020_NPS0219405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219405 |
| 2020_NPS0219406 | 2020_NPS0219406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219406 |
| 2020_NPS0219407 | 2020_NPS0219407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219407 |
| 2020_NPS0219408 | 2020_NPS0219408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219408 |
| 2020_NPS0219409 | 2020_NPS0219409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219409 |
| 2020_NPS0219410 | 2020_NPS0219410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219410 |
| 2020_NPS0219411 | 2020_NPS0219411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219411 |
| 2020_NPS0219412 | 2020_NPS0219412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219412 |
| 2020_NPS0219413 | 2020_NPS0219413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219413 |
| 2020_NPS0219414 | 2020_NPS0219414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219414 |
| 2020_NPS0219415 | 2020_NPS0219415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219415 |
| 2020_NPS0219416 | 2020_NPS0219416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219416 |
| 2020_NPS0219417 | 2020_NPS0219417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219417 |
| 2020_NPS0219418 | 2020_NPS0219418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219418 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219419 | 2020_NPS0219419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219419 |
| 2020_NPS0219420 | 2020_NPS0219420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219420 |
| 2020_NPS0219421 | 2020_NPS0219421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219421 |
| 2020_NPS0219422 | 2020_NPS0219422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219422 |
| 2020_NPS0219423 | 2020_NPS0219423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219423 |
| 2020_NPS0219424 | 2020_NPS0219424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219424 |
| 2020_NPS0219425 | 2020_NPS0219425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219425 |
| 2020_NPS0219426 | 2020_NPS0219426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219426 |
| 2020_NPS0219427 | 2020_NPS0219427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219427 |
| 2020_NPS0219428 | 2020_NPS0219428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219428 |
| 2020_NPS0219429 | 2020_NPS0219429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219429 |
| 2020_NPS0219430 | 2020_NPS0219430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219430 |
| 2020_NPS0219431 | 2020_NPS0219431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219431 |
| 2020_NPS0219432 | 2020_NPS0219432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219432 |
| 2020_NPS0219433 | 2020_NPS0219433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219433 |
| 2020_NPS0219434 | 2020_NPS0219434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219434 |
| 2020_NPS0219435 | 2020_NPS0219435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219435 |
| 2020_NPS0219436 | 2020_NPS0219436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219436 |
| 2020_NPS0219437 | 2020_NPS0219437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219437 |
| 2020_NPS0219438 | 2020_NPS0219438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219438 |
| 2020_NPS0219440 | 2020_NPS0219440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219440 |
| 2020_NPS0219441 | 2020_NPS0219441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219441 |
| 2020_NPS0219442 | 2020_NPS0219442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219442 |
| 2020_NPS0219443 | 2020_NPS0219443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219443 |
| 2020_NPS0219444 | 2020_NPS0219444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219444 |
| 2020_NPS0219445 | 2020_NPS0219445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219445 |
| 2020_NPS0219446 | 2020_NPS0219447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219446 |
| 2020_NPS0219448 | 2020_NPS0219448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219448 |
| 2020_NPS0219449 | 2020_NPS0219449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219449 |
| 2020_NPS0219450 | 2020_NPS0219450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219450 |
| 2020_NPS0219451 | 2020_NPS0219451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219451 |
| 2020_NPS0219452 | 2020_NPS0219452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219452 |
| 2020_NPS0219453 | 2020_NPS0219454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219453 |
| 2020_NPS0219455 | 2020_NPS0219455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219455 |
| 2020_NPS0219456 | 2020_NPS0219456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219456 |
| 2020_NPS0219457 | 2020_NPS0219457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219457 |
| 2020_NPS0219458 | 2020_NPS0219458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219458 |
| 2020_NPS0219459 | 2020_NPS0219459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219459 |
| 2020_NPS0219460 | 2020_NPS0219460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219460 |
| 2020_NPS0219461 | 2020_NPS0219461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219461 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219462 | 2020_NPS0219462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219462 |
| 2020_NPS0219463 | 2020_NPS0219463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219463 |
| 2020_NPS0219464 | 2020_NPS0219464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219464 |
| 2020_NPS0219465 | 2020_NPS0219465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219465 |
| 2020_NPS0219466 | 2020_NPS0219466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219466 |
| 2020_NPS0219467 | 2020_NPS0219467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219467 |
| 2020_NPS0219468 | 2020_NPS0219468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219468 |
| 2020_NPS0219469 | 2020_NPS0219469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219469 |
| 2020_NPS0219470 | 2020_NPS0219470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219470 |
| 2020_NPS0219471 | 2020_NPS0219471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219471 |
| 2020_NPS0219472 | 2020_NPS0219472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219472 |
| 2020_NPS0219473 | 2020_NPS0219473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219473 |
| 2020_NPS0219474 | 2020_NPS0219474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219474 |
| 2020_NPS0219475 | 2020_NPS0219475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219475 |
| 2020_NPS0219476 | 2020_NPS0219476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219476 |
| 2020_NPS0219477 | 2020_NPS0219477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219477 |
| 2020_NPS0219478 | 2020_NPS0219478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219478 |
| 2020_NPS0219479 | 2020_NPS0219479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219479 |
| 2020_NPS0219480 | 2020_NPS0219480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219480 |
| 2020_NPS0219481 | 2020_NPS0219481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219481 |
| 2020_NPS0219482 | 2020_NPS0219482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219482 |
| 2020_NPS0219483 | 2020_NPS0219483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219483 |
| 2020_NPS0219484 | 2020_NPS0219484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219484 |
| 2020_NPS0219485 | 2020_NPS0219485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219485 |
| 2020_NPS0219486 | 2020_NPS0219486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219486 |
| 2020_NPS0219487 | 2020_NPS0219487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219487 |
| 2020_NPS0219488 | 2020_NPS0219488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219488 |
| 2020_NPS0219490 | 2020_NPS0219490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219490 |
| 2020_NPS0219491 | 2020_NPS0219491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219491 |
| 2020_NPS0219492 | 2020_NPS0219492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219492 |
| 2020_NPS0219493 | 2020_NPS0219493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219493 |
| 2020_NPS0219494 | 2020_NPS0219494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219494 |
| 2020_NPS0219495 | 2020_NPS0219495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219495 |
| 2020_NPS0219496 | 2020_NPS0219496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219496 |
| 2020_NPS0219497 | 2020_NPS0219497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219497 |
| 2020_NPS0219498 | 2020_NPS0219498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219498 |
| 2020_NPS0219499 | 2020_NPS0219499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219499 |
| 2020_NPS0219500 | 2020_NPS0219500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219500 |
| 2020_NPS0219501 | 2020_NPS0219501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219501 |
| 2020_NPS0219502 | 2020_NPS0219502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219502 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219503 | 2020_NPS0219503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219503 |
| 2020_NPS0219504 | 2020_NPS0219504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219504 |
| 2020_NPS0219505 | 2020_NPS0219505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219505 |
| 2020_NPS0219506 | 2020_NPS0219506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219506 |
| 2020_NPS0219507 | 2020_NPS0219507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219507 |
| 2020_NPS0219508 | 2020_NPS0219508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219508 |
| 2020_NPS0219509 | 2020_NPS0219509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219509 |
| 2020_NPS0219510 | 2020_NPS0219510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219510 |
| 2020_NPS0219511 | 2020_NPS0219511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219511 |
| 2020_NPS0219512 | 2020_NPS0219512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219512 |
| 2020_NPS0219513 | 2020_NPS0219513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219513 |
| 2020_NPS0219514 | 2020_NPS0219514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219514 |
| 2020_NPS0219515 | 2020_NPS0219515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219515 |
| 2020_NPS0219516 | 2020_NPS0219516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219516 |
| 2020_NPS0219517 | 2020_NPS0219517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219517 |
| 2020_NPS0219518 | 2020_NPS0219518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219518 |
| 2020_NPS0219519 | 2020_NPS0219519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219519 |
| 2020_NPS0219520 | 2020_NPS0219520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219520 |
| 2020_NPS0219521 | 2020_NPS0219521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219521 |
| 2020_NPS0219522 | 2020_NPS0219522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219522 |
| 2020_NPS0219523 | 2020_NPS0219523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219523 |
| 2020_NPS0219524 | 2020_NPS0219524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219524 |
| 2020_NPS0219525 | 2020_NPS0219525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219525 |
| 2020_NPS0219526 | 2020_NPS0219526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219526 |
| 2020_NPS0219527 | 2020_NPS0219527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219527 |
| 2020_NPS0219528 | 2020_NPS0219528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219528 |
| 2020_NPS0219529 | 2020_NPS0219529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219529 |
| 2020_NPS0219530 | 2020_NPS0219530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219530 |
| 2020_NPS0219531 | 2020_NPS0219531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219531 |
| 2020_NPS0219532 | 2020_NPS0219532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219532 |
| 2020_NPS0219533 | 2020_NPS0219533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219533 |
| 2020_NPS0219534 | 2020_NPS0219534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219534 |
| 2020_NPS0219535 | 2020_NPS0219535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219535 |
| 2020_NPS0219536 | 2020_NPS0219536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219536 |
| 2020_NPS0219537 | 2020_NPS0219537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219537 |
| 2020_NPS0219538 | 2020_NPS0219538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219538 |
| 2020_NPS0219539 | 2020_NPS0219539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219539 |
| 2020_NPS0219540 | 2020_NPS0219540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219540 |
| 2020_NPS0219541 | 2020_NPS0219541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219541 |
| 2020_NPS0219542 | 2020_NPS0219542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219542 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219543 | 2020_NPS0219543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219543 |
| 2020_NPS0219544 | 2020_NPS0219544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219544 |
| 2020_NPS0219545 | 2020_NPS0219545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219545 |
| 2020_NPS0219546 | 2020_NPS0219546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219546 |
| 2020_NPS0219547 | 2020_NPS0219547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219547 |
| 2020_NPS0219548 | 2020_NPS0219548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219548 |
| 2020_NPS0219549 | 2020_NPS0219549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219549 |
| 2020_NPS0219550 | 2020_NPS0219550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219550 |
| 2020_NPS0219551 | 2020_NPS0219551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219551 |
| 2020_NPS0219552 | 2020_NPS0219552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219552 |
| 2020_NPS0219553 | 2020_NPS0219553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219553 |
| 2020_NPS0219554 | 2020_NPS0219554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219554 |
| 2020_NPS0219555 | 2020_NPS0219555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219555 |
| 2020_NPS0219556 | 2020_NPS0219556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219556 |
| 2020_NPS0219557 | 2020_NPS0219557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219557 |
| 2020_NPS0219558 | 2020_NPS0219558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219558 |
| 2020_NPS0219559 | 2020_NPS0219559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219559 |
| 2020_NPS0219560 | 2020_NPS0219561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219560 |
| 2020_NPS0219562 | 2020_NPS0219562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219562 |
| 2020_NPS0219563 | 2020_NPS0219563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219563 |
| 2020_NPS0219564 | 2020_NPS0219564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219564 |
| 2020_NPS0219565 | 2020_NPS0219565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219565 |
| 2020_NPS0219566 | 2020_NPS0219566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219566 |
| 2020_NPS0219567 | 2020_NPS0219567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219567 |
| 2020_NPS0219568 | 2020_NPS0219568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219568 |
| 2020_NPS0219569 | 2020_NPS0219569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219569 |
| 2020_NPS0219570 | 2020_NPS0219570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219570 |
| 2020_NPS0219571 | 2020_NPS0219571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219571 |
| 2020_NPS0219572 | 2020_NPS0219572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219572 |
| 2020_NPS0219573 | 2020_NPS0219573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219573 |
| 2020_NPS0219574 | 2020_NPS0219574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219574 |
| 2020_NPS0219575 | 2020_NPS0219575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219575 |
| 2020_NPS0219576 | 2020_NPS0219576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219576 |
| 2020_NPS0219577 | 2020_NPS0219577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219577 |
| 2020_NPS0219578 | 2020_NPS0219578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219578 |
| 2020_NPS0219579 | 2020_NPS0219579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219579 |
| 2020_NPS0219580 | 2020_NPS0219580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219580 |
| 2020_NPS0219581 | 2020_NPS0219581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219581 |
| 2020_NPS0219582 | 2020_NPS0219582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219582 |
| 2020_NPS0219583 | 2020_NPS0219583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219583 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219584 | 2020_NPS0219584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219584 |
| 2020_NPS0219585 | 2020_NPS0219585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219585 |
| 2020_NPS0219586 | 2020_NPS0219586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219586 |
| 2020_NPS0219587 | 2020_NPS0219587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219587 |
| 2020_NPS0219588 | 2020_NPS0219588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219588 |
| 2020_NPS0219589 | 2020_NPS0219589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219589 |
| 2020_NPS0219590 | 2020_NPS0219590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219590 |
| 2020_NPS0219591 | 2020_NPS0219591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219591 |
| 2020_NPS0219592 | 2020_NPS0219592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219592 |
| 2020_NPS0219593 | 2020_NPS0219593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219593 |
| 2020_NPS0219594 | 2020_NPS0219594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219594 |
| 2020_NPS0219595 | 2020_NPS0219595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219595 |
| 2020_NPS0219596 | 2020_NPS0219596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219596 |
| 2020_NPS0219597 | 2020_NPS0219597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219597 |
| 2020_NPS0219598 | 2020_NPS0219598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219598 |
| 2020_NPS0219599 | 2020_NPS0219599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219599 |
| 2020_NPS0219600 | 2020_NPS0219600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219600 |
| 2020_NPS0219601 | 2020_NPS0219601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219601 |
| 2020_NPS0219602 | 2020_NPS0219602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219602 |
| 2020_NPS0219603 | 2020_NPS0219603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219603 |
| 2020_NPS0219604 | 2020_NPS0219604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219604 |
| 2020_NPS0219605 | 2020_NPS0219605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219605 |
| 2020_NPS0219606 | 2020_NPS0219606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219606 |
| 2020_NPS0219607 | 2020_NPS0219607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219607 |
| 2020_NPS0219608 | 2020_NPS0219608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219608 |
| 2020_NPS0219609 | 2020_NPS0219609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219609 |
| 2020_NPS0219610 | 2020_NPS0219610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219610 |
| 2020_NPS0219611 | 2020_NPS0219611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219611 |
| 2020_NPS0219612 | 2020_NPS0219612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219612 |
| 2020_NPS0219613 | 2020_NPS0219613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219613 |
| 2020_NPS0219614 | 2020_NPS0219614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219614 |
| 2020_NPS0219615 | 2020_NPS0219615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219615 |
| 2020_NPS0219616 | 2020_NPS0219616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219616 |
| 2020_NPS0219617 | 2020_NPS0219617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219617 |
| 2020_NPS0219618 | 2020_NPS0219618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219618 |
| 2020_NPS0219619 | 2020_NPS0219619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219619 |
| 2020_NPS0219620 | 2020_NPS0219620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219620 |
| 2020_NPS0219621 | 2020_NPS0219621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219621 |
| 2020_NPS0219622 | 2020_NPS0219622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219622 |
| 2020_NPS0219623 | 2020_NPS0219623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219623 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219624 | 2020_NPS0219624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219624 |
| 2020_NPS0219625 | 2020_NPS0219625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219625 |
| 2020_NPS0219626 | 2020_NPS0219626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219626 |
| 2020_NPS0219627 | 2020_NPS0219627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219627 |
| 2020_NPS0219628 | 2020_NPS0219628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219628 |
| 2020_NPS0219629 | 2020_NPS0219629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219629 |
| 2020_NPS0219630 | 2020_NPS0219630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219630 |
| 2020_NPS0219631 | 2020_NPS0219631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219631 |
| 2020_NPS0219632 | 2020_NPS0219632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219632 |
| 2020_NPS0219633 | 2020_NPS0219633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219633 |
| 2020_NPS0219634 | 2020_NPS0219634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219634 |
| 2020_NPS0219635 | 2020_NPS0219635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219635 |
| 2020_NPS0219636 | 2020_NPS0219636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219636 |
| 2020_NPS0219637 | 2020_NPS0219637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219637 |
| 2020_NPS0219638 | 2020_NPS0219639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219638 |
| 2020_NPS0219640 | 2020_NPS0219640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219640 |
| 2020_NPS0219641 | 2020_NPS0219641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219641 |
| 2020_NPS0219642 | 2020_NPS0219642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219642 |
| 2020_NPS0219643 | 2020_NPS0219643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219643 |
| 2020_NPS0219644 | 2020_NPS0219644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219644 |
| 2020_NPS0219645 | 2020_NPS0219645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219645 |
| 2020_NPS0219646 | 2020_NPS0219646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219646 |
| 2020_NPS0219647 | 2020_NPS0219647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219647 |
| 2020_NPS0219648 | 2020_NPS0219648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219648 |
| 2020_NPS0219649 | 2020_NPS0219649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219649 |
| 2020_NPS0219650 | 2020_NPS0219650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219650 |
| 2020_NPS0219651 | 2020_NPS0219651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219651 |
| 2020_NPS0219652 | 2020_NPS0219652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219652 |
| 2020_NPS0219653 | 2020_NPS0219653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219653 |
| 2020_NPS0219654 | 2020_NPS0219654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219654 |
| 2020_NPS0219655 | 2020_NPS0219655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219655 |
| 2020_NPS0219656 | 2020_NPS0219656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219656 |
| 2020_NPS0219657 | 2020_NPS0219657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219657 |
| 2020_NPS0219658 | 2020_NPS0219658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219658 |
| 2020_NPS0219659 | 2020_NPS0219659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219659 |
| 2020_NPS0219660 | 2020_NPS0219660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219660 |
| 2020_NPS0219661 | 2020_NPS0219661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219661 |
| 2020_NPS0219662 | 2020_NPS0219662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219662 |
| 2020_NPS0219663 | 2020_NPS0219663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219663 |
| 2020_NPS0219664 | 2020_NPS0219664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219664 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219665 | 2020_NPS0219665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219665 |
| 2020_NPS0219666 | 2020_NPS0219666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219666 |
| 2020_NPS0219667 | 2020_NPS0219667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219667 |
| 2020_NPS0219668 | 2020_NPS0219668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219668 |
| 2020_NPS0219669 | 2020_NPS0219669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219669 |
| 2020_NPS0219670 | 2020_NPS0219670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219670 |
| 2020_NPS0219671 | 2020_NPS0219671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219671 |
| 2020_NPS0219672 | 2020_NPS0219672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219672 |
| 2020_NPS0219673 | 2020_NPS0219673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219673 |
| 2020_NPS0219674 | 2020_NPS0219674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219674 |
| 2020_NPS0219675 | 2020_NPS0219675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219675 |
| 2020_NPS0219676 | 2020_NPS0219676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219676 |
| 2020_NPS0219677 | 2020_NPS0219677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219677 |
| 2020_NPS0219678 | 2020_NPS0219678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219678 |
| 2020_NPS0219679 | 2020_NPS0219679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219679 |
| 2020_NPS0219680 | 2020_NPS0219680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219680 |
| 2020_NPS0219681 | 2020_NPS0219681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219681 |
| 2020_NPS0219682 | 2020_NPS0219682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219682 |
| 2020_NPS0219683 | 2020_NPS0219683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219683 |
| 2020_NPS0219684 | 2020_NPS0219684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219684 |
| 2020_NPS0219685 | 2020_NPS0219685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219685 |
| 2020_NPS0219686 | 2020_NPS0219686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219686 |
| 2020_NPS0219687 | 2020_NPS0219687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219687 |
| 2020_NPS0219688 | 2020_NPS0219688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219688 |
| 2020_NPS0219689 | 2020_NPS0219689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219689 |
| 2020_NPS0219690 | 2020_NPS0219690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219690 |
| 2020_NPS0219691 | 2020_NPS0219691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219691 |
| 2020_NPS0219692 | 2020_NPS0219692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219692 |
| 2020_NPS0219693 | 2020_NPS0219693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219693 |
| 2020_NPS0219694 | 2020_NPS0219694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219694 |
| 2020_NPS0219695 | 2020_NPS0219695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219695 |
| 2020_NPS0219696 | 2020_NPS0219696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219696 |
| 2020_NPS0219697 | 2020_NPS0219697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219697 |
| 2020_NPS0219698 | 2020_NPS0219698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219698 |
| 2020_NPS0219699 | 2020_NPS0219699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219699 |
| 2020_NPS0219700 | 2020_NPS0219700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219700 |
| 2020_NPS0219701 | 2020_NPS0219701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219701 |
| 2020_NPS0219702 | 2020_NPS0219702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219702 |
| 2020_NPS0219703 | 2020_NPS0219703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219703 |
| 2020_NPS0219704 | 2020_NPS0219704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219704 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219705 | 2020_NPS0219705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219705 |
| 2020_NPS0219706 | 2020_NPS0219706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219706 |
| 2020_NPS0219707 | 2020_NPS0219707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219707 |
| 2020_NPS0219708 | 2020_NPS0219708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219708 |
| 2020_NPS0219709 | 2020_NPS0219709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219709 |
| 2020_NPS0219710 | 2020_NPS0219710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219710 |
| 2020_NPS0219711 | 2020_NPS0219711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219711 |
| 2020_NPS0219712 | 2020_NPS0219712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219712 |
| 2020_NPS0219713 | 2020_NPS0219713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219713 |
| 2020_NPS0219714 | 2020_NPS0219714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219714 |
| 2020_NPS0219715 | 2020_NPS0219715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219715 |
| 2020_NPS0219716 | 2020_NPS0219716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219716 |
| 2020_NPS0219717 | 2020_NPS0219717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219717 |
| 2020_NPS0219718 | 2020_NPS0219718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219718 |
| 2020_NPS0219719 | 2020_NPS0219719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219719 |
| 2020_NPS0219720 | 2020_NPS0219720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219720 |
| 2020_NPS0219721 | 2020_NPS0219721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219721 |
| 2020_NPS0219722 | 2020_NPS0219722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219722 |
| 2020_NPS0219723 | 2020_NPS0219723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219723 |
| 2020_NPS0219724 | 2020_NPS0219724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219724 |
| 2020_NPS0219725 | 2020_NPS0219725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219725 |
| 2020_NPS0219726 | 2020_NPS0219726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219726 |
| 2020_NPS0219727 | 2020_NPS0219727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219727 |
| 2020_NPS0219728 | 2020_NPS0219728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219728 |
| 2020_NPS0219729 | 2020_NPS0219729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219729 |
| 2020_NPS0219730 | 2020_NPS0219730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219730 |
| 2020_NPS0219731 | 2020_NPS0219731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219731 |
| 2020_NPS0219732 | 2020_NPS0219732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219732 |
| 2020_NPS0219733 | 2020_NPS0219733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219733 |
| 2020_NPS0219734 | 2020_NPS0219734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219734 |
| 2020_NPS0219735 | 2020_NPS0219735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219735 |
| 2020_NPS0219736 | 2020_NPS0219736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219736 |
| 2020_NPS0219737 | 2020_NPS0219737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219737 |
| 2020_NPS0219738 | 2020_NPS0219738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219738 |
| 2020_NPS0219739 | 2020_NPS0219739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219739 |
| 2020_NPS0219740 | 2020_NPS0219740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219740 |
| 2020_NPS0219741 | 2020_NPS0219741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219741 |
| 2020_NPS0219742 | 2020_NPS0219742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219742 |
| 2020_NPS0219743 | 2020_NPS0219743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219743 |
| 2020_NPS0219744 | 2020_NPS0219744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219744 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219745 | 2020_NPS0219745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219745 |
| 2020_NPS0219746 | 2020_NPS0219746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219746 |
| 2020_NPS0219747 | 2020_NPS0219747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219747 |
| 2020_NPS0219748 | 2020_NPS0219748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219748 |
| 2020_NPS0219749 | 2020_NPS0219749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219749 |
| 2020_NPS0219750 | 2020_NPS0219750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219750 |
| 2020_NPS0219751 | 2020_NPS0219751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219751 |
| 2020_NPS0219752 | 2020_NPS0219752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219752 |
| 2020_NPS0219753 | 2020_NPS0219753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219753 |
| 2020_NPS0219754 | 2020_NPS0219754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219754 |
| 2020_NPS0219755 | 2020_NPS0219755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219755 |
| 2020_NPS0219756 | 2020_NPS0219756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219756 |
| 2020_NPS0219757 | 2020_NPS0219757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219757 |
| 2020_NPS0219758 | 2020_NPS0219758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219758 |
| 2020_NPS0219759 | 2020_NPS0219759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219759 |
| 2020_NPS0219760 | 2020_NPS0219760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219760 |
| 2020_NPS0219761 | 2020_NPS0219761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219761 |
| 2020_NPS0219762 | 2020_NPS0219762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219762 |
| 2020_NPS0219763 | 2020_NPS0219763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219763 |
| 2020_NPS0219764 | 2020_NPS0219764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219764 |
| 2020_NPS0219765 | 2020_NPS0219765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219765 |
| 2020_NPS0219766 | 2020_NPS0219766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219766 |
| 2020_NPS0219767 | 2020_NPS0219767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219767 |
| 2020_NPS0219768 | 2020_NPS0219768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219768 |
| 2020_NPS0219769 | 2020_NPS0219769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219769 |
| 2020_NPS0219770 | 2020_NPS0219770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219770 |
| 2020_NPS0219771 | 2020_NPS0219771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219771 |
| 2020_NPS0219772 | 2020_NPS0219772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219772 |
| 2020_NPS0219773 | 2020_NPS0219773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219773 |
| 2020_NPS0219774 | 2020_NPS0219774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219774 |
| 2020_NPS0219775 | 2020_NPS0219775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219775 |
| 2020_NPS0219776 | 2020_NPS0219776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219776 |
| 2020_NPS0219777 | 2020_NPS0219777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219777 |
| 2020_NPS0219778 | 2020_NPS0219778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219778 |
| 2020_NPS0219779 | 2020_NPS0219779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219779 |
| 2020_NPS0219780 | 2020_NPS0219780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219780 |
| 2020_NPS0219781 | 2020_NPS0219781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219781 |
| 2020_NPS0219782 | 2020_NPS0219782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219782 |
| 2020_NPS0219783 | 2020_NPS0219783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219783 |
| 2020_NPS0219784 | 2020_NPS0219784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219784 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219785 | 2020_NPS0219785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219785 |
| 2020_NPS0219786 | 2020_NPS0219786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219786 |
| 2020_NPS0219787 | 2020_NPS0219787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219787 |
| 2020_NPS0219788 | 2020_NPS0219788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219788 |
| 2020_NPS0219789 | 2020_NPS0219789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219789 |
| 2020_NPS0219790 | 2020_NPS0219790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219790 |
| 2020_NPS0219791 | 2020_NPS0219791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219791 |
| 2020_NPS0219793 | 2020_NPS0219793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219793 |
| 2020_NPS0219794 | 2020_NPS0219794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219794 |
| 2020_NPS0219795 | 2020_NPS0219795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219795 |
| 2020_NPS0219796 | 2020_NPS0219796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219796 |
| 2020_NPS0219797 | 2020_NPS0219797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219797 |
| 2020_NPS0219798 | 2020_NPS0219798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219798 |
| 2020_NPS0219799 | 2020_NPS0219799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219799 |
| 2020_NPS0219800 | 2020_NPS0219800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219800 |
| 2020_NPS0219801 | 2020_NPS0219801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219801 |
| 2020_NPS0219802 | 2020_NPS0219802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219802 |
| 2020_NPS0219803 | 2020_NPS0219803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219803 |
| 2020_NPS0219804 | 2020_NPS0219804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219804 |
| 2020_NPS0219805 | 2020_NPS0219805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219805 |
| 2020_NPS0219806 | 2020_NPS0219806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219806 |
| 2020_NPS0219807 | 2020_NPS0219807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219807 |
| 2020_NPS0219808 | 2020_NPS0219808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219808 |
| 2020_NPS0219809 | 2020_NPS0219809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219809 |
| 2020_NPS0219810 | 2020_NPS0219810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219810 |
| 2020_NPS0219811 | 2020_NPS0219811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219811 |
| 2020_NPS0219812 | 2020_NPS0219812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219812 |
| 2020_NPS0219813 | 2020_NPS0219813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219813 |
| 2020_NPS0219814 | 2020_NPS0219814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219814 |
| 2020_NPS0219815 | 2020_NPS0219815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219815 |
| 2020_NPS0219816 | 2020_NPS0219816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219816 |
| 2020_NPS0219817 | 2020_NPS0219817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219817 |
| 2020_NPS0219818 | 2020_NPS0219818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219818 |
| 2020_NPS0219819 | 2020_NPS0219819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219819 |
| 2020_NPS0219820 | 2020_NPS0219820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219820 |
| 2020_NPS0219821 | 2020_NPS0219821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219821 |
| 2020_NPS0219822 | 2020_NPS0219822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219822 |
| 2020_NPS0219823 | 2020_NPS0219823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219823 |
| 2020_NPS0219824 | 2020_NPS0219824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219824 |
| 2020_NPS0219825 | 2020_NPS0219825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219825 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219826 | 2020_NPS0219826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219826 |
| 2020_NPS0219827 | 2020_NPS0219827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219827 |
| 2020_NPS0219828 | 2020_NPS0219828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219828 |
| 2020_NPS0219829 | 2020_NPS0219829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219829 |
| 2020_NPS0219830 | 2020_NPS0219830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219830 |
| 2020_NPS0219831 | 2020_NPS0219831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219831 |
| 2020_NPS0219832 | 2020_NPS0219832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219832 |
| 2020_NPS0219833 | 2020_NPS0219833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219833 |
| 2020_NPS0219834 | 2020_NPS0219834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219834 |
| 2020_NPS0219835 | 2020_NPS0219835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219835 |
| 2020_NPS0219836 | 2020_NPS0219836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219836 |
| 2020_NPS0219837 | 2020_NPS0219837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219837 |
| 2020_NPS0219838 | 2020_NPS0219838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219838 |
| 2020_NPS0219839 | 2020_NPS0219839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219839 |
| 2020_NPS0219840 | 2020_NPS0219840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219840 |
| 2020_NPS0219841 | 2020_NPS0219841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219841 |
| 2020_NPS0219842 | 2020_NPS0219842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219842 |
| 2020_NPS0219843 | 2020_NPS0219843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219843 |
| 2020_NPS0219844 | 2020_NPS0219844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219844 |
| 2020_NPS0219845 | 2020_NPS0219845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219845 |
| 2020_NPS0219846 | 2020_NPS0219846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219846 |
| 2020_NPS0219847 | 2020_NPS0219847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219847 |
| 2020_NPS0219848 | 2020_NPS0219848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219848 |
| 2020_NPS0219849 | 2020_NPS0219849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219849 |
| 2020_NPS0219850 | 2020_NPS0219850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219850 |
| 2020_NPS0219851 | 2020_NPS0219851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219851 |
| 2020_NPS0219852 | 2020_NPS0219852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219852 |
| 2020_NPS0219853 | 2020_NPS0219853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219853 |
| 2020_NPS0219854 | 2020_NPS0219854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219854 |
| 2020_NPS0219855 | 2020_NPS0219855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219855 |
| 2020_NPS0219856 | 2020_NPS0219856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219856 |
| 2020_NPS0219857 | 2020_NPS0219857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219857 |
| 2020_NPS0219858 | 2020_NPS0219858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219858 |
| 2020_NPS0219859 | 2020_NPS0219859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219859 |
| 2020_NPS0219860 | 2020_NPS0219860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219860 |
| 2020_NPS0219861 | 2020_NPS0219861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219861 |
| 2020_NPS0219862 | 2020_NPS0219862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219862 |
| 2020_NPS0219863 | 2020_NPS0219863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219863 |
| 2020_NPS0219864 | 2020_NPS0219864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219864 |
| 2020_NPS0219865 | 2020_NPS0219865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0219865 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219866 | 2020_NPS0219866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219866 |
| 2020_NPS0219867 | 2020_NPS0219867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219867 |
| 2020_NPS0219868 | 2020_NPS0219868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219868 |
| 2020_NPS0219869 | 2020_NPS0219869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219869 |
| 2020_NPS0219870 | 2020_NPS0219870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219870 |
| 2020_NPS0219871 | 2020_NPS0219871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219871 |
| 2020_NPS0219872 | 2020_NPS0219872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219872 |
| 2020_NPS0219873 | 2020_NPS0219873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219873 |
| 2020_NPS0219874 | 2020_NPS0219874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219874 |
| 2020_NPS0219875 | 2020_NPS0219875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219875 |
| 2020_NPS0219876 | 2020_NPS0219876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219876 |
| 2020_NPS0219877 | 2020_NPS0219877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219877 |
| 2020_NPS0219878 | 2020_NPS0219878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219878 |
| 2020_NPS0219879 | 2020_NPS0219879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219879 |
| 2020_NPS0219880 | 2020_NPS0219880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219880 |
| 2020_NPS0219881 | 2020_NPS0219881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219881 |
| 2020_NPS0219882 | 2020_NPS0219882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219882 |
| 2020_NPS0219883 | 2020_NPS0219883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219883 |
| 2020_NPS0219884 | 2020_NPS0219884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219884 |
| 2020_NPS0219885 | 2020_NPS0219885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219885 |
| 2020_NPS0219886 | 2020_NPS0219886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219886 |
| 2020_NPS0219887 | 2020_NPS0219888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219887 |
| 2020_NPS0219889 | 2020_NPS0219889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219889 |
| 2020_NPS0219890 | 2020_NPS0219890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219890 |
| 2020_NPS0219891 | 2020_NPS0219891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219891 |
| 2020_NPS0219892 | 2020_NPS0219892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219892 |
| 2020_NPS0219893 | 2020_NPS0219893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219893 |
| 2020_NPS0219894 | 2020_NPS0219894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219894 |
| 2020_NPS0219895 | 2020_NPS0219895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219895 |
| 2020_NPS0219896 | 2020_NPS0219896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219896 |
| 2020_NPS0219897 | 2020_NPS0219897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219897 |
| 2020_NPS0219898 | 2020_NPS0219898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219898 |
| 2020_NPS0219899 | 2020_NPS0219899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219899 |
| 2020_NPS0219900 | 2020_NPS0219900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219900 |
| 2020_NPS0219901 | 2020_NPS0219901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219901 |
| 2020_NPS0219902 | 2020_NPS0219902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219902 |
| 2020_NPS0219903 | 2020_NPS0219903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219903 |
| 2020_NPS0219904 | 2020_NPS0219904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219904 |
| 2020_NPS0219905 | 2020_NPS0219905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219905 |
| 2020_NPS0219906 | 2020_NPS0219906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219906 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219907 | 2020_NPS0219907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219907 |
| 2020_NPS0219908 | 2020_NPS0219908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219908 |
| 2020_NPS0219909 | 2020_NPS0219909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219909 |
| 2020_NPS0219910 | 2020_NPS0219910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219910 |
| 2020_NPS0219911 | 2020_NPS0219911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219911 |
| 2020_NPS0219912 | 2020_NPS0219912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219912 |
| 2020_NPS0219913 | 2020_NPS0219913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219913 |
| 2020_NPS0219914 | 2020_NPS0219914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219914 |
| 2020_NPS0219915 | 2020_NPS0219915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219915 |
| 2020_NPS0219916 | 2020_NPS0219916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219916 |
| 2020_NPS0219917 | 2020_NPS0219917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219917 |
| 2020_NPS0219918 | 2020_NPS0219918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219918 |
| 2020_NPS0219919 | 2020_NPS0219919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219919 |
| 2020_NPS0219920 | 2020_NPS0219920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219920 |
| 2020_NPS0219921 | 2020_NPS0219921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219921 |
| 2020_NPS0219922 | 2020_NPS0219922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219922 |
| 2020_NPS0219923 | 2020_NPS0219923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219923 |
| 2020_NPS0219924 | 2020_NPS0219924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219924 |
| 2020_NPS0219925 | 2020_NPS0219925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219925 |
| 2020_NPS0219926 | 2020_NPS0219926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219926 |
| 2020_NPS0219927 | 2020_NPS0219927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219927 |
| 2020_NPS0219928 | 2020_NPS0219928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219928 |
| 2020_NPS0219929 | 2020_NPS0219929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219929 |
| 2020_NPS0219930 | 2020_NPS0219930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219930 |
| 2020_NPS0219931 | 2020_NPS0219931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219931 |
| 2020_NPS0219932 | 2020_NPS0219932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219932 |
| 2020_NPS0219933 | 2020_NPS0219933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219933 |
| 2020_NPS0219934 | 2020_NPS0219934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219934 |
| 2020_NPS0219935 | 2020_NPS0219935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219935 |
| 2020_NPS0219936 | 2020_NPS0219936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219936 |
| 2020_NPS0219937 | 2020_NPS0219937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219937 |
| 2020_NPS0219938 | 2020_NPS0219938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219938 |
| 2020_NPS0219939 | 2020_NPS0219939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219939 |
| 2020_NPS0219940 | 2020_NPS0219941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219940 |
| 2020_NPS0219942 | 2020_NPS0219942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219942 |
| 2020_NPS0219943 | 2020_NPS0219943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219943 |
| 2020_NPS0219944 | 2020_NPS0219944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219944 |
| 2020_NPS0219945 | 2020_NPS0219945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219945 |
| 2020_NPS0219946 | 2020_NPS0219946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219946 |
| 2020_NPS0219947 | 2020_NPS0219947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0219947 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219948 | 2020_NPS0219948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219948 |
| 2020_NPS0219949 | 2020_NPS0219949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219949 |
| 2020_NPS0219950 | 2020_NPS0219950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219950 |
| 2020_NPS0219951 | 2020_NPS0219951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219951 |
| 2020_NPS0219952 | 2020_NPS0219952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219952 |
| 2020_NPS0219953 | 2020_NPS0219953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219953 |
| 2020_NPS0219954 | 2020_NPS0219954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219954 |
| 2020_NPS0219955 | 2020_NPS0219955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219955 |
| 2020_NPS0219956 | 2020_NPS0219956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219956 |
| 2020_NPS0219957 | 2020_NPS0219957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219957 |
| 2020_NPS0219958 | 2020_NPS0219958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219958 |
| 2020_NPS0219959 | 2020_NPS0219959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219959 |
| 2020_NPS0219960 | 2020_NPS0219960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219960 |
| 2020_NPS0219961 | 2020_NPS0219961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219961 |
| 2020_NPS0219962 | 2020_NPS0219962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219962 |
| 2020_NPS0219963 | 2020_NPS0219963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219963 |
| 2020_NPS0219964 | 2020_NPS0219964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219964 |
| 2020_NPS0219965 | 2020_NPS0219965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219965 |
| 2020_NPS0219966 | 2020_NPS0219966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219966 |
| 2020_NPS0219967 | 2020_NPS0219967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219967 |
| 2020_NPS0219968 | 2020_NPS0219968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219968 |
| 2020_NPS0219969 | 2020_NPS0219969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219969 |
| 2020_NPS0219970 | 2020_NPS0219970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219970 |
| 2020_NPS0219971 | 2020_NPS0219971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219971 |
| 2020_NPS0219972 | 2020_NPS0219972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219972 |
| 2020_NPS0219973 | 2020_NPS0219973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219973 |
| 2020_NPS0219974 | 2020_NPS0219974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219974 |
| 2020_NPS0219975 | 2020_NPS0219975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219975 |
| 2020_NPS0219976 | 2020_NPS0219976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219976 |
| 2020_NPS0219977 | 2020_NPS0219977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219977 |
| 2020_NPS0219978 | 2020_NPS0219979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219978 |
| 2020_NPS0219980 | 2020_NPS0219980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219980 |
| 2020_NPS0219981 | 2020_NPS0219981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219981 |
| 2020_NPS0219982 | 2020_NPS0219982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219982 |
| 2020_NPS0219983 | 2020_NPS0219983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219983 |
| 2020_NPS0219984 | 2020_NPS0219984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219984 |
| 2020_NPS0219985 | 2020_NPS0219985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219985 |
| 2020_NPS0219986 | 2020_NPS0219986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219986 |
| 2020_NPS0219987 | 2020_NPS0219987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219987 |
| 2020_NPS0219988 | 2020_NPS0219988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219988 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0219989 | 2020_NPS0219989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219989 |
| 2020_NPS0219990 | 2020_NPS0219990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219990 |
| 2020_NPS0219991 | 2020_NPS0219991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219991 |
| 2020_NPS0219992 | 2020_NPS0219992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219992 |
| 2020_NPS0219993 | 2020_NPS0219993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219993 |
| 2020_NPS0219994 | 2020_NPS0219994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219994 |
| 2020_NPS0219995 | 2020_NPS0219995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219995 |
| 2020_NPS0219996 | 2020_NPS0219996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219996 |
| 2020_NPS0219997 | 2020_NPS0219997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219997 |
| 2020_NPS0219998 | 2020_NPS0219998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219998 |
| 2020_NPS0219999 | 2020_NPS0219999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0219999 |
| 2020_NPS0220000 | 2020_NPS0220000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220000 |
| 2020_NPS0220001 | 2020_NPS0220001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220001 |
| 2020_NPS0220002 | 2020_NPS0220002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220002 |
| 2020_NPS0220003 | 2020_NPS0220003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220003 |
| 2020_NPS0220004 | 2020_NPS0220004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220004 |
| 2020_NPS0220005 | 2020_NPS0220005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220005 |
| 2020_NPS0220006 | 2020_NPS0220006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220006 |
| 2020_NPS0220007 | 2020_NPS0220007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220007 |
| 2020_NPS0220008 | 2020_NPS0220008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220008 |
| 2020_NPS0220009 | 2020_NPS0220009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220009 |
| 2020_NPS0220010 | 2020_NPS0220010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220010 |
| 2020_NPS0220011 | 2020_NPS0220011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220011 |
| 2020_NPS0220012 | 2020_NPS0220012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220012 |
| 2020_NPS0220013 | 2020_NPS0220013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220013 |
| 2020_NPS0220014 | 2020_NPS0220014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220014 |
| 2020_NPS0220015 | 2020_NPS0220015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220015 |
| 2020_NPS0220016 | 2020_NPS0220016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220016 |
| 2020_NPS0220017 | 2020_NPS0220017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220017 |
| 2020_NPS0220018 | 2020_NPS0220018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220018 |
| 2020_NPS0220019 | 2020_NPS0220019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220019 |
| 2020_NPS0220020 | 2020_NPS0220020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220020 |
| 2020_NPS0220021 | 2020_NPS0220021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220021 |
| 2020_NPS0220022 | 2020_NPS0220022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220022 |
| 2020_NPS0220023 | 2020_NPS0220023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220023 |
| 2020_NPS0220024 | 2020_NPS0220024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220024 |
| 2020_NPS0220025 | 2020_NPS0220025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220025 |
| 2020_NPS0220026 | 2020_NPS0220026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220026 |
| 2020_NPS0220027 | 2020_NPS0220027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220027 |
| 2020_NPS0220028 | 2020_NPS0220028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220028 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220029 | 2020_NPS0220029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220029 |
| 2020_NPS0220030 | 2020_NPS0220031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220030 |
| 2020_NPS0220032 | 2020_NPS0220032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220032 |
| 2020_NPS0220033 | 2020_NPS0220033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220033 |
| 2020_NPS0220034 | 2020_NPS0220034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220034 |
| 2020_NPS0220035 | 2020_NPS0220035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220035 |
| 2020_NPS0220036 | 2020_NPS0220036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220036 |
| 2020_NPS0220037 | 2020_NPS0220037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220037 |
| 2020_NPS0220038 | 2020_NPS0220038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220038 |
| 2020_NPS0220039 | 2020_NPS0220039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220039 |
| 2020_NPS0220040 | 2020_NPS0220040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220040 |
| 2020_NPS0220041 | 2020_NPS0220041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220041 |
| 2020_NPS0220042 | 2020_NPS0220042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220042 |
| 2020_NPS0220043 | 2020_NPS0220043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220043 |
| 2020_NPS0220044 | 2020_NPS0220044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220044 |
| 2020_NPS0220045 | 2020_NPS0220045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220045 |
| 2020_NPS0220046 | 2020_NPS0220046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220046 |
| 2020_NPS0220047 | 2020_NPS0220047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220047 |
| 2020_NPS0220048 | 2020_NPS0220048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220048 |
| 2020_NPS0220049 | 2020_NPS0220049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220049 |
| 2020_NPS0220050 | 2020_NPS0220050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220050 |
| 2020_NPS0220051 | 2020_NPS0220051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220051 |
| 2020_NPS0220052 | 2020_NPS0220052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220052 |
| 2020_NPS0220053 | 2020_NPS0220053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220053 |
| 2020_NPS0220054 | 2020_NPS0220054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220054 |
| 2020_NPS0220055 | 2020_NPS0220055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220055 |
| 2020_NPS0220056 | 2020_NPS0220056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220056 |
| 2020_NPS0220057 | 2020_NPS0220057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220057 |
| 2020_NPS0220058 | 2020_NPS0220058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220058 |
| 2020_NPS0220059 | 2020_NPS0220059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220059 |
| 2020_NPS0220060 | 2020_NPS0220060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220060 |
| 2020_NPS0220061 | 2020_NPS0220061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220061 |
| 2020_NPS0220062 | 2020_NPS0220062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220062 |
| 2020_NPS0220063 | 2020_NPS0220063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220063 |
| 2020_NPS0220064 | 2020_NPS0220064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220064 |
| 2020_NPS0220065 | 2020_NPS0220065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220065 |
| 2020_NPS0220066 | 2020_NPS0220066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220066 |
| 2020_NPS0220067 | 2020_NPS0220067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220067 |
| 2020_NPS0220068 | 2020_NPS0220068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220068 |
| 2020_NPS0220069 | 2020_NPS0220069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220069 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220070 | 2020_NPS0220070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220070 |
| 2020_NPS0220071 | 2020_NPS0220071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220071 |
| 2020_NPS0220072 | 2020_NPS0220072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220072 |
| 2020_NPS0220073 | 2020_NPS0220073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220073 |
| 2020_NPS0220074 | 2020_NPS0220074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220074 |
| 2020_NPS0220075 | 2020_NPS0220075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220075 |
| 2020_NPS0220076 | 2020_NPS0220076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220076 |
| 2020_NPS0220077 | 2020_NPS0220077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220077 |
| 2020_NPS0220078 | 2020_NPS0220078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220078 |
| 2020_NPS0220079 | 2020_NPS0220079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220079 |
| 2020_NPS0220080 | 2020_NPS0220080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220080 |
| 2020_NPS0220081 | 2020_NPS0220081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220081 |
| 2020_NPS0220082 | 2020_NPS0220082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220082 |
| 2020_NPS0220083 | 2020_NPS0220083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220083 |
| 2020_NPS0220084 | 2020_NPS0220084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220084 |
| 2020_NPS0220085 | 2020_NPS0220085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220085 |
| 2020_NPS0220086 | 2020_NPS0220086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220086 |
| 2020_NPS0220087 | 2020_NPS0220087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220087 |
| 2020_NPS0220088 | 2020_NPS0220088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220088 |
| 2020_NPS0220089 | 2020_NPS0220089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220089 |
| 2020_NPS0220090 | 2020_NPS0220090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220090 |
| 2020_NPS0220091 | 2020_NPS0220091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220091 |
| 2020_NPS0220092 | 2020_NPS0220092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220092 |
| 2020_NPS0220093 | 2020_NPS0220093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220093 |
| 2020_NPS0220094 | 2020_NPS0220094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220094 |
| 2020_NPS0220095 | 2020_NPS0220095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220095 |
| 2020_NPS0220096 | 2020_NPS0220096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220096 |
| 2020_NPS0220097 | 2020_NPS0220097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220097 |
| 2020_NPS0220098 | 2020_NPS0220098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220098 |
| 2020_NPS0220099 | 2020_NPS0220099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220099 |
| 2020_NPS0220100 | 2020_NPS0220100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220100 |
| 2020_NPS0220101 | 2020_NPS0220101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220101 |
| 2020_NPS0220102 | 2020_NPS0220102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220102 |
| 2020_NPS0220103 | 2020_NPS0220103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220103 |
| 2020_NPS0220104 | 2020_NPS0220104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220104 |
| 2020_NPS0220105 | 2020_NPS0220105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220105 |
| 2020_NPS0220106 | 2020_NPS0220106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220106 |
| 2020_NPS0220107 | 2020_NPS0220107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220107 |
| 2020_NPS0220108 | 2020_NPS0220108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220108 |
| 2020_NPS0220109 | 2020_NPS0220109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220109 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220110 | 2020_NPS0220110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220110 |
| 2020_NPS0220111 | 2020_NPS0220111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220111 |
| 2020_NPS0220112 | 2020_NPS0220112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220112 |
| 2020_NPS0220113 | 2020_NPS0220113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220113 |
| 2020_NPS0220114 | 2020_NPS0220114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220114 |
| 2020_NPS0220115 | 2020_NPS0220116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220115 |
| 2020_NPS0220117 | 2020_NPS0220117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220117 |
| 2020_NPS0220118 | 2020_NPS0220118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220118 |
| 2020_NPS0220119 | 2020_NPS0220119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220119 |
| 2020_NPS0220120 | 2020_NPS0220120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220120 |
| 2020_NPS0220121 | 2020_NPS0220121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220121 |
| 2020_NPS0220122 | 2020_NPS0220122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220122 |
| 2020_NPS0220123 | 2020_NPS0220123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220123 |
| 2020_NPS0220124 | 2020_NPS0220124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220124 |
| 2020_NPS0220125 | 2020_NPS0220125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220125 |
| 2020_NPS0220126 | 2020_NPS0220126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220126 |
| 2020_NPS0220127 | 2020_NPS0220127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220127 |
| 2020_NPS0220128 | 2020_NPS0220128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220128 |
| 2020_NPS0220129 | 2020_NPS0220129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220129 |
| 2020_NPS0220130 | 2020_NPS0220130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220130 |
| 2020_NPS0220131 | 2020_NPS0220131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220131 |
| 2020_NPS0220132 | 2020_NPS0220132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220132 |
| 2020_NPS0220133 | 2020_NPS0220133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220133 |
| 2020_NPS0220134 | 2020_NPS0220134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220134 |
| 2020_NPS0220135 | 2020_NPS0220135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220135 |
| 2020_NPS0220136 | 2020_NPS0220136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220136 |
| 2020_NPS0220137 | 2020_NPS0220137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220137 |
| 2020_NPS0220138 | 2020_NPS0220138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220138 |
| 2020_NPS0220139 | 2020_NPS0220139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220139 |
| 2020_NPS0220140 | 2020_NPS0220140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220140 |
| 2020_NPS0220141 | 2020_NPS0220141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220141 |
| 2020_NPS0220142 | 2020_NPS0220142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220142 |
| 2020_NPS0220143 | 2020_NPS0220143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220143 |
| 2020_NPS0220144 | 2020_NPS0220144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220144 |
| 2020_NPS0220145 | 2020_NPS0220146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220145 |
| 2020_NPS0220147 | 2020_NPS0220147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220147 |
| 2020_NPS0220148 | 2020_NPS0220148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220148 |
| 2020_NPS0220149 | 2020_NPS0220149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220149 |
| 2020_NPS0220150 | 2020_NPS0220150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220150 |
| 2020_NPS0220151 | 2020_NPS0220151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220151 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220152 | 2020_NPS0220152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220152 |
| 2020_NPS0220153 | 2020_NPS0220153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220153 |
| 2020_NPS0220154 | 2020_NPS0220154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220154 |
| 2020_NPS0220155 | 2020_NPS0220155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220155 |
| 2020_NPS0220156 | 2020_NPS0220156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220156 |
| 2020_NPS0220157 | 2020_NPS0220157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220157 |
| 2020_NPS0220158 | 2020_NPS0220158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220158 |
| 2020_NPS0220159 | 2020_NPS0220159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220159 |
| 2020_NPS0220160 | 2020_NPS0220160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220160 |
| 2020_NPS0220161 | 2020_NPS0220161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220161 |
| 2020_NPS0220162 | 2020_NPS0220162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220162 |
| 2020_NPS0220163 | 2020_NPS0220163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220163 |
| 2020_NPS0220165 | 2020_NPS0220165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220165 |
| 2020_NPS0220166 | 2020_NPS0220166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220166 |
| 2020_NPS0220167 | 2020_NPS0220167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220167 |
| 2020_NPS0220168 | 2020_NPS0220168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220168 |
| 2020_NPS0220169 | 2020_NPS0220169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220169 |
| 2020_NPS0220170 | 2020_NPS0220170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220170 |
| 2020_NPS0220171 | 2020_NPS0220171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220171 |
| 2020_NPS0220172 | 2020_NPS0220172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220172 |
| 2020_NPS0220173 | 2020_NPS0220173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220173 |
| 2020_NPS0220174 | 2020_NPS0220174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220174 |
| 2020_NPS0220175 | 2020_NPS0220175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220175 |
| 2020_NPS0220176 | 2020_NPS0220176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220176 |
| 2020_NPS0220177 | 2020_NPS0220177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220177 |
| 2020_NPS0220178 | 2020_NPS0220178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220178 |
| 2020_NPS0220179 | 2020_NPS0220179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220179 |
| 2020_NPS0220180 | 2020_NPS0220180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220180 |
| 2020_NPS0220181 | 2020_NPS0220181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220181 |
| 2020_NPS0220182 | 2020_NPS0220182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220182 |
| 2020_NPS0220183 | 2020_NPS0220183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220183 |
| 2020_NPS0220184 | 2020_NPS0220184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220184 |
| 2020_NPS0220185 | 2020_NPS0220185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220185 |
| 2020_NPS0220186 | 2020_NPS0220186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220186 |
| 2020_NPS0220187 | 2020_NPS0220187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220187 |
| 2020_NPS0220188 | 2020_NPS0220188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220188 |
| 2020_NPS0220189 | 2020_NPS0220189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220189 |
| 2020_NPS0220190 | 2020_NPS0220190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220190 |
| 2020_NPS0220191 | 2020_NPS0220191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220191 |
| 2020_NPS0220192 | 2020_NPS0220192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220192 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220193 | 2020_NPS0220193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220193 |
| 2020_NPS0220194 | 2020_NPS0220194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220194 |
| 2020_NPS0220195 | 2020_NPS0220195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220195 |
| 2020_NPS0220196 | 2020_NPS0220196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220196 |
| 2020_NPS0220197 | 2020_NPS0220197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220197 |
| 2020_NPS0220198 | 2020_NPS0220198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220198 |
| 2020_NPS0220199 | 2020_NPS0220199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220199 |
| 2020_NPS0220200 | 2020_NPS0220200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220200 |
| 2020_NPS0220201 | 2020_NPS0220201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220201 |
| 2020_NPS0220202 | 2020_NPS0220202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220202 |
| 2020_NPS0220203 | 2020_NPS0220203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220203 |
| 2020_NPS0220204 | 2020_NPS0220204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220204 |
| 2020_NPS0220205 | 2020_NPS0220205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220205 |
| 2020_NPS0220206 | 2020_NPS0220206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220206 |
| 2020_NPS0220207 | 2020_NPS0220207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220207 |
| 2020_NPS0220208 | 2020_NPS0220208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220208 |
| 2020_NPS0220209 | 2020_NPS0220209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220209 |
| 2020_NPS0220210 | 2020_NPS0220210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220210 |
| 2020_NPS0220211 | 2020_NPS0220211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220211 |
| 2020_NPS0220212 | 2020_NPS0220212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220212 |
| 2020_NPS0220213 | 2020_NPS0220213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220213 |
| 2020_NPS0220214 | 2020_NPS0220214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220214 |
| 2020_NPS0220215 | 2020_NPS0220215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220215 |
| 2020_NPS0220216 | 2020_NPS0220216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220216 |
| 2020_NPS0220217 | 2020_NPS0220217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220217 |
| 2020_NPS0220218 | 2020_NPS0220218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220218 |
| 2020_NPS0220219 | 2020_NPS0220219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220219 |
| 2020_NPS0220220 | 2020_NPS0220220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220220 |
| 2020_NPS0220221 | 2020_NPS0220221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220221 |
| 2020_NPS0220222 | 2020_NPS0220222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220222 |
| 2020_NPS0220223 | 2020_NPS0220223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220223 |
| 2020_NPS0220224 | 2020_NPS0220224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220224 |
| 2020_NPS0220225 | 2020_NPS0220225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220225 |
| 2020_NPS0220226 | 2020_NPS0220226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220226 |
| 2020_NPS0220227 | 2020_NPS0220227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220227 |
| 2020_NPS0220228 | 2020_NPS0220228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220228 |
| 2020_NPS0220229 | 2020_NPS0220229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220229 |
| 2020_NPS0220230 | 2020_NPS0220230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220230 |
| 2020_NPS0220231 | 2020_NPS0220231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220231 |
| 2020_NPS0220232 | 2020_NPS0220232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220232 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220233 | 2020_NPS0220233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220233 |
| 2020_NPS0220234 | 2020_NPS0220234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220234 |
| 2020_NPS0220235 | 2020_NPS0220235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220235 |
| 2020_NPS0220236 | 2020_NPS0220236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220236 |
| 2020_NPS0220237 | 2020_NPS0220237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220237 |
| 2020_NPS0220238 | 2020_NPS0220238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220238 |
| 2020_NPS0220239 | 2020_NPS0220239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220239 |
| 2020_NPS0220240 | 2020_NPS0220240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220240 |
| 2020_NPS0220241 | 2020_NPS0220241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220241 |
| 2020_NPS0220242 | 2020_NPS0220242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220242 |
| 2020_NPS0220243 | 2020_NPS0220243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220243 |
| 2020_NPS0220244 | 2020_NPS0220244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220244 |
| 2020_NPS0220245 | 2020_NPS0220245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220245 |
| 2020_NPS0220246 | 2020_NPS0220246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220246 |
| 2020_NPS0220247 | 2020_NPS0220247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220247 |
| 2020_NPS0220248 | 2020_NPS0220248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220248 |
| 2020_NPS0220249 | 2020_NPS0220249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220249 |
| 2020_NPS0220250 | 2020_NPS0220250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220250 |
| 2020_NPS0220251 | 2020_NPS0220251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220251 |
| 2020_NPS0220252 | 2020_NPS0220252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220252 |
| 2020_NPS0220253 | 2020_NPS0220253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220253 |
| 2020_NPS0220254 | 2020_NPS0220254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220254 |
| 2020_NPS0220255 | 2020_NPS0220255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220255 |
| 2020_NPS0220256 | 2020_NPS0220256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220256 |
| 2020_NPS0220257 | 2020_NPS0220257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220257 |
| 2020_NPS0220258 | 2020_NPS0220258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220258 |
| 2020_NPS0220259 | 2020_NPS0220259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220259 |
| 2020_NPS0220260 | 2020_NPS0220260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220260 |
| 2020_NPS0220261 | 2020_NPS0220261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220261 |
| 2020_NPS0220262 | 2020_NPS0220262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220262 |
| 2020_NPS0220263 | 2020_NPS0220263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220263 |
| 2020_NPS0220264 | 2020_NPS0220264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220264 |
| 2020_NPS0220265 | 2020_NPS0220266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220265 |
| 2020_NPS0220267 | 2020_NPS0220267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220267 |
| 2020_NPS0220268 | 2020_NPS0220268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220268 |
| 2020_NPS0220269 | 2020_NPS0220269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220269 |
| 2020_NPS0220270 | 2020_NPS0220270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220270 |
| 2020_NPS0220271 | 2020_NPS0220271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220271 |
| 2020_NPS0220272 | 2020_NPS0220272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220272 |
| 2020_NPS0220273 | 2020_NPS0220273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220273 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220274 | 2020_NPS0220274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220274 |
| 2020_NPS0220275 | 2020_NPS0220275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220275 |
| 2020_NPS0220276 | 2020_NPS0220276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220276 |
| 2020_NPS0220277 | 2020_NPS0220277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220277 |
| 2020_NPS0220278 | 2020_NPS0220278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220278 |
| 2020_NPS0220279 | 2020_NPS0220279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220279 |
| 2020_NPS0220280 | 2020_NPS0220280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220280 |
| 2020_NPS0220281 | 2020_NPS0220281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220281 |
| 2020_NPS0220282 | 2020_NPS0220282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220282 |
| 2020_NPS0220283 | 2020_NPS0220283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220283 |
| 2020_NPS0220284 | 2020_NPS0220284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220284 |
| 2020_NPS0220285 | 2020_NPS0220285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220285 |
| 2020_NPS0220286 | 2020_NPS0220286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220286 |
| 2020_NPS0220287 | 2020_NPS0220287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220287 |
| 2020_NPS0220288 | 2020_NPS0220288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220288 |
| 2020_NPS0220289 | 2020_NPS0220289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220289 |
| 2020_NPS0220290 | 2020_NPS0220290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220290 |
| 2020_NPS0220291 | 2020_NPS0220291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220291 |
| 2020_NPS0220292 | 2020_NPS0220292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220292 |
| 2020_NPS0220293 | 2020_NPS0220293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220293 |
| 2020_NPS0220294 | 2020_NPS0220294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220294 |
| 2020_NPS0220295 | 2020_NPS0220295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220295 |
| 2020_NPS0220296 | 2020_NPS0220296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220296 |
| 2020_NPS0220297 | 2020_NPS0220297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0220297 |
| 2020_NPS0220298 | 2020_NPS0220298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220298 |
| 2020_NPS0220299 | 2020_NPS0220299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220299 |
| 2020_NPS0220300 | 2020_NPS0220300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220300 |
| 2020_NPS0220301 | 2020_NPS0220301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220301 |
| 2020_NPS0220302 | 2020_NPS0220302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220302 |
| 2020_NPS0220303 | 2020_NPS0220303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220303 |
| 2020_NPS0220304 | 2020_NPS0220304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220304 |
| 2020_NPS0220305 | 2020_NPS0220305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220305 |
| 2020_NPS0220306 | 2020_NPS0220306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220306 |
| 2020_NPS0220307 | 2020_NPS0220307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220307 |
| 2020_NPS0220308 | 2020_NPS0220308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220308 |
| 2020_NPS0220309 | 2020_NPS0220309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220309 |
| 2020_NPS0220310 | 2020_NPS0220310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220310 |
| 2020_NPS0220311 | 2020_NPS0220311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220311 |
| 2020_NPS0220312 | 2020_NPS0220312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220312 |
| 2020_NPS0220313 | 2020_NPS0220313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220313 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220314 | 2020_NPS0220314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220314 |
| 2020_NPS0220315 | 2020_NPS0220315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220315 |
| 2020_NPS0220316 | 2020_NPS0220316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220316 |
| 2020_NPS0220317 | 2020_NPS0220317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220317 |
| 2020_NPS0220318 | 2020_NPS0220318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220318 |
| 2020_NPS0220319 | 2020_NPS0220319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220319 |
| 2020_NPS0220320 | 2020_NPS0220320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220320 |
| 2020_NPS0220321 | 2020_NPS0220321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220321 |
| 2020_NPS0220322 | 2020_NPS0220322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220322 |
| 2020_NPS0220323 | 2020_NPS0220323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220323 |
| 2020_NPS0220324 | 2020_NPS0220324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220324 |
| 2020_NPS0220325 | 2020_NPS0220325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220325 |
| 2020_NPS0220326 | 2020_NPS0220326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220326 |
| 2020_NPS0220327 | 2020_NPS0220327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220327 |
| 2020_NPS0220328 | 2020_NPS0220328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220328 |
| 2020_NPS0220329 | 2020_NPS0220329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220329 |
| 2020_NPS0220330 | 2020_NPS0220330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220330 |
| 2020_NPS0220331 | 2020_NPS0220331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220331 |
| 2020_NPS0220332 | 2020_NPS0220332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220332 |
| 2020_NPS0220333 | 2020_NPS0220333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220333 |
| 2020_NPS0220334 | 2020_NPS0220334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220334 |
| 2020_NPS0220335 | 2020_NPS0220335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220335 |
| 2020_NPS0220336 | 2020_NPS0220336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220336 |
| 2020_NPS0220337 | 2020_NPS0220337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220337 |
| 2020_NPS0220338 | 2020_NPS0220339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220338 |
| 2020_NPS0220340 | 2020_NPS0220340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220340 |
| 2020_NPS0220341 | 2020_NPS0220341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220341 |
| 2020_NPS0220342 | 2020_NPS0220342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220342 |
| 2020_NPS0220343 | 2020_NPS0220344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220343 |
| 2020_NPS0220345 | 2020_NPS0220345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220345 |
| 2020_NPS0220346 | 2020_NPS0220346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220346 |
| 2020_NPS0220347 | 2020_NPS0220347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220347 |
| 2020_NPS0220348 | 2020_NPS0220348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220348 |
| 2020_NPS0220349 | 2020_NPS0220349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220349 |
| 2020_NPS0220350 | 2020_NPS0220350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220350 |
| 2020_NPS0220351 | 2020_NPS0220351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220351 |
| 2020_NPS0220352 | 2020_NPS0220352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220352 |
| 2020_NPS0220353 | 2020_NPS0220353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220353 |
| 2020_NPS0220354 | 2020_NPS0220354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220354 |
| 2020_NPS0220355 | 2020_NPS0220355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220355 |

| 2020_NPS0220356 | 2020_NPS0220356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220356 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220357 | 2020_NPS0220357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220357 |
| 2020_NPS0220358 | 2020_NPS0220358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220358 |
| 2020_NPS0220359 | 2020_NPS0220359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220359 |
| 2020_NPS0220360 | 2020_NPS0220361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220360 |
| 2020_NPS0220362 | 2020_NPS0220362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220362 |
| 2020_NPS0220363 | 2020_NPS0220363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220363 |
| 2020_NPS0220364 | 2020_NPS0220364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220364 |
| 2020_NPS0220365 | 2020_NPS0220365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220365 |
| 2020_NPS0220366 | 2020_NPS0220366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220366 |
| 2020_NPS0220367 | 2020_NPS0220367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220367 |
| 2020_NPS0220368 | 2020_NPS0220368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220368 |
| 2020_NPS0220369 | 2020_NPS0220369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220369 |
| 2020_NPS0220370 | 2020_NPS0220370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220370 |
| 2020_NPS0220371 | 2020_NPS0220371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220371 |
| 2020_NPS0220372 | 2020_NPS0220372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220372 |
| 2020_NPS0220373 | 2020_NPS0220373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220373 |
| 2020_NPS0220374 | 2020_NPS0220374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220374 |
| 2020_NPS0220375 | 2020_NPS0220375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220375 |
| 2020_NPS0220376 | 2020_NPS0220376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220376 |
| 2020_NPS0220377 | 2020_NPS0220377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220377 |
| 2020_NPS0220378 | 2020_NPS0220378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220378 |
| 2020_NPS0220379 | 2020_NPS0220379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220379 |
| 2020_NPS0220380 | 2020_NPS0220380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220380 |
| 2020_NPS0220381 | 2020_NPS0220381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220381 |
| 2020_NPS0220382 | 2020_NPS0220382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220382 |
| 2020_NPS0220383 | 2020_NPS0220383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220383 |
| 2020_NPS0220384 | 2020_NPS0220384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220384 |
| 2020_NPS0220385 | 2020_NPS0220385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220385 |
| 2020_NPS0220386 | 2020_NPS0220386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220386 |
| 2020_NPS0220387 | 2020_NPS0220387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220387 |
| 2020_NPS0220388 | 2020_NPS0220388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220388 |
| 2020_NPS0220389 | 2020_NPS0220389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220389 |
| 2020_NPS0220390 | 2020_NPS0220391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220390 |
| 2020_NPS0220392 | 2020_NPS0220392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220392 |
| 2020_NPS0220393 | 2020_NPS0220393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220393 |
| 2020_NPS0220394 | 2020_NPS0220394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220394 |
| 2020_NPS0220395 | 2020_NPS0220395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220395 |
| 2020_NPS0220396 | 2020_NPS0220396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220396 |
| 2020_NPS0220397 | 2020_NPS0220397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220397 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220398 | 2020_NPS0220398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220398 |
| 2020_NPS0220399 | 2020_NPS0220399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220399 |
| 2020_NPS0220400 | 2020_NPS0220400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220400 |
| 2020_NPS0220401 | 2020_NPS0220401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220401 |
| 2020_NPS0220402 | 2020_NPS0220402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0220402 |
| 2020_NPS0220403 | 2020_NPS0220403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0220403 |
| 2020_NPS0220404 | 2020_NPS0220404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220404 |
| 2020_NPS0220405 | 2020_NPS0220405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220405 |
| 2020_NPS0220406 | 2020_NPS0220406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220406 |
| 2020_NPS0220407 | 2020_NPS0220407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220407 |
| 2020_NPS0220408 | 2020_NPS0220408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220408 |
| 2020_NPS0220409 | 2020_NPS0220409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220409 |
| 2020_NPS0220410 | 2020_NPS0220410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220410 |
| 2020_NPS0220411 | 2020_NPS0220411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220411 |
| 2020_NPS0220412 | 2020_NPS0220412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220412 |
| 2020_NPS0220413 | 2020_NPS0220413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220413 |
| 2020_NPS0220414 | 2020_NPS0220414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220414 |
| 2020_NPS0220415 | 2020_NPS0220415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220415 |
| 2020_NPS0220416 | 2020_NPS0220416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220416 |
| 2020_NPS0220417 | 2020_NPS0220417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220417 |
| 2020_NPS0220418 | 2020_NPS0220418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220418 |
| 2020_NPS0220419 | 2020_NPS0220419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220419 |
| 2020_NPS0220420 | 2020_NPS0220420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220420 |
| 2020_NPS0220421 | 2020_NPS0220421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220421 |
| 2020_NPS0220422 | 2020_NPS0220422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220422 |
| 2020_NPS0220423 | 2020_NPS0220423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220423 |
| 2020_NPS0220424 | 2020_NPS0220424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220424 |
| 2020_NPS0220425 | 2020_NPS0220425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220425 |
| 2020_NPS0220426 | 2020_NPS0220426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220426 |
| 2020_NPS0220427 | 2020_NPS0220427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220427 |
| 2020_NPS0220428 | 2020_NPS0220428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220428 |
| 2020_NPS0220429 | 2020_NPS0220429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220429 |
| 2020_NPS0220430 | 2020_NPS0220430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220430 |
| 2020_NPS0220431 | 2020_NPS0220431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220431 |
| 2020_NPS0220432 | 2020_NPS0220432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220432 |
| 2020_NPS0220433 | 2020_NPS0220433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220433 |
| 2020_NPS0220434 | 2020_NPS0220434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220434 |
| 2020_NPS0220435 | 2020_NPS0220435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220435 |
| 2020_NPS0220436 | 2020_NPS0220436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220436 |
| 2020_NPS0220437 | 2020_NPS0220437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220437 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220438 | 2020_NPS0220438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220438 |
| 2020_NPS0220439 | 2020_NPS0220439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220439 |
| 2020_NPS0220440 | 2020_NPS0220440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220440 |
| 2020_NPS0220441 | 2020_NPS0220441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220441 |
| 2020_NPS0220442 | 2020_NPS0220442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220442 |
| 2020_NPS0220443 | 2020_NPS0220443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220443 |
| 2020_NPS0220444 | 2020_NPS0220444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220444 |
| 2020_NPS0220445 | 2020_NPS0220445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220445 |
| 2020_NPS0220446 | 2020_NPS0220446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220446 |
| 2020_NPS0220447 | 2020_NPS0220447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220447 |
| 2020_NPS0220448 | 2020_NPS0220448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220448 |
| 2020_NPS0220449 | 2020_NPS0220449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220449 |
| 2020_NPS0220450 | 2020_NPS0220450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220450 |
| 2020_NPS0220451 | 2020_NPS0220451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220451 |
| 2020_NPS0220452 | 2020_NPS0220452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220452 |
| 2020_NPS0220453 | 2020_NPS0220453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220453 |
| 2020_NPS0220454 | 2020_NPS0220454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220454 |
| 2020_NPS0220455 | 2020_NPS0220455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220455 |
| 2020_NPS0220456 | 2020_NPS0220456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220456 |
| 2020_NPS0220457 | 2020_NPS0220457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220457 |
| 2020_NPS0220458 | 2020_NPS0220458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220458 |
| 2020_NPS0220459 | 2020_NPS0220459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220459 |
| 2020_NPS0220460 | 2020_NPS0220460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220460 |
| 2020_NPS0220461 | 2020_NPS0220461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220461 |
| 2020_NPS0220462 | 2020_NPS0220462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220462 |
| 2020_NPS0220463 | 2020_NPS0220463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220463 |
| 2020_NPS0220464 | 2020_NPS0220464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220464 |
| 2020_NPS0220465 | 2020_NPS0220465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220465 |
| 2020_NPS0220466 | 2020_NPS0220466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220466 |
| 2020_NPS0220467 | 2020_NPS0220467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220467 |
| 2020_NPS0220468 | 2020_NPS0220468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220468 |
| 2020_NPS0220469 | 2020_NPS0220469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220469 |
| 2020_NPS0220470 | 2020_NPS0220470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220470 |
| 2020_NPS0220471 | 2020_NPS0220471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220471 |
| 2020_NPS0220472 | 2020_NPS0220472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220472 |
| 2020_NPS0220473 | 2020_NPS0220473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220473 |
| 2020_NPS0220474 | 2020_NPS0220474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220474 |
| 2020_NPS0220475 | 2020_NPS0220475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220475 |
| 2020_NPS0220476 | 2020_NPS0220476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220476 |
| 2020_NPS0220477 | 2020_NPS0220477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220477 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220478 | 2020_NPS0220478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220478 |
| 2020_NPS0220479 | 2020_NPS0220479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220479 |
| 2020_NPS0220480 | 2020_NPS0220480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220480 |
| 2020_NPS0220481 | 2020_NPS0220481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220481 |
| 2020_NPS0220482 | 2020_NPS0220482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220482 |
| 2020_NPS0220483 | 2020_NPS0220483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220483 |
| 2020_NPS0220484 | 2020_NPS0220484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220484 |
| 2020_NPS0220485 | 2020_NPS0220485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220485 |
| 2020_NPS0220486 | 2020_NPS0220486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220486 |
| 2020_NPS0220487 | 2020_NPS0220487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220487 |
| 2020_NPS0220488 | 2020_NPS0220488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220488 |
| 2020_NPS0220489 | 2020_NPS0220489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220489 |
| 2020_NPS0220490 | 2020_NPS0220490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220490 |
| 2020_NPS0220491 | 2020_NPS0220491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220491 |
| 2020_NPS0220492 | 2020_NPS0220492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220492 |
| 2020_NPS0220493 | 2020_NPS0220493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220493 |
| 2020_NPS0220494 | 2020_NPS0220494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220494 |
| 2020_NPS0220495 | 2020_NPS0220495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220495 |
| 2020_NPS0220496 | 2020_NPS0220496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220496 |
| 2020_NPS0220497 | 2020_NPS0220497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220497 |
| 2020_NPS0220498 | 2020_NPS0220498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220498 |
| 2020_NPS0220499 | 2020_NPS0220499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220499 |
| 2020_NPS0220500 | 2020_NPS0220500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220500 |
| 2020_NPS0220501 | 2020_NPS0220501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220501 |
| 2020_NPS0220502 | 2020_NPS0220502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220502 |
| 2020_NPS0220503 | 2020_NPS0220503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220503 |
| 2020_NPS0220504 | 2020_NPS0220504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220504 |
| 2020_NPS0220505 | 2020_NPS0220505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220505 |
| 2020_NPS0220506 | 2020_NPS0220506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220506 |
| 2020_NPS0220507 | 2020_NPS0220507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220507 |
| 2020_NPS0220508 | 2020_NPS0220508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220508 |
| 2020_NPS0220509 | 2020_NPS0220509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220509 |
| 2020_NPS0220510 | 2020_NPS0220510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220510 |
| 2020_NPS0220511 | 2020_NPS0220511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220511 |
| 2020_NPS0220512 | 2020_NPS0220512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220512 |
| 2020_NPS0220513 | 2020_NPS0220513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220513 |
| 2020_NPS0220514 | 2020_NPS0220514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220514 |
| 2020_NPS0220515 | 2020_NPS0220515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220515 |
| 2020_NPS0220516 | 2020_NPS0220516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220516 |
| 2020_NPS0220517 | 2020_NPS0220517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220517 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220518 | 2020_NPS0220518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220518 |
| 2020_NPS0220519 | 2020_NPS0220519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220519 |
| 2020_NPS0220520 | 2020_NPS0220520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220520 |
| 2020_NPS0220521 | 2020_NPS0220521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220521 |
| 2020_NPS0220522 | 2020_NPS0220522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0220522 |
| 2020_NPS0220523 | 2020_NPS0220523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0220523 |
| 2020_NPS0220524 | 2020_NPS0220524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220524 |
| 2020_NPS0220525 | 2020_NPS0220525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220525 |
| 2020_NPS0220526 | 2020_NPS0220526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220526 |
| 2020_NPS0220527 | 2020_NPS0220527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220527 |
| 2020_NPS0220528 | 2020_NPS0220528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220528 |
| 2020_NPS0220529 | 2020_NPS0220529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220529 |
| 2020_NPS0220530 | 2020_NPS0220530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220530 |
| 2020_NPS0220531 | 2020_NPS0220531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220531 |
| 2020_NPS0220532 | 2020_NPS0220532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220532 |
| 2020_NPS0220533 | 2020_NPS0220533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220533 |
| 2020_NPS0220534 | 2020_NPS0220534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220534 |
| 2020_NPS0220535 | 2020_NPS0220535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220535 |
| 2020_NPS0220536 | 2020_NPS0220536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220536 |
| 2020_NPS0220537 | 2020_NPS0220537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220537 |
| 2020_NPS0220538 | 2020_NPS0220538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220538 |
| 2020_NPS0220539 | 2020_NPS0220539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220539 |
| 2020_NPS0220540 | 2020_NPS0220540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0220540 |
| 2020_NPS0220541 | 2020_NPS0220541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0220541 |
| 2020_NPS0220542 | 2020_NPS0220542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0220542 |
| 2020_NPS0220543 | 2020_NPS0220543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0220543 |
| 2020_NPS0220544 | 2020_NPS0220544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220544 |
| 2020_NPS0220545 | 2020_NPS0220545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220545 |
| 2020_NPS0220546 | 2020_NPS0220546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220546 |
| 2020_NPS0220547 | 2020_NPS0220547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220547 |
| 2020_NPS0220548 | 2020_NPS0220548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220548 |
| 2020_NPS0220549 | 2020_NPS0220549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220549 |
| 2020_NPS0220550 | 2020_NPS0220550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220550 |
| 2020_NPS0220551 | 2020_NPS0220551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220551 |
| 2020_NPS0220552 | 2020_NPS0220552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220552 |
| 2020_NPS0220553 | 2020_NPS0220553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220553 |
| 2020_NPS0220554 | 2020_NPS0220554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220554 |
| 2020_NPS0220555 | 2020_NPS0220555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220555 |
| 2020_NPS0220556 | 2020_NPS0220556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220556 |
| 2020_NPS0220557 | 2020_NPS0220557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220557 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220558 | 2020_NPS0220559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220558 |
| 2020_NPS0220560 | 2020_NPS0220560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220560 |
| 2020_NPS0220561 | 2020_NPS0220561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220561 |
| 2020_NPS0220562 | 2020_NPS0220562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220562 |
| 2020_NPS0220563 | 2020_NPS0220563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220563 |
| 2020_NPS0220564 | 2020_NPS0220564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220564 |
| 2020_NPS0220565 | 2020_NPS0220565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220565 |
| 2020_NPS0220566 | 2020_NPS0220566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220566 |
| 2020_NPS0220567 | 2020_NPS0220567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220567 |
| 2020_NPS0220568 | 2020_NPS0220568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220568 |
| 2020_NPS0220569 | 2020_NPS0220569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220569 |
| 2020_NPS0220570 | 2020_NPS0220570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220570 |
| 2020_NPS0220571 | 2020_NPS0220571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220571 |
| 2020_NPS0220572 | 2020_NPS0220572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220572 |
| 2020_NPS0220573 | 2020_NPS0220573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220573 |
| 2020_NPS0220574 | 2020_NPS0220574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220574 |
| 2020_NPS0220575 | 2020_NPS0220575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220575 |
| 2020_NPS0220576 | 2020_NPS0220576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220576 |
| 2020_NPS0220577 | 2020_NPS0220577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220577 |
| 2020_NPS0220578 | 2020_NPS0220578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220578 |
| 2020_NPS0220579 | 2020_NPS0220579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220579 |
| 2020_NPS0220580 | 2020_NPS0220580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220580 |
| 2020_NPS0220581 | 2020_NPS0220581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220581 |
| 2020_NPS0220582 | 2020_NPS0220582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220582 |
| 2020_NPS0220583 | 2020_NPS0220583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220583 |
| 2020_NPS0220584 | 2020_NPS0220584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220584 |
| 2020_NPS0220585 | 2020_NPS0220585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220585 |
| 2020_NPS0220586 | 2020_NPS0220586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220586 |
| 2020_NPS0220587 | 2020_NPS0220588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220587 |
| 2020_NPS0220589 | 2020_NPS0220589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220589 |
| 2020_NPS0220590 | 2020_NPS0220590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220590 |
| 2020_NPS0220591 | 2020_NPS0220591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220591 |
| 2020_NPS0220592 | 2020_NPS0220592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220592 |
| 2020_NPS0220593 | 2020_NPS0220593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220593 |
| 2020_NPS0220594 | 2020_NPS0220594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220594 |
| 2020_NPS0220595 | 2020_NPS0220595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220595 |
| 2020_NPS0220596 | 2020_NPS0220596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220596 |
| 2020_NPS0220597 | 2020_NPS0220597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220597 |
| 2020_NPS0220598 | 2020_NPS0220598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220598 |
| 2020_NPS0220599 | 2020_NPS0220599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220599 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220600 | 2020_NPS0220600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220600 |
| 2020_NPS0220601 | 2020_NPS0220601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220601 |
| 2020_NPS0220602 | 2020_NPS0220602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220602 |
| 2020_NPS0220603 | 2020_NPS0220603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220603 |
| 2020_NPS0220604 | 2020_NPS0220604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220604 |
| 2020_NPS0220605 | 2020_NPS0220605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220605 |
| 2020_NPS0220606 | 2020_NPS0220606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220606 |
| 2020_NPS0220607 | 2020_NPS0220607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220607 |
| 2020_NPS0220608 | 2020_NPS0220608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220608 |
| 2020_NPS0220609 | 2020_NPS0220609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220609 |
| 2020_NPS0220610 | 2020_NPS0220610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220610 |
| 2020_NPS0220611 | 2020_NPS0220611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220611 |
| 2020_NPS0220612 | 2020_NPS0220612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220612 |
| 2020_NPS0220613 | 2020_NPS0220613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220613 |
| 2020_NPS0220614 | 2020_NPS0220614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220614 |
| 2020_NPS0220615 | 2020_NPS0220615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220615 |
| 2020_NPS0220616 | 2020_NPS0220616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220616 |
| 2020_NPS0220617 | 2020_NPS0220617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220617 |
| 2020_NPS0220618 | 2020_NPS0220618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220618 |
| 2020_NPS0220619 | 2020_NPS0220619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220619 |
| 2020_NPS0220620 | 2020_NPS0220620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220620 |
| 2020_NPS0220621 | 2020_NPS0220621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220621 |
| 2020_NPS0220622 | 2020_NPS0220622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220622 |
| 2020_NPS0220623 | 2020_NPS0220623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220623 |
| 2020_NPS0220624 | 2020_NPS0220624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220624 |
| 2020_NPS0220625 | 2020_NPS0220625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220625 |
| 2020_NPS0220626 | 2020_NPS0220626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220626 |
| 2020_NPS0220627 | 2020_NPS0220627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220627 |
| 2020_NPS0220628 | 2020_NPS0220628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220628 |
| 2020_NPS0220629 | 2020_NPS0220629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220629 |
| 2020_NPS0220630 | 2020_NPS0220630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220630 |
| 2020_NPS0220631 | 2020_NPS0220631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220631 |
| 2020_NPS0220632 | 2020_NPS0220632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220632 |
| 2020_NPS0220633 | 2020_NPS0220633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220633 |
| 2020_NPS0220634 | 2020_NPS0220634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220634 |
| 2020_NPS0220635 | 2020_NPS0220635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220635 |
| 2020_NPS0220636 | 2020_NPS0220636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220636 |
| 2020_NPS0220637 | 2020_NPS0220637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220637 |
| 2020_NPS0220638 | 2020_NPS0220638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220638 |
| 2020_NPS0220639 | 2020_NPS0220639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220639 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220640 | 2020_NPS0220640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220640 |
| 2020_NPS0220641 | 2020_NPS0220641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220641 |
| 2020_NPS0220642 | 2020_NPS0220642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220642 |
| 2020_NPS0220643 | 2020_NPS0220643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220643 |
| 2020_NPS0220644 | 2020_NPS0220644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0220644 |
| 2020_NPS0220645 | 2020_NPS0220645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220645 |
| 2020_NPS0220646 | 2020_NPS0220646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220646 |
| 2020_NPS0220647 | 2020_NPS0220647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220647 |
| 2020_NPS0220648 | 2020_NPS0220648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220648 |
| 2020_NPS0220649 | 2020_NPS0220649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220649 |
| 2020_NPS0220650 | 2020_NPS0220650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220650 |
| 2020_NPS0220651 | 2020_NPS0220651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220651 |
| 2020_NPS0220652 | 2020_NPS0220652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220652 |
| 2020_NPS0220653 | 2020_NPS0220653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220653 |
| 2020_NPS0220654 | 2020_NPS0220654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220654 |
| 2020_NPS0220655 | 2020_NPS0220655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220655 |
| 2020_NPS0220656 | 2020_NPS0220656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220656 |
| 2020_NPS0220658 | 2020_NPS0220658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220658 |
| 2020_NPS0220659 | 2020_NPS0220659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220659 |
| 2020_NPS0220660 | 2020_NPS0220660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220660 |
| 2020_NPS0220661 | 2020_NPS0220661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220661 |
| 2020_NPS0220662 | 2020_NPS0220662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220662 |
| 2020_NPS0220663 | 2020_NPS0220663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220663 |
| 2020_NPS0220664 | 2020_NPS0220664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220664 |
| 2020_NPS0220665 | 2020_NPS0220665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220665 |
| 2020_NPS0220666 | 2020_NPS0220666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220666 |
| 2020_NPS0220667 | 2020_NPS0220667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220667 |
| 2020_NPS0220668 | 2020_NPS0220668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220668 |
| 2020_NPS0220669 | 2020_NPS0220669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220669 |
| 2020_NPS0220670 | 2020_NPS0220670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220670 |
| 2020_NPS0220671 | 2020_NPS0220671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220671 |
| 2020_NPS0220672 | 2020_NPS0220672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220672 |
| 2020_NPS0220673 | 2020_NPS0220673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220673 |
| 2020_NPS0220674 | 2020_NPS0220674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220674 |
| 2020_NPS0220675 | 2020_NPS0220675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220675 |
| 2020_NPS0220676 | 2020_NPS0220676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220676 |
| 2020_NPS0220677 | 2020_NPS0220677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220677 |
| 2020_NPS0220678 | 2020_NPS0220678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220678 |
| 2020_NPS0220679 | 2020_NPS0220679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220679 |
| 2020_NPS0220680 | 2020_NPS0220680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220680 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220681 | 2020_NPS0220681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220681 |
| 2020_NPS0220682 | 2020_NPS0220682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220682 |
| 2020_NPS0220683 | 2020_NPS0220683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220683 |
| 2020_NPS0220684 | 2020_NPS0220684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220684 |
| 2020_NPS0220685 | 2020_NPS0220685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220685 |
| 2020_NPS0220686 | 2020_NPS0220686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220686 |
| 2020_NPS0220687 | 2020_NPS0220687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220687 |
| 2020_NPS0220688 | 2020_NPS0220688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220688 |
| 2020_NPS0220689 | 2020_NPS0220689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220689 |
| 2020_NPS0220690 | 2020_NPS0220690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220690 |
| 2020_NPS0220691 | 2020_NPS0220691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220691 |
| 2020_NPS0220692 | 2020_NPS0220692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220692 |
| 2020_NPS0220693 | 2020_NPS0220693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220693 |
| 2020_NPS0220694 | 2020_NPS0220694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220694 |
| 2020_NPS0220695 | 2020_NPS0220695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220695 |
| 2020_NPS0220696 | 2020_NPS0220696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220696 |
| 2020_NPS0220697 | 2020_NPS0220697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220697 |
| 2020_NPS0220698 | 2020_NPS0220698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220698 |
| 2020_NPS0220699 | 2020_NPS0220699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220699 |
| 2020_NPS0220700 | 2020_NPS0220700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220700 |
| 2020_NPS0220701 | 2020_NPS0220701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220701 |
| 2020_NPS0220702 | 2020_NPS0220702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220702 |
| 2020_NPS0220703 | 2020_NPS0220703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220703 |
| 2020_NPS0220704 | 2020_NPS0220704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220704 |
| 2020_NPS0220705 | 2020_NPS0220705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220705 |
| 2020_NPS0220706 | 2020_NPS0220706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220706 |
| 2020_NPS0220707 | 2020_NPS0220707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220707 |
| 2020_NPS0220708 | 2020_NPS0220708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220708 |
| 2020_NPS0220709 | 2020_NPS0220709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220709 |
| 2020_NPS0220710 | 2020_NPS0220710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220710 |
| 2020_NPS0220711 | 2020_NPS0220711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220711 |
| 2020_NPS0220712 | 2020_NPS0220712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220712 |
| 2020_NPS0220713 | 2020_NPS0220713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220713 |
| 2020_NPS0220714 | 2020_NPS0220714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220714 |
| 2020_NPS0220715 | 2020_NPS0220715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220715 |
| 2020_NPS0220716 | 2020_NPS0220716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220716 |
| 2020_NPS0220717 | 2020_NPS0220717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220717 |
| 2020_NPS0220718 | 2020_NPS0220718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220718 |
| 2020_NPS0220719 | 2020_NPS0220719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220719 |
| 2020_NPS0220720 | 2020_NPS0220720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220720 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220721 | 2020_NPS0220721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220721 |
| 2020_NPS0220722 | 2020_NPS0220722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220722 |
| 2020_NPS0220723 | 2020_NPS0220723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220723 |
| 2020_NPS0220724 | 2020_NPS0220724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220724 |
| 2020_NPS0220725 | 2020_NPS0220725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220725 |
| 2020_NPS0220726 | 2020_NPS0220726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220726 |
| 2020_NPS0220727 | 2020_NPS0220727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220727 |
| 2020_NPS0220728 | 2020_NPS0220728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220728 |
| 2020_NPS0220729 | 2020_NPS0220729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220729 |
| 2020_NPS0220730 | 2020_NPS0220730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220730 |
| 2020_NPS0220731 | 2020_NPS0220731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220731 |
| 2020_NPS0220732 | 2020_NPS0220732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220732 |
| 2020_NPS0220733 | 2020_NPS0220733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220733 |
| 2020_NPS0220734 | 2020_NPS0220734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220734 |
| 2020_NPS0220735 | 2020_NPS0220735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220735 |
| 2020_NPS0220736 | 2020_NPS0220736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220736 |
| 2020_NPS0220737 | 2020_NPS0220737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220737 |
| 2020_NPS0220738 | 2020_NPS0220738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220738 |
| 2020_NPS0220739 | 2020_NPS0220739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220739 |
| 2020_NPS0220740 | 2020_NPS0220740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220740 |
| 2020_NPS0220741 | 2020_NPS0220741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220741 |
| 2020_NPS0220742 | 2020_NPS0220742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220742 |
| 2020_NPS0220743 | 2020_NPS0220743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220743 |
| 2020_NPS0220744 | 2020_NPS0220744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220744 |
| 2020_NPS0220745 | 2020_NPS0220745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220745 |
| 2020_NPS0220746 | 2020_NPS0220746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220746 |
| 2020_NPS0220747 | 2020_NPS0220747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220747 |
| 2020_NPS0220748 | 2020_NPS0220748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220748 |
| 2020_NPS0220749 | 2020_NPS0220749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220749 |
| 2020_NPS0220750 | 2020_NPS0220750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220750 |
| 2020_NPS0220751 | 2020_NPS0220751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220751 |
| 2020_NPS0220752 | 2020_NPS0220752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220752 |
| 2020_NPS0220753 | 2020_NPS0220753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220753 |
| 2020_NPS0220754 | 2020_NPS0220754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220754 |
| 2020_NPS0220755 | 2020_NPS0220755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220755 |
| 2020_NPS0220756 | 2020_NPS0220756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220756 |
| 2020_NPS0220757 | 2020_NPS0220757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220757 |
| 2020_NPS0220758 | 2020_NPS0220758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220758 |
| 2020_NPS0220759 | 2020_NPS0220759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220759 |
| 2020_NPS0220760 | 2020_NPS0220760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220760 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220761 | 2020_NPS0220761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220761 |
| 2020_NPS0220762 | 2020_NPS0220762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220762 |
| 2020_NPS0220763 | 2020_NPS0220763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220763 |
| 2020_NPS0220764 | 2020_NPS0220764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220764 |
| 2020_NPS0220765 | 2020_NPS0220765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220765 |
| 2020_NPS0220766 | 2020_NPS0220766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220766 |
| 2020_NPS0220767 | 2020_NPS0220767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220767 |
| 2020_NPS0220768 | 2020_NPS0220768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220768 |
| 2020_NPS0220769 | 2020_NPS0220769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220769 |
| 2020_NPS0220770 | 2020_NPS0220770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220770 |
| 2020_NPS0220771 | 2020_NPS0220771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220771 |
| 2020_NPS0220772 | 2020_NPS0220772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220772 |
| 2020_NPS0220773 | 2020_NPS0220773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220773 |
| 2020_NPS0220774 | 2020_NPS0220774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220774 |
| 2020_NPS0220775 | 2020_NPS0220775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220775 |
| 2020_NPS0220776 | 2020_NPS0220776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220776 |
| 2020_NPS0220777 | 2020_NPS0220777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220777 |
| 2020_NPS0220778 | 2020_NPS0220778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220778 |
| 2020_NPS0220779 | 2020_NPS0220779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220779 |
| 2020_NPS0220780 | 2020_NPS0220780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220780 |
| 2020_NPS0220781 | 2020_NPS0220781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220781 |
| 2020_NPS0220782 | 2020_NPS0220782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220782 |
| 2020_NPS0220783 | 2020_NPS0220783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220783 |
| 2020_NPS0220784 | 2020_NPS0220784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220784 |
| 2020_NPS0220785 | 2020_NPS0220785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220785 |
| 2020_NPS0220786 | 2020_NPS0220786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220786 |
| 2020_NPS0220787 | 2020_NPS0220787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220787 |
| 2020_NPS0220788 | 2020_NPS0220788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220788 |
| 2020_NPS0220789 | 2020_NPS0220789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220789 |
| 2020_NPS0220790 | 2020_NPS0220790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220790 |
| 2020_NPS0220791 | 2020_NPS0220791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220791 |
| 2020_NPS0220792 | 2020_NPS0220792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220792 |
| 2020_NPS0220793 | 2020_NPS0220793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220793 |
| 2020_NPS0220794 | 2020_NPS0220795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220794 |
| 2020_NPS0220796 | 2020_NPS0220796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220796 |
| 2020_NPS0220797 | 2020_NPS0220797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220797 |
| 2020_NPS0220798 | 2020_NPS0220798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220798 |
| 2020_NPS0220799 | 2020_NPS0220800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220799 |
| 2020_NPS0220801 | 2020_NPS0220801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220801 |
| 2020_NPS0220802 | 2020_NPS0220802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220802 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220803 | 2020_NPS0220803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220803 |
| 2020_NPS0220804 | 2020_NPS0220804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220804 |
| 2020_NPS0220805 | 2020_NPS0220805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220805 |
| 2020_NPS0220806 | 2020_NPS0220806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220806 |
| 2020_NPS0220807 | 2020_NPS0220807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220807 |
| 2020_NPS0220808 | 2020_NPS0220808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220808 |
| 2020_NPS0220809 | 2020_NPS0220809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220809 |
| 2020_NPS0220810 | 2020_NPS0220810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220810 |
| 2020_NPS0220811 | 2020_NPS0220811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220811 |
| 2020_NPS0220812 | 2020_NPS0220812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220812 |
| 2020_NPS0220813 | 2020_NPS0220813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220813 |
| 2020_NPS0220814 | 2020_NPS0220814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220814 |
| 2020_NPS0220815 | 2020_NPS0220815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220815 |
| 2020_NPS0220816 | 2020_NPS0220816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220816 |
| 2020_NPS0220817 | 2020_NPS0220817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220817 |
| 2020_NPS0220818 | 2020_NPS0220818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220818 |
| 2020_NPS0220819 | 2020_NPS0220819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220819 |
| 2020_NPS0220820 | 2020_NPS0220820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220820 |
| 2020_NPS0220821 | 2020_NPS0220821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220821 |
| 2020_NPS0220822 | 2020_NPS0220822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220822 |
| 2020_NPS0220823 | 2020_NPS0220823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220823 |
| 2020_NPS0220824 | 2020_NPS0220824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220824 |
| 2020_NPS0220825 | 2020_NPS0220825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220825 |
| 2020_NPS0220826 | 2020_NPS0220826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220826 |
| 2020_NPS0220827 | 2020_NPS0220827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220827 |
| 2020_NPS0220828 | 2020_NPS0220828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220828 |
| 2020_NPS0220829 | 2020_NPS0220829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220829 |
| 2020_NPS0220830 | 2020_NPS0220830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220830 |
| 2020_NPS0220831 | 2020_NPS0220831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220831 |
| 2020_NPS0220832 | 2020_NPS0220832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220832 |
| 2020_NPS0220833 | 2020_NPS0220833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220833 |
| 2020_NPS0220834 | 2020_NPS0220834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220834 |
| 2020_NPS0220835 | 2020_NPS0220835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220835 |
| 2020_NPS0220836 | 2020_NPS0220836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220836 |
| 2020_NPS0220837 | 2020_NPS0220837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220837 |
| 2020_NPS0220838 | 2020_NPS0220838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220838 |
| 2020_NPS0220839 | 2020_NPS0220839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220839 |
| 2020_NPS0220840 | 2020_NPS0220840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220840 |
| 2020_NPS0220841 | 2020_NPS0220841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220841 |
| 2020_NPS0220842 | 2020_NPS0220842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0220842 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220843 | 2020_NPS0220843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220843 |
| 2020_NPS0220844 | 2020_NPS0220844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220844 |
| 2020_NPS0220845 | 2020_NPS0220845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220845 |
| 2020_NPS0220846 | 2020_NPS0220846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220846 |
| 2020_NPS0220847 | 2020_NPS0220847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220847 |
| 2020_NPS0220848 | 2020_NPS0220848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220848 |
| 2020_NPS0220849 | 2020_NPS0220849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220849 |
| 2020_NPS0220850 | 2020_NPS0220850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220850 |
| 2020_NPS0220851 | 2020_NPS0220851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220851 |
| 2020_NPS0220852 | 2020_NPS0220852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220852 |
| 2020_NPS0220853 | 2020_NPS0220853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220853 |
| 2020_NPS0220854 | 2020_NPS0220854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220854 |
| 2020_NPS0220855 | 2020_NPS0220855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220855 |
| 2020_NPS0220856 | 2020_NPS0220856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220856 |
| 2020_NPS0220857 | 2020_NPS0220857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220857 |
| 2020_NPS0220858 | 2020_NPS0220858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220858 |
| 2020_NPS0220859 | 2020_NPS0220859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220859 |
| 2020_NPS0220860 | 2020_NPS0220860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220860 |
| 2020_NPS0220861 | 2020_NPS0220861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220861 |
| 2020_NPS0220862 | 2020_NPS0220862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220862 |
| 2020_NPS0220863 | 2020_NPS0220863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220863 |
| 2020_NPS0220864 | 2020_NPS0220864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220864 |
| 2020_NPS0220865 | 2020_NPS0220865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220865 |
| 2020_NPS0220866 | 2020_NPS0220866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220866 |
| 2020_NPS0220867 | 2020_NPS0220867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220867 |
| 2020_NPS0220868 | 2020_NPS0220868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220868 |
| 2020_NPS0220869 | 2020_NPS0220869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220869 |
| 2020_NPS0220870 | 2020_NPS0220870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220870 |
| 2020_NPS0220871 | 2020_NPS0220871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220871 |
| 2020_NPS0220872 | 2020_NPS0220872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220872 |
| 2020_NPS0220873 | 2020_NPS0220873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220873 |
| 2020_NPS0220874 | 2020_NPS0220874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220874 |
| 2020_NPS0220875 | 2020_NPS0220876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220875 |
| 2020_NPS0220877 | 2020_NPS0220877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220877 |
| 2020_NPS0220878 | 2020_NPS0220878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220878 |
| 2020_NPS0220879 | 2020_NPS0220879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220879 |
| 2020_NPS0220880 | 2020_NPS0220880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220880 |
| 2020_NPS0220881 | 2020_NPS0220881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220881 |
| 2020_NPS0220882 | 2020_NPS0220882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220882 |
| 2020_NPS0220883 | 2020_NPS0220883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220883 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220884 | 2020_NPS0220884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220884 |
| 2020_NPS0220885 | 2020_NPS0220885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220885 |
| 2020_NPS0220886 | 2020_NPS0220886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220886 |
| 2020_NPS0220887 | 2020_NPS0220887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220887 |
| 2020_NPS0220888 | 2020_NPS0220888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220888 |
| 2020_NPS0220889 | 2020_NPS0220889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220889 |
| 2020_NPS0220890 | 2020_NPS0220890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220890 |
| 2020_NPS0220891 | 2020_NPS0220891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220891 |
| 2020_NPS0220892 | 2020_NPS0220892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220892 |
| 2020_NPS0220893 | 2020_NPS0220893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220893 |
| 2020_NPS0220894 | 2020_NPS0220894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220894 |
| 2020_NPS0220895 | 2020_NPS0220895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220895 |
| 2020_NPS0220896 | 2020_NPS0220896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220896 |
| 2020_NPS0220897 | 2020_NPS0220897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220897 |
| 2020_NPS0220898 | 2020_NPS0220898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220898 |
| 2020_NPS0220899 | 2020_NPS0220899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220899 |
| 2020_NPS0220900 | 2020_NPS0220900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220900 |
| 2020_NPS0220901 | 2020_NPS0220901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220901 |
| 2020_NPS0220902 | 2020_NPS0220902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220902 |
| 2020_NPS0220903 | 2020_NPS0220903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220903 |
| 2020_NPS0220904 | 2020_NPS0220904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220904 |
| 2020_NPS0220905 | 2020_NPS0220905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220905 |
| 2020_NPS0220906 | 2020_NPS0220906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220906 |
| 2020_NPS0220907 | 2020_NPS0220907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | | Public Comment on the Proposed Rule | 2020_NPS0220907 |
| 2020_NPS0220908 | 2020_NPS0220908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220908 |
| 2020_NPS0220909 | 2020_NPS0220909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220909 |
| 2020_NPS0220910 | 2020_NPS0220910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220910 |
| 2020_NPS0220911 | 2020_NPS0220911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220911 |
| 2020_NPS0220912 | 2020_NPS0220912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220912 |
| 2020_NPS0220913 | 2020_NPS0220913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220913 |
| 2020_NPS0220914 | 2020_NPS0220914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220914 |
| 2020_NPS0220915 | 2020_NPS0220915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220915 |
| 2020_NPS0220916 | 2020_NPS0220916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220916 |
| 2020_NPS0220917 | 2020_NPS0220917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220917 |
| 2020_NPS0220918 | 2020_NPS0220918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220918 |
| 2020_NPS0220919 | 2020_NPS0220919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220919 |
| 2020_NPS0220920 | 2020_NPS0220920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220920 |
| 2020_NPS0220921 | 2020_NPS0220921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220921 |
| 2020_NPS0220922 | 2020_NPS0220922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220922 |
| 2020_NPS0220923 | 2020_NPS0220923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0220923 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220924 | 2020_NPS0220924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220924 |
| 2020_NPS0220925 | 2020_NPS0220925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220925 |
| 2020_NPS0220926 | 2020_NPS0220926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220926 |
| 2020_NPS0220927 | 2020_NPS0220927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220927 |
| 2020_NPS0220928 | 2020_NPS0220928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220928 |
| 2020_NPS0220929 | 2020_NPS0220929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220929 |
| 2020_NPS0220930 | 2020_NPS0220930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220930 |
| 2020_NPS0220931 | 2020_NPS0220931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220931 |
| 2020_NPS0220932 | 2020_NPS0220932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220932 |
| 2020_NPS0220933 | 2020_NPS0220933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220933 |
| 2020_NPS0220934 | 2020_NPS0220934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220934 |
| 2020_NPS0220935 | 2020_NPS0220936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220935 |
| 2020_NPS0220937 | 2020_NPS0220937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220937 |
| 2020_NPS0220938 | 2020_NPS0220938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220938 |
| 2020_NPS0220939 | 2020_NPS0220939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220939 |
| 2020_NPS0220940 | 2020_NPS0220940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220940 |
| 2020_NPS0220941 | 2020_NPS0220941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220941 |
| 2020_NPS0220942 | 2020_NPS0220942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220942 |
| 2020_NPS0220943 | 2020_NPS0220943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220943 |
| 2020_NPS0220944 | 2020_NPS0220944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220944 |
| 2020_NPS0220945 | 2020_NPS0220945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220945 |
| 2020_NPS0220946 | 2020_NPS0220946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220946 |
| 2020_NPS0220947 | 2020_NPS0220947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220947 |
| 2020_NPS0220948 | 2020_NPS0220948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220948 |
| 2020_NPS0220949 | 2020_NPS0220949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220949 |
| 2020_NPS0220950 | 2020_NPS0220950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220950 |
| 2020_NPS0220951 | 2020_NPS0220951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220951 |
| 2020_NPS0220952 | 2020_NPS0220952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220952 |
| 2020_NPS0220953 | 2020_NPS0220953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220953 |
| 2020_NPS0220954 | 2020_NPS0220954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220954 |
| 2020_NPS0220955 | 2020_NPS0220955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220955 |
| 2020_NPS0220956 | 2020_NPS0220956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220956 |
| 2020_NPS0220957 | 2020_NPS0220957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220957 |
| 2020_NPS0220958 | 2020_NPS0220958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220958 |
| 2020_NPS0220959 | 2020_NPS0220959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220959 |
| 2020_NPS0220960 | 2020_NPS0220960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220960 |
| 2020_NPS0220961 | 2020_NPS0220961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220961 |
| 2020_NPS0220962 | 2020_NPS0220962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220962 |
| 2020_NPS0220963 | 2020_NPS0220963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220963 |
| 2020_NPS0220964 | 2020_NPS0220964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220964 |

| 2020_NPS0220965 | 2020_NPS0220965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220965 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0220966 | 2020_NPS0220966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220966 |
| 2020_NPS0220967 | 2020_NPS0220967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220967 |
| 2020_NPS0220968 | 2020_NPS0220968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220968 |
| 2020_NPS0220969 | 2020_NPS0220969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220969 |
| 2020_NPS0220970 | 2020_NPS0220970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220970 |
| 2020_NPS0220971 | 2020_NPS0220971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220971 |
| 2020_NPS0220972 | 2020_NPS0220972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220972 |
| 2020_NPS0220973 | 2020_NPS0220973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220973 |
| 2020_NPS0220974 | 2020_NPS0220974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220974 |
| 2020_NPS0220975 | 2020_NPS0220975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220975 |
| 2020_NPS0220976 | 2020_NPS0220976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220976 |
| 2020_NPS0220977 | 2020_NPS0220977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220977 |
| 2020_NPS0220978 | 2020_NPS0220978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220978 |
| 2020_NPS0220979 | 2020_NPS0220979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220979 |
| 2020_NPS0220980 | 2020_NPS0220980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220980 |
| 2020_NPS0220981 | 2020_NPS0220981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220981 |
| 2020_NPS0220982 | 2020_NPS0220982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220982 |
| 2020_NPS0220983 | 2020_NPS0220983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220983 |
| 2020_NPS0220984 | 2020_NPS0220984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220984 |
| 2020_NPS0220985 | 2020_NPS0220985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220985 |
| 2020_NPS0220986 | 2020_NPS0220986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220986 |
| 2020_NPS0220987 | 2020_NPS0220987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220987 |
| 2020_NPS0220988 | 2020_NPS0220988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220988 |
| 2020_NPS0220989 | 2020_NPS0220989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220989 |
| 2020_NPS0220990 | 2020_NPS0220990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220990 |
| 2020_NPS0220991 | 2020_NPS0220991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220991 |
| 2020_NPS0220992 | 2020_NPS0220992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220992 |
| 2020_NPS0220993 | 2020_NPS0220993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220993 |
| 2020_NPS0220994 | 2020_NPS0220994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220994 |
| 2020_NPS0220995 | 2020_NPS0220995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220995 |
| 2020_NPS0220996 | 2020_NPS0220996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220996 |
| 2020_NPS0220997 | 2020_NPS0220997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220997 |
| 2020_NPS0220998 | 2020_NPS0220998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220998 |
| 2020_NPS0220999 | 2020_NPS0220999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0220999 |
| 2020_NPS0221000 | 2020_NPS0221000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221000 |
| 2020_NPS0221001 | 2020_NPS0221001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221001 |
| 2020_NPS0221002 | 2020_NPS0221002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221002 |
| 2020_NPS0221003 | 2020_NPS0221003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221003 |
| 2020_NPS0221004 | 2020_NPS0221004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221004 |

| 2020_NPS0221005 | 2020_NPS0221005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221005 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221006 | 2020_NPS0221006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221006 |
| 2020_NPS0221007 | 2020_NPS0221007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221007 |
| 2020_NPS0221008 | 2020_NPS0221008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221008 |
| 2020_NPS0221009 | 2020_NPS0221009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221009 |
| 2020_NPS0221010 | 2020_NPS0221010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221010 |
| 2020_NPS0221011 | 2020_NPS0221011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221011 |
| 2020_NPS0221012 | 2020_NPS0221012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221012 |
| 2020_NPS0221013 | 2020_NPS0221013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221013 |
| 2020_NPS0221014 | 2020_NPS0221014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221014 |
| 2020_NPS0221015 | 2020_NPS0221015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221015 |
| 2020_NPS0221016 | 2020_NPS0221016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221016 |
| 2020_NPS0221017 | 2020_NPS0221017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221017 |
| 2020_NPS0221018 | 2020_NPS0221018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221018 |
| 2020_NPS0221019 | 2020_NPS0221020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221019 |
| 2020_NPS0221021 | 2020_NPS0221021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221021 |
| 2020_NPS0221022 | 2020_NPS0221022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221022 |
| 2020_NPS0221023 | 2020_NPS0221023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221023 |
| 2020_NPS0221024 | 2020_NPS0221024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221024 |
| 2020_NPS0221025 | 2020_NPS0221025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221025 |
| 2020_NPS0221026 | 2020_NPS0221026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221026 |
| 2020_NPS0221027 | 2020_NPS0221027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221027 |
| 2020_NPS0221028 | 2020_NPS0221028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221028 |
| 2020_NPS0221029 | 2020_NPS0221029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221029 |
| 2020_NPS0221030 | 2020_NPS0221030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221030 |
| 2020_NPS0221031 | 2020_NPS0221031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221031 |
| 2020_NPS0221032 | 2020_NPS0221032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221032 |
| 2020_NPS0221033 | 2020_NPS0221033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221033 |
| 2020_NPS0221034 | 2020_NPS0221034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221034 |
| 2020_NPS0221035 | 2020_NPS0221035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221035 |
| 2020_NPS0221036 | 2020_NPS0221036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221036 |
| 2020_NPS0221037 | 2020_NPS0221038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221037 |
| 2020_NPS0221039 | 2020_NPS0221039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221039 |
| 2020_NPS0221040 | 2020_NPS0221040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221040 |
| 2020_NPS0221041 | 2020_NPS0221041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221041 |
| 2020_NPS0221042 | 2020_NPS0221042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221042 |
| 2020_NPS0221043 | 2020_NPS0221043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221043 |
| 2020_NPS0221044 | 2020_NPS0221044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221044 |
| 2020_NPS0221045 | 2020_NPS0221045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221045 |
| 2020_NPS0221046 | 2020_NPS0221046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221046 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221047 | 2020_NPS0221047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221047 |
| 2020_NPS0221048 | 2020_NPS0221048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221048 |
| 2020_NPS0221049 | 2020_NPS0221049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221049 |
| 2020_NPS0221050 | 2020_NPS0221050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221050 |
| 2020_NPS0221051 | 2020_NPS0221051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221051 |
| 2020_NPS0221052 | 2020_NPS0221052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221052 |
| 2020_NPS0221053 | 2020_NPS0221053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221053 |
| 2020_NPS0221054 | 2020_NPS0221054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221054 |
| 2020_NPS0221055 | 2020_NPS0221055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221055 |
| 2020_NPS0221056 | 2020_NPS0221056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221056 |
| 2020_NPS0221057 | 2020_NPS0221057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221057 |
| 2020_NPS0221058 | 2020_NPS0221058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221058 |
| 2020_NPS0221059 | 2020_NPS0221059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221059 |
| 2020_NPS0221060 | 2020_NPS0221060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221060 |
| 2020_NPS0221061 | 2020_NPS0221061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221061 |
| 2020_NPS0221062 | 2020_NPS0221062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221062 |
| 2020_NPS0221063 | 2020_NPS0221063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221063 |
| 2020_NPS0221064 | 2020_NPS0221064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221064 |
| 2020_NPS0221065 | 2020_NPS0221065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221065 |
| 2020_NPS0221066 | 2020_NPS0221066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221066 |
| 2020_NPS0221067 | 2020_NPS0221067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221067 |
| 2020_NPS0221068 | 2020_NPS0221068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221068 |
| 2020_NPS0221069 | 2020_NPS0221069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221069 |
| 2020_NPS0221070 | 2020_NPS0221070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221070 |
| 2020_NPS0221071 | 2020_NPS0221071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221071 |
| 2020_NPS0221072 | 2020_NPS0221072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221072 |
| 2020_NPS0221073 | 2020_NPS0221073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221073 |
| 2020_NPS0221074 | 2020_NPS0221074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221074 |
| 2020_NPS0221075 | 2020_NPS0221075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221075 |
| 2020_NPS0221076 | 2020_NPS0221076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221076 |
| 2020_NPS0221077 | 2020_NPS0221077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221077 |
| 2020_NPS0221078 | 2020_NPS0221078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221078 |
| 2020_NPS0221079 | 2020_NPS0221079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221079 |
| 2020_NPS0221080 | 2020_NPS0221080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221080 |
| 2020_NPS0221081 | 2020_NPS0221081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221081 |
| 2020_NPS0221082 | 2020_NPS0221082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221082 |
| 2020_NPS0221083 | 2020_NPS0221083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221083 |
| 2020_NPS0221084 | 2020_NPS0221084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221084 |
| 2020_NPS0221085 | 2020_NPS0221085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221085 |
| 2020_NPS0221086 | 2020_NPS0221086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221086 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221087 | 2020_NPS0221087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221087 |
| 2020_NPS0221088 | 2020_NPS0221088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221088 |
| 2020_NPS0221089 | 2020_NPS0221089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221089 |
| 2020_NPS0221090 | 2020_NPS0221090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221090 |
| 2020_NPS0221091 | 2020_NPS0221091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221091 |
| 2020_NPS0221092 | 2020_NPS0221092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221092 |
| 2020_NPS0221093 | 2020_NPS0221093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221093 |
| 2020_NPS0221094 | 2020_NPS0221094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221094 |
| 2020_NPS0221095 | 2020_NPS0221095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221095 |
| 2020_NPS0221096 | 2020_NPS0221096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221096 |
| 2020_NPS0221097 | 2020_NPS0221097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221097 |
| 2020_NPS0221098 | 2020_NPS0221098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221098 |
| 2020_NPS0221099 | 2020_NPS0221099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221099 |
| 2020_NPS0221100 | 2020_NPS0221100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221100 |
| 2020_NPS0221101 | 2020_NPS0221101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221101 |
| 2020_NPS0221102 | 2020_NPS0221102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221102 |
| 2020_NPS0221103 | 2020_NPS0221103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221103 |
| 2020_NPS0221104 | 2020_NPS0221104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221104 |
| 2020_NPS0221105 | 2020_NPS0221105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221105 |
| 2020_NPS0221106 | 2020_NPS0221106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221106 |
| 2020_NPS0221107 | 2020_NPS0221107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221107 |
| 2020_NPS0221108 | 2020_NPS0221108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221108 |
| 2020_NPS0221109 | 2020_NPS0221109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221109 |
| 2020_NPS0221110 | 2020_NPS0221110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221110 |
| 2020_NPS0221111 | 2020_NPS0221111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221111 |
| 2020_NPS0221112 | 2020_NPS0221112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221112 |
| 2020_NPS0221113 | 2020_NPS0221113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221113 |
| 2020_NPS0221114 | 2020_NPS0221114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221114 |
| 2020_NPS0221115 | 2020_NPS0221115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221115 |
| 2020_NPS0221116 | 2020_NPS0221116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221116 |
| 2020_NPS0221117 | 2020_NPS0221117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221117 |
| 2020_NPS0221118 | 2020_NPS0221118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221118 |
| 2020_NPS0221119 | 2020_NPS0221119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221119 |
| 2020_NPS0221120 | 2020_NPS0221120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221120 |
| 2020_NPS0221121 | 2020_NPS0221121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221121 |
| 2020_NPS0221122 | 2020_NPS0221122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221122 |
| 2020_NPS0221123 | 2020_NPS0221123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221123 |
| 2020_NPS0221124 | 2020_NPS0221124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221124 |
| 2020_NPS0221125 | 2020_NPS0221125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221125 |
| 2020_NPS0221126 | 2020_NPS0221126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221126 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221127 | 2020_NPS0221127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221127 |
| 2020_NPS0221128 | 2020_NPS0221128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221128 |
| 2020_NPS0221129 | 2020_NPS0221129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221129 |
| 2020_NPS0221130 | 2020_NPS0221130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221130 |
| 2020_NPS0221131 | 2020_NPS0221131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221131 |
| 2020_NPS0221132 | 2020_NPS0221132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221132 |
| 2020_NPS0221133 | 2020_NPS0221133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221133 |
| 2020_NPS0221134 | 2020_NPS0221134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221134 |
| 2020_NPS0221135 | 2020_NPS0221135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221135 |
| 2020_NPS0221136 | 2020_NPS0221136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221136 |
| 2020_NPS0221137 | 2020_NPS0221137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221137 |
| 2020_NPS0221138 | 2020_NPS0221138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221138 |
| 2020_NPS0221139 | 2020_NPS0221139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221139 |
| 2020_NPS0221140 | 2020_NPS0221140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221140 |
| 2020_NPS0221141 | 2020_NPS0221141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221141 |
| 2020_NPS0221142 | 2020_NPS0221142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221142 |
| 2020_NPS0221143 | 2020_NPS0221143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221143 |
| 2020_NPS0221144 | 2020_NPS0221144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221144 |
| 2020_NPS0221145 | 2020_NPS0221145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221145 |
| 2020_NPS0221146 | 2020_NPS0221146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221146 |
| 2020_NPS0221147 | 2020_NPS0221147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221147 |
| 2020_NPS0221148 | 2020_NPS0221148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221148 |
| 2020_NPS0221149 | 2020_NPS0221149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221149 |
| 2020_NPS0221150 | 2020_NPS0221150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221150 |
| 2020_NPS0221151 | 2020_NPS0221151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221151 |
| 2020_NPS0221152 | 2020_NPS0221152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221152 |
| 2020_NPS0221153 | 2020_NPS0221153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221153 |
| 2020_NPS0221154 | 2020_NPS0221154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221154 |
| 2020_NPS0221155 | 2020_NPS0221155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221155 |
| 2020_NPS0221156 | 2020_NPS0221156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221156 |
| 2020_NPS0221157 | 2020_NPS0221157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221157 |
| 2020_NPS0221158 | 2020_NPS0221158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221158 |
| 2020_NPS0221159 | 2020_NPS0221159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221159 |
| 2020_NPS0221160 | 2020_NPS0221160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221160 |
| 2020_NPS0221161 | 2020_NPS0221161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221161 |
| 2020_NPS0221162 | 2020_NPS0221162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221162 |
| 2020_NPS0221163 | 2020_NPS0221163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221163 |
| 2020_NPS0221164 | 2020_NPS0221164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221164 |
| 2020_NPS0221165 | 2020_NPS0221165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221165 |
| 2020_NPS0221166 | 2020_NPS0221166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221166 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221167 | 2020_NPS0221167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221167 |
| 2020_NPS0221168 | 2020_NPS0221168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221168 |
| 2020_NPS0221169 | 2020_NPS0221169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221169 |
| 2020_NPS0221170 | 2020_NPS0221170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221170 |
| 2020_NPS0221171 | 2020_NPS0221171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0221171 |
| 2020_NPS0221172 | 2020_NPS0221172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0221172 |
| 2020_NPS0221173 | 2020_NPS0221173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221173 |
| 2020_NPS0221174 | 2020_NPS0221174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221174 |
| 2020_NPS0221175 | 2020_NPS0221175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221175 |
| 2020_NPS0221176 | 2020_NPS0221176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221176 |
| 2020_NPS0221177 | 2020_NPS0221177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221177 |
| 2020_NPS0221178 | 2020_NPS0221178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221178 |
| 2020_NPS0221179 | 2020_NPS0221179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221179 |
| 2020_NPS0221180 | 2020_NPS0221180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221180 |
| 2020_NPS0221181 | 2020_NPS0221181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221181 |
| 2020_NPS0221182 | 2020_NPS0221182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221182 |
| 2020_NPS0221183 | 2020_NPS0221183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221183 |
| 2020_NPS0221184 | 2020_NPS0221184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221184 |
| 2020_NPS0221185 | 2020_NPS0221185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221185 |
| 2020_NPS0221186 | 2020_NPS0221186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221186 |
| 2020_NPS0221187 | 2020_NPS0221187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221187 |
| 2020_NPS0221188 | 2020_NPS0221188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221188 |
| 2020_NPS0221189 | 2020_NPS0221189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221189 |
| 2020_NPS0221190 | 2020_NPS0221190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221190 |
| 2020_NPS0221191 | 2020_NPS0221191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221191 |
| 2020_NPS0221192 | 2020_NPS0221192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221192 |
| 2020_NPS0221193 | 2020_NPS0221193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221193 |
| 2020_NPS0221194 | 2020_NPS0221194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221194 |
| 2020_NPS0221195 | 2020_NPS0221195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221195 |
| 2020_NPS0221196 | 2020_NPS0221196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221196 |
| 2020_NPS0221197 | 2020_NPS0221197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221197 |
| 2020_NPS0221198 | 2020_NPS0221198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221198 |
| 2020_NPS0221200 | 2020_NPS0221200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221200 |
| 2020_NPS0221201 | 2020_NPS0221201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221201 |
| 2020_NPS0221202 | 2020_NPS0221202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221202 |
| 2020_NPS0221203 | 2020_NPS0221203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221203 |
| 2020_NPS0221204 | 2020_NPS0221204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221204 |
| 2020_NPS0221205 | 2020_NPS0221205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221205 |
| 2020_NPS0221206 | 2020_NPS0221206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221206 |
| 2020_NPS0221207 | 2020_NPS0221207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221207 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221208 | 2020_NPS0221208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221208 |
| 2020_NPS0221209 | 2020_NPS0221209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221209 |
| 2020_NPS0221210 | 2020_NPS0221210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221210 |
| 2020_NPS0221211 | 2020_NPS0221211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221211 |
| 2020_NPS0221212 | 2020_NPS0221212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221212 |
| 2020_NPS0221213 | 2020_NPS0221213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221213 |
| 2020_NPS0221214 | 2020_NPS0221214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221214 |
| 2020_NPS0221215 | 2020_NPS0221215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221215 |
| 2020_NPS0221216 | 2020_NPS0221216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221216 |
| 2020_NPS0221217 | 2020_NPS0221217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221217 |
| 2020_NPS0221218 | 2020_NPS0221218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221218 |
| 2020_NPS0221219 | 2020_NPS0221219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221219 |
| 2020_NPS0221220 | 2020_NPS0221220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221220 |
| 2020_NPS0221221 | 2020_NPS0221221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221221 |
| 2020_NPS0221222 | 2020_NPS0221222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221222 |
| 2020_NPS0221223 | 2020_NPS0221223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221223 |
| 2020_NPS0221224 | 2020_NPS0221224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221224 |
| 2020_NPS0221225 | 2020_NPS0221225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221225 |
| 2020_NPS0221226 | 2020_NPS0221226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221226 |
| 2020_NPS0221227 | 2020_NPS0221227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221227 |
| 2020_NPS0221228 | 2020_NPS0221228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221228 |
| 2020_NPS0221229 | 2020_NPS0221229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221229 |
| 2020_NPS0221230 | 2020_NPS0221230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221230 |
| 2020_NPS0221231 | 2020_NPS0221231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221231 |
| 2020_NPS0221232 | 2020_NPS0221232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221232 |
| 2020_NPS0221233 | 2020_NPS0221233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221233 |
| 2020_NPS0221234 | 2020_NPS0221234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221234 |
| 2020_NPS0221235 | 2020_NPS0221235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221235 |
| 2020_NPS0221236 | 2020_NPS0221236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221236 |
| 2020_NPS0221237 | 2020_NPS0221237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221237 |
| 2020_NPS0221238 | 2020_NPS0221238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221238 |
| 2020_NPS0221239 | 2020_NPS0221239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221239 |
| 2020_NPS0221240 | 2020_NPS0221240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221240 |
| 2020_NPS0221241 | 2020_NPS0221241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221241 |
| 2020_NPS0221242 | 2020_NPS0221242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221242 |
| 2020_NPS0221243 | 2020_NPS0221243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221243 |
| 2020_NPS0221244 | 2020_NPS0221244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221244 |
| 2020_NPS0221245 | 2020_NPS0221245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221245 |
| 2020_NPS0221246 | 2020_NPS0221246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221246 |
| 2020_NPS0221247 | 2020_NPS0221247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221247 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221248 | 2020_NPS0221248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221248 |
| 2020_NPS0221249 | 2020_NPS0221249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221249 |
| 2020_NPS0221250 | 2020_NPS0221250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221250 |
| 2020_NPS0221251 | 2020_NPS0221251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221251 |
| 2020_NPS0221252 | 2020_NPS0221252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221252 |
| 2020_NPS0221253 | 2020_NPS0221253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221253 |
| 2020_NPS0221254 | 2020_NPS0221254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221254 |
| 2020_NPS0221255 | 2020_NPS0221255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221255 |
| 2020_NPS0221256 | 2020_NPS0221256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221256 |
| 2020_NPS0221257 | 2020_NPS0221257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221257 |
| 2020_NPS0221258 | 2020_NPS0221258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221258 |
| 2020_NPS0221259 | 2020_NPS0221259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221259 |
| 2020_NPS0221260 | 2020_NPS0221260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221260 |
| 2020_NPS0221261 | 2020_NPS0221261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221261 |
| 2020_NPS0221262 | 2020_NPS0221262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221262 |
| 2020_NPS0221263 | 2020_NPS0221263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221263 |
| 2020_NPS0221264 | 2020_NPS0221264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221264 |
| 2020_NPS0221265 | 2020_NPS0221265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221265 |
| 2020_NPS0221266 | 2020_NPS0221266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221266 |
| 2020_NPS0221267 | 2020_NPS0221267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221267 |
| 2020_NPS0221268 | 2020_NPS0221268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221268 |
| 2020_NPS0221269 | 2020_NPS0221269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221269 |
| 2020_NPS0221270 | 2020_NPS0221270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221270 |
| 2020_NPS0221271 | 2020_NPS0221271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221271 |
| 2020_NPS0221272 | 2020_NPS0221272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221272 |
| 2020_NPS0221273 | 2020_NPS0221273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221273 |
| 2020_NPS0221274 | 2020_NPS0221274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221274 |
| 2020_NPS0221275 | 2020_NPS0221275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221275 |
| 2020_NPS0221276 | 2020_NPS0221276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221276 |
| 2020_NPS0221277 | 2020_NPS0221277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221277 |
| 2020_NPS0221278 | 2020_NPS0221278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221278 |
| 2020_NPS0221279 | 2020_NPS0221279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221279 |
| 2020_NPS0221280 | 2020_NPS0221280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221280 |
| 2020_NPS0221281 | 2020_NPS0221281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221281 |
| 2020_NPS0221282 | 2020_NPS0221282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221282 |
| 2020_NPS0221283 | 2020_NPS0221283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221283 |
| 2020_NPS0221284 | 2020_NPS0221284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221284 |
| 2020_NPS0221285 | 2020_NPS0221285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221285 |
| 2020_NPS0221286 | 2020_NPS0221286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221286 |
| 2020_NPS0221287 | 2020_NPS0221287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221287 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221288 | 2020_NPS0221288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221288 |
| 2020_NPS0221289 | 2020_NPS0221289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221289 |
| 2020_NPS0221290 | 2020_NPS0221290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221290 |
| 2020_NPS0221291 | 2020_NPS0221291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221291 |
| 2020_NPS0221292 | 2020_NPS0221292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221292 |
| 2020_NPS0221293 | 2020_NPS0221293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221293 |
| 2020_NPS0221294 | 2020_NPS0221294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221294 |
| 2020_NPS0221295 | 2020_NPS0221295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221295 |
| 2020_NPS0221296 | 2020_NPS0221296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221296 |
| 2020_NPS0221297 | 2020_NPS0221297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221297 |
| 2020_NPS0221298 | 2020_NPS0221298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221298 |
| 2020_NPS0221299 | 2020_NPS0221299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221299 |
| 2020_NPS0221300 | 2020_NPS0221300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221300 |
| 2020_NPS0221301 | 2020_NPS0221301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221301 |
| 2020_NPS0221302 | 2020_NPS0221302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221302 |
| 2020_NPS0221303 | 2020_NPS0221303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221303 |
| 2020_NPS0221304 | 2020_NPS0221304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221304 |
| 2020_NPS0221305 | 2020_NPS0221305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221305 |
| 2020_NPS0221306 | 2020_NPS0221306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221306 |
| 2020_NPS0221307 | 2020_NPS0221307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221307 |
| 2020_NPS0221308 | 2020_NPS0221308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221308 |
| 2020_NPS0221309 | 2020_NPS0221309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221309 |
| 2020_NPS0221310 | 2020_NPS0221310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221310 |
| 2020_NPS0221311 | 2020_NPS0221311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221311 |
| 2020_NPS0221312 | 2020_NPS0221312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221312 |
| 2020_NPS0221313 | 2020_NPS0221313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221313 |
| 2020_NPS0221314 | 2020_NPS0221314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221314 |
| 2020_NPS0221315 | 2020_NPS0221315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221315 |
| 2020_NPS0221316 | 2020_NPS0221316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221316 |
| 2020_NPS0221317 | 2020_NPS0221317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221317 |
| 2020_NPS0221318 | 2020_NPS0221318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221318 |
| 2020_NPS0221319 | 2020_NPS0221319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221319 |
| 2020_NPS0221320 | 2020_NPS0221320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221320 |
| 2020_NPS0221321 | 2020_NPS0221321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221321 |
| 2020_NPS0221322 | 2020_NPS0221322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221322 |
| 2020_NPS0221323 | 2020_NPS0221323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221323 |
| 2020_NPS0221324 | 2020_NPS0221324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221324 |
| 2020_NPS0221325 | 2020_NPS0221325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221325 |
| 2020_NPS0221326 | 2020_NPS0221326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221326 |
| 2020_NPS0221327 | 2020_NPS0221327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221327 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221328 | 2020_NPS0221328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221328 |
| 2020_NPS0221329 | 2020_NPS0221329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221329 |
| 2020_NPS0221330 | 2020_NPS0221330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221330 |
| 2020_NPS0221331 | 2020_NPS0221331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221331 |
| 2020_NPS0221332 | 2020_NPS0221332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0221332 |
| 2020_NPS0221333 | 2020_NPS0221333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0221333 |
| 2020_NPS0221334 | 2020_NPS0221334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221334 |
| 2020_NPS0221335 | 2020_NPS0221335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221335 |
| 2020_NPS0221336 | 2020_NPS0221336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221336 |
| 2020_NPS0221337 | 2020_NPS0221337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221337 |
| 2020_NPS0221338 | 2020_NPS0221338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221338 |
| 2020_NPS0221339 | 2020_NPS0221339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221339 |
| 2020_NPS0221340 | 2020_NPS0221340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221340 |
| 2020_NPS0221341 | 2020_NPS0221341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221341 |
| 2020_NPS0221342 | 2020_NPS0221342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221342 |
| 2020_NPS0221343 | 2020_NPS0221343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221343 |
| 2020_NPS0221344 | 2020_NPS0221344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221344 |
| 2020_NPS0221345 | 2020_NPS0221345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221345 |
| 2020_NPS0221346 | 2020_NPS0221346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221346 |
| 2020_NPS0221347 | 2020_NPS0221347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221347 |
| 2020_NPS0221348 | 2020_NPS0221348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221348 |
| 2020_NPS0221349 | 2020_NPS0221349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221349 |
| 2020_NPS0221350 | 2020_NPS0221351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221350 |
| 2020_NPS0221352 | 2020_NPS0221352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221352 |
| 2020_NPS0221353 | 2020_NPS0221353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221353 |
| 2020_NPS0221354 | 2020_NPS0221354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221354 |
| 2020_NPS0221355 | 2020_NPS0221355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221355 |
| 2020_NPS0221356 | 2020_NPS0221356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221356 |
| 2020_NPS0221357 | 2020_NPS0221357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221357 |
| 2020_NPS0221358 | 2020_NPS0221358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221358 |
| 2020_NPS0221359 | 2020_NPS0221359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221359 |
| 2020_NPS0221360 | 2020_NPS0221360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221360 |
| 2020_NPS0221361 | 2020_NPS0221361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221361 |
| 2020_NPS0221362 | 2020_NPS0221362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221362 |
| 2020_NPS0221363 | 2020_NPS0221363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221363 |
| 2020_NPS0221364 | 2020_NPS0221364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221364 |
| 2020_NPS0221365 | 2020_NPS0221365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221365 |
| 2020_NPS0221366 | 2020_NPS0221366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221366 |
| 2020_NPS0221367 | 2020_NPS0221367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221367 |
| 2020_NPS0221368 | 2020_NPS0221368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221368 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221369 | 2020_NPS0221369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221369 |
| 2020_NPS0221370 | 2020_NPS0221370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221370 |
| 2020_NPS0221371 | 2020_NPS0221371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221371 |
| 2020_NPS0221372 | 2020_NPS0221372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221372 |
| 2020_NPS0221373 | 2020_NPS0221373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221373 |
| 2020_NPS0221374 | 2020_NPS0221374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0221374 |
| 2020_NPS0221375 | 2020_NPS0221375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221375 |
| 2020_NPS0221376 | 2020_NPS0221376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221376 |
| 2020_NPS0221377 | 2020_NPS0221377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221377 |
| 2020_NPS0221378 | 2020_NPS0221378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221378 |
| 2020_NPS0221379 | 2020_NPS0221379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221379 |
| 2020_NPS0221380 | 2020_NPS0221380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221380 |
| 2020_NPS0221381 | 2020_NPS0221381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221381 |
| 2020_NPS0221382 | 2020_NPS0221382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221382 |
| 2020_NPS0221383 | 2020_NPS0221383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221383 |
| 2020_NPS0221384 | 2020_NPS0221384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221384 |
| 2020_NPS0221385 | 2020_NPS0221385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221385 |
| 2020_NPS0221386 | 2020_NPS0221386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221386 |
| 2020_NPS0221387 | 2020_NPS0221387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221387 |
| 2020_NPS0221388 | 2020_NPS0221388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221388 |
| 2020_NPS0221389 | 2020_NPS0221389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221389 |
| 2020_NPS0221390 | 2020_NPS0221390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221390 |
| 2020_NPS0221391 | 2020_NPS0221391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221391 |
| 2020_NPS0221392 | 2020_NPS0221392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221392 |
| 2020_NPS0221393 | 2020_NPS0221393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221393 |
| 2020_NPS0221394 | 2020_NPS0221394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221394 |
| 2020_NPS0221395 | 2020_NPS0221395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221395 |
| 2020_NPS0221396 | 2020_NPS0221396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221396 |
| 2020_NPS0221397 | 2020_NPS0221397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221397 |
| 2020_NPS0221398 | 2020_NPS0221398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221398 |
| 2020_NPS0221399 | 2020_NPS0221399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221399 |
| 2020_NPS0221400 | 2020_NPS0221400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221400 |
| 2020_NPS0221401 | 2020_NPS0221401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221401 |
| 2020_NPS0221402 | 2020_NPS0221402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221402 |
| 2020_NPS0221403 | 2020_NPS0221403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221403 |
| 2020_NPS0221404 | 2020_NPS0221404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221404 |
| 2020_NPS0221405 | 2020_NPS0221405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221405 |
| 2020_NPS0221406 | 2020_NPS0221406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221406 |
| 2020_NPS0221407 | 2020_NPS0221407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221407 |
| 2020_NPS0221408 | 2020_NPS0221408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221408 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221409 | 2020_NPS0221409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221409 |
| 2020_NPS0221410 | 2020_NPS0221410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221410 |
| 2020_NPS0221411 | 2020_NPS0221411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221411 |
| 2020_NPS0221412 | 2020_NPS0221412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221412 |
| 2020_NPS0221413 | 2020_NPS0221413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221413 |
| 2020_NPS0221414 | 2020_NPS0221414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221414 |
| 2020_NPS0221415 | 2020_NPS0221415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221415 |
| 2020_NPS0221416 | 2020_NPS0221416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221416 |
| 2020_NPS0221417 | 2020_NPS0221417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221417 |
| 2020_NPS0221418 | 2020_NPS0221418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221418 |
| 2020_NPS0221419 | 2020_NPS0221419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221419 |
| 2020_NPS0221420 | 2020_NPS0221420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221420 |
| 2020_NPS0221421 | 2020_NPS0221421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221421 |
| 2020_NPS0221422 | 2020_NPS0221422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221422 |
| 2020_NPS0221423 | 2020_NPS0221423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221423 |
| 2020_NPS0221424 | 2020_NPS0221424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221424 |
| 2020_NPS0221425 | 2020_NPS0221425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221425 |
| 2020_NPS0221426 | 2020_NPS0221426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221426 |
| 2020_NPS0221427 | 2020_NPS0221427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221427 |
| 2020_NPS0221428 | 2020_NPS0221428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221428 |
| 2020_NPS0221429 | 2020_NPS0221429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221429 |
| 2020_NPS0221430 | 2020_NPS0221430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221430 |
| 2020_NPS0221431 | 2020_NPS0221431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221431 |
| 2020_NPS0221432 | 2020_NPS0221432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221432 |
| 2020_NPS0221433 | 2020_NPS0221433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221433 |
| 2020_NPS0221434 | 2020_NPS0221434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221434 |
| 2020_NPS0221435 | 2020_NPS0221435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221435 |
| 2020_NPS0221436 | 2020_NPS0221436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221436 |
| 2020_NPS0221437 | 2020_NPS0221437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221437 |
| 2020_NPS0221438 | 2020_NPS0221438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221438 |
| 2020_NPS0221439 | 2020_NPS0221439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221439 |
| 2020_NPS0221440 | 2020_NPS0221440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221440 |
| 2020_NPS0221441 | 2020_NPS0221441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221441 |
| 2020_NPS0221442 | 2020_NPS0221442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221442 |
| 2020_NPS0221443 | 2020_NPS0221443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221443 |
| 2020_NPS0221444 | 2020_NPS0221444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221444 |
| 2020_NPS0221445 | 2020_NPS0221445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221445 |
| 2020_NPS0221446 | 2020_NPS0221446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221446 |
| 2020_NPS0221447 | 2020_NPS0221447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221447 |
| 2020_NPS0221448 | 2020_NPS0221448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221448 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221449 | 2020_NPS0221450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221449 |
| 2020_NPS0221451 | 2020_NPS0221451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221451 |
| 2020_NPS0221452 | 2020_NPS0221452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221452 |
| 2020_NPS0221453 | 2020_NPS0221453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221453 |
| 2020_NPS0221454 | 2020_NPS0221454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221454 |
| 2020_NPS0221455 | 2020_NPS0221455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221455 |
| 2020_NPS0221456 | 2020_NPS0221456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221456 |
| 2020_NPS0221457 | 2020_NPS0221457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221457 |
| 2020_NPS0221458 | 2020_NPS0221461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221458 |
| 2020_NPS0221462 | 2020_NPS0221462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221462 |
| 2020_NPS0221463 | 2020_NPS0221463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221463 |
| 2020_NPS0221464 | 2020_NPS0221464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221464 |
| 2020_NPS0221465 | 2020_NPS0221465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221465 |
| 2020_NPS0221466 | 2020_NPS0221466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221466 |
| 2020_NPS0221467 | 2020_NPS0221467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221467 |
| 2020_NPS0221468 | 2020_NPS0221468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221468 |
| 2020_NPS0221469 | 2020_NPS0221469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221469 |
| 2020_NPS0221470 | 2020_NPS0221470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221470 |
| 2020_NPS0221471 | 2020_NPS0221471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221471 |
| 2020_NPS0221472 | 2020_NPS0221472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221472 |
| 2020_NPS0221473 | 2020_NPS0221473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221473 |
| 2020_NPS0221474 | 2020_NPS0221474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221474 |
| 2020_NPS0221475 | 2020_NPS0221475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221475 |
| 2020_NPS0221476 | 2020_NPS0221476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221476 |
| 2020_NPS0221477 | 2020_NPS0221477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221477 |
| 2020_NPS0221478 | 2020_NPS0221478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221478 |
| 2020_NPS0221479 | 2020_NPS0221479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221479 |
| 2020_NPS0221480 | 2020_NPS0221480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221480 |
| 2020_NPS0221481 | 2020_NPS0221481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221481 |
| 2020_NPS0221482 | 2020_NPS0221482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221482 |
| 2020_NPS0221483 | 2020_NPS0221483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221483 |
| 2020_NPS0221484 | 2020_NPS0221484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221484 |
| 2020_NPS0221485 | 2020_NPS0221485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221485 |
| 2020_NPS0221486 | 2020_NPS0221486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221486 |
| 2020_NPS0221487 | 2020_NPS0221487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221487 |
| 2020_NPS0221488 | 2020_NPS0221488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221488 |
| 2020_NPS0221489 | 2020_NPS0221489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221489 |
| 2020_NPS0221490 | 2020_NPS0221491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221490 |
| 2020_NPS0221492 | 2020_NPS0221492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221492 |
| 2020_NPS0221493 | 2020_NPS0221493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221493 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221494 | 2020_NPS0221494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221494 |
| 2020_NPS0221495 | 2020_NPS0221495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221495 |
| 2020_NPS0221496 | 2020_NPS0221496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221496 |
| 2020_NPS0221497 | 2020_NPS0221497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221497 |
| 2020_NPS0221498 | 2020_NPS0221498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221498 |
| 2020_NPS0221499 | 2020_NPS0221499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221499 |
| 2020_NPS0221500 | 2020_NPS0221500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221500 |
| 2020_NPS0221501 | 2020_NPS0221501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221501 |
| 2020_NPS0221502 | 2020_NPS0221502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221502 |
| 2020_NPS0221503 | 2020_NPS0221503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221503 |
| 2020_NPS0221504 | 2020_NPS0221504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221504 |
| 2020_NPS0221505 | 2020_NPS0221505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221505 |
| 2020_NPS0221506 | 2020_NPS0221506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221506 |
| 2020_NPS0221507 | 2020_NPS0221507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221507 |
| 2020_NPS0221508 | 2020_NPS0221508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221508 |
| 2020_NPS0221509 | 2020_NPS0221509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221509 |
| 2020_NPS0221510 | 2020_NPS0221510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221510 |
| 2020_NPS0221511 | 2020_NPS0221511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221511 |
| 2020_NPS0221512 | 2020_NPS0221512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221512 |
| 2020_NPS0221513 | 2020_NPS0221513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221513 |
| 2020_NPS0221514 | 2020_NPS0221514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221514 |
| 2020_NPS0221515 | 2020_NPS0221515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221515 |
| 2020_NPS0221516 | 2020_NPS0221517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221516 |
| 2020_NPS0221518 | 2020_NPS0221518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221518 |
| 2020_NPS0221519 | 2020_NPS0221519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221519 |
| 2020_NPS0221520 | 2020_NPS0221520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221520 |
| 2020_NPS0221521 | 2020_NPS0221521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221521 |
| 2020_NPS0221522 | 2020_NPS0221522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221522 |
| 2020_NPS0221523 | 2020_NPS0221523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221523 |
| 2020_NPS0221524 | 2020_NPS0221524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221524 |
| 2020_NPS0221525 | 2020_NPS0221525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221525 |
| 2020_NPS0221526 | 2020_NPS0221527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221526 |
| 2020_NPS0221528 | 2020_NPS0221528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221528 |
| 2020_NPS0221529 | 2020_NPS0221529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221529 |
| 2020_NPS0221530 | 2020_NPS0221530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221530 |
| 2020_NPS0221531 | 2020_NPS0221531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221531 |
| 2020_NPS0221532 | 2020_NPS0221532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221532 |
| 2020_NPS0221533 | 2020_NPS0221533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221533 |
| 2020_NPS0221534 | 2020_NPS0221534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221534 |
| 2020_NPS0221535 | 2020_NPS0221535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221535 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221536 | 2020_NPS0221536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221536 |
| 2020_NPS0221537 | 2020_NPS0221537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221537 |
| 2020_NPS0221538 | 2020_NPS0221538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221538 |
| 2020_NPS0221539 | 2020_NPS0221539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221539 |
| 2020_NPS0221540 | 2020_NPS0221540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221540 |
| 2020_NPS0221541 | 2020_NPS0221541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221541 |
| 2020_NPS0221542 | 2020_NPS0221542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221542 |
| 2020_NPS0221543 | 2020_NPS0221543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221543 |
| 2020_NPS0221544 | 2020_NPS0221544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221544 |
| 2020_NPS0221545 | 2020_NPS0221545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221545 |
| 2020_NPS0221546 | 2020_NPS0221546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221546 |
| 2020_NPS0221547 | 2020_NPS0221547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221547 |
| 2020_NPS0221548 | 2020_NPS0221548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221548 |
| 2020_NPS0221549 | 2020_NPS0221549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221549 |
| 2020_NPS0221550 | 2020_NPS0221550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221550 |
| 2020_NPS0221551 | 2020_NPS0221551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221551 |
| 2020_NPS0221552 | 2020_NPS0221552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221552 |
| 2020_NPS0221553 | 2020_NPS0221553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221553 |
| 2020_NPS0221554 | 2020_NPS0221554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221554 |
| 2020_NPS0221555 | 2020_NPS0221555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221555 |
| 2020_NPS0221556 | 2020_NPS0221556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221556 |
| 2020_NPS0221557 | 2020_NPS0221557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221557 |
| 2020_NPS0221558 | 2020_NPS0221558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221558 |
| 2020_NPS0221559 | 2020_NPS0221559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221559 |
| 2020_NPS0221560 | 2020_NPS0221560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221560 |
| 2020_NPS0221561 | 2020_NPS0221561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221561 |
| 2020_NPS0221562 | 2020_NPS0221562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221562 |
| 2020_NPS0221563 | 2020_NPS0221563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221563 |
| 2020_NPS0221564 | 2020_NPS0221564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221564 |
| 2020_NPS0221565 | 2020_NPS0221565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221565 |
| 2020_NPS0221566 | 2020_NPS0221566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221566 |
| 2020_NPS0221567 | 2020_NPS0221567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221567 |
| 2020_NPS0221568 | 2020_NPS0221568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221568 |
| 2020_NPS0221569 | 2020_NPS0221569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221569 |
| 2020_NPS0221570 | 2020_NPS0221570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221570 |
| 2020_NPS0221571 | 2020_NPS0221571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221571 |
| 2020_NPS0221572 | 2020_NPS0221572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221572 |
| 2020_NPS0221573 | 2020_NPS0221573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221573 |
| 2020_NPS0221574 | 2020_NPS0221574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221574 |
| 2020_NPS0221575 | 2020_NPS0221575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221575 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221576 | 2020_NPS0221576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221576 |
| 2020_NPS0221577 | 2020_NPS0221577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221577 |
| 2020_NPS0221578 | 2020_NPS0221578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221578 |
| 2020_NPS0221579 | 2020_NPS0221580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221579 |
| 2020_NPS0221581 | 2020_NPS0221581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221581 |
| 2020_NPS0221582 | 2020_NPS0221582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221582 |
| 2020_NPS0221583 | 2020_NPS0221583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221583 |
| 2020_NPS0221584 | 2020_NPS0221584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221584 |
| 2020_NPS0221585 | 2020_NPS0221585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221585 |
| 2020_NPS0221586 | 2020_NPS0221587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221586 |
| 2020_NPS0221588 | 2020_NPS0221588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221588 |
| 2020_NPS0221589 | 2020_NPS0221589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221589 |
| 2020_NPS0221590 | 2020_NPS0221590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221590 |
| 2020_NPS0221591 | 2020_NPS0221591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221591 |
| 2020_NPS0221592 | 2020_NPS0221592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221592 |
| 2020_NPS0221593 | 2020_NPS0221593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221593 |
| 2020_NPS0221594 | 2020_NPS0221594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221594 |
| 2020_NPS0221595 | 2020_NPS0221595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221595 |
| 2020_NPS0221596 | 2020_NPS0221596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221596 |
| 2020_NPS0221597 | 2020_NPS0221597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221597 |
| 2020_NPS0221598 | 2020_NPS0221598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221598 |
| 2020_NPS0221599 | 2020_NPS0221599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221599 |
| 2020_NPS0221600 | 2020_NPS0221600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221600 |
| 2020_NPS0221601 | 2020_NPS0221601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221601 |
| 2020_NPS0221602 | 2020_NPS0221602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221602 |
| 2020_NPS0221603 | 2020_NPS0221603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221603 |
| 2020_NPS0221604 | 2020_NPS0221604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221604 |
| 2020_NPS0221605 | 2020_NPS0221605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221605 |
| 2020_NPS0221606 | 2020_NPS0221606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221606 |
| 2020_NPS0221607 | 2020_NPS0221607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221607 |
| 2020_NPS0221608 | 2020_NPS0221608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221608 |
| 2020_NPS0221609 | 2020_NPS0221609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221609 |
| 2020_NPS0221610 | 2020_NPS0221610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221610 |
| 2020_NPS0221611 | 2020_NPS0221611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221611 |
| 2020_NPS0221612 | 2020_NPS0221612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221612 |
| 2020_NPS0221613 | 2020_NPS0221613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221613 |
| 2020_NPS0221614 | 2020_NPS0221614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221614 |
| 2020_NPS0221615 | 2020_NPS0221615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221615 |
| 2020_NPS0221616 | 2020_NPS0221616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221616 |
| 2020_NPS0221617 | 2020_NPS0221617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221617 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221618 | 2020_NPS0221618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221618 |
| 2020_NPS0221619 | 2020_NPS0221619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221619 |
| 2020_NPS0221620 | 2020_NPS0221620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221620 |
| 2020_NPS0221621 | 2020_NPS0221621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221621 |
| 2020_NPS0221622 | 2020_NPS0221622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221622 |
| 2020_NPS0221623 | 2020_NPS0221623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221623 |
| 2020_NPS0221624 | 2020_NPS0221624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221624 |
| 2020_NPS0221625 | 2020_NPS0221625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221625 |
| 2020_NPS0221626 | 2020_NPS0221626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221626 |
| 2020_NPS0221627 | 2020_NPS0221627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221627 |
| 2020_NPS0221628 | 2020_NPS0221628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221628 |
| 2020_NPS0221629 | 2020_NPS0221629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221629 |
| 2020_NPS0221630 | 2020_NPS0221630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221630 |
| 2020_NPS0221631 | 2020_NPS0221631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221631 |
| 2020_NPS0221632 | 2020_NPS0221632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221632 |
| 2020_NPS0221633 | 2020_NPS0221633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221633 |
| 2020_NPS0221634 | 2020_NPS0221634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221634 |
| 2020_NPS0221635 | 2020_NPS0221635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221635 |
| 2020_NPS0221636 | 2020_NPS0221636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221636 |
| 2020_NPS0221637 | 2020_NPS0221637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221637 |
| 2020_NPS0221638 | 2020_NPS0221638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221638 |
| 2020_NPS0221639 | 2020_NPS0221639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221639 |
| 2020_NPS0221640 | 2020_NPS0221640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221640 |
| 2020_NPS0221641 | 2020_NPS0221641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221641 |
| 2020_NPS0221642 | 2020_NPS0221642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221642 |
| 2020_NPS0221643 | 2020_NPS0221643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221643 |
| 2020_NPS0221644 | 2020_NPS0221644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221644 |
| 2020_NPS0221645 | 2020_NPS0221645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221645 |
| 2020_NPS0221646 | 2020_NPS0221646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221646 |
| 2020_NPS0221647 | 2020_NPS0221647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221647 |
| 2020_NPS0221648 | 2020_NPS0221648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221648 |
| 2020_NPS0221649 | 2020_NPS0221649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221649 |
| 2020_NPS0221650 | 2020_NPS0221650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221650 |
| 2020_NPS0221651 | 2020_NPS0221651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221651 |
| 2020_NPS0221652 | 2020_NPS0221652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221652 |
| 2020_NPS0221653 | 2020_NPS0221654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221653 |
| 2020_NPS0221655 | 2020_NPS0221655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221655 |
| 2020_NPS0221656 | 2020_NPS0221656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221656 |
| 2020_NPS0221657 | 2020_NPS0221657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221657 |
| 2020_NPS0221658 | 2020_NPS0221658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221658 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221659 | 2020_NPS0221659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221659 |
| 2020_NPS0221660 | 2020_NPS0221660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221660 |
| 2020_NPS0221661 | 2020_NPS0221661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221661 |
| 2020_NPS0221662 | 2020_NPS0221662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221662 |
| 2020_NPS0221663 | 2020_NPS0221663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221663 |
| 2020_NPS0221664 | 2020_NPS0221664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221664 |
| 2020_NPS0221665 | 2020_NPS0221665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221665 |
| 2020_NPS0221666 | 2020_NPS0221666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221666 |
| 2020_NPS0221667 | 2020_NPS0221667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221667 |
| 2020_NPS0221668 | 2020_NPS0221668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221668 |
| 2020_NPS0221669 | 2020_NPS0221669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221669 |
| 2020_NPS0221670 | 2020_NPS0221670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221670 |
| 2020_NPS0221671 | 2020_NPS0221671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221671 |
| 2020_NPS0221672 | 2020_NPS0221672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221672 |
| 2020_NPS0221673 | 2020_NPS0221673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221673 |
| 2020_NPS0221674 | 2020_NPS0221674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221674 |
| 2020_NPS0221675 | 2020_NPS0221675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221675 |
| 2020_NPS0221676 | 2020_NPS0221676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221676 |
| 2020_NPS0221677 | 2020_NPS0221677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221677 |
| 2020_NPS0221678 | 2020_NPS0221678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221678 |
| 2020_NPS0221679 | 2020_NPS0221679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221679 |
| 2020_NPS0221680 | 2020_NPS0221680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221680 |
| 2020_NPS0221681 | 2020_NPS0221681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221681 |
| 2020_NPS0221682 | 2020_NPS0221682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221682 |
| 2020_NPS0221683 | 2020_NPS0221683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221683 |
| 2020_NPS0221684 | 2020_NPS0221684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221684 |
| 2020_NPS0221685 | 2020_NPS0221685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221685 |
| 2020_NPS0221686 | 2020_NPS0221686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221686 |
| 2020_NPS0221687 | 2020_NPS0221687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221687 |
| 2020_NPS0221688 | 2020_NPS0221688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221688 |
| 2020_NPS0221689 | 2020_NPS0221689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221689 |
| 2020_NPS0221690 | 2020_NPS0221690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221690 |
| 2020_NPS0221691 | 2020_NPS0221691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221691 |
| 2020_NPS0221692 | 2020_NPS0221692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221692 |
| 2020_NPS0221693 | 2020_NPS0221693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221693 |
| 2020_NPS0221694 | 2020_NPS0221694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221694 |
| 2020_NPS0221695 | 2020_NPS0221695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221695 |
| 2020_NPS0221696 | 2020_NPS0221696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221696 |
| 2020_NPS0221697 | 2020_NPS0221697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221697 |
| 2020_NPS0221698 | 2020_NPS0221698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0221698 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221699 | 2020_NPS0221699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221699 |
| 2020_NPS0221700 | 2020_NPS0221701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221700 |
| 2020_NPS0221702 | 2020_NPS0221702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221702 |
| 2020_NPS0221703 | 2020_NPS0221703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221703 |
| 2020_NPS0221704 | 2020_NPS0221704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221704 |
| 2020_NPS0221705 | 2020_NPS0221705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221705 |
| 2020_NPS0221706 | 2020_NPS0221706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221706 |
| 2020_NPS0221707 | 2020_NPS0221707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221707 |
| 2020_NPS0221708 | 2020_NPS0221708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221708 |
| 2020_NPS0221709 | 2020_NPS0221709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221709 |
| 2020_NPS0221710 | 2020_NPS0221710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221710 |
| 2020_NPS0221711 | 2020_NPS0221711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221711 |
| 2020_NPS0221712 | 2020_NPS0221712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221712 |
| 2020_NPS0221713 | 2020_NPS0221713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221713 |
| 2020_NPS0221714 | 2020_NPS0221714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221714 |
| 2020_NPS0221715 | 2020_NPS0221715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221715 |
| 2020_NPS0221716 | 2020_NPS0221717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221716 |
| 2020_NPS0221718 | 2020_NPS0221718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221718 |
| 2020_NPS0221719 | 2020_NPS0221719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221719 |
| 2020_NPS0221720 | 2020_NPS0221720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221720 |
| 2020_NPS0221721 | 2020_NPS0221721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221721 |
| 2020_NPS0221722 | 2020_NPS0221722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221722 |
| 2020_NPS0221723 | 2020_NPS0221723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221723 |
| 2020_NPS0221724 | 2020_NPS0221724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221724 |
| 2020_NPS0221725 | 2020_NPS0221725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221725 |
| 2020_NPS0221726 | 2020_NPS0221726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221726 |
| 2020_NPS0221727 | 2020_NPS0221727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221727 |
| 2020_NPS0221728 | 2020_NPS0221729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221728 |
| 2020_NPS0221730 | 2020_NPS0221730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221730 |
| 2020_NPS0221731 | 2020_NPS0221731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221731 |
| 2020_NPS0221732 | 2020_NPS0221732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221732 |
| 2020_NPS0221733 | 2020_NPS0221733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221733 |
| 2020_NPS0221734 | 2020_NPS0221734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221734 |
| 2020_NPS0221735 | 2020_NPS0221735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221735 |
| 2020_NPS0221736 | 2020_NPS0221736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221736 |
| 2020_NPS0221737 | 2020_NPS0221737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221737 |
| 2020_NPS0221738 | 2020_NPS0221738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221738 |
| 2020_NPS0221739 | 2020_NPS0221739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221739 |
| 2020_NPS0221740 | 2020_NPS0221740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221740 |
| 2020_NPS0221741 | 2020_NPS0221741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221741 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221742 | 2020_NPS0221742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221742 |
| 2020_NPS0221743 | 2020_NPS0221743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221743 |
| 2020_NPS0221744 | 2020_NPS0221744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221744 |
| 2020_NPS0221745 | 2020_NPS0221745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221745 |
| 2020_NPS0221746 | 2020_NPS0221746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221746 |
| 2020_NPS0221747 | 2020_NPS0221747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221747 |
| 2020_NPS0221748 | 2020_NPS0221748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221748 |
| 2020_NPS0221749 | 2020_NPS0221749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221749 |
| 2020_NPS0221750 | 2020_NPS0221750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221750 |
| 2020_NPS0221751 | 2020_NPS0221751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221751 |
| 2020_NPS0221752 | 2020_NPS0221752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221752 |
| 2020_NPS0221753 | 2020_NPS0221753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221753 |
| 2020_NPS0221754 | 2020_NPS0221754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221754 |
| 2020_NPS0221755 | 2020_NPS0221755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221755 |
| 2020_NPS0221756 | 2020_NPS0221756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221756 |
| 2020_NPS0221757 | 2020_NPS0221757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221757 |
| 2020_NPS0221758 | 2020_NPS0221758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221758 |
| 2020_NPS0221759 | 2020_NPS0221759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221759 |
| 2020_NPS0221760 | 2020_NPS0221760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221760 |
| 2020_NPS0221761 | 2020_NPS0221761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221761 |
| 2020_NPS0221762 | 2020_NPS0221762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221762 |
| 2020_NPS0221763 | 2020_NPS0221763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221763 |
| 2020_NPS0221764 | 2020_NPS0221764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221764 |
| 2020_NPS0221765 | 2020_NPS0221765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221765 |
| 2020_NPS0221766 | 2020_NPS0221766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221766 |
| 2020_NPS0221767 | 2020_NPS0221767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221767 |
| 2020_NPS0221768 | 2020_NPS0221768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221768 |
| 2020_NPS0221769 | 2020_NPS0221769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221769 |
| 2020_NPS0221770 | 2020_NPS0221770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221770 |
| 2020_NPS0221771 | 2020_NPS0221771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221771 |
| 2020_NPS0221772 | 2020_NPS0221772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221772 |
| 2020_NPS0221773 | 2020_NPS0221773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221773 |
| 2020_NPS0221774 | 2020_NPS0221774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221774 |
| 2020_NPS0221775 | 2020_NPS0221775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221775 |
| 2020_NPS0221776 | 2020_NPS0221776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221776 |
| 2020_NPS0221777 | 2020_NPS0221777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221777 |
| 2020_NPS0221778 | 2020_NPS0221778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221778 |
| 2020_NPS0221779 | 2020_NPS0221779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221779 |
| 2020_NPS0221780 | 2020_NPS0221780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221780 |
| 2020_NPS0221781 | 2020_NPS0221781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221781 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221782 | 2020_NPS0221782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221782 |
| 2020_NPS0221783 | 2020_NPS0221783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221783 |
| 2020_NPS0221784 | 2020_NPS0221784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221784 |
| 2020_NPS0221785 | 2020_NPS0221785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221785 |
| 2020_NPS0221786 | 2020_NPS0221786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221786 |
| 2020_NPS0221787 | 2020_NPS0221787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221787 |
| 2020_NPS0221788 | 2020_NPS0221788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221788 |
| 2020_NPS0221789 | 2020_NPS0221789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221789 |
| 2020_NPS0221790 | 2020_NPS0221790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221790 |
| 2020_NPS0221791 | 2020_NPS0221791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221791 |
| 2020_NPS0221792 | 2020_NPS0221792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221792 |
| 2020_NPS0221793 | 2020_NPS0221793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221793 |
| 2020_NPS0221794 | 2020_NPS0221794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221794 |
| 2020_NPS0221795 | 2020_NPS0221795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221795 |
| 2020_NPS0221796 | 2020_NPS0221796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221796 |
| 2020_NPS0221797 | 2020_NPS0221797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221797 |
| 2020_NPS0221798 | 2020_NPS0221798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221798 |
| 2020_NPS0221799 | 2020_NPS0221800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221799 |
| 2020_NPS0221801 | 2020_NPS0221801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221801 |
| 2020_NPS0221802 | 2020_NPS0221802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221802 |
| 2020_NPS0221803 | 2020_NPS0221803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221803 |
| 2020_NPS0221804 | 2020_NPS0221804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221804 |
| 2020_NPS0221805 | 2020_NPS0221805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221805 |
| 2020_NPS0221806 | 2020_NPS0221806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221806 |
| 2020_NPS0221807 | 2020_NPS0221807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221807 |
| 2020_NPS0221808 | 2020_NPS0221808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221808 |
| 2020_NPS0221809 | 2020_NPS0221809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221809 |
| 2020_NPS0221810 | 2020_NPS0221810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221810 |
| 2020_NPS0221811 | 2020_NPS0221811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221811 |
| 2020_NPS0221812 | 2020_NPS0221812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221812 |
| 2020_NPS0221813 | 2020_NPS0221813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221813 |
| 2020_NPS0221814 | 2020_NPS0221814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221814 |
| 2020_NPS0221815 | 2020_NPS0221815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221815 |
| 2020_NPS0221816 | 2020_NPS0221816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221816 |
| 2020_NPS0221817 | 2020_NPS0221817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221817 |
| 2020_NPS0221818 | 2020_NPS0221818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221818 |
| 2020_NPS0221819 | 2020_NPS0221819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221819 |
| 2020_NPS0221820 | 2020_NPS0221820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221820 |
| 2020_NPS0221821 | 2020_NPS0221821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221821 |
| 2020_NPS0221822 | 2020_NPS0221822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221822 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221823 | 2020_NPS0221823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221823 |
| 2020_NPS0221824 | 2020_NPS0221824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221824 |
| 2020_NPS0221825 | 2020_NPS0221825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221825 |
| 2020_NPS0221826 | 2020_NPS0221826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221826 |
| 2020_NPS0221827 | 2020_NPS0221827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221827 |
| 2020_NPS0221828 | 2020_NPS0221828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221828 |
| 2020_NPS0221829 | 2020_NPS0221829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221829 |
| 2020_NPS0221830 | 2020_NPS0221830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221830 |
| 2020_NPS0221831 | 2020_NPS0221831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221831 |
| 2020_NPS0221832 | 2020_NPS0221832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221832 |
| 2020_NPS0221833 | 2020_NPS0221833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221833 |
| 2020_NPS0221834 | 2020_NPS0221834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221834 |
| 2020_NPS0221835 | 2020_NPS0221835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221835 |
| 2020_NPS0221836 | 2020_NPS0221836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221836 |
| 2020_NPS0221837 | 2020_NPS0221837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221837 |
| 2020_NPS0221838 | 2020_NPS0221838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221838 |
| 2020_NPS0221839 | 2020_NPS0221839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221839 |
| 2020_NPS0221840 | 2020_NPS0221840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221840 |
| 2020_NPS0221841 | 2020_NPS0221841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221841 |
| 2020_NPS0221842 | 2020_NPS0221842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221842 |
| 2020_NPS0221843 | 2020_NPS0221843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221843 |
| 2020_NPS0221844 | 2020_NPS0221844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221844 |
| 2020_NPS0221845 | 2020_NPS0221845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221845 |
| 2020_NPS0221846 | 2020_NPS0221846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221846 |
| 2020_NPS0221847 | 2020_NPS0221848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221847 |
| 2020_NPS0221849 | 2020_NPS0221849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221849 |
| 2020_NPS0221850 | 2020_NPS0221850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221850 |
| 2020_NPS0221851 | 2020_NPS0221851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221851 |
| 2020_NPS0221852 | 2020_NPS0221852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221852 |
| 2020_NPS0221853 | 2020_NPS0221853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221853 |
| 2020_NPS0221854 | 2020_NPS0221854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221854 |
| 2020_NPS0221855 | 2020_NPS0221855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221855 |
| 2020_NPS0221856 | 2020_NPS0221856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221856 |
| 2020_NPS0221857 | 2020_NPS0221857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221857 |
| 2020_NPS0221858 | 2020_NPS0221858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221858 |
| 2020_NPS0221859 | 2020_NPS0221859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221859 |
| 2020_NPS0221860 | 2020_NPS0221860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221860 |
| 2020_NPS0221861 | 2020_NPS0221861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221861 |
| 2020_NPS0221863 | 2020_NPS0221863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221863 |
| 2020_NPS0221864 | 2020_NPS0221864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221864 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221865 | 2020_NPS0221865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221865 |
| 2020_NPS0221866 | 2020_NPS0221866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221866 |
| 2020_NPS0221867 | 2020_NPS0221867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221867 |
| 2020_NPS0221868 | 2020_NPS0221868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221868 |
| 2020_NPS0221869 | 2020_NPS0221869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221869 |
| 2020_NPS0221870 | 2020_NPS0221870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221870 |
| 2020_NPS0221871 | 2020_NPS0221871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221871 |
| 2020_NPS0221872 | 2020_NPS0221872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221872 |
| 2020_NPS0221873 | 2020_NPS0221873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221873 |
| 2020_NPS0221874 | 2020_NPS0221874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221874 |
| 2020_NPS0221875 | 2020_NPS0221875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221875 |
| 2020_NPS0221876 | 2020_NPS0221876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221876 |
| 2020_NPS0221877 | 2020_NPS0221877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221877 |
| 2020_NPS0221878 | 2020_NPS0221878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221878 |
| 2020_NPS0221879 | 2020_NPS0221879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221879 |
| 2020_NPS0221880 | 2020_NPS0221880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221880 |
| 2020_NPS0221881 | 2020_NPS0221881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221881 |
| 2020_NPS0221882 | 2020_NPS0221882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221882 |
| 2020_NPS0221883 | 2020_NPS0221883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221883 |
| 2020_NPS0221884 | 2020_NPS0221884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221884 |
| 2020_NPS0221885 | 2020_NPS0221885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221885 |
| 2020_NPS0221886 | 2020_NPS0221886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221886 |
| 2020_NPS0221887 | 2020_NPS0221887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221887 |
| 2020_NPS0221888 | 2020_NPS0221888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221888 |
| 2020_NPS0221889 | 2020_NPS0221889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221889 |
| 2020_NPS0221890 | 2020_NPS0221890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221890 |
| 2020_NPS0221891 | 2020_NPS0221891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221891 |
| 2020_NPS0221892 | 2020_NPS0221892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221892 |
| 2020_NPS0221893 | 2020_NPS0221893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221893 |
| 2020_NPS0221894 | 2020_NPS0221894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221894 |
| 2020_NPS0221895 | 2020_NPS0221895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221895 |
| 2020_NPS0221896 | 2020_NPS0221896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221896 |
| 2020_NPS0221897 | 2020_NPS0221897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221897 |
| 2020_NPS0221898 | 2020_NPS0221898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221898 |
| 2020_NPS0221899 | 2020_NPS0221899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221899 |
| 2020_NPS0221900 | 2020_NPS0221900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221900 |
| 2020_NPS0221901 | 2020_NPS0221901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221901 |
| 2020_NPS0221902 | 2020_NPS0221902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221902 |
| 2020_NPS0221903 | 2020_NPS0221903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221903 |
| 2020_NPS0221904 | 2020_NPS0221904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221904 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221905 | 2020_NPS0221905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221905 |
| 2020_NPS0221906 | 2020_NPS0221906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221906 |
| 2020_NPS0221907 | 2020_NPS0221907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221907 |
| 2020_NPS0221908 | 2020_NPS0221908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221908 |
| 2020_NPS0221909 | 2020_NPS0221909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221909 |
| 2020_NPS0221910 | 2020_NPS0221910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221910 |
| 2020_NPS0221911 | 2020_NPS0221911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221911 |
| 2020_NPS0221912 | 2020_NPS0221912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221912 |
| 2020_NPS0221913 | 2020_NPS0221913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221913 |
| 2020_NPS0221914 | 2020_NPS0221914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221914 |
| 2020_NPS0221915 | 2020_NPS0221915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221915 |
| 2020_NPS0221916 | 2020_NPS0221916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221916 |
| 2020_NPS0221917 | 2020_NPS0221917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221917 |
| 2020_NPS0221918 | 2020_NPS0221918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221918 |
| 2020_NPS0221919 | 2020_NPS0221919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221919 |
| 2020_NPS0221920 | 2020_NPS0221920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221920 |
| 2020_NPS0221921 | 2020_NPS0221921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221921 |
| 2020_NPS0221922 | 2020_NPS0221922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221922 |
| 2020_NPS0221923 | 2020_NPS0221923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221923 |
| 2020_NPS0221924 | 2020_NPS0221924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221924 |
| 2020_NPS0221925 | 2020_NPS0221925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221925 |
| 2020_NPS0221926 | 2020_NPS0221926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221926 |
| 2020_NPS0221927 | 2020_NPS0221927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221927 |
| 2020_NPS0221928 | 2020_NPS0221928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221928 |
| 2020_NPS0221929 | 2020_NPS0221929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221929 |
| 2020_NPS0221930 | 2020_NPS0221930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221930 |
| 2020_NPS0221931 | 2020_NPS0221931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221931 |
| 2020_NPS0221932 | 2020_NPS0221932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221932 |
| 2020_NPS0221933 | 2020_NPS0221934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221933 |
| 2020_NPS0221935 | 2020_NPS0221935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221935 |
| 2020_NPS0221936 | 2020_NPS0221936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221936 |
| 2020_NPS0221937 | 2020_NPS0221937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221937 |
| 2020_NPS0221938 | 2020_NPS0221938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221938 |
| 2020_NPS0221939 | 2020_NPS0221939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221939 |
| 2020_NPS0221940 | 2020_NPS0221940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221940 |
| 2020_NPS0221941 | 2020_NPS0221942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221941 |
| 2020_NPS0221943 | 2020_NPS0221943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221943 |
| 2020_NPS0221944 | 2020_NPS0221944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221944 |
| 2020_NPS0221945 | 2020_NPS0221945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221945 |
| 2020_NPS0221946 | 2020_NPS0221946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0221946 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221947 | 2020_NPS0221947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221947 |
| 2020_NPS0221948 | 2020_NPS0221948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221948 |
| 2020_NPS0221949 | 2020_NPS0221949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221949 |
| 2020_NPS0221950 | 2020_NPS0221950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221950 |
| 2020_NPS0221951 | 2020_NPS0221951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221951 |
| 2020_NPS0221952 | 2020_NPS0221952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221952 |
| 2020_NPS0221953 | 2020_NPS0221953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221953 |
| 2020_NPS0221954 | 2020_NPS0221954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221954 |
| 2020_NPS0221955 | 2020_NPS0221955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221955 |
| 2020_NPS0221956 | 2020_NPS0221956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221956 |
| 2020_NPS0221957 | 2020_NPS0221957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221957 |
| 2020_NPS0221958 | 2020_NPS0221958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221958 |
| 2020_NPS0221959 | 2020_NPS0221959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221959 |
| 2020_NPS0221960 | 2020_NPS0221960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221960 |
| 2020_NPS0221961 | 2020_NPS0221961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221961 |
| 2020_NPS0221962 | 2020_NPS0221962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221962 |
| 2020_NPS0221963 | 2020_NPS0221963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221963 |
| 2020_NPS0221964 | 2020_NPS0221964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221964 |
| 2020_NPS0221965 | 2020_NPS0221965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221965 |
| 2020_NPS0221966 | 2020_NPS0221966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221966 |
| 2020_NPS0221967 | 2020_NPS0221967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221967 |
| 2020_NPS0221968 | 2020_NPS0221968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221968 |
| 2020_NPS0221969 | 2020_NPS0221969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221969 |
| 2020_NPS0221970 | 2020_NPS0221970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221970 |
| 2020_NPS0221971 | 2020_NPS0221971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221971 |
| 2020_NPS0221972 | 2020_NPS0221972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221972 |
| 2020_NPS0221973 | 2020_NPS0221973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221973 |
| 2020_NPS0221974 | 2020_NPS0221974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221974 |
| 2020_NPS0221975 | 2020_NPS0221975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221975 |
| 2020_NPS0221976 | 2020_NPS0221976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221976 |
| 2020_NPS0221977 | 2020_NPS0221977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221977 |
| 2020_NPS0221978 | 2020_NPS0221978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221978 |
| 2020_NPS0221979 | 2020_NPS0221979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221979 |
| 2020_NPS0221980 | 2020_NPS0221980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221980 |
| 2020_NPS0221981 | 2020_NPS0221981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221981 |
| 2020_NPS0221982 | 2020_NPS0221982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221982 |
| 2020_NPS0221983 | 2020_NPS0221983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221983 |
| 2020_NPS0221984 | 2020_NPS0221984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221984 |
| 2020_NPS0221985 | 2020_NPS0221985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221985 |
| 2020_NPS0221986 | 2020_NPS0221986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221986 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0221987 | 2020_NPS0221987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221987 |
| 2020_NPS0221988 | 2020_NPS0221988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221988 |
| 2020_NPS0221989 | 2020_NPS0221989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221989 |
| 2020_NPS0221990 | 2020_NPS0221990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221990 |
| 2020_NPS0221991 | 2020_NPS0221991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221991 |
| 2020_NPS0221992 | 2020_NPS0221992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221992 |
| 2020_NPS0221993 | 2020_NPS0221993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221993 |
| 2020_NPS0221994 | 2020_NPS0221994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221994 |
| 2020_NPS0221995 | 2020_NPS0221995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221995 |
| 2020_NPS0221996 | 2020_NPS0221996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221996 |
| 2020_NPS0221997 | 2020_NPS0221997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221997 |
| 2020_NPS0221998 | 2020_NPS0221998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221998 |
| 2020_NPS0221999 | 2020_NPS0221999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0221999 |
| 2020_NPS0222000 | 2020_NPS0222000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222000 |
| 2020_NPS0222001 | 2020_NPS0222002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222001 |
| 2020_NPS0222003 | 2020_NPS0222003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222003 |
| 2020_NPS0222004 | 2020_NPS0222004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222004 |
| 2020_NPS0222005 | 2020_NPS0222005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222005 |
| 2020_NPS0222006 | 2020_NPS0222006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222006 |
| 2020_NPS0222007 | 2020_NPS0222007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222007 |
| 2020_NPS0222008 | 2020_NPS0222008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222008 |
| 2020_NPS0222009 | 2020_NPS0222009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222009 |
| 2020_NPS0222010 | 2020_NPS0222010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222010 |
| 2020_NPS0222011 | 2020_NPS0222011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222011 |
| 2020_NPS0222012 | 2020_NPS0222012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222012 |
| 2020_NPS0222013 | 2020_NPS0222013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222013 |
| 2020_NPS0222014 | 2020_NPS0222014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222014 |
| 2020_NPS0222015 | 2020_NPS0222015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222015 |
| 2020_NPS0222016 | 2020_NPS0222016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222016 |
| 2020_NPS0222017 | 2020_NPS0222017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222017 |
| 2020_NPS0222018 | 2020_NPS0222018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222018 |
| 2020_NPS0222019 | 2020_NPS0222019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222019 |
| 2020_NPS0222020 | 2020_NPS0222020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222020 |
| 2020_NPS0222021 | 2020_NPS0222021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222021 |
| 2020_NPS0222022 | 2020_NPS0222022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222022 |
| 2020_NPS0222023 | 2020_NPS0222023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222023 |
| 2020_NPS0222024 | 2020_NPS0222024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222024 |
| 2020_NPS0222025 | 2020_NPS0222025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222025 |
| 2020_NPS0222026 | 2020_NPS0222026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222026 |
| 2020_NPS0222027 | 2020_NPS0222027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222027 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222028 | 2020_NPS0222029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222028 |
| 2020_NPS0222030 | 2020_NPS0222030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222030 |
| 2020_NPS0222031 | 2020_NPS0222031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222031 |
| 2020_NPS0222032 | 2020_NPS0222032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222032 |
| 2020_NPS0222033 | 2020_NPS0222033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222033 |
| 2020_NPS0222034 | 2020_NPS0222034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222034 |
| 2020_NPS0222035 | 2020_NPS0222035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222035 |
| 2020_NPS0222036 | 2020_NPS0222037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222036 |
| 2020_NPS0222038 | 2020_NPS0222038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222038 |
| 2020_NPS0222039 | 2020_NPS0222039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222039 |
| 2020_NPS0222040 | 2020_NPS0222040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222040 |
| 2020_NPS0222041 | 2020_NPS0222041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222041 |
| 2020_NPS0222042 | 2020_NPS0222042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222042 |
| 2020_NPS0222043 | 2020_NPS0222043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222043 |
| 2020_NPS0222044 | 2020_NPS0222044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222044 |
| 2020_NPS0222045 | 2020_NPS0222045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222045 |
| 2020_NPS0222046 | 2020_NPS0222046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222046 |
| 2020_NPS0222047 | 2020_NPS0222047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222047 |
| 2020_NPS0222048 | 2020_NPS0222048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222048 |
| 2020_NPS0222049 | 2020_NPS0222049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222049 |
| 2020_NPS0222050 | 2020_NPS0222050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222050 |
| 2020_NPS0222051 | 2020_NPS0222051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222051 |
| 2020_NPS0222052 | 2020_NPS0222052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222052 |
| 2020_NPS0222053 | 2020_NPS0222053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222053 |
| 2020_NPS0222054 | 2020_NPS0222054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222054 |
| 2020_NPS0222055 | 2020_NPS0222055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222055 |
| 2020_NPS0222056 | 2020_NPS0222056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222056 |
| 2020_NPS0222057 | 2020_NPS0222057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222057 |
| 2020_NPS0222058 | 2020_NPS0222058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222058 |
| 2020_NPS0222059 | 2020_NPS0222059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222059 |
| 2020_NPS0222060 | 2020_NPS0222060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222060 |
| 2020_NPS0222061 | 2020_NPS0222061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222061 |
| 2020_NPS0222062 | 2020_NPS0222062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222062 |
| 2020_NPS0222063 | 2020_NPS0222063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222063 |
| 2020_NPS0222064 | 2020_NPS0222064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222064 |
| 2020_NPS0222065 | 2020_NPS0222065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222065 |
| 2020_NPS0222066 | 2020_NPS0222066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222066 |
| 2020_NPS0222067 | 2020_NPS0222067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222067 |
| 2020_NPS0222068 | 2020_NPS0222068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222068 |
| 2020_NPS0222069 | 2020_NPS0222069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222069 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222070 | 2020_NPS0222070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222070 |
| 2020_NPS0222071 | 2020_NPS0222071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222071 |
| 2020_NPS0222072 | 2020_NPS0222072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222072 |
| 2020_NPS0222073 | 2020_NPS0222073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222073 |
| 2020_NPS0222074 | 2020_NPS0222074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222074 |
| 2020_NPS0222075 | 2020_NPS0222075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222075 |
| 2020_NPS0222076 | 2020_NPS0222076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222076 |
| 2020_NPS0222077 | 2020_NPS0222077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222077 |
| 2020_NPS0222078 | 2020_NPS0222078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222078 |
| 2020_NPS0222079 | 2020_NPS0222079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222079 |
| 2020_NPS0222080 | 2020_NPS0222080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222080 |
| 2020_NPS0222081 | 2020_NPS0222081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222081 |
| 2020_NPS0222082 | 2020_NPS0222082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222082 |
| 2020_NPS0222083 | 2020_NPS0222084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222083 |
| 2020_NPS0222085 | 2020_NPS0222085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222085 |
| 2020_NPS0222086 | 2020_NPS0222086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222086 |
| 2020_NPS0222087 | 2020_NPS0222087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222087 |
| 2020_NPS0222088 | 2020_NPS0222088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222088 |
| 2020_NPS0222089 | 2020_NPS0222089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222089 |
| 2020_NPS0222090 | 2020_NPS0222090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222090 |
| 2020_NPS0222091 | 2020_NPS0222091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222091 |
| 2020_NPS0222092 | 2020_NPS0222092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222092 |
| 2020_NPS0222093 | 2020_NPS0222093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222093 |
| 2020_NPS0222094 | 2020_NPS0222094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222094 |
| 2020_NPS0222095 | 2020_NPS0222095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222095 |
| 2020_NPS0222096 | 2020_NPS0222096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222096 |
| 2020_NPS0222097 | 2020_NPS0222097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222097 |
| 2020_NPS0222098 | 2020_NPS0222098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222098 |
| 2020_NPS0222099 | 2020_NPS0222099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222099 |
| 2020_NPS0222100 | 2020_NPS0222100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222100 |
| 2020_NPS0222101 | 2020_NPS0222101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222101 |
| 2020_NPS0222102 | 2020_NPS0222102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222102 |
| 2020_NPS0222103 | 2020_NPS0222103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222103 |
| 2020_NPS0222104 | 2020_NPS0222104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222104 |
| 2020_NPS0222105 | 2020_NPS0222105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222105 |
| 2020_NPS0222106 | 2020_NPS0222106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222106 |
| 2020_NPS0222107 | 2020_NPS0222107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222107 |
| 2020_NPS0222108 | 2020_NPS0222108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222108 |
| 2020_NPS0222109 | 2020_NPS0222109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222109 |
| 2020_NPS0222110 | 2020_NPS0222110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222110 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222111 | 2020_NPS0222111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222111 |
| 2020_NPS0222112 | 2020_NPS0222112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222112 |
| 2020_NPS0222113 | 2020_NPS0222113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222113 |
| 2020_NPS0222114 | 2020_NPS0222114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222114 |
| 2020_NPS0222115 | 2020_NPS0222115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222115 |
| 2020_NPS0222116 | 2020_NPS0222116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222116 |
| 2020_NPS0222117 | 2020_NPS0222117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222117 |
| 2020_NPS0222118 | 2020_NPS0222118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222118 |
| 2020_NPS0222119 | 2020_NPS0222119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222119 |
| 2020_NPS0222120 | 2020_NPS0222120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222120 |
| 2020_NPS0222121 | 2020_NPS0222121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222121 |
| 2020_NPS0222122 | 2020_NPS0222122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222122 |
| 2020_NPS0222123 | 2020_NPS0222123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222123 |
| 2020_NPS0222124 | 2020_NPS0222124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222124 |
| 2020_NPS0222125 | 2020_NPS0222125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222125 |
| 2020_NPS0222126 | 2020_NPS0222126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222126 |
| 2020_NPS0222127 | 2020_NPS0222127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222127 |
| 2020_NPS0222128 | 2020_NPS0222128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222128 |
| 2020_NPS0222129 | 2020_NPS0222129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222129 |
| 2020_NPS0222130 | 2020_NPS0222130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222130 |
| 2020_NPS0222131 | 2020_NPS0222131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222131 |
| 2020_NPS0222132 | 2020_NPS0222132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222132 |
| 2020_NPS0222133 | 2020_NPS0222133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222133 |
| 2020_NPS0222134 | 2020_NPS0222134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222134 |
| 2020_NPS0222135 | 2020_NPS0222135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222135 |
| 2020_NPS0222136 | 2020_NPS0222136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222136 |
| 2020_NPS0222137 | 2020_NPS0222137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222137 |
| 2020_NPS0222138 | 2020_NPS0222138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222138 |
| 2020_NPS0222139 | 2020_NPS0222139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222139 |
| 2020_NPS0222140 | 2020_NPS0222140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222140 |
| 2020_NPS0222141 | 2020_NPS0222141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222141 |
| 2020_NPS0222142 | 2020_NPS0222142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222142 |
| 2020_NPS0222143 | 2020_NPS0222143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222143 |
| 2020_NPS0222144 | 2020_NPS0222144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222144 |
| 2020_NPS0222145 | 2020_NPS0222145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222145 |
| 2020_NPS0222146 | 2020_NPS0222146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222146 |
| 2020_NPS0222147 | 2020_NPS0222147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222147 |
| 2020_NPS0222148 | 2020_NPS0222148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222148 |
| 2020_NPS0222149 | 2020_NPS0222149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222149 |
| 2020_NPS0222150 | 2020_NPS0222150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222150 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222151 | 2020_NPS0222152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222151 |
| 2020_NPS0222153 | 2020_NPS0222153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222153 |
| 2020_NPS0222154 | 2020_NPS0222154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222154 |
| 2020_NPS0222155 | 2020_NPS0222155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222155 |
| 2020_NPS0222156 | 2020_NPS0222156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222156 |
| 2020_NPS0222157 | 2020_NPS0222157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222157 |
| 2020_NPS0222158 | 2020_NPS0222158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222158 |
| 2020_NPS0222159 | 2020_NPS0222159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222159 |
| 2020_NPS0222160 | 2020_NPS0222160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222160 |
| 2020_NPS0222161 | 2020_NPS0222161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222161 |
| 2020_NPS0222162 | 2020_NPS0222162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222162 |
| 2020_NPS0222163 | 2020_NPS0222163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222163 |
| 2020_NPS0222164 | 2020_NPS0222164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222164 |
| 2020_NPS0222165 | 2020_NPS0222165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222165 |
| 2020_NPS0222166 | 2020_NPS0222166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222166 |
| 2020_NPS0222167 | 2020_NPS0222167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222167 |
| 2020_NPS0222168 | 2020_NPS0222168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222168 |
| 2020_NPS0222169 | 2020_NPS0222169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222169 |
| 2020_NPS0222170 | 2020_NPS0222170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222170 |
| 2020_NPS0222171 | 2020_NPS0222171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222171 |
| 2020_NPS0222172 | 2020_NPS0222172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222172 |
| 2020_NPS0222173 | 2020_NPS0222173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222173 |
| 2020_NPS0222174 | 2020_NPS0222174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222174 |
| 2020_NPS0222175 | 2020_NPS0222175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222175 |
| 2020_NPS0222176 | 2020_NPS0222176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222176 |
| 2020_NPS0222177 | 2020_NPS0222177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222177 |
| 2020_NPS0222178 | 2020_NPS0222178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222178 |
| 2020_NPS0222179 | 2020_NPS0222180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222179 |
| 2020_NPS0222181 | 2020_NPS0222181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222181 |
| 2020_NPS0222182 | 2020_NPS0222182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222182 |
| 2020_NPS0222183 | 2020_NPS0222183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222183 |
| 2020_NPS0222184 | 2020_NPS0222184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222184 |
| 2020_NPS0222185 | 2020_NPS0222185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222185 |
| 2020_NPS0222186 | 2020_NPS0222186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222186 |
| 2020_NPS0222187 | 2020_NPS0222187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222187 |
| 2020_NPS0222188 | 2020_NPS0222188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222188 |
| 2020_NPS0222189 | 2020_NPS0222189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222189 |
| 2020_NPS0222190 | 2020_NPS0222190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222190 |
| 2020_NPS0222191 | 2020_NPS0222191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222191 |
| 2020_NPS0222192 | 2020_NPS0222192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222192 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222193 | 2020_NPS0222193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222193 |
| 2020_NPS0222194 | 2020_NPS0222194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222194 |
| 2020_NPS0222195 | 2020_NPS0222195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222195 |
| 2020_NPS0222196 | 2020_NPS0222196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222196 |
| 2020_NPS0222197 | 2020_NPS0222197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222197 |
| 2020_NPS0222198 | 2020_NPS0222198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222198 |
| 2020_NPS0222199 | 2020_NPS0222199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222199 |
| 2020_NPS0222200 | 2020_NPS0222200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222200 |
| 2020_NPS0222201 | 2020_NPS0222201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222201 |
| 2020_NPS0222202 | 2020_NPS0222202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222202 |
| 2020_NPS0222203 | 2020_NPS0222203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222203 |
| 2020_NPS0222204 | 2020_NPS0222204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222204 |
| 2020_NPS0222205 | 2020_NPS0222205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222205 |
| 2020_NPS0222206 | 2020_NPS0222206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222206 |
| 2020_NPS0222207 | 2020_NPS0222207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222207 |
| 2020_NPS0222208 | 2020_NPS0222208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222208 |
| 2020_NPS0222209 | 2020_NPS0222209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222209 |
| 2020_NPS0222210 | 2020_NPS0222210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222210 |
| 2020_NPS0222211 | 2020_NPS0222211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222211 |
| 2020_NPS0222212 | 2020_NPS0222212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222212 |
| 2020_NPS0222213 | 2020_NPS0222213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222213 |
| 2020_NPS0222214 | 2020_NPS0222214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222214 |
| 2020_NPS0222215 | 2020_NPS0222215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222215 |
| 2020_NPS0222216 | 2020_NPS0222216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222216 |
| 2020_NPS0222217 | 2020_NPS0222217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222217 |
| 2020_NPS0222218 | 2020_NPS0222218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222218 |
| 2020_NPS0222219 | 2020_NPS0222219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222219 |
| 2020_NPS0222220 | 2020_NPS0222220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222220 |
| 2020_NPS0222221 | 2020_NPS0222221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222221 |
| 2020_NPS0222222 | 2020_NPS0222222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222222 |
| 2020_NPS0222223 | 2020_NPS0222223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222223 |
| 2020_NPS0222224 | 2020_NPS0222224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222224 |
| 2020_NPS0222225 | 2020_NPS0222225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222225 |
| 2020_NPS0222226 | 2020_NPS0222226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222226 |
| 2020_NPS0222227 | 2020_NPS0222227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222227 |
| 2020_NPS0222228 | 2020_NPS0222228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222228 |
| 2020_NPS0222229 | 2020_NPS0222229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222229 |
| 2020_NPS0222230 | 2020_NPS0222230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222230 |
| 2020_NPS0222231 | 2020_NPS0222231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222231 |
| 2020_NPS0222232 | 2020_NPS0222232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222232 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222233 | 2020_NPS0222233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222233 |
| 2020_NPS0222234 | 2020_NPS0222234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222234 |
| 2020_NPS0222235 | 2020_NPS0222235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222235 |
| 2020_NPS0222236 | 2020_NPS0222236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222236 |
| 2020_NPS0222237 | 2020_NPS0222237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222237 |
| 2020_NPS0222238 | 2020_NPS0222238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222238 |
| 2020_NPS0222239 | 2020_NPS0222240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222239 |
| 2020_NPS0222241 | 2020_NPS0222241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222241 |
| 2020_NPS0222242 | 2020_NPS0222242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222242 |
| 2020_NPS0222243 | 2020_NPS0222243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222243 |
| 2020_NPS0222244 | 2020_NPS0222244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222244 |
| 2020_NPS0222245 | 2020_NPS0222245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222245 |
| 2020_NPS0222246 | 2020_NPS0222246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222246 |
| 2020_NPS0222247 | 2020_NPS0222247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222247 |
| 2020_NPS0222248 | 2020_NPS0222248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222248 |
| 2020_NPS0222249 | 2020_NPS0222249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222249 |
| 2020_NPS0222250 | 2020_NPS0222250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222250 |
| 2020_NPS0222251 | 2020_NPS0222251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222251 |
| 2020_NPS0222252 | 2020_NPS0222252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222252 |
| 2020_NPS0222253 | 2020_NPS0222253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222253 |
| 2020_NPS0222254 | 2020_NPS0222254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222254 |
| 2020_NPS0222255 | 2020_NPS0222255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222255 |
| 2020_NPS0222256 | 2020_NPS0222256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222256 |
| 2020_NPS0222257 | 2020_NPS0222257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222257 |
| 2020_NPS0222258 | 2020_NPS0222258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222258 |
| 2020_NPS0222259 | 2020_NPS0222259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222259 |
| 2020_NPS0222260 | 2020_NPS0222260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222260 |
| 2020_NPS0222261 | 2020_NPS0222261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222261 |
| 2020_NPS0222262 | 2020_NPS0222262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222262 |
| 2020_NPS0222263 | 2020_NPS0222263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222263 |
| 2020_NPS0222264 | 2020_NPS0222264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222264 |
| 2020_NPS0222265 | 2020_NPS0222265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222265 |
| 2020_NPS0222266 | 2020_NPS0222266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222266 |
| 2020_NPS0222267 | 2020_NPS0222267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222267 |
| 2020_NPS0222268 | 2020_NPS0222268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222268 |
| 2020_NPS0222269 | 2020_NPS0222269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222269 |
| 2020_NPS0222270 | 2020_NPS0222270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222270 |
| 2020_NPS0222271 | 2020_NPS0222271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222271 |
| 2020_NPS0222272 | 2020_NPS0222272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222272 |
| 2020_NPS0222273 | 2020_NPS0222273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222273 |

| 2020_NPS0222274 | 2020_NPS0222274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222274 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222275 | 2020_NPS0222275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222275 |
| 2020_NPS0222276 | 2020_NPS0222276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222276 |
| 2020_NPS0222277 | 2020_NPS0222277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222277 |
| 2020_NPS0222278 | 2020_NPS0222278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222278 |
| 2020_NPS0222279 | 2020_NPS0222279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222279 |
| 2020_NPS0222280 | 2020_NPS0222280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222280 |
| 2020_NPS0222281 | 2020_NPS0222281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222281 |
| 2020_NPS0222282 | 2020_NPS0222282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222282 |
| 2020_NPS0222283 | 2020_NPS0222283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222283 |
| 2020_NPS0222284 | 2020_NPS0222284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222284 |
| 2020_NPS0222285 | 2020_NPS0222285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222285 |
| 2020_NPS0222286 | 2020_NPS0222286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222286 |
| 2020_NPS0222287 | 2020_NPS0222287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222287 |
| 2020_NPS0222288 | 2020_NPS0222288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222288 |
| 2020_NPS0222289 | 2020_NPS0222289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222289 |
| 2020_NPS0222290 | 2020_NPS0222290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222290 |
| 2020_NPS0222291 | 2020_NPS0222291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222291 |
| 2020_NPS0222293 | 2020_NPS0222293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222293 |
| 2020_NPS0222294 | 2020_NPS0222294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222294 |
| 2020_NPS0222295 | 2020_NPS0222295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222295 |
| 2020_NPS0222296 | 2020_NPS0222296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222296 |
| 2020_NPS0222297 | 2020_NPS0222297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222297 |
| 2020_NPS0222298 | 2020_NPS0222298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222298 |
| 2020_NPS0222299 | 2020_NPS0222299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222299 |
| 2020_NPS0222300 | 2020_NPS0222300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222300 |
| 2020_NPS0222301 | 2020_NPS0222301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222301 |
| 2020_NPS0222302 | 2020_NPS0222302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222302 |
| 2020_NPS0222303 | 2020_NPS0222303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222303 |
| 2020_NPS0222304 | 2020_NPS0222304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222304 |
| 2020_NPS0222305 | 2020_NPS0222305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222305 |
| 2020_NPS0222306 | 2020_NPS0222306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222306 |
| 2020_NPS0222307 | 2020_NPS0222307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222307 |
| 2020_NPS0222308 | 2020_NPS0222308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222308 |
| 2020_NPS0222309 | 2020_NPS0222309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222309 |
| 2020_NPS0222310 | 2020_NPS0222310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222310 |
| 2020_NPS0222311 | 2020_NPS0222311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222311 |
| 2020_NPS0222312 | 2020_NPS0222312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222312 |
| 2020_NPS0222313 | 2020_NPS0222313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222313 |
| 2020_NPS0222314 | 2020_NPS0222314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222314 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222315 | 2020_NPS0222315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222315 |
| 2020_NPS0222316 | 2020_NPS0222316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222316 |
| 2020_NPS0222317 | 2020_NPS0222317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222317 |
| 2020_NPS0222318 | 2020_NPS0222318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222318 |
| 2020_NPS0222319 | 2020_NPS0222319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222319 |
| 2020_NPS0222320 | 2020_NPS0222320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222320 |
| 2020_NPS0222321 | 2020_NPS0222321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222321 |
| 2020_NPS0222322 | 2020_NPS0222322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222322 |
| 2020_NPS0222323 | 2020_NPS0222323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222323 |
| 2020_NPS0222324 | 2020_NPS0222324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222324 |
| 2020_NPS0222325 | 2020_NPS0222325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222325 |
| 2020_NPS0222326 | 2020_NPS0222326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222326 |
| 2020_NPS0222327 | 2020_NPS0222327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222327 |
| 2020_NPS0222328 | 2020_NPS0222328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222328 |
| 2020_NPS0222329 | 2020_NPS0222329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222329 |
| 2020_NPS0222330 | 2020_NPS0222330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222330 |
| 2020_NPS0222331 | 2020_NPS0222331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222331 |
| 2020_NPS0222332 | 2020_NPS0222332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222332 |
| 2020_NPS0222333 | 2020_NPS0222333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222333 |
| 2020_NPS0222334 | 2020_NPS0222334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222334 |
| 2020_NPS0222335 | 2020_NPS0222335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222335 |
| 2020_NPS0222336 | 2020_NPS0222336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222336 |
| 2020_NPS0222337 | 2020_NPS0222337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222337 |
| 2020_NPS0222338 | 2020_NPS0222338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222338 |
| 2020_NPS0222339 | 2020_NPS0222339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222339 |
| 2020_NPS0222340 | 2020_NPS0222340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222340 |
| 2020_NPS0222341 | 2020_NPS0222341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222341 |
| 2020_NPS0222342 | 2020_NPS0222342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222342 |
| 2020_NPS0222343 | 2020_NPS0222343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222343 |
| 2020_NPS0222344 | 2020_NPS0222344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222344 |
| 2020_NPS0222345 | 2020_NPS0222345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222345 |
| 2020_NPS0222346 | 2020_NPS0222346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222346 |
| 2020_NPS0222347 | 2020_NPS0222347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222347 |
| 2020_NPS0222348 | 2020_NPS0222348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222348 |
| 2020_NPS0222349 | 2020_NPS0222349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222349 |
| 2020_NPS0222350 | 2020_NPS0222350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222350 |
| 2020_NPS0222351 | 2020_NPS0222351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222351 |
| 2020_NPS0222352 | 2020_NPS0222352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222352 |
| 2020_NPS0222353 | 2020_NPS0222353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222353 |
| 2020_NPS0222354 | 2020_NPS0222354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222354 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222355 | 2020_NPS0222355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222355 |
| 2020_NPS0222356 | 2020_NPS0222356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222356 |
| 2020_NPS0222357 | 2020_NPS0222357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222357 |
| 2020_NPS0222358 | 2020_NPS0222358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222358 |
| 2020_NPS0222359 | 2020_NPS0222359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222359 |
| 2020_NPS0222360 | 2020_NPS0222360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222360 |
| 2020_NPS0222361 | 2020_NPS0222361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222361 |
| 2020_NPS0222362 | 2020_NPS0222362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222362 |
| 2020_NPS0222363 | 2020_NPS0222363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222363 |
| 2020_NPS0222364 | 2020_NPS0222364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222364 |
| 2020_NPS0222365 | 2020_NPS0222365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222365 |
| 2020_NPS0222366 | 2020_NPS0222366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222366 |
| 2020_NPS0222367 | 2020_NPS0222367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222367 |
| 2020_NPS0222369 | 2020_NPS0222369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222369 |
| 2020_NPS0222370 | 2020_NPS0222370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222370 |
| 2020_NPS0222371 | 2020_NPS0222371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222371 |
| 2020_NPS0222372 | 2020_NPS0222372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222372 |
| 2020_NPS0222373 | 2020_NPS0222373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222373 |
| 2020_NPS0222374 | 2020_NPS0222374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222374 |
| 2020_NPS0222375 | 2020_NPS0222375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222375 |
| 2020_NPS0222376 | 2020_NPS0222376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222376 |
| 2020_NPS0222377 | 2020_NPS0222377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222377 |
| 2020_NPS0222378 | 2020_NPS0222378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222378 |
| 2020_NPS0222379 | 2020_NPS0222379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222379 |
| 2020_NPS0222380 | 2020_NPS0222380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222380 |
| 2020_NPS0222381 | 2020_NPS0222381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222381 |
| 2020_NPS0222382 | 2020_NPS0222382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222382 |
| 2020_NPS0222383 | 2020_NPS0222384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222383 |
| 2020_NPS0222385 | 2020_NPS0222385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222385 |
| 2020_NPS0222386 | 2020_NPS0222386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222386 |
| 2020_NPS0222387 | 2020_NPS0222387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222387 |
| 2020_NPS0222388 | 2020_NPS0222388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222388 |
| 2020_NPS0222389 | 2020_NPS0222389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222389 |
| 2020_NPS0222390 | 2020_NPS0222390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222390 |
| 2020_NPS0222391 | 2020_NPS0222391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222391 |
| 2020_NPS0222392 | 2020_NPS0222392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222392 |
| 2020_NPS0222393 | 2020_NPS0222393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222393 |
| 2020_NPS0222394 | 2020_NPS0222394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222394 |
| 2020_NPS0222395 | 2020_NPS0222395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222395 |
| 2020_NPS0222396 | 2020_NPS0222396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222396 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222397 | 2020_NPS0222397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222397 |
| 2020_NPS0222398 | 2020_NPS0222398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222398 |
| 2020_NPS0222399 | 2020_NPS0222399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222399 |
| 2020_NPS0222400 | 2020_NPS0222400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222400 |
| 2020_NPS0222401 | 2020_NPS0222401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222401 |
| 2020_NPS0222402 | 2020_NPS0222402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222402 |
| 2020_NPS0222403 | 2020_NPS0222403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222403 |
| 2020_NPS0222404 | 2020_NPS0222404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222404 |
| 2020_NPS0222405 | 2020_NPS0222405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222405 |
| 2020_NPS0222406 | 2020_NPS0222406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222406 |
| 2020_NPS0222407 | 2020_NPS0222407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222407 |
| 2020_NPS0222408 | 2020_NPS0222408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222408 |
| 2020_NPS0222409 | 2020_NPS0222409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222409 |
| 2020_NPS0222410 | 2020_NPS0222410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222410 |
| 2020_NPS0222411 | 2020_NPS0222411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222411 |
| 2020_NPS0222412 | 2020_NPS0222412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222412 |
| 2020_NPS0222413 | 2020_NPS0222413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222413 |
| 2020_NPS0222414 | 2020_NPS0222414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222414 |
| 2020_NPS0222415 | 2020_NPS0222415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222415 |
| 2020_NPS0222416 | 2020_NPS0222416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222416 |
| 2020_NPS0222417 | 2020_NPS0222417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222417 |
| 2020_NPS0222418 | 2020_NPS0222418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222418 |
| 2020_NPS0222419 | 2020_NPS0222419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222419 |
| 2020_NPS0222420 | 2020_NPS0222420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222420 |
| 2020_NPS0222421 | 2020_NPS0222421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222421 |
| 2020_NPS0222422 | 2020_NPS0222422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222422 |
| 2020_NPS0222423 | 2020_NPS0222423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222423 |
| 2020_NPS0222424 | 2020_NPS0222424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222424 |
| 2020_NPS0222425 | 2020_NPS0222425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222425 |
| 2020_NPS0222426 | 2020_NPS0222426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222426 |
| 2020_NPS0222427 | 2020_NPS0222427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222427 |
| 2020_NPS0222428 | 2020_NPS0222428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222428 |
| 2020_NPS0222429 | 2020_NPS0222429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222429 |
| 2020_NPS0222430 | 2020_NPS0222430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222430 |
| 2020_NPS0222431 | 2020_NPS0222431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222431 |
| 2020_NPS0222432 | 2020_NPS0222433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222432 |
| 2020_NPS0222434 | 2020_NPS0222434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222434 |
| 2020_NPS0222435 | 2020_NPS0222435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222435 |
| 2020_NPS0222436 | 2020_NPS0222436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222436 |
| 2020_NPS0222437 | 2020_NPS0222437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222437 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222438 | 2020_NPS0222438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222438 |
| 2020_NPS0222439 | 2020_NPS0222439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222439 |
| 2020_NPS0222440 | 2020_NPS0222440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222440 |
| 2020_NPS0222441 | 2020_NPS0222441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222441 |
| 2020_NPS0222442 | 2020_NPS0222442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222442 |
| 2020_NPS0222443 | 2020_NPS0222443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222443 |
| 2020_NPS0222444 | 2020_NPS0222444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222444 |
| 2020_NPS0222445 | 2020_NPS0222445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222445 |
| 2020_NPS0222446 | 2020_NPS0222446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222446 |
| 2020_NPS0222447 | 2020_NPS0222447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222447 |
| 2020_NPS0222448 | 2020_NPS0222448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222448 |
| 2020_NPS0222449 | 2020_NPS0222449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222449 |
| 2020_NPS0222450 | 2020_NPS0222450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222450 |
| 2020_NPS0222451 | 2020_NPS0222451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222451 |
| 2020_NPS0222452 | 2020_NPS0222452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222452 |
| 2020_NPS0222453 | 2020_NPS0222453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222453 |
| 2020_NPS0222454 | 2020_NPS0222454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222454 |
| 2020_NPS0222455 | 2020_NPS0222455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222455 |
| 2020_NPS0222456 | 2020_NPS0222456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222456 |
| 2020_NPS0222457 | 2020_NPS0222457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222457 |
| 2020_NPS0222458 | 2020_NPS0222458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222458 |
| 2020_NPS0222459 | 2020_NPS0222459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222459 |
| 2020_NPS0222460 | 2020_NPS0222460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222460 |
| 2020_NPS0222461 | 2020_NPS0222461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222461 |
| 2020_NPS0222462 | 2020_NPS0222462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222462 |
| 2020_NPS0222463 | 2020_NPS0222463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222463 |
| 2020_NPS0222464 | 2020_NPS0222464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222464 |
| 2020_NPS0222465 | 2020_NPS0222465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222465 |
| 2020_NPS0222466 | 2020_NPS0222466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222466 |
| 2020_NPS0222467 | 2020_NPS0222467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222467 |
| 2020_NPS0222468 | 2020_NPS0222468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222468 |
| 2020_NPS0222469 | 2020_NPS0222469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222469 |
| 2020_NPS0222470 | 2020_NPS0222470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222470 |
| 2020_NPS0222471 | 2020_NPS0222471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222471 |
| 2020_NPS0222472 | 2020_NPS0222472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222472 |
| 2020_NPS0222473 | 2020_NPS0222473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222473 |
| 2020_NPS0222474 | 2020_NPS0222474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222474 |
| 2020_NPS0222475 | 2020_NPS0222475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222475 |
| 2020_NPS0222476 | 2020_NPS0222476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222476 |
| 2020_NPS0222477 | 2020_NPS0222477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222477 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222478 | 2020_NPS0222478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222478 |
| 2020_NPS0222479 | 2020_NPS0222479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222479 |
| 2020_NPS0222480 | 2020_NPS0222480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222480 |
| 2020_NPS0222481 | 2020_NPS0222481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222481 |
| 2020_NPS0222482 | 2020_NPS0222482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222482 |
| 2020_NPS0222483 | 2020_NPS0222483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222483 |
| 2020_NPS0222484 | 2020_NPS0222484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222484 |
| 2020_NPS0222485 | 2020_NPS0222485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222485 |
| 2020_NPS0222486 | 2020_NPS0222486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222486 |
| 2020_NPS0222487 | 2020_NPS0222487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222487 |
| 2020_NPS0222488 | 2020_NPS0222488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222488 |
| 2020_NPS0222489 | 2020_NPS0222489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222489 |
| 2020_NPS0222490 | 2020_NPS0222490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222490 |
| 2020_NPS0222491 | 2020_NPS0222491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222491 |
| 2020_NPS0222492 | 2020_NPS0222492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222492 |
| 2020_NPS0222493 | 2020_NPS0222493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222493 |
| 2020_NPS0222494 | 2020_NPS0222494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222494 |
| 2020_NPS0222495 | 2020_NPS0222495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222495 |
| 2020_NPS0222496 | 2020_NPS0222496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222496 |
| 2020_NPS0222497 | 2020_NPS0222497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222497 |
| 2020_NPS0222498 | 2020_NPS0222498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222498 |
| 2020_NPS0222499 | 2020_NPS0222499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222499 |
| 2020_NPS0222500 | 2020_NPS0222500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222500 |
| 2020_NPS0222501 | 2020_NPS0222501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222501 |
| 2020_NPS0222502 | 2020_NPS0222502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222502 |
| 2020_NPS0222503 | 2020_NPS0222503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222503 |
| 2020_NPS0222504 | 2020_NPS0222504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222504 |
| 2020_NPS0222505 | 2020_NPS0222505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222505 |
| 2020_NPS0222506 | 2020_NPS0222506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222506 |
| 2020_NPS0222507 | 2020_NPS0222507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222507 |
| 2020_NPS0222508 | 2020_NPS0222508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222508 |
| 2020_NPS0222509 | 2020_NPS0222509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222509 |
| 2020_NPS0222510 | 2020_NPS0222510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222510 |
| 2020_NPS0222511 | 2020_NPS0222511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222511 |
| 2020_NPS0222512 | 2020_NPS0222512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222512 |
| 2020_NPS0222513 | 2020_NPS0222513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222513 |
| 2020_NPS0222514 | 2020_NPS0222514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222514 |
| 2020_NPS0222515 | 2020_NPS0222515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222515 |
| 2020_NPS0222516 | 2020_NPS0222516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222516 |
| 2020_NPS0222517 | 2020_NPS0222517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222517 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222518 | 2020_NPS0222518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222518 |
| 2020_NPS0222519 | 2020_NPS0222519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222519 |
| 2020_NPS0222520 | 2020_NPS0222520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222520 |
| 2020_NPS0222521 | 2020_NPS0222521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222521 |
| 2020_NPS0222522 | 2020_NPS0222522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222522 |
| 2020_NPS0222523 | 2020_NPS0222523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222523 |
| 2020_NPS0222524 | 2020_NPS0222524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222524 |
| 2020_NPS0222525 | 2020_NPS0222526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222525 |
| 2020_NPS0222527 | 2020_NPS0222527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222527 |
| 2020_NPS0222528 | 2020_NPS0222528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222528 |
| 2020_NPS0222529 | 2020_NPS0222529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222529 |
| 2020_NPS0222530 | 2020_NPS0222530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222530 |
| 2020_NPS0222531 | 2020_NPS0222531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222531 |
| 2020_NPS0222532 | 2020_NPS0222532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222532 |
| 2020_NPS0222533 | 2020_NPS0222533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222533 |
| 2020_NPS0222534 | 2020_NPS0222534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222534 |
| 2020_NPS0222535 | 2020_NPS0222535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222535 |
| 2020_NPS0222536 | 2020_NPS0222536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222536 |
| 2020_NPS0222537 | 2020_NPS0222537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222537 |
| 2020_NPS0222538 | 2020_NPS0222538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222538 |
| 2020_NPS0222539 | 2020_NPS0222539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222539 |
| 2020_NPS0222540 | 2020_NPS0222540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222540 |
| 2020_NPS0222541 | 2020_NPS0222541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222541 |
| 2020_NPS0222542 | 2020_NPS0222542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222542 |
| 2020_NPS0222543 | 2020_NPS0222543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222543 |
| 2020_NPS0222544 | 2020_NPS0222544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222544 |
| 2020_NPS0222545 | 2020_NPS0222545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222545 |
| 2020_NPS0222546 | 2020_NPS0222546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222546 |
| 2020_NPS0222547 | 2020_NPS0222547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222547 |
| 2020_NPS0222548 | 2020_NPS0222548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222548 |
| 2020_NPS0222549 | 2020_NPS0222549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222549 |
| 2020_NPS0222550 | 2020_NPS0222550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222550 |
| 2020_NPS0222551 | 2020_NPS0222551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222551 |
| 2020_NPS0222552 | 2020_NPS0222552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222552 |
| 2020_NPS0222553 | 2020_NPS0222553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222553 |
| 2020_NPS0222554 | 2020_NPS0222554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222554 |
| 2020_NPS0222555 | 2020_NPS0222556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222555 |
| 2020_NPS0222557 | 2020_NPS0222557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222557 |
| 2020_NPS0222558 | 2020_NPS0222558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222558 |
| 2020_NPS0222559 | 2020_NPS0222559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222559 |

| 2020_NPS0222560 | 2020_NPS0222560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222560 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2020_NPS0222561 | 2020_NPS0222561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222561 |
| 2020_NPS0222562 | 2020_NPS0222562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222562 |
| 2020_NPS0222563 | 2020_NPS0222563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222563 |
| 2020_NPS0222564 | 2020_NPS0222564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222564 |
| 2020_NPS0222565 | 2020_NPS0222565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222565 |
| 2020_NPS0222566 | 2020_NPS0222566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222566 |
| 2020_NPS0222567 | 2020_NPS0222567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222567 |
| 2020_NPS0222568 | 2020_NPS0222568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222568 |
| 2020_NPS0222569 | 2020_NPS0222569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222569 |
| 2020_NPS0222570 | 2020_NPS0222570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222570 |
| 2020_NPS0222571 | 2020_NPS0222571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222571 |
| 2020_NPS0222572 | 2020_NPS0222572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222572 |
| 2020_NPS0222573 | 2020_NPS0222573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222573 |
| 2020_NPS0222574 | 2020_NPS0222574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222574 |
| 2020_NPS0222575 | 2020_NPS0222575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222575 |
| 2020_NPS0222576 | 2020_NPS0222576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222576 |
| 2020_NPS0222577 | 2020_NPS0222577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222577 |
| 2020_NPS0222578 | 2020_NPS0222578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222578 |
| 2020_NPS0222579 | 2020_NPS0222579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222579 |
| 2020_NPS0222580 | 2020_NPS0222580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222580 |
| 2020_NPS0222581 | 2020_NPS0222581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222581 |
| 2020_NPS0222582 | 2020_NPS0222582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222582 |
| 2020_NPS0222583 | 2020_NPS0222583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222583 |
| 2020_NPS0222584 | 2020_NPS0222584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222584 |
| 2020_NPS0222585 | 2020_NPS0222585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222585 |
| 2020_NPS0222586 | 2020_NPS0222586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222586 |
| 2020_NPS0222587 | 2020_NPS0222587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222587 |
| 2020_NPS0222588 | 2020_NPS0222588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222588 |
| 2020_NPS0222589 | 2020_NPS0222589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222589 |
| 2020_NPS0222590 | 2020_NPS0222590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222590 |
| 2020_NPS0222591 | 2020_NPS0222591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222591 |
| 2020_NPS0222592 | 2020_NPS0222592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222592 |
| 2020_NPS0222593 | 2020_NPS0222593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222593 |
| 2020_NPS0222594 | 2020_NPS0222594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222594 |
| 2020_NPS0222595 | 2020_NPS0222595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222595 |
| 2020_NPS0222596 | 2020_NPS0222596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222596 |
| 2020_NPS0222597 | 2020_NPS0222597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222597 |
| 2020_NPS0222598 | 2020_NPS0222598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222598 |
| 2020_NPS0222599 | 2020_NPS0222599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222599 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0222600 | 2020_NPS0222600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222600 |
| 2020_NPS0222601 | 2020_NPS0222601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222601 |
| 2020_NPS0222602 | 2020_NPS0222602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222602 |
| 2020_NPS0222603 | 2020_NPS0222603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222603 |
| 2020_NPS0222604 | 2020_NPS0222604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222604 |
| 2020_NPS0222605 | 2020_NPS0222605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222605 |
| 2020_NPS0222606 | 2020_NPS0222606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222606 |
| 2020_NPS0222607 | 2020_NPS0222607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222607 |
| 2020_NPS0222608 | 2020_NPS0222608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222608 |
| 2020_NPS0222609 | 2020_NPS0222609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222609 |
| 2020_NPS0222610 | 2020_NPS0222610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222610 |
| 2020_NPS0222611 | 2020_NPS0222611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222611 |
| 2020_NPS0222612 | 2020_NPS0222612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222612 |
| 2020_NPS0222613 | 2020_NPS0222613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222613 |
| 2020_NPS0222614 | 2020_NPS0222614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222614 |
| 2020_NPS0222615 | 2020_NPS0222616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222615 |
| 2020_NPS0222617 | 2020_NPS0222617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222617 |
| 2020_NPS0222618 | 2020_NPS0222618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222618 |
| 2020_NPS0222619 | 2020_NPS0222619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222619 |
| 2020_NPS0222620 | 2020_NPS0222620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222620 |
| 2020_NPS0222621 | 2020_NPS0222621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222621 |
| 2020_NPS0222622 | 2020_NPS0222622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222622 |
| 2020_NPS0222623 | 2020_NPS0222623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222623 |
| 2020_NPS0222624 | 2020_NPS0222624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222624 |
| 2020_NPS0222625 | 2020_NPS0222625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222625 |
| 2020_NPS0222626 | 2020_NPS0222626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222626 |
| 2020_NPS0222627 | 2020_NPS0222627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222627 |
| 2020_NPS0222628 | 2020_NPS0222628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222628 |
| 2020_NPS0222629 | 2020_NPS0222629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222629 |
| 2020_NPS0222630 | 2020_NPS0222630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222630 |
| 2020_NPS0222631 | 2020_NPS0222631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222631 |
| 2020_NPS0222632 | 2020_NPS0222632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222632 |
| 2020_NPS0222633 | 2020_NPS0222633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222633 |
| 2020_NPS0222634 | 2020_NPS0222635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222634 |
| 2020_NPS0222636 | 2020_NPS0222636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222636 |
| 2020_NPS0222637 | 2020_NPS0222637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222637 |
| 2020_NPS0222638 | 2020_NPS0222638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222638 |
| 2020_NPS0222639 | 2020_NPS0222639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222639 |
| 2020_NPS0222640 | 2020_NPS0222640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222640 |
| 2020_NPS0222641 | 2020_NPS0222641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222641 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222642 | 2020_NPS0222642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222642 |
| 2020_NPS0222643 | 2020_NPS0222643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222643 |
| 2020_NPS0222644 | 2020_NPS0222644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222644 |
| 2020_NPS0222645 | 2020_NPS0222646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222645 |
| 2020_NPS0222647 | 2020_NPS0222647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222647 |
| 2020_NPS0222648 | 2020_NPS0222648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222648 |
| 2020_NPS0222649 | 2020_NPS0222649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222649 |
| 2020_NPS0222650 | 2020_NPS0222650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222650 |
| 2020_NPS0222651 | 2020_NPS0222651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222651 |
| 2020_NPS0222652 | 2020_NPS0222652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222652 |
| 2020_NPS0222653 | 2020_NPS0222653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222653 |
| 2020_NPS0222654 | 2020_NPS0222654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222654 |
| 2020_NPS0222655 | 2020_NPS0222655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222655 |
| 2020_NPS0222656 | 2020_NPS0222656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222656 |
| 2020_NPS0222657 | 2020_NPS0222657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222657 |
| 2020_NPS0222658 | 2020_NPS0222658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222658 |
| 2020_NPS0222659 | 2020_NPS0222659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222659 |
| 2020_NPS0222660 | 2020_NPS0222660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222660 |
| 2020_NPS0222661 | 2020_NPS0222661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222661 |
| 2020_NPS0222662 | 2020_NPS0222662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222662 |
| 2020_NPS0222663 | 2020_NPS0222663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222663 |
| 2020_NPS0222664 | 2020_NPS0222664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222664 |
| 2020_NPS0222665 | 2020_NPS0222665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222665 |
| 2020_NPS0222666 | 2020_NPS0222666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222666 |
| 2020_NPS0222667 | 2020_NPS0222667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222667 |
| 2020_NPS0222668 | 2020_NPS0222668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222668 |
| 2020_NPS0222669 | 2020_NPS0222669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222669 |
| 2020_NPS0222670 | 2020_NPS0222670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222670 |
| 2020_NPS0222671 | 2020_NPS0222671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222671 |
| 2020_NPS0222672 | 2020_NPS0222672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222672 |
| 2020_NPS0222673 | 2020_NPS0222673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222673 |
| 2020_NPS0222674 | 2020_NPS0222674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222674 |
| 2020_NPS0222675 | 2020_NPS0222675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222675 |
| 2020_NPS0222676 | 2020_NPS0222677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222676 |
| 2020_NPS0222678 | 2020_NPS0222678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222678 |
| 2020_NPS0222679 | 2020_NPS0222679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222679 |
| 2020_NPS0222680 | 2020_NPS0222680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222680 |
| 2020_NPS0222681 | 2020_NPS0222681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222681 |
| 2020_NPS0222682 | 2020_NPS0222682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222682 |
| 2020_NPS0222683 | 2020_NPS0222683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222683 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222684 | 2020_NPS0222684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222684 |
| 2020_NPS0222685 | 2020_NPS0222685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222685 |
| 2020_NPS0222686 | 2020_NPS0222686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222686 |
| 2020_NPS0222687 | 2020_NPS0222687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222687 |
| 2020_NPS0222688 | 2020_NPS0222688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222688 |
| 2020_NPS0222689 | 2020_NPS0222689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222689 |
| 2020_NPS0222690 | 2020_NPS0222690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222690 |
| 2020_NPS0222691 | 2020_NPS0222691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222691 |
| 2020_NPS0222692 | 2020_NPS0222692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222692 |
| 2020_NPS0222693 | 2020_NPS0222693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222693 |
| 2020_NPS0222694 | 2020_NPS0222694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222694 |
| 2020_NPS0222695 | 2020_NPS0222695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222695 |
| 2020_NPS0222696 | 2020_NPS0222696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222696 |
| 2020_NPS0222697 | 2020_NPS0222697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222697 |
| 2020_NPS0222698 | 2020_NPS0222698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222698 |
| 2020_NPS0222699 | 2020_NPS0222699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222699 |
| 2020_NPS0222700 | 2020_NPS0222700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222700 |
| 2020_NPS0222701 | 2020_NPS0222701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222701 |
| 2020_NPS0222702 | 2020_NPS0222702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222702 |
| 2020_NPS0222703 | 2020_NPS0222703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222703 |
| 2020_NPS0222704 | 2020_NPS0222704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222704 |
| 2020_NPS0222705 | 2020_NPS0222705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222705 |
| 2020_NPS0222706 | 2020_NPS0222706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222706 |
| 2020_NPS0222707 | 2020_NPS0222707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222707 |
| 2020_NPS0222708 | 2020_NPS0222708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222708 |
| 2020_NPS0222709 | 2020_NPS0222709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222709 |
| 2020_NPS0222710 | 2020_NPS0222710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222710 |
| 2020_NPS0222711 | 2020_NPS0222711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222711 |
| 2020_NPS0222712 | 2020_NPS0222712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222712 |
| 2020_NPS0222713 | 2020_NPS0222713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222713 |
| 2020_NPS0222714 | 2020_NPS0222714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222714 |
| 2020_NPS0222715 | 2020_NPS0222715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222715 |
| 2020_NPS0222716 | 2020_NPS0222716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222716 |
| 2020_NPS0222717 | 2020_NPS0222717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222717 |
| 2020_NPS0222718 | 2020_NPS0222718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222718 |
| 2020_NPS0222719 | 2020_NPS0222719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222719 |
| 2020_NPS0222720 | 2020_NPS0222720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222720 |
| 2020_NPS0222721 | 2020_NPS0222721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222721 |
| 2020_NPS0222722 | 2020_NPS0222722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222722 |
| 2020_NPS0222723 | 2020_NPS0222723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222723 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222724 | 2020_NPS0222724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222724 |
| 2020_NPS0222725 | 2020_NPS0222725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222725 |
| 2020_NPS0222726 | 2020_NPS0222726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222726 |
| 2020_NPS0222727 | 2020_NPS0222727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222727 |
| 2020_NPS0222728 | 2020_NPS0222728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222728 |
| 2020_NPS0222729 | 2020_NPS0222729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222729 |
| 2020_NPS0222730 | 2020_NPS0222730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222730 |
| 2020_NPS0222731 | 2020_NPS0222731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222731 |
| 2020_NPS0222732 | 2020_NPS0222732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222732 |
| 2020_NPS0222733 | 2020_NPS0222733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222733 |
| 2020_NPS0222734 | 2020_NPS0222734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222734 |
| 2020_NPS0222735 | 2020_NPS0222735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222735 |
| 2020_NPS0222736 | 2020_NPS0222736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222736 |
| 2020_NPS0222737 | 2020_NPS0222737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222737 |
| 2020_NPS0222738 | 2020_NPS0222738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222738 |
| 2020_NPS0222739 | 2020_NPS0222739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222739 |
| 2020_NPS0222740 | 2020_NPS0222740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222740 |
| 2020_NPS0222741 | 2020_NPS0222741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222741 |
| 2020_NPS0222742 | 2020_NPS0222742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222742 |
| 2020_NPS0222743 | 2020_NPS0222743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222743 |
| 2020_NPS0222744 | 2020_NPS0222744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222744 |
| 2020_NPS0222745 | 2020_NPS0222745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222745 |
| 2020_NPS0222746 | 2020_NPS0222746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222746 |
| 2020_NPS0222747 | 2020_NPS0222747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222747 |
| 2020_NPS0222748 | 2020_NPS0222748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222748 |
| 2020_NPS0222749 | 2020_NPS0222749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222749 |
| 2020_NPS0222750 | 2020_NPS0222750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222750 |
| 2020_NPS0222751 | 2020_NPS0222751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222751 |
| 2020_NPS0222752 | 2020_NPS0222752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222752 |
| 2020_NPS0222753 | 2020_NPS0222753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222753 |
| 2020_NPS0222754 | 2020_NPS0222754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222754 |
| 2020_NPS0222755 | 2020_NPS0222755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222755 |
| 2020_NPS0222756 | 2020_NPS0222756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222756 |
| 2020_NPS0222757 | 2020_NPS0222757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222757 |
| 2020_NPS0222758 | 2020_NPS0222758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222758 |
| 2020_NPS0222759 | 2020_NPS0222759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222759 |
| 2020_NPS0222760 | 2020_NPS0222760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222760 |
| 2020_NPS0222761 | 2020_NPS0222761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222761 |
| 2020_NPS0222762 | 2020_NPS0222762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222762 |
| 2020_NPS0222763 | 2020_NPS0222763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222763 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222764 | 2020_NPS0222764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222764 |
| 2020_NPS0222765 | 2020_NPS0222765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222765 |
| 2020_NPS0222766 | 2020_NPS0222766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222766 |
| 2020_NPS0222767 | 2020_NPS0222767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222767 |
| 2020_NPS0222768 | 2020_NPS0222768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222768 |
| 2020_NPS0222770 | 2020_NPS0222770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222770 |
| 2020_NPS0222771 | 2020_NPS0222771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222771 |
| 2020_NPS0222772 | 2020_NPS0222772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222772 |
| 2020_NPS0222773 | 2020_NPS0222773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222773 |
| 2020_NPS0222774 | 2020_NPS0222774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222774 |
| 2020_NPS0222775 | 2020_NPS0222775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222775 |
| 2020_NPS0222776 | 2020_NPS0222776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222776 |
| 2020_NPS0222777 | 2020_NPS0222777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222777 |
| 2020_NPS0222778 | 2020_NPS0222778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222778 |
| 2020_NPS0222779 | 2020_NPS0222779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222779 |
| 2020_NPS0222780 | 2020_NPS0222780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222780 |
| 2020_NPS0222781 | 2020_NPS0222781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222781 |
| 2020_NPS0222782 | 2020_NPS0222782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222782 |
| 2020_NPS0222783 | 2020_NPS0222783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222783 |
| 2020_NPS0222784 | 2020_NPS0222784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222784 |
| 2020_NPS0222785 | 2020_NPS0222785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222785 |
| 2020_NPS0222786 | 2020_NPS0222786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222786 |
| 2020_NPS0222787 | 2020_NPS0222787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222787 |
| 2020_NPS0222788 | 2020_NPS0222788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222788 |
| 2020_NPS0222789 | 2020_NPS0222789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222789 |
| 2020_NPS0222790 | 2020_NPS0222790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222790 |
| 2020_NPS0222791 | 2020_NPS0222791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222791 |
| 2020_NPS0222792 | 2020_NPS0222792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222792 |
| 2020_NPS0222793 | 2020_NPS0222793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222793 |
| 2020_NPS0222794 | 2020_NPS0222794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222794 |
| 2020_NPS0222795 | 2020_NPS0222795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222795 |
| 2020_NPS0222796 | 2020_NPS0222796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222796 |
| 2020_NPS0222797 | 2020_NPS0222797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222797 |
| 2020_NPS0222798 | 2020_NPS0222798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222798 |
| 2020_NPS0222799 | 2020_NPS0222799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222799 |
| 2020_NPS0222800 | 2020_NPS0222800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222800 |
| 2020_NPS0222801 | 2020_NPS0222801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222801 |
| 2020_NPS0222802 | 2020_NPS0222802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222802 |
| 2020_NPS0222803 | 2020_NPS0222803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222803 |
| 2020_NPS0222804 | 2020_NPS0222804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222805 | 2020_NPS0222805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222805 |
| 2020_NPS0222806 | 2020_NPS0222806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222806 |
| 2020_NPS0222807 | 2020_NPS0222807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222807 |
| 2020_NPS0222808 | 2020_NPS0222808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222808 |
| 2020_NPS0222809 | 2020_NPS0222809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222809 |
| 2020_NPS0222810 | 2020_NPS0222810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222810 |
| 2020_NPS0222811 | 2020_NPS0222811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222811 |
| 2020_NPS0222812 | 2020_NPS0222812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222812 |
| 2020_NPS0222813 | 2020_NPS0222813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222813 |
| 2020_NPS0222814 | 2020_NPS0222814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222814 |
| 2020_NPS0222815 | 2020_NPS0222815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222815 |
| 2020_NPS0222816 | 2020_NPS0222816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222816 |
| 2020_NPS0222817 | 2020_NPS0222817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222817 |
| 2020_NPS0222818 | 2020_NPS0222818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222818 |
| 2020_NPS0222819 | 2020_NPS0222819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222819 |
| 2020_NPS0222820 | 2020_NPS0222820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222820 |
| 2020_NPS0222821 | 2020_NPS0222821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222821 |
| 2020_NPS0222822 | 2020_NPS0222822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222822 |
| 2020_NPS0222823 | 2020_NPS0222823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222823 |
| 2020_NPS0222824 | 2020_NPS0222824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222824 |
| 2020_NPS0222825 | 2020_NPS0222825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222825 |
| 2020_NPS0222826 | 2020_NPS0222826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222826 |
| 2020_NPS0222827 | 2020_NPS0222827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222827 |
| 2020_NPS0222828 | 2020_NPS0222828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222828 |
| 2020_NPS0222829 | 2020_NPS0222829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222829 |
| 2020_NPS0222830 | 2020_NPS0222830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222830 |
| 2020_NPS0222831 | 2020_NPS0222831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222831 |
| 2020_NPS0222832 | 2020_NPS0222832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222832 |
| 2020_NPS0222833 | 2020_NPS0222833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222833 |
| 2020_NPS0222834 | 2020_NPS0222834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222834 |
| 2020_NPS0222835 | 2020_NPS0222835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222835 |
| 2020_NPS0222836 | 2020_NPS0222836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222836 |
| 2020_NPS0222837 | 2020_NPS0222837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222837 |
| 2020_NPS0222838 | 2020_NPS0222838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222838 |
| 2020_NPS0222839 | 2020_NPS0222839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222839 |
| 2020_NPS0222840 | 2020_NPS0222840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222840 |
| 2020_NPS0222841 | 2020_NPS0222841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222841 |
| 2020_NPS0222842 | 2020_NPS0222842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222842 |
| 2020_NPS0222843 | 2020_NPS0222843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222843 |
| 2020_NPS0222844 | 2020_NPS0222844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222844 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222845 | 2020_NPS0222845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222845 |
| 2020_NPS0222846 | 2020_NPS0222846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222846 |
| 2020_NPS0222847 | 2020_NPS0222847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222847 |
| 2020_NPS0222848 | 2020_NPS0222848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222848 |
| 2020_NPS0222849 | 2020_NPS0222849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222849 |
| 2020_NPS0222850 | 2020_NPS0222850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222850 |
| 2020_NPS0222851 | 2020_NPS0222851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222851 |
| 2020_NPS0222852 | 2020_NPS0222852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222852 |
| 2020_NPS0222853 | 2020_NPS0222853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222853 |
| 2020_NPS0222854 | 2020_NPS0222854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222854 |
| 2020_NPS0222855 | 2020_NPS0222855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222855 |
| 2020_NPS0222856 | 2020_NPS0222856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222856 |
| 2020_NPS0222857 | 2020_NPS0222857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222857 |
| 2020_NPS0222858 | 2020_NPS0222858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222858 |
| 2020_NPS0222859 | 2020_NPS0222859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222859 |
| 2020_NPS0222860 | 2020_NPS0222860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222860 |
| 2020_NPS0222861 | 2020_NPS0222861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222861 |
| 2020_NPS0222862 | 2020_NPS0222862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222862 |
| 2020_NPS0222863 | 2020_NPS0222863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222863 |
| 2020_NPS0222864 | 2020_NPS0222864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222864 |
| 2020_NPS0222866 | 2020_NPS0222866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222866 |
| 2020_NPS0222867 | 2020_NPS0222867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222867 |
| 2020_NPS0222868 | 2020_NPS0222868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222868 |
| 2020_NPS0222869 | 2020_NPS0222869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222869 |
| 2020_NPS0222870 | 2020_NPS0222870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222870 |
| 2020_NPS0222871 | 2020_NPS0222871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222871 |
| 2020_NPS0222872 | 2020_NPS0222872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222872 |
| 2020_NPS0222873 | 2020_NPS0222873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222873 |
| 2020_NPS0222874 | 2020_NPS0222874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222874 |
| 2020_NPS0222875 | 2020_NPS0222875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222875 |
| 2020_NPS0222876 | 2020_NPS0222876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222876 |
| 2020_NPS0222877 | 2020_NPS0222877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222877 |
| 2020_NPS0222878 | 2020_NPS0222878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222878 |
| 2020_NPS0222879 | 2020_NPS0222879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222879 |
| 2020_NPS0222880 | 2020_NPS0222880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222880 |
| 2020_NPS0222881 | 2020_NPS0222881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222881 |
| 2020_NPS0222882 | 2020_NPS0222882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222882 |
| 2020_NPS0222883 | 2020_NPS0222883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222883 |
| 2020_NPS0222884 | 2020_NPS0222884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222884 |
| 2020_NPS0222885 | 2020_NPS0222885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0222885 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222886 | 2020_NPS0222886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222886 |
| 2020_NPS0222887 | 2020_NPS0222887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222887 |
| 2020_NPS0222888 | 2020_NPS0222888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222888 |
| 2020_NPS0222889 | 2020_NPS0222889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222889 |
| 2020_NPS0222890 | 2020_NPS0222890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222890 |
| 2020_NPS0222891 | 2020_NPS0222891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222891 |
| 2020_NPS0222892 | 2020_NPS0222892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222892 |
| 2020_NPS0222893 | 2020_NPS0222893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222893 |
| 2020_NPS0222894 | 2020_NPS0222894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222894 |
| 2020_NPS0222895 | 2020_NPS0222895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222895 |
| 2020_NPS0222896 | 2020_NPS0222896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222896 |
| 2020_NPS0222897 | 2020_NPS0222897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222897 |
| 2020_NPS0222898 | 2020_NPS0222898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222898 |
| 2020_NPS0222899 | 2020_NPS0222899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222899 |
| 2020_NPS0222900 | 2020_NPS0222900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222900 |
| 2020_NPS0222901 | 2020_NPS0222901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222901 |
| 2020_NPS0222902 | 2020_NPS0222902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222902 |
| 2020_NPS0222903 | 2020_NPS0222903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222903 |
| 2020_NPS0222904 | 2020_NPS0222904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222904 |
| 2020_NPS0222905 | 2020_NPS0222905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222905 |
| 2020_NPS0222906 | 2020_NPS0222906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222906 |
| 2020_NPS0222907 | 2020_NPS0222907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222907 |
| 2020_NPS0222908 | 2020_NPS0222908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222908 |
| 2020_NPS0222909 | 2020_NPS0222909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222909 |
| 2020_NPS0222910 | 2020_NPS0222910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222910 |
| 2020_NPS0222911 | 2020_NPS0222911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222911 |
| 2020_NPS0222912 | 2020_NPS0222912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222912 |
| 2020_NPS0222913 | 2020_NPS0222913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222913 |
| 2020_NPS0222914 | 2020_NPS0222914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222914 |
| 2020_NPS0222915 | 2020_NPS0222915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222915 |
| 2020_NPS0222916 | 2020_NPS0222916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222916 |
| 2020_NPS0222917 | 2020_NPS0222917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222917 |
| 2020_NPS0222918 | 2020_NPS0222918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222918 |
| 2020_NPS0222919 | 2020_NPS0222919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222919 |
| 2020_NPS0222920 | 2020_NPS0222920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222920 |
| 2020_NPS0222921 | 2020_NPS0222921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222921 |
| 2020_NPS0222922 | 2020_NPS0222922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222922 |
| 2020_NPS0222923 | 2020_NPS0222923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222923 |
| 2020_NPS0222924 | 2020_NPS0222924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222924 |
| 2020_NPS0222925 | 2020_NPS0222925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222925 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222926 | 2020_NPS0222926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222926 |
| 2020_NPS0222927 | 2020_NPS0222927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222927 |
| 2020_NPS0222928 | 2020_NPS0222928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222928 |
| 2020_NPS0222929 | 2020_NPS0222929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222929 |
| 2020_NPS0222930 | 2020_NPS0222930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222930 |
| 2020_NPS0222931 | 2020_NPS0222931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222931 |
| 2020_NPS0222932 | 2020_NPS0222932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222932 |
| 2020_NPS0222933 | 2020_NPS0222933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222933 |
| 2020_NPS0222934 | 2020_NPS0222934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222934 |
| 2020_NPS0222935 | 2020_NPS0222935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222935 |
| 2020_NPS0222936 | 2020_NPS0222936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222936 |
| 2020_NPS0222937 | 2020_NPS0222937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222937 |
| 2020_NPS0222938 | 2020_NPS0222938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222938 |
| 2020_NPS0222939 | 2020_NPS0222939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222939 |
| 2020_NPS0222940 | 2020_NPS0222940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222940 |
| 2020_NPS0222941 | 2020_NPS0222941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222941 |
| 2020_NPS0222942 | 2020_NPS0222942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222942 |
| 2020_NPS0222943 | 2020_NPS0222943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222943 |
| 2020_NPS0222944 | 2020_NPS0222944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222944 |
| 2020_NPS0222945 | 2020_NPS0222945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222945 |
| 2020_NPS0222946 | 2020_NPS0222946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222946 |
| 2020_NPS0222947 | 2020_NPS0222947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222947 |
| 2020_NPS0222948 | 2020_NPS0222948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222948 |
| 2020_NPS0222949 | 2020_NPS0222949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222949 |
| 2020_NPS0222950 | 2020_NPS0222950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222950 |
| 2020_NPS0222951 | 2020_NPS0222951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222951 |
| 2020_NPS0222952 | 2020_NPS0222952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222952 |
| 2020_NPS0222953 | 2020_NPS0222953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222953 |
| 2020_NPS0222954 | 2020_NPS0222954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222954 |
| 2020_NPS0222955 | 2020_NPS0222955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222955 |
| 2020_NPS0222956 | 2020_NPS0222956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222956 |
| 2020_NPS0222957 | 2020_NPS0222957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222957 |
| 2020_NPS0222958 | 2020_NPS0222958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222958 |
| 2020_NPS0222959 | 2020_NPS0222959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222959 |
| 2020_NPS0222960 | 2020_NPS0222960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222960 |
| 2020_NPS0222961 | 2020_NPS0222961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222961 |
| 2020_NPS0222962 | 2020_NPS0222962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222962 |
| 2020_NPS0222963 | 2020_NPS0222963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222963 |
| 2020_NPS0222964 | 2020_NPS0222964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222964 |
| 2020_NPS0222965 | 2020_NPS0222965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0222965 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0222966 | 2020_NPS0222966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222966 |
| 2020_NPS0222967 | 2020_NPS0222967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222967 |
| 2020_NPS0222968 | 2020_NPS0222968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222968 |
| 2020_NPS0222969 | 2020_NPS0222969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222969 |
| 2020_NPS0222970 | 2020_NPS0222970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222970 |
| 2020_NPS0222971 | 2020_NPS0222971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222971 |
| 2020_NPS0222972 | 2020_NPS0222972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222972 |
| 2020_NPS0222973 | 2020_NPS0222973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222973 |
| 2020_NPS0222974 | 2020_NPS0222974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222974 |
| 2020_NPS0222975 | 2020_NPS0222975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222975 |
| 2020_NPS0222976 | 2020_NPS0222976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222976 |
| 2020_NPS0222977 | 2020_NPS0222977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222977 |
| 2020_NPS0222978 | 2020_NPS0222978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222978 |
| 2020_NPS0222979 | 2020_NPS0222979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222979 |
| 2020_NPS0222980 | 2020_NPS0222980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222980 |
| 2020_NPS0222981 | 2020_NPS0222981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222981 |
| 2020_NPS0222982 | 2020_NPS0222982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222982 |
| 2020_NPS0222983 | 2020_NPS0222983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222983 |
| 2020_NPS0222984 | 2020_NPS0222984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222984 |
| 2020_NPS0222985 | 2020_NPS0222985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222985 |
| 2020_NPS0222986 | 2020_NPS0222987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222986 |
| 2020_NPS0222988 | 2020_NPS0222988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222988 |
| 2020_NPS0222989 | 2020_NPS0222989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222989 |
| 2020_NPS0222990 | 2020_NPS0222990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222990 |
| 2020_NPS0222991 | 2020_NPS0222991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222991 |
| 2020_NPS0222992 | 2020_NPS0222992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222992 |
| 2020_NPS0222993 | 2020_NPS0222993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222993 |
| 2020_NPS0222994 | 2020_NPS0222994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222994 |
| 2020_NPS0222995 | 2020_NPS0222995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222995 |
| 2020_NPS0222996 | 2020_NPS0222997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222996 |
| 2020_NPS0222998 | 2020_NPS0222998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222998 |
| 2020_NPS0222999 | 2020_NPS0222999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0222999 |
| 2020_NPS0223000 | 2020_NPS0223000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223000 |
| 2020_NPS0223001 | 2020_NPS0223001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223001 |
| 2020_NPS0223002 | 2020_NPS0223002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223002 |
| 2020_NPS0223003 | 2020_NPS0223003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223003 |
| 2020_NPS0223004 | 2020_NPS0223004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223004 |
| 2020_NPS0223005 | 2020_NPS0223005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223005 |
| 2020_NPS0223006 | 2020_NPS0223006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223006 |
| 2020_NPS0223007 | 2020_NPS0223007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223007 |

| 2020_NPS0223008 | 2020_NPS0223008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223008 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223009 | 2020_NPS0223009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223009 |
| 2020_NPS0223010 | 2020_NPS0223010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223010 |
| 2020_NPS0223011 | 2020_NPS0223011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223011 |
| 2020_NPS0223012 | 2020_NPS0223012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223012 |
| 2020_NPS0223013 | 2020_NPS0223013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223013 |
| 2020_NPS0223014 | 2020_NPS0223014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223014 |
| 2020_NPS0223015 | 2020_NPS0223015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223015 |
| 2020_NPS0223016 | 2020_NPS0223016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223016 |
| 2020_NPS0223017 | 2020_NPS0223017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223017 |
| 2020_NPS0223018 | 2020_NPS0223018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223018 |
| 2020_NPS0223019 | 2020_NPS0223019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223019 |
| 2020_NPS0223020 | 2020_NPS0223020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223020 |
| 2020_NPS0223021 | 2020_NPS0223021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223021 |
| 2020_NPS0223022 | 2020_NPS0223022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223022 |
| 2020_NPS0223023 | 2020_NPS0223023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223023 |
| 2020_NPS0223024 | 2020_NPS0223024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223024 |
| 2020_NPS0223025 | 2020_NPS0223025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223025 |
| 2020_NPS0223026 | 2020_NPS0223026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223026 |
| 2020_NPS0223027 | 2020_NPS0223027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223027 |
| 2020_NPS0223028 | 2020_NPS0223028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223028 |
| 2020_NPS0223029 | 2020_NPS0223029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223029 |
| 2020_NPS0223030 | 2020_NPS0223030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223030 |
| 2020_NPS0223031 | 2020_NPS0223031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223031 |
| 2020_NPS0223032 | 2020_NPS0223032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223032 |
| 2020_NPS0223033 | 2020_NPS0223033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223033 |
| 2020_NPS0223034 | 2020_NPS0223034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223034 |
| 2020_NPS0223035 | 2020_NPS0223035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223035 |
| 2020_NPS0223036 | 2020_NPS0223036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223036 |
| 2020_NPS0223037 | 2020_NPS0223037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223037 |
| 2020_NPS0223038 | 2020_NPS0223038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223038 |
| 2020_NPS0223039 | 2020_NPS0223039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223039 |
| 2020_NPS0223040 | 2020_NPS0223040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223040 |
| 2020_NPS0223041 | 2020_NPS0223041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223041 |
| 2020_NPS0223042 | 2020_NPS0223042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223042 |
| 2020_NPS0223043 | 2020_NPS0223043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223043 |
| 2020_NPS0223044 | 2020_NPS0223044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223044 |
| 2020_NPS0223045 | 2020_NPS0223045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223045 |
| 2020_NPS0223046 | 2020_NPS0223046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223046 |
| 2020_NPS0223047 | 2020_NPS0223047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223047 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223048 | 2020_NPS0223048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223048 |
| 2020_NPS0223049 | 2020_NPS0223049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223049 |
| 2020_NPS0223050 | 2020_NPS0223050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223050 |
| 2020_NPS0223051 | 2020_NPS0223051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223051 |
| 2020_NPS0223052 | 2020_NPS0223052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223052 |
| 2020_NPS0223053 | 2020_NPS0223053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223053 |
| 2020_NPS0223054 | 2020_NPS0223054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223054 |
| 2020_NPS0223055 | 2020_NPS0223055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223055 |
| 2020_NPS0223056 | 2020_NPS0223056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223056 |
| 2020_NPS0223057 | 2020_NPS0223057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223057 |
| 2020_NPS0223058 | 2020_NPS0223058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223058 |
| 2020_NPS0223059 | 2020_NPS0223059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223059 |
| 2020_NPS0223060 | 2020_NPS0223060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223060 |
| 2020_NPS0223061 | 2020_NPS0223061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223061 |
| 2020_NPS0223062 | 2020_NPS0223062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223062 |
| 2020_NPS0223063 | 2020_NPS0223063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223063 |
| 2020_NPS0223064 | 2020_NPS0223064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223064 |
| 2020_NPS0223065 | 2020_NPS0223065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223065 |
| 2020_NPS0223066 | 2020_NPS0223066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223066 |
| 2020_NPS0223067 | 2020_NPS0223067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223067 |
| 2020_NPS0223068 | 2020_NPS0223068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223068 |
| 2020_NPS0223069 | 2020_NPS0223070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223069 |
| 2020_NPS0223071 | 2020_NPS0223071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223071 |
| 2020_NPS0223072 | 2020_NPS0223072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223072 |
| 2020_NPS0223073 | 2020_NPS0223073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223073 |
| 2020_NPS0223074 | 2020_NPS0223074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223074 |
| 2020_NPS0223075 | 2020_NPS0223075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223075 |
| 2020_NPS0223076 | 2020_NPS0223076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223076 |
| 2020_NPS0223077 | 2020_NPS0223077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223077 |
| 2020_NPS0223078 | 2020_NPS0223078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223078 |
| 2020_NPS0223079 | 2020_NPS0223079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223079 |
| 2020_NPS0223080 | 2020_NPS0223080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223080 |
| 2020_NPS0223081 | 2020_NPS0223081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223081 |
| 2020_NPS0223082 | 2020_NPS0223083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223082 |
| 2020_NPS0223084 | 2020_NPS0223084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223084 |
| 2020_NPS0223085 | 2020_NPS0223085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223085 |
| 2020_NPS0223086 | 2020_NPS0223086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223086 |
| 2020_NPS0223087 | 2020_NPS0223087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223087 |
| 2020_NPS0223088 | 2020_NPS0223088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223088 |
| 2020_NPS0223089 | 2020_NPS0223089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223089 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223090 | 2020_NPS0223090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223090 |
| 2020_NPS0223091 | 2020_NPS0223091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223091 |
| 2020_NPS0223092 | 2020_NPS0223092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223092 |
| 2020_NPS0223093 | 2020_NPS0223093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223093 |
| 2020_NPS0223094 | 2020_NPS0223094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223094 |
| 2020_NPS0223095 | 2020_NPS0223095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223095 |
| 2020_NPS0223096 | 2020_NPS0223096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223096 |
| 2020_NPS0223097 | 2020_NPS0223097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223097 |
| 2020_NPS0223098 | 2020_NPS0223098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223098 |
| 2020_NPS0223099 | 2020_NPS0223099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223099 |
| 2020_NPS0223100 | 2020_NPS0223100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223100 |
| 2020_NPS0223101 | 2020_NPS0223101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223101 |
| 2020_NPS0223102 | 2020_NPS0223102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223102 |
| 2020_NPS0223103 | 2020_NPS0223103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223103 |
| 2020_NPS0223104 | 2020_NPS0223104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223104 |
| 2020_NPS0223105 | 2020_NPS0223105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223105 |
| 2020_NPS0223106 | 2020_NPS0223106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223106 |
| 2020_NPS0223107 | 2020_NPS0223107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223107 |
| 2020_NPS0223108 | 2020_NPS0223108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223108 |
| 2020_NPS0223109 | 2020_NPS0223109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223109 |
| 2020_NPS0223110 | 2020_NPS0223110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223110 |
| 2020_NPS0223111 | 2020_NPS0223111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223111 |
| 2020_NPS0223112 | 2020_NPS0223112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223112 |
| 2020_NPS0223113 | 2020_NPS0223113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223113 |
| 2020_NPS0223114 | 2020_NPS0223114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223114 |
| 2020_NPS0223115 | 2020_NPS0223115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223115 |
| 2020_NPS0223116 | 2020_NPS0223116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223116 |
| 2020_NPS0223117 | 2020_NPS0223117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223117 |
| 2020_NPS0223118 | 2020_NPS0223118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223118 |
| 2020_NPS0223119 | 2020_NPS0223119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223119 |
| 2020_NPS0223120 | 2020_NPS0223120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223120 |
| 2020_NPS0223121 | 2020_NPS0223121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223121 |
| 2020_NPS0223122 | 2020_NPS0223122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223122 |
| 2020_NPS0223123 | 2020_NPS0223123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223123 |
| 2020_NPS0223124 | 2020_NPS0223124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223124 |
| 2020_NPS0223125 | 2020_NPS0223125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223125 |
| 2020_NPS0223126 | 2020_NPS0223126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223126 |
| 2020_NPS0223127 | 2020_NPS0223127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223127 |
| 2020_NPS0223128 | 2020_NPS0223128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223128 |
| 2020_NPS0223129 | 2020_NPS0223129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223129 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223130 | 2020_NPS0223130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223130 |
| 2020_NPS0223131 | 2020_NPS0223131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223131 |
| 2020_NPS0223132 | 2020_NPS0223132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223132 |
| 2020_NPS0223133 | 2020_NPS0223133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223133 |
| 2020_NPS0223134 | 2020_NPS0223134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223134 |
| 2020_NPS0223135 | 2020_NPS0223135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223135 |
| 2020_NPS0223136 | 2020_NPS0223136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223136 |
| 2020_NPS0223137 | 2020_NPS0223137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223137 |
| 2020_NPS0223138 | 2020_NPS0223138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223138 |
| 2020_NPS0223139 | 2020_NPS0223139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223139 |
| 2020_NPS0223140 | 2020_NPS0223140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223140 |
| 2020_NPS0223141 | 2020_NPS0223141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223141 |
| 2020_NPS0223142 | 2020_NPS0223142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223142 |
| 2020_NPS0223143 | 2020_NPS0223143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223143 |
| 2020_NPS0223144 | 2020_NPS0223144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223144 |
| 2020_NPS0223145 | 2020_NPS0223145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223145 |
| 2020_NPS0223146 | 2020_NPS0223146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223146 |
| 2020_NPS0223148 | 2020_NPS0223148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223148 |
| 2020_NPS0223149 | 2020_NPS0223149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223149 |
| 2020_NPS0223150 | 2020_NPS0223150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223150 |
| 2020_NPS0223151 | 2020_NPS0223151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223151 |
| 2020_NPS0223152 | 2020_NPS0223152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223152 |
| 2020_NPS0223153 | 2020_NPS0223153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223153 |
| 2020_NPS0223154 | 2020_NPS0223154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223154 |
| 2020_NPS0223155 | 2020_NPS0223155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223155 |
| 2020_NPS0223156 | 2020_NPS0223156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223156 |
| 2020_NPS0223157 | 2020_NPS0223157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223157 |
| 2020_NPS0223158 | 2020_NPS0223158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223158 |
| 2020_NPS0223159 | 2020_NPS0223159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223159 |
| 2020_NPS0223160 | 2020_NPS0223160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223160 |
| 2020_NPS0223161 | 2020_NPS0223161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223161 |
| 2020_NPS0223162 | 2020_NPS0223162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223162 |
| 2020_NPS0223163 | 2020_NPS0223163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223163 |
| 2020_NPS0223164 | 2020_NPS0223164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223164 |
| 2020_NPS0223165 | 2020_NPS0223166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223165 |
| 2020_NPS0223167 | 2020_NPS0223167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223167 |
| 2020_NPS0223168 | 2020_NPS0223168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223168 |
| 2020_NPS0223169 | 2020_NPS0223169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223169 |
| 2020_NPS0223170 | 2020_NPS0223170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223170 |
| 2020_NPS0223171 | 2020_NPS0223171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223171 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223172 | 2020_NPS0223172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223172 |
| 2020_NPS0223173 | 2020_NPS0223173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223173 |
| 2020_NPS0223174 | 2020_NPS0223174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223174 |
| 2020_NPS0223175 | 2020_NPS0223175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223175 |
| 2020_NPS0223176 | 2020_NPS0223176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223176 |
| 2020_NPS0223177 | 2020_NPS0223177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223177 |
| 2020_NPS0223178 | 2020_NPS0223178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223178 |
| 2020_NPS0223179 | 2020_NPS0223179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223179 |
| 2020_NPS0223180 | 2020_NPS0223180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223180 |
| 2020_NPS0223181 | 2020_NPS0223181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223181 |
| 2020_NPS0223182 | 2020_NPS0223182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223182 |
| 2020_NPS0223183 | 2020_NPS0223183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223183 |
| 2020_NPS0223184 | 2020_NPS0223184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223184 |
| 2020_NPS0223185 | 2020_NPS0223185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223185 |
| 2020_NPS0223186 | 2020_NPS0223186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223186 |
| 2020_NPS0223187 | 2020_NPS0223187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223187 |
| 2020_NPS0223188 | 2020_NPS0223188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223188 |
| 2020_NPS0223189 | 2020_NPS0223189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223189 |
| 2020_NPS0223190 | 2020_NPS0223190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223190 |
| 2020_NPS0223191 | 2020_NPS0223191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223191 |
| 2020_NPS0223192 | 2020_NPS0223192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223192 |
| 2020_NPS0223193 | 2020_NPS0223193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223193 |
| 2020_NPS0223194 | 2020_NPS0223194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223194 |
| 2020_NPS0223195 | 2020_NPS0223195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223195 |
| 2020_NPS0223196 | 2020_NPS0223196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223196 |
| 2020_NPS0223197 | 2020_NPS0223197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223197 |
| 2020_NPS0223198 | 2020_NPS0223198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223198 |
| 2020_NPS0223199 | 2020_NPS0223199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223199 |
| 2020_NPS0223200 | 2020_NPS0223200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223200 |
| 2020_NPS0223201 | 2020_NPS0223201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223201 |
| 2020_NPS0223202 | 2020_NPS0223202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223202 |
| 2020_NPS0223203 | 2020_NPS0223203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223203 |
| 2020_NPS0223204 | 2020_NPS0223204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223204 |
| 2020_NPS0223205 | 2020_NPS0223205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223205 |
| 2020_NPS0223206 | 2020_NPS0223206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223206 |
| 2020_NPS0223207 | 2020_NPS0223207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223207 |
| 2020_NPS0223208 | 2020_NPS0223208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223208 |
| 2020_NPS0223209 | 2020_NPS0223209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223209 |
| 2020_NPS0223210 | 2020_NPS0223210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223210 |
| 2020_NPS0223211 | 2020_NPS0223211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223212 | 2020_NPS0223212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223212 |
| 2020_NPS0223213 | 2020_NPS0223213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223213 |
| 2020_NPS0223214 | 2020_NPS0223214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223214 |
| 2020_NPS0223215 | 2020_NPS0223215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223215 |
| 2020_NPS0223216 | 2020_NPS0223216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223216 |
| 2020_NPS0223217 | 2020_NPS0223217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223217 |
| 2020_NPS0223218 | 2020_NPS0223218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223218 |
| 2020_NPS0223219 | 2020_NPS0223219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223219 |
| 2020_NPS0223220 | 2020_NPS0223220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223220 |
| 2020_NPS0223221 | 2020_NPS0223221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223221 |
| 2020_NPS0223222 | 2020_NPS0223222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223222 |
| 2020_NPS0223223 | 2020_NPS0223223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223223 |
| 2020_NPS0223224 | 2020_NPS0223224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223224 |
| 2020_NPS0223225 | 2020_NPS0223225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223225 |
| 2020_NPS0223226 | 2020_NPS0223226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223226 |
| 2020_NPS0223227 | 2020_NPS0223227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223227 |
| 2020_NPS0223228 | 2020_NPS0223228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223228 |
| 2020_NPS0223229 | 2020_NPS0223229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223229 |
| 2020_NPS0223230 | 2020_NPS0223230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223230 |
| 2020_NPS0223231 | 2020_NPS0223231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223231 |
| 2020_NPS0223232 | 2020_NPS0223232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223232 |
| 2020_NPS0223233 | 2020_NPS0223233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223233 |
| 2020_NPS0223234 | 2020_NPS0223234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223234 |
| 2020_NPS0223235 | 2020_NPS0223235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223235 |
| 2020_NPS0223236 | 2020_NPS0223236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223236 |
| 2020_NPS0223237 | 2020_NPS0223237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223237 |
| 2020_NPS0223238 | 2020_NPS0223238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223238 |
| 2020_NPS0223239 | 2020_NPS0223239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223239 |
| 2020_NPS0223240 | 2020_NPS0223240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223240 |
| 2020_NPS0223241 | 2020_NPS0223241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223241 |
| 2020_NPS0223242 | 2020_NPS0223242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223242 |
| 2020_NPS0223243 | 2020_NPS0223243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223243 |
| 2020_NPS0223244 | 2020_NPS0223244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223244 |
| 2020_NPS0223245 | 2020_NPS0223245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223245 |
| 2020_NPS0223246 | 2020_NPS0223246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223246 |
| 2020_NPS0223247 | 2020_NPS0223247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223247 |
| 2020_NPS0223248 | 2020_NPS0223248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223248 |
| 2020_NPS0223249 | 2020_NPS0223249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223249 |
| 2020_NPS0223250 | 2020_NPS0223250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223250 |
| 2020_NPS0223251 | 2020_NPS0223251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223251 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223252 | 2020_NPS0223252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223252 |
| 2020_NPS0223253 | 2020_NPS0223253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223253 |
| 2020_NPS0223254 | 2020_NPS0223254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223254 |
| 2020_NPS0223255 | 2020_NPS0223255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223255 |
| 2020_NPS0223256 | 2020_NPS0223256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223256 |
| 2020_NPS0223257 | 2020_NPS0223257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223257 |
| 2020_NPS0223258 | 2020_NPS0223258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223258 |
| 2020_NPS0223259 | 2020_NPS0223259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223259 |
| 2020_NPS0223260 | 2020_NPS0223260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223260 |
| 2020_NPS0223261 | 2020_NPS0223261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223261 |
| 2020_NPS0223262 | 2020_NPS0223262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223262 |
| 2020_NPS0223263 | 2020_NPS0223263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223263 |
| 2020_NPS0223264 | 2020_NPS0223264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223264 |
| 2020_NPS0223265 | 2020_NPS0223265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223265 |
| 2020_NPS0223266 | 2020_NPS0223266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223266 |
| 2020_NPS0223267 | 2020_NPS0223267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223267 |
| 2020_NPS0223268 | 2020_NPS0223268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223268 |
| 2020_NPS0223269 | 2020_NPS0223269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223269 |
| 2020_NPS0223270 | 2020_NPS0223270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223270 |
| 2020_NPS0223271 | 2020_NPS0223271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223271 |
| 2020_NPS0223272 | 2020_NPS0223272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223272 |
| 2020_NPS0223273 | 2020_NPS0223273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223273 |
| 2020_NPS0223274 | 2020_NPS0223274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223274 |
| 2020_NPS0223275 | 2020_NPS0223275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223275 |
| 2020_NPS0223276 | 2020_NPS0223276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223276 |
| 2020_NPS0223277 | 2020_NPS0223277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223277 |
| 2020_NPS0223278 | 2020_NPS0223278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223278 |
| 2020_NPS0223279 | 2020_NPS0223279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223279 |
| 2020_NPS0223280 | 2020_NPS0223280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223280 |
| 2020_NPS0223281 | 2020_NPS0223281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223281 |
| 2020_NPS0223282 | 2020_NPS0223282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223282 |
| 2020_NPS0223283 | 2020_NPS0223283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223283 |
| 2020_NPS0223284 | 2020_NPS0223284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223284 |
| 2020_NPS0223285 | 2020_NPS0223285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223285 |
| 2020_NPS0223286 | 2020_NPS0223286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223286 |
| 2020_NPS0223287 | 2020_NPS0223287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223287 |
| 2020_NPS0223288 | 2020_NPS0223288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223288 |
| 2020_NPS0223289 | 2020_NPS0223289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223289 |
| 2020_NPS0223290 | 2020_NPS0223290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223290 |
| 2020_NPS0223291 | 2020_NPS0223291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223291 |

| 2020_NPS0223292 | 2020_NPS0223292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223292 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223293 | 2020_NPS0223293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223293 |
| 2020_NPS0223294 | 2020_NPS0223294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223294 |
| 2020_NPS0223295 | 2020_NPS0223295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223295 |
| 2020_NPS0223296 | 2020_NPS0223296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223296 |
| 2020_NPS0223297 | 2020_NPS0223297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223297 |
| 2020_NPS0223298 | 2020_NPS0223298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223298 |
| 2020_NPS0223299 | 2020_NPS0223299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223299 |
| 2020_NPS0223300 | 2020_NPS0223300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223300 |
| 2020_NPS0223301 | 2020_NPS0223301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223301 |
| 2020_NPS0223330 | 2020_NPS0223302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223330 |
| 2020_NPS0223303 | 2020_NPS0223303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223303 |
| 2020_NPS0223304 | 2020_NPS0223304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223304 |
| 2020_NPS0223305 | 2020_NPS0223305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223305 |
| 2020_NPS0223306 | 2020_NPS0223306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223306 |
| 2020_NPS0223307 | 2020_NPS0223307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223307 |
| 2020_NPS0223308 | 2020_NPS0223308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223308 |
| 2020_NPS0223309 | 2020_NPS0223309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223309 |
| 2020_NPS0223310 | 2020_NPS0223310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223310 |
| 2020_NPS0223311 | 2020_NPS0223311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223311 |
| 2020_NPS0223312 | 2020_NPS0223312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223312 |
| 2020_NPS0223313 | 2020_NPS0223313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223313 |
| 2020_NPS0223314 | 2020_NPS0223314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223314 |
| 2020_NPS0223315 | 2020_NPS0223315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223315 |
| 2020_NPS0223316 | 2020_NPS0223316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223316 |
| 2020_NPS0223317 | 2020_NPS0223317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223317 |
| 2020_NPS0223318 | 2020_NPS0223318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223318 |
| 2020_NPS0223319 | 2020_NPS0223319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223319 |
| 2020_NPS0223320 | 2020_NPS0223320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223320 |
| 2020_NPS0223321 | 2020_NPS0223321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223321 |
| 2020_NPS0223322 | 2020_NPS0223322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223322 |
| 2020_NPS0223323 | 2020_NPS0223323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223323 |
| 2020_NPS0223324 | 2020_NPS0223324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223324 |
| 2020_NPS0223325 | 2020_NPS0223325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223325 |
| 2020_NPS0223326 | 2020_NPS0223326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223326 |
| 2020_NPS0223327 | 2020_NPS0223327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223327 |
| 2020_NPS0223328 | 2020_NPS0223328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223328 |
| 2020_NPS0223329 | 2020_NPS0223329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223329 |
| 2020_NPS0223330 | 2020_NPS0223330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223330 |
| 2020_NPS0223331 | 2020_NPS0223331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223331 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223332 | 2020_NPS0223332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223332 |
| 2020_NPS0223333 | 2020_NPS0223333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223333 |
| 2020_NPS0223334 | 2020_NPS0223334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223334 |
| 2020_NPS0223335 | 2020_NPS0223335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223335 |
| 2020_NPS0223336 | 2020_NPS0223336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223336 |
| 2020_NPS0223337 | 2020_NPS0223337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223337 |
| 2020_NPS0223338 | 2020_NPS0223338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223338 |
| 2020_NPS0223339 | 2020_NPS0223339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223339 |
| 2020_NPS0223340 | 2020_NPS0223340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223340 |
| 2020_NPS0223341 | 2020_NPS0223341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223341 |
| 2020_NPS0223342 | 2020_NPS0223342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223342 |
| 2020_NPS0223343 | 2020_NPS0223343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223343 |
| 2020_NPS0223344 | 2020_NPS0223344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223344 |
| 2020_NPS0223345 | 2020_NPS0223345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223345 |
| 2020_NPS0223346 | 2020_NPS0223346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223346 |
| 2020_NPS0223347 | 2020_NPS0223347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223347 |
| 2020_NPS0223348 | 2020_NPS0223348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223348 |
| 2020_NPS0223349 | 2020_NPS0223349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223349 |
| 2020_NPS0223350 | 2020_NPS0223350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223350 |
| 2020_NPS0223351 | 2020_NPS0223351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223351 |
| 2020_NPS0223352 | 2020_NPS0223352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223352 |
| 2020_NPS0223353 | 2020_NPS0223353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223353 |
| 2020_NPS0223354 | 2020_NPS0223354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223354 |
| 2020_NPS0223355 | 2020_NPS0223355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223355 |
| 2020_NPS0223356 | 2020_NPS0223356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223356 |
| 2020_NPS0223357 | 2020_NPS0223357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223357 |
| 2020_NPS0223358 | 2020_NPS0223358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223358 |
| 2020_NPS0223359 | 2020_NPS0223359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223359 |
| 2020_NPS0223360 | 2020_NPS0223360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223360 |
| 2020_NPS0223361 | 2020_NPS0223361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223361 |
| 2020_NPS0223362 | 2020_NPS0223362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223362 |
| 2020_NPS0223363 | 2020_NPS0223363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223363 |
| 2020_NPS0223364 | 2020_NPS0223364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223364 |
| 2020_NPS0223365 | 2020_NPS0223365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223365 |
| 2020_NPS0223366 | 2020_NPS0223366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223366 |
| 2020_NPS0223367 | 2020_NPS0223367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223367 |
| 2020_NPS0223368 | 2020_NPS0223368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223368 |
| 2020_NPS0223369 | 2020_NPS0223369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223369 |
| 2020_NPS0223370 | 2020_NPS0223370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223370 |
| 2020_NPS0223371 | 2020_NPS0223371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223371 |
| 2020_NPS0223372 | 2020_NPS0223372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223372 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223373 | 2020_NPS0223373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223373 |
| 2020_NPS0223374 | 2020_NPS0223374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223374 |
| 2020_NPS0223375 | 2020_NPS0223375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223375 |
| 2020_NPS0223376 | 2020_NPS0223376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223376 |
| 2020_NPS0223377 | 2020_NPS0223377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223377 |
| 2020_NPS0223378 | 2020_NPS0223378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223378 |
| 2020_NPS0223379 | 2020_NPS0223379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223379 |
| 2020_NPS0223380 | 2020_NPS0223380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223380 |
| 2020_NPS0223381 | 2020_NPS0223381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223381 |
| 2020_NPS0223382 | 2020_NPS0223382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223382 |
| 2020_NPS0223383 | 2020_NPS0223383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223383 |
| 2020_NPS0223384 | 2020_NPS0223384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223384 |
| 2020_NPS0223385 | 2020_NPS0223385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223385 |
| 2020_NPS0223386 | 2020_NPS0223386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223386 |
| 2020_NPS0223387 | 2020_NPS0223387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223387 |
| 2020_NPS0223388 | 2020_NPS0223388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223388 |
| 2020_NPS0223389 | 2020_NPS0223389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223389 |
| 2020_NPS0223390 | 2020_NPS0223390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223390 |
| 2020_NPS0223391 | 2020_NPS0223391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223391 |
| 2020_NPS0223392 | 2020_NPS0223392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223392 |
| 2020_NPS0223393 | 2020_NPS0223393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223393 |
| 2020_NPS0223394 | 2020_NPS0223394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223394 |
| 2020_NPS0223396 | 2020_NPS0223396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223396 |
| 2020_NPS0223397 | 2020_NPS0223397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223397 |
| 2020_NPS0223398 | 2020_NPS0223398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223398 |
| 2020_NPS0223399 | 2020_NPS0223399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223399 |
| 2020_NPS0223400 | 2020_NPS0223400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223400 |
| 2020_NPS0223401 | 2020_NPS0223401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223401 |
| 2020_NPS0223402 | 2020_NPS0223402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223402 |
| 2020_NPS0223403 | 2020_NPS0223403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223403 |
| 2020_NPS0223404 | 2020_NPS0223404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223404 |
| 2020_NPS0223405 | 2020_NPS0223405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223405 |
| 2020_NPS0223406 | 2020_NPS0223406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223406 |
| 2020_NPS0223407 | 2020_NPS0223407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223407 |
| 2020_NPS0223408 | 2020_NPS0223408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223408 |
| 2020_NPS0223409 | 2020_NPS0223409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223409 |
| 2020_NPS0223410 | 2020_NPS0223410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223410 |
| 2020_NPS0223411 | 2020_NPS0223411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223411 |
| 2020_NPS0223412 | 2020_NPS0223412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223412 |
| 2020_NPS0223413 | 2020_NPS0223413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223413 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223414 | 2020_NPS0223414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223414 |
| 2020_NPS0223415 | 2020_NPS0223415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223415 |
| 2020_NPS0223416 | 2020_NPS0223416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223416 |
| 2020_NPS0223417 | 2020_NPS0223417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223417 |
| 2020_NPS0223418 | 2020_NPS0223418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223418 |
| 2020_NPS0223419 | 2020_NPS0223419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223419 |
| 2020_NPS0223420 | 2020_NPS0223420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223420 |
| 2020_NPS0223421 | 2020_NPS0223421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223421 |
| 2020_NPS0223422 | 2020_NPS0223422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223422 |
| 2020_NPS0223423 | 2020_NPS0223423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223423 |
| 2020_NPS0223424 | 2020_NPS0223424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223424 |
| 2020_NPS0223425 | 2020_NPS0223425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223425 |
| 2020_NPS0223426 | 2020_NPS0223426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223426 |
| 2020_NPS0223427 | 2020_NPS0223427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223427 |
| 2020_NPS0223428 | 2020_NPS0223428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223428 |
| 2020_NPS0223429 | 2020_NPS0223429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223429 |
| 2020_NPS0223430 | 2020_NPS0223430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223430 |
| 2020_NPS0223431 | 2020_NPS0223431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223431 |
| 2020_NPS0223432 | 2020_NPS0223432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223432 |
| 2020_NPS0223433 | 2020_NPS0223433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223433 |
| 2020_NPS0223434 | 2020_NPS0223434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223434 |
| 2020_NPS0223435 | 2020_NPS0223435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223435 |
| 2020_NPS0223436 | 2020_NPS0223436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223436 |
| 2020_NPS0223437 | 2020_NPS0223437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223437 |
| 2020_NPS0223438 | 2020_NPS0223438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223438 |
| 2020_NPS0223439 | 2020_NPS0223439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223439 |
| 2020_NPS0223440 | 2020_NPS0223440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223440 |
| 2020_NPS0223441 | 2020_NPS0223441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223441 |
| 2020_NPS0223442 | 2020_NPS0223442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223442 |
| 2020_NPS0223443 | 2020_NPS0223443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223443 |
| 2020_NPS0223444 | 2020_NPS0223444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223444 |
| 2020_NPS0223445 | 2020_NPS0223445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223445 |
| 2020_NPS0223446 | 2020_NPS0223446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223446 |
| 2020_NPS0223447 | 2020_NPS0223447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223447 |
| 2020_NPS0223448 | 2020_NPS0223448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223448 |
| 2020_NPS0223449 | 2020_NPS0223449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223449 |
| 2020_NPS0223450 | 2020_NPS0223450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223450 |
| 2020_NPS0223451 | 2020_NPS0223451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223451 |
| 2020_NPS0223452 | 2020_NPS0223452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223452 |
| 2020_NPS0223453 | 2020_NPS0223453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223453 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223454 | 2020_NPS0223454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223454 |
| 2020_NPS0223455 | 2020_NPS0223455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223455 |
| 2020_NPS0223456 | 2020_NPS0223456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223456 |
| 2020_NPS0223457 | 2020_NPS0223457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223457 |
| 2020_NPS0223458 | 2020_NPS0223458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223458 |
| 2020_NPS0223459 | 2020_NPS0223459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223459 |
| 2020_NPS0223460 | 2020_NPS0223460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223460 |
| 2020_NPS0223461 | 2020_NPS0223461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223461 |
| 2020_NPS0223462 | 2020_NPS0223462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223462 |
| 2020_NPS0223463 | 2020_NPS0223463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223463 |
| 2020_NPS0223464 | 2020_NPS0223464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223464 |
| 2020_NPS0223465 | 2020_NPS0223465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223465 |
| 2020_NPS0223466 | 2020_NPS0223466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223466 |
| 2020_NPS0223467 | 2020_NPS0223467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223467 |
| 2020_NPS0223468 | 2020_NPS0223468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223468 |
| 2020_NPS0223469 | 2020_NPS0223469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223469 |
| 2020_NPS0223470 | 2020_NPS0223470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223470 |
| 2020_NPS0223471 | 2020_NPS0223471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223471 |
| 2020_NPS0223472 | 2020_NPS0223472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223472 |
| 2020_NPS0223473 | 2020_NPS0223473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223473 |
| 2020_NPS0223474 | 2020_NPS0223474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223474 |
| 2020_NPS0223475 | 2020_NPS0223475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223475 |
| 2020_NPS0223476 | 2020_NPS0223476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223476 |
| 2020_NPS0223477 | 2020_NPS0223477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223477 |
| 2020_NPS0223478 | 2020_NPS0223478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223478 |
| 2020_NPS0223479 | 2020_NPS0223479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223479 |
| 2020_NPS0223480 | 2020_NPS0223480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223480 |
| 2020_NPS0223481 | 2020_NPS0223481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223481 |
| 2020_NPS0223482 | 2020_NPS0223482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223482 |
| 2020_NPS0223483 | 2020_NPS0223483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223483 |
| 2020_NPS0223484 | 2020_NPS0223484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223484 |
| 2020_NPS0223485 | 2020_NPS0223485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223485 |
| 2020_NPS0223486 | 2020_NPS0223486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223486 |
| 2020_NPS0223487 | 2020_NPS0223487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223487 |
| 2020_NPS0223488 | 2020_NPS0223488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223488 |
| 2020_NPS0223489 | 2020_NPS0223489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223489 |
| 2020_NPS0223490 | 2020_NPS0223490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223490 |
| 2020_NPS0223491 | 2020_NPS0223491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223491 |
| 2020_NPS0223493 | 2020_NPS0223493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223493 |
| 2020_NPS0223494 | 2020_NPS0223494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223494 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223495 | 2020_NPS0223495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223495 |
| 2020_NPS0223496 | 2020_NPS0223496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223496 |
| 2020_NPS0223497 | 2020_NPS0223497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223497 |
| 2020_NPS0223498 | 2020_NPS0223498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223498 |
| 2020_NPS0223499 | 2020_NPS0223499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223499 |
| 2020_NPS0223500 | 2020_NPS0223500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223500 |
| 2020_NPS0223501 | 2020_NPS0223501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223501 |
| 2020_NPS0223502 | 2020_NPS0223502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223502 |
| 2020_NPS0223503 | 2020_NPS0223503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223503 |
| 2020_NPS0223504 | 2020_NPS0223504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223504 |
| 2020_NPS0223505 | 2020_NPS0223505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223505 |
| 2020_NPS0223506 | 2020_NPS0223506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223506 |
| 2020_NPS0223507 | 2020_NPS0223508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223507 |
| 2020_NPS0223508 | 2020_NPS0223509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223508 |
| 2020_NPS0223510 | 2020_NPS0223510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223510 |
| 2020_NPS0223511 | 2020_NPS0223511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223511 |
| 2020_NPS0223512 | 2020_NPS0223512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223512 |
| 2020_NPS0223513 | 2020_NPS0223513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223513 |
| 2020_NPS0223514 | 2020_NPS0223514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223514 |
| 2020_NPS0223515 | 2020_NPS0223515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223515 |
| 2020_NPS0223516 | 2020_NPS0223516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223516 |
| 2020_NPS0223517 | 2020_NPS0223517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223517 |
| 2020_NPS0223518 | 2020_NPS0223518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223518 |
| 2020_NPS0223519 | 2020_NPS0223519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223519 |
| 2020_NPS0223520 | 2020_NPS0223520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223520 |
| 2020_NPS0223521 | 2020_NPS0223521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223521 |
| 2020_NPS0223522 | 2020_NPS0223522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223522 |
| 2020_NPS0223523 | 2020_NPS0223523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223523 |
| 2020_NPS0223524 | 2020_NPS0223524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223524 |
| 2020_NPS0223525 | 2020_NPS0223525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223525 |
| 2020_NPS0223526 | 2020_NPS0223526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223526 |
| 2020_NPS0223527 | 2020_NPS0223527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223527 |
| 2020_NPS0223528 | 2020_NPS0223528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223528 |
| 2020_NPS0223529 | 2020_NPS0223529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223529 |
| 2020_NPS0223530 | 2020_NPS0223530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223530 |
| 2020_NPS0223531 | 2020_NPS0223531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223531 |
| 2020_NPS0223532 | 2020_NPS0223532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223532 |
| 2020_NPS0223533 | 2020_NPS0223533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223533 |
| 2020_NPS0223534 | 2020_NPS0223534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223534 |
| 2020_NPS0223535 | 2020_NPS0223535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223535 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223536 | 2020_NPS0223536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223536 |
| 2020_NPS0223537 | 2020_NPS0223537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223537 |
| 2020_NPS0223538 | 2020_NPS0223538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223538 |
| 2020_NPS0223539 | 2020_NPS0223539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223539 |
| 2020_NPS0223540 | 2020_NPS0223540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223540 |
| 2020_NPS0223541 | 2020_NPS0223541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223541 |
| 2020_NPS0223542 | 2020_NPS0223542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223542 |
| 2020_NPS0223543 | 2020_NPS0223543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223543 |
| 2020_NPS0223544 | 2020_NPS0223544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223544 |
| 2020_NPS0223545 | 2020_NPS0223545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223545 |
| 2020_NPS0223546 | 2020_NPS0223546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223546 |
| 2020_NPS0223547 | 2020_NPS0223547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223547 |
| 2020_NPS0223548 | 2020_NPS0223548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223548 |
| 2020_NPS0223549 | 2020_NPS0223549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223549 |
| 2020_NPS0223550 | 2020_NPS0223550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223550 |
| 2020_NPS0223551 | 2020_NPS0223551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223551 |
| 2020_NPS0223552 | 2020_NPS0223552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223552 |
| 2020_NPS0223553 | 2020_NPS0223553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223553 |
| 2020_NPS0223554 | 2020_NPS0223554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223554 |
| 2020_NPS0223555 | 2020_NPS0223555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223555 |
| 2020_NPS0223556 | 2020_NPS0223556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223556 |
| 2020_NPS0223557 | 2020_NPS0223557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223557 |
| 2020_NPS0223558 | 2020_NPS0223558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223558 |
| 2020_NPS0223559 | 2020_NPS0223559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223559 |
| 2020_NPS0223560 | 2020_NPS0223560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223560 |
| 2020_NPS0223561 | 2020_NPS0223561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223561 |
| 2020_NPS0223562 | 2020_NPS0223562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223562 |
| 2020_NPS0223563 | 2020_NPS0223563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223563 |
| 2020_NPS0223564 | 2020_NPS0223564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223564 |
| 2020_NPS0223565 | 2020_NPS0223565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223565 |
| 2020_NPS0223566 | 2020_NPS0223566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223566 |
| 2020_NPS0223567 | 2020_NPS0223567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223567 |
| 2020_NPS0223568 | 2020_NPS0223568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223568 |
| 2020_NPS0223569 | 2020_NPS0223569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223569 |
| 2020_NPS0223570 | 2020_NPS0223570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223570 |
| 2020_NPS0223571 | 2020_NPS0223571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223571 |
| 2020_NPS0223572 | 2020_NPS0223572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223572 |
| 2020_NPS0223573 | 2020_NPS0223573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223573 |
| 2020_NPS0223574 | 2020_NPS0223574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223574 |
| 2020_NPS0223575 | 2020_NPS0223575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223575 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223576 | 2020_NPS0223576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223576 |
| 2020_NPS0223577 | 2020_NPS0223577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223577 |
| 2020_NPS0223578 | 2020_NPS0223578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223578 |
| 2020_NPS0223579 | 2020_NPS0223579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223579 |
| 2020_NPS0223580 | 2020_NPS0223580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223580 |
| 2020_NPS0223581 | 2020_NPS0223581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223581 |
| 2020_NPS0223582 | 2020_NPS0223582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223582 |
| 2020_NPS0223583 | 2020_NPS0223583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223583 |
| 2020_NPS0223584 | 2020_NPS0223584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223584 |
| 2020_NPS0223585 | 2020_NPS0223585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223585 |
| 2020_NPS0223586 | 2020_NPS0223586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223586 |
| 2020_NPS0223587 | 2020_NPS0223587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223587 |
| 2020_NPS0223588 | 2020_NPS0223588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223588 |
| 2020_NPS0223589 | 2020_NPS0223589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223589 |
| 2020_NPS0223590 | 2020_NPS0223590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223590 |
| 2020_NPS0223591 | 2020_NPS0223591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223591 |
| 2020_NPS0223592 | 2020_NPS0223592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223592 |
| 2020_NPS0223593 | 2020_NPS0223593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223593 |
| 2020_NPS0223594 | 2020_NPS0223594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223594 |
| 2020_NPS0223595 | 2020_NPS0223595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223595 |
| 2020_NPS0223596 | 2020_NPS0223596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223596 |
| 2020_NPS0223597 | 2020_NPS0223597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223597 |
| 2020_NPS0223598 | 2020_NPS0223598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223598 |
| 2020_NPS0223599 | 2020_NPS0223599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223599 |
| 2020_NPS0223600 | 2020_NPS0223600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223600 |
| 2020_NPS0223601 | 2020_NPS0223601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223601 |
| 2020_NPS0223602 | 2020_NPS0223602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223602 |
| 2020_NPS0223603 | 2020_NPS0223603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223603 |
| 2020_NPS0223604 | 2020_NPS0223604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223604 |
| 2020_NPS0223605 | 2020_NPS0223605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223605 |
| 2020_NPS0223606 | 2020_NPS0223606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223606 |
| 2020_NPS0223607 | 2020_NPS0223607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223607 |
| 2020_NPS0223608 | 2020_NPS0223608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223608 |
| 2020_NPS0223609 | 2020_NPS0223609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223609 |
| 2020_NPS0223610 | 2020_NPS0223610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223610 |
| 2020_NPS0223611 | 2020_NPS0223611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223611 |
| 2020_NPS0223612 | 2020_NPS0223612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223612 |
| 2020_NPS0223613 | 2020_NPS0223613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223613 |
| 2020_NPS0223614 | 2020_NPS0223614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223614 |
| 2020_NPS0223615 | 2020_NPS0223615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0223615 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223616 | 2020_NPS0223616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223616 |
| 2020_NPS0223617 | 2020_NPS0223617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223617 |
| 2020_NPS0223618 | 2020_NPS0223618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223618 |
| 2020_NPS0223619 | 2020_NPS0223619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223619 |
| 2020_NPS0223620 | 2020_NPS0223620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223620 |
| 2020_NPS0223621 | 2020_NPS0223621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223621 |
| 2020_NPS0223622 | 2020_NPS0223622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223622 |
| 2020_NPS0223623 | 2020_NPS0223623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223623 |
| 2020_NPS0223624 | 2020_NPS0223624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223624 |
| 2020_NPS0223625 | 2020_NPS0223625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223625 |
| 2020_NPS0223626 | 2020_NPS0223626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223626 |
| 2020_NPS0223627 | 2020_NPS0223627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223627 |
| 2020_NPS0223628 | 2020_NPS0223628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223628 |
| 2020_NPS0223629 | 2020_NPS0223629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223629 |
| 2020_NPS0223630 | 2020_NPS0223630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223630 |
| 2020_NPS0223631 | 2020_NPS0223632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223631 |
| 2020_NPS0223633 | 2020_NPS0223633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223633 |
| 2020_NPS0223634 | 2020_NPS0223634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223634 |
| 2020_NPS0223635 | 2020_NPS0223635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223635 |
| 2020_NPS0223636 | 2020_NPS0223636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223636 |
| 2020_NPS0223637 | 2020_NPS0223637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223637 |
| 2020_NPS0223638 | 2020_NPS0223638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223638 |
| 2020_NPS0223639 | 2020_NPS0223639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223639 |
| 2020_NPS0223640 | 2020_NPS0223641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223640 |
| 2020_NPS0223642 | 2020_NPS0223642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223642 |
| 2020_NPS0223643 | 2020_NPS0223643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223643 |
| 2020_NPS0223645 | 2020_NPS0223645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223645 |
| 2020_NPS0223646 | 2020_NPS0223646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223646 |
| 2020_NPS0223647 | 2020_NPS0223647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223647 |
| 2020_NPS0223648 | 2020_NPS0223648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223648 |
| 2020_NPS0223649 | 2020_NPS0223649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223649 |
| 2020_NPS0223650 | 2020_NPS0223651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223650 |
| 2020_NPS0223652 | 2020_NPS0223652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223652 |
| 2020_NPS0223653 | 2020_NPS0223653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223653 |
| 2020_NPS0223654 | 2020_NPS0223654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223654 |
| 2020_NPS0223655 | 2020_NPS0223655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223655 |
| 2020_NPS0223656 | 2020_NPS0223656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223656 |
| 2020_NPS0223657 | 2020_NPS0223657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223657 |
| 2020_NPS0223658 | 2020_NPS0223658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223658 |
| 2020_NPS0223659 | 2020_NPS0223659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223659 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223660 | 2020_NPS0223660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223660 |
| 2020_NPS0223661 | 2020_NPS0223661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223661 |
| 2020_NPS0223662 | 2020_NPS0223662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223662 |
| 2020_NPS0223663 | 2020_NPS0223663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223663 |
| 2020_NPS0223664 | 2020_NPS0223664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0223664 |
| 2020_NPS0223665 | 2020_NPS0223665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0223665 |
| 2020_NPS0223666 | 2020_NPS0223666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0223666 |
| 2020_NPS0223667 | 2020_NPS0223667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0223667 |
| 2020_NPS0223668 | 2020_NPS0223668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223668 |
| 2020_NPS0223669 | 2020_NPS0223669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223669 |
| 2020_NPS0223670 | 2020_NPS0223670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223670 |
| 2020_NPS0223671 | 2020_NPS0223671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223671 |
| 2020_NPS0223672 | 2020_NPS0223672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223672 |
| 2020_NPS0223673 | 2020_NPS0223673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223673 |
| 2020_NPS0223674 | 2020_NPS0223674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223674 |
| 2020_NPS0223675 | 2020_NPS0223675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223675 |
| 2020_NPS0223676 | 2020_NPS0223676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223676 |
| 2020_NPS0223677 | 2020_NPS0223677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223677 |
| 2020_NPS0223678 | 2020_NPS0223678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223678 |
| 2020_NPS0223679 | 2020_NPS0223679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223679 |
| 2020_NPS0223680 | 2020_NPS0223680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223680 |
| 2020_NPS0223681 | 2020_NPS0223681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223681 |
| 2020_NPS0223682 | 2020_NPS0223682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223682 |
| 2020_NPS0223683 | 2020_NPS0223683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223683 |
| 2020_NPS0223684 | 2020_NPS0223684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223684 |
| 2020_NPS0223685 | 2020_NPS0223685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223685 |
| 2020_NPS0223686 | 2020_NPS0223686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223686 |
| 2020_NPS0223687 | 2020_NPS0223687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223687 |
| 2020_NPS0223688 | 2020_NPS0223688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223688 |
| 2020_NPS0223689 | 2020_NPS0223689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223689 |
| 2020_NPS0223690 | 2020_NPS0223690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223690 |
| 2020_NPS0223691 | 2020_NPS0223691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223691 |
| 2020_NPS0223692 | 2020_NPS0223692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223692 |
| 2020_NPS0223693 | 2020_NPS0223693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223693 |
| 2020_NPS0223694 | 2020_NPS0223694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223694 |
| 2020_NPS0223695 | 2020_NPS0223695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223695 |
| 2020_NPS0223696 | 2020_NPS0223696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223696 |
| 2020_NPS0223697 | 2020_NPS0223697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223697 |
| 2020_NPS0223698 | 2020_NPS0223698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223698 |
| 2020_NPS0223699 | 2020_NPS0223699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223699 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223700 | 2020_NPS0223700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223700 |
| 2020_NPS0223701 | 2020_NPS0223701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223701 |
| 2020_NPS0223702 | 2020_NPS0223702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223702 |
| 2020_NPS0223703 | 2020_NPS0223703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223703 |
| 2020_NPS0223704 | 2020_NPS0223704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223704 |
| 2020_NPS0223705 | 2020_NPS0223705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223705 |
| 2020_NPS0223706 | 2020_NPS0223706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223706 |
| 2020_NPS0223707 | 2020_NPS0223707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223707 |
| 2020_NPS0223708 | 2020_NPS0223708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223708 |
| 2020_NPS0223709 | 2020_NPS0223709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223709 |
| 2020_NPS0223710 | 2020_NPS0223710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223710 |
| 2020_NPS0223711 | 2020_NPS0223711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223711 |
| 2020_NPS0223712 | 2020_NPS0223712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223712 |
| 2020_NPS0223713 | 2020_NPS0223713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223713 |
| 2020_NPS0223714 | 2020_NPS0223714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223714 |
| 2020_NPS0223715 | 2020_NPS0223715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223715 |
| 2020_NPS0223716 | 2020_NPS0223716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223716 |
| 2020_NPS0223717 | 2020_NPS0223717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223717 |
| 2020_NPS0223718 | 2020_NPS0223718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223718 |
| 2020_NPS0223719 | 2020_NPS0223719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223719 |
| 2020_NPS0223720 | 2020_NPS0223720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223720 |
| 2020_NPS0223721 | 2020_NPS0223721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223721 |
| 2020_NPS0223722 | 2020_NPS0223722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223722 |
| 2020_NPS0223723 | 2020_NPS0223723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223723 |
| 2020_NPS0223724 | 2020_NPS0223724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223724 |
| 2020_NPS0223725 | 2020_NPS0223725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223725 |
| 2020_NPS0223726 | 2020_NPS0223726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223726 |
| 2020_NPS0223727 | 2020_NPS0223727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223727 |
| 2020_NPS0223728 | 2020_NPS0223728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223728 |
| 2020_NPS0223729 | 2020_NPS0223729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223729 |
| 2020_NPS0223730 | 2020_NPS0223730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223730 |
| 2020_NPS0223731 | 2020_NPS0223731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223731 |
| 2020_NPS0223732 | 2020_NPS0223732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223732 |
| 2020_NPS0223733 | 2020_NPS0223733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223733 |
| 2020_NPS0223734 | 2020_NPS0223734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223734 |
| 2020_NPS0223735 | 2020_NPS0223735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223735 |
| 2020_NPS0223736 | 2020_NPS0223736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223736 |
| 2020_NPS0223737 | 2020_NPS0223737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223737 |
| 2020_NPS0223738 | 2020_NPS0223738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223738 |
| 2020_NPS0223739 | 2020_NPS0223740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223739 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223741 | 2020_NPS0223741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223741 |
| 2020_NPS0223742 | 2020_NPS0223742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223742 |
| 2020_NPS0223743 | 2020_NPS0223743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223743 |
| 2020_NPS0223744 | 2020_NPS0223744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223744 |
| 2020_NPS0223745 | 2020_NPS0223745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223745 |
| 2020_NPS0223746 | 2020_NPS0223746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223746 |
| 2020_NPS0223747 | 2020_NPS0223747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223747 |
| 2020_NPS0223748 | 2020_NPS0223748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223748 |
| 2020_NPS0223749 | 2020_NPS0223749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223749 |
| 2020_NPS0223750 | 2020_NPS0223750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223750 |
| 2020_NPS0223751 | 2020_NPS0223751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223751 |
| 2020_NPS0223752 | 2020_NPS0223752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223752 |
| 2020_NPS0223753 | 2020_NPS0223753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223753 |
| 2020_NPS0223754 | 2020_NPS0223754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223754 |
| 2020_NPS0223755 | 2020_NPS0223755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223755 |
| 2020_NPS0223756 | 2020_NPS0223756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223756 |
| 2020_NPS0223757 | 2020_NPS0223757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223757 |
| 2020_NPS0223758 | 2020_NPS0223758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223758 |
| 2020_NPS0223759 | 2020_NPS0223759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223759 |
| 2020_NPS0223760 | 2020_NPS0223760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223760 |
| 2020_NPS0223761 | 2020_NPS0223761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223761 |
| 2020_NPS0223762 | 2020_NPS0223762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223762 |
| 2020_NPS0223763 | 2020_NPS0223763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223763 |
| 2020_NPS0223764 | 2020_NPS0223764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223764 |
| 2020_NPS0223765 | 2020_NPS0223765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223765 |
| 2020_NPS0223766 | 2020_NPS0223766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223766 |
| 2020_NPS0223767 | 2020_NPS0223767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223767 |
| 2020_NPS0223768 | 2020_NPS0223768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223768 |
| 2020_NPS0223769 | 2020_NPS0223769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223769 |
| 2020_NPS0223770 | 2020_NPS0223770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223770 |
| 2020_NPS0223771 | 2020_NPS0223771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223771 |
| 2020_NPS0223772 | 2020_NPS0223772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223772 |
| 2020_NPS0223773 | 2020_NPS0223773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223773 |
| 2020_NPS0223774 | 2020_NPS0223774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223774 |
| 2020_NPS0223775 | 2020_NPS0223775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223775 |
| 2020_NPS0223776 | 2020_NPS0223776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223776 |
| 2020_NPS0223777 | 2020_NPS0223777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223777 |
| 2020_NPS0223778 | 2020_NPS0223778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223778 |
| 2020_NPS0223779 | 2020_NPS0223779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223779 |
| 2020_NPS0223780 | 2020_NPS0223780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223780 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223781 | 2020_NPS0223781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223781 |
| 2020_NPS0223782 | 2020_NPS0223782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223782 |
| 2020_NPS0223783 | 2020_NPS0223783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223783 |
| 2020_NPS0223784 | 2020_NPS0223784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223784 |
| 2020_NPS0223785 | 2020_NPS0223785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223785 |
| 2020_NPS0223786 | 2020_NPS0223786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223786 |
| 2020_NPS0223787 | 2020_NPS0223787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223787 |
| 2020_NPS0223788 | 2020_NPS0223788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223788 |
| 2020_NPS0223789 | 2020_NPS0223789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223789 |
| 2020_NPS0223790 | 2020_NPS0223790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223790 |
| 2020_NPS0223791 | 2020_NPS0223791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223791 |
| 2020_NPS0223792 | 2020_NPS0223792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223792 |
| 2020_NPS0223793 | 2020_NPS0223793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223793 |
| 2020_NPS0223794 | 2020_NPS0223794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223794 |
| 2020_NPS0223795 | 2020_NPS0223795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223795 |
| 2020_NPS0223796 | 2020_NPS0223796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223796 |
| 2020_NPS0223797 | 2020_NPS0223797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223797 |
| 2020_NPS0223798 | 2020_NPS0223798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223798 |
| 2020_NPS0223799 | 2020_NPS0223799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223799 |
| 2020_NPS0223800 | 2020_NPS0223800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223800 |
| 2020_NPS0223801 | 2020_NPS0223801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223801 |
| 2020_NPS0223802 | 2020_NPS0223802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223802 |
| 2020_NPS0223803 | 2020_NPS0223803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223803 |
| 2020_NPS0223804 | 2020_NPS0223804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223804 |
| 2020_NPS0223805 | 2020_NPS0223805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223805 |
| 2020_NPS0223806 | 2020_NPS0223806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223806 |
| 2020_NPS0223807 | 2020_NPS0223807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223807 |
| 2020_NPS0223808 | 2020_NPS0223808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223808 |
| 2020_NPS0223809 | 2020_NPS0223809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223809 |
| 2020_NPS0223810 | 2020_NPS0223810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223810 |
| 2020_NPS0223811 | 2020_NPS0223811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223811 |
| 2020_NPS0223812 | 2020_NPS0223812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223812 |
| 2020_NPS0223813 | 2020_NPS0223813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223813 |
| 2020_NPS0223814 | 2020_NPS0223814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223814 |
| 2020_NPS0223815 | 2020_NPS0223815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223815 |
| 2020_NPS0223816 | 2020_NPS0223816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223816 |
| 2020_NPS0223817 | 2020_NPS0223817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223817 |
| 2020_NPS0223818 | 2020_NPS0223818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223818 |
| 2020_NPS0223819 | 2020_NPS0223819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223819 |
| 2020_NPS0223820 | 2020_NPS0223820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0223820 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223821 | 2020_NPS0223821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223821 |
| 2020_NPS0223822 | 2020_NPS0223822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223822 |
| 2020_NPS0223823 | 2020_NPS0223823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223823 |
| 2020_NPS0223824 | 2020_NPS0223824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223824 |
| 2020_NPS0223825 | 2020_NPS0223825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223825 |
| 2020_NPS0223826 | 2020_NPS0223826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223826 |
| 2020_NPS0223827 | 2020_NPS0223827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223827 |
| 2020_NPS0223828 | 2020_NPS0223828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223828 |
| 2020_NPS0223829 | 2020_NPS0223829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223829 |
| 2020_NPS0223830 | 2020_NPS0223830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223830 |
| 2020_NPS0223831 | 2020_NPS0223831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223831 |
| 2020_NPS0223832 | 2020_NPS0223832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223832 |
| 2020_NPS0223833 | 2020_NPS0223833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223833 |
| 2020_NPS0223834 | 2020_NPS0223834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223834 |
| 2020_NPS0223835 | 2020_NPS0223835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223835 |
| 2020_NPS0223836 | 2020_NPS0223836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223836 |
| 2020_NPS0223837 | 2020_NPS0223837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223837 |
| 2020_NPS0223838 | 2020_NPS0223838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223838 |
| 2020_NPS0223839 | 2020_NPS0223839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223839 |
| 2020_NPS0223840 | 2020_NPS0223840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223840 |
| 2020_NPS0223841 | 2020_NPS0223841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223841 |
| 2020_NPS0223842 | 2020_NPS0223842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223842 |
| 2020_NPS0223843 | 2020_NPS0223843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223843 |
| 2020_NPS0223844 | 2020_NPS0223844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223844 |
| 2020_NPS0223845 | 2020_NPS0223845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223845 |
| 2020_NPS0223846 | 2020_NPS0223846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223846 |
| 2020_NPS0223847 | 2020_NPS0223847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223847 |
| 2020_NPS0223848 | 2020_NPS0223848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223848 |
| 2020_NPS0223849 | 2020_NPS0223849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223849 |
| 2020_NPS0223850 | 2020_NPS0223850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223850 |
| 2020_NPS0223851 | 2020_NPS0223851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223851 |
| 2020_NPS0223852 | 2020_NPS0223852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223852 |
| 2020_NPS0223853 | 2020_NPS0223853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223853 |
| 2020_NPS0223854 | 2020_NPS0223854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223854 |
| 2020_NPS0223855 | 2020_NPS0223855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223855 |
| 2020_NPS0223856 | 2020_NPS0223856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223856 |
| 2020_NPS0223857 | 2020_NPS0223857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223857 |
| 2020_NPS0223858 | 2020_NPS0223858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223858 |
| 2020_NPS0223859 | 2020_NPS0223859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223859 |
| 2020_NPS0223860 | 2020_NPS0223860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223860 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223861 | 2020_NPS0223861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223861 |
| 2020_NPS0223862 | 2020_NPS0223862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223862 |
| 2020_NPS0223863 | 2020_NPS0223863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223863 |
| 2020_NPS0223864 | 2020_NPS0223864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223864 |
| 2020_NPS0223865 | 2020_NPS0223865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223865 |
| 2020_NPS0223866 | 2020_NPS0223866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223866 |
| 2020_NPS0223867 | 2020_NPS0223867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223867 |
| 2020_NPS0223868 | 2020_NPS0223868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223868 |
| 2020_NPS0223869 | 2020_NPS0223869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223869 |
| 2020_NPS0223870 | 2020_NPS0223870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223870 |
| 2020_NPS0223871 | 2020_NPS0223871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223871 |
| 2020_NPS0223872 | 2020_NPS0223872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223872 |
| 2020_NPS0223873 | 2020_NPS0223873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223873 |
| 2020_NPS0223874 | 2020_NPS0223874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223874 |
| 2020_NPS0223875 | 2020_NPS0223875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223875 |
| 2020_NPS0223876 | 2020_NPS0223876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223876 |
| 2020_NPS0223877 | 2020_NPS0223877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223877 |
| 2020_NPS0223878 | 2020_NPS0223878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223878 |
| 2020_NPS0223879 | 2020_NPS0223879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223879 |
| 2020_NPS0223880 | 2020_NPS0223880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223880 |
| 2020_NPS0223881 | 2020_NPS0223881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223881 |
| 2020_NPS0223882 | 2020_NPS0223882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223882 |
| 2020_NPS0223883 | 2020_NPS0223883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223883 |
| 2020_NPS0223884 | 2020_NPS0223884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223884 |
| 2020_NPS0223885 | 2020_NPS0223885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223885 |
| 2020_NPS0223886 | 2020_NPS0223886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223886 |
| 2020_NPS0223887 | 2020_NPS0223887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223887 |
| 2020_NPS0223888 | 2020_NPS0223888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223888 |
| 2020_NPS0223889 | 2020_NPS0223889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223889 |
| 2020_NPS0223890 | 2020_NPS0223890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223890 |
| 2020_NPS0223891 | 2020_NPS0223891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223891 |
| 2020_NPS0223892 | 2020_NPS0223892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223892 |
| 2020_NPS0223893 | 2020_NPS0223893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223893 |
| 2020_NPS0223894 | 2020_NPS0223894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223894 |
| 2020_NPS0223895 | 2020_NPS0223895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223895 |
| 2020_NPS0223896 | 2020_NPS0223896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223896 |
| 2020_NPS0223897 | 2020_NPS0223897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223897 |
| 2020_NPS0223898 | 2020_NPS0223898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223898 |
| 2020_NPS0223899 | 2020_NPS0223899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223899 |
| 2020_NPS0223900 | 2020_NPS0223900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223900 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223901 | 2020_NPS0223901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223901 |
| 2020_NPS0223902 | 2020_NPS0223902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223902 |
| 2020_NPS0223903 | 2020_NPS0223903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223903 |
| 2020_NPS0223904 | 2020_NPS0223904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223904 |
| 2020_NPS0223905 | 2020_NPS0223905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223905 |
| 2020_NPS0223906 | 2020_NPS0223906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223906 |
| 2020_NPS0223907 | 2020_NPS0223907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223907 |
| 2020_NPS0223908 | 2020_NPS0223908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223908 |
| 2020_NPS0223909 | 2020_NPS0223909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223909 |
| 2020_NPS0223910 | 2020_NPS0223910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223910 |
| 2020_NPS0223911 | 2020_NPS0223911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223911 |
| 2020_NPS0223912 | 2020_NPS0223912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223912 |
| 2020_NPS0223913 | 2020_NPS0223913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223913 |
| 2020_NPS0223914 | 2020_NPS0223914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223914 |
| 2020_NPS0223915 | 2020_NPS0223915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223915 |
| 2020_NPS0223916 | 2020_NPS0223916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223916 |
| 2020_NPS0223917 | 2020_NPS0223917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223917 |
| 2020_NPS0223918 | 2020_NPS0223918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223918 |
| 2020_NPS0223919 | 2020_NPS0223919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223919 |
| 2020_NPS0223920 | 2020_NPS0223920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223920 |
| 2020_NPS0223921 | 2020_NPS0223921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223921 |
| 2020_NPS0223922 | 2020_NPS0223922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223922 |
| 2020_NPS0223923 | 2020_NPS0223923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223923 |
| 2020_NPS0223924 | 2020_NPS0223924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223924 |
| 2020_NPS0223925 | 2020_NPS0223925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223925 |
| 2020_NPS0223926 | 2020_NPS0223926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223926 |
| 2020_NPS0223927 | 2020_NPS0223927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223927 |
| 2020_NPS0223928 | 2020_NPS0223928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223928 |
| 2020_NPS0223929 | 2020_NPS0223929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223929 |
| 2020_NPS0223930 | 2020_NPS0223930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223930 |
| 2020_NPS0223931 | 2020_NPS0223931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223931 |
| 2020_NPS0223932 | 2020_NPS0223932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223932 |
| 2020_NPS0223933 | 2020_NPS0223933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223933 |
| 2020_NPS0223934 | 2020_NPS0223934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223934 |
| 2020_NPS0223935 | 2020_NPS0223935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223935 |
| 2020_NPS0223936 | 2020_NPS0223936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223936 |
| 2020_NPS0223937 | 2020_NPS0223937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223937 |
| 2020_NPS0223938 | 2020_NPS0223938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223938 |
| 2020_NPS0223939 | 2020_NPS0223939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223939 |
| 2020_NPS0223940 | 2020_NPS0223940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223940 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223941 | 2020_NPS0223941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223941 |
| 2020_NPS0223942 | 2020_NPS0223942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223942 |
| 2020_NPS0223943 | 2020_NPS0223943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223943 |
| 2020_NPS0223944 | 2020_NPS0223944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223944 |
| 2020_NPS0223945 | 2020_NPS0223945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223945 |
| 2020_NPS0223946 | 2020_NPS0223946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223946 |
| 2020_NPS0223947 | 2020_NPS0223947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223947 |
| 2020_NPS0223948 | 2020_NPS0223948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223948 |
| 2020_NPS0223949 | 2020_NPS0223949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223949 |
| 2020_NPS0223950 | 2020_NPS0223950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223950 |
| 2020_NPS0223951 | 2020_NPS0223951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223951 |
| 2020_NPS0223952 | 2020_NPS0223952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223952 |
| 2020_NPS0223953 | 2020_NPS0223953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223953 |
| 2020_NPS0223954 | 2020_NPS0223954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223954 |
| 2020_NPS0223955 | 2020_NPS0223955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223955 |
| 2020_NPS0223956 | 2020_NPS0223956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223956 |
| 2020_NPS0223957 | 2020_NPS0223957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223957 |
| 2020_NPS0223958 | 2020_NPS0223958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223958 |
| 2020_NPS0223959 | 2020_NPS0223959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223959 |
| 2020_NPS0223960 | 2020_NPS0223960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223960 |
| 2020_NPS0223961 | 2020_NPS0223961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223961 |
| 2020_NPS0223962 | 2020_NPS0223962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223962 |
| 2020_NPS0223963 | 2020_NPS0223963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223963 |
| 2020_NPS0223964 | 2020_NPS0223964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223964 |
| 2020_NPS0223965 | 2020_NPS0223965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223965 |
| 2020_NPS0223966 | 2020_NPS0223966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223966 |
| 2020_NPS0223967 | 2020_NPS0223967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223967 |
| 2020_NPS0223968 | 2020_NPS0223968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223968 |
| 2020_NPS0223969 | 2020_NPS0223969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223969 |
| 2020_NPS0223970 | 2020_NPS0223970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223970 |
| 2020_NPS0223971 | 2020_NPS0223971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223971 |
| 2020_NPS0223972 | 2020_NPS0223972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223972 |
| 2020_NPS0223973 | 2020_NPS0223973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223973 |
| 2020_NPS0223974 | 2020_NPS0223974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223974 |
| 2020_NPS0223975 | 2020_NPS0223975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223975 |
| 2020_NPS0223976 | 2020_NPS0223976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223976 |
| 2020_NPS0223977 | 2020_NPS0223977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223977 |
| 2020_NPS0223978 | 2020_NPS0223978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223978 |
| 2020_NPS0223979 | 2020_NPS0223979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223979 |
| 2020_NPS0223980 | 2020_NPS0223980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223980 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0223981 | 2020_NPS0223981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223981 |
| 2020_NPS0223982 | 2020_NPS0223982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223982 |
| 2020_NPS0223983 | 2020_NPS0223983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223983 |
| 2020_NPS0223984 | 2020_NPS0223984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223984 |
| 2020_NPS0223985 | 2020_NPS0223985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223985 |
| 2020_NPS0223986 | 2020_NPS0223986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223986 |
| 2020_NPS0223987 | 2020_NPS0223987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223987 |
| 2020_NPS0223988 | 2020_NPS0223988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223988 |
| 2020_NPS0223989 | 2020_NPS0223989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223989 |
| 2020_NPS0223990 | 2020_NPS0223990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223990 |
| 2020_NPS0223991 | 2020_NPS0223991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223991 |
| 2020_NPS0223992 | 2020_NPS0223992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223992 |
| 2020_NPS0223993 | 2020_NPS0223993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223993 |
| 2020_NPS0223994 | 2020_NPS0223994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223994 |
| 2020_NPS0223995 | 2020_NPS0223995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223995 |
| 2020_NPS0223996 | 2020_NPS0223996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223996 |
| 2020_NPS0223997 | 2020_NPS0223997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223997 |
| 2020_NPS0223998 | 2020_NPS0223998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223998 |
| 2020_NPS0223999 | 2020_NPS0223999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0223999 |
| 2020_NPS0224000 | 2020_NPS0224000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224000 |
| 2020_NPS0224001 | 2020_NPS0224001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224001 |
| 2020_NPS0224002 | 2020_NPS0224002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224002 |
| 2020_NPS0224003 | 2020_NPS0224003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224003 |
| 2020_NPS0224004 | 2020_NPS0224004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224004 |
| 2020_NPS0224005 | 2020_NPS0224005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224005 |
| 2020_NPS0224006 | 2020_NPS0224006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224006 |
| 2020_NPS0224007 | 2020_NPS0224007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224007 |
| 2020_NPS0224008 | 2020_NPS0224008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224008 |
| 2020_NPS0224009 | 2020_NPS0224009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224009 |
| 2020_NPS0224010 | 2020_NPS0224010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224010 |
| 2020_NPS0224011 | 2020_NPS0224011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224011 |
| 2020_NPS0224012 | 2020_NPS0224012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224012 |
| 2020_NPS0224013 | 2020_NPS0224013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224013 |
| 2020_NPS0224014 | 2020_NPS0224014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224014 |
| 2020_NPS0224015 | 2020_NPS0224015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224015 |
| 2020_NPS0224016 | 2020_NPS0224016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224016 |
| 2020_NPS0224017 | 2020_NPS0224017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224017 |
| 2020_NPS0224018 | 2020_NPS0224018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224018 |
| 2020_NPS0224019 | 2020_NPS0224019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224019 |
| 2020_NPS0224020 | 2020_NPS0224020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224020 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224021 | 2020_NPS0224021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224021 |
| 2020_NPS0224022 | 2020_NPS0224022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224022 |
| 2020_NPS0224023 | 2020_NPS0224023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224023 |
| 2020_NPS0224024 | 2020_NPS0224024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224024 |
| 2020_NPS0224025 | 2020_NPS0224025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0224025 |
| 2020_NPS0224026 | 2020_NPS0224026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0224026 |
| 2020_NPS0224027 | 2020_NPS0224027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0224027 |
| 2020_NPS0224028 | 2020_NPS0224028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0224028 |
| 2020_NPS0224029 | 2020_NPS0224029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0224029 |
| 2020_NPS0224030 | 2020_NPS0224030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224030 |
| 2020_NPS0224031 | 2020_NPS0224031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224031 |
| 2020_NPS0224032 | 2020_NPS0224032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224032 |
| 2020_NPS0224033 | 2020_NPS0224033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224033 |
| 2020_NPS0224034 | 2020_NPS0224034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224034 |
| 2020_NPS0224035 | 2020_NPS0224035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224035 |
| 2020_NPS0224036 | 2020_NPS0224036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224036 |
| 2020_NPS0224037 | 2020_NPS0224037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224037 |
| 2020_NPS0224038 | 2020_NPS0224038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224038 |
| 2020_NPS0224039 | 2020_NPS0224039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224039 |
| 2020_NPS0224040 | 2020_NPS0224040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224040 |
| 2020_NPS0224041 | 2020_NPS0224041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224041 |
| 2020_NPS0224042 | 2020_NPS0224042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224042 |
| 2020_NPS0224043 | 2020_NPS0224043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224043 |
| 2020_NPS0224044 | 2020_NPS0224044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224044 |
| 2020_NPS0224045 | 2020_NPS0224045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224045 |
| 2020_NPS0224046 | 2020_NPS0224046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224046 |
| 2020_NPS0224047 | 2020_NPS0224047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224047 |
| 2020_NPS0224048 | 2020_NPS0224048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224048 |
| 2020_NPS0224049 | 2020_NPS0224049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224049 |
| 2020_NPS0224050 | 2020_NPS0224050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224050 |
| 2020_NPS0224051 | 2020_NPS0224051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224051 |
| 2020_NPS0224052 | 2020_NPS0224052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224052 |
| 2020_NPS0224053 | 2020_NPS0224053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224053 |
| 2020_NPS0224054 | 2020_NPS0224054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224054 |
| 2020_NPS0224055 | 2020_NPS0224055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224055 |
| 2020_NPS0224056 | 2020_NPS0224056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224056 |
| 2020_NPS0224057 | 2020_NPS0224057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224057 |
| 2020_NPS0224058 | 2020_NPS0224058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224058 |
| 2020_NPS0224059 | 2020_NPS0224059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224059 |
| 2020_NPS0224060 | 2020_NPS0224060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224060 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224061 | 2020_NPS0224061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224061 |
| 2020_NPS0224062 | 2020_NPS0224062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224062 |
| 2020_NPS0224063 | 2020_NPS0224063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224063 |
| 2020_NPS0224064 | 2020_NPS0224064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224064 |
| 2020_NPS0224065 | 2020_NPS0224065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224065 |
| 2020_NPS0224066 | 2020_NPS0224066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224066 |
| 2020_NPS0224067 | 2020_NPS0224067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224067 |
| 2020_NPS0224068 | 2020_NPS0224068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224068 |
| 2020_NPS0224069 | 2020_NPS0224069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224069 |
| 2020_NPS0224070 | 2020_NPS0224070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224070 |
| 2020_NPS0224071 | 2020_NPS0224071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224071 |
| 2020_NPS0224072 | 2020_NPS0224072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224072 |
| 2020_NPS0224073 | 2020_NPS0224073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224073 |
| 2020_NPS0224074 | 2020_NPS0224074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224074 |
| 2020_NPS0224075 | 2020_NPS0224075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224075 |
| 2020_NPS0224076 | 2020_NPS0224076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224076 |
| 2020_NPS0224077 | 2020_NPS0224077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224077 |
| 2020_NPS0224078 | 2020_NPS0224078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224078 |
| 2020_NPS0224079 | 2020_NPS0224079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224079 |
| 2020_NPS0224080 | 2020_NPS0224080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224080 |
| 2020_NPS0224081 | 2020_NPS0224081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224081 |
| 2020_NPS0224082 | 2020_NPS0224082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224082 |
| 2020_NPS0224083 | 2020_NPS0224083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224083 |
| 2020_NPS0224084 | 2020_NPS0224084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224084 |
| 2020_NPS0224085 | 2020_NPS0224085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224085 |
| 2020_NPS0224086 | 2020_NPS0224086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224086 |
| 2020_NPS0224087 | 2020_NPS0224087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224087 |
| 2020_NPS0224088 | 2020_NPS0224088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224088 |
| 2020_NPS0224089 | 2020_NPS0224089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224089 |
| 2020_NPS0224090 | 2020_NPS0224090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224090 |
| 2020_NPS0224091 | 2020_NPS0224091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224091 |
| 2020_NPS0224092 | 2020_NPS0224092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224092 |
| 2020_NPS0224093 | 2020_NPS0224093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224093 |
| 2020_NPS0224094 | 2020_NPS0224094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224094 |
| 2020_NPS0224095 | 2020_NPS0224095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224095 |
| 2020_NPS0224096 | 2020_NPS0224096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224096 |
| 2020_NPS0224097 | 2020_NPS0224097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224097 |
| 2020_NPS0224098 | 2020_NPS0224098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224098 |
| 2020_NPS0224099 | 2020_NPS0224099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224099 |
| 2020_NPS0224100 | 2020_NPS0224100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224100 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224101 | 2020_NPS0224101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224101 |
| 2020_NPS0224102 | 2020_NPS0224102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224102 |
| 2020_NPS0224103 | 2020_NPS0224103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224103 |
| 2020_NPS0224104 | 2020_NPS0224104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224104 |
| 2020_NPS0224105 | 2020_NPS0224105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224105 |
| 2020_NPS0224106 | 2020_NPS0224106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224106 |
| 2020_NPS0224107 | 2020_NPS0224107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224107 |
| 2020_NPS0224108 | 2020_NPS0224108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224108 |
| 2020_NPS0224109 | 2020_NPS0224109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224109 |
| 2020_NPS0224110 | 2020_NPS0224110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224110 |
| 2020_NPS0224111 | 2020_NPS0224111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224111 |
| 2020_NPS0224112 | 2020_NPS0224112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224112 |
| 2020_NPS0224113 | 2020_NPS0224113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224113 |
| 2020_NPS0224114 | 2020_NPS0224114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224114 |
| 2020_NPS0224115 | 2020_NPS0224115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224115 |
| 2020_NPS0224116 | 2020_NPS0224116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224116 |
| 2020_NPS0224117 | 2020_NPS0224117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224117 |
| 2020_NPS0224118 | 2020_NPS0224118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224118 |
| 2020_NPS0224119 | 2020_NPS0224119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224119 |
| 2020_NPS0224120 | 2020_NPS0224120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224120 |
| 2020_NPS0224121 | 2020_NPS0224121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224121 |
| 2020_NPS0224122 | 2020_NPS0224122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224122 |
| 2020_NPS0224123 | 2020_NPS0224123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224123 |
| 2020_NPS0224124 | 2020_NPS0224124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224124 |
| 2020_NPS0224125 | 2020_NPS0224125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224125 |
| 2020_NPS0224126 | 2020_NPS0224126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224126 |
| 2020_NPS0224127 | 2020_NPS0224127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224127 |
| 2020_NPS0224128 | 2020_NPS0224128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224128 |
| 2020_NPS0224129 | 2020_NPS0224129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224129 |
| 2020_NPS0224130 | 2020_NPS0224130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224130 |
| 2020_NPS0224131 | 2020_NPS0224131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224131 |
| 2020_NPS0224132 | 2020_NPS0224132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224132 |
| 2020_NPS0224133 | 2020_NPS0224133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224133 |
| 2020_NPS0224134 | 2020_NPS0224134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224134 |
| 2020_NPS0224135 | 2020_NPS0224135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224135 |
| 2020_NPS0224136 | 2020_NPS0224137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224136 |
| 2020_NPS0224138 | 2020_NPS0224138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224138 |
| 2020_NPS0224139 | 2020_NPS0224139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224139 |
| 2020_NPS0224140 | 2020_NPS0224140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224140 |
| 2020_NPS0224141 | 2020_NPS0224141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224141 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0224142 | 2020_NPS0224142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224142 |
| 2020_NPS0224143 | 2020_NPS0224143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224143 |
| 2020_NPS0224144 | 2020_NPS0224144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224144 |
| 2020_NPS0224145 | 2020_NPS0224145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224145 |
| 2020_NPS0224146 | 2020_NPS0224146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224146 |
| 2020_NPS0224147 | 2020_NPS0224147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224147 |
| 2020_NPS0224148 | 2020_NPS0224148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224148 |
| 2020_NPS0224149 | 2020_NPS0224149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224149 |
| 2020_NPS0224150 | 2020_NPS0224150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224150 |
| 2020_NPS0224151 | 2020_NPS0224151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224151 |
| 2020_NPS0224152 | 2020_NPS0224152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224152 |
| 2020_NPS0224153 | 2020_NPS0224153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224153 |
| 2020_NPS0224154 | 2020_NPS0224154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224154 |
| 2020_NPS0224155 | 2020_NPS0224155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224155 |
| 2020_NPS0224156 | 2020_NPS0224156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224156 |
| 2020_NPS0224157 | 2020_NPS0224157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224157 |
| 2020_NPS0224158 | 2020_NPS0224158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224158 |
| 2020_NPS0224159 | 2020_NPS0224159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224159 |
| 2020_NPS0224160 | 2020_NPS0224160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224160 |
| 2020_NPS0224161 | 2020_NPS0224161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224161 |
| 2020_NPS0224162 | 2020_NPS0224162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224162 |
| 2020_NPS0224163 | 2020_NPS0224163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224163 |
| 2020_NPS0224164 | 2020_NPS0224164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224164 |
| 2020_NPS0224165 | 2020_NPS0224165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224165 |
| 2020_NPS0224166 | 2020_NPS0224166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224166 |
| 2020_NPS0224167 | 2020_NPS0224167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224167 |
| 2020_NPS0224168 | 2020_NPS0224168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224168 |
| 2020_NPS0224169 | 2020_NPS0224169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224169 |
| 2020_NPS0224170 | 2020_NPS0224170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224170 |
| 2020_NPS0224171 | 2020_NPS0224171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224171 |
| 2020_NPS0224172 | 2020_NPS0224172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224172 |
| 2020_NPS0224173 | 2020_NPS0224173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224173 |
| 2020_NPS0224174 | 2020_NPS0224174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224174 |
| 2020_NPS0224175 | 2020_NPS0224175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224175 |
| 2020_NPS0224176 | 2020_NPS0224176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224176 |
| 2020_NPS0224177 | 2020_NPS0224177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224177 |
| 2020_NPS0224178 | 2020_NPS0224178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224178 |
| 2020_NPS0224179 | 2020_NPS0224179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224179 |
| 2020_NPS0224180 | 2020_NPS0224180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224180 |
| 2020_NPS0224181 | 2020_NPS0224181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224181 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224182 | 2020_NPS0224182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224182 |
| 2020_NPS0224183 | 2020_NPS0224183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224183 |
| 2020_NPS0224184 | 2020_NPS0224184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224184 |
| 2020_NPS0224185 | 2020_NPS0224185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224185 |
| 2020_NPS0224186 | 2020_NPS0224186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224186 |
| 2020_NPS0224187 | 2020_NPS0224187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224187 |
| 2020_NPS0224188 | 2020_NPS0224188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224188 |
| 2020_NPS0224189 | 2020_NPS0224189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224189 |
| 2020_NPS0224190 | 2020_NPS0224190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224190 |
| 2020_NPS0224191 | 2020_NPS0224191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224191 |
| 2020_NPS0224192 | 2020_NPS0224192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224192 |
| 2020_NPS0224193 | 2020_NPS0224193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224193 |
| 2020_NPS0224194 | 2020_NPS0224194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224194 |
| 2020_NPS0224195 | 2020_NPS0224195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224195 |
| 2020_NPS0224196 | 2020_NPS0224196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224196 |
| 2020_NPS0224197 | 2020_NPS0224197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224197 |
| 2020_NPS0224198 | 2020_NPS0224198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224198 |
| 2020_NPS0224199 | 2020_NPS0224199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224199 |
| 2020_NPS0224200 | 2020_NPS0224200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224200 |
| 2020_NPS0224201 | 2020_NPS0224201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224201 |
| 2020_NPS0224202 | 2020_NPS0224202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224202 |
| 2020_NPS0224203 | 2020_NPS0224203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224203 |
| 2020_NPS0224204 | 2020_NPS0224204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224204 |
| 2020_NPS0224205 | 2020_NPS0224205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224205 |
| 2020_NPS0224206 | 2020_NPS0224206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224206 |
| 2020_NPS0224207 | 2020_NPS0224207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224207 |
| 2020_NPS0224208 | 2020_NPS0224208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224208 |
| 2020_NPS0224209 | 2020_NPS0224209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224209 |
| 2020_NPS0224210 | 2020_NPS0224210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224210 |
| 2020_NPS0224211 | 2020_NPS0224211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224211 |
| 2020_NPS0224212 | 2020_NPS0224212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224212 |
| 2020_NPS0224213 | 2020_NPS0224213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224213 |
| 2020_NPS0224214 | 2020_NPS0224214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224214 |
| 2020_NPS0224215 | 2020_NPS0224215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224215 |
| 2020_NPS0224216 | 2020_NPS0224216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224216 |
| 2020_NPS0224217 | 2020_NPS0224217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224217 |
| 2020_NPS0224218 | 2020_NPS0224218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224218 |
| 2020_NPS0224219 | 2020_NPS0224219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224219 |
| 2020_NPS0224220 | 2020_NPS0224220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224220 |
| 2020_NPS0224221 | 2020_NPS0224221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224221 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224222 | 2020_NPS0224222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224222 |
| 2020_NPS0224223 | 2020_NPS0224223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224223 |
| 2020_NPS0224224 | 2020_NPS0224224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224224 |
| 2020_NPS0224225 | 2020_NPS0224225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224225 |
| 2020_NPS0224226 | 2020_NPS0224226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224226 |
| 2020_NPS0224227 | 2020_NPS0224227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224227 |
| 2020_NPS0224228 | 2020_NPS0224228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224228 |
| 2020_NPS0224229 | 2020_NPS0224229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224229 |
| 2020_NPS0224230 | 2020_NPS0224230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224230 |
| 2020_NPS0224231 | 2020_NPS0224231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224231 |
| 2020_NPS0224232 | 2020_NPS0224232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224232 |
| 2020_NPS0224233 | 2020_NPS0224233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224233 |
| 2020_NPS0224234 | 2020_NPS0224234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224234 |
| 2020_NPS0224235 | 2020_NPS0224235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224235 |
| 2020_NPS0224236 | 2020_NPS0224236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224236 |
| 2020_NPS0224237 | 2020_NPS0224237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224237 |
| 2020_NPS0224238 | 2020_NPS0224238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224238 |
| 2020_NPS0224239 | 2020_NPS0224239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224239 |
| 2020_NPS0224240 | 2020_NPS0224240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224240 |
| 2020_NPS0224241 | 2020_NPS0224241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224241 |
| 2020_NPS0224242 | 2020_NPS0224242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224242 |
| 2020_NPS0224243 | 2020_NPS0224243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224243 |
| 2020_NPS0224244 | 2020_NPS0224244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224244 |
| 2020_NPS0224245 | 2020_NPS0224245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224245 |
| 2020_NPS0224246 | 2020_NPS0224246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224246 |
| 2020_NPS0224247 | 2020_NPS0224247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224247 |
| 2020_NPS0224248 | 2020_NPS0224248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224248 |
| 2020_NPS0224249 | 2020_NPS0224249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224249 |
| 2020_NPS0224250 | 2020_NPS0224250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224250 |
| 2020_NPS0224251 | 2020_NPS0224251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224251 |
| 2020_NPS0224252 | 2020_NPS0224252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224252 |
| 2020_NPS0224253 | 2020_NPS0224253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224253 |
| 2020_NPS0224254 | 2020_NPS0224254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224254 |
| 2020_NPS0224255 | 2020_NPS0224255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224255 |
| 2020_NPS0224256 | 2020_NPS0224256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224256 |
| 2020_NPS0224257 | 2020_NPS0224257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224257 |
| 2020_NPS0224258 | 2020_NPS0224258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224258 |
| 2020_NPS0224259 | 2020_NPS0224259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224259 |
| 2020_NPS0224260 | 2020_NPS0224260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224260 |
| 2020_NPS0224261 | 2020_NPS0224261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224261 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224262 | 2020_NPS0224262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224262 |
| 2020_NPS0224263 | 2020_NPS0224263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224263 |
| 2020_NPS0224264 | 2020_NPS0224264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224264 |
| 2020_NPS0224265 | 2020_NPS0224265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224265 |
| 2020_NPS0224266 | 2020_NPS0224266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224266 |
| 2020_NPS0224267 | 2020_NPS0224267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224267 |
| 2020_NPS0224268 | 2020_NPS0224268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224268 |
| 2020_NPS0224269 | 2020_NPS0224269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224269 |
| 2020_NPS0224270 | 2020_NPS0224270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224270 |
| 2020_NPS0224271 | 2020_NPS0224271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224271 |
| 2020_NPS0224272 | 2020_NPS0224272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224272 |
| 2020_NPS0224273 | 2020_NPS0224273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224273 |
| 2020_NPS0224274 | 2020_NPS0224274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224274 |
| 2020_NPS0224275 | 2020_NPS0224275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224275 |
| 2020_NPS0224276 | 2020_NPS0224276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224276 |
| 2020_NPS0224277 | 2020_NPS0224277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224277 |
| 2020_NPS0224278 | 2020_NPS0224278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224278 |
| 2020_NPS0224279 | 2020_NPS0224279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224279 |
| 2020_NPS0224280 | 2020_NPS0224280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224280 |
| 2020_NPS0224281 | 2020_NPS0224281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224281 |
| 2020_NPS0224282 | 2020_NPS0224282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224282 |
| 2020_NPS0224283 | 2020_NPS0224283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224283 |
| 2020_NPS0224284 | 2020_NPS0224284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224284 |
| 2020_NPS0224285 | 2020_NPS0224285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224285 |
| 2020_NPS0224286 | 2020_NPS0224286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224286 |
| 2020_NPS0224287 | 2020_NPS0224287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224287 |
| 2020_NPS0224288 | 2020_NPS0224288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224288 |
| 2020_NPS0224289 | 2020_NPS0224289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224289 |
| 2020_NPS0224290 | 2020_NPS0224290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224290 |
| 2020_NPS0224291 | 2020_NPS0224291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224291 |
| 2020_NPS0224292 | 2020_NPS0224292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224292 |
| 2020_NPS0224293 | 2020_NPS0224293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224293 |
| 2020_NPS0224294 | 2020_NPS0224294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224294 |
| 2020_NPS0224295 | 2020_NPS0224295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224295 |
| 2020_NPS0224296 | 2020_NPS0224296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224296 |
| 2020_NPS0224297 | 2020_NPS0224297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224297 |
| 2020_NPS0224298 | 2020_NPS0224298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224298 |
| 2020_NPS0224299 | 2020_NPS0224299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224299 |
| 2020_NPS0224300 | 2020_NPS0224300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224300 |
| 2020_NPS0224301 | 2020_NPS0224301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224301 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224302 | 2020_NPS0224302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224302 |
| 2020_NPS0224303 | 2020_NPS0224303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224303 |
| 2020_NPS0224304 | 2020_NPS0224304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224304 |
| 2020_NPS0224305 | 2020_NPS0224305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224305 |
| 2020_NPS0224306 | 2020_NPS0224306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224306 |
| 2020_NPS0224307 | 2020_NPS0224307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224307 |
| 2020_NPS0224308 | 2020_NPS0224308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224308 |
| 2020_NPS0224309 | 2020_NPS0224309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224309 |
| 2020_NPS0224310 | 2020_NPS0224310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224310 |
| 2020_NPS0224311 | 2020_NPS0224311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224311 |
| 2020_NPS0224312 | 2020_NPS0224312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224312 |
| 2020_NPS0224313 | 2020_NPS0224313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224313 |
| 2020_NPS0224314 | 2020_NPS0224314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224314 |
| 2020_NPS0224315 | 2020_NPS0224315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224315 |
| 2020_NPS0224316 | 2020_NPS0224316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224316 |
| 2020_NPS0224317 | 2020_NPS0224317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224317 |
| 2020_NPS0224318 | 2020_NPS0224318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224318 |
| 2020_NPS0224319 | 2020_NPS0224319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224319 |
| 2020_NPS0224320 | 2020_NPS0224320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224320 |
| 2020_NPS0224321 | 2020_NPS0224321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224321 |
| 2020_NPS0224322 | 2020_NPS0224322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224322 |
| 2020_NPS0224323 | 2020_NPS0224323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224323 |
| 2020_NPS0224324 | 2020_NPS0224324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224324 |
| 2020_NPS0224325 | 2020_NPS0224325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224325 |
| 2020_NPS0224326 | 2020_NPS0224326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224326 |
| 2020_NPS0224327 | 2020_NPS0224327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224327 |
| 2020_NPS0224328 | 2020_NPS0224328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224328 |
| 2020_NPS0224329 | 2020_NPS0224329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224329 |
| 2020_NPS0224330 | 2020_NPS0224330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224330 |
| 2020_NPS0224331 | 2020_NPS0224331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224331 |
| 2020_NPS0224332 | 2020_NPS0224332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224332 |
| 2020_NPS0224333 | 2020_NPS0224333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224333 |
| 2020_NPS0224334 | 2020_NPS0224334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224334 |
| 2020_NPS0224335 | 2020_NPS0224335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224335 |
| 2020_NPS0224336 | 2020_NPS0224336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224336 |
| 2020_NPS0224337 | 2020_NPS0224337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224337 |
| 2020_NPS0224338 | 2020_NPS0224338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224338 |
| 2020_NPS0224339 | 2020_NPS0224339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224339 |
| 2020_NPS0224340 | 2020_NPS0224340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224340 |
| 2020_NPS0224341 | 2020_NPS0224341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224341 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224342 | 2020_NPS0224342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224342 |
| 2020_NPS0224343 | 2020_NPS0224343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224343 |
| 2020_NPS0224344 | 2020_NPS0224344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224344 |
| 2020_NPS0224345 | 2020_NPS0224345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224345 |
| 2020_NPS0224346 | 2020_NPS0224346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224346 |
| 2020_NPS0224347 | 2020_NPS0224347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224347 |
| 2020_NPS0224348 | 2020_NPS0224348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224348 |
| 2020_NPS0224349 | 2020_NPS0224349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224349 |
| 2020_NPS0224350 | 2020_NPS0224350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224350 |
| 2020_NPS0224351 | 2020_NPS0224352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224351 |
| 2020_NPS0224353 | 2020_NPS0224353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224353 |
| 2020_NPS0224354 | 2020_NPS0224354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224354 |
| 2020_NPS0224355 | 2020_NPS0224355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224355 |
| 2020_NPS0224356 | 2020_NPS0224356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224356 |
| 2020_NPS0224357 | 2020_NPS0224357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224357 |
| 2020_NPS0224358 | 2020_NPS0224358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224358 |
| 2020_NPS0224359 | 2020_NPS0224359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224359 |
| 2020_NPS0224360 | 2020_NPS0224360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224360 |
| 2020_NPS0224361 | 2020_NPS0224361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224361 |
| 2020_NPS0224362 | 2020_NPS0224362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224362 |
| 2020_NPS0224363 | 2020_NPS0224363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224363 |
| 2020_NPS0224364 | 2020_NPS0224364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224364 |
| 2020_NPS0224365 | 2020_NPS0224365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224365 |
| 2020_NPS0224366 | 2020_NPS0224366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224366 |
| 2020_NPS0224367 | 2020_NPS0224367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224367 |
| 2020_NPS0224368 | 2020_NPS0224368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224368 |
| 2020_NPS0224369 | 2020_NPS0224369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224369 |
| 2020_NPS0224370 | 2020_NPS0224370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224370 |
| 2020_NPS0224371 | 2020_NPS0224371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224371 |
| 2020_NPS0224372 | 2020_NPS0224372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224372 |
| 2020_NPS0224373 | 2020_NPS0224373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224373 |
| 2020_NPS0224374 | 2020_NPS0224374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224374 |
| 2020_NPS0224375 | 2020_NPS0224375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224375 |
| 2020_NPS0224376 | 2020_NPS0224376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224376 |
| 2020_NPS0224377 | 2020_NPS0224377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224377 |
| 2020_NPS0224378 | 2020_NPS0224378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224378 |
| 2020_NPS0224379 | 2020_NPS0224379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224379 |
| 2020_NPS0224380 | 2020_NPS0224380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224380 |
| 2020_NPS0224381 | 2020_NPS0224381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224381 |
| 2020_NPS0224382 | 2020_NPS0224382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224382 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224383 | 2020_NPS0224383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224383 |
| 2020_NPS0224384 | 2020_NPS0224384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224384 |
| 2020_NPS0224385 | 2020_NPS0224385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224385 |
| 2020_NPS0224386 | 2020_NPS0224386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224386 |
| 2020_NPS0224387 | 2020_NPS0224387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224387 |
| 2020_NPS0224388 | 2020_NPS0224388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224388 |
| 2020_NPS0224389 | 2020_NPS0224389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224389 |
| 2020_NPS0224390 | 2020_NPS0224390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224390 |
| 2020_NPS0224391 | 2020_NPS0224391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224391 |
| 2020_NPS0224392 | 2020_NPS0224392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224392 |
| 2020_NPS0224393 | 2020_NPS0224394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224393 |
| 2020_NPS0224395 | 2020_NPS0224395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224395 |
| 2020_NPS0224396 | 2020_NPS0224396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224396 |
| 2020_NPS0224397 | 2020_NPS0224397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224397 |
| 2020_NPS0224398 | 2020_NPS0224398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224398 |
| 2020_NPS0224399 | 2020_NPS0224399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224399 |
| 2020_NPS0224400 | 2020_NPS0224400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224400 |
| 2020_NPS0224401 | 2020_NPS0224401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224401 |
| 2020_NPS0224402 | 2020_NPS0224402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224402 |
| 2020_NPS0224403 | 2020_NPS0224403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224403 |
| 2020_NPS0224404 | 2020_NPS0224404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224404 |
| 2020_NPS0224405 | 2020_NPS0224405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224405 |
| 2020_NPS0224406 | 2020_NPS0224406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224406 |
| 2020_NPS0224407 | 2020_NPS0224407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224407 |
| 2020_NPS0224408 | 2020_NPS0224408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224408 |
| 2020_NPS0224409 | 2020_NPS0224409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224409 |
| 2020_NPS0224410 | 2020_NPS0224410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224410 |
| 2020_NPS0224411 | 2020_NPS0224411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224411 |
| 2020_NPS0224412 | 2020_NPS0224412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224412 |
| 2020_NPS0224413 | 2020_NPS0224413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224413 |
| 2020_NPS0224414 | 2020_NPS0224414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224414 |
| 2020_NPS0224415 | 2020_NPS0224415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224415 |
| 2020_NPS0224416 | 2020_NPS0224416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224416 |
| 2020_NPS0224417 | 2020_NPS0224417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224417 |
| 2020_NPS0224418 | 2020_NPS0224418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224418 |
| 2020_NPS0224419 | 2020_NPS0224419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224419 |
| 2020_NPS0224420 | 2020_NPS0224420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224420 |
| 2020_NPS0224421 | 2020_NPS0224421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224421 |
| 2020_NPS0224422 | 2020_NPS0224422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224422 |
| 2020_NPS0224423 | 2020_NPS0224423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224423 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224424 | 2020_NPS0224424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224424 |
| 2020_NPS0224425 | 2020_NPS0224425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224425 |
| 2020_NPS0224426 | 2020_NPS0224426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224426 |
| 2020_NPS0224427 | 2020_NPS0224427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224427 |
| 2020_NPS0224428 | 2020_NPS0224428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224428 |
| 2020_NPS0224429 | 2020_NPS0224429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224429 |
| 2020_NPS0224430 | 2020_NPS0224430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224430 |
| 2020_NPS0224431 | 2020_NPS0224431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224431 |
| 2020_NPS0224432 | 2020_NPS0224432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224432 |
| 2020_NPS0224433 | 2020_NPS0224433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224433 |
| 2020_NPS0224434 | 2020_NPS0224434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224434 |
| 2020_NPS0224435 | 2020_NPS0224435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224435 |
| 2020_NPS0224436 | 2020_NPS0224436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224436 |
| 2020_NPS0224437 | 2020_NPS0224437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224437 |
| 2020_NPS0224438 | 2020_NPS0224438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224438 |
| 2020_NPS0224439 | 2020_NPS0224439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224439 |
| 2020_NPS0224440 | 2020_NPS0224440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224440 |
| 2020_NPS0224441 | 2020_NPS0224441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224441 |
| 2020_NPS0224442 | 2020_NPS0224442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224442 |
| 2020_NPS0224443 | 2020_NPS0224443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224443 |
| 2020_NPS0224444 | 2020_NPS0224444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224444 |
| 2020_NPS0224445 | 2020_NPS0224445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224445 |
| 2020_NPS0224446 | 2020_NPS0224446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224446 |
| 2020_NPS0224447 | 2020_NPS0224447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224447 |
| 2020_NPS0224448 | 2020_NPS0224448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224448 |
| 2020_NPS0224449 | 2020_NPS0224449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224449 |
| 2020_NPS0224450 | 2020_NPS0224450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224450 |
| 2020_NPS0224451 | 2020_NPS0224451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224451 |
| 2020_NPS0224452 | 2020_NPS0224452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224452 |
| 2020_NPS0224453 | 2020_NPS0224453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224453 |
| 2020_NPS0224454 | 2020_NPS0224454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224454 |
| 2020_NPS0224455 | 2020_NPS0224455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224455 |
| 2020_NPS0224456 | 2020_NPS0224456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224456 |
| 2020_NPS0224457 | 2020_NPS0224457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224457 |
| 2020_NPS0224458 | 2020_NPS0224458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224458 |
| 2020_NPS0224459 | 2020_NPS0224459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224459 |
| 2020_NPS0224460 | 2020_NPS0224460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224460 |
| 2020_NPS0224461 | 2020_NPS0224461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224461 |
| 2020_NPS0224462 | 2020_NPS0224462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224462 |
| 2020_NPS0224463 | 2020_NPS0224463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224463 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224464 | 2020_NPS0224464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224464 |
| 2020_NPS0224465 | 2020_NPS0224465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224465 |
| 2020_NPS0224466 | 2020_NPS0224466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224466 |
| 2020_NPS0224467 | 2020_NPS0224467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224467 |
| 2020_NPS0224468 | 2020_NPS0224468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224468 |
| 2020_NPS0224469 | 2020_NPS0224469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224469 |
| 2020_NPS0224470 | 2020_NPS0224470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224470 |
| 2020_NPS0224471 | 2020_NPS0224471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224471 |
| 2020_NPS0224472 | 2020_NPS0224472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224472 |
| 2020_NPS0224473 | 2020_NPS0224473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224473 |
| 2020_NPS0224474 | 2020_NPS0224474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224474 |
| 2020_NPS0224475 | 2020_NPS0224475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224475 |
| 2020_NPS0224476 | 2020_NPS0224476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224476 |
| 2020_NPS0224477 | 2020_NPS0224477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224477 |
| 2020_NPS0224478 | 2020_NPS0224478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224478 |
| 2020_NPS0224479 | 2020_NPS0224479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224479 |
| 2020_NPS0224480 | 2020_NPS0224480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224480 |
| 2020_NPS0224481 | 2020_NPS0224481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224481 |
| 2020_NPS0224482 | 2020_NPS0224482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224482 |
| 2020_NPS0224483 | 2020_NPS0224483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224483 |
| 2020_NPS0224484 | 2020_NPS0224484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224484 |
| 2020_NPS0224485 | 2020_NPS0224485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224485 |
| 2020_NPS0224486 | 2020_NPS0224486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224486 |
| 2020_NPS0224487 | 2020_NPS0224487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224487 |
| 2020_NPS0224488 | 2020_NPS0224488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224488 |
| 2020_NPS0224489 | 2020_NPS0224489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224489 |
| 2020_NPS0224490 | 2020_NPS0224490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224490 |
| 2020_NPS0224491 | 2020_NPS0224491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224491 |
| 2020_NPS0224492 | 2020_NPS0224492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224492 |
| 2020_NPS0224493 | 2020_NPS0224493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224493 |
| 2020_NPS0224494 | 2020_NPS0224494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224494 |
| 2020_NPS0224495 | 2020_NPS0224495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224495 |
| 2020_NPS0224496 | 2020_NPS0224496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224496 |
| 2020_NPS0224497 | 2020_NPS0224497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224497 |
| 2020_NPS0224498 | 2020_NPS0224498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224498 |
| 2020_NPS0224499 | 2020_NPS0224499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224499 |
| 2020_NPS0224500 | 2020_NPS0224500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224500 |
| 2020_NPS0224501 | 2020_NPS0224501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224501 |
| 2020_NPS0224502 | 2020_NPS0224502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224502 |
| 2020_NPS0224503 | 2020_NPS0224503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224503 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224504 | 2020_NPS0224504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224504 |
| 2020_NPS0224505 | 2020_NPS0224505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224505 |
| 2020_NPS0224506 | 2020_NPS0224506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224506 |
| 2020_NPS0224507 | 2020_NPS0224507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224507 |
| 2020_NPS0224508 | 2020_NPS0224508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224508 |
| 2020_NPS0224509 | 2020_NPS0224509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224509 |
| 2020_NPS0224510 | 2020_NPS0224510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224510 |
| 2020_NPS0224511 | 2020_NPS0224511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224511 |
| 2020_NPS0224512 | 2020_NPS0224512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224512 |
| 2020_NPS0224513 | 2020_NPS0224513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224513 |
| 2020_NPS0224514 | 2020_NPS0224514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224514 |
| 2020_NPS0224515 | 2020_NPS0224515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224515 |
| 2020_NPS0224516 | 2020_NPS0224516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224516 |
| 2020_NPS0224517 | 2020_NPS0224517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224517 |
| 2020_NPS0224518 | 2020_NPS0224518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224518 |
| 2020_NPS0224519 | 2020_NPS0224519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224519 |
| 2020_NPS0224520 | 2020_NPS0224520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224520 |
| 2020_NPS0224521 | 2020_NPS0224521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224521 |
| 2020_NPS0224522 | 2020_NPS0224522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224522 |
| 2020_NPS0224523 | 2020_NPS0224523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224523 |
| 2020_NPS0224524 | 2020_NPS0224524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224524 |
| 2020_NPS0224525 | 2020_NPS0224525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224525 |
| 2020_NPS0224526 | 2020_NPS0224526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224526 |
| 2020_NPS0224527 | 2020_NPS0224527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224527 |
| 2020_NPS0224528 | 2020_NPS0224528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224528 |
| 2020_NPS0224529 | 2020_NPS0224529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224529 |
| 2020_NPS0224530 | 2020_NPS0224530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224530 |
| 2020_NPS0224531 | 2020_NPS0224531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224531 |
| 2020_NPS0224533 | 2020_NPS0224533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224533 |
| 2020_NPS0224534 | 2020_NPS0224534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224534 |
| 2020_NPS0224535 | 2020_NPS0224535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224535 |
| 2020_NPS0224536 | 2020_NPS0224536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224536 |
| 2020_NPS0224537 | 2020_NPS0224537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224537 |
| 2020_NPS0224538 | 2020_NPS0224538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224538 |
| 2020_NPS0224539 | 2020_NPS0224539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224539 |
| 2020_NPS0224540 | 2020_NPS0224540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224540 |
| 2020_NPS0224541 | 2020_NPS0224541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224541 |
| 2020_NPS0224542 | 2020_NPS0224542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224542 |
| 2020_NPS0224543 | 2020_NPS0224543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224543 |
| 2020_NPS0224544 | 2020_NPS0224544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224544 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0224545 | 2020_ NPS0224545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224545 |
| 2020_ NPS0224546 | 2020_ NPS0224546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224546 |
| 2020_ NPS0224547 | 2020_ NPS0224547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224547 |
| 2020_ NPS0224548 | 2020_ NPS0224548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224548 |
| 2020_ NPS0224549 | 2020_ NPS0224549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224549 |
| 2020_ NPS0224550 | 2020_ NPS0224550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224550 |
| 2020_ NPS0224551 | 2020_ NPS0224551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224551 |
| 2020_ NPS0224552 | 2020_ NPS0224552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224552 |
| 2020_ NPS0224553 | 2020_ NPS0224553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224553 |
| 2020_ NPS0224554 | 2020_ NPS0224554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224554 |
| 2020_ NPS0224555 | 2020_ NPS0224555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224555 |
| 2020_ NPS0224556 | 2020_ NPS0224556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224556 |
| 2020_ NPS0224557 | 2020_ NPS0224557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224557 |
| 2020_ NPS0224558 | 2020_ NPS0224558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224558 |
| 2020_ NPS0224559 | 2020_ NPS0224559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224559 |
| 2020_ NPS0224560 | 2020_ NPS0224560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224560 |
| 2020_ NPS0224561 | 2020_ NPS0224561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224561 |
| 2020_ NPS0224562 | 2020_ NPS0224562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224562 |
| 2020_ NPS0224563 | 2020_ NPS0224563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224563 |
| 2020_ NPS0224564 | 2020_ NPS0224564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224564 |
| 2020_ NPS0224565 | 2020_ NPS0224565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224565 |
| 2020_ NPS0224566 | 2020_ NPS0224566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224566 |
| 2020_ NPS0224567 | 2020_ NPS0224567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224567 |
| 2020_ NPS0224568 | 2020_ NPS0224568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224568 |
| 2020_ NPS0224569 | 2020_ NPS0224569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224569 |
| 2020_ NPS0224570 | 2020_ NPS0224570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224570 |
| 2020_ NPS0224571 | 2020_ NPS0224571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224571 |
| 2020_ NPS0224572 | 2020_ NPS0224572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224572 |
| 2020_ NPS0224573 | 2020_ NPS0224573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224573 |
| 2020_ NPS0224574 | 2020_ NPS0224574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224574 |
| 2020_ NPS0224575 | 2020_ NPS0224575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224575 |
| 2020_ NPS0224576 | 2020_ NPS0224576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224576 |
| 2020_ NPS0224577 | 2020_ NPS0224577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224577 |
| 2020_ NPS0224578 | 2020_ NPS0224578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224578 |
| 2020_ NPS0224579 | 2020_ NPS0224579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224579 |
| 2020_ NPS0224580 | 2020_ NPS0224580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224580 |
| 2020_ NPS0224581 | 2020_ NPS0224581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224581 |
| 2020_ NPS0224582 | 2020_ NPS0224582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224582 |
| 2020_ NPS0224583 | 2020_ NPS0224583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224583 |
| 2020_ NPS0224584 | 2020_ NPS0224584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0224584 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224585 | 2020_NPS0224585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224585 |
| 2020_NPS0224586 | 2020_NPS0224586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224586 |
| 2020_NPS0224587 | 2020_NPS0224587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224587 |
| 2020_NPS0224588 | 2020_NPS0224588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224588 |
| 2020_NPS0224589 | 2020_NPS0224589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0224589 |
| 2020_NPS0224590 | 2020_NPS0224590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224590 |
| 2020_NPS0224591 | 2020_NPS0224591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224591 |
| 2020_NPS0224592 | 2020_NPS0224592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224592 |
| 2020_NPS0224593 | 2020_NPS0224594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224593 |
| 2020_NPS0224595 | 2020_NPS0224595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224595 |
| 2020_NPS0224596 | 2020_NPS0224596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224596 |
| 2020_NPS0224597 | 2020_NPS0224597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224597 |
| 2020_NPS0224598 | 2020_NPS0224598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224598 |
| 2020_NPS0224599 | 2020_NPS0224599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224599 |
| 2020_NPS0224600 | 2020_NPS0224600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224600 |
| 2020_NPS0224601 | 2020_NPS0224601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224601 |
| 2020_NPS0224602 | 2020_NPS0224602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224602 |
| 2020_NPS0224603 | 2020_NPS0224603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224603 |
| 2020_NPS0224604 | 2020_NPS0224604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224604 |
| 2020_NPS0224605 | 2020_NPS0224605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224605 |
| 2020_NPS0224606 | 2020_NPS0224606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224606 |
| 2020_NPS0224607 | 2020_NPS0224607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224607 |
| 2020_NPS0224608 | 2020_NPS0224608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224608 |
| 2020_NPS0224609 | 2020_NPS0224609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224609 |
| 2020_NPS0224610 | 2020_NPS0224610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224610 |
| 2020_NPS0224611 | 2020_NPS0224611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224611 |
| 2020_NPS0224612 | 2020_NPS0224612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224612 |
| 2020_NPS0224613 | 2020_NPS0224613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224613 |
| 2020_NPS0224614 | 2020_NPS0224614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224614 |
| 2020_NPS0224615 | 2020_NPS0224615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224615 |
| 2020_NPS0224616 | 2020_NPS0224616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224616 |
| 2020_NPS0224617 | 2020_NPS0224617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224617 |
| 2020_NPS0224618 | 2020_NPS0224618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224618 |
| 2020_NPS0224619 | 2020_NPS0224619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224619 |
| 2020_NPS0224620 | 2020_NPS0224620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224620 |
| 2020_NPS0224621 | 2020_NPS0224621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224621 |
| 2020_NPS0224622 | 2020_NPS0224622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224622 |
| 2020_NPS0224623 | 2020_NPS0224623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224623 |
| 2020_NPS0224624 | 2020_NPS0224624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224624 |
| 2020_NPS0224625 | 2020_NPS0224625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224625 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224626 | 2020_NPS0224626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224626 |
| 2020_NPS0224627 | 2020_NPS0224627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224627 |
| 2020_NPS0224628 | 2020_NPS0224628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224628 |
| 2020_NPS0224629 | 2020_NPS0224629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224629 |
| 2020_NPS0224630 | 2020_NPS0224630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224630 |
| 2020_NPS0224631 | 2020_NPS0224631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224631 |
| 2020_NPS0224632 | 2020_NPS0224632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224632 |
| 2020_NPS0224633 | 2020_NPS0224633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224633 |
| 2020_NPS0224634 | 2020_NPS0224634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224634 |
| 2020_NPS0224635 | 2020_NPS0224635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224635 |
| 2020_NPS0224636 | 2020_NPS0224636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224636 |
| 2020_NPS0224637 | 2020_NPS0224637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224637 |
| 2020_NPS0224638 | 2020_NPS0224638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224638 |
| 2020_NPS0224639 | 2020_NPS0224639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224639 |
| 2020_NPS0224640 | 2020_NPS0224640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224640 |
| 2020_NPS0224641 | 2020_NPS0224641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224641 |
| 2020_NPS0224642 | 2020_NPS0224642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224642 |
| 2020_NPS0224643 | 2020_NPS0224643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224643 |
| 2020_NPS0224644 | 2020_NPS0224644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224644 |
| 2020_NPS0224645 | 2020_NPS0224645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224645 |
| 2020_NPS0224646 | 2020_NPS0224646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224646 |
| 2020_NPS0224647 | 2020_NPS0224647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224647 |
| 2020_NPS0224648 | 2020_NPS0224648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224648 |
| 2020_NPS0224649 | 2020_NPS0224649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224649 |
| 2020_NPS0224650 | 2020_NPS0224650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224650 |
| 2020_NPS0224651 | 2020_NPS0224651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224651 |
| 2020_NPS0224652 | 2020_NPS0224652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224652 |
| 2020_NPS0224653 | 2020_NPS0224653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224653 |
| 2020_NPS0224654 | 2020_NPS0224654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224654 |
| 2020_NPS0224655 | 2020_NPS0224655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224655 |
| 2020_NPS0224656 | 2020_NPS0224657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224656 |
| 2020_NPS0224658 | 2020_NPS0224658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224658 |
| 2020_NPS0224659 | 2020_NPS0224659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224659 |
| 2020_NPS0224660 | 2020_NPS0224660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224660 |
| 2020_NPS0224661 | 2020_NPS0224661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224661 |
| 2020_NPS0224662 | 2020_NPS0224662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224662 |
| 2020_NPS0224663 | 2020_NPS0224663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224663 |
| 2020_NPS0224664 | 2020_NPS0224664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224664 |
| 2020_NPS0224665 | 2020_NPS0224665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224665 |
| 2020_NPS0224666 | 2020_NPS0224666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224666 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224667 | 2020_NPS0224667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224667 |
| 2020_NPS0224668 | 2020_NPS0224668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224668 |
| 2020_NPS0224669 | 2020_NPS0224669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224669 |
| 2020_NPS0224670 | 2020_NPS0224670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224670 |
| 2020_NPS0224671 | 2020_NPS0224671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224671 |
| 2020_NPS0224672 | 2020_NPS0224672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224672 |
| 2020_NPS0224673 | 2020_NPS0224673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224673 |
| 2020_NPS0224674 | 2020_NPS0224674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224674 |
| 2020_NPS0224675 | 2020_NPS0224675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224675 |
| 2020_NPS0224676 | 2020_NPS0224676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224676 |
| 2020_NPS0224677 | 2020_NPS0224677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224677 |
| 2020_NPS0224678 | 2020_NPS0224678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224678 |
| 2020_NPS0224679 | 2020_NPS0224679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224679 |
| 2020_NPS0224680 | 2020_NPS0224680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224680 |
| 2020_NPS0224681 | 2020_NPS0224681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224681 |
| 2020_NPS0224682 | 2020_NPS0224682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224682 |
| 2020_NPS0224683 | 2020_NPS0224683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224683 |
| 2020_NPS0224684 | 2020_NPS0224684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224684 |
| 2020_NPS0224685 | 2020_NPS0224685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224685 |
| 2020_NPS0224686 | 2020_NPS0224686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224686 |
| 2020_NPS0224687 | 2020_NPS0224687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224687 |
| 2020_NPS0224688 | 2020_NPS0224688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224688 |
| 2020_NPS0224689 | 2020_NPS0224689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224689 |
| 2020_NPS0224690 | 2020_NPS0224690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224690 |
| 2020_NPS0224691 | 2020_NPS0224691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224691 |
| 2020_NPS0224692 | 2020_NPS0224692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224692 |
| 2020_NPS0224693 | 2020_NPS0224693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224693 |
| 2020_NPS0224694 | 2020_NPS0224694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224694 |
| 2020_NPS0224695 | 2020_NPS0224695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224695 |
| 2020_NPS0224696 | 2020_NPS0224696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224696 |
| 2020_NPS0224697 | 2020_NPS0224697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224697 |
| 2020_NPS0224698 | 2020_NPS0224698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224698 |
| 2020_NPS0224699 | 2020_NPS0224699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224699 |
| 2020_NPS0224700 | 2020_NPS0224700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224700 |
| 2020_NPS0224701 | 2020_NPS0224701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224701 |
| 2020_NPS0224702 | 2020_NPS0224702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224702 |
| 2020_NPS0224703 | 2020_NPS0224703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224703 |
| 2020_NPS0224704 | 2020_NPS0224704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224704 |
| 2020_NPS0224705 | 2020_NPS0224705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224705 |
| 2020_NPS0224706 | 2020_NPS0224706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0224706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224707 | 2020_NPS0224707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224707 |
| 2020_NPS0224708 | 2020_NPS0224708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224708 |
| 2020_NPS0224709 | 2020_NPS0224709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224709 |
| 2020_NPS0224710 | 2020_NPS0224710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224710 |
| 2020_NPS0224711 | 2020_NPS0224711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224711 |
| 2020_NPS0224712 | 2020_NPS0224712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224712 |
| 2020_NPS0224713 | 2020_NPS0224713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224713 |
| 2020_NPS0224714 | 2020_NPS0224714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224714 |
| 2020_NPS0224715 | 2020_NPS0224715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224715 |
| 2020_NPS0224716 | 2020_NPS0224716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224716 |
| 2020_NPS0224717 | 2020_NPS0224717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224717 |
| 2020_NPS0224718 | 2020_NPS0224718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224718 |
| 2020_NPS0224719 | 2020_NPS0224719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224719 |
| 2020_NPS0224720 | 2020_NPS0224720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224720 |
| 2020_NPS0224721 | 2020_NPS0224721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224721 |
| 2020_NPS0224722 | 2020_NPS0224722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224722 |
| 2020_NPS0224723 | 2020_NPS0224723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224723 |
| 2020_NPS0224724 | 2020_NPS0224724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224724 |
| 2020_NPS0224725 | 2020_NPS0224725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224725 |
| 2020_NPS0224726 | 2020_NPS0224726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224726 |
| 2020_NPS0224727 | 2020_NPS0224727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224727 |
| 2020_NPS0224728 | 2020_NPS0224728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224728 |
| 2020_NPS0224730 | 2020_NPS0224730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224730 |
| 2020_NPS0224731 | 2020_NPS0224731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224731 |
| 2020_NPS0224732 | 2020_NPS0224732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224732 |
| 2020_NPS0224733 | 2020_NPS0224733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224733 |
| 2020_NPS0224734 | 2020_NPS0224734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224734 |
| 2020_NPS0224735 | 2020_NPS0224735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224735 |
| 2020_NPS0224736 | 2020_NPS0224736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224736 |
| 2020_NPS0224737 | 2020_NPS0224737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224737 |
| 2020_NPS0224738 | 2020_NPS0224738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224738 |
| 2020_NPS0224739 | 2020_NPS0224739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224739 |
| 2020_NPS0224740 | 2020_NPS0224740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224740 |
| 2020_NPS0224741 | 2020_NPS0224741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224741 |
| 2020_NPS0224742 | 2020_NPS0224742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224742 |
| 2020_NPS0224743 | 2020_NPS0224743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224743 |
| 2020_NPS0224744 | 2020_NPS0224744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224744 |
| 2020_NPS0224745 | 2020_NPS0224745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224745 |
| 2020_NPS0224746 | 2020_NPS0224746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224746 |
| 2020_NPS0224747 | 2020_NPS0224747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224747 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224748 | 2020_NPS0224748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224748 |
| 2020_NPS0224749 | 2020_NPS0224749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224749 |
| 2020_NPS0224750 | 2020_NPS0224750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224750 |
| 2020_NPS0224751 | 2020_NPS0224751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224751 |
| 2020_NPS0224752 | 2020_NPS0224752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224752 |
| 2020_NPS0224753 | 2020_NPS0224753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224753 |
| 2020_NPS0224754 | 2020_NPS0224754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224754 |
| 2020_NPS0224755 | 2020_NPS0224755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224755 |
| 2020_NPS0224756 | 2020_NPS0224756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224756 |
| 2020_NPS0224757 | 2020_NPS0224757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224757 |
| 2020_NPS0224758 | 2020_NPS0224758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224758 |
| 2020_NPS0224759 | 2020_NPS0224759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224759 |
| 2020_NPS0224760 | 2020_NPS0224760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224760 |
| 2020_NPS0224761 | 2020_NPS0224761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224761 |
| 2020_NPS0224762 | 2020_NPS0224762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224762 |
| 2020_NPS0224763 | 2020_NPS0224763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224763 |
| 2020_NPS0224764 | 2020_NPS0224764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224764 |
| 2020_NPS0224765 | 2020_NPS0224765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224765 |
| 2020_NPS0224766 | 2020_NPS0224766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224766 |
| 2020_NPS0224767 | 2020_NPS0224767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224767 |
| 2020_NPS0224768 | 2020_NPS0224768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224768 |
| 2020_NPS0224769 | 2020_NPS0224769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224769 |
| 2020_NPS0224770 | 2020_NPS0224770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224770 |
| 2020_NPS0224771 | 2020_NPS0224771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224771 |
| 2020_NPS0224772 | 2020_NPS0224772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224772 |
| 2020_NPS0224773 | 2020_NPS0224773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224773 |
| 2020_NPS0224774 | 2020_NPS0224774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224774 |
| 2020_NPS0224775 | 2020_NPS0224775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224775 |
| 2020_NPS0224776 | 2020_NPS0224776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224776 |
| 2020_NPS0224777 | 2020_NPS0224777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224777 |
| 2020_NPS0224778 | 2020_NPS0224778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224778 |
| 2020_NPS0224779 | 2020_NPS0224780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224779 |
| 2020_NPS0224781 | 2020_NPS0224781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224781 |
| 2020_NPS0224782 | 2020_NPS0224782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224782 |
| 2020_NPS0224783 | 2020_NPS0224783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224783 |
| 2020_NPS0224784 | 2020_NPS0224784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224784 |
| 2020_NPS0224785 | 2020_NPS0224785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224785 |
| 2020_NPS0224786 | 2020_NPS0224786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224786 |
| 2020_NPS0224787 | 2020_NPS0224787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224787 |
| 2020_NPS0224788 | 2020_NPS0224788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224788 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224789 | 2020_NPS0224789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224789 |
| 2020_NPS0224790 | 2020_NPS0224790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224790 |
| 2020_NPS0224791 | 2020_NPS0224791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224791 |
| 2020_NPS0224792 | 2020_NPS0224792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224792 |
| 2020_NPS0224793 | 2020_NPS0224793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0224793 |
| 2020_NPS0224794 | 2020_NPS0224794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224794 |
| 2020_NPS0224795 | 2020_NPS0224795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224795 |
| 2020_NPS0224796 | 2020_NPS0224796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224796 |
| 2020_NPS0224797 | 2020_NPS0224797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224797 |
| 2020_NPS0224798 | 2020_NPS0224798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224798 |
| 2020_NPS0224799 | 2020_NPS0224799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224799 |
| 2020_NPS0224800 | 2020_NPS0224800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224800 |
| 2020_NPS0224801 | 2020_NPS0224801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224801 |
| 2020_NPS0224802 | 2020_NPS0224802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224802 |
| 2020_NPS0224803 | 2020_NPS0224803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224803 |
| 2020_NPS0224804 | 2020_NPS0224804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224804 |
| 2020_NPS0224805 | 2020_NPS0224805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224805 |
| 2020_NPS0224806 | 2020_NPS0224806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224806 |
| 2020_NPS0224807 | 2020_NPS0224807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224807 |
| 2020_NPS0224808 | 2020_NPS0224808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224808 |
| 2020_NPS0224809 | 2020_NPS0224809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224809 |
| 2020_NPS0224810 | 2020_NPS0224810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224810 |
| 2020_NPS0224811 | 2020_NPS0224811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224811 |
| 2020_NPS0224812 | 2020_NPS0224812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224812 |
| 2020_NPS0224813 | 2020_NPS0224813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0224813 |
| 2020_NPS0224814 | 2020_NPS0224814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224814 |
| 2020_NPS0224815 | 2020_NPS0224815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224815 |
| 2020_NPS0224816 | 2020_NPS0224816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224816 |
| 2020_NPS0224817 | 2020_NPS0224817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224817 |
| 2020_NPS0224818 | 2020_NPS0224818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224818 |
| 2020_NPS0224819 | 2020_NPS0224819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224819 |
| 2020_NPS0224820 | 2020_NPS0224820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224820 |
| 2020_NPS0224821 | 2020_NPS0224821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224821 |
| 2020_NPS0224822 | 2020_NPS0224822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224822 |
| 2020_NPS0224823 | 2020_NPS0224823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224823 |
| 2020_NPS0224824 | 2020_NPS0224824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224824 |
| 2020_NPS0224825 | 2020_NPS0224825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224825 |
| 2020_NPS0224826 | 2020_NPS0224826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224826 |
| 2020_NPS0224827 | 2020_NPS0224827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224827 |
| 2020_NPS0224828 | 2020_NPS0224828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224828 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224829 | 2020_NPS0224829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224829 |
| 2020_NPS0224830 | 2020_NPS0224830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224830 |
| 2020_NPS0224831 | 2020_NPS0224831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224831 |
| 2020_NPS0224832 | 2020_NPS0224832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224832 |
| 2020_NPS0224833 | 2020_NPS0224833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224833 |
| 2020_NPS0224834 | 2020_NPS0224834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224834 |
| 2020_NPS0224835 | 2020_NPS0224835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224835 |
| 2020_NPS0224836 | 2020_NPS0224836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224836 |
| 2020_NPS0224837 | 2020_NPS0224837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224837 |
| 2020_NPS0224838 | 2020_NPS0224838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224838 |
| 2020_NPS0224839 | 2020_NPS0224839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224839 |
| 2020_NPS0224840 | 2020_NPS0224840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224840 |
| 2020_NPS0224841 | 2020_NPS0224841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224841 |
| 2020_NPS0224842 | 2020_NPS0224842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224842 |
| 2020_NPS0224843 | 2020_NPS0224843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224843 |
| 2020_NPS0224844 | 2020_NPS0224844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224844 |
| 2020_NPS0224845 | 2020_NPS0224845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224845 |
| 2020_NPS0224846 | 2020_NPS0224846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224846 |
| 2020_NPS0224847 | 2020_NPS0224847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224847 |
| 2020_NPS0224848 | 2020_NPS0224848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224848 |
| 2020_NPS0224849 | 2020_NPS0224849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224849 |
| 2020_NPS0224850 | 2020_NPS0224850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224850 |
| 2020_NPS0224851 | 2020_NPS0224851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224851 |
| 2020_NPS0224852 | 2020_NPS0224852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224852 |
| 2020_NPS0224853 | 2020_NPS0224853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224853 |
| 2020_NPS0224854 | 2020_NPS0224855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224854 |
| 2020_NPS0224856 | 2020_NPS0224856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224856 |
| 2020_NPS0224857 | 2020_NPS0224857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224857 |
| 2020_NPS0224858 | 2020_NPS0224858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224858 |
| 2020_NPS0224859 | 2020_NPS0224859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224859 |
| 2020_NPS0224860 | 2020_NPS0224860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224860 |
| 2020_NPS0224861 | 2020_NPS0224861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224861 |
| 2020_NPS0224862 | 2020_NPS0224862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224862 |
| 2020_NPS0224863 | 2020_NPS0224863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224863 |
| 2020_NPS0224864 | 2020_NPS0224864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224864 |
| 2020_NPS0224865 | 2020_NPS0224865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224865 |
| 2020_NPS0224866 | 2020_NPS0224866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224866 |
| 2020_NPS0224867 | 2020_NPS0224867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224867 |
| 2020_NPS0224868 | 2020_NPS0224868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224868 |
| 2020_NPS0224869 | 2020_NPS0224869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224869 |

| 2020_NPS0224870 | 2020_NPS0224870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224870 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224871 | 2020_NPS0224871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224871 |
| 2020_NPS0224872 | 2020_NPS0224872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224872 |
| 2020_NPS0224873 | 2020_NPS0224873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224873 |
| 2020_NPS0224874 | 2020_NPS0224874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224874 |
| 2020_NPS0224875 | 2020_NPS0224875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224875 |
| 2020_NPS0224876 | 2020_NPS0224876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224876 |
| 2020_NPS0224877 | 2020_NPS0224877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224877 |
| 2020_NPS0224878 | 2020_NPS0224878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224878 |
| 2020_NPS0224879 | 2020_NPS0224879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224879 |
| 2020_NPS0224880 | 2020_NPS0224880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224880 |
| 2020_NPS0224881 | 2020_NPS0224881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224881 |
| 2020_NPS0224882 | 2020_NPS0224882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224882 |
| 2020_NPS0224883 | 2020_NPS0224883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224883 |
| 2020_NPS0224884 | 2020_NPS0224884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224884 |
| 2020_NPS0224886 | 2020_NPS0224886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224886 |
| 2020_NPS0224887 | 2020_NPS0224887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224887 |
| 2020_NPS0224888 | 2020_NPS0224888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224888 |
| 2020_NPS0224889 | 2020_NPS0224889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224889 |
| 2020_NPS0224890 | 2020_NPS0224890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224890 |
| 2020_NPS0224891 | 2020_NPS0224891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224891 |
| 2020_NPS0224892 | 2020_NPS0224892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224892 |
| 2020_NPS0224893 | 2020_NPS0224893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224893 |
| 2020_NPS0224894 | 2020_NPS0224894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224894 |
| 2020_NPS0224895 | 2020_NPS0224895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224895 |
| 2020_NPS0224896 | 2020_NPS0224896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224896 |
| 2020_NPS0224897 | 2020_NPS0224897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224897 |
| 2020_NPS0224898 | 2020_NPS0224898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224898 |
| 2020_NPS0224899 | 2020_NPS0224899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224899 |
| 2020_NPS0224900 | 2020_NPS0224900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224900 |
| 2020_NPS0224901 | 2020_NPS0224901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224901 |
| 2020_NPS0224902 | 2020_NPS0224902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224902 |
| 2020_NPS0224903 | 2020_NPS0224903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224903 |
| 2020_NPS0224904 | 2020_NPS0224904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224904 |
| 2020_NPS0224905 | 2020_NPS0224905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224905 |
| 2020_NPS0224906 | 2020_NPS0224906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224906 |
| 2020_NPS0224907 | 2020_NPS0224907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224907 |
| 2020_NPS0224908 | 2020_NPS0224908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224908 |
| 2020_NPS0224909 | 2020_NPS0224909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224909 |
| 2020_NPS0224910 | 2020_NPS0224910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224910 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224911 | 2020_NPS0224911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224911 |
| 2020_NPS0224912 | 2020_NPS0224912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224912 |
| 2020_NPS0224913 | 2020_NPS0224913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224913 |
| 2020_NPS0224914 | 2020_NPS0224914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224914 |
| 2020_NPS0224915 | 2020_NPS0224915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224915 |
| 2020_NPS0224916 | 2020_NPS0224916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224916 |
| 2020_NPS0224917 | 2020_NPS0224917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224917 |
| 2020_NPS0224918 | 2020_NPS0224918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224918 |
| 2020_NPS0224919 | 2020_NPS0224919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224919 |
| 2020_NPS0224920 | 2020_NPS0224920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224920 |
| 2020_NPS0224921 | 2020_NPS0224921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224921 |
| 2020_NPS0224922 | 2020_NPS0224922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224922 |
| 2020_NPS0224923 | 2020_NPS0224923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224923 |
| 2020_NPS0224924 | 2020_NPS0224924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224924 |
| 2020_NPS0224925 | 2020_NPS0224925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224925 |
| 2020_NPS0224926 | 2020_NPS0224926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224926 |
| 2020_NPS0224927 | 2020_NPS0224927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224927 |
| 2020_NPS0224928 | 2020_NPS0224928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224928 |
| 2020_NPS0224929 | 2020_NPS0224929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224929 |
| 2020_NPS0224930 | 2020_NPS0224930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224930 |
| 2020_NPS0224931 | 2020_NPS0224931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224931 |
| 2020_NPS0224932 | 2020_NPS0224932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224932 |
| 2020_NPS0224933 | 2020_NPS0224933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224933 |
| 2020_NPS0224934 | 2020_NPS0224934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224934 |
| 2020_NPS0224935 | 2020_NPS0224935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224935 |
| 2020_NPS0224936 | 2020_NPS0224936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224936 |
| 2020_NPS0224937 | 2020_NPS0224937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224937 |
| 2020_NPS0224938 | 2020_NPS0224938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224938 |
| 2020_NPS0224939 | 2020_NPS0224939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224939 |
| 2020_NPS0224940 | 2020_NPS0224940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224940 |
| 2020_NPS0224941 | 2020_NPS0224941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224941 |
| 2020_NPS0224942 | 2020_NPS0224942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224942 |
| 2020_NPS0224943 | 2020_NPS0224943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224943 |
| 2020_NPS0224944 | 2020_NPS0224944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224944 |
| 2020_NPS0224945 | 2020_NPS0224945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224945 |
| 2020_NPS0224946 | 2020_NPS0224946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224946 |
| 2020_NPS0224947 | 2020_NPS0224947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224947 |
| 2020_NPS0224948 | 2020_NPS0224948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224948 |
| 2020_NPS0224949 | 2020_NPS0224949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224949 |
| 2020_NPS0224950 | 2020_NPS0224950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0224950 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224951 | 2020_NPS0224951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224951 |
| 2020_NPS0224952 | 2020_NPS0224952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224952 |
| 2020_NPS0224953 | 2020_NPS0224953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224953 |
| 2020_NPS0224954 | 2020_NPS0224954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224954 |
| 2020_NPS0224955 | 2020_NPS0224955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224955 |
| 2020_NPS0224956 | 2020_NPS0224956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224956 |
| 2020_NPS0224957 | 2020_NPS0224957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224957 |
| 2020_NPS0224958 | 2020_NPS0224958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224958 |
| 2020_NPS0224959 | 2020_NPS0224959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224959 |
| 2020_NPS0224960 | 2020_NPS0224960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224960 |
| 2020_NPS0224961 | 2020_NPS0224961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224961 |
| 2020_NPS0224962 | 2020_NPS0224962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224962 |
| 2020_NPS0224963 | 2020_NPS0224963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224963 |
| 2020_NPS0224964 | 2020_NPS0224964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224964 |
| 2020_NPS0224965 | 2020_NPS0224965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224965 |
| 2020_NPS0224966 | 2020_NPS0224966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224966 |
| 2020_NPS0224967 | 2020_NPS0224967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224967 |
| 2020_NPS0224968 | 2020_NPS0224968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224968 |
| 2020_NPS0224969 | 2020_NPS0224969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224969 |
| 2020_NPS0224970 | 2020_NPS0224970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224970 |
| 2020_NPS0224971 | 2020_NPS0224971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224971 |
| 2020_NPS0224972 | 2020_NPS0224972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224972 |
| 2020_NPS0224973 | 2020_NPS0224973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224973 |
| 2020_NPS0224974 | 2020_NPS0224974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224974 |
| 2020_NPS0224975 | 2020_NPS0224975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224975 |
| 2020_NPS0224976 | 2020_NPS0224976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224976 |
| 2020_NPS0224977 | 2020_NPS0224977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224977 |
| 2020_NPS0224978 | 2020_NPS0224978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224978 |
| 2020_NPS0224979 | 2020_NPS0224979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224979 |
| 2020_NPS0224980 | 2020_NPS0224980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224980 |
| 2020_NPS0224981 | 2020_NPS0224981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224981 |
| 2020_NPS0224982 | 2020_NPS0224982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224982 |
| 2020_NPS0224983 | 2020_NPS0224983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224983 |
| 2020_NPS0224984 | 2020_NPS0224984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224984 |
| 2020_NPS0224985 | 2020_NPS0224985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224985 |
| 2020_NPS0224986 | 2020_NPS0224986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224986 |
| 2020_NPS0224987 | 2020_NPS0224987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224987 |
| 2020_NPS0224988 | 2020_NPS0224988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224988 |
| 2020_NPS0224989 | 2020_NPS0224989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224989 |
| 2020_NPS0224990 | 2020_NPS0224990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224990 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0224991 | 2020_NPS0224991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224991 |
| 2020_NPS0224992 | 2020_NPS0224992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224992 |
| 2020_NPS0224993 | 2020_NPS0224993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224993 |
| 2020_NPS0224994 | 2020_NPS0224994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224994 |
| 2020_NPS0224995 | 2020_NPS0224995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224995 |
| 2020_NPS0224996 | 2020_NPS0224996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224996 |
| 2020_NPS0224997 | 2020_NPS0224997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224997 |
| 2020_NPS0224998 | 2020_NPS0224998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224998 |
| 2020_NPS0224999 | 2020_NPS0224999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0224999 |
| 2020_NPS0225000 | 2020_NPS0225000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225000 |
| 2020_NPS0225001 | 2020_NPS0225001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225001 |
| 2020_NPS0225002 | 2020_NPS0225002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225002 |
| 2020_NPS0225003 | 2020_NPS0225003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225003 |
| 2020_NPS0225004 | 2020_NPS0225004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225004 |
| 2020_NPS0225005 | 2020_NPS0225005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225005 |
| 2020_NPS0225006 | 2020_NPS0225006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225006 |
| 2020_NPS0225007 | 2020_NPS0225007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225007 |
| 2020_NPS0225008 | 2020_NPS0225008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225008 |
| 2020_NPS0225009 | 2020_NPS0225009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225009 |
| 2020_NPS0225010 | 2020_NPS0225010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225010 |
| 2020_NPS0225011 | 2020_NPS0225011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225011 |
| 2020_NPS0225012 | 2020_NPS0225012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225012 |
| 2020_NPS0225013 | 2020_NPS0225013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225013 |
| 2020_NPS0225014 | 2020_NPS0225014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225014 |
| 2020_NPS0225015 | 2020_NPS0225015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225015 |
| 2020_NPS0225016 | 2020_NPS0225016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225016 |
| 2020_NPS0225017 | 2020_NPS0225017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225017 |
| 2020_NPS0225018 | 2020_NPS0225018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225018 |
| 2020_NPS0225019 | 2020_NPS0225019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225019 |
| 2020_NPS0225020 | 2020_NPS0225020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225020 |
| 2020_NPS0225021 | 2020_NPS0225021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225021 |
| 2020_NPS0225022 | 2020_NPS0225022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225022 |
| 2020_NPS0225023 | 2020_NPS0225023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225023 |
| 2020_NPS0225024 | 2020_NPS0225024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225024 |
| 2020_NPS0225025 | 2020_NPS0225025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225025 |
| 2020_NPS0225026 | 2020_NPS0225026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225026 |
| 2020_NPS0225027 | 2020_NPS0225027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225027 |
| 2020_NPS0225028 | 2020_NPS0225028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225028 |
| 2020_NPS0225029 | 2020_NPS0225029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225029 |
| 2020_NPS0225030 | 2020_NPS0225030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225030 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225031 | 2020_NPS0225031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225031 |
| 2020_NPS0225032 | 2020_NPS0225032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225032 |
| 2020_NPS0225033 | 2020_NPS0225033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225033 |
| 2020_NPS0225034 | 2020_NPS0225034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225034 |
| 2020_NPS0225035 | 2020_NPS0225035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225035 |
| 2020_NPS0225036 | 2020_NPS0225036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225036 |
| 2020_NPS0225037 | 2020_NPS0225037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225037 |
| 2020_NPS0225038 | 2020_NPS0225038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225038 |
| 2020_NPS0225039 | 2020_NPS0225039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225039 |
| 2020_NPS0225040 | 2020_NPS0225040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225040 |
| 2020_NPS0225041 | 2020_NPS0225041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225041 |
| 2020_NPS0225042 | 2020_NPS0225042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225042 |
| 2020_NPS0225043 | 2020_NPS0225043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225043 |
| 2020_NPS0225044 | 2020_NPS0225044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225044 |
| 2020_NPS0225045 | 2020_NPS0225045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225045 |
| 2020_NPS0225046 | 2020_NPS0225046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225046 |
| 2020_NPS0225047 | 2020_NPS0225047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225047 |
| 2020_NPS0225048 | 2020_NPS0225048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225048 |
| 2020_NPS0225049 | 2020_NPS0225049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225049 |
| 2020_NPS0225050 | 2020_NPS0225050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225050 |
| 2020_NPS0225051 | 2020_NPS0225051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225051 |
| 2020_NPS0225052 | 2020_NPS0225052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225052 |
| 2020_NPS0225053 | 2020_NPS0225053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225053 |
| 2020_NPS0225054 | 2020_NPS0225054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225054 |
| 2020_NPS0225055 | 2020_NPS0225055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225055 |
| 2020_NPS0225056 | 2020_NPS0225056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225056 |
| 2020_NPS0225057 | 2020_NPS0225057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225057 |
| 2020_NPS0225058 | 2020_NPS0225058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225058 |
| 2020_NPS0225059 | 2020_NPS0225059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225059 |
| 2020_NPS0225060 | 2020_NPS0225060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225060 |
| 2020_NPS0225061 | 2020_NPS0225061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225061 |
| 2020_NPS0225062 | 2020_NPS0225062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225062 |
| 2020_NPS0225063 | 2020_NPS0225063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225063 |
| 2020_NPS0225064 | 2020_NPS0225065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225064 |
| 2020_NPS0225066 | 2020_NPS0225066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225066 |
| 2020_NPS0225067 | 2020_NPS0225067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225067 |
| 2020_NPS0225068 | 2020_NPS0225068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225068 |
| 2020_NPS0225069 | 2020_NPS0225069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225069 |
| 2020_NPS0225070 | 2020_NPS0225070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225070 |
| 2020_NPS0225071 | 2020_NPS0225071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225071 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225072 | 2020_NPS0225072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225072 |
| 2020_NPS0225073 | 2020_NPS0225073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225073 |
| 2020_NPS0225074 | 2020_NPS0225074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225074 |
| 2020_NPS0225075 | 2020_NPS0225075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225075 |
| 2020_NPS0225076 | 2020_NPS0225076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225076 |
| 2020_NPS0225077 | 2020_NPS0225077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0225077 |
| 2020_NPS0225078 | 2020_NPS0225078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225078 |
| 2020_NPS0225079 | 2020_NPS0225079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225079 |
| 2020_NPS0225080 | 2020_NPS0225080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225080 |
| 2020_NPS0225081 | 2020_NPS0225081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225081 |
| 2020_NPS0225082 | 2020_NPS0225082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225082 |
| 2020_NPS0225083 | 2020_NPS0225083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225083 |
| 2020_NPS0225084 | 2020_NPS0225084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225084 |
| 2020_NPS0225085 | 2020_NPS0225085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225085 |
| 2020_NPS0225086 | 2020_NPS0225086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225086 |
| 2020_NPS0225087 | 2020_NPS0225087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225087 |
| 2020_NPS0225088 | 2020_NPS0225088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225088 |
| 2020_NPS0225089 | 2020_NPS0225089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225089 |
| 2020_NPS0225090 | 2020_NPS0225090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225090 |
| 2020_NPS0225091 | 2020_NPS0225091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225091 |
| 2020_NPS0225092 | 2020_NPS0225092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225092 |
| 2020_NPS0225093 | 2020_NPS0225093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225093 |
| 2020_NPS0225094 | 2020_NPS0225094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225094 |
| 2020_NPS0225095 | 2020_NPS0225095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225095 |
| 2020_NPS0225096 | 2020_NPS0225096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225096 |
| 2020_NPS0225097 | 2020_NPS0225097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225097 |
| 2020_NPS0225098 | 2020_NPS0225098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225098 |
| 2020_NPS0225099 | 2020_NPS0225099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225099 |
| 2020_NPS0225100 | 2020_NPS0225100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225100 |
| 2020_NPS0225101 | 2020_NPS0225101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225101 |
| 2020_NPS0225102 | 2020_NPS0225102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225102 |
| 2020_NPS0225103 | 2020_NPS0225103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225103 |
| 2020_NPS0225104 | 2020_NPS0225104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225104 |
| 2020_NPS0225105 | 2020_NPS0225105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225105 |
| 2020_NPS0225106 | 2020_NPS0225106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225106 |
| 2020_NPS0225107 | 2020_NPS0225107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225107 |
| 2020_NPS0225108 | 2020_NPS0225108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225108 |
| 2020_NPS0225109 | 2020_NPS0225109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225109 |
| 2020_NPS0225110 | 2020_NPS0225110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225110 |
| 2020_NPS0225111 | 2020_NPS0225111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225111 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225112 | 2020_NPS0225112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225112 |
| 2020_NPS0225113 | 2020_NPS0225113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225113 |
| 2020_NPS0225114 | 2020_NPS0225114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225114 |
| 2020_NPS0225115 | 2020_NPS0225115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225115 |
| 2020_NPS0225116 | 2020_NPS0225116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225116 |
| 2020_NPS0225117 | 2020_NPS0225117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225117 |
| 2020_NPS0225118 | 2020_NPS0225118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225118 |
| 2020_NPS0225119 | 2020_NPS0225119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225119 |
| 2020_NPS0225120 | 2020_NPS0225120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225120 |
| 2020_NPS0225121 | 2020_NPS0225121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225121 |
| 2020_NPS0225122 | 2020_NPS0225122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225122 |
| 2020_NPS0225123 | 2020_NPS0225123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225123 |
| 2020_NPS0225124 | 2020_NPS0225124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225124 |
| 2020_NPS0225125 | 2020_NPS0225125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225125 |
| 2020_NPS0225126 | 2020_NPS0225126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225126 |
| 2020_NPS0225127 | 2020_NPS0225127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225127 |
| 2020_NPS0225128 | 2020_NPS0225128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225128 |
| 2020_NPS0225129 | 2020_NPS0225129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225129 |
| 2020_NPS0225130 | 2020_NPS0225130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225130 |
| 2020_NPS0225131 | 2020_NPS0225131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225131 |
| 2020_NPS0225132 | 2020_NPS0225132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225132 |
| 2020_NPS0225133 | 2020_NPS0225133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225133 |
| 2020_NPS0225134 | 2020_NPS0225134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225134 |
| 2020_NPS0225135 | 2020_NPS0225135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225135 |
| 2020_NPS0225136 | 2020_NPS0225136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225136 |
| 2020_NPS0225137 | 2020_NPS0225137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225137 |
| 2020_NPS0225138 | 2020_NPS0225138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225138 |
| 2020_NPS0225139 | 2020_NPS0225139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225139 |
| 2020_NPS0225140 | 2020_NPS0225140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225140 |
| 2020_NPS0225141 | 2020_NPS0225141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225141 |
| 2020_NPS0225142 | 2020_NPS0225142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225142 |
| 2020_NPS0225143 | 2020_NPS0225143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225143 |
| 2020_NPS0225144 | 2020_NPS0225144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225144 |
| 2020_NPS0225145 | 2020_NPS0225145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225145 |
| 2020_NPS0225146 | 2020_NPS0225146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225146 |
| 2020_NPS0225147 | 2020_NPS0225147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225147 |
| 2020_NPS0225148 | 2020_NPS0225148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225148 |
| 2020_NPS0225149 | 2020_NPS0225149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225149 |
| 2020_NPS0225150 | 2020_NPS0225150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225150 |
| 2020_NPS0225151 | 2020_NPS0225151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0225151 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225152 | 2020_NPS0225152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225152 |
| 2020_NPS0225153 | 2020_NPS0225153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225153 |
| 2020_NPS0225154 | 2020_NPS0225154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225154 |
| 2020_NPS0225155 | 2020_NPS0225155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225155 |
| 2020_NPS0225156 | 2020_NPS0225156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225156 |
| 2020_NPS0225157 | 2020_NPS0225157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225157 |
| 2020_NPS0225158 | 2020_NPS0225158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225158 |
| 2020_NPS0225159 | 2020_NPS0225159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225159 |
| 2020_NPS0225160 | 2020_NPS0225160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225160 |
| 2020_NPS0225161 | 2020_NPS0225161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225161 |
| 2020_NPS0225162 | 2020_NPS0225162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225162 |
| 2020_NPS0225163 | 2020_NPS0225163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225163 |
| 2020_NPS0225164 | 2020_NPS0225164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225164 |
| 2020_NPS0225165 | 2020_NPS0225165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225165 |
| 2020_NPS0225166 | 2020_NPS0225166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225166 |
| 2020_NPS0225167 | 2020_NPS0225167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225167 |
| 2020_NPS0225168 | 2020_NPS0225168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225168 |
| 2020_NPS0225169 | 2020_NPS0225169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225169 |
| 2020_NPS0225170 | 2020_NPS0225170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225170 |
| 2020_NPS0225171 | 2020_NPS0225171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225171 |
| 2020_NPS0225172 | 2020_NPS0225172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225172 |
| 2020_NPS0225173 | 2020_NPS0225173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225173 |
| 2020_NPS0225174 | 2020_NPS0225174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225174 |
| 2020_NPS0225175 | 2020_NPS0225175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225175 |
| 2020_NPS0225176 | 2020_NPS0225176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225176 |
| 2020_NPS0225177 | 2020_NPS0225177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225177 |
| 2020_NPS0225178 | 2020_NPS0225178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225178 |
| 2020_NPS0225179 | 2020_NPS0225179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225179 |
| 2020_NPS0225180 | 2020_NPS0225180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225180 |
| 2020_NPS0225181 | 2020_NPS0225181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225181 |
| 2020_NPS0225182 | 2020_NPS0225182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225182 |
| 2020_NPS0225183 | 2020_NPS0225183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225183 |
| 2020_NPS0225184 | 2020_NPS0225184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225184 |
| 2020_NPS0225185 | 2020_NPS0225185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225185 |
| 2020_NPS0225186 | 2020_NPS0225186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225186 |
| 2020_NPS0225187 | 2020_NPS0225187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225187 |
| 2020_NPS0225188 | 2020_NPS0225188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225188 |
| 2020_NPS0225189 | 2020_NPS0225189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225189 |
| 2020_NPS0225190 | 2020_NPS0225190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225190 |
| 2020_NPS0225191 | 2020_NPS0225191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225191 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225192 | 2020_NPS0225192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225192 |
| 2020_NPS0225193 | 2020_NPS0225193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225193 |
| 2020_NPS0225194 | 2020_NPS0225194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225194 |
| 2020_NPS0225195 | 2020_NPS0225195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225195 |
| 2020_NPS0225196 | 2020_NPS0225196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225196 |
| 2020_NPS0225197 | 2020_NPS0225197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225197 |
| 2020_NPS0225198 | 2020_NPS0225198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225198 |
| 2020_NPS0225199 | 2020_NPS0225199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225199 |
| 2020_NPS0225200 | 2020_NPS0225200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225200 |
| 2020_NPS0225201 | 2020_NPS0225201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225201 |
| 2020_NPS0225202 | 2020_NPS0225202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225202 |
| 2020_NPS0225203 | 2020_NPS0225203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225203 |
| 2020_NPS0225204 | 2020_NPS0225204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225204 |
| 2020_NPS0225205 | 2020_NPS0225205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225205 |
| 2020_NPS0225206 | 2020_NPS0225206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225206 |
| 2020_NPS0225207 | 2020_NPS0225207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225207 |
| 2020_NPS0225208 | 2020_NPS0225208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225208 |
| 2020_NPS0225209 | 2020_NPS0225209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225209 |
| 2020_NPS0225210 | 2020_NPS0225210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225210 |
| 2020_NPS0225211 | 2020_NPS0225211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225211 |
| 2020_NPS0225212 | 2020_NPS0225212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225212 |
| 2020_NPS0225213 | 2020_NPS0225213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225213 |
| 2020_NPS0225214 | 2020_NPS0225214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225214 |
| 2020_NPS0225215 | 2020_NPS0225215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225215 |
| 2020_NPS0225216 | 2020_NPS0225216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225216 |
| 2020_NPS0225217 | 2020_NPS0225217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225217 |
| 2020_NPS0225218 | 2020_NPS0225218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225218 |
| 2020_NPS0225219 | 2020_NPS0225219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225219 |
| 2020_NPS0225220 | 2020_NPS0225220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225220 |
| 2020_NPS0225221 | 2020_NPS0225221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225221 |
| 2020_NPS0225222 | 2020_NPS0225222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225222 |
| 2020_NPS0225223 | 2020_NPS0225223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225223 |
| 2020_NPS0225224 | 2020_NPS0225224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225224 |
| 2020_NPS0225225 | 2020_NPS0225225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225225 |
| 2020_NPS0225226 | 2020_NPS0225226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225226 |
| 2020_NPS0225227 | 2020_NPS0225227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225227 |
| 2020_NPS0225228 | 2020_NPS0225228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225228 |
| 2020_NPS0225229 | 2020_NPS0225229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225229 |
| 2020_NPS0225230 | 2020_NPS0225230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225230 |
| 2020_NPS0225231 | 2020_NPS0225231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225231 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225232 | 2020_NPS0225232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225232 |
| 2020_NPS0225233 | 2020_NPS0225233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225233 |
| 2020_NPS0225234 | 2020_NPS0225234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225234 |
| 2020_NPS0225235 | 2020_NPS0225235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225235 |
| 2020_NPS0225236 | 2020_NPS0225236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225236 |
| 2020_NPS0225237 | 2020_NPS0225237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225237 |
| 2020_NPS0225238 | 2020_NPS0225238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225238 |
| 2020_NPS0225239 | 2020_NPS0225239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225239 |
| 2020_NPS0225240 | 2020_NPS0225240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225240 |
| 2020_NPS0225241 | 2020_NPS0225241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225241 |
| 2020_NPS0225242 | 2020_NPS0225242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225242 |
| 2020_NPS0225243 | 2020_NPS0225243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225243 |
| 2020_NPS0225244 | 2020_NPS0225244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225244 |
| 2020_NPS0225245 | 2020_NPS0225245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225245 |
| 2020_NPS0225246 | 2020_NPS0225246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225246 |
| 2020_NPS0225247 | 2020_NPS0225248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225247 |
| 2020_NPS0225249 | 2020_NPS0225249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225249 |
| 2020_NPS0225250 | 2020_NPS0225250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225250 |
| 2020_NPS0225251 | 2020_NPS0225251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225251 |
| 2020_NPS0225252 | 2020_NPS0225252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225252 |
| 2020_NPS0225253 | 2020_NPS0225253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225253 |
| 2020_NPS0225254 | 2020_NPS0225254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225254 |
| 2020_NPS0225255 | 2020_NPS0225255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225255 |
| 2020_NPS0225256 | 2020_NPS0225256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225256 |
| 2020_NPS0225257 | 2020_NPS0225257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225257 |
| 2020_NPS0225258 | 2020_NPS0225258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225258 |
| 2020_NPS0225259 | 2020_NPS0225259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225259 |
| 2020_NPS0225260 | 2020_NPS0225260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225260 |
| 2020_NPS0225261 | 2020_NPS0225261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225261 |
| 2020_NPS0225262 | 2020_NPS0225262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225262 |
| 2020_NPS0225263 | 2020_NPS0225263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225263 |
| 2020_NPS0225264 | 2020_NPS0225264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225264 |
| 2020_NPS0225265 | 2020_NPS0225265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225265 |
| 2020_NPS0225266 | 2020_NPS0225266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225266 |
| 2020_NPS0225267 | 2020_NPS0225267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225267 |
| 2020_NPS0225268 | 2020_NPS0225268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225268 |
| 2020_NPS0225269 | 2020_NPS0225269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225269 |
| 2020_NPS0225270 | 2020_NPS0225270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225270 |
| 2020_NPS0225271 | 2020_NPS0225271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225271 |
| 2020_NPS0225272 | 2020_NPS0225272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225272 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225273 | 2020_NPS0225273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225273 |
| 2020_NPS0225274 | 2020_NPS0225274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225274 |
| 2020_NPS0225275 | 2020_NPS0225275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225275 |
| 2020_NPS0225276 | 2020_NPS0225276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225276 |
| 2020_NPS0225277 | 2020_NPS0225277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225277 |
| 2020_NPS0225278 | 2020_NPS0225278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225278 |
| 2020_NPS0225279 | 2020_NPS0225279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225279 |
| 2020_NPS0225280 | 2020_NPS0225280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225280 |
| 2020_NPS0225281 | 2020_NPS0225281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225281 |
| 2020_NPS0225282 | 2020_NPS0225282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225282 |
| 2020_NPS0225283 | 2020_NPS0225283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225283 |
| 2020_NPS0225284 | 2020_NPS0225284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225284 |
| 2020_NPS0225285 | 2020_NPS0225285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225285 |
| 2020_NPS0225286 | 2020_NPS0225286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225286 |
| 2020_NPS0225287 | 2020_NPS0225287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225287 |
| 2020_NPS0225289 | 2020_NPS0225289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225289 |
| 2020_NPS0225290 | 2020_NPS0225290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225290 |
| 2020_NPS0225291 | 2020_NPS0225291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225291 |
| 2020_NPS0225292 | 2020_NPS0225292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225292 |
| 2020_NPS0225293 | 2020_NPS0225293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225293 |
| 2020_NPS0225294 | 2020_NPS0225294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225294 |
| 2020_NPS0225295 | 2020_NPS0225295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225295 |
| 2020_NPS0225296 | 2020_NPS0225296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225296 |
| 2020_NPS0225297 | 2020_NPS0225297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225297 |
| 2020_NPS0225298 | 2020_NPS0225298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225298 |
| 2020_NPS0225299 | 2020_NPS0225299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225299 |
| 2020_NPS0225300 | 2020_NPS0225300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225300 |
| 2020_NPS0225301 | 2020_NPS0225301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225301 |
| 2020_NPS0225302 | 2020_NPS0225302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225302 |
| 2020_NPS0225303 | 2020_NPS0225303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225303 |
| 2020_NPS0225304 | 2020_NPS0225304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225304 |
| 2020_NPS0225305 | 2020_NPS0225305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225305 |
| 2020_NPS0225306 | 2020_NPS0225306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225306 |
| 2020_NPS0225307 | 2020_NPS0225307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225307 |
| 2020_NPS0225308 | 2020_NPS0225308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225308 |
| 2020_NPS0225309 | 2020_NPS0225309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225309 |
| 2020_NPS0225310 | 2020_NPS0225310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225310 |
| 2020_NPS0225311 | 2020_NPS0225311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225311 |
| 2020_NPS0225312 | 2020_NPS0225312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225312 |
| 2020_NPS0225313 | 2020_NPS0225313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225313 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225314 | 2020_NPS0225314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225314 |
| 2020_NPS0225315 | 2020_NPS0225315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225315 |
| 2020_NPS0225316 | 2020_NPS0225316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225316 |
| 2020_NPS0225317 | 2020_NPS0225317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225317 |
| 2020_NPS0225318 | 2020_NPS0225318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225318 |
| 2020_NPS0225319 | 2020_NPS0225319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225319 |
| 2020_NPS0225320 | 2020_NPS0225320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225320 |
| 2020_NPS0225321 | 2020_NPS0225321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225321 |
| 2020_NPS0225322 | 2020_NPS0225322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225322 |
| 2020_NPS0225323 | 2020_NPS0225323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225323 |
| 2020_NPS0225324 | 2020_NPS0225324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225324 |
| 2020_NPS0225325 | 2020_NPS0225325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225325 |
| 2020_NPS0225326 | 2020_NPS0225326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225326 |
| 2020_NPS0225327 | 2020_NPS0225327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225327 |
| 2020_NPS0225328 | 2020_NPS0225328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225328 |
| 2020_NPS0225329 | 2020_NPS0225329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225329 |
| 2020_NPS0225330 | 2020_NPS0225330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225330 |
| 2020_NPS0225331 | 2020_NPS0225331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225331 |
| 2020_NPS0225332 | 2020_NPS0225332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225332 |
| 2020_NPS0225333 | 2020_NPS0225333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225333 |
| 2020_NPS0225334 | 2020_NPS0225334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225334 |
| 2020_NPS0225335 | 2020_NPS0225335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225335 |
| 2020_NPS0225336 | 2020_NPS0225336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225336 |
| 2020_NPS0225337 | 2020_NPS0225337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225337 |
| 2020_NPS0225338 | 2020_NPS0225338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225338 |
| 2020_NPS0225339 | 2020_NPS0225339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225339 |
| 2020_NPS0225340 | 2020_NPS0225340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225340 |
| 2020_NPS0225341 | 2020_NPS0225341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225341 |
| 2020_NPS0225342 | 2020_NPS0225342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225342 |
| 2020_NPS0225343 | 2020_NPS0225343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225343 |
| 2020_NPS0225344 | 2020_NPS0225344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225344 |
| 2020_NPS0225345 | 2020_NPS0225345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225345 |
| 2020_NPS0225346 | 2020_NPS0225346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225346 |
| 2020_NPS0225347 | 2020_NPS0225347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225347 |
| 2020_NPS0225348 | 2020_NPS0225348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225348 |
| 2020_NPS0225349 | 2020_NPS0225349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225349 |
| 2020_NPS0225350 | 2020_NPS0225350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225350 |
| 2020_NPS0225351 | 2020_NPS0225351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225351 |
| 2020_NPS0225352 | 2020_NPS0225352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225352 |
| 2020_NPS0225353 | 2020_NPS0225353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225353 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225354 | 2020_NPS0225354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225354 |
| 2020_NPS0225355 | 2020_NPS0225355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225355 |
| 2020_NPS0225356 | 2020_NPS0225356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225356 |
| 2020_NPS0225357 | 2020_NPS0225357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225357 |
| 2020_NPS0225358 | 2020_NPS0225358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225358 |
| 2020_NPS0225359 | 2020_NPS0225359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225359 |
| 2020_NPS0225360 | 2020_NPS0225360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225360 |
| 2020_NPS0225361 | 2020_NPS0225361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225361 |
| 2020_NPS0225362 | 2020_NPS0225362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225362 |
| 2020_NPS0225363 | 2020_NPS0225363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225363 |
| 2020_NPS0225364 | 2020_NPS0225364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225364 |
| 2020_NPS0225365 | 2020_NPS0225365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225365 |
| 2020_NPS0225366 | 2020_NPS0225366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225366 |
| 2020_NPS0225367 | 2020_NPS0225367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225367 |
| 2020_NPS0225368 | 2020_NPS0225368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225368 |
| 2020_NPS0225369 | 2020_NPS0225369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225369 |
| 2020_NPS0225370 | 2020_NPS0225370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225370 |
| 2020_NPS0225371 | 2020_NPS0225371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225371 |
| 2020_NPS0225372 | 2020_NPS0225372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225372 |
| 2020_NPS0225373 | 2020_NPS0225373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225373 |
| 2020_NPS0225374 | 2020_NPS0225374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225374 |
| 2020_NPS0225375 | 2020_NPS0225375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225375 |
| 2020_NPS0225376 | 2020_NPS0225376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225376 |
| 2020_NPS0225377 | 2020_NPS0225377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225377 |
| 2020_NPS0225378 | 2020_NPS0225378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225378 |
| 2020_NPS0225379 | 2020_NPS0225379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225379 |
| 2020_NPS0225380 | 2020_NPS0225380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225380 |
| 2020_NPS0225381 | 2020_NPS0225381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225381 |
| 2020_NPS0225382 | 2020_NPS0225382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225382 |
| 2020_NPS0225383 | 2020_NPS0225383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225383 |
| 2020_NPS0225384 | 2020_NPS0225384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225384 |
| 2020_NPS0225385 | 2020_NPS0225385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225385 |
| 2020_NPS0225386 | 2020_NPS0225386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225386 |
| 2020_NPS0225387 | 2020_NPS0225387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225387 |
| 2020_NPS0225388 | 2020_NPS0225388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225388 |
| 2020_NPS0225389 | 2020_NPS0225389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225389 |
| 2020_NPS0225390 | 2020_NPS0225390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225390 |
| 2020_NPS0225391 | 2020_NPS0225391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225391 |
| 2020_NPS0225392 | 2020_NPS0225392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225392 |
| 2020_NPS0225393 | 2020_NPS0225393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225393 |

| 2020_NPS0225394 | 2020_NPS0225394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225394 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225395 | 2020_NPS0225396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225395 |
| 2020_NPS0225397 | 2020_NPS0225397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225397 |
| 2020_NPS0225398 | 2020_NPS0225398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225398 |
| 2020_NPS0225399 | 2020_NPS0225399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225399 |
| 2020_NPS0225400 | 2020_NPS0225400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225400 |
| 2020_NPS0225401 | 2020_NPS0225401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225401 |
| 2020_NPS0225402 | 2020_NPS0225402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225402 |
| 2020_NPS0225403 | 2020_NPS0225403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225403 |
| 2020_NPS0225404 | 2020_NPS0225404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225404 |
| 2020_NPS0225405 | 2020_NPS0225405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225405 |
| 2020_NPS0225406 | 2020_NPS0225406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225406 |
| 2020_NPS0225407 | 2020_NPS0225407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225407 |
| 2020_NPS0225408 | 2020_NPS0225408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225408 |
| 2020_NPS0225409 | 2020_NPS0225409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225409 |
| 2020_NPS0225410 | 2020_NPS0225410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225410 |
| 2020_NPS0225411 | 2020_NPS0225411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225411 |
| 2020_NPS0225412 | 2020_NPS0225412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225412 |
| 2020_NPS0225413 | 2020_NPS0225413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225413 |
| 2020_NPS0225414 | 2020_NPS0225414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225414 |
| 2020_NPS0225415 | 2020_NPS0225415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225415 |
| 2020_NPS0225416 | 2020_NPS0225416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225416 |
| 2020_NPS0225417 | 2020_NPS0225417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225417 |
| 2020_NPS0225418 | 2020_NPS0225418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225418 |
| 2020_NPS0225419 | 2020_NPS0225419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225419 |
| 2020_NPS0225420 | 2020_NPS0225420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225420 |
| 2020_NPS0225421 | 2020_NPS0225421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225421 |
| 2020_NPS0225422 | 2020_NPS0225422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225422 |
| 2020_NPS0225423 | 2020_NPS0225423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225423 |
| 2020_NPS0225424 | 2020_NPS0225424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225424 |
| 2020_NPS0225425 | 2020_NPS0225425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225425 |
| 2020_NPS0225426 | 2020_NPS0225426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225426 |
| 2020_NPS0225427 | 2020_NPS0225427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225427 |
| 2020_NPS0225428 | 2020_NPS0225428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225428 |
| 2020_NPS0225429 | 2020_NPS0225429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225429 |
| 2020_NPS0225430 | 2020_NPS0225430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225430 |
| 2020_NPS0225431 | 2020_NPS0225431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225431 |
| 2020_NPS0225432 | 2020_NPS0225432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225432 |
| 2020_NPS0225433 | 2020_NPS0225433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225433 |
| 2020_NPS0225434 | 2020_NPS0225434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225434 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225435 | 2020_NPS0225435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225435 |
| 2020_NPS0225436 | 2020_NPS0225436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225436 |
| 2020_NPS0225437 | 2020_NPS0225437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225437 |
| 2020_NPS0225438 | 2020_NPS0225438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225438 |
| 2020_NPS0225439 | 2020_NPS0225439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225439 |
| 2020_NPS0225440 | 2020_NPS0225440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225440 |
| 2020_NPS0225441 | 2020_NPS0225441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225441 |
| 2020_NPS0225442 | 2020_NPS0225442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225442 |
| 2020_NPS0225443 | 2020_NPS0225443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225443 |
| 2020_NPS0225444 | 2020_NPS0225444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225444 |
| 2020_NPS0225445 | 2020_NPS0225445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225445 |
| 2020_NPS0225446 | 2020_NPS0225446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225446 |
| 2020_NPS0225447 | 2020_NPS0225447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225447 |
| 2020_NPS0225448 | 2020_NPS0225448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225448 |
| 2020_NPS0225449 | 2020_NPS0225449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225449 |
| 2020_NPS0225450 | 2020_NPS0225450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225450 |
| 2020_NPS0225451 | 2020_NPS0225451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225451 |
| 2020_NPS0225452 | 2020_NPS0225452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225452 |
| 2020_NPS0225453 | 2020_NPS0225453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225453 |
| 2020_NPS0225454 | 2020_NPS0225454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225454 |
| 2020_NPS0225455 | 2020_NPS0225455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225455 |
| 2020_NPS0225456 | 2020_NPS0225456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225456 |
| 2020_NPS0225457 | 2020_NPS0225457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225457 |
| 2020_NPS0225458 | 2020_NPS0225458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225458 |
| 2020_NPS0225459 | 2020_NPS0225459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225459 |
| 2020_NPS0225460 | 2020_NPS0225460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225460 |
| 2020_NPS0225461 | 2020_NPS0225461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225461 |
| 2020_NPS0225462 | 2020_NPS0225462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225462 |
| 2020_NPS0225463 | 2020_NPS0225463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225463 |
| 2020_NPS0225464 | 2020_NPS0225464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225464 |
| 2020_NPS0225465 | 2020_NPS0225465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225465 |
| 2020_NPS0225466 | 2020_NPS0225466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225466 |
| 2020_NPS0225467 | 2020_NPS0225467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225467 |
| 2020_NPS0225468 | 2020_NPS0225468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225468 |
| 2020_NPS0225469 | 2020_NPS0225469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225469 |
| 2020_NPS0225470 | 2020_NPS0225470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225470 |
| 2020_NPS0225471 | 2020_NPS0225471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225471 |
| 2020_NPS0225472 | 2020_NPS0225472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225472 |
| 2020_NPS0225473 | 2020_NPS0225473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225473 |
| 2020_NPS0225474 | 2020_NPS0225474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225474 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225475 | 2020_NPS0225475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225475 |
| 2020_NPS0225476 | 2020_NPS0225476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225476 |
| 2020_NPS0225477 | 2020_NPS0225477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225477 |
| 2020_NPS0225478 | 2020_NPS0225478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225478 |
| 2020_NPS0225479 | 2020_NPS0225479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225479 |
| 2020_NPS0225480 | 2020_NPS0225480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225480 |
| 2020_NPS0225481 | 2020_NPS0225481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225481 |
| 2020_NPS0225482 | 2020_NPS0225482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225482 |
| 2020_NPS0225483 | 2020_NPS0225483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225483 |
| 2020_NPS0225484 | 2020_NPS0225484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225484 |
| 2020_NPS0225485 | 2020_NPS0225485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225485 |
| 2020_NPS0225486 | 2020_NPS0225486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225486 |
| 2020_NPS0225487 | 2020_NPS0225487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225487 |
| 2020_NPS0225488 | 2020_NPS0225488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225488 |
| 2020_NPS0225489 | 2020_NPS0225489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225489 |
| 2020_NPS0225490 | 2020_NPS0225490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225490 |
| 2020_NPS0225491 | 2020_NPS0225491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225491 |
| 2020_NPS0225492 | 2020_NPS0225492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225492 |
| 2020_NPS0225493 | 2020_NPS0225493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225493 |
| 2020_NPS0225494 | 2020_NPS0225494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225494 |
| 2020_NPS0225495 | 2020_NPS0225495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225495 |
| 2020_NPS0225496 | 2020_NPS0225496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225496 |
| 2020_NPS0225497 | 2020_NPS0225497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225497 |
| 2020_NPS0225498 | 2020_NPS0225498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225498 |
| 2020_NPS0225499 | 2020_NPS0225499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225499 |
| 2020_NPS0225500 | 2020_NPS0225500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225500 |
| 2020_NPS0225501 | 2020_NPS0225501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225501 |
| 2020_NPS0225502 | 2020_NPS0225502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225502 |
| 2020_NPS0225503 | 2020_NPS0225503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225503 |
| 2020_NPS0225504 | 2020_NPS0225504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225504 |
| 2020_NPS0225505 | 2020_NPS0225505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225505 |
| 2020_NPS0225506 | 2020_NPS0225506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225506 |
| 2020_NPS0225507 | 2020_NPS0225507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225507 |
| 2020_NPS0225508 | 2020_NPS0225508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225508 |
| 2020_NPS0225509 | 2020_NPS0225509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225509 |
| 2020_NPS0225510 | 2020_NPS0225510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225510 |
| 2020_NPS0225511 | 2020_NPS0225511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225511 |
| 2020_NPS0225512 | 2020_NPS0225512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225512 |
| 2020_NPS0225513 | 2020_NPS0225513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225513 |
| 2020_NPS0225514 | 2020_NPS0225514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225514 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225515 | 2020_NPS0225515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225515 |
| 2020_NPS0225516 | 2020_NPS0225516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225516 |
| 2020_NPS0225517 | 2020_NPS0225517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225517 |
| 2020_NPS0225518 | 2020_NPS0225518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225518 |
| 2020_NPS0225519 | 2020_NPS0225519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225519 |
| 2020_NPS0225520 | 2020_NPS0225520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225520 |
| 2020_NPS0225521 | 2020_NPS0225521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225521 |
| 2020_NPS0225522 | 2020_NPS0225522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225522 |
| 2020_NPS0225523 | 2020_NPS0225523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225523 |
| 2020_NPS0225524 | 2020_NPS0225524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225524 |
| 2020_NPS0225525 | 2020_NPS0225525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225525 |
| 2020_NPS0225526 | 2020_NPS0225526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225526 |
| 2020_NPS0225527 | 2020_NPS0225527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225527 |
| 2020_NPS0225528 | 2020_NPS0225528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225528 |
| 2020_NPS0225529 | 2020_NPS0225529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225529 |
| 2020_NPS0225530 | 2020_NPS0225530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225530 |
| 2020_NPS0225531 | 2020_NPS0225531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225531 |
| 2020_NPS0225532 | 2020_NPS0225532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225532 |
| 2020_NPS0225534 | 2020_NPS0225534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225534 |
| 2020_NPS0225535 | 2020_NPS0225535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225535 |
| 2020_NPS0225536 | 2020_NPS0225536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225536 |
| 2020_NPS0225537 | 2020_NPS0225537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225537 |
| 2020_NPS0225538 | 2020_NPS0225538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225538 |
| 2020_NPS0225539 | 2020_NPS0225539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225539 |
| 2020_NPS0225540 | 2020_NPS0225540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225540 |
| 2020_NPS0225541 | 2020_NPS0225541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225541 |
| 2020_NPS0225542 | 2020_NPS0225542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225542 |
| 2020_NPS0225543 | 2020_NPS0225543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225543 |
| 2020_NPS0225544 | 2020_NPS0225544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225544 |
| 2020_NPS0225545 | 2020_NPS0225545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225545 |
| 2020_NPS0225546 | 2020_NPS0225546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225546 |
| 2020_NPS0225547 | 2020_NPS0225547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225547 |
| 2020_NPS0225548 | 2020_NPS0225548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225548 |
| 2020_NPS0225549 | 2020_NPS0225549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225549 |
| 2020_NPS0225550 | 2020_NPS0225550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225550 |
| 2020_NPS0225551 | 2020_NPS0225551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225551 |
| 2020_NPS0225552 | 2020_NPS0225552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225552 |
| 2020_NPS0225553 | 2020_NPS0225553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225553 |
| 2020_NPS0225554 | 2020_NPS0225554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225554 |
| 2020_NPS0225555 | 2020_NPS0225555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225555 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225556 | 2020_NPS0225556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225556 |
| 2020_NPS0225557 | 2020_NPS0225557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225557 |
| 2020_NPS0225558 | 2020_NPS0225558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225558 |
| 2020_NPS0225559 | 2020_NPS0225559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225559 |
| 2020_NPS0225560 | 2020_NPS0225560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225560 |
| 2020_NPS0225561 | 2020_NPS0225561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225561 |
| 2020_NPS0225562 | 2020_NPS0225562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225562 |
| 2020_NPS0225563 | 2020_NPS0225563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225563 |
| 2020_NPS0225564 | 2020_NPS0225564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225564 |
| 2020_NPS0225565 | 2020_NPS0225565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225565 |
| 2020_NPS0225566 | 2020_NPS0225566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225566 |
| 2020_NPS0225567 | 2020_NPS0225567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225567 |
| 2020_NPS0225568 | 2020_NPS0225568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225568 |
| 2020_NPS0225569 | 2020_NPS0225569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225569 |
| 2020_NPS0225570 | 2020_NPS0225570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225570 |
| 2020_NPS0225571 | 2020_NPS0225571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225571 |
| 2020_NPS0225572 | 2020_NPS0225572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225572 |
| 2020_NPS0225573 | 2020_NPS0225573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225573 |
| 2020_NPS0225574 | 2020_NPS0225574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225574 |
| 2020_NPS0225575 | 2020_NPS0225575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225575 |
| 2020_NPS0225576 | 2020_NPS0225576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225576 |
| 2020_NPS0225577 | 2020_NPS0225577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225577 |
| 2020_NPS0225578 | 2020_NPS0225578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225578 |
| 2020_NPS0225579 | 2020_NPS0225579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225579 |
| 2020_NPS0225580 | 2020_NPS0225580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225580 |
| 2020_NPS0225581 | 2020_NPS0225581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225581 |
| 2020_NPS0225582 | 2020_NPS0225582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225582 |
| 2020_NPS0225583 | 2020_NPS0225583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225583 |
| 2020_NPS0225584 | 2020_NPS0225584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225584 |
| 2020_NPS0225585 | 2020_NPS0225585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225585 |
| 2020_NPS0225586 | 2020_NPS0225586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225586 |
| 2020_NPS0225587 | 2020_NPS0225587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225587 |
| 2020_NPS0225588 | 2020_NPS0225588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225588 |
| 2020_NPS0225589 | 2020_NPS0225589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225589 |
| 2020_NPS0225590 | 2020_NPS0225590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225590 |
| 2020_NPS0225591 | 2020_NPS0225591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225591 |
| 2020_NPS0225592 | 2020_NPS0225592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225592 |
| 2020_NPS0225593 | 2020_NPS0225593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225593 |
| 2020_NPS0225594 | 2020_NPS0225594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225594 |
| 2020_NPS0225595 | 2020_NPS0225595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225595 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225596 | 2020_NPS0225596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225596 |
| 2020_NPS0225597 | 2020_NPS0225597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225597 |
| 2020_NPS0225598 | 2020_NPS0225598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225598 |
| 2020_NPS0225599 | 2020_NPS0225599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225599 |
| 2020_NPS0225600 | 2020_NPS0225600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225600 |
| 2020_NPS0225601 | 2020_NPS0225601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225601 |
| 2020_NPS0225602 | 2020_NPS0225602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225602 |
| 2020_NPS0225603 | 2020_NPS0225603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225603 |
| 2020_NPS0225604 | 2020_NPS0225604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225604 |
| 2020_NPS0225605 | 2020_NPS0225605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225605 |
| 2020_NPS0225606 | 2020_NPS0225606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225606 |
| 2020_NPS0225607 | 2020_NPS0225607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225607 |
| 2020_NPS0225608 | 2020_NPS0225608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225608 |
| 2020_NPS0225609 | 2020_NPS0225609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225609 |
| 2020_NPS0225610 | 2020_NPS0225610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225610 |
| 2020_NPS0225611 | 2020_NPS0225611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225611 |
| 2020_NPS0225612 | 2020_NPS0225612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225612 |
| 2020_NPS0225613 | 2020_NPS0225613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225613 |
| 2020_NPS0225614 | 2020_NPS0225614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225614 |
| 2020_NPS0225615 | 2020_NPS0225615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225615 |
| 2020_NPS0225616 | 2020_NPS0225616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225616 |
| 2020_NPS0225617 | 2020_NPS0225617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225617 |
| 2020_NPS0225618 | 2020_NPS0225618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225618 |
| 2020_NPS0225619 | 2020_NPS0225619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225619 |
| 2020_NPS0225620 | 2020_NPS0225620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225620 |
| 2020_NPS0225621 | 2020_NPS0225621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225621 |
| 2020_NPS0225622 | 2020_NPS0225622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225622 |
| 2020_NPS0225623 | 2020_NPS0225623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225623 |
| 2020_NPS0225624 | 2020_NPS0225624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225624 |
| 2020_NPS0225625 | 2020_NPS0225625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225625 |
| 2020_NPS0225626 | 2020_NPS0225626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225626 |
| 2020_NPS0225627 | 2020_NPS0225627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225627 |
| 2020_NPS0225628 | 2020_NPS0225628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225628 |
| 2020_NPS0225629 | 2020_NPS0225629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225629 |
| 2020_NPS0225630 | 2020_NPS0225630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225630 |
| 2020_NPS0225631 | 2020_NPS0225631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225631 |
| 2020_NPS0225632 | 2020_NPS0225632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225632 |
| 2020_NPS0225633 | 2020_NPS0225633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225633 |
| 2020_NPS0225634 | 2020_NPS0225634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225634 |
| 2020_NPS0225635 | 2020_NPS0225635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225635 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225636 | 2020_NPS0225636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225636 |
| 2020_NPS0225637 | 2020_NPS0225637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225637 |
| 2020_NPS0225638 | 2020_NPS0225638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225638 |
| 2020_NPS0225639 | 2020_NPS0225639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225639 |
| 2020_NPS0225640 | 2020_NPS0225640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225640 |
| 2020_NPS0225641 | 2020_NPS0225641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225641 |
| 2020_NPS0225642 | 2020_NPS0225642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225642 |
| 2020_NPS0225643 | 2020_NPS0225643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225643 |
| 2020_NPS0225644 | 2020_NPS0225644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225644 |
| 2020_NPS0225645 | 2020_NPS0225645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225645 |
| 2020_NPS0225646 | 2020_NPS0225646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225646 |
| 2020_NPS0225647 | 2020_NPS0225647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225647 |
| 2020_NPS0225648 | 2020_NPS0225648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225648 |
| 2020_NPS0225649 | 2020_NPS0225649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225649 |
| 2020_NPS0225650 | 2020_NPS0225650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225650 |
| 2020_NPS0225651 | 2020_NPS0225651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225651 |
| 2020_NPS0225652 | 2020_NPS0225652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225652 |
| 2020_NPS0225653 | 2020_NPS0225653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225653 |
| 2020_NPS0225654 | 2020_NPS0225654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225654 |
| 2020_NPS0225655 | 2020_NPS0225655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225655 |
| 2020_NPS0225656 | 2020_NPS0225656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225656 |
| 2020_NPS0225657 | 2020_NPS0225657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225657 |
| 2020_NPS0225658 | 2020_NPS0225658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225658 |
| 2020_NPS0225659 | 2020_NPS0225659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225659 |
| 2020_NPS0225660 | 2020_NPS0225660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225660 |
| 2020_NPS0225661 | 2020_NPS0225661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225661 |
| 2020_NPS0225662 | 2020_NPS0225662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225662 |
| 2020_NPS0225663 | 2020_NPS0225663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225663 |
| 2020_NPS0225664 | 2020_NPS0225664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225664 |
| 2020_NPS0225665 | 2020_NPS0225665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225665 |
| 2020_NPS0225666 | 2020_NPS0225666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225666 |
| 2020_NPS0225667 | 2020_NPS0225667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225667 |
| 2020_NPS0225668 | 2020_NPS0225668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225668 |
| 2020_NPS0225669 | 2020_NPS0225669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225669 |
| 2020_NPS0225670 | 2020_NPS0225670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225670 |
| 2020_NPS0225671 | 2020_NPS0225671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225671 |
| 2020_NPS0225672 | 2020_NPS0225672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225672 |
| 2020_NPS0225673 | 2020_NPS0225673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225673 |
| 2020_NPS0225674 | 2020_NPS0225674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225674 |
| 2020_NPS0225675 | 2020_NPS0225675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225675 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225676 | 2020_NPS0225676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225676 |
| 2020_NPS0225677 | 2020_NPS0225677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225677 |
| 2020_NPS0225678 | 2020_NPS0225678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225678 |
| 2020_NPS0225679 | 2020_NPS0225679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225679 |
| 2020_NPS0225680 | 2020_NPS0225680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225680 |
| 2020_NPS0225681 | 2020_NPS0225681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225681 |
| 2020_NPS0225682 | 2020_NPS0225682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225682 |
| 2020_NPS0225683 | 2020_NPS0225683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225683 |
| 2020_NPS0225684 | 2020_NPS0225684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225684 |
| 2020_NPS0225685 | 2020_NPS0225685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225685 |
| 2020_NPS0225686 | 2020_NPS0225686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225686 |
| 2020_NPS0225687 | 2020_NPS0225687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225687 |
| 2020_NPS0225688 | 2020_NPS0225688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225688 |
| 2020_NPS0225689 | 2020_NPS0225689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225689 |
| 2020_NPS0225690 | 2020_NPS0225690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225690 |
| 2020_NPS0225691 | 2020_NPS0225691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225691 |
| 2020_NPS0225692 | 2020_NPS0225692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225692 |
| 2020_NPS0225693 | 2020_NPS0225693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225693 |
| 2020_NPS0225694 | 2020_NPS0225694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225694 |
| 2020_NPS0225695 | 2020_NPS0225695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225695 |
| 2020_NPS0225696 | 2020_NPS0225696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225696 |
| 2020_NPS0225697 | 2020_NPS0225697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225697 |
| 2020_NPS0225698 | 2020_NPS0225698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225698 |
| 2020_NPS0225699 | 2020_NPS0225699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225699 |
| 2020_NPS0225700 | 2020_NPS0225700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225700 |
| 2020_NPS0225701 | 2020_NPS0225701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225701 |
| 2020_NPS0225702 | 2020_NPS0225702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225702 |
| 2020_NPS0225703 | 2020_NPS0225703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225703 |
| 2020_NPS0225704 | 2020_NPS0225704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225704 |
| 2020_NPS0225705 | 2020_NPS0225705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225705 |
| 2020_NPS0225706 | 2020_NPS0225706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225706 |
| 2020_NPS0225707 | 2020_NPS0225707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225707 |
| 2020_NPS0225708 | 2020_NPS0225708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225708 |
| 2020_NPS0225709 | 2020_NPS0225709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225709 |
| 2020_NPS0225710 | 2020_NPS0225710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225710 |
| 2020_NPS0225711 | 2020_NPS0225711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225711 |
| 2020_NPS0225712 | 2020_NPS0225712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225712 |
| 2020_NPS0225713 | 2020_NPS0225713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225713 |
| 2020_NPS0225714 | 2020_NPS0225714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225714 |
| 2020_NPS0225715 | 2020_NPS0225715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225715 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225716 | 2020_NPS0225716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225716 |
| 2020_NPS0225717 | 2020_NPS0225717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225717 |
| 2020_NPS0225718 | 2020_NPS0225718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225718 |
| 2020_NPS0225719 | 2020_NPS0225719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225719 |
| 2020_NPS0225720 | 2020_NPS0225720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225720 |
| 2020_NPS0225721 | 2020_NPS0225721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225721 |
| 2020_NPS0225722 | 2020_NPS0225722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225722 |
| 2020_NPS0225723 | 2020_NPS0225723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225723 |
| 2020_NPS0225724 | 2020_NPS0225724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225724 |
| 2020_NPS0225725 | 2020_NPS0225725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225725 |
| 2020_NPS0225726 | 2020_NPS0225726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225726 |
| 2020_NPS0225727 | 2020_NPS0225727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225727 |
| 2020_NPS0225728 | 2020_NPS0225728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225728 |
| 2020_NPS0225729 | 2020_NPS0225729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225729 |
| 2020_NPS0225730 | 2020_NPS0225730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225730 |
| 2020_NPS0225731 | 2020_NPS0225731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225731 |
| 2020_NPS0225732 | 2020_NPS0225732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225732 |
| 2020_NPS0225733 | 2020_NPS0225733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225733 |
| 2020_NPS0225734 | 2020_NPS0225734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225734 |
| 2020_NPS0225735 | 2020_NPS0225735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225735 |
| 2020_NPS0225736 | 2020_NPS0225736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225736 |
| 2020_NPS0225737 | 2020_NPS0225737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225737 |
| 2020_NPS0225738 | 2020_NPS0225738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225738 |
| 2020_NPS0225739 | 2020_NPS0225739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225739 |
| 2020_NPS0225740 | 2020_NPS0225740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225740 |
| 2020_NPS0225741 | 2020_NPS0225741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225741 |
| 2020_NPS0225742 | 2020_NPS0225742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225742 |
| 2020_NPS0225743 | 2020_NPS0225743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225743 |
| 2020_NPS0225744 | 2020_NPS0225744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225744 |
| 2020_NPS0225745 | 2020_NPS0225745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225745 |
| 2020_NPS0225746 | 2020_NPS0225746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225746 |
| 2020_NPS0225747 | 2020_NPS0225747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225747 |
| 2020_NPS0225748 | 2020_NPS0225748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225748 |
| 2020_NPS0225749 | 2020_NPS0225749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225749 |
| 2020_NPS0225750 | 2020_NPS0225751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225750 |
| 2020_NPS0225752 | 2020_NPS0225752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225752 |
| 2020_NPS0225753 | 2020_NPS0225753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225753 |
| 2020_NPS0225754 | 2020_NPS0225754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225754 |
| 2020_NPS0225755 | 2020_NPS0225755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225755 |
| 2020_NPS0225756 | 2020_NPS0225756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225756 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225757 | 2020_NPS0225757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225757 |
| 2020_NPS0225758 | 2020_NPS0225758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225758 |
| 2020_NPS0225759 | 2020_NPS0225759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225759 |
| 2020_NPS0225760 | 2020_NPS0225760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225760 |
| 2020_NPS0225761 | 2020_NPS0225761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225761 |
| 2020_NPS0225762 | 2020_NPS0225762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225762 |
| 2020_NPS0225763 | 2020_NPS0225763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225763 |
| 2020_NPS0225764 | 2020_NPS0225764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225764 |
| 2020_NPS0225765 | 2020_NPS0225765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225765 |
| 2020_NPS0225766 | 2020_NPS0225766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225766 |
| 2020_NPS0225767 | 2020_NPS0225767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225767 |
| 2020_NPS0225768 | 2020_NPS0225768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225768 |
| 2020_NPS0225769 | 2020_NPS0225769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225769 |
| 2020_NPS0225770 | 2020_NPS0225770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225770 |
| 2020_NPS0225771 | 2020_NPS0225771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225771 |
| 2020_NPS0225772 | 2020_NPS0225772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225772 |
| 2020_NPS0225773 | 2020_NPS0225773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225773 |
| 2020_NPS0225774 | 2020_NPS0225774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225774 |
| 2020_NPS0225775 | 2020_NPS0225775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225775 |
| 2020_NPS0225776 | 2020_NPS0225776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225776 |
| 2020_NPS0225777 | 2020_NPS0225777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225777 |
| 2020_NPS0225778 | 2020_NPS0225778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225778 |
| 2020_NPS0225779 | 2020_NPS0225779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225779 |
| 2020_NPS0225780 | 2020_NPS0225780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225780 |
| 2020_NPS0225781 | 2020_NPS0225781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225781 |
| 2020_NPS0225782 | 2020_NPS0225782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225782 |
| 2020_NPS0225783 | 2020_NPS0225783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225783 |
| 2020_NPS0225784 | 2020_NPS0225784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225784 |
| 2020_NPS0225785 | 2020_NPS0225785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225785 |
| 2020_NPS0225786 | 2020_NPS0225786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225786 |
| 2020_NPS0225787 | 2020_NPS0225787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225787 |
| 2020_NPS0225788 | 2020_NPS0225788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225788 |
| 2020_NPS0225789 | 2020_NPS0225789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225789 |
| 2020_NPS0225790 | 2020_NPS0225790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225790 |
| 2020_NPS0225791 | 2020_NPS0225791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225791 |
| 2020_NPS0225792 | 2020_NPS0225792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225792 |
| 2020_NPS0225793 | 2020_NPS0225793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225793 |
| 2020_NPS0225794 | 2020_NPS0225794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225794 |
| 2020_NPS0225795 | 2020_NPS0225795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225795 |
| 2020_NPS0225796 | 2020_NPS0225796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225796 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225797 | 2020_NPS0225797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225797 |
| 2020_NPS0225798 | 2020_NPS0225798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225798 |
| 2020_NPS0225799 | 2020_NPS0225799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225799 |
| 2020_NPS0225800 | 2020_NPS0225800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225800 |
| 2020_NPS0225801 | 2020_NPS0225801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225801 |
| 2020_NPS0225802 | 2020_NPS0225802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225802 |
| 2020_NPS0225803 | 2020_NPS0225803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225803 |
| 2020_NPS0225804 | 2020_NPS0225804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225804 |
| 2020_NPS0225805 | 2020_NPS0225805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225805 |
| 2020_NPS0225806 | 2020_NPS0225806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225806 |
| 2020_NPS0225807 | 2020_NPS0225807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225807 |
| 2020_NPS0225808 | 2020_NPS0225808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225808 |
| 2020_NPS0225809 | 2020_NPS0225809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225809 |
| 2020_NPS0225810 | 2020_NPS0225811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225810 |
| 2020_NPS0225812 | 2020_NPS0225812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225812 |
| 2020_NPS0225813 | 2020_NPS0225813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225813 |
| 2020_NPS0225814 | 2020_NPS0225814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225814 |
| 2020_NPS0225815 | 2020_NPS0225815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225815 |
| 2020_NPS0225816 | 2020_NPS0225816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225816 |
| 2020_NPS0225817 | 2020_NPS0225817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225817 |
| 2020_NPS0225818 | 2020_NPS0225818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225818 |
| 2020_NPS0225819 | 2020_NPS0225819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225819 |
| 2020_NPS0225820 | 2020_NPS0225820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225820 |
| 2020_NPS0225821 | 2020_NPS0225821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225821 |
| 2020_NPS0225822 | 2020_NPS0225822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225822 |
| 2020_NPS0225823 | 2020_NPS0225823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225823 |
| 2020_NPS0225824 | 2020_NPS0225824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225824 |
| 2020_NPS0225825 | 2020_NPS0225825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225825 |
| 2020_NPS0225826 | 2020_NPS0225826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225826 |
| 2020_NPS0225827 | 2020_NPS0225827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225827 |
| 2020_NPS0225828 | 2020_NPS0225828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225828 |
| 2020_NPS0225829 | 2020_NPS0225829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225829 |
| 2020_NPS0225830 | 2020_NPS0225830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225830 |
| 2020_NPS0225831 | 2020_NPS0225831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225831 |
| 2020_NPS0225832 | 2020_NPS0225833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225832 |
| 2020_NPS0225834 | 2020_NPS0225834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225834 |
| 2020_NPS0225835 | 2020_NPS0225835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225835 |
| 2020_NPS0225836 | 2020_NPS0225836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225836 |
| 2020_NPS0225837 | 2020_NPS0225837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225837 |
| 2020_NPS0225838 | 2020_NPS0225838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225838 |

| 2020_NPS0225839 | 2020_NPS0225839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225839 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225840 | 2020_NPS0225840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225840 |
| 2020_NPS0225841 | 2020_NPS0225841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225841 |
| 2020_NPS0225842 | 2020_NPS0225842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225842 |
| 2020_NPS0225843 | 2020_NPS0225843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225843 |
| 2020_NPS0225844 | 2020_NPS0225844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225844 |
| 2020_NPS0225845 | 2020_NPS0225845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225845 |
| 2020_NPS0225846 | 2020_NPS0225846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225846 |
| 2020_NPS0225847 | 2020_NPS0225847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225847 |
| 2020_NPS0225848 | 2020_NPS0225848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225848 |
| 2020_NPS0225849 | 2020_NPS0225849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225849 |
| 2020_NPS0225850 | 2020_NPS0225850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225850 |
| 2020_NPS0225851 | 2020_NPS0225851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225851 |
| 2020_NPS0225852 | 2020_NPS0225852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225852 |
| 2020_NPS0225853 | 2020_NPS0225853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225853 |
| 2020_NPS0225854 | 2020_NPS0225854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225854 |
| 2020_NPS0225855 | 2020_NPS0225855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225855 |
| 2020_NPS0225856 | 2020_NPS0225856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225856 |
| 2020_NPS0225857 | 2020_NPS0225857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225857 |
| 2020_NPS0225858 | 2020_NPS0225858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225858 |
| 2020_NPS0225859 | 2020_NPS0225859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225859 |
| 2020_NPS0225860 | 2020_NPS0225860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225860 |
| 2020_NPS0225861 | 2020_NPS0225861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225861 |
| 2020_NPS0225862 | 2020_NPS0225862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225862 |
| 2020_NPS0225863 | 2020_NPS0225864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225863 |
| 2020_NPS0225865 | 2020_NPS0225865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225865 |
| 2020_NPS0225866 | 2020_NPS0225866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225866 |
| 2020_NPS0225867 | 2020_NPS0225867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225867 |
| 2020_NPS0225868 | 2020_NPS0225868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225868 |
| 2020_NPS0225869 | 2020_NPS0225869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225869 |
| 2020_NPS0225870 | 2020_NPS0225870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225870 |
| 2020_NPS0225871 | 2020_NPS0225871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225871 |
| 2020_NPS0225872 | 2020_NPS0225872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225872 |
| 2020_NPS0225873 | 2020_NPS0225874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225873 |
| 2020_NPS0225875 | 2020_NPS0225875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225875 |
| 2020_NPS0225876 | 2020_NPS0225876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225876 |
| 2020_NPS0225877 | 2020_NPS0225877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225877 |
| 2020_NPS0225878 | 2020_NPS0225878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225878 |
| 2020_NPS0225879 | 2020_NPS0225879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225879 |
| 2020_NPS0225880 | 2020_NPS0225880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225880 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225881 | 2020_NPS0225881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225881 |
| 2020_NPS0225882 | 2020_NPS0225882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225882 |
| 2020_NPS0225883 | 2020_NPS0225883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225883 |
| 2020_NPS0225884 | 2020_NPS0225884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225884 |
| 2020_NPS0225885 | 2020_NPS0225885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225885 |
| 2020_NPS0225886 | 2020_NPS0225886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225886 |
| 2020_NPS0225887 | 2020_NPS0225887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225887 |
| 2020_NPS0225888 | 2020_NPS0225888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225888 |
| 2020_NPS0225889 | 2020_NPS0225889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225889 |
| 2020_NPS0225890 | 2020_NPS0225890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225890 |
| 2020_NPS0225891 | 2020_NPS0225891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225891 |
| 2020_NPS0225892 | 2020_NPS0225892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225892 |
| 2020_NPS0225893 | 2020_NPS0225893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225893 |
| 2020_NPS0225894 | 2020_NPS0225894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225894 |
| 2020_NPS0225895 | 2020_NPS0225895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225895 |
| 2020_NPS0225896 | 2020_NPS0225896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225896 |
| 2020_NPS0225897 | 2020_NPS0225897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225897 |
| 2020_NPS0225898 | 2020_NPS0225898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225898 |
| 2020_NPS0225899 | 2020_NPS0225899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225899 |
| 2020_NPS0225900 | 2020_NPS0225900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225900 |
| 2020_NPS0225901 | 2020_NPS0225901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225901 |
| 2020_NPS0225902 | 2020_NPS0225902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225902 |
| 2020_NPS0225903 | 2020_NPS0225903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225903 |
| 2020_NPS0225904 | 2020_NPS0225904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225904 |
| 2020_NPS0225905 | 2020_NPS0225905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225905 |
| 2020_NPS0225906 | 2020_NPS0225906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225906 |
| 2020_NPS0225907 | 2020_NPS0225907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225907 |
| 2020_NPS0225908 | 2020_NPS0225908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225908 |
| 2020_NPS0225909 | 2020_NPS0225909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225909 |
| 2020_NPS0225910 | 2020_NPS0225910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225910 |
| 2020_NPS0225911 | 2020_NPS0225911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225911 |
| 2020_NPS0225912 | 2020_NPS0225912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225912 |
| 2020_NPS0225913 | 2020_NPS0225913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225913 |
| 2020_NPS0225914 | 2020_NPS0225914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225914 |
| 2020_NPS0225915 | 2020_NPS0225915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225915 |
| 2020_NPS0225916 | 2020_NPS0225916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225916 |
| 2020_NPS0225917 | 2020_NPS0225917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225917 |
| 2020_NPS0225918 | 2020_NPS0225918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225918 |
| 2020_NPS0225919 | 2020_NPS0225919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225919 |
| 2020_NPS0225920 | 2020_NPS0225920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225920 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225921 | 2020_NPS0225921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225921 |
| 2020_NPS0225922 | 2020_NPS0225922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225922 |
| 2020_NPS0225923 | 2020_NPS0225923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225923 |
| 2020_NPS0225924 | 2020_NPS0225924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225924 |
| 2020_NPS0225925 | 2020_NPS0225925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225925 |
| 2020_NPS0225926 | 2020_NPS0225926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225926 |
| 2020_NPS0225927 | 2020_NPS0225927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225927 |
| 2020_NPS0225928 | 2020_NPS0225928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225928 |
| 2020_NPS0225929 | 2020_NPS0225929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225929 |
| 2020_NPS0225930 | 2020_NPS0225930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225930 |
| 2020_NPS0225931 | 2020_NPS0225931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225931 |
| 2020_NPS0225932 | 2020_NPS0225932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225932 |
| 2020_NPS0225933 | 2020_NPS0225933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225933 |
| 2020_NPS0225934 | 2020_NPS0225934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225934 |
| 2020_NPS0225935 | 2020_NPS0225935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225935 |
| 2020_NPS0225936 | 2020_NPS0225936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225936 |
| 2020_NPS0225937 | 2020_NPS0225937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225937 |
| 2020_NPS0225938 | 2020_NPS0225938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225938 |
| 2020_NPS0225939 | 2020_NPS0225939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225939 |
| 2020_NPS0225940 | 2020_NPS0225940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225940 |
| 2020_NPS0225941 | 2020_NPS0225941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225941 |
| 2020_NPS0225942 | 2020_NPS0225942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225942 |
| 2020_NPS0225943 | 2020_NPS0225943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225943 |
| 2020_NPS0225944 | 2020_NPS0225944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225944 |
| 2020_NPS0225945 | 2020_NPS0225945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225945 |
| 2020_NPS0225946 | 2020_NPS0225946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225946 |
| 2020_NPS0225947 | 2020_NPS0225947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225947 |
| 2020_NPS0225948 | 2020_NPS0225948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225948 |
| 2020_NPS0225949 | 2020_NPS0225949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225949 |
| 2020_NPS0225950 | 2020_NPS0225950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225950 |
| 2020_NPS0225951 | 2020_NPS0225951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225951 |
| 2020_NPS0225952 | 2020_NPS0225952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225952 |
| 2020_NPS0225953 | 2020_NPS0225953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225953 |
| 2020_NPS0225954 | 2020_NPS0225954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225954 |
| 2020_NPS0225955 | 2020_NPS0225955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225955 |
| 2020_NPS0225956 | 2020_NPS0225956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225956 |
| 2020_NPS0225957 | 2020_NPS0225957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225957 |
| 2020_NPS0225958 | 2020_NPS0225958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225958 |
| 2020_NPS0225959 | 2020_NPS0225959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225959 |
| 2020_NPS0225960 | 2020_NPS0225960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0225960 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0225961 | 2020_NPS0225961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225961 |
| 2020_NPS0225962 | 2020_NPS0225962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225962 |
| 2020_NPS0225963 | 2020_NPS0225963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225963 |
| 2020_NPS0225964 | 2020_NPS0225964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225964 |
| 2020_NPS0225965 | 2020_NPS0225965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225965 |
| 2020_NPS0225966 | 2020_NPS0225966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225966 |
| 2020_NPS0225967 | 2020_NPS0225967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225967 |
| 2020_NPS0225968 | 2020_NPS0225968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225968 |
| 2020_NPS0225969 | 2020_NPS0225969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225969 |
| 2020_NPS0225970 | 2020_NPS0225970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225970 |
| 2020_NPS0225971 | 2020_NPS0225971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225971 |
| 2020_NPS0225972 | 2020_NPS0225972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225972 |
| 2020_NPS0225973 | 2020_NPS0225973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225973 |
| 2020_NPS0225974 | 2020_NPS0225974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225974 |
| 2020_NPS0225975 | 2020_NPS0225975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225975 |
| 2020_NPS0225976 | 2020_NPS0225976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225976 |
| 2020_NPS0225977 | 2020_NPS0225977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225977 |
| 2020_NPS0225978 | 2020_NPS0225978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225978 |
| 2020_NPS0225979 | 2020_NPS0225979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225979 |
| 2020_NPS0225980 | 2020_NPS0225980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225980 |
| 2020_NPS0225981 | 2020_NPS0225981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225981 |
| 2020_NPS0225982 | 2020_NPS0225982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225982 |
| 2020_NPS0225983 | 2020_NPS0225983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225983 |
| 2020_NPS0225984 | 2020_NPS0225984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225984 |
| 2020_NPS0225985 | 2020_NPS0225985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225985 |
| 2020_NPS0225986 | 2020_NPS0225986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225986 |
| 2020_NPS0225987 | 2020_NPS0225987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225987 |
| 2020_NPS0225988 | 2020_NPS0225988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225988 |
| 2020_NPS0225989 | 2020_NPS0225989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225989 |
| 2020_NPS0225990 | 2020_NPS0225990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225990 |
| 2020_NPS0225991 | 2020_NPS0225991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225991 |
| 2020_NPS0225992 | 2020_NPS0225992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225992 |
| 2020_NPS0225993 | 2020_NPS0225993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225993 |
| 2020_NPS0225994 | 2020_NPS0225994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225994 |
| 2020_NPS0225995 | 2020_NPS0225995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225995 |
| 2020_NPS0225996 | 2020_NPS0225996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225996 |
| 2020_NPS0225997 | 2020_NPS0225997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225997 |
| 2020_NPS0225998 | 2020_NPS0225998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225998 |
| 2020_NPS0225999 | 2020_NPS0225999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0225999 |
| 2020_NPS0226000 | 2020_NPS0226000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226001 | 2020_NPS0226001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226001 |
| 2020_NPS0226002 | 2020_NPS0226002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226002 |
| 2020_NPS0226003 | 2020_NPS0226003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226003 |
| 2020_NPS0226004 | 2020_NPS0226004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226004 |
| 2020_NPS0226005 | 2020_NPS0226005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226005 |
| 2020_NPS0226006 | 2020_NPS0226006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226006 |
| 2020_NPS0226007 | 2020_NPS0226007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226007 |
| 2020_NPS0226008 | 2020_NPS0226008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226008 |
| 2020_NPS0226009 | 2020_NPS0226009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226009 |
| 2020_NPS0226010 | 2020_NPS0226010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226010 |
| 2020_NPS0226011 | 2020_NPS0226011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226011 |
| 2020_NPS0226012 | 2020_NPS0226012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226012 |
| 2020_NPS0226013 | 2020_NPS0226013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226013 |
| 2020_NPS0226014 | 2020_NPS0226014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226014 |
| 2020_NPS0226015 | 2020_NPS0226015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226015 |
| 2020_NPS0226016 | 2020_NPS0226016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226016 |
| 2020_NPS0226017 | 2020_NPS0226017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226017 |
| 2020_NPS0226018 | 2020_NPS0226018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226018 |
| 2020_NPS0226019 | 2020_NPS0226019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226019 |
| 2020_NPS0226020 | 2020_NPS0226020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226020 |
| 2020_NPS0226021 | 2020_NPS0226021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226021 |
| 2020_NPS0226022 | 2020_NPS0226022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226022 |
| 2020_NPS0226023 | 2020_NPS0226023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226023 |
| 2020_NPS0226024 | 2020_NPS0226024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226024 |
| 2020_NPS0226025 | 2020_NPS0226025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226025 |
| 2020_NPS0226026 | 2020_NPS0226026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226026 |
| 2020_NPS0226027 | 2020_NPS0226027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226027 |
| 2020_NPS0226028 | 2020_NPS0226028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226028 |
| 2020_NPS0226029 | 2020_NPS0226029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226029 |
| 2020_NPS0226030 | 2020_NPS0226030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226030 |
| 2020_NPS0226031 | 2020_NPS0226031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226031 |
| 2020_NPS0226032 | 2020_NPS0226032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226032 |
| 2020_NPS0226033 | 2020_NPS0226033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226033 |
| 2020_NPS0226034 | 2020_NPS0226035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226034 |
| 2020_NPS0226036 | 2020_NPS0226036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226036 |
| 2020_NPS0226037 | 2020_NPS0226037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226037 |
| 2020_NPS0226038 | 2020_NPS0226038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226038 |
| 2020_NPS0226039 | 2020_NPS0226039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226039 |
| 2020_NPS0226040 | 2020_NPS0226040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226040 |
| 2020_NPS0226041 | 2020_NPS0226041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0226042 | 2020_NPS0226042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226042 |
| 2020_NPS0226043 | 2020_NPS0226043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226043 |
| 2020_NPS0226044 | 2020_NPS0226044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226044 |
| 2020_NPS0226045 | 2020_NPS0226045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226045 |
| 2020_NPS0226046 | 2020_NPS0226046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0226046 |
| 2020_NPS0226047 | 2020_NPS0226047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0226047 |
| 2020_NPS0226048 | 2020_NPS0226048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0226048 |
| 2020_NPS0226049 | 2020_NPS0226049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0226049 |
| 2020_NPS0226050 | 2020_NPS0226050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226050 |
| 2020_NPS0226051 | 2020_NPS0226051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226051 |
| 2020_NPS0226052 | 2020_NPS0226052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226052 |
| 2020_NPS0226053 | 2020_NPS0226053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226053 |
| 2020_NPS0226054 | 2020_NPS0226054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226054 |
| 2020_NPS0226055 | 2020_NPS0226055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226055 |
| 2020_NPS0226056 | 2020_NPS0226056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226056 |
| 2020_NPS0226057 | 2020_NPS0226057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226057 |
| 2020_NPS0226058 | 2020_NPS0226058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226058 |
| 2020_NPS0226059 | 2020_NPS0226059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226059 |
| 2020_NPS0226060 | 2020_NPS0226060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226060 |
| 2020_NPS0226061 | 2020_NPS0226061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226061 |
| 2020_NPS0226062 | 2020_NPS0226062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226062 |
| 2020_NPS0226063 | 2020_NPS0226063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226063 |
| 2020_NPS0226064 | 2020_NPS0226064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226064 |
| 2020_NPS0226065 | 2020_NPS0226065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0226065 |
| 2020_NPS0226066 | 2020_NPS0226066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0226066 |
| 2020_NPS0226067 | 2020_NPS0226067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0226067 |
| 2020_NPS0226068 | 2020_NPS0226068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226068 |
| 2020_NPS0226069 | 2020_NPS0226069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226069 |
| 2020_NPS0226070 | 2020_NPS0226070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226070 |
| 2020_NPS0226071 | 2020_NPS0226071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226071 |
| 2020_NPS0226072 | 2020_NPS0226072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226072 |
| 2020_NPS0226073 | 2020_NPS0226073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226073 |
| 2020_NPS0226074 | 2020_NPS0226074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226074 |
| 2020_NPS0226075 | 2020_NPS0226075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226075 |
| 2020_NPS0226076 | 2020_NPS0226076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226076 |
| 2020_NPS0226077 | 2020_NPS0226077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226077 |
| 2020_NPS0226078 | 2020_NPS0226078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226078 |
| 2020_NPS0226079 | 2020_NPS0226079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226079 |
| 2020_NPS0226080 | 2020_NPS0226080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226080 |
| 2020_NPS0226081 | 2020_NPS0226081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226081 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226082 | 2020_NPS0226082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226082 |
| 2020_NPS0226083 | 2020_NPS0226083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226083 |
| 2020_NPS0226084 | 2020_NPS0226084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226084 |
| 2020_NPS0226085 | 2020_NPS0226085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226085 |
| 2020_NPS0226086 | 2020_NPS0226086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226086 |
| 2020_NPS0226087 | 2020_NPS0226087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226087 |
| 2020_NPS0226088 | 2020_NPS0226088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226088 |
| 2020_NPS0226089 | 2020_NPS0226089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226089 |
| 2020_NPS0226090 | 2020_NPS0226090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226090 |
| 2020_NPS0226091 | 2020_NPS0226091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226091 |
| 2020_NPS0226092 | 2020_NPS0226092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226092 |
| 2020_NPS0226093 | 2020_NPS0226093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226093 |
| 2020_NPS0226094 | 2020_NPS0226094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226094 |
| 2020_NPS0226095 | 2020_NPS0226095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226095 |
| 2020_NPS0226096 | 2020_NPS0226096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226096 |
| 2020_NPS0226097 | 2020_NPS0226097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226097 |
| 2020_NPS0226098 | 2020_NPS0226098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226098 |
| 2020_NPS0226099 | 2020_NPS0226099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226099 |
| 2020_NPS0226100 | 2020_NPS0226100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226100 |
| 2020_NPS0226101 | 2020_NPS0226101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226101 |
| 2020_NPS0226102 | 2020_NPS0226102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226102 |
| 2020_NPS0226103 | 2020_NPS0226103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226103 |
| 2020_NPS0226104 | 2020_NPS0226104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226104 |
| 2020_NPS0226105 | 2020_NPS0226105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226105 |
| 2020_NPS0226106 | 2020_NPS0226106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226106 |
| 2020_NPS0226107 | 2020_NPS0226107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226107 |
| 2020_NPS0226108 | 2020_NPS0226108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226108 |
| 2020_NPS0226109 | 2020_NPS0226109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226109 |
| 2020_NPS0226110 | 2020_NPS0226110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226110 |
| 2020_NPS0226111 | 2020_NPS0226111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226111 |
| 2020_NPS0226112 | 2020_NPS0226112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226112 |
| 2020_NPS0226113 | 2020_NPS0226113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226113 |
| 2020_NPS0226114 | 2020_NPS0226114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226114 |
| 2020_NPS0226115 | 2020_NPS0226115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226115 |
| 2020_NPS0226116 | 2020_NPS0226116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226116 |
| 2020_NPS0226117 | 2020_NPS0226117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226117 |
| 2020_NPS0226118 | 2020_NPS0226118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226118 |
| 2020_NPS0226119 | 2020_NPS0226119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226119 |
| 2020_NPS0226120 | 2020_NPS0226120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226120 |
| 2020_NPS0226121 | 2020_NPS0226121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226121 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS026122 | 2020_NPS026122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026122 |
| 2020_NPS026123 | 2020_NPS026123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026123 |
| 2020_NPS026124 | 2020_NPS026124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026124 |
| 2020_NPS026125 | 2020_NPS026125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026125 |
| 2020_NPS026126 | 2020_NPS026126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026126 |
| 2020_NPS026127 | 2020_NPS026127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026127 |
| 2020_NPS026128 | 2020_NPS026128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026128 |
| 2020_NPS026129 | 2020_NPS026129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026129 |
| 2020_NPS026130 | 2020_NPS026130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026130 |
| 2020_NPS026131 | 2020_NPS026131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026131 |
| 2020_NPS026132 | 2020_NPS026132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026132 |
| 2020_NPS026133 | 2020_NPS026133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026133 |
| 2020_NPS026134 | 2020_NPS026134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026134 |
| 2020_NPS026135 | 2020_NPS026135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026135 |
| 2020_NPS026136 | 2020_NPS026136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026136 |
| 2020_NPS026137 | 2020_NPS026137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026137 |
| 2020_NPS026138 | 2020_NPS026138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026138 |
| 2020_NPS026139 | 2020_NPS026139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026139 |
| 2020_NPS026140 | 2020_NPS026140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026140 |
| 2020_NPS026141 | 2020_NPS026141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026141 |
| 2020_NPS026142 | 2020_NPS026142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026142 |
| 2020_NPS026143 | 2020_NPS026143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026143 |
| 2020_NPS026144 | 2020_NPS026144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026144 |
| 2020_NPS026145 | 2020_NPS026145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026145 |
| 2020_NPS026146 | 2020_NPS026146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026146 |
| 2020_NPS026147 | 2020_NPS026147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026147 |
| 2020_NPS026148 | 2020_NPS026148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026148 |
| 2020_NPS026149 | 2020_NPS026149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026149 |
| 2020_NPS026150 | 2020_NPS026150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026150 |
| 2020_NPS026151 | 2020_NPS026151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026151 |
| 2020_NPS026152 | 2020_NPS026152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026152 |
| 2020_NPS026153 | 2020_NPS026153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026153 |
| 2020_NPS026154 | 2020_NPS026154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026154 |
| 2020_NPS026155 | 2020_NPS026155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026155 |
| 2020_NPS026156 | 2020_NPS026156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026156 |
| 2020_NPS026157 | 2020_NPS026157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026157 |
| 2020_NPS026158 | 2020_NPS026158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026158 |
| 2020_NPS026159 | 2020_NPS026159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026159 |
| 2020_NPS026160 | 2020_NPS026160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026160 |
| 2020_NPS026161 | 2020_NPS026161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS026161 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226162 | 2020_NPS0226162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226162 |
| 2020_NPS0226163 | 2020_NPS0226163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226163 |
| 2020_NPS0226164 | 2020_NPS0226164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226164 |
| 2020_NPS0226165 | 2020_NPS0226165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226165 |
| 2020_NPS0226166 | 2020_NPS0226166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226166 |
| 2020_NPS0226167 | 2020_NPS0226167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226167 |
| 2020_NPS0226168 | 2020_NPS0226168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226168 |
| 2020_NPS0226169 | 2020_NPS0226169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226169 |
| 2020_NPS0226170 | 2020_NPS0226170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226170 |
| 2020_NPS0226171 | 2020_NPS0226171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226171 |
| 2020_NPS0226172 | 2020_NPS0226172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226172 |
| 2020_NPS0226173 | 2020_NPS0226173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226173 |
| 2020_NPS0226174 | 2020_NPS0226174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226174 |
| 2020_NPS0226175 | 2020_NPS0226175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226175 |
| 2020_NPS0226176 | 2020_NPS0226176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226176 |
| 2020_NPS0226177 | 2020_NPS0226177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226177 |
| 2020_NPS0226178 | 2020_NPS0226178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226178 |
| 2020_NPS0226179 | 2020_NPS0226179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226179 |
| 2020_NPS0226180 | 2020_NPS0226180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226180 |
| 2020_NPS0226181 | 2020_NPS0226181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226181 |
| 2020_NPS0226182 | 2020_NPS0226182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226182 |
| 2020_NPS0226183 | 2020_NPS0226183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226183 |
| 2020_NPS0226184 | 2020_NPS0226184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226184 |
| 2020_NPS0226185 | 2020_NPS0226185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226185 |
| 2020_NPS0226186 | 2020_NPS0226186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226186 |
| 2020_NPS0226187 | 2020_NPS0226187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226187 |
| 2020_NPS0226188 | 2020_NPS0226188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226188 |
| 2020_NPS0226189 | 2020_NPS0226189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226189 |
| 2020_NPS0226190 | 2020_NPS0226190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226190 |
| 2020_NPS0226191 | 2020_NPS0226191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226191 |
| 2020_NPS0226192 | 2020_NPS0226192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226192 |
| 2020_NPS0226193 | 2020_NPS0226193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226193 |
| 2020_NPS0226194 | 2020_NPS0226194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226194 |
| 2020_NPS0226195 | 2020_NPS0226195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226195 |
| 2020_NPS0226196 | 2020_NPS0226196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226196 |
| 2020_NPS0226197 | 2020_NPS0226197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226197 |
| 2020_NPS0226198 | 2020_NPS0226198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226198 |
| 2020_NPS0226199 | 2020_NPS0226199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226199 |
| 2020_NPS0226200 | 2020_NPS0226200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226200 |
| 2020_NPS0226201 | 2020_NPS0226201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226201 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0226202 | 2020_NPS0226202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226202 |
| 2020_NPS0226203 | 2020_NPS0226203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226203 |
| 2020_NPS0226204 | 2020_NPS0226204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226204 |
| 2020_NPS0226205 | 2020_NPS0226205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226205 |
| 2020_NPS0226206 | 2020_NPS0226206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226206 |
| 2020_NPS0226207 | 2020_NPS0226207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226207 |
| 2020_NPS0226208 | 2020_NPS0226208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226208 |
| 2020_NPS0226209 | 2020_NPS0226209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226209 |
| 2020_NPS0226210 | 2020_NPS0226210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226210 |
| 2020_NPS0226211 | 2020_NPS0226211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226211 |
| 2020_NPS0226212 | 2020_NPS0226212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226212 |
| 2020_NPS0226213 | 2020_NPS0226213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226213 |
| 2020_NPS0226214 | 2020_NPS0226214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226214 |
| 2020_NPS0226215 | 2020_NPS0226215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226215 |
| 2020_NPS0226216 | 2020_NPS0226216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226216 |
| 2020_NPS0226217 | 2020_NPS0226217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226217 |
| 2020_NPS0226218 | 2020_NPS0226218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226218 |
| 2020_NPS0226219 | 2020_NPS0226219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226219 |
| 2020_NPS0226220 | 2020_NPS0226220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226220 |
| 2020_NPS0226221 | 2020_NPS0226221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226221 |
| 2020_NPS0226222 | 2020_NPS0226222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226222 |
| 2020_NPS0226223 | 2020_NPS0226223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226223 |
| 2020_NPS0226224 | 2020_NPS0226224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226224 |
| 2020_NPS0226225 | 2020_NPS0226225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226225 |
| 2020_NPS0226226 | 2020_NPS0226226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226226 |
| 2020_NPS0226227 | 2020_NPS0226227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226227 |
| 2020_NPS0226228 | 2020_NPS0226228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226228 |
| 2020_NPS0226229 | 2020_NPS0226229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226229 |
| 2020_NPS0226230 | 2020_NPS0226230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226230 |
| 2020_NPS0226231 | 2020_NPS0226231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226231 |
| 2020_NPS0226232 | 2020_NPS0226232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226232 |
| 2020_NPS0226233 | 2020_NPS0226233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226233 |
| 2020_NPS0226234 | 2020_NPS0226234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226234 |
| 2020_NPS0226235 | 2020_NPS0226235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226235 |
| 2020_NPS0226236 | 2020_NPS0226236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226236 |
| 2020_NPS0226237 | 2020_NPS0226237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226237 |
| 2020_NPS0226238 | 2020_NPS0226238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226238 |
| 2020_NPS0226239 | 2020_NPS0226239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226239 |
| 2020_NPS0226240 | 2020_NPS0226241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226240 |
| 2020_NPS0226242 | 2020_NPS0226242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226242 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226243 | 2020_NPS0226243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226243 |
| 2020_NPS0226244 | 2020_NPS0226244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226244 |
| 2020_NPS0226245 | 2020_NPS0226245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226245 |
| 2020_NPS0226246 | 2020_NPS0226246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226246 |
| 2020_NPS0226247 | 2020_NPS0226247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0226247 |
| 2020_NPS0226248 | 2020_NPS0226248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226248 |
| 2020_NPS0226249 | 2020_NPS0226249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226249 |
| 2020_NPS0226250 | 2020_NPS0226250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226250 |
| 2020_NPS0226251 | 2020_NPS0226251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226251 |
| 2020_NPS0226252 | 2020_NPS0226252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226252 |
| 2020_NPS0226253 | 2020_NPS0226253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226253 |
| 2020_NPS0226254 | 2020_NPS0226254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226254 |
| 2020_NPS0226255 | 2020_NPS0226255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226255 |
| 2020_NPS0226256 | 2020_NPS0226256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226256 |
| 2020_NPS0226257 | 2020_NPS0226257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226257 |
| 2020_NPS0226258 | 2020_NPS0226258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226258 |
| 2020_NPS0226259 | 2020_NPS0226259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226259 |
| 2020_NPS0226260 | 2020_NPS0226260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226260 |
| 2020_NPS0226261 | 2020_NPS0226261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226261 |
| 2020_NPS0226262 | 2020_NPS0226262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226262 |
| 2020_NPS0226263 | 2020_NPS0226263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226263 |
| 2020_NPS0226264 | 2020_NPS0226264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226264 |
| 2020_NPS0226265 | 2020_NPS0226265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226265 |
| 2020_NPS0226266 | 2020_NPS0226266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226266 |
| 2020_NPS0226267 | 2020_NPS0226267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226267 |
| 2020_NPS0226268 | 2020_NPS0226268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226268 |
| 2020_NPS0226269 | 2020_NPS0226269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226269 |
| 2020_NPS0226270 | 2020_NPS0226270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226270 |
| 2020_NPS0226271 | 2020_NPS0226271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226271 |
| 2020_NPS0226272 | 2020_NPS0226272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226272 |
| 2020_NPS0226273 | 2020_NPS0226273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226273 |
| 2020_NPS0226274 | 2020_NPS0226274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226274 |
| 2020_NPS0226275 | 2020_NPS0226275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226275 |
| 2020_NPS0226276 | 2020_NPS0226276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226276 |
| 2020_NPS0226277 | 2020_NPS0226277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226277 |
| 2020_NPS0226278 | 2020_NPS0226278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226278 |
| 2020_NPS0226279 | 2020_NPS0226279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226279 |
| 2020_NPS0226280 | 2020_NPS0226280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226280 |
| 2020_NPS0226281 | 2020_NPS0226281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226281 |
| 2020_NPS0226282 | 2020_NPS0226282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226282 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226283 | 2020_NPS0226283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226283 |
| 2020_NPS0226284 | 2020_NPS0226284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226284 |
| 2020_NPS0226285 | 2020_NPS0226285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226285 |
| 2020_NPS0226286 | 2020_NPS0226286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226286 |
| 2020_NPS0226287 | 2020_NPS0226287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226287 |
| 2020_NPS0226288 | 2020_NPS0226288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226288 |
| 2020_NPS0226289 | 2020_NPS0226289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226289 |
| 2020_NPS0226290 | 2020_NPS0226290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226290 |
| 2020_NPS0226291 | 2020_NPS0226291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226291 |
| 2020_NPS0226292 | 2020_NPS0226292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226292 |
| 2020_NPS0226293 | 2020_NPS0226293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226293 |
| 2020_NPS0226294 | 2020_NPS0226294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226294 |
| 2020_NPS0226295 | 2020_NPS0226295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226295 |
| 2020_NPS0226296 | 2020_NPS0226296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226296 |
| 2020_NPS0226297 | 2020_NPS0226297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226297 |
| 2020_NPS0226298 | 2020_NPS0226298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226298 |
| 2020_NPS0226299 | 2020_NPS0226299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226299 |
| 2020_NPS0226300 | 2020_NPS0226300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226300 |
| 2020_NPS0226301 | 2020_NPS0226301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226301 |
| 2020_NPS0226302 | 2020_NPS0226302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226302 |
| 2020_NPS0226303 | 2020_NPS0226303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226303 |
| 2020_NPS0226304 | 2020_NPS0226304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226304 |
| 2020_NPS0226305 | 2020_NPS0226305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226305 |
| 2020_NPS0226306 | 2020_NPS0226306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226306 |
| 2020_NPS0226307 | 2020_NPS0226307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226307 |
| 2020_NPS0226308 | 2020_NPS0226308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226308 |
| 2020_NPS0226309 | 2020_NPS0226309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226309 |
| 2020_NPS0226310 | 2020_NPS0226310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226310 |
| 2020_NPS0226311 | 2020_NPS0226311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226311 |
| 2020_NPS0226312 | 2020_NPS0226312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226312 |
| 2020_NPS0226313 | 2020_NPS0226313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226313 |
| 2020_NPS0226314 | 2020_NPS0226314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226314 |
| 2020_NPS0226315 | 2020_NPS0226315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226315 |
| 2020_NPS0226316 | 2020_NPS0226316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226316 |
| 2020_NPS0226317 | 2020_NPS0226317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226317 |
| 2020_NPS0226318 | 2020_NPS0226318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226318 |
| 2020_NPS0226319 | 2020_NPS0226319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226319 |
| 2020_NPS0226320 | 2020_NPS0226320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226320 |
| 2020_NPS0226321 | 2020_NPS0226321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226321 |
| 2020_NPS0226322 | 2020_NPS0226322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226322 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226323 | 2020_NPS0226323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226323 |
| 2020_NPS0226324 | 2020_NPS0226324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226324 |
| 2020_NPS0226325 | 2020_NPS0226325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226325 |
| 2020_NPS0226326 | 2020_NPS0226326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226326 |
| 2020_NPS0226327 | 2020_NPS0226327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226327 |
| 2020_NPS0226328 | 2020_NPS0226328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226328 |
| 2020_NPS0226329 | 2020_NPS0226329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226329 |
| 2020_NPS0226330 | 2020_NPS0226330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226330 |
| 2020_NPS0226331 | 2020_NPS0226331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226331 |
| 2020_NPS0226332 | 2020_NPS0226332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226332 |
| 2020_NPS0226333 | 2020_NPS0226333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226333 |
| 2020_NPS0226334 | 2020_NPS0226334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226334 |
| 2020_NPS0226335 | 2020_NPS0226335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226335 |
| 2020_NPS0226336 | 2020_NPS0226336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226336 |
| 2020_NPS0226337 | 2020_NPS0226337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226337 |
| 2020_NPS0226338 | 2020_NPS0226338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226338 |
| 2020_NPS0226339 | 2020_NPS0226339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226339 |
| 2020_NPS0226340 | 2020_NPS0226340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226340 |
| 2020_NPS0226341 | 2020_NPS0226341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226341 |
| 2020_NPS0226342 | 2020_NPS0226342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226342 |
| 2020_NPS0226343 | 2020_NPS0226343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226343 |
| 2020_NPS0226344 | 2020_NPS0226344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226344 |
| 2020_NPS0226345 | 2020_NPS0226345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226345 |
| 2020_NPS0226346 | 2020_NPS0226346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226346 |
| 2020_NPS0226347 | 2020_NPS0226347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226347 |
| 2020_NPS0226348 | 2020_NPS0226348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226348 |
| 2020_NPS0226349 | 2020_NPS0226349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226349 |
| 2020_NPS0226350 | 2020_NPS0226350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226350 |
| 2020_NPS0226351 | 2020_NPS0226351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226351 |
| 2020_NPS0226352 | 2020_NPS0226352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226352 |
| 2020_NPS0226353 | 2020_NPS0226353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226353 |
| 2020_NPS0226354 | 2020_NPS0226354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226354 |
| 2020_NPS0226355 | 2020_NPS0226355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226355 |
| 2020_NPS0226356 | 2020_NPS0226356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226356 |
| 2020_NPS0226357 | 2020_NPS0226357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226357 |
| 2020_NPS0226358 | 2020_NPS0226358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226358 |
| 2020_NPS0226359 | 2020_NPS0226359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226359 |
| 2020_NPS0226360 | 2020_NPS0226360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226360 |
| 2020_NPS0226361 | 2020_NPS0226361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226361 |
| 2020_NPS0226362 | 2020_NPS0226362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226362 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226363 | 2020_NPS0226363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226363 |
| 2020_NPS0226364 | 2020_NPS0226364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226364 |
| 2020_NPS0226365 | 2020_NPS0226365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226365 |
| 2020_NPS0226366 | 2020_NPS0226366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226366 |
| 2020_NPS0226367 | 2020_NPS0226367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0226367 |
| 2020_NPS0226368 | 2020_NPS0226368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0226368 |
| 2020_NPS0226369 | 2020_NPS0226369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226369 |
| 2020_NPS0226370 | 2020_NPS0226370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226370 |
| 2020_NPS0226371 | 2020_NPS0226371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226371 |
| 2020_NPS0226372 | 2020_NPS0226372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226372 |
| 2020_NPS0226373 | 2020_NPS0226373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226373 |
| 2020_NPS0226374 | 2020_NPS0226374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226374 |
| 2020_NPS0226375 | 2020_NPS0226375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226375 |
| 2020_NPS0226376 | 2020_NPS0226376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226376 |
| 2020_NPS0226377 | 2020_NPS0226377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226377 |
| 2020_NPS0226378 | 2020_NPS0226378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226378 |
| 2020_NPS0226379 | 2020_NPS0226379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226379 |
| 2020_NPS0226380 | 2020_NPS0226380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226380 |
| 2020_NPS0226381 | 2020_NPS0226381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226381 |
| 2020_NPS0226382 | 2020_NPS0226382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226382 |
| 2020_NPS0226383 | 2020_NPS0226383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226383 |
| 2020_NPS0226384 | 2020_NPS0226384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226384 |
| 2020_NPS0226385 | 2020_NPS0226385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226385 |
| 2020_NPS0226386 | 2020_NPS0226386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226386 |
| 2020_NPS0226387 | 2020_NPS0226387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226387 |
| 2020_NPS0226388 | 2020_NPS0226388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226388 |
| 2020_NPS0226389 | 2020_NPS0226389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226389 |
| 2020_NPS0226390 | 2020_NPS0226390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226390 |
| 2020_NPS0226391 | 2020_NPS0226391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226391 |
| 2020_NPS0226392 | 2020_NPS0226392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226392 |
| 2020_NPS0226393 | 2020_NPS0226393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226393 |
| 2020_NPS0226394 | 2020_NPS0226394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226394 |
| 2020_NPS0226395 | 2020_NPS0226395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226395 |
| 2020_NPS0226396 | 2020_NPS0226396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226396 |
| 2020_NPS0226397 | 2020_NPS0226397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226397 |
| 2020_NPS0226398 | 2020_NPS0226398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226398 |
| 2020_NPS0226399 | 2020_NPS0226399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226399 |
| 2020_NPS0226400 | 2020_NPS0226400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226400 |
| 2020_NPS0226401 | 2020_NPS0226401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226401 |
| 2020_NPS0226402 | 2020_NPS0226402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226402 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226403 | 2020_NPS0226403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226403 |
| 2020_NPS0226404 | 2020_NPS0226404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226404 |
| 2020_NPS0226405 | 2020_NPS0226405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226405 |
| 2020_NPS0226406 | 2020_NPS0226406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226406 |
| 2020_NPS0226407 | 2020_NPS0226407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0226407 |
| 2020_NPS0226408 | 2020_NPS0226408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0226408 |
| 2020_NPS0226409 | 2020_NPS0226409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226409 |
| 2020_NPS0226410 | 2020_NPS0226410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226410 |
| 2020_NPS0226411 | 2020_NPS0226411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226411 |
| 2020_NPS0226412 | 2020_NPS0226412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226412 |
| 2020_NPS0226413 | 2020_NPS0226413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226413 |
| 2020_NPS0226414 | 2020_NPS0226414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226414 |
| 2020_NPS0226415 | 2020_NPS0226415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226415 |
| 2020_NPS0226416 | 2020_NPS0226416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226416 |
| 2020_NPS0226417 | 2020_NPS0226417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226417 |
| 2020_NPS0226418 | 2020_NPS0226418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226418 |
| 2020_NPS0226419 | 2020_NPS0226419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226419 |
| 2020_NPS0226420 | 2020_NPS0226420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226420 |
| 2020_NPS0226421 | 2020_NPS0226421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226421 |
| 2020_NPS0226422 | 2020_NPS0226422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226422 |
| 2020_NPS0226423 | 2020_NPS0226423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226423 |
| 2020_NPS0226424 | 2020_NPS0226424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226424 |
| 2020_NPS0226425 | 2020_NPS0226425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226425 |
| 2020_NPS0226426 | 2020_NPS0226426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226426 |
| 2020_NPS0226427 | 2020_NPS0226427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0226427 |
| 2020_NPS0226428 | 2020_NPS0226428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226428 |
| 2020_NPS0226429 | 2020_NPS0226429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226429 |
| 2020_NPS0226430 | 2020_NPS0226430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226430 |
| 2020_NPS0226431 | 2020_NPS0226431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226431 |
| 2020_NPS0226432 | 2020_NPS0226432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226432 |
| 2020_NPS0226433 | 2020_NPS0226433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226433 |
| 2020_NPS0226434 | 2020_NPS0226434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226434 |
| 2020_NPS0226435 | 2020_NPS0226435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226435 |
| 2020_NPS0226436 | 2020_NPS0226437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226436 |
| 2020_NPS0226438 | 2020_NPS0226438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226438 |
| 2020_NPS0226439 | 2020_NPS0226439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226439 |
| 2020_NPS0226440 | 2020_NPS0226440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226440 |
| 2020_NPS0226441 | 2020_NPS0226441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226441 |
| 2020_NPS0226442 | 2020_NPS0226442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226442 |
| 2020_NPS0226443 | 2020_NPS0226443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226443 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226444 | 2020_NPS0226444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226444 |
| 2020_NPS0226445 | 2020_NPS0226445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226445 |
| 2020_NPS0226446 | 2020_NPS0226446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226446 |
| 2020_NPS0226447 | 2020_NPS0226447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226447 |
| 2020_NPS0226448 | 2020_NPS0226448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0226448 |
| 2020_NPS0226449 | 2020_NPS0226449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0226449 |
| 2020_NPS0226450 | 2020_NPS0226450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226450 |
| 2020_NPS0226451 | 2020_NPS0226451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226451 |
| 2020_NPS0226452 | 2020_NPS0226452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226452 |
| 2020_NPS0226453 | 2020_NPS0226453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226453 |
| 2020_NPS0226454 | 2020_NPS0226454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226454 |
| 2020_NPS0226455 | 2020_NPS0226455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226455 |
| 2020_NPS0226456 | 2020_NPS0226456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226456 |
| 2020_NPS0226457 | 2020_NPS0226457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226457 |
| 2020_NPS0226458 | 2020_NPS0226458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226458 |
| 2020_NPS0226459 | 2020_NPS0226459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226459 |
| 2020_NPS0226460 | 2020_NPS0226460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226460 |
| 2020_NPS0226461 | 2020_NPS0226461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226461 |
| 2020_NPS0226462 | 2020_NPS0226462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226462 |
| 2020_NPS0226463 | 2020_NPS0226463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226463 |
| 2020_NPS0226464 | 2020_NPS0226464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226464 |
| 2020_NPS0226465 | 2020_NPS0226465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226465 |
| 2020_NPS0226466 | 2020_NPS0226466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226466 |
| 2020_NPS0226467 | 2020_NPS0226467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226467 |
| 2020_NPS0226468 | 2020_NPS0226468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226468 |
| 2020_NPS0226469 | 2020_NPS0226469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226469 |
| 2020_NPS0226470 | 2020_NPS0226470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226470 |
| 2020_NPS0226471 | 2020_NPS0226471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226471 |
| 2020_NPS0226472 | 2020_NPS0226472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226472 |
| 2020_NPS0226473 | 2020_NPS0226473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226473 |
| 2020_NPS0226474 | 2020_NPS0226474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226474 |
| 2020_NPS0226475 | 2020_NPS0226475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226475 |
| 2020_NPS0226476 | 2020_NPS0226476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226476 |
| 2020_NPS0226477 | 2020_NPS0226477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226477 |
| 2020_NPS0226478 | 2020_NPS0226478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226478 |
| 2020_NPS0226479 | 2020_NPS0226479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226479 |
| 2020_NPS0226480 | 2020_NPS0226480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226480 |
| 2020_NPS0226481 | 2020_NPS0226481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226481 |
| 2020_NPS0226482 | 2020_NPS0226482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226482 |
| 2020_NPS0226483 | 2020_NPS0226483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226483 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226484 | 2020_NPS0226484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226484 |
| 2020_NPS0226485 | 2020_NPS0226485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226485 |
| 2020_NPS0226486 | 2020_NPS0226487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226486 |
| 2020_NPS0226488 | 2020_NPS0226488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226488 |
| 2020_NPS0226489 | 2020_NPS0226489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226489 |
| 2020_NPS0226490 | 2020_NPS0226490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226490 |
| 2020_NPS0226491 | 2020_NPS0226491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226491 |
| 2020_NPS0226492 | 2020_NPS0226492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226492 |
| 2020_NPS0226493 | 2020_NPS0226493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226493 |
| 2020_NPS0226494 | 2020_NPS0226494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226494 |
| 2020_NPS0226495 | 2020_NPS0226495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226495 |
| 2020_NPS0226496 | 2020_NPS0226496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226496 |
| 2020_NPS0226497 | 2020_NPS0226497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226497 |
| 2020_NPS0226498 | 2020_NPS0226498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226498 |
| 2020_NPS0226499 | 2020_NPS0226499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226499 |
| 2020_NPS0226500 | 2020_NPS0226500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226500 |
| 2020_NPS0226501 | 2020_NPS0226501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226501 |
| 2020_NPS0226502 | 2020_NPS0226502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226502 |
| 2020_NPS0226503 | 2020_NPS0226503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226503 |
| 2020_NPS0226504 | 2020_NPS0226504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226504 |
| 2020_NPS0226505 | 2020_NPS0226505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226505 |
| 2020_NPS0226506 | 2020_NPS0226506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226506 |
| 2020_NPS0226507 | 2020_NPS0226507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226507 |
| 2020_NPS0226508 | 2020_NPS0226508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226508 |
| 2020_NPS0226509 | 2020_NPS0226509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226509 |
| 2020_NPS0226510 | 2020_NPS0226510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226510 |
| 2020_NPS0226511 | 2020_NPS0226511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226511 |
| 2020_NPS0226512 | 2020_NPS0226512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226512 |
| 2020_NPS0226513 | 2020_NPS0226513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226513 |
| 2020_NPS0226514 | 2020_NPS0226514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226514 |
| 2020_NPS0226515 | 2020_NPS0226515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226515 |
| 2020_NPS0226516 | 2020_NPS0226516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226516 |
| 2020_NPS0226517 | 2020_NPS0226517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226517 |
| 2020_NPS0226518 | 2020_NPS0226518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226518 |
| 2020_NPS0226519 | 2020_NPS0226519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226519 |
| 2020_NPS0226520 | 2020_NPS0226520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226520 |
| 2020_NPS0226521 | 2020_NPS0226521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226521 |
| 2020_NPS0226522 | 2020_NPS0226522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226522 |
| 2020_NPS0226523 | 2020_NPS0226523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226523 |
| 2020_NPS0226524 | 2020_NPS0226524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226524 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226525 | 2020_NPS0226525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226525 |
| 2020_NPS0226526 | 2020_NPS0226526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226526 |
| 2020_NPS0226527 | 2020_NPS0226527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226527 |
| 2020_NPS0226528 | 2020_NPS0226528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226528 |
| 2020_NPS0226529 | 2020_NPS0226529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226529 |
| 2020_NPS0226530 | 2020_NPS0226530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226530 |
| 2020_NPS0226531 | 2020_NPS0226531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226531 |
| 2020_NPS0226532 | 2020_NPS0226532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226532 |
| 2020_NPS0226533 | 2020_NPS0226533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226533 |
| 2020_NPS0226534 | 2020_NPS0226534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226534 |
| 2020_NPS0226535 | 2020_NPS0226535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226535 |
| 2020_NPS0226536 | 2020_NPS0226537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226536 |
| 2020_NPS0226538 | 2020_NPS0226538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226538 |
| 2020_NPS0226539 | 2020_NPS0226539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226539 |
| 2020_NPS0226540 | 2020_NPS0226540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226540 |
| 2020_NPS0226541 | 2020_NPS0226541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226541 |
| 2020_NPS0226542 | 2020_NPS0226542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226542 |
| 2020_NPS0226543 | 2020_NPS0226543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226543 |
| 2020_NPS0226544 | 2020_NPS0226544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226544 |
| 2020_NPS0226545 | 2020_NPS0226545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226545 |
| 2020_NPS0226546 | 2020_NPS0226546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226546 |
| 2020_NPS0226547 | 2020_NPS0226547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226547 |
| 2020_NPS0226548 | 2020_NPS0226548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226548 |
| 2020_NPS0226549 | 2020_NPS0226549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226549 |
| 2020_NPS0226550 | 2020_NPS0226550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226550 |
| 2020_NPS0226551 | 2020_NPS0226551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226551 |
| 2020_NPS0226552 | 2020_NPS0226552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226552 |
| 2020_NPS0226554 | 2020_NPS0226554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226554 |
| 2020_NPS0226555 | 2020_NPS0226555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226555 |
| 2020_NPS0226556 | 2020_NPS0226556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226556 |
| 2020_NPS0226557 | 2020_NPS0226557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226557 |
| 2020_NPS0226558 | 2020_NPS0226558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226558 |
| 2020_NPS0226559 | 2020_NPS0226559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226559 |
| 2020_NPS0226560 | 2020_NPS0226560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226560 |
| 2020_NPS0226561 | 2020_NPS0226562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226561 |
| 2020_NPS0226563 | 2020_NPS0226563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226563 |
| 2020_NPS0226564 | 2020_NPS0226564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226564 |
| 2020_NPS0226565 | 2020_NPS0226565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226565 |
| 2020_NPS0226566 | 2020_NPS0226566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226566 |
| 2020_NPS0226567 | 2020_NPS0226567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226567 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226568 | 2020_NPS0226568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226568 |
| 2020_NPS0226569 | 2020_NPS0226569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226569 |
| 2020_NPS0226570 | 2020_NPS0226570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226570 |
| 2020_NPS0226571 | 2020_NPS0226571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226571 |
| 2020_NPS0226572 | 2020_NPS0226572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226572 |
| 2020_NPS0226573 | 2020_NPS0226573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226573 |
| 2020_NPS0226574 | 2020_NPS0226574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226574 |
| 2020_NPS0226575 | 2020_NPS0226575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226575 |
| 2020_NPS0226576 | 2020_NPS0226576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226576 |
| 2020_NPS0226577 | 2020_NPS0226577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226577 |
| 2020_NPS0226578 | 2020_NPS0226578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226578 |
| 2020_NPS0226579 | 2020_NPS0226579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226579 |
| 2020_NPS0226580 | 2020_NPS0226580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226580 |
| 2020_NPS0226581 | 2020_NPS0226581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226581 |
| 2020_NPS0226582 | 2020_NPS0226582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226582 |
| 2020_NPS0226583 | 2020_NPS0226583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226583 |
| 2020_NPS0226584 | 2020_NPS0226584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226584 |
| 2020_NPS0226585 | 2020_NPS0226585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226585 |
| 2020_NPS0226586 | 2020_NPS0226586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226586 |
| 2020_NPS0226587 | 2020_NPS0226587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226587 |
| 2020_NPS0226588 | 2020_NPS0226588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226588 |
| 2020_NPS0226589 | 2020_NPS0226589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226589 |
| 2020_NPS0226590 | 2020_NPS0226590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226590 |
| 2020_NPS0226591 | 2020_NPS0226591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226591 |
| 2020_NPS0226592 | 2020_NPS0226592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226592 |
| 2020_NPS0226593 | 2020_NPS0226593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226593 |
| 2020_NPS0226594 | 2020_NPS0226594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226594 |
| 2020_NPS0226595 | 2020_NPS0226595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226595 |
| 2020_NPS0226596 | 2020_NPS0226596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226596 |
| 2020_NPS0226597 | 2020_NPS0226597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226597 |
| 2020_NPS0226598 | 2020_NPS0226598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226598 |
| 2020_NPS0226599 | 2020_NPS0226599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226599 |
| 2020_NPS0226600 | 2020_NPS0226600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226600 |
| 2020_NPS0226601 | 2020_NPS0226601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226601 |
| 2020_NPS0226602 | 2020_NPS0226602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226602 |
| 2020_NPS0226603 | 2020_NPS0226603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226603 |
| 2020_NPS0226604 | 2020_NPS0226604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226604 |
| 2020_NPS0226605 | 2020_NPS0226605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226605 |
| 2020_NPS0226606 | 2020_NPS0226606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226606 |
| 2020_NPS0226607 | 2020_NPS0226607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226607 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226608 | 2020_NPS0226608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226608 |
| 2020_NPS0226609 | 2020_NPS0226609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226609 |
| 2020_NPS0226610 | 2020_NPS0226610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226610 |
| 2020_NPS0226611 | 2020_NPS0226611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226611 |
| 2020_NPS0226612 | 2020_NPS0226612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226612 |
| 2020_NPS0226613 | 2020_NPS0226613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226613 |
| 2020_NPS0226614 | 2020_NPS0226614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226614 |
| 2020_NPS0226615 | 2020_NPS0226615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226615 |
| 2020_NPS0226616 | 2020_NPS0226616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226616 |
| 2020_NPS0226617 | 2020_NPS0226617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226617 |
| 2020_NPS0226618 | 2020_NPS0226618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226618 |
| 2020_NPS0226619 | 2020_NPS0226619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226619 |
| 2020_NPS0226620 | 2020_NPS0226620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226620 |
| 2020_NPS0226621 | 2020_NPS0226621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226621 |
| 2020_NPS0226622 | 2020_NPS0226622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226622 |
| 2020_NPS0226623 | 2020_NPS0226623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226623 |
| 2020_NPS0226624 | 2020_NPS0226624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226624 |
| 2020_NPS0226625 | 2020_NPS0226626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226625 |
| 2020_NPS0226627 | 2020_NPS0226627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226627 |
| 2020_NPS0226628 | 2020_NPS0226628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226628 |
| 2020_NPS0226629 | 2020_NPS0226629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226629 |
| 2020_NPS0226630 | 2020_NPS0226630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226630 |
| 2020_NPS0226631 | 2020_NPS0226632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226631 |
| 2020_NPS0226633 | 2020_NPS0226633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226633 |
| 2020_NPS0226634 | 2020_NPS0226634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226634 |
| 2020_NPS0226635 | 2020_NPS0226635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226635 |
| 2020_NPS0226636 | 2020_NPS0226636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226636 |
| 2020_NPS0226637 | 2020_NPS0226637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226637 |
| 2020_NPS0226638 | 2020_NPS0226638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226638 |
| 2020_NPS0226639 | 2020_NPS0226639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226639 |
| 2020_NPS0226640 | 2020_NPS0226640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226640 |
| 2020_NPS0226641 | 2020_NPS0226641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226641 |
| 2020_NPS0226642 | 2020_NPS0226642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226642 |
| 2020_NPS0226643 | 2020_NPS0226643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226643 |
| 2020_NPS0226644 | 2020_NPS0226644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226644 |
| 2020_NPS0226645 | 2020_NPS0226645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226645 |
| 2020_NPS0226646 | 2020_NPS0226646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226646 |
| 2020_NPS0226647 | 2020_NPS0226647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226647 |
| 2020_NPS0226648 | 2020_NPS0226648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226648 |
| 2020_NPS0226649 | 2020_NPS0226649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226649 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226650 | 2020_NPS0226650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226650 |
| 2020_NPS0226651 | 2020_NPS0226651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226651 |
| 2020_NPS0226652 | 2020_NPS0226652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226652 |
| 2020_NPS0226653 | 2020_NPS0226653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226653 |
| 2020_NPS0226654 | 2020_NPS0226654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226654 |
| 2020_NPS0226655 | 2020_NPS0226655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226655 |
| 2020_NPS0226656 | 2020_NPS0226656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226656 |
| 2020_NPS0226657 | 2020_NPS0226657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226657 |
| 2020_NPS0226658 | 2020_NPS0226658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226658 |
| 2020_NPS0226659 | 2020_NPS0226659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226659 |
| 2020_NPS0226660 | 2020_NPS0226660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226660 |
| 2020_NPS0226661 | 2020_NPS0226661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226661 |
| 2020_NPS0226662 | 2020_NPS0226662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226662 |
| 2020_NPS0226663 | 2020_NPS0226663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226663 |
| 2020_NPS0226664 | 2020_NPS0226664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226664 |
| 2020_NPS0226665 | 2020_NPS0226665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226665 |
| 2020_NPS0226666 | 2020_NPS0226666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226666 |
| 2020_NPS0226667 | 2020_NPS0226667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226667 |
| 2020_NPS0226668 | 2020_NPS0226668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226668 |
| 2020_NPS0226669 | 2020_NPS0226669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226669 |
| 2020_NPS0226670 | 2020_NPS0226670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226670 |
| 2020_NPS0226671 | 2020_NPS0226671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226671 |
| 2020_NPS0226672 | 2020_NPS0226672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226672 |
| 2020_NPS0226673 | 2020_NPS0226673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226673 |
| 2020_NPS0226674 | 2020_NPS0226674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226674 |
| 2020_NPS0226675 | 2020_NPS0226675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226675 |
| 2020_NPS0226676 | 2020_NPS0226676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226676 |
| 2020_NPS0226677 | 2020_NPS0226677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226677 |
| 2020_NPS0226678 | 2020_NPS0226678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226678 |
| 2020_NPS0226679 | 2020_NPS0226679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226679 |
| 2020_NPS0226680 | 2020_NPS0226680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226680 |
| 2020_NPS0226681 | 2020_NPS0226681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226681 |
| 2020_NPS0226682 | 2020_NPS0226682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226682 |
| 2020_NPS0226683 | 2020_NPS0226683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226683 |
| 2020_NPS0226684 | 2020_NPS0226684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226684 |
| 2020_NPS0226685 | 2020_NPS0226685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226685 |
| 2020_NPS0226686 | 2020_NPS0226686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226686 |
| 2020_NPS0226687 | 2020_NPS0226687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226687 |
| 2020_NPS0226688 | 2020_NPS0226688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226688 |
| 2020_NPS0226689 | 2020_NPS0226689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226689 |

| 2020_NPS0226690 | 2020_NPS0226690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226690 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226691 | 2020_NPS0226691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226691 |
| 2020_NPS0226692 | 2020_NPS0226692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226692 |
| 2020_NPS0226693 | 2020_NPS0226693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226693 |
| 2020_NPS0226694 | 2020_NPS0226694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226694 |
| 2020_NPS0226695 | 2020_NPS0226695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226695 |
| 2020_NPS0226696 | 2020_NPS0226696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226696 |
| 2020_NPS0226697 | 2020_NPS0226697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226697 |
| 2020_NPS0226698 | 2020_NPS0226698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226698 |
| 2020_NPS0226699 | 2020_NPS0226699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226699 |
| 2020_NPS0226700 | 2020_NPS0226700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226700 |
| 2020_NPS0226701 | 2020_NPS0226701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226701 |
| 2020_NPS0226702 | 2020_NPS0226702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226702 |
| 2020_NPS0226703 | 2020_NPS0226703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226703 |
| 2020_NPS0226704 | 2020_NPS0226704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226704 |
| 2020_NPS0226705 | 2020_NPS0226705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226705 |
| 2020_NPS0226706 | 2020_NPS0226706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226706 |
| 2020_NPS0226707 | 2020_NPS0226707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226707 |
| 2020_NPS0226708 | 2020_NPS0226708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226708 |
| 2020_NPS0226709 | 2020_NPS0226709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226709 |
| 2020_NPS0226710 | 2020_NPS0226710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226710 |
| 2020_NPS0226711 | 2020_NPS0226711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226711 |
| 2020_NPS0226712 | 2020_NPS0226712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226712 |
| 2020_NPS0226713 | 2020_NPS0226713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226713 |
| 2020_NPS0226714 | 2020_NPS0226714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226714 |
| 2020_NPS0226715 | 2020_NPS0226715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226715 |
| 2020_NPS0226716 | 2020_NPS0226716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226716 |
| 2020_NPS0226717 | 2020_NPS0226717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226717 |
| 2020_NPS0226718 | 2020_NPS0226718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226718 |
| 2020_NPS0226719 | 2020_NPS0226719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226719 |
| 2020_NPS0226720 | 2020_NPS0226720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226720 |
| 2020_NPS0226721 | 2020_NPS0226721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226721 |
| 2020_NPS0226722 | 2020_NPS0226722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226722 |
| 2020_NPS0226723 | 2020_NPS0226723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226723 |
| 2020_NPS0226724 | 2020_NPS0226724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226724 |
| 2020_NPS0226725 | 2020_NPS0226725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226725 |
| 2020_NPS0226726 | 2020_NPS0226726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226726 |
| 2020_NPS0226727 | 2020_NPS0226727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226727 |
| 2020_NPS0226728 | 2020_NPS0226728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226728 |
| 2020_NPS0226729 | 2020_NPS0226729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226729 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226730 | 2020_NPS0226730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226730 |
| 2020_NPS0226731 | 2020_NPS0226731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226731 |
| 2020_NPS0226732 | 2020_NPS0226732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226732 |
| 2020_NPS0226733 | 2020_NPS0226733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226733 |
| 2020_NPS0226734 | 2020_NPS0226734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226734 |
| 2020_NPS0226735 | 2020_NPS0226735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226735 |
| 2020_NPS0226736 | 2020_NPS0226736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226736 |
| 2020_NPS0226737 | 2020_NPS0226737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226737 |
| 2020_NPS0226738 | 2020_NPS0226738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226738 |
| 2020_NPS0226739 | 2020_NPS0226739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226739 |
| 2020_NPS0226740 | 2020_NPS0226740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226740 |
| 2020_NPS0226741 | 2020_NPS0226741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226741 |
| 2020_NPS0226742 | 2020_NPS0226742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226742 |
| 2020_NPS0226743 | 2020_NPS0226743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226743 |
| 2020_NPS0226744 | 2020_NPS0226744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226744 |
| 2020_NPS0226745 | 2020_NPS0226745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226745 |
| 2020_NPS0226746 | 2020_NPS0226746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226746 |
| 2020_NPS0226747 | 2020_NPS0226747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226747 |
| 2020_NPS0226748 | 2020_NPS0226748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226748 |
| 2020_NPS0226749 | 2020_NPS0226749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226749 |
| 2020_NPS0226750 | 2020_NPS0226750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226750 |
| 2020_NPS0226751 | 2020_NPS0226751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226751 |
| 2020_NPS0226752 | 2020_NPS0226752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226752 |
| 2020_NPS0226753 | 2020_NPS0226753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226753 |
| 2020_NPS0226754 | 2020_NPS0226754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226754 |
| 2020_NPS0226755 | 2020_NPS0226755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226755 |
| 2020_NPS0226756 | 2020_NPS0226756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226756 |
| 2020_NPS0226757 | 2020_NPS0226757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226757 |
| 2020_NPS0226758 | 2020_NPS0226758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226758 |
| 2020_NPS0226759 | 2020_NPS0226759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226759 |
| 2020_NPS0226760 | 2020_NPS0226760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226760 |
| 2020_NPS0226761 | 2020_NPS0226761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226761 |
| 2020_NPS0226762 | 2020_NPS0226762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226762 |
| 2020_NPS0226763 | 2020_NPS0226764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226763 |
| 2020_NPS0226765 | 2020_NPS0226765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226765 |
| 2020_NPS0226766 | 2020_NPS0226766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226766 |
| 2020_NPS0226767 | 2020_NPS0226767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226767 |
| 2020_NPS0226768 | 2020_NPS0226768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226768 |
| 2020_NPS0226769 | 2020_NPS0226769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226769 |
| 2020_NPS0226770 | 2020_NPS0226770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226770 |

| 2020_NPS0226771 | 2020_NPS0226771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226771 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226772 | 2020_NPS0226772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226772 |
| 2020_NPS0226773 | 2020_NPS0226773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226773 |
| 2020_NPS0226774 | 2020_NPS0226774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226774 |
| 2020_NPS0226775 | 2020_NPS0226775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226775 |
| 2020_NPS0226776 | 2020_NPS0226776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226776 |
| 2020_NPS0226777 | 2020_NPS0226777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226777 |
| 2020_NPS0226778 | 2020_NPS0226778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226778 |
| 2020_NPS0226779 | 2020_NPS0226779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226779 |
| 2020_NPS0226780 | 2020_NPS0226780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226780 |
| 2020_NPS0226781 | 2020_NPS0226781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226781 |
| 2020_NPS0226782 | 2020_NPS0226782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226782 |
| 2020_NPS0226783 | 2020_NPS0226783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226783 |
| 2020_NPS0226784 | 2020_NPS0226784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226784 |
| 2020_NPS0226785 | 2020_NPS0226785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226785 |
| 2020_NPS0226786 | 2020_NPS0226786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226786 |
| 2020_NPS0226787 | 2020_NPS0226787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226787 |
| 2020_NPS0226788 | 2020_NPS0226788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226788 |
| 2020_NPS0226789 | 2020_NPS0226789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226789 |
| 2020_NPS0226790 | 2020_NPS0226790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226790 |
| 2020_NPS0226791 | 2020_NPS0226791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226791 |
| 2020_NPS0226792 | 2020_NPS0226792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226792 |
| 2020_NPS0226793 | 2020_NPS0226793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226793 |
| 2020_NPS0226794 | 2020_NPS0226794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226794 |
| 2020_NPS0226795 | 2020_NPS0226795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226795 |
| 2020_NPS0226796 | 2020_NPS0226796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226796 |
| 2020_NPS0226797 | 2020_NPS0226797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226797 |
| 2020_NPS0226798 | 2020_NPS0226798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226798 |
| 2020_NPS0226799 | 2020_NPS0226799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226799 |
| 2020_NPS0226800 | 2020_NPS0226800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226800 |
| 2020_NPS0226802 | 2020_NPS0226802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226802 |
| 2020_NPS0226804 | 2020_NPS0226804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226804 |
| 2020_NPS0226805 | 2020_NPS0226805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226805 |
| 2020_NPS0226806 | 2020_NPS0226806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226806 |
| 2020_NPS0226807 | 2020_NPS0226807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226807 |
| 2020_NPS0226808 | 2020_NPS0226808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226808 |
| 2020_NPS0226809 | 2020_NPS0226809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226809 |
| 2020_NPS0226810 | 2020_NPS0226810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226810 |
| 2020_NPS0226811 | 2020_NPS0226811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226811 |
| 2020_NPS0226812 | 2020_NPS0226812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226812 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226813 | 2020_NPS0226813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226813 |
| 2020_NPS0226814 | 2020_NPS0226814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226814 |
| 2020_NPS0226815 | 2020_NPS0226815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226815 |
| 2020_NPS0226816 | 2020_NPS0226816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226816 |
| 2020_NPS0226817 | 2020_NPS0226817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226817 |
| 2020_NPS0226818 | 2020_NPS0226818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226818 |
| 2020_NPS0226819 | 2020_NPS0226819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226819 |
| 2020_NPS0226820 | 2020_NPS0226820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226820 |
| 2020_NPS0226821 | 2020_NPS0226821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226821 |
| 2020_NPS0226822 | 2020_NPS0226822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226822 |
| 2020_NPS0226823 | 2020_NPS0226823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226823 |
| 2020_NPS0226824 | 2020_NPS0226824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226824 |
| 2020_NPS0226825 | 2020_NPS0226825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226825 |
| 2020_NPS0226826 | 2020_NPS0226826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226826 |
| 2020_NPS0226827 | 2020_NPS0226827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226827 |
| 2020_NPS0226828 | 2020_NPS0226828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226828 |
| 2020_NPS0226829 | 2020_NPS0226829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226829 |
| 2020_NPS0226830 | 2020_NPS0226830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226830 |
| 2020_NPS0226831 | 2020_NPS0226831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226831 |
| 2020_NPS0226832 | 2020_NPS0226832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226832 |
| 2020_NPS0226833 | 2020_NPS0226833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226833 |
| 2020_NPS0226834 | 2020_NPS0226834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226834 |
| 2020_NPS0226835 | 2020_NPS0226835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226835 |
| 2020_NPS0226836 | 2020_NPS0226836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226836 |
| 2020_NPS0226837 | 2020_NPS0226837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226837 |
| 2020_NPS0226838 | 2020_NPS0226838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226838 |
| 2020_NPS0226839 | 2020_NPS0226839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226839 |
| 2020_NPS0226840 | 2020_NPS0226840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226840 |
| 2020_NPS0226841 | 2020_NPS0226841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226841 |
| 2020_NPS0226842 | 2020_NPS0226842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226842 |
| 2020_NPS0226843 | 2020_NPS0226843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226843 |
| 2020_NPS0226844 | 2020_NPS0226844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226844 |
| 2020_NPS0226845 | 2020_NPS0226845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226845 |
| 2020_NPS0226846 | 2020_NPS0226846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226846 |
| 2020_NPS0226847 | 2020_NPS0226847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226847 |
| 2020_NPS0226848 | 2020_NPS0226848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226848 |
| 2020_NPS0226849 | 2020_NPS0226849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226849 |
| 2020_NPS0226850 | 2020_NPS0226850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226850 |
| 2020_NPS0226851 | 2020_NPS0226851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226851 |
| 2020_NPS0226852 | 2020_NPS0226852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226852 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226853 | 2020_NPS0226853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226853 |
| 2020_NPS0226854 | 2020_NPS0226854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226854 |
| 2020_NPS0226855 | 2020_NPS0226855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226855 |
| 2020_NPS0226856 | 2020_NPS0226856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226856 |
| 2020_NPS0226857 | 2020_NPS0226857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226857 |
| 2020_NPS0226858 | 2020_NPS0226858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226858 |
| 2020_NPS0226859 | 2020_NPS0226859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226859 |
| 2020_NPS0226860 | 2020_NPS0226860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226860 |
| 2020_NPS0226861 | 2020_NPS0226861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226861 |
| 2020_NPS0226862 | 2020_NPS0226862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226862 |
| 2020_NPS0226863 | 2020_NPS0226863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226863 |
| 2020_NPS0226864 | 2020_NPS0226864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226864 |
| 2020_NPS0226865 | 2020_NPS0226865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226865 |
| 2020_NPS0226866 | 2020_NPS0226866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226866 |
| 2020_NPS0226867 | 2020_NPS0226867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226867 |
| 2020_NPS0226868 | 2020_NPS0226868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226868 |
| 2020_NPS0226869 | 2020_NPS0226869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226869 |
| 2020_NPS0226870 | 2020_NPS0226870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226870 |
| 2020_NPS0226871 | 2020_NPS0226871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226871 |
| 2020_NPS0226872 | 2020_NPS0226872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226872 |
| 2020_NPS0226874 | 2020_NPS0226874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226874 |
| 2020_NPS0226875 | 2020_NPS0226875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226875 |
| 2020_NPS0226876 | 2020_NPS0226876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226876 |
| 2020_NPS0226877 | 2020_NPS0226877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226877 |
| 2020_NPS0226878 | 2020_NPS0226878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226878 |
| 2020_NPS0226879 | 2020_NPS0226879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226879 |
| 2020_NPS0226880 | 2020_NPS0226880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226880 |
| 2020_NPS0226881 | 2020_NPS0226882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226881 |
| 2020_NPS0226883 | 2020_NPS0226883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226883 |
| 2020_NPS0226884 | 2020_NPS0226884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226884 |
| 2020_NPS0226885 | 2020_NPS0226885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226885 |
| 2020_NPS0226886 | 2020_NPS0226886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226886 |
| 2020_NPS0226887 | 2020_NPS0226887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226887 |
| 2020_NPS0226888 | 2020_NPS0226888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226888 |
| 2020_NPS0226889 | 2020_NPS0226889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226889 |
| 2020_NPS0226890 | 2020_NPS0226890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226890 |
| 2020_NPS0226891 | 2020_NPS0226891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226891 |
| 2020_NPS0226892 | 2020_NPS0226892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226892 |
| 2020_NPS0226893 | 2020_NPS0226893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226893 |
| 2020_NPS0226894 | 2020_NPS0226894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0226894 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226895 | 2020_NPS0226895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226895 |
| 2020_NPS0226896 | 2020_NPS0226896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226896 |
| 2020_NPS0226897 | 2020_NPS0226897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226897 |
| 2020_NPS0226898 | 2020_NPS0226898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226898 |
| 2020_NPS0226899 | 2020_NPS0226899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226899 |
| 2020_NPS0226900 | 2020_NPS0226900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226900 |
| 2020_NPS0226901 | 2020_NPS0226901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226901 |
| 2020_NPS0226902 | 2020_NPS0226902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226902 |
| 2020_NPS0226903 | 2020_NPS0226903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226903 |
| 2020_NPS0226904 | 2020_NPS0226904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226904 |
| 2020_NPS0226905 | 2020_NPS0226905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226905 |
| 2020_NPS0226906 | 2020_NPS0226906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226906 |
| 2020_NPS0226907 | 2020_NPS0226908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226907 |
| 2020_NPS0226909 | 2020_NPS0226909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226909 |
| 2020_NPS0226910 | 2020_NPS0226910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226910 |
| 2020_NPS0226911 | 2020_NPS0226911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226911 |
| 2020_NPS0226912 | 2020_NPS0226912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226912 |
| 2020_NPS0226913 | 2020_NPS0226913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226913 |
| 2020_NPS0226914 | 2020_NPS0226914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226914 |
| 2020_NPS0226915 | 2020_NPS0226915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226915 |
| 2020_NPS0226916 | 2020_NPS0226916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226916 |
| 2020_NPS0226917 | 2020_NPS0226917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226917 |
| 2020_NPS0226918 | 2020_NPS0226918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226918 |
| 2020_NPS0226919 | 2020_NPS0226919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226919 |
| 2020_NPS0226920 | 2020_NPS0226920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226920 |
| 2020_NPS0226921 | 2020_NPS0226921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226921 |
| 2020_NPS0226922 | 2020_NPS0226922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226922 |
| 2020_NPS0226923 | 2020_NPS0226923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226923 |
| 2020_NPS0226924 | 2020_NPS0226924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226924 |
| 2020_NPS0226925 | 2020_NPS0226925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226925 |
| 2020_NPS0226926 | 2020_NPS0226926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226926 |
| 2020_NPS0226927 | 2020_NPS0226927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226927 |
| 2020_NPS0226928 | 2020_NPS0226928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226928 |
| 2020_NPS0226929 | 2020_NPS0226929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226929 |
| 2020_NPS0226930 | 2020_NPS0226930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226930 |
| 2020_NPS0226931 | 2020_NPS0226931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226931 |
| 2020_NPS0226932 | 2020_NPS0226932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226932 |
| 2020_NPS0226933 | 2020_NPS0226933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226933 |
| 2020_NPS0226934 | 2020_NPS0226934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226934 |
| 2020_NPS0226935 | 2020_NPS0226935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226935 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226936 | 2020_NPS0226936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226936 |
| 2020_NPS0226937 | 2020_NPS0226937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226937 |
| 2020_NPS0226938 | 2020_NPS0226938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226938 |
| 2020_NPS0226939 | 2020_NPS0226939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226939 |
| 2020_NPS0226940 | 2020_NPS0226940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226940 |
| 2020_NPS0226941 | 2020_NPS0226941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226941 |
| 2020_NPS0226942 | 2020_NPS0226942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226942 |
| 2020_NPS0226943 | 2020_NPS0226943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226943 |
| 2020_NPS0226944 | 2020_NPS0226944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226944 |
| 2020_NPS0226945 | 2020_NPS0226945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226945 |
| 2020_NPS0226946 | 2020_NPS0226946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226946 |
| 2020_NPS0226947 | 2020_NPS0226947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226947 |
| 2020_NPS0226948 | 2020_NPS0226948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226948 |
| 2020_NPS0226949 | 2020_NPS0226949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226949 |
| 2020_NPS0226950 | 2020_NPS0226950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226950 |
| 2020_NPS0226951 | 2020_NPS0226951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226951 |
| 2020_NPS0226952 | 2020_NPS0226952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226952 |
| 2020_NPS0226953 | 2020_NPS0226953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226953 |
| 2020_NPS0226954 | 2020_NPS0226954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226954 |
| 2020_NPS0226955 | 2020_NPS0226955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226955 |
| 2020_NPS0226956 | 2020_NPS0226956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226956 |
| 2020_NPS0226957 | 2020_NPS0226957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226957 |
| 2020_NPS0226958 | 2020_NPS0226958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226958 |
| 2020_NPS0226959 | 2020_NPS0226959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226959 |
| 2020_NPS0226960 | 2020_NPS0226960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226960 |
| 2020_NPS0226961 | 2020_NPS0226961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226961 |
| 2020_NPS0226962 | 2020_NPS0226962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226962 |
| 2020_NPS0226963 | 2020_NPS0226963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226963 |
| 2020_NPS0226964 | 2020_NPS0226964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226964 |
| 2020_NPS0226965 | 2020_NPS0226965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226965 |
| 2020_NPS0226966 | 2020_NPS0226966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226966 |
| 2020_NPS0226967 | 2020_NPS0226967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226967 |
| 2020_NPS0226968 | 2020_NPS0226968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226968 |
| 2020_NPS0226969 | 2020_NPS0226969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226969 |
| 2020_NPS0226970 | 2020_NPS0226970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226970 |
| 2020_NPS0226971 | 2020_NPS0226971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226971 |
| 2020_NPS0226972 | 2020_NPS0226972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226972 |
| 2020_NPS0226973 | 2020_NPS0226973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226973 |
| 2020_NPS0226974 | 2020_NPS0226974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226974 |
| 2020_NPS0226975 | 2020_NPS0226975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0226975 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0226976 | 2020_NPS0226976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226976 |
| 2020_NPS0226977 | 2020_NPS0226977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226977 |
| 2020_NPS0226978 | 2020_NPS0226978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226978 |
| 2020_NPS0226979 | 2020_NPS0226979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226979 |
| 2020_NPS0226980 | 2020_NPS0226980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226980 |
| 2020_NPS0226981 | 2020_NPS0226981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226981 |
| 2020_NPS0226982 | 2020_NPS0226982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226982 |
| 2020_NPS0226983 | 2020_NPS0226983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226983 |
| 2020_NPS0226984 | 2020_NPS0226984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226984 |
| 2020_NPS0226985 | 2020_NPS0226985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226985 |
| 2020_NPS0226986 | 2020_NPS0226986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226986 |
| 2020_NPS0226987 | 2020_NPS0226987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226987 |
| 2020_NPS0226988 | 2020_NPS0226988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226988 |
| 2020_NPS0226989 | 2020_NPS0226989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226989 |
| 2020_NPS0226990 | 2020_NPS0226990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226990 |
| 2020_NPS0226991 | 2020_NPS0226991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226991 |
| 2020_NPS0226992 | 2020_NPS0226992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226992 |
| 2020_NPS0226993 | 2020_NPS0226993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226993 |
| 2020_NPS0226994 | 2020_NPS0226994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226994 |
| 2020_NPS0226995 | 2020_NPS0226995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226995 |
| 2020_NPS0226996 | 2020_NPS0226996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226996 |
| 2020_NPS0226997 | 2020_NPS0226997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226997 |
| 2020_NPS0226998 | 2020_NPS0226998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226998 |
| 2020_NPS0226999 | 2020_NPS0226999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0226999 |
| 2020_NPS0227000 | 2020_NPS0227000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227000 |
| 2020_NPS0227001 | 2020_NPS0227001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227001 |
| 2020_NPS0227002 | 2020_NPS0227002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227002 |
| 2020_NPS0227003 | 2020_NPS0227003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227003 |
| 2020_NPS0227004 | 2020_NPS0227004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227004 |
| 2020_NPS0227005 | 2020_NPS0227005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227005 |
| 2020_NPS0227006 | 2020_NPS0227006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227006 |
| 2020_NPS0227007 | 2020_NPS0227007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227007 |
| 2020_NPS0227008 | 2020_NPS0227008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227008 |
| 2020_NPS0227009 | 2020_NPS0227009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227009 |
| 2020_NPS0227010 | 2020_NPS0227010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227010 |
| 2020_NPS0227011 | 2020_NPS0227011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227011 |
| 2020_NPS0227012 | 2020_NPS0227012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227012 |
| 2020_NPS0227013 | 2020_NPS0227013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227013 |
| 2020_NPS0227014 | 2020_NPS0227014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227014 |
| 2020_NPS0227015 | 2020_NPS0227015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227015 |

| 2020_NPS0227016 | 2020_NPS0227016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227016 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227017 | 2020_NPS0227017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227017 |
| 2020_NPS0227018 | 2020_NPS0227018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227018 |
| 2020_NPS0227019 | 2020_NPS0227019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227019 |
| 2020_NPS0227020 | 2020_NPS0227020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227020 |
| 2020_NPS0227021 | 2020_NPS0227021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227021 |
| 2020_NPS0227022 | 2020_NPS0227022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227022 |
| 2020_NPS0227023 | 2020_NPS0227023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227023 |
| 2020_NPS0227024 | 2020_NPS0227024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227024 |
| 2020_NPS0227025 | 2020_NPS0227025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227025 |
| 2020_NPS0227026 | 2020_NPS0227026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227026 |
| 2020_NPS0227027 | 2020_NPS0227027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227027 |
| 2020_NPS0227028 | 2020_NPS0227028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227028 |
| 2020_NPS0227030 | 2020_NPS0227030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227030 |
| 2020_NPS0227031 | 2020_NPS0227031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227031 |
| 2020_NPS0227032 | 2020_NPS0227032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227032 |
| 2020_NPS0227033 | 2020_NPS0227033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227033 |
| 2020_NPS0227034 | 2020_NPS0227034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227034 |
| 2020_NPS0227035 | 2020_NPS0227035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227035 |
| 2020_NPS0227036 | 2020_NPS0227036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227036 |
| 2020_NPS0227037 | 2020_NPS0227037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227037 |
| 2020_NPS0227038 | 2020_NPS0227038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227038 |
| 2020_NPS0227039 | 2020_NPS0227039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227039 |
| 2020_NPS0227040 | 2020_NPS0227040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227040 |
| 2020_NPS0227041 | 2020_NPS0227041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227041 |
| 2020_NPS0227042 | 2020_NPS0227042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227042 |
| 2020_NPS0227043 | 2020_NPS0227043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227043 |
| 2020_NPS0227044 | 2020_NPS0227045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227044 |
| 2020_NPS0227046 | 2020_NPS0227046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227046 |
| 2020_NPS0227047 | 2020_NPS0227047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227047 |
| 2020_NPS0227048 | 2020_NPS0227048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227048 |
| 2020_NPS0227049 | 2020_NPS0227049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227049 |
| 2020_NPS0227050 | 2020_NPS0227050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227050 |
| 2020_NPS0227051 | 2020_NPS0227051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227051 |
| 2020_NPS0227052 | 2020_NPS0227052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227052 |
| 2020_NPS0227053 | 2020_NPS0227053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227053 |
| 2020_NPS0227054 | 2020_NPS0227054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227054 |
| 2020_NPS0227055 | 2020_NPS0227055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227055 |
| 2020_NPS0227056 | 2020_NPS0227056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227056 |
| 2020_NPS0227057 | 2020_NPS0227057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227057 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227058 | 2020_NPS0227058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227058 |
| 2020_NPS0227059 | 2020_NPS0227059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227059 |
| 2020_NPS0227060 | 2020_NPS0227060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227060 |
| 2020_NPS0227061 | 2020_NPS0227061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227061 |
| 2020_NPS0227062 | 2020_NPS0227062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227062 |
| 2020_NPS0227063 | 2020_NPS0227063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0227063 |
| 2020_NPS0227064 | 2020_NPS0227064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227064 |
| 2020_NPS0227065 | 2020_NPS0227065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227065 |
| 2020_NPS0227066 | 2020_NPS0227066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227066 |
| 2020_NPS0227067 | 2020_NPS0227067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227067 |
| 2020_NPS0227068 | 2020_NPS0227068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227068 |
| 2020_NPS0227069 | 2020_NPS0227069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227069 |
| 2020_NPS0227070 | 2020_NPS0227070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227070 |
| 2020_NPS0227071 | 2020_NPS0227071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227071 |
| 2020_NPS0227072 | 2020_NPS0227072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227072 |
| 2020_NPS0227073 | 2020_NPS0227073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227073 |
| 2020_NPS0227074 | 2020_NPS0227074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227074 |
| 2020_NPS0227075 | 2020_NPS0227075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227075 |
| 2020_NPS0227076 | 2020_NPS0227076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227076 |
| 2020_NPS0227077 | 2020_NPS0227077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227077 |
| 2020_NPS0227078 | 2020_NPS0227078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227078 |
| 2020_NPS0227079 | 2020_NPS0227079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227079 |
| 2020_NPS0227080 | 2020_NPS0227080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227080 |
| 2020_NPS0227081 | 2020_NPS0227081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227081 |
| 2020_NPS0227082 | 2020_NPS0227082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227082 |
| 2020_NPS0227083 | 2020_NPS0227083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227083 |
| 2020_NPS0227084 | 2020_NPS0227084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227084 |
| 2020_NPS0227085 | 2020_NPS0227085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227085 |
| 2020_NPS0227086 | 2020_NPS0227086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227086 |
| 2020_NPS0227087 | 2020_NPS0227087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227087 |
| 2020_NPS0227088 | 2020_NPS0227088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227088 |
| 2020_NPS0227089 | 2020_NPS0227089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227089 |
| 2020_NPS0227090 | 2020_NPS0227090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227090 |
| 2020_NPS0227091 | 2020_NPS0227091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227091 |
| 2020_NPS0227092 | 2020_NPS0227092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227092 |
| 2020_NPS0227093 | 2020_NPS0227093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227093 |
| 2020_NPS0227094 | 2020_NPS0227094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227094 |
| 2020_NPS0227095 | 2020_NPS0227095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227095 |
| 2020_NPS0227096 | 2020_NPS0227096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227096 |
| 2020_NPS0227097 | 2020_NPS0227097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227097 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227098 | 2020_NPS0227098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227098 |
| 2020_NPS0227099 | 2020_NPS0227099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227099 |
| 2020_NPS0227100 | 2020_NPS0227100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227100 |
| 2020_NPS0227101 | 2020_NPS0227101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227101 |
| 2020_NPS0227102 | 2020_NPS0227102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227102 |
| 2020_NPS0227103 | 2020_NPS0227103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227103 |
| 2020_NPS0227104 | 2020_NPS0227104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227104 |
| 2020_NPS0227105 | 2020_NPS0227105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227105 |
| 2020_NPS0227106 | 2020_NPS0227106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227106 |
| 2020_NPS0227107 | 2020_NPS0227107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227107 |
| 2020_NPS0227108 | 2020_NPS0227108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227108 |
| 2020_NPS0227109 | 2020_NPS0227109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227109 |
| 2020_NPS0227110 | 2020_NPS0227110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227110 |
| 2020_NPS0227111 | 2020_NPS0227111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227111 |
| 2020_NPS0227112 | 2020_NPS0227112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227112 |
| 2020_NPS0227113 | 2020_NPS0227113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227113 |
| 2020_NPS0227114 | 2020_NPS0227114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227114 |
| 2020_NPS0227115 | 2020_NPS0227115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227115 |
| 2020_NPS0227116 | 2020_NPS0227116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227116 |
| 2020_NPS0227117 | 2020_NPS0227117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227117 |
| 2020_NPS0227118 | 2020_NPS0227118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227118 |
| 2020_NPS0227119 | 2020_NPS0227119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227119 |
| 2020_NPS0227120 | 2020_NPS0227120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227120 |
| 2020_NPS0227121 | 2020_NPS0227121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227121 |
| 2020_NPS0227122 | 2020_NPS0227122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227122 |
| 2020_NPS0227123 | 2020_NPS0227123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227123 |
| 2020_NPS0227124 | 2020_NPS0227124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227124 |
| 2020_NPS0227125 | 2020_NPS0227125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227125 |
| 2020_NPS0227126 | 2020_NPS0227126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227126 |
| 2020_NPS0227127 | 2020_NPS0227127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227127 |
| 2020_NPS0227128 | 2020_NPS0227128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227128 |
| 2020_NPS0227129 | 2020_NPS0227129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227129 |
| 2020_NPS0227130 | 2020_NPS0227130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227130 |
| 2020_NPS0227131 | 2020_NPS0227131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227131 |
| 2020_NPS0227132 | 2020_NPS0227132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227132 |
| 2020_NPS0227133 | 2020_NPS0227133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227133 |
| 2020_NPS0227134 | 2020_NPS0227134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227134 |
| 2020_NPS0227135 | 2020_NPS0227135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227135 |
| 2020_NPS0227136 | 2020_NPS0227136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227136 |
| 2020_NPS0227137 | 2020_NPS0227137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227137 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227138 | 2020_NPS0227138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227138 |
| 2020_NPS0227139 | 2020_NPS0227139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227139 |
| 2020_NPS0227140 | 2020_NPS0227140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227140 |
| 2020_NPS0227141 | 2020_NPS0227141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227141 |
| 2020_NPS0227142 | 2020_NPS0227142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227142 |
| 2020_NPS0227143 | 2020_NPS0227143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227143 |
| 2020_NPS0227144 | 2020_NPS0227144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227144 |
| 2020_NPS0227145 | 2020_NPS0227145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227145 |
| 2020_NPS0227146 | 2020_NPS0227146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227146 |
| 2020_NPS0227147 | 2020_NPS0227147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227147 |
| 2020_NPS0227148 | 2020_NPS0227148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227148 |
| 2020_NPS0227149 | 2020_NPS0227149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227149 |
| 2020_NPS0227150 | 2020_NPS0227150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227150 |
| 2020_NPS0227151 | 2020_NPS0227151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227151 |
| 2020_NPS0227152 | 2020_NPS0227152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227152 |
| 2020_NPS0227153 | 2020_NPS0227153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227153 |
| 2020_NPS0227154 | 2020_NPS0227154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227154 |
| 2020_NPS0227155 | 2020_NPS0227155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227155 |
| 2020_NPS0227156 | 2020_NPS0227156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227156 |
| 2020_NPS0227157 | 2020_NPS0227157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227157 |
| 2020_NPS0227158 | 2020_NPS0227158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227158 |
| 2020_NPS0227159 | 2020_NPS0227159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227159 |
| 2020_NPS0227160 | 2020_NPS0227160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227160 |
| 2020_NPS0227161 | 2020_NPS0227161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227161 |
| 2020_NPS0227162 | 2020_NPS0227162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227162 |
| 2020_NPS0227163 | 2020_NPS0227163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227163 |
| 2020_NPS0227164 | 2020_NPS0227164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227164 |
| 2020_NPS0227165 | 2020_NPS0227165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227165 |
| 2020_NPS0227166 | 2020_NPS0227166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227166 |
| 2020_NPS0227167 | 2020_NPS0227167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227167 |
| 2020_NPS0227168 | 2020_NPS0227168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227168 |
| 2020_NPS0227169 | 2020_NPS0227169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227169 |
| 2020_NPS0227170 | 2020_NPS0227170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227170 |
| 2020_NPS0227171 | 2020_NPS0227171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227171 |
| 2020_NPS0227172 | 2020_NPS0227172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227172 |
| 2020_NPS0227173 | 2020_NPS0227173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227173 |
| 2020_NPS0227174 | 2020_NPS0227174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227174 |
| 2020_NPS0227175 | 2020_NPS0227175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227175 |
| 2020_NPS0227176 | 2020_NPS0227176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227176 |
| 2020_NPS0227177 | 2020_NPS0227177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227177 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227178 | 2020_NPS0227178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227178 |
| 2020_NPS0227179 | 2020_NPS0227179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227179 |
| 2020_NPS0227180 | 2020_NPS0227180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227180 |
| 2020_NPS0227181 | 2020_NPS0227181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227181 |
| 2020_NPS0227182 | 2020_NPS0227182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227182 |
| 2020_NPS0227183 | 2020_NPS0227183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227183 |
| 2020_NPS0227184 | 2020_NPS0227184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227184 |
| 2020_NPS0227185 | 2020_NPS0227185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227185 |
| 2020_NPS0227186 | 2020_NPS0227186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227186 |
| 2020_NPS0227187 | 2020_NPS0227187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227187 |
| 2020_NPS0227188 | 2020_NPS0227188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227188 |
| 2020_NPS0227189 | 2020_NPS0227189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227189 |
| 2020_NPS0227190 | 2020_NPS0227190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227190 |
| 2020_NPS0227191 | 2020_NPS0227191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227191 |
| 2020_NPS0227192 | 2020_NPS0227192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227192 |
| 2020_NPS0227193 | 2020_NPS0227193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227193 |
| 2020_NPS0227194 | 2020_NPS0227194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227194 |
| 2020_NPS0227195 | 2020_NPS0227195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227195 |
| 2020_NPS0227196 | 2020_NPS0227196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227196 |
| 2020_NPS0227197 | 2020_NPS0227197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227197 |
| 2020_NPS0227198 | 2020_NPS0227198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227198 |
| 2020_NPS0227199 | 2020_NPS0227199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227199 |
| 2020_NPS0227200 | 2020_NPS0227200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227200 |
| 2020_NPS0227201 | 2020_NPS0227201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227201 |
| 2020_NPS0227202 | 2020_NPS0227202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227202 |
| 2020_NPS0227203 | 2020_NPS0227203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227203 |
| 2020_NPS0227204 | 2020_NPS0227204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227204 |
| 2020_NPS0227205 | 2020_NPS0227205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227205 |
| 2020_NPS0227206 | 2020_NPS0227206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227206 |
| 2020_NPS0227207 | 2020_NPS0227207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227207 |
| 2020_NPS0227208 | 2020_NPS0227208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227208 |
| 2020_NPS0227209 | 2020_NPS0227209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227209 |
| 2020_NPS0227210 | 2020_NPS0227210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227210 |
| 2020_NPS0227211 | 2020_NPS0227211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227211 |
| 2020_NPS0227212 | 2020_NPS0227212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227212 |
| 2020_NPS0227213 | 2020_NPS0227213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227213 |
| 2020_NPS0227214 | 2020_NPS0227214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227214 |
| 2020_NPS0227215 | 2020_NPS0227215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227215 |
| 2020_NPS0227216 | 2020_NPS0227216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227216 |
| 2020_NPS0227217 | 2020_NPS0227217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227217 |

| 2020_NPS0227218 | 2020_NPS0227218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227218 |
| 2020_NPS0227219 | 2020_NPS0227219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227219 |
| 2020_NPS0227220 | 2020_NPS0227220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227220 |
| 2020_NPS0227221 | 2020_NPS0227221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227221 |
| 2020_NPS0227222 | 2020_NPS0227222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227222 |
| 2020_NPS0227223 | 2020_NPS0227223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227223 |
| 2020_NPS0227224 | 2020_NPS0227224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227224 |
| 2020_NPS0227225 | 2020_NPS0227225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227225 |
| 2020_NPS0227226 | 2020_NPS0227226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227226 |
| 2020_NPS0227227 | 2020_NPS0227227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227227 |
| 2020_NPS0227228 | 2020_NPS0227228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227228 |
| 2020_NPS0227229 | 2020_NPS0227229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227229 |
| 2020_NPS0227230 | 2020_NPS0227230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227230 |
| 2020_NPS0227231 | 2020_NPS0227231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227231 |
| 2020_NPS0227232 | 2020_NPS0227232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227232 |
| 2020_NPS0227233 | 2020_NPS0227233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227233 |
| 2020_NPS0227234 | 2020_NPS0227234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227234 |
| 2020_NPS0227235 | 2020_NPS0227235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227235 |
| 2020_NPS0227236 | 2020_NPS0227236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227236 |
| 2020_NPS0227237 | 2020_NPS0227237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227237 |
| 2020_NPS0227238 | 2020_NPS0227238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227238 |
| 2020_NPS0227239 | 2020_NPS0227239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227239 |
| 2020_NPS0227240 | 2020_NPS0227240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227240 |
| 2020_NPS0227241 | 2020_NPS0227241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227241 |
| 2020_NPS0227242 | 2020_NPS0227242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227242 |
| 2020_NPS0227243 | 2020_NPS0227243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227243 |
| 2020_NPS0227244 | 2020_NPS0227244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227244 |
| 2020_NPS0227245 | 2020_NPS0227245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227245 |
| 2020_NPS0227246 | 2020_NPS0227246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227246 |
| 2020_NPS0227247 | 2020_NPS0227247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227247 |
| 2020_NPS0227248 | 2020_NPS0227248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227248 |
| 2020_NPS0227249 | 2020_NPS0227249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227249 |
| 2020_NPS0227250 | 2020_NPS0227250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227250 |
| 2020_NPS0227251 | 2020_NPS0227251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227251 |
| 2020_NPS0227252 | 2020_NPS0227252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227252 |
| 2020_NPS0227253 | 2020_NPS0227253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227253 |
| 2020_NPS0227254 | 2020_NPS0227254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227254 |
| 2020_NPS0227255 | 2020_NPS0227255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227255 |
| 2020_NPS0227256 | 2020_NPS0227256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227256 |
| 2020_NPS0227257 | 2020_NPS0227257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227257 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227258 | 2020_NPS0227258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227258 |
| 2020_NPS0227259 | 2020_NPS0227259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227259 |
| 2020_NPS0227260 | 2020_NPS0227260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227260 |
| 2020_NPS0227261 | 2020_NPS0227261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227261 |
| 2020_NPS0227262 | 2020_NPS0227262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227262 |
| 2020_NPS0227263 | 2020_NPS0227263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227263 |
| 2020_NPS0227264 | 2020_NPS0227264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227264 |
| 2020_NPS0227265 | 2020_NPS0227265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227265 |
| 2020_NPS0227266 | 2020_NPS0227266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227266 |
| 2020_NPS0227267 | 2020_NPS0227267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227267 |
| 2020_NPS0227268 | 2020_NPS0227268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227268 |
| 2020_NPS0227269 | 2020_NPS0227269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227269 |
| 2020_NPS0227270 | 2020_NPS0227270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227270 |
| 2020_NPS0227271 | 2020_NPS0227271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227271 |
| 2020_NPS0227272 | 2020_NPS0227272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227272 |
| 2020_NPS0227273 | 2020_NPS0227273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227273 |
| 2020_NPS0227274 | 2020_NPS0227274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227274 |
| 2020_NPS0227275 | 2020_NPS0227275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227275 |
| 2020_NPS0227276 | 2020_NPS0227276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227276 |
| 2020_NPS0227277 | 2020_NPS0227277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227277 |
| 2020_NPS0227278 | 2020_NPS0227278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227278 |
| 2020_NPS0227279 | 2020_NPS0227279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227279 |
| 2020_NPS0227280 | 2020_NPS0227280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227280 |
| 2020_NPS0227281 | 2020_NPS0227281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227281 |
| 2020_NPS0227282 | 2020_NPS0227282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227282 |
| 2020_NPS0227283 | 2020_NPS0227283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227283 |
| 2020_NPS0227284 | 2020_NPS0227284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227284 |
| 2020_NPS0227285 | 2020_NPS0227285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227285 |
| 2020_NPS0227286 | 2020_NPS0227286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227286 |
| 2020_NPS0227287 | 2020_NPS0227287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227287 |
| 2020_NPS0227288 | 2020_NPS0227288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227288 |
| 2020_NPS0227289 | 2020_NPS0227289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227289 |
| 2020_NPS0227290 | 2020_NPS0227290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227290 |
| 2020_NPS0227291 | 2020_NPS0227291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227291 |
| 2020_NPS0227292 | 2020_NPS0227292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227292 |
| 2020_NPS0227293 | 2020_NPS0227293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227293 |
| 2020_NPS0227294 | 2020_NPS0227294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227294 |
| 2020_NPS0227295 | 2020_NPS0227295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227295 |
| 2020_NPS0227296 | 2020_NPS0227296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227296 |
| 2020_NPS0227297 | 2020_NPS0227297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227297 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227298 | 2020_NPS0227298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227298 |
| 2020_NPS0227299 | 2020_NPS0227300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227299 |
| 2020_NPS0227301 | 2020_NPS0227301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227301 |
| 2020_NPS0227302 | 2020_NPS0227302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227302 |
| 2020_NPS0227303 | 2020_NPS0227303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227303 |
| 2020_NPS0227304 | 2020_NPS0227304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227304 |
| 2020_NPS0227305 | 2020_NPS0227305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227305 |
| 2020_NPS0227306 | 2020_NPS0227306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227306 |
| 2020_NPS0227307 | 2020_NPS0227307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227307 |
| 2020_NPS0227308 | 2020_NPS0227308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227308 |
| 2020_NPS0227309 | 2020_NPS0227309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227309 |
| 2020_NPS0227310 | 2020_NPS0227310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227310 |
| 2020_NPS0227311 | 2020_NPS0227311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227311 |
| 2020_NPS0227312 | 2020_NPS0227312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227312 |
| 2020_NPS0227313 | 2020_NPS0227313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227313 |
| 2020_NPS0227314 | 2020_NPS0227315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227314 |
| 2020_NPS0227316 | 2020_NPS0227316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227316 |
| 2020_NPS0227317 | 2020_NPS0227317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227317 |
| 2020_NPS0227318 | 2020_NPS0227318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227318 |
| 2020_NPS0227319 | 2020_NPS0227319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227319 |
| 2020_NPS0227320 | 2020_NPS0227320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227320 |
| 2020_NPS0227321 | 2020_NPS0227321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227321 |
| 2020_NPS0227322 | 2020_NPS0227322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227322 |
| 2020_NPS0227323 | 2020_NPS0227323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227323 |
| 2020_NPS0227324 | 2020_NPS0227324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227324 |
| 2020_NPS0227325 | 2020_NPS0227325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227325 |
| 2020_NPS0227326 | 2020_NPS0227326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227326 |
| 2020_NPS0227327 | 2020_NPS0227327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227327 |
| 2020_NPS0227328 | 2020_NPS0227328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227328 |
| 2020_NPS0227329 | 2020_NPS0227329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227329 |
| 2020_NPS0227330 | 2020_NPS0227330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227330 |
| 2020_NPS0227331 | 2020_NPS0227331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227331 |
| 2020_NPS0227332 | 2020_NPS0227332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227332 |
| 2020_NPS0227333 | 2020_NPS0227333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227333 |
| 2020_NPS0227334 | 2020_NPS0227334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227334 |
| 2020_NPS0227335 | 2020_NPS0227335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227335 |
| 2020_NPS0227336 | 2020_NPS0227336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227336 |
| 2020_NPS0227337 | 2020_NPS0227337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227337 |
| 2020_NPS0227338 | 2020_NPS0227338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227338 |
| 2020_NPS0227339 | 2020_NPS0227339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227339 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227340 | 2020_NPS0227340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227340 |
| 2020_NPS0227341 | 2020_NPS0227341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227341 |
| 2020_NPS0227342 | 2020_NPS0227342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227342 |
| 2020_NPS0227343 | 2020_NPS0227343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227343 |
| 2020_NPS0227344 | 2020_NPS0227344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227344 |
| 2020_NPS0227345 | 2020_NPS0227345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227345 |
| 2020_NPS0227346 | 2020_NPS0227346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227346 |
| 2020_NPS0227347 | 2020_NPS0227347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227347 |
| 2020_NPS0227348 | 2020_NPS0227348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227348 |
| 2020_NPS0227349 | 2020_NPS0227349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227349 |
| 2020_NPS0227350 | 2020_NPS0227350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227350 |
| 2020_NPS0227351 | 2020_NPS0227351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227351 |
| 2020_NPS0227352 | 2020_NPS0227352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227352 |
| 2020_NPS0227353 | 2020_NPS0227353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227353 |
| 2020_NPS0227354 | 2020_NPS0227354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227354 |
| 2020_NPS0227355 | 2020_NPS0227355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227355 |
| 2020_NPS0227356 | 2020_NPS0227356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227356 |
| 2020_NPS0227357 | 2020_NPS0227357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227357 |
| 2020_NPS0227358 | 2020_NPS0227358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227358 |
| 2020_NPS0227359 | 2020_NPS0227359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227359 |
| 2020_NPS0227360 | 2020_NPS0227360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227360 |
| 2020_NPS0227361 | 2020_NPS0227361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227361 |
| 2020_NPS0227362 | 2020_NPS0227362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227362 |
| 2020_NPS0227363 | 2020_NPS0227363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227363 |
| 2020_NPS0227364 | 2020_NPS0227364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227364 |
| 2020_NPS0227365 | 2020_NPS0227365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227365 |
| 2020_NPS0227366 | 2020_NPS0227366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227366 |
| 2020_NPS0227367 | 2020_NPS0227367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227367 |
| 2020_NPS0227368 | 2020_NPS0227368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227368 |
| 2020_NPS0227369 | 2020_NPS0227369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227369 |
| 2020_NPS0227370 | 2020_NPS0227370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227370 |
| 2020_NPS0227371 | 2020_NPS0227371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227371 |
| 2020_NPS0227372 | 2020_NPS0227372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227372 |
| 2020_NPS0227373 | 2020_NPS0227373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227373 |
| 2020_NPS0227374 | 2020_NPS0227374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227374 |
| 2020_NPS0227375 | 2020_NPS0227376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227375 |
| 2020_NPS0227377 | 2020_NPS0227377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227377 |
| 2020_NPS0227378 | 2020_NPS0227378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227378 |
| 2020_NPS0227379 | 2020_NPS0227379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227379 |
| 2020_NPS0227380 | 2020_NPS0227380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227380 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227381 | 2020_NPS0227381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227381 |
| 2020_NPS0227382 | 2020_NPS0227382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227382 |
| 2020_NPS0227383 | 2020_NPS0227383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227383 |
| 2020_NPS0227384 | 2020_NPS0227384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227384 |
| 2020_NPS0227385 | 2020_NPS0227385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227385 |
| 2020_NPS0227386 | 2020_NPS0227386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227386 |
| 2020_NPS0227387 | 2020_NPS0227387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227387 |
| 2020_NPS0227388 | 2020_NPS0227388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227388 |
| 2020_NPS0227389 | 2020_NPS0227389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227389 |
| 2020_NPS0227390 | 2020_NPS0227390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227390 |
| 2020_NPS0227391 | 2020_NPS0227391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227391 |
| 2020_NPS0227392 | 2020_NPS0227392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227392 |
| 2020_NPS0227393 | 2020_NPS0227393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227393 |
| 2020_NPS0227394 | 2020_NPS0227394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227394 |
| 2020_NPS0227395 | 2020_NPS0227395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227395 |
| 2020_NPS0227396 | 2020_NPS0227396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227396 |
| 2020_NPS0227397 | 2020_NPS0227397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227397 |
| 2020_NPS0227398 | 2020_NPS0227398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227398 |
| 2020_NPS0227399 | 2020_NPS0227399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227399 |
| 2020_NPS0227400 | 2020_NPS0227400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227400 |
| 2020_NPS0227401 | 2020_NPS0227401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227401 |
| 2020_NPS0227402 | 2020_NPS0227402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227402 |
| 2020_NPS0227403 | 2020_NPS0227403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227403 |
| 2020_NPS0227404 | 2020_NPS0227404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227404 |
| 2020_NPS0227405 | 2020_NPS0227405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227405 |
| 2020_NPS0227406 | 2020_NPS0227406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227406 |
| 2020_NPS0227407 | 2020_NPS0227407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227407 |
| 2020_NPS0227408 | 2020_NPS0227408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227408 |
| 2020_NPS0227409 | 2020_NPS0227409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227409 |
| 2020_NPS0227410 | 2020_NPS0227410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227410 |
| 2020_NPS0227411 | 2020_NPS0227411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227411 |
| 2020_NPS0227412 | 2020_NPS0227412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227412 |
| 2020_NPS0227413 | 2020_NPS0227413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227413 |
| 2020_NPS0227414 | 2020_NPS0227414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227414 |
| 2020_NPS0227415 | 2020_NPS0227415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227415 |
| 2020_NPS0227416 | 2020_NPS0227416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227416 |
| 2020_NPS0227417 | 2020_NPS0227417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227417 |
| 2020_NPS0227418 | 2020_NPS0227418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227418 |
| 2020_NPS0227419 | 2020_NPS0227419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227419 |
| 2020_NPS0227420 | 2020_NPS0227420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227420 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227421 | 2020_NPS0227421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227421 |
| 2020_NPS0227422 | 2020_NPS0227422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227422 |
| 2020_NPS0227423 | 2020_NPS0227423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227423 |
| 2020_NPS0227424 | 2020_NPS0227424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227424 |
| 2020_NPS0227425 | 2020_NPS0227425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227425 |
| 2020_NPS0227426 | 2020_NPS0227426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227426 |
| 2020_NPS0227427 | 2020_NPS0227427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227427 |
| 2020_NPS0227428 | 2020_NPS0227428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227428 |
| 2020_NPS0227429 | 2020_NPS0227429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227429 |
| 2020_NPS0227430 | 2020_NPS0227430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227430 |
| 2020_NPS0227431 | 2020_NPS0227431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227431 |
| 2020_NPS0227432 | 2020_NPS0227432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227432 |
| 2020_NPS0227433 | 2020_NPS0227433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227433 |
| 2020_NPS0227434 | 2020_NPS0227434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227434 |
| 2020_NPS0227435 | 2020_NPS0227435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227435 |
| 2020_NPS0227436 | 2020_NPS0227436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227436 |
| 2020_NPS0227437 | 2020_NPS0227437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227437 |
| 2020_NPS0227438 | 2020_NPS0227438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227438 |
| 2020_NPS0227439 | 2020_NPS0227439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227439 |
| 2020_NPS0227440 | 2020_NPS0227440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227440 |
| 2020_NPS0227441 | 2020_NPS0227441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227441 |
| 2020_NPS0227442 | 2020_NPS0227442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227442 |
| 2020_NPS0227443 | 2020_NPS0227443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227443 |
| 2020_NPS0227444 | 2020_NPS0227444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227444 |
| 2020_NPS0227445 | 2020_NPS0227445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227445 |
| 2020_NPS0227446 | 2020_NPS0227446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227446 |
| 2020_NPS0227447 | 2020_NPS0227447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227447 |
| 2020_NPS0227448 | 2020_NPS0227448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227448 |
| 2020_NPS0227449 | 2020_NPS0227449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227449 |
| 2020_NPS0227450 | 2020_NPS0227450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227450 |
| 2020_NPS0227451 | 2020_NPS0227451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227451 |
| 2020_NPS0227452 | 2020_NPS0227452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227452 |
| 2020_NPS0227453 | 2020_NPS0227453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227453 |
| 2020_NPS0227454 | 2020_NPS0227454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227454 |
| 2020_NPS0227455 | 2020_NPS0227455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227455 |
| 2020_NPS0227456 | 2020_NPS0227456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227456 |
| 2020_NPS0227457 | 2020_NPS0227457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227457 |
| 2020_NPS0227458 | 2020_NPS0227458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227458 |
| 2020_NPS0227459 | 2020_NPS0227459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227459 |
| 2020_NPS0227460 | 2020_NPS0227460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227460 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227461 | 2020_NPS0227461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227461 |
| 2020_NPS0227462 | 2020_NPS0227462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227462 |
| 2020_NPS0227463 | 2020_NPS0227463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227463 |
| 2020_NPS0227464 | 2020_NPS0227464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227464 |
| 2020_NPS0227465 | 2020_NPS0227465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227465 |
| 2020_NPS0227466 | 2020_NPS0227466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227466 |
| 2020_NPS0227467 | 2020_NPS0227467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227467 |
| 2020_NPS0227468 | 2020_NPS0227468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227468 |
| 2020_NPS0227469 | 2020_NPS0227469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227469 |
| 2020_NPS0227470 | 2020_NPS0227470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227470 |
| 2020_NPS0227471 | 2020_NPS0227471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227471 |
| 2020_NPS0227472 | 2020_NPS0227472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227472 |
| 2020_NPS0227473 | 2020_NPS0227473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227473 |
| 2020_NPS0227474 | 2020_NPS0227474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227474 |
| 2020_NPS0227475 | 2020_NPS0227475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227475 |
| 2020_NPS0227476 | 2020_NPS0227476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227476 |
| 2020_NPS0227477 | 2020_NPS0227477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227477 |
| 2020_NPS0227478 | 2020_NPS0227478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227478 |
| 2020_NPS0227479 | 2020_NPS0227479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227479 |
| 2020_NPS0227480 | 2020_NPS0227480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227480 |
| 2020_NPS0227481 | 2020_NPS0227481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227481 |
| 2020_NPS0227482 | 2020_NPS0227482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227482 |
| 2020_NPS0227483 | 2020_NPS0227483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227483 |
| 2020_NPS0227484 | 2020_NPS0227484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227484 |
| 2020_NPS0227485 | 2020_NPS0227485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227485 |
| 2020_NPS0227486 | 2020_NPS0227486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227486 |
| 2020_NPS0227487 | 2020_NPS0227487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227487 |
| 2020_NPS0227488 | 2020_NPS0227488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227488 |
| 2020_NPS0227489 | 2020_NPS0227489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227489 |
| 2020_NPS0227490 | 2020_NPS0227490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227490 |
| 2020_NPS0227491 | 2020_NPS0227491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227491 |
| 2020_NPS0227492 | 2020_NPS0227492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227492 |
| 2020_NPS0227493 | 2020_NPS0227493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227493 |
| 2020_NPS0227494 | 2020_NPS0227494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227494 |
| 2020_NPS0227495 | 2020_NPS0227495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227495 |
| 2020_NPS0227496 | 2020_NPS0227496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227496 |
| 2020_NPS0227497 | 2020_NPS0227497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227497 |
| 2020_NPS0227498 | 2020_NPS0227498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227498 |
| 2020_NPS0227499 | 2020_NPS0227499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227499 |
| 2020_NPS0227500 | 2020_NPS0227500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227500 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227501 | 2020_NPS0227501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227501 |
| 2020_NPS0227502 | 2020_NPS0227502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227502 |
| 2020_NPS0227503 | 2020_NPS0227503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227503 |
| 2020_NPS0227504 | 2020_NPS0227504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227504 |
| 2020_NPS0227505 | 2020_NPS0227505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227505 |
| 2020_NPS0227506 | 2020_NPS0227506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227506 |
| 2020_NPS0227507 | 2020_NPS0227507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227507 |
| 2020_NPS0227508 | 2020_NPS0227508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227508 |
| 2020_NPS0227509 | 2020_NPS0227509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227509 |
| 2020_NPS0227510 | 2020_NPS0227510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227510 |
| 2020_NPS0227511 | 2020_NPS0227511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227511 |
| 2020_NPS0227512 | 2020_NPS0227512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227512 |
| 2020_NPS0227513 | 2020_NPS0227513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227513 |
| 2020_NPS0227514 | 2020_NPS0227514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227514 |
| 2020_NPS0227515 | 2020_NPS0227515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227515 |
| 2020_NPS0227516 | 2020_NPS0227516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227516 |
| 2020_NPS0227517 | 2020_NPS0227517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227517 |
| 2020_NPS0227518 | 2020_NPS0227518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227518 |
| 2020_NPS0227519 | 2020_NPS0227519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227519 |
| 2020_NPS0227520 | 2020_NPS0227520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227520 |
| 2020_NPS0227521 | 2020_NPS0227521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227521 |
| 2020_NPS0227522 | 2020_NPS0227522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227522 |
| 2020_NPS0227523 | 2020_NPS0227523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227523 |
| 2020_NPS0227524 | 2020_NPS0227524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227524 |
| 2020_NPS0227525 | 2020_NPS0227525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227525 |
| 2020_NPS0227526 | 2020_NPS0227526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227526 |
| 2020_NPS0227527 | 2020_NPS0227527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227527 |
| 2020_NPS0227528 | 2020_NPS0227528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227528 |
| 2020_NPS0227529 | 2020_NPS0227529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227529 |
| 2020_NPS0227530 | 2020_NPS0227530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227530 |
| 2020_NPS0227531 | 2020_NPS0227531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227531 |
| 2020_NPS0227532 | 2020_NPS0227532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227532 |
| 2020_NPS0227533 | 2020_NPS0227533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227533 |
| 2020_NPS0227534 | 2020_NPS0227534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227534 |
| 2020_NPS0227535 | 2020_NPS0227535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227535 |
| 2020_NPS0227536 | 2020_NPS0227536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227536 |
| 2020_NPS0227537 | 2020_NPS0227537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227537 |
| 2020_NPS0227538 | 2020_NPS0227538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227538 |
| 2020_NPS0227539 | 2020_NPS0227539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227539 |
| 2020_NPS0227540 | 2020_NPS0227540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227540 |

| 2020_NPS0227541 | 2020_NPS0227541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227541 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227542 | 2020_NPS0227542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227542 |
| 2020_NPS0227543 | 2020_NPS0227543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227543 |
| 2020_NPS0227544 | 2020_NPS0227544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227544 |
| 2020_NPS0227545 | 2020_NPS0227545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227545 |
| 2020_NPS0227546 | 2020_NPS0227546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227546 |
| 2020_NPS0227547 | 2020_NPS0227547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227547 |
| 2020_NPS0227548 | 2020_NPS0227548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227548 |
| 2020_NPS0227549 | 2020_NPS0227549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227549 |
| 2020_NPS0227550 | 2020_NPS0227550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227550 |
| 2020_NPS0227551 | 2020_NPS0227551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227551 |
| 2020_NPS0227552 | 2020_NPS0227552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227552 |
| 2020_NPS0227553 | 2020_NPS0227553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227553 |
| 2020_NPS0227554 | 2020_NPS0227554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227554 |
| 2020_NPS0227555 | 2020_NPS0227555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227555 |
| 2020_NPS0227556 | 2020_NPS0227556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227556 |
| 2020_NPS0227557 | 2020_NPS0227557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227557 |
| 2020_NPS0227558 | 2020_NPS0227558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227558 |
| 2020_NPS0227559 | 2020_NPS0227559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227559 |
| 2020_NPS0227560 | 2020_NPS0227560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227560 |
| 2020_NPS0227561 | 2020_NPS0227561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227561 |
| 2020_NPS0227562 | 2020_NPS0227562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227562 |
| 2020_NPS0227563 | 2020_NPS0227563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227563 |
| 2020_NPS0227564 | 2020_NPS0227564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227564 |
| 2020_NPS0227565 | 2020_NPS0227565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227565 |
| 2020_NPS0227566 | 2020_NPS0227566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227566 |
| 2020_NPS0227567 | 2020_NPS0227567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227567 |
| 2020_NPS0227568 | 2020_NPS0227568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227568 |
| 2020_NPS0227569 | 2020_NPS0227569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227569 |
| 2020_NPS0227570 | 2020_NPS0227570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227570 |
| 2020_NPS0227571 | 2020_NPS0227571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227571 |
| 2020_NPS0227572 | 2020_NPS0227572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227572 |
| 2020_NPS0227573 | 2020_NPS0227573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227573 |
| 2020_NPS0227574 | 2020_NPS0227574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227574 |
| 2020_NPS0227575 | 2020_NPS0227575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227575 |
| 2020_NPS0227576 | 2020_NPS0227576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227576 |
| 2020_NPS0227577 | 2020_NPS0227577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227577 |
| 2020_NPS0227578 | 2020_NPS0227578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227578 |
| 2020_NPS0227579 | 2020_NPS0227579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227579 |
| 2020_NPS0227580 | 2020_NPS0227580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227580 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227581 | 2020_NPS0227581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227581 |
| 2020_NPS0227582 | 2020_NPS0227582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227582 |
| 2020_NPS0227583 | 2020_NPS0227583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227583 |
| 2020_NPS0227584 | 2020_NPS0227584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227584 |
| 2020_NPS0227585 | 2020_NPS0227585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227585 |
| 2020_NPS0227586 | 2020_NPS0227586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227586 |
| 2020_NPS0227587 | 2020_NPS0227587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227587 |
| 2020_NPS0227588 | 2020_NPS0227588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227588 |
| 2020_NPS0227589 | 2020_NPS0227589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227589 |
| 2020_NPS0227590 | 2020_NPS0227590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227590 |
| 2020_NPS0227591 | 2020_NPS0227591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227591 |
| 2020_NPS0227592 | 2020_NPS0227592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227592 |
| 2020_NPS0227593 | 2020_NPS0227593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227593 |
| 2020_NPS0227594 | 2020_NPS0227594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227594 |
| 2020_NPS0227595 | 2020_NPS0227595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227595 |
| 2020_NPS0227596 | 2020_NPS0227596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227596 |
| 2020_NPS0227597 | 2020_NPS0227597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227597 |
| 2020_NPS0227598 | 2020_NPS0227598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227598 |
| 2020_NPS0227599 | 2020_NPS0227599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227599 |
| 2020_NPS0227600 | 2020_NPS0227600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227600 |
| 2020_NPS0227601 | 2020_NPS0227601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227601 |
| 2020_NPS0227602 | 2020_NPS0227602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227602 |
| 2020_NPS0227603 | 2020_NPS0227603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227603 |
| 2020_NPS0227604 | 2020_NPS0227604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227604 |
| 2020_NPS0227605 | 2020_NPS0227605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227605 |
| 2020_NPS0227606 | 2020_NPS0227606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227606 |
| 2020_NPS0227607 | 2020_NPS0227607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227607 |
| 2020_NPS0227608 | 2020_NPS0227608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227608 |
| 2020_NPS0227609 | 2020_NPS0227609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227609 |
| 2020_NPS0227611 | 2020_NPS0227611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227611 |
| 2020_NPS0227612 | 2020_NPS0227612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227612 |
| 2020_NPS0227613 | 2020_NPS0227613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227613 |
| 2020_NPS0227614 | 2020_NPS0227614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227614 |
| 2020_NPS0227615 | 2020_NPS0227615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227615 |
| 2020_NPS0227616 | 2020_NPS0227616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227616 |
| 2020_NPS0227617 | 2020_NPS0227617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227617 |
| 2020_NPS0227618 | 2020_NPS0227618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227618 |
| 2020_NPS0227619 | 2020_NPS0227619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227619 |
| 2020_NPS0227620 | 2020_NPS0227620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227620 |
| 2020_NPS0227621 | 2020_NPS0227621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0227621 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0227622 | 2020_ NPS0227622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227622 |
| 2020_ NPS0227623 | 2020_ NPS0227623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227623 |
| 2020_ NPS0227624 | 2020_ NPS0227624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227624 |
| 2020_ NPS0227625 | 2020_ NPS0227625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227625 |
| 2020_ NPS0227626 | 2020_ NPS0227626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227626 |
| 2020_ NPS0227627 | 2020_ NPS0227628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227627 |
| 2020_ NPS0227629 | 2020_ NPS0227629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227629 |
| 2020_ NPS0227630 | 2020_ NPS0227630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227630 |
| 2020_ NPS0227631 | 2020_ NPS0227631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227631 |
| 2020_ NPS0227632 | 2020_ NPS0227632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227632 |
| 2020_ NPS0227633 | 2020_ NPS0227633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227633 |
| 2020_ NPS0227634 | 2020_ NPS0227634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227634 |
| 2020_ NPS0227635 | 2020_ NPS0227635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227635 |
| 2020_ NPS0227636 | 2020_ NPS0227637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227636 |
| 2020_ NPS0227638 | 2020_ NPS0227638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227638 |
| 2020_ NPS0227639 | 2020_ NPS0227639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227639 |
| 2020_ NPS0227640 | 2020_ NPS0227640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227640 |
| 2020_ NPS0227641 | 2020_ NPS0227641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227641 |
| 2020_ NPS0227642 | 2020_ NPS0227642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227642 |
| 2020_ NPS0227643 | 2020_ NPS0227643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227643 |
| 2020_ NPS0227644 | 2020_ NPS0227644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227644 |
| 2020_ NPS0227645 | 2020_ NPS0227645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227645 |
| 2020_ NPS0227646 | 2020_ NPS0227646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227646 |
| 2020_ NPS0227647 | 2020_ NPS0227647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227647 |
| 2020_ NPS0227648 | 2020_ NPS0227648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227648 |
| 2020_ NPS0227649 | 2020_ NPS0227649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227649 |
| 2020_ NPS0227650 | 2020_ NPS0227650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227650 |
| 2020_ NPS0227651 | 2020_ NPS0227651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227651 |
| 2020_ NPS0227652 | 2020_ NPS0227652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227652 |
| 2020_ NPS0227653 | 2020_ NPS0227653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227653 |
| 2020_ NPS0227654 | 2020_ NPS0227654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227654 |
| 2020_ NPS0227655 | 2020_ NPS0227655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227655 |
| 2020_ NPS0227656 | 2020_ NPS0227656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227656 |
| 2020_ NPS0227657 | 2020_ NPS0227657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227657 |
| 2020_ NPS0227658 | 2020_ NPS0227658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227658 |
| 2020_ NPS0227659 | 2020_ NPS0227659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227659 |
| 2020_ NPS0227660 | 2020_ NPS0227660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227660 |
| 2020_ NPS0227661 | 2020_ NPS0227661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227661 |
| 2020_ NPS0227662 | 2020_ NPS0227662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227662 |
| 2020_ NPS0227663 | 2020_ NPS0227663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0227663 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227664 | 2020_NPS0227664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227664 |
| 2020_NPS0227665 | 2020_NPS0227665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227665 |
| 2020_NPS0227666 | 2020_NPS0227666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227666 |
| 2020_NPS0227667 | 2020_NPS0227667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227667 |
| 2020_NPS0227668 | 2020_NPS0227668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227668 |
| 2020_NPS0227669 | 2020_NPS0227669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227669 |
| 2020_NPS0227670 | 2020_NPS0227670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227670 |
| 2020_NPS0227671 | 2020_NPS0227671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227671 |
| 2020_NPS0227672 | 2020_NPS0227672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227672 |
| 2020_NPS0227673 | 2020_NPS0227673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227673 |
| 2020_NPS0227674 | 2020_NPS0227674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227674 |
| 2020_NPS0227675 | 2020_NPS0227675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227675 |
| 2020_NPS0227676 | 2020_NPS0227676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227676 |
| 2020_NPS0227677 | 2020_NPS0227677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227677 |
| 2020_NPS0227678 | 2020_NPS0227678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227678 |
| 2020_NPS0227679 | 2020_NPS0227679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227679 |
| 2020_NPS0227680 | 2020_NPS0227680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227680 |
| 2020_NPS0227681 | 2020_NPS0227681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227681 |
| 2020_NPS0227682 | 2020_NPS0227682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227682 |
| 2020_NPS0227683 | 2020_NPS0227683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227683 |
| 2020_NPS0227684 | 2020_NPS0227684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227684 |
| 2020_NPS0227685 | 2020_NPS0227685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227685 |
| 2020_NPS0227686 | 2020_NPS0227686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227686 |
| 2020_NPS0227687 | 2020_NPS0227687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227687 |
| 2020_NPS0227688 | 2020_NPS0227688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227688 |
| 2020_NPS0227689 | 2020_NPS0227689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227689 |
| 2020_NPS0227690 | 2020_NPS0227690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227690 |
| 2020_NPS0227691 | 2020_NPS0227691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227691 |
| 2020_NPS0227692 | 2020_NPS0227692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227692 |
| 2020_NPS0227693 | 2020_NPS0227693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227693 |
| 2020_NPS0227694 | 2020_NPS0227694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227694 |
| 2020_NPS0227695 | 2020_NPS0227695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227695 |
| 2020_NPS0227696 | 2020_NPS0227696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227696 |
| 2020_NPS0227697 | 2020_NPS0227697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227697 |
| 2020_NPS0227698 | 2020_NPS0227698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227698 |
| 2020_NPS0227699 | 2020_NPS0227699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227699 |
| 2020_NPS0227700 | 2020_NPS0227700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227700 |
| 2020_NPS0227701 | 2020_NPS0227701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227701 |
| 2020_NPS0227702 | 2020_NPS0227702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227702 |
| 2020_NPS0227703 | 2020_NPS0227703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227703 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227704 | 2020_NPS0227704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227704 |
| 2020_NPS0227705 | 2020_NPS0227705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227705 |
| 2020_NPS0227706 | 2020_NPS0227706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227706 |
| 2020_NPS0227707 | 2020_NPS0227707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227707 |
| 2020_NPS0227708 | 2020_NPS0227708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227708 |
| 2020_NPS0227709 | 2020_NPS0227709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227709 |
| 2020_NPS0227710 | 2020_NPS0227710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227710 |
| 2020_NPS0227711 | 2020_NPS0227711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227711 |
| 2020_NPS0227712 | 2020_NPS0227712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227712 |
| 2020_NPS0227713 | 2020_NPS0227713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227713 |
| 2020_NPS0227714 | 2020_NPS0227714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227714 |
| 2020_NPS0227715 | 2020_NPS0227715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227715 |
| 2020_NPS0227716 | 2020_NPS0227716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227716 |
| 2020_NPS0227717 | 2020_NPS0227717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227717 |
| 2020_NPS0227718 | 2020_NPS0227718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227718 |
| 2020_NPS0227719 | 2020_NPS0227719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227719 |
| 2020_NPS0227720 | 2020_NPS0227720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227720 |
| 2020_NPS0227721 | 2020_NPS0227721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227721 |
| 2020_NPS0227722 | 2020_NPS0227722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227722 |
| 2020_NPS0227723 | 2020_NPS0227723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227723 |
| 2020_NPS0227724 | 2020_NPS0227724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227724 |
| 2020_NPS0227725 | 2020_NPS0227725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227725 |
| 2020_NPS0227726 | 2020_NPS0227726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227726 |
| 2020_NPS0227727 | 2020_NPS0227727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227727 |
| 2020_NPS0227728 | 2020_NPS0227728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227728 |
| 2020_NPS0227729 | 2020_NPS0227729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227729 |
| 2020_NPS0227730 | 2020_NPS0227730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227730 |
| 2020_NPS0227731 | 2020_NPS0227731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227731 |
| 2020_NPS0227732 | 2020_NPS0227732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227732 |
| 2020_NPS0227733 | 2020_NPS0227733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227733 |
| 2020_NPS0227734 | 2020_NPS0227734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227734 |
| 2020_NPS0227735 | 2020_NPS0227735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227735 |
| 2020_NPS0227736 | 2020_NPS0227736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227736 |
| 2020_NPS0227737 | 2020_NPS0227737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227737 |
| 2020_NPS0227738 | 2020_NPS0227738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227738 |
| 2020_NPS0227739 | 2020_NPS0227739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227739 |
| 2020_NPS0227740 | 2020_NPS0227740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227740 |
| 2020_NPS0227741 | 2020_NPS0227741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227741 |
| 2020_NPS0227742 | 2020_NPS0227742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227742 |
| 2020_NPS0227743 | 2020_NPS0227743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227743 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227744 | 2020_NPS0227744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227744 |
| 2020_NPS0227745 | 2020_NPS0227745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227745 |
| 2020_NPS0227746 | 2020_NPS0227746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227746 |
| 2020_NPS0227747 | 2020_NPS0227747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227747 |
| 2020_NPS0227748 | 2020_NPS0227748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227748 |
| 2020_NPS0227749 | 2020_NPS0227749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227749 |
| 2020_NPS0227750 | 2020_NPS0227750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227750 |
| 2020_NPS0227751 | 2020_NPS0227751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227751 |
| 2020_NPS0227752 | 2020_NPS0227752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227752 |
| 2020_NPS0227753 | 2020_NPS0227753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227753 |
| 2020_NPS0227754 | 2020_NPS0227754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227754 |
| 2020_NPS0227755 | 2020_NPS0227755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227755 |
| 2020_NPS0227756 | 2020_NPS0227756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227756 |
| 2020_NPS0227757 | 2020_NPS0227757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227757 |
| 2020_NPS0227758 | 2020_NPS0227758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227758 |
| 2020_NPS0227759 | 2020_NPS0227759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227759 |
| 2020_NPS0227760 | 2020_NPS0227760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227760 |
| 2020_NPS0227761 | 2020_NPS0227761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227761 |
| 2020_NPS0227762 | 2020_NPS0227762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227762 |
| 2020_NPS0227763 | 2020_NPS0227763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227763 |
| 2020_NPS0227764 | 2020_NPS0227764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227764 |
| 2020_NPS0227765 | 2020_NPS0227765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227765 |
| 2020_NPS0227766 | 2020_NPS0227766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227766 |
| 2020_NPS0227767 | 2020_NPS0227767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227767 |
| 2020_NPS0227768 | 2020_NPS0227768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227768 |
| 2020_NPS0227769 | 2020_NPS0227769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227769 |
| 2020_NPS0227770 | 2020_NPS0227770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227770 |
| 2020_NPS0227771 | 2020_NPS0227771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227771 |
| 2020_NPS0227772 | 2020_NPS0227772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227772 |
| 2020_NPS0227773 | 2020_NPS0227773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227773 |
| 2020_NPS0227774 | 2020_NPS0227774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227774 |
| 2020_NPS0227775 | 2020_NPS0227775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227775 |
| 2020_NPS0227776 | 2020_NPS0227776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227776 |
| 2020_NPS0227777 | 2020_NPS0227777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227777 |
| 2020_NPS0227778 | 2020_NPS0227778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227778 |
| 2020_NPS0227779 | 2020_NPS0227779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227779 |
| 2020_NPS0227780 | 2020_NPS0227780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227780 |
| 2020_NPS0227781 | 2020_NPS0227781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227781 |
| 2020_NPS0227782 | 2020_NPS0227782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227782 |
| 2020_NPS0227783 | 2020_NPS0227783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227783 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227784 | 2020_NPS0227784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227784 |
| 2020_NPS0227785 | 2020_NPS0227785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227785 |
| 2020_NPS0227786 | 2020_NPS0227786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227786 |
| 2020_NPS0227787 | 2020_NPS0227787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227787 |
| 2020_NPS0227788 | 2020_NPS0227788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227788 |
| 2020_NPS0227789 | 2020_NPS0227789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227789 |
| 2020_NPS0227790 | 2020_NPS0227790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227790 |
| 2020_NPS0227791 | 2020_NPS0227791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227791 |
| 2020_NPS0227792 | 2020_NPS0227792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227792 |
| 2020_NPS0227793 | 2020_NPS0227793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227793 |
| 2020_NPS0227794 | 2020_NPS0227794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227794 |
| 2020_NPS0227795 | 2020_NPS0227795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227795 |
| 2020_NPS0227796 | 2020_NPS0227796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227796 |
| 2020_NPS0227797 | 2020_NPS0227797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227797 |
| 2020_NPS0227798 | 2020_NPS0227798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227798 |
| 2020_NPS0227799 | 2020_NPS0227799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227799 |
| 2020_NPS0227800 | 2020_NPS0227800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227800 |
| 2020_NPS0227801 | 2020_NPS0227801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227801 |
| 2020_NPS0227802 | 2020_NPS0227802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227802 |
| 2020_NPS0227803 | 2020_NPS0227803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227803 |
| 2020_NPS0227804 | 2020_NPS0227804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227804 |
| 2020_NPS0227805 | 2020_NPS0227805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227805 |
| 2020_NPS0227806 | 2020_NPS0227806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227806 |
| 2020_NPS0227807 | 2020_NPS0227807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227807 |
| 2020_NPS0227808 | 2020_NPS0227808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227808 |
| 2020_NPS0227809 | 2020_NPS0227809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227809 |
| 2020_NPS0227810 | 2020_NPS0227810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227810 |
| 2020_NPS0227811 | 2020_NPS0227811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227811 |
| 2020_NPS0227812 | 2020_NPS0227812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227812 |
| 2020_NPS0227813 | 2020_NPS0227813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227813 |
| 2020_NPS0227814 | 2020_NPS0227814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227814 |
| 2020_NPS0227815 | 2020_NPS0227815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227815 |
| 2020_NPS0227816 | 2020_NPS0227816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227816 |
| 2020_NPS0227817 | 2020_NPS0227817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227817 |
| 2020_NPS0227818 | 2020_NPS0227818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227818 |
| 2020_NPS0227819 | 2020_NPS0227819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227819 |
| 2020_NPS0227820 | 2020_NPS0227820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227820 |
| 2020_NPS0227821 | 2020_NPS0227821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227821 |
| 2020_NPS0227822 | 2020_NPS0227822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227822 |
| 2020_NPS0227823 | 2020_NPS0227823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227823 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227824 | 2020_NPS0227824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227824 |
| 2020_NPS0227825 | 2020_NPS0227825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227825 |
| 2020_NPS0227826 | 2020_NPS0227826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227826 |
| 2020_NPS0227827 | 2020_NPS0227827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227827 |
| 2020_NPS0227828 | 2020_NPS0227828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227828 |
| 2020_NPS0227829 | 2020_NPS0227829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227829 |
| 2020_NPS0227830 | 2020_NPS0227830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227830 |
| 2020_NPS0227831 | 2020_NPS0227831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227831 |
| 2020_NPS0227832 | 2020_NPS0227832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227832 |
| 2020_NPS0227833 | 2020_NPS0227833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227833 |
| 2020_NPS0227834 | 2020_NPS0227834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227834 |
| 2020_NPS0227835 | 2020_NPS0227835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227835 |
| 2020_NPS0227836 | 2020_NPS0227836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227836 |
| 2020_NPS0227837 | 2020_NPS0227837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227837 |
| 2020_NPS0227838 | 2020_NPS0227838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227838 |
| 2020_NPS0227839 | 2020_NPS0227839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227839 |
| 2020_NPS0227840 | 2020_NPS0227840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227840 |
| 2020_NPS0227841 | 2020_NPS0227841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227841 |
| 2020_NPS0227842 | 2020_NPS0227842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227842 |
| 2020_NPS0227843 | 2020_NPS0227843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227843 |
| 2020_NPS0227844 | 2020_NPS0227844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227844 |
| 2020_NPS0227845 | 2020_NPS0227845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227845 |
| 2020_NPS0227846 | 2020_NPS0227846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227846 |
| 2020_NPS0227847 | 2020_NPS0227847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227847 |
| 2020_NPS0227848 | 2020_NPS0227848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227848 |
| 2020_NPS0227849 | 2020_NPS0227849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227849 |
| 2020_NPS0227850 | 2020_NPS0227850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227850 |
| 2020_NPS0227851 | 2020_NPS0227851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227851 |
| 2020_NPS0227852 | 2020_NPS0227852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227852 |
| 2020_NPS0227853 | 2020_NPS0227853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227853 |
| 2020_NPS0227854 | 2020_NPS0227854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227854 |
| 2020_NPS0227855 | 2020_NPS0227855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227855 |
| 2020_NPS0227856 | 2020_NPS0227856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227856 |
| 2020_NPS0227857 | 2020_NPS0227857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227857 |
| 2020_NPS0227858 | 2020_NPS0227858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227858 |
| 2020_NPS0227859 | 2020_NPS0227859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227859 |
| 2020_NPS0227860 | 2020_NPS0227860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227860 |
| 2020_NPS0227861 | 2020_NPS0227861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227861 |
| 2020_NPS0227862 | 2020_NPS0227862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227862 |
| 2020_NPS0227863 | 2020_NPS0227863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227863 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0227864 | 2020_ NPS0227864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227864 |
| 2020_ NPS0227865 | 2020_ NPS0227865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227865 |
| 2020_ NPS0227866 | 2020_ NPS0227866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227866 |
| 2020_ NPS0227867 | 2020_ NPS0227867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227867 |
| 2020_ NPS0227868 | 2020_ NPS0227868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227868 |
| 2020_ NPS0227869 | 2020_ NPS0227869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227869 |
| 2020_ NPS0227870 | 2020_ NPS0227870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227870 |
| 2020_ NPS0227871 | 2020_ NPS0227871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227871 |
| 2020_ NPS0227872 | 2020_ NPS0227872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227872 |
| 2020_ NPS0227873 | 2020_ NPS0227873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227873 |
| 2020_ NPS0227874 | 2020_ NPS0227874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227874 |
| 2020_ NPS0227875 | 2020_ NPS0227875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227875 |
| 2020_ NPS0227876 | 2020_ NPS0227876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227876 |
| 2020_ NPS0227877 | 2020_ NPS0227877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227877 |
| 2020_ NPS0227878 | 2020_ NPS0227878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227878 |
| 2020_ NPS0227879 | 2020_ NPS0227879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227879 |
| 2020_ NPS0227880 | 2020_ NPS0227880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227880 |
| 2020_ NPS0227881 | 2020_ NPS0227881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227881 |
| 2020_ NPS0227882 | 2020_ NPS0227882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227882 |
| 2020_ NPS0227883 | 2020_ NPS0227883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227883 |
| 2020_ NPS0227884 | 2020_ NPS0227884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227884 |
| 2020_ NPS0227885 | 2020_ NPS0227885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227885 |
| 2020_ NPS0227886 | 2020_ NPS0227886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227886 |
| 2020_ NPS0227887 | 2020_ NPS0227887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227887 |
| 2020_ NPS0227888 | 2020_ NPS0227888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227888 |
| 2020_ NPS0227889 | 2020_ NPS0227889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227889 |
| 2020_ NPS0227890 | 2020_ NPS0227890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227890 |
| 2020_ NPS0227891 | 2020_ NPS0227891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227891 |
| 2020_ NPS0227892 | 2020_ NPS0227892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227892 |
| 2020_ NPS0227893 | 2020_ NPS0227893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227893 |
| 2020_ NPS0227894 | 2020_ NPS0227894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227894 |
| 2020_ NPS0227895 | 2020_ NPS0227895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227895 |
| 2020_ NPS0227896 | 2020_ NPS0227896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227896 |
| 2020_ NPS0227897 | 2020_ NPS0227897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227897 |
| 2020_ NPS0227898 | 2020_ NPS0227898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227898 |
| 2020_ NPS0227899 | 2020_ NPS0227899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227899 |
| 2020_ NPS0227900 | 2020_ NPS0227900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227900 |
| 2020_ NPS0227901 | 2020_ NPS0227901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227901 |
| 2020_ NPS0227902 | 2020_ NPS0227902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227902 |
| 2020_ NPS0227903 | 2020_ NPS0227903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0227903 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227904 | 2020_NPS0227904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227904 |
| 2020_NPS0227905 | 2020_NPS0227905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227905 |
| 2020_NPS0227906 | 2020_NPS0227906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227906 |
| 2020_NPS0227907 | 2020_NPS0227907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227907 |
| 2020_NPS0227908 | 2020_NPS0227908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227908 |
| 2020_NPS0227909 | 2020_NPS0227909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227909 |
| 2020_NPS0227910 | 2020_NPS0227910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227910 |
| 2020_NPS0227911 | 2020_NPS0227911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227911 |
| 2020_NPS0227912 | 2020_NPS0227912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227912 |
| 2020_NPS0227913 | 2020_NPS0227913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227913 |
| 2020_NPS0227914 | 2020_NPS0227914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227914 |
| 2020_NPS0227915 | 2020_NPS0227915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227915 |
| 2020_NPS0227916 | 2020_NPS0227916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227916 |
| 2020_NPS0227917 | 2020_NPS0227917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227917 |
| 2020_NPS0227918 | 2020_NPS0227918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227918 |
| 2020_NPS0227919 | 2020_NPS0227919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227919 |
| 2020_NPS0227920 | 2020_NPS0227920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227920 |
| 2020_NPS0227921 | 2020_NPS0227921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227921 |
| 2020_NPS0227922 | 2020_NPS0227922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227922 |
| 2020_NPS0227923 | 2020_NPS0227923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227923 |
| 2020_NPS0227924 | 2020_NPS0227924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227924 |
| 2020_NPS0227925 | 2020_NPS0227925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227925 |
| 2020_NPS0227926 | 2020_NPS0227926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227926 |
| 2020_NPS0227927 | 2020_NPS0227927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227927 |
| 2020_NPS0227928 | 2020_NPS0227928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227928 |
| 2020_NPS0227929 | 2020_NPS0227929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227929 |
| 2020_NPS0227930 | 2020_NPS0227930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227930 |
| 2020_NPS0227931 | 2020_NPS0227931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227931 |
| 2020_NPS0227932 | 2020_NPS0227932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227932 |
| 2020_NPS0227933 | 2020_NPS0227933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227933 |
| 2020_NPS0227934 | 2020_NPS0227934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227934 |
| 2020_NPS0227935 | 2020_NPS0227935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227935 |
| 2020_NPS0227936 | 2020_NPS0227936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227936 |
| 2020_NPS0227937 | 2020_NPS0227937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227937 |
| 2020_NPS0227938 | 2020_NPS0227938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227938 |
| 2020_NPS0227939 | 2020_NPS0227939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227939 |
| 2020_NPS0227940 | 2020_NPS0227940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227940 |
| 2020_NPS0227941 | 2020_NPS0227941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227941 |
| 2020_NPS0227942 | 2020_NPS0227942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227942 |
| 2020_NPS0227943 | 2020_NPS0227943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227943 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227944 | 2020_NPS0227944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227944 |
| 2020_NPS0227945 | 2020_NPS0227945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227945 |
| 2020_NPS0227946 | 2020_NPS0227946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227946 |
| 2020_NPS0227947 | 2020_NPS0227947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227947 |
| 2020_NPS0227948 | 2020_NPS0227948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227948 |
| 2020_NPS0227949 | 2020_NPS0227949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227949 |
| 2020_NPS0227950 | 2020_NPS0227950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227950 |
| 2020_NPS0227951 | 2020_NPS0227951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227951 |
| 2020_NPS0227952 | 2020_NPS0227952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227952 |
| 2020_NPS0227953 | 2020_NPS0227953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227953 |
| 2020_NPS0227954 | 2020_NPS0227954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227954 |
| 2020_NPS0227955 | 2020_NPS0227955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227955 |
| 2020_NPS0227956 | 2020_NPS0227956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227956 |
| 2020_NPS0227957 | 2020_NPS0227957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227957 |
| 2020_NPS0227958 | 2020_NPS0227958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227958 |
| 2020_NPS0227959 | 2020_NPS0227959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227959 |
| 2020_NPS0227960 | 2020_NPS0227960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227960 |
| 2020_NPS0227961 | 2020_NPS0227961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227961 |
| 2020_NPS0227962 | 2020_NPS0227962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227962 |
| 2020_NPS0227963 | 2020_NPS0227963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227963 |
| 2020_NPS0227964 | 2020_NPS0227964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227964 |
| 2020_NPS0227965 | 2020_NPS0227965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227965 |
| 2020_NPS0227966 | 2020_NPS0227966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227966 |
| 2020_NPS0227967 | 2020_NPS0227967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227967 |
| 2020_NPS0227968 | 2020_NPS0227968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227968 |
| 2020_NPS0227969 | 2020_NPS0227969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227969 |
| 2020_NPS0227970 | 2020_NPS0227970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227970 |
| 2020_NPS0227971 | 2020_NPS0227971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227971 |
| 2020_NPS0227972 | 2020_NPS0227972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227972 |
| 2020_NPS0227973 | 2020_NPS0227973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227973 |
| 2020_NPS0227974 | 2020_NPS0227974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227974 |
| 2020_NPS0227975 | 2020_NPS0227975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227975 |
| 2020_NPS0227976 | 2020_NPS0227976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227976 |
| 2020_NPS0227977 | 2020_NPS0227977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227977 |
| 2020_NPS0227978 | 2020_NPS0227978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227978 |
| 2020_NPS0227979 | 2020_NPS0227979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227979 |
| 2020_NPS0227980 | 2020_NPS0227980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227980 |
| 2020_NPS0227981 | 2020_NPS0227981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227981 |
| 2020_NPS0227982 | 2020_NPS0227982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227982 |
| 2020_NPS0227983 | 2020_NPS0227983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0227983 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0227984 | 2020_NPS0227984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227984 |
| 2020_NPS0227985 | 2020_NPS0227985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227985 |
| 2020_NPS0227986 | 2020_NPS0227986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227986 |
| 2020_NPS0227987 | 2020_NPS0227987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227987 |
| 2020_NPS0227988 | 2020_NPS0227988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227988 |
| 2020_NPS0227989 | 2020_NPS0227989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227989 |
| 2020_NPS0227990 | 2020_NPS0227990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227990 |
| 2020_NPS0227991 | 2020_NPS0227991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227991 |
| 2020_NPS0227992 | 2020_NPS0227992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227992 |
| 2020_NPS0227993 | 2020_NPS0227993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227993 |
| 2020_NPS0227994 | 2020_NPS0227994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227994 |
| 2020_NPS0227995 | 2020_NPS0227995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227995 |
| 2020_NPS0227996 | 2020_NPS0227996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227996 |
| 2020_NPS0227997 | 2020_NPS0227997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227997 |
| 2020_NPS0227998 | 2020_NPS0227998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227998 |
| 2020_NPS0227999 | 2020_NPS0227999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0227999 |
| 2020_NPS0228000 | 2020_NPS0228000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228000 |
| 2020_NPS0228001 | 2020_NPS0228001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228001 |
| 2020_NPS0228002 | 2020_NPS0228002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228002 |
| 2020_NPS0228003 | 2020_NPS0228003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228003 |
| 2020_NPS0228004 | 2020_NPS0228004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228004 |
| 2020_NPS0228005 | 2020_NPS0228005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228005 |
| 2020_NPS0228006 | 2020_NPS0228006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228006 |
| 2020_NPS0228007 | 2020_NPS0228007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228007 |
| 2020_NPS0228008 | 2020_NPS0228008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228008 |
| 2020_NPS0228009 | 2020_NPS0228009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228009 |
| 2020_NPS0228010 | 2020_NPS0228010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228010 |
| 2020_NPS0228011 | 2020_NPS0228011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228011 |
| 2020_NPS0228012 | 2020_NPS0228012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228012 |
| 2020_NPS0228013 | 2020_NPS0228013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228013 |
| 2020_NPS0228014 | 2020_NPS0228014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228014 |
| 2020_NPS0228015 | 2020_NPS0228015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228015 |
| 2020_NPS0228016 | 2020_NPS0228016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228016 |
| 2020_NPS0228017 | 2020_NPS0228017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228017 |
| 2020_NPS0228018 | 2020_NPS0228018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228018 |
| 2020_NPS0228019 | 2020_NPS0228019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228019 |
| 2020_NPS0228020 | 2020_NPS0228020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228020 |
| 2020_NPS0228021 | 2020_NPS0228021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228021 |
| 2020_NPS0228022 | 2020_NPS0228022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228022 |
| 2020_NPS0228023 | 2020_NPS0228023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228024 | 2020_NPS0228024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228024 |
| 2020_NPS0228025 | 2020_NPS0228025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228025 |
| 2020_NPS0228026 | 2020_NPS0228026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228026 |
| 2020_NPS0228027 | 2020_NPS0228027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228027 |
| 2020_NPS0228028 | 2020_NPS0228028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228028 |
| 2020_NPS0228029 | 2020_NPS0228029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228029 |
| 2020_NPS0228030 | 2020_NPS0228030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228030 |
| 2020_NPS0228031 | 2020_NPS0228031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228031 |
| 2020_NPS0228032 | 2020_NPS0228032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228032 |
| 2020_NPS0228033 | 2020_NPS0228033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228033 |
| 2020_NPS0228034 | 2020_NPS0228034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228034 |
| 2020_NPS0228035 | 2020_NPS0228035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228035 |
| 2020_NPS0228036 | 2020_NPS0228036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228036 |
| 2020_NPS0228037 | 2020_NPS0228037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228037 |
| 2020_NPS0228038 | 2020_NPS0228038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228038 |
| 2020_NPS0228039 | 2020_NPS0228039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228039 |
| 2020_NPS0228040 | 2020_NPS0228040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228040 |
| 2020_NPS0228041 | 2020_NPS0228041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228041 |
| 2020_NPS0228042 | 2020_NPS0228043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228042 |
| 2020_NPS0228044 | 2020_NPS0228044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228044 |
| 2020_NPS0228045 | 2020_NPS0228045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228045 |
| 2020_NPS0228046 | 2020_NPS0228046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228046 |
| 2020_NPS0228047 | 2020_NPS0228047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228047 |
| 2020_NPS0228048 | 2020_NPS0228048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228048 |
| 2020_NPS0228049 | 2020_NPS0228049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228049 |
| 2020_NPS0228050 | 2020_NPS0228050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228050 |
| 2020_NPS0228051 | 2020_NPS0228051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228051 |
| 2020_NPS0228052 | 2020_NPS0228052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228052 |
| 2020_NPS0228053 | 2020_NPS0228053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228053 |
| 2020_NPS0228054 | 2020_NPS0228054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228054 |
| 2020_NPS0228055 | 2020_NPS0228055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228055 |
| 2020_NPS0228056 | 2020_NPS0228056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228056 |
| 2020_NPS0228057 | 2020_NPS0228057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228057 |
| 2020_NPS0228058 | 2020_NPS0228058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228058 |
| 2020_NPS0228059 | 2020_NPS0228059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228059 |
| 2020_NPS0228060 | 2020_NPS0228060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228060 |
| 2020_NPS0228061 | 2020_NPS0228061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228061 |
| 2020_NPS0228062 | 2020_NPS0228062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228062 |
| 2020_NPS0228063 | 2020_NPS0228063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228063 |
| 2020_NPS0228064 | 2020_NPS0228064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228064 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228065 | 2020_NPS0228065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228065 |
| 2020_NPS0228066 | 2020_NPS0228066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228066 |
| 2020_NPS0228067 | 2020_NPS0228067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228067 |
| 2020_NPS0228068 | 2020_NPS0228068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228068 |
| 2020_NPS0228069 | 2020_NPS0228069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228069 |
| 2020_NPS0228070 | 2020_NPS0228070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228070 |
| 2020_NPS0228071 | 2020_NPS0228071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228071 |
| 2020_NPS0228072 | 2020_NPS0228072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228072 |
| 2020_NPS0228073 | 2020_NPS0228073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228073 |
| 2020_NPS0228074 | 2020_NPS0228074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228074 |
| 2020_NPS0228075 | 2020_NPS0228075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228075 |
| 2020_NPS0228076 | 2020_NPS0228076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228076 |
| 2020_NPS0228077 | 2020_NPS0228077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228077 |
| 2020_NPS0228078 | 2020_NPS0228078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228078 |
| 2020_NPS0228079 | 2020_NPS0228079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228079 |
| 2020_NPS0228080 | 2020_NPS0228080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228080 |
| 2020_NPS0228081 | 2020_NPS0228081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228081 |
| 2020_NPS0228082 | 2020_NPS0228082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228082 |
| 2020_NPS0228083 | 2020_NPS0228083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228083 |
| 2020_NPS0228084 | 2020_NPS0228084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228084 |
| 2020_NPS0228085 | 2020_NPS0228085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228085 |
| 2020_NPS0228086 | 2020_NPS0228086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228086 |
| 2020_NPS0228087 | 2020_NPS0228087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228087 |
| 2020_NPS0228088 | 2020_NPS0228088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228088 |
| 2020_NPS0228089 | 2020_NPS0228089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228089 |
| 2020_NPS0228090 | 2020_NPS0228090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228090 |
| 2020_NPS0228091 | 2020_NPS0228091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228091 |
| 2020_NPS0228092 | 2020_NPS0228092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228092 |
| 2020_NPS0228093 | 2020_NPS0228093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228093 |
| 2020_NPS0228094 | 2020_NPS0228094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228094 |
| 2020_NPS0228095 | 2020_NPS0228095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228095 |
| 2020_NPS0228096 | 2020_NPS0228096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228096 |
| 2020_NPS0228097 | 2020_NPS0228097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228097 |
| 2020_NPS0228098 | 2020_NPS0228098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228098 |
| 2020_NPS0228099 | 2020_NPS0228099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228099 |
| 2020_NPS0228100 | 2020_NPS0228100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228100 |
| 2020_NPS0228101 | 2020_NPS0228101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228101 |
| 2020_NPS0228102 | 2020_NPS0228102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228102 |
| 2020_NPS0228103 | 2020_NPS0228103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228103 |
| 2020_NPS0228104 | 2020_NPS0228104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228104 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228105 | 2020_NPS0228105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228105 |
| 2020_NPS0228106 | 2020_NPS0228106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228106 |
| 2020_NPS0228107 | 2020_NPS0228107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228107 |
| 2020_NPS0228108 | 2020_NPS0228108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228108 |
| 2020_NPS0228109 | 2020_NPS0228109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228109 |
| 2020_NPS0228110 | 2020_NPS0228110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228110 |
| 2020_NPS0228111 | 2020_NPS0228111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228111 |
| 2020_NPS0228112 | 2020_NPS0228112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228112 |
| 2020_NPS0228113 | 2020_NPS0228113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228113 |
| 2020_NPS0228114 | 2020_NPS0228114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228114 |
| 2020_NPS0228115 | 2020_NPS0228115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228115 |
| 2020_NPS0228116 | 2020_NPS0228116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228116 |
| 2020_NPS0228117 | 2020_NPS0228117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228117 |
| 2020_NPS0228118 | 2020_NPS0228118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228118 |
| 2020_NPS0228119 | 2020_NPS0228119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228119 |
| 2020_NPS0228120 | 2020_NPS0228120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228120 |
| 2020_NPS0228121 | 2020_NPS0228121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228121 |
| 2020_NPS0228122 | 2020_NPS0228122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228122 |
| 2020_NPS0228123 | 2020_NPS0228123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228123 |
| 2020_NPS0228124 | 2020_NPS0228124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228124 |
| 2020_NPS0228125 | 2020_NPS0228125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228125 |
| 2020_NPS0228126 | 2020_NPS0228126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228126 |
| 2020_NPS0228127 | 2020_NPS0228127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228127 |
| 2020_NPS0228128 | 2020_NPS0228128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228128 |
| 2020_NPS0228129 | 2020_NPS0228129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228129 |
| 2020_NPS0228130 | 2020_NPS0228130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228130 |
| 2020_NPS0228131 | 2020_NPS0228131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228131 |
| 2020_NPS0228132 | 2020_NPS0228132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228132 |
| 2020_NPS0228133 | 2020_NPS0228133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228133 |
| 2020_NPS0228134 | 2020_NPS0228134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228134 |
| 2020_NPS0228135 | 2020_NPS0228135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228135 |
| 2020_NPS0228136 | 2020_NPS0228136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228136 |
| 2020_NPS0228137 | 2020_NPS0228137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228137 |
| 2020_NPS0228138 | 2020_NPS0228138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228138 |
| 2020_NPS0228139 | 2020_NPS0228139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228139 |
| 2020_NPS0228140 | 2020_NPS0228140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228140 |
| 2020_NPS0228141 | 2020_NPS0228141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228141 |
| 2020_NPS0228142 | 2020_NPS0228142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228142 |
| 2020_NPS0228143 | 2020_NPS0228143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228143 |
| 2020_NPS0228144 | 2020_NPS0228144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228144 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228145 | 2020_NPS0228145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228145 |
| 2020_NPS0228146 | 2020_NPS0228146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228146 |
| 2020_NPS0228147 | 2020_NPS0228147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228147 |
| 2020_NPS0228148 | 2020_NPS0228148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228148 |
| 2020_NPS0228149 | 2020_NPS0228149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228149 |
| 2020_NPS0228150 | 2020_NPS0228150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228150 |
| 2020_NPS0228151 | 2020_NPS0228151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228151 |
| 2020_NPS0228152 | 2020_NPS0228152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228152 |
| 2020_NPS0228153 | 2020_NPS0228153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228153 |
| 2020_NPS0228154 | 2020_NPS0228154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228154 |
| 2020_NPS0228155 | 2020_NPS0228155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228155 |
| 2020_NPS0228156 | 2020_NPS0228156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228156 |
| 2020_NPS0228157 | 2020_NPS0228157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228157 |
| 2020_NPS0228158 | 2020_NPS0228158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228158 |
| 2020_NPS0228159 | 2020_NPS0228159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228159 |
| 2020_NPS0228160 | 2020_NPS0228160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228160 |
| 2020_NPS0228161 | 2020_NPS0228161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228161 |
| 2020_NPS0228162 | 2020_NPS0228162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228162 |
| 2020_NPS0228163 | 2020_NPS0228163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228163 |
| 2020_NPS0228164 | 2020_NPS0228164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228164 |
| 2020_NPS0228165 | 2020_NPS0228165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228165 |
| 2020_NPS0228166 | 2020_NPS0228166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228166 |
| 2020_NPS0228167 | 2020_NPS0228167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228167 |
| 2020_NPS0228168 | 2020_NPS0228168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228168 |
| 2020_NPS0228169 | 2020_NPS0228169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228169 |
| 2020_NPS0228170 | 2020_NPS0228170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228170 |
| 2020_NPS0228171 | 2020_NPS0228171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228171 |
| 2020_NPS0228172 | 2020_NPS0228172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228172 |
| 2020_NPS0228173 | 2020_NPS0228173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228173 |
| 2020_NPS0228174 | 2020_NPS0228174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228174 |
| 2020_NPS0228175 | 2020_NPS0228175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228175 |
| 2020_NPS0228176 | 2020_NPS0228176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228176 |
| 2020_NPS0228177 | 2020_NPS0228177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228177 |
| 2020_NPS0228178 | 2020_NPS0228178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228178 |
| 2020_NPS0228179 | 2020_NPS0228179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228179 |
| 2020_NPS0228180 | 2020_NPS0228180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228180 |
| 2020_NPS0228181 | 2020_NPS0228181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228181 |
| 2020_NPS0228182 | 2020_NPS0228182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228182 |
| 2020_NPS0228183 | 2020_NPS0228183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228183 |
| 2020_NPS0228184 | 2020_NPS0228184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228184 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228185 | 2020_NPS0228185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228185 |
| 2020_NPS0228186 | 2020_NPS0228186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228186 |
| 2020_NPS0228187 | 2020_NPS0228187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228187 |
| 2020_NPS0228188 | 2020_NPS0228188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228188 |
| 2020_NPS0228189 | 2020_NPS0228189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228189 |
| 2020_NPS0228190 | 2020_NPS0228190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228190 |
| 2020_NPS0228191 | 2020_NPS0228191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228191 |
| 2020_NPS0228192 | 2020_NPS0228192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228192 |
| 2020_NPS0228193 | 2020_NPS0228193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228193 |
| 2020_NPS0228194 | 2020_NPS0228194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228194 |
| 2020_NPS0228195 | 2020_NPS0228195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228195 |
| 2020_NPS0228196 | 2020_NPS0228196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228196 |
| 2020_NPS0228197 | 2020_NPS0228197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228197 |
| 2020_NPS0228198 | 2020_NPS0228198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228198 |
| 2020_NPS0228199 | 2020_NPS0228199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228199 |
| 2020_NPS0228200 | 2020_NPS0228200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228200 |
| 2020_NPS0228201 | 2020_NPS0228201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228201 |
| 2020_NPS0228202 | 2020_NPS0228202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228202 |
| 2020_NPS0228203 | 2020_NPS0228203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228203 |
| 2020_NPS0228204 | 2020_NPS0228204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228204 |
| 2020_NPS0228205 | 2020_NPS0228205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228205 |
| 2020_NPS0228206 | 2020_NPS0228206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228206 |
| 2020_NPS0228207 | 2020_NPS0228207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228207 |
| 2020_NPS0228208 | 2020_NPS0228208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228208 |
| 2020_NPS0228209 | 2020_NPS0228209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228209 |
| 2020_NPS0228210 | 2020_NPS0228210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228210 |
| 2020_NPS0228211 | 2020_NPS0228211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228211 |
| 2020_NPS0228212 | 2020_NPS0228212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228212 |
| 2020_NPS0228213 | 2020_NPS0228213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228213 |
| 2020_NPS0228214 | 2020_NPS0228214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228214 |
| 2020_NPS0228215 | 2020_NPS0228215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228215 |
| 2020_NPS0228216 | 2020_NPS0228216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228216 |
| 2020_NPS0228217 | 2020_NPS0228217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228217 |
| 2020_NPS0228218 | 2020_NPS0228218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228218 |
| 2020_NPS0228219 | 2020_NPS0228219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228219 |
| 2020_NPS0228220 | 2020_NPS0228220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228220 |
| 2020_NPS0228221 | 2020_NPS0228221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228221 |
| 2020_NPS0228222 | 2020_NPS0228222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228222 |
| 2020_NPS0228223 | 2020_NPS0228223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228223 |
| 2020_NPS0228224 | 2020_NPS0228224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228224 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228225 | 2020_NPS0228225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228225 |
| 2020_NPS0228226 | 2020_NPS0228226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228226 |
| 2020_NPS0228227 | 2020_NPS0228227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228227 |
| 2020_NPS0228228 | 2020_NPS0228228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228228 |
| 2020_NPS0228229 | 2020_NPS0228229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228229 |
| 2020_NPS0228230 | 2020_NPS0228230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228230 |
| 2020_NPS0228231 | 2020_NPS0228231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228231 |
| 2020_NPS0228232 | 2020_NPS0228232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228232 |
| 2020_NPS0228233 | 2020_NPS0228233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228233 |
| 2020_NPS0228234 | 2020_NPS0228234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228234 |
| 2020_NPS0228235 | 2020_NPS0228235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228235 |
| 2020_NPS0228236 | 2020_NPS0228236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228236 |
| 2020_NPS0228237 | 2020_NPS0228237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228237 |
| 2020_NPS0228238 | 2020_NPS0228238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228238 |
| 2020_NPS0228239 | 2020_NPS0228239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228239 |
| 2020_NPS0228240 | 2020_NPS0228240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228240 |
| 2020_NPS0228241 | 2020_NPS0228241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228241 |
| 2020_NPS0228242 | 2020_NPS0228242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228242 |
| 2020_NPS0228243 | 2020_NPS0228243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228243 |
| 2020_NPS0228244 | 2020_NPS0228244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228244 |
| 2020_NPS0228245 | 2020_NPS0228245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228245 |
| 2020_NPS0228246 | 2020_NPS0228246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228246 |
| 2020_NPS0228247 | 2020_NPS0228247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228247 |
| 2020_NPS0228248 | 2020_NPS0228248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228248 |
| 2020_NPS0228249 | 2020_NPS0228249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228249 |
| 2020_NPS0228250 | 2020_NPS0228250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228250 |
| 2020_NPS0228251 | 2020_NPS0228251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228251 |
| 2020_NPS0228252 | 2020_NPS0228252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228252 |
| 2020_NPS0228253 | 2020_NPS0228253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228253 |
| 2020_NPS0228254 | 2020_NPS0228254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228254 |
| 2020_NPS0228255 | 2020_NPS0228255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228255 |
| 2020_NPS0228256 | 2020_NPS0228256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228256 |
| 2020_NPS0228257 | 2020_NPS0228257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228257 |
| 2020_NPS0228258 | 2020_NPS0228258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228258 |
| 2020_NPS0228259 | 2020_NPS0228259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228259 |
| 2020_NPS0228260 | 2020_NPS0228260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228260 |
| 2020_NPS0228261 | 2020_NPS0228261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228261 |
| 2020_NPS0228262 | 2020_NPS0228262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228262 |
| 2020_NPS0228263 | 2020_NPS0228263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228263 |
| 2020_NPS0228264 | 2020_NPS0228264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228264 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228265 | 2020_NPS0228265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228265 |
| 2020_NPS0228266 | 2020_NPS0228266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228266 |
| 2020_NPS0228267 | 2020_NPS0228267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228267 |
| 2020_NPS0228268 | 2020_NPS0228268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228268 |
| 2020_NPS0228269 | 2020_NPS0228269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228269 |
| 2020_NPS0228270 | 2020_NPS0228270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228270 |
| 2020_NPS0228271 | 2020_NPS0228271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228271 |
| 2020_NPS0228272 | 2020_NPS0228272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228272 |
| 2020_NPS0228273 | 2020_NPS0228273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228273 |
| 2020_NPS0228274 | 2020_NPS0228274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228274 |
| 2020_NPS0228275 | 2020_NPS0228275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228275 |
| 2020_NPS0228276 | 2020_NPS0228276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228276 |
| 2020_NPS0228277 | 2020_NPS0228277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228277 |
| 2020_NPS0228278 | 2020_NPS0228278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228278 |
| 2020_NPS0228279 | 2020_NPS0228279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228279 |
| 2020_NPS0228280 | 2020_NPS0228280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228280 |
| 2020_NPS0228281 | 2020_NPS0228281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228281 |
| 2020_NPS0228282 | 2020_NPS0228282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228282 |
| 2020_NPS0228283 | 2020_NPS0228284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228283 |
| 2020_NPS0228285 | 2020_NPS0228285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228285 |
| 2020_NPS0228286 | 2020_NPS0228286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228286 |
| 2020_NPS0228287 | 2020_NPS0228287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228287 |
| 2020_NPS0228288 | 2020_NPS0228288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228288 |
| 2020_NPS0228289 | 2020_NPS0228289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228289 |
| 2020_NPS0228290 | 2020_NPS0228290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228290 |
| 2020_NPS0228291 | 2020_NPS0228291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228291 |
| 2020_NPS0228292 | 2020_NPS0228292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228292 |
| 2020_NPS0228293 | 2020_NPS0228293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228293 |
| 2020_NPS0228294 | 2020_NPS0228294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228294 |
| 2020_NPS0228295 | 2020_NPS0228295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228295 |
| 2020_NPS0228296 | 2020_NPS0228296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228296 |
| 2020_NPS0228297 | 2020_NPS0228297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228297 |
| 2020_NPS0228298 | 2020_NPS0228298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228298 |
| 2020_NPS0228299 | 2020_NPS0228299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228299 |
| 2020_NPS0228300 | 2020_NPS0228300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228300 |
| 2020_NPS0228301 | 2020_NPS0228301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228301 |
| 2020_NPS0228302 | 2020_NPS0228302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228302 |
| 2020_NPS0228303 | 2020_NPS0228303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228303 |
| 2020_NPS0228304 | 2020_NPS0228304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228304 |
| 2020_NPS0228305 | 2020_NPS0228305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228305 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228306 | 2020_NPS0228306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228306 |
| 2020_NPS0228307 | 2020_NPS0228307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228307 |
| 2020_NPS0228308 | 2020_NPS0228308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228308 |
| 2020_NPS0228309 | 2020_NPS0228309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228309 |
| 2020_NPS0228310 | 2020_NPS0228310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228310 |
| 2020_NPS0228311 | 2020_NPS0228311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228311 |
| 2020_NPS0228312 | 2020_NPS0228312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228312 |
| 2020_NPS0228313 | 2020_NPS0228313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228313 |
| 2020_NPS0228314 | 2020_NPS0228314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228314 |
| 2020_NPS0228315 | 2020_NPS0228315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228315 |
| 2020_NPS0228316 | 2020_NPS0228316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228316 |
| 2020_NPS0228317 | 2020_NPS0228317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228317 |
| 2020_NPS0228318 | 2020_NPS0228318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228318 |
| 2020_NPS0228319 | 2020_NPS0228319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228319 |
| 2020_NPS0228320 | 2020_NPS0228320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228320 |
| 2020_NPS0228321 | 2020_NPS0228321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228321 |
| 2020_NPS0228322 | 2020_NPS0228322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228322 |
| 2020_NPS0228323 | 2020_NPS0228323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228323 |
| 2020_NPS0228324 | 2020_NPS0228324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228324 |
| 2020_NPS0228325 | 2020_NPS0228325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228325 |
| 2020_NPS0228326 | 2020_NPS0228326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228326 |
| 2020_NPS0228327 | 2020_NPS0228327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228327 |
| 2020_NPS0228328 | 2020_NPS0228328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228328 |
| 2020_NPS0228329 | 2020_NPS0228329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228329 |
| 2020_NPS0228330 | 2020_NPS0228330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228330 |
| 2020_NPS0228331 | 2020_NPS0228331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228331 |
| 2020_NPS0228332 | 2020_NPS0228332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228332 |
| 2020_NPS0228333 | 2020_NPS0228333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228333 |
| 2020_NPS0228334 | 2020_NPS0228334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228334 |
| 2020_NPS0228335 | 2020_NPS0228335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228335 |
| 2020_NPS0228336 | 2020_NPS0228336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228336 |
| 2020_NPS0228337 | 2020_NPS0228337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228337 |
| 2020_NPS0228338 | 2020_NPS0228338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228338 |
| 2020_NPS0228339 | 2020_NPS0228339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228339 |
| 2020_NPS0228340 | 2020_NPS0228340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228340 |
| 2020_NPS0228341 | 2020_NPS0228341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228341 |
| 2020_NPS0228342 | 2020_NPS0228342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228342 |
| 2020_NPS0228343 | 2020_NPS0228343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228343 |
| 2020_NPS0228344 | 2020_NPS0228344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228344 |
| 2020_NPS0228345 | 2020_NPS0228345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228345 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0228346 | 2020_ NPS0228346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228346 |
| 2020_ NPS0228347 | 2020_ NPS0228347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228347 |
| 2020_ NPS0228348 | 2020_ NPS0228348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228348 |
| 2020_ NPS0228349 | 2020_ NPS0228349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228349 |
| 2020_ NPS0228350 | 2020_ NPS0228350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_ NPS0228350 |
| 2020_ NPS0228351 | 2020_ NPS0228351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_ NPS0228351 |
| 2020_ NPS0228352 | 2020_ NPS0228352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228352 |
| 2020_ NPS0228353 | 2020_ NPS0228353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228353 |
| 2020_ NPS0228354 | 2020_ NPS0228354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228354 |
| 2020_ NPS0228355 | 2020_ NPS0228355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228355 |
| 2020_ NPS0228356 | 2020_ NPS0228356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228356 |
| 2020_ NPS0228357 | 2020_ NPS0228357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228357 |
| 2020_ NPS0228358 | 2020_ NPS0228358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228358 |
| 2020_ NPS0228359 | 2020_ NPS0228359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228359 |
| 2020_ NPS0228360 | 2020_ NPS0228360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228360 |
| 2020_ NPS0228361 | 2020_ NPS0228361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228361 |
| 2020_ NPS0228362 | 2020_ NPS0228362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228362 |
| 2020_ NPS0228363 | 2020_ NPS0228363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228363 |
| 2020_ NPS0228364 | 2020_ NPS0228364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228364 |
| 2020_ NPS0228365 | 2020_ NPS0228365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228365 |
| 2020_ NPS0228366 | 2020_ NPS0228366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228366 |
| 2020_ NPS0228367 | 2020_ NPS0228367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228367 |
| 2020_ NPS0228368 | 2020_ NPS0228368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228368 |
| 2020_ NPS0228369 | 2020_ NPS0228369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228369 |
| 2020_ NPS0228370 | 2020_ NPS0228371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228370 |
| 2020_ NPS0228372 | 2020_ NPS0228372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228372 |
| 2020_ NPS0228373 | 2020_ NPS0228373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228373 |
| 2020_ NPS0228374 | 2020_ NPS0228374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228374 |
| 2020_ NPS0228375 | 2020_ NPS0228375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228375 |
| 2020_ NPS0228376 | 2020_ NPS0228376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228376 |
| 2020_ NPS0228377 | 2020_ NPS0228377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228377 |
| 2020_ NPS0228378 | 2020_ NPS0228378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228378 |
| 2020_ NPS0228379 | 2020_ NPS0228379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228379 |
| 2020_ NPS0228380 | 2020_ NPS0228380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228380 |
| 2020_ NPS0228381 | 2020_ NPS0228381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228381 |
| 2020_ NPS0228382 | 2020_ NPS0228382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228382 |
| 2020_ NPS0228383 | 2020_ NPS0228383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228383 |
| 2020_ NPS0228384 | 2020_ NPS0228384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228384 |
| 2020_ NPS0228385 | 2020_ NPS0228385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228385 |
| 2020_ NPS0228386 | 2020_ NPS0228386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0228386 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228387 | 2020_NPS0228387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228387 |
| 2020_NPS0228388 | 2020_NPS0228388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228388 |
| 2020_NPS0228389 | 2020_NPS0228389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228389 |
| 2020_NPS0228390 | 2020_NPS0228390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228390 |
| 2020_NPS0228391 | 2020_NPS0228391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228391 |
| 2020_NPS0228392 | 2020_NPS0228392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228392 |
| 2020_NPS0228393 | 2020_NPS0228393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228393 |
| 2020_NPS0228394 | 2020_NPS0228394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228394 |
| 2020_NPS0228395 | 2020_NPS0228395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228395 |
| 2020_NPS0228396 | 2020_NPS0228396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228396 |
| 2020_NPS0228397 | 2020_NPS0228397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228397 |
| 2020_NPS0228398 | 2020_NPS0228398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228398 |
| 2020_NPS0228399 | 2020_NPS0228399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228399 |
| 2020_NPS0228400 | 2020_NPS0228400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228400 |
| 2020_NPS0228401 | 2020_NPS0228401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228401 |
| 2020_NPS0228402 | 2020_NPS0228402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228402 |
| 2020_NPS0228403 | 2020_NPS0228403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228403 |
| 2020_NPS0228404 | 2020_NPS0228404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228404 |
| 2020_NPS0228405 | 2020_NPS0228405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228405 |
| 2020_NPS0228406 | 2020_NPS0228406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228406 |
| 2020_NPS0228407 | 2020_NPS0228407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228407 |
| 2020_NPS0228408 | 2020_NPS0228408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228408 |
| 2020_NPS0228409 | 2020_NPS0228409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228409 |
| 2020_NPS0228410 | 2020_NPS0228410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228410 |
| 2020_NPS0228411 | 2020_NPS0228411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228411 |
| 2020_NPS0228412 | 2020_NPS0228412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228412 |
| 2020_NPS0228413 | 2020_NPS0228413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228413 |
| 2020_NPS0228414 | 2020_NPS0228414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228414 |
| 2020_NPS0228415 | 2020_NPS0228415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228415 |
| 2020_NPS0228416 | 2020_NPS0228416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228416 |
| 2020_NPS0228417 | 2020_NPS0228417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228417 |
| 2020_NPS0228418 | 2020_NPS0228418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228418 |
| 2020_NPS0228419 | 2020_NPS0228419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228419 |
| 2020_NPS0228420 | 2020_NPS0228420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228420 |
| 2020_NPS0228421 | 2020_NPS0228421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228421 |
| 2020_NPS0228422 | 2020_NPS0228422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228422 |
| 2020_NPS0228423 | 2020_NPS0228423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228423 |
| 2020_NPS0228424 | 2020_NPS0228424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228424 |
| 2020_NPS0228425 | 2020_NPS0228425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228425 |
| 2020_NPS0228426 | 2020_NPS0228426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228426 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228427 | 2020_NPS0228427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228427 |
| 2020_NPS0228428 | 2020_NPS0228428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228428 |
| 2020_NPS0228429 | 2020_NPS0228429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228429 |
| 2020_NPS0228430 | 2020_NPS0228430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228430 |
| 2020_NPS0228431 | 2020_NPS0228431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228431 |
| 2020_NPS0228432 | 2020_NPS0228432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228432 |
| 2020_NPS0228433 | 2020_NPS0228433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228433 |
| 2020_NPS0228434 | 2020_NPS0228434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228434 |
| 2020_NPS0228435 | 2020_NPS0228435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228435 |
| 2020_NPS0228436 | 2020_NPS0228436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228436 |
| 2020_NPS0228437 | 2020_NPS0228437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228437 |
| 2020_NPS0228438 | 2020_NPS0228438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228438 |
| 2020_NPS0228439 | 2020_NPS0228439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228439 |
| 2020_NPS0228440 | 2020_NPS0228440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228440 |
| 2020_NPS0228441 | 2020_NPS0228441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228441 |
| 2020_NPS0228442 | 2020_NPS0228442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228442 |
| 2020_NPS0228443 | 2020_NPS0228443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228443 |
| 2020_NPS0228444 | 2020_NPS0228444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228444 |
| 2020_NPS0228445 | 2020_NPS0228445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228445 |
| 2020_NPS0228446 | 2020_NPS0228446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228446 |
| 2020_NPS0228447 | 2020_NPS0228447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228447 |
| 2020_NPS0228448 | 2020_NPS0228448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228448 |
| 2020_NPS0228449 | 2020_NPS0228449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228449 |
| 2020_NPS0228450 | 2020_NPS0228450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228450 |
| 2020_NPS0228451 | 2020_NPS0228451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228451 |
| 2020_NPS0228452 | 2020_NPS0228452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228452 |
| 2020_NPS0228453 | 2020_NPS0228453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228453 |
| 2020_NPS0228454 | 2020_NPS0228454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228454 |
| 2020_NPS0228455 | 2020_NPS0228455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228455 |
| 2020_NPS0228456 | 2020_NPS0228456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228456 |
| 2020_NPS0228457 | 2020_NPS0228457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228457 |
| 2020_NPS0228458 | 2020_NPS0228458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228458 |
| 2020_NPS0228459 | 2020_NPS0228459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228459 |
| 2020_NPS0228460 | 2020_NPS0228460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228460 |
| 2020_NPS0228461 | 2020_NPS0228461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228461 |
| 2020_NPS0228462 | 2020_NPS0228462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228462 |
| 2020_NPS0228463 | 2020_NPS0228463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228463 |
| 2020_NPS0228464 | 2020_NPS0228464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228464 |
| 2020_NPS0228465 | 2020_NPS0228465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228465 |
| 2020_NPS0228466 | 2020_NPS0228466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228466 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228467 | 2020_NPS0228467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228467 |
| 2020_NPS0228468 | 2020_NPS0228468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228468 |
| 2020_NPS0228469 | 2020_NPS0228469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228469 |
| 2020_NPS0228470 | 2020_NPS0228470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228470 |
| 2020_NPS0228471 | 2020_NPS0228471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228471 |
| 2020_NPS0228472 | 2020_NPS0228472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228472 |
| 2020_NPS0228473 | 2020_NPS0228473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228473 |
| 2020_NPS0228474 | 2020_NPS0228474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228474 |
| 2020_NPS0228475 | 2020_NPS0228475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228475 |
| 2020_NPS0228476 | 2020_NPS0228476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228476 |
| 2020_NPS0228477 | 2020_NPS0228477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228477 |
| 2020_NPS0228478 | 2020_NPS0228478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228478 |
| 2020_NPS0228479 | 2020_NPS0228479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228479 |
| 2020_NPS0228480 | 2020_NPS0228480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228480 |
| 2020_NPS0228481 | 2020_NPS0228481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228481 |
| 2020_NPS0228482 | 2020_NPS0228482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228482 |
| 2020_NPS0228483 | 2020_NPS0228483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228483 |
| 2020_NPS0228484 | 2020_NPS0228484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228484 |
| 2020_NPS0228485 | 2020_NPS0228485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228485 |
| 2020_NPS0228486 | 2020_NPS0228486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228486 |
| 2020_NPS0228487 | 2020_NPS0228487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228487 |
| 2020_NPS0228488 | 2020_NPS0228488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228488 |
| 2020_NPS0228489 | 2020_NPS0228489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228489 |
| 2020_NPS0228490 | 2020_NPS0228490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228490 |
| 2020_NPS0228491 | 2020_NPS0228491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228491 |
| 2020_NPS0228492 | 2020_NPS0228492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228492 |
| 2020_NPS0228493 | 2020_NPS0228493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228493 |
| 2020_NPS0228494 | 2020_NPS0228494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228494 |
| 2020_NPS0228495 | 2020_NPS0228495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228495 |
| 2020_NPS0228496 | 2020_NPS0228496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228496 |
| 2020_NPS0228497 | 2020_NPS0228497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228497 |
| 2020_NPS0228498 | 2020_NPS0228498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228498 |
| 2020_NPS0228499 | 2020_NPS0228499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228499 |
| 2020_NPS0228500 | 2020_NPS0228500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228500 |
| 2020_NPS0228501 | 2020_NPS0228501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228501 |
| 2020_NPS0228502 | 2020_NPS0228502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228502 |
| 2020_NPS0228503 | 2020_NPS0228503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228503 |
| 2020_NPS0228504 | 2020_NPS0228504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228504 |
| 2020_NPS0228505 | 2020_NPS0228505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228505 |
| 2020_NPS0228506 | 2020_NPS0228506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228506 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228507 | 2020_NPS0228507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228507 |
| 2020_NPS0228508 | 2020_NPS0228508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228508 |
| 2020_NPS0228509 | 2020_NPS0228509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228509 |
| 2020_NPS0228510 | 2020_NPS0228510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228510 |
| 2020_NPS0228511 | 2020_NPS0228511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228511 |
| 2020_NPS0228512 | 2020_NPS0228512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228512 |
| 2020_NPS0228513 | 2020_NPS0228513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228513 |
| 2020_NPS0228514 | 2020_NPS0228514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228514 |
| 2020_NPS0228515 | 2020_NPS0228515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228515 |
| 2020_NPS0228516 | 2020_NPS0228516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228516 |
| 2020_NPS0228517 | 2020_NPS0228517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228517 |
| 2020_NPS0228518 | 2020_NPS0228518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228518 |
| 2020_NPS0228519 | 2020_NPS0228519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228519 |
| 2020_NPS0228520 | 2020_NPS0228520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228520 |
| 2020_NPS0228521 | 2020_NPS0228521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228521 |
| 2020_NPS0228522 | 2020_NPS0228522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228522 |
| 2020_NPS0228523 | 2020_NPS0228523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228523 |
| 2020_NPS0228524 | 2020_NPS0228524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228524 |
| 2020_NPS0228525 | 2020_NPS0228525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228525 |
| 2020_NPS0228526 | 2020_NPS0228526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228526 |
| 2020_NPS0228527 | 2020_NPS0228527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228527 |
| 2020_NPS0228528 | 2020_NPS0228528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228528 |
| 2020_NPS0228529 | 2020_NPS0228529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228529 |
| 2020_NPS0228530 | 2020_NPS0228530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228530 |
| 2020_NPS0228531 | 2020_NPS0228531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228531 |
| 2020_NPS0228532 | 2020_NPS0228532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228532 |
| 2020_NPS0228533 | 2020_NPS0228533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228533 |
| 2020_NPS0228534 | 2020_NPS0228534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228534 |
| 2020_NPS0228535 | 2020_NPS0228535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228535 |
| 2020_NPS0228536 | 2020_NPS0228536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228536 |
| 2020_NPS0228537 | 2020_NPS0228537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228537 |
| 2020_NPS0228538 | 2020_NPS0228538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228538 |
| 2020_NPS0228539 | 2020_NPS0228539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228539 |
| 2020_NPS0228540 | 2020_NPS0228540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228540 |
| 2020_NPS0228541 | 2020_NPS0228541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228541 |
| 2020_NPS0228542 | 2020_NPS0228542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228542 |
| 2020_NPS0228543 | 2020_NPS0228543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228543 |
| 2020_NPS0228544 | 2020_NPS0228544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228544 |
| 2020_NPS0228545 | 2020_NPS0228545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228545 |
| 2020_NPS0228546 | 2020_NPS0228546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228546 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228547 | 2020_NPS0228547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228547 |
| 2020_NPS0228548 | 2020_NPS0228548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228548 |
| 2020_NPS0228549 | 2020_NPS0228549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228549 |
| 2020_NPS0228550 | 2020_NPS0228550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228550 |
| 2020_NPS0228551 | 2020_NPS0228551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228551 |
| 2020_NPS0228552 | 2020_NPS0228552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228552 |
| 2020_NPS0228553 | 2020_NPS0228553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228553 |
| 2020_NPS0228554 | 2020_NPS0228554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228554 |
| 2020_NPS0228555 | 2020_NPS0228555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228555 |
| 2020_NPS0228556 | 2020_NPS0228556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228556 |
| 2020_NPS0228557 | 2020_NPS0228557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228557 |
| 2020_NPS0228558 | 2020_NPS0228558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228558 |
| 2020_NPS0228559 | 2020_NPS0228560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228559 |
| 2020_NPS0228561 | 2020_NPS0228561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228561 |
| 2020_NPS0228562 | 2020_NPS0228562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228562 |
| 2020_NPS0228563 | 2020_NPS0228563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228563 |
| 2020_NPS0228564 | 2020_NPS0228564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228564 |
| 2020_NPS0228565 | 2020_NPS0228565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228565 |
| 2020_NPS0228566 | 2020_NPS0228566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228566 |
| 2020_NPS0228567 | 2020_NPS0228567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228567 |
| 2020_NPS0228568 | 2020_NPS0228568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228568 |
| 2020_NPS0228569 | 2020_NPS0228569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228569 |
| 2020_NPS0228570 | 2020_NPS0228570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228570 |
| 2020_NPS0228571 | 2020_NPS0228571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228571 |
| 2020_NPS0228572 | 2020_NPS0228572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228572 |
| 2020_NPS0228573 | 2020_NPS0228573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228573 |
| 2020_NPS0228574 | 2020_NPS0228574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228574 |
| 2020_NPS0228575 | 2020_NPS0228575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228575 |
| 2020_NPS0228576 | 2020_NPS0228576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228576 |
| 2020_NPS0228577 | 2020_NPS0228577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228577 |
| 2020_NPS0228578 | 2020_NPS0228578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228578 |
| 2020_NPS0228579 | 2020_NPS0228579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228579 |
| 2020_NPS0228580 | 2020_NPS0228581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228580 |
| 2020_NPS0228582 | 2020_NPS0228582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228582 |
| 2020_NPS0228583 | 2020_NPS0228583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228583 |
| 2020_NPS0228584 | 2020_NPS0228584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228584 |
| 2020_NPS0228585 | 2020_NPS0228585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228585 |
| 2020_NPS0228586 | 2020_NPS0228586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228586 |
| 2020_NPS0228587 | 2020_NPS0228587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228587 |
| 2020_NPS0228588 | 2020_NPS0228588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228588 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228589 | 2020_NPS0228589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228589 |
| 2020_NPS0228590 | 2020_NPS0228590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228590 |
| 2020_NPS0228591 | 2020_NPS0228591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228591 |
| 2020_NPS0228592 | 2020_NPS0228592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228592 |
| 2020_NPS0228593 | 2020_NPS0228593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228593 |
| 2020_NPS0228594 | 2020_NPS0228594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228594 |
| 2020_NPS0228595 | 2020_NPS0228595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228595 |
| 2020_NPS0228596 | 2020_NPS0228596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228596 |
| 2020_NPS0228597 | 2020_NPS0228597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228597 |
| 2020_NPS0228598 | 2020_NPS0228598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228598 |
| 2020_NPS0228599 | 2020_NPS0228599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228599 |
| 2020_NPS0228600 | 2020_NPS0228600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228600 |
| 2020_NPS0228601 | 2020_NPS0228601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228601 |
| 2020_NPS0228602 | 2020_NPS0228602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228602 |
| 2020_NPS0228603 | 2020_NPS0228603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228603 |
| 2020_NPS0228604 | 2020_NPS0228605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228604 |
| 2020_NPS0228606 | 2020_NPS0228606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228606 |
| 2020_NPS0228607 | 2020_NPS0228607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228607 |
| 2020_NPS0228608 | 2020_NPS0228608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228608 |
| 2020_NPS0228609 | 2020_NPS0228609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228609 |
| 2020_NPS0228610 | 2020_NPS0228610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228610 |
| 2020_NPS0228611 | 2020_NPS0228611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228611 |
| 2020_NPS0228612 | 2020_NPS0228612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228612 |
| 2020_NPS0228613 | 2020_NPS0228613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228613 |
| 2020_NPS0228614 | 2020_NPS0228614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228614 |
| 2020_NPS0228615 | 2020_NPS0228615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228615 |
| 2020_NPS0228616 | 2020_NPS0228616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228616 |
| 2020_NPS0228617 | 2020_NPS0228617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228617 |
| 2020_NPS0228618 | 2020_NPS0228618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228618 |
| 2020_NPS0228619 | 2020_NPS0228619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228619 |
| 2020_NPS0228620 | 2020_NPS0228620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228620 |
| 2020_NPS0228621 | 2020_NPS0228621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228621 |
| 2020_NPS0228622 | 2020_NPS0228622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228622 |
| 2020_NPS0228623 | 2020_NPS0228623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228623 |
| 2020_NPS0228624 | 2020_NPS0228624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228624 |
| 2020_NPS0228625 | 2020_NPS0228625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228625 |
| 2020_NPS0228626 | 2020_NPS0228626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228626 |
| 2020_NPS0228627 | 2020_NPS0228627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228627 |
| 2020_NPS0228628 | 2020_NPS0228628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228628 |
| 2020_NPS0228629 | 2020_NPS0228629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228629 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228630 | 2020_NPS0228630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228630 |
| 2020_NPS0228631 | 2020_NPS0228631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228631 |
| 2020_NPS0228632 | 2020_NPS0228632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228632 |
| 2020_NPS0228633 | 2020_NPS0228633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228633 |
| 2020_NPS0228634 | 2020_NPS0228634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228634 |
| 2020_NPS0228635 | 2020_NPS0228635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228635 |
| 2020_NPS0228636 | 2020_NPS0228636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228636 |
| 2020_NPS0228637 | 2020_NPS0228637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228637 |
| 2020_NPS0228638 | 2020_NPS0228638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228638 |
| 2020_NPS0228639 | 2020_NPS0228639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228639 |
| 2020_NPS0228640 | 2020_NPS0228640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228640 |
| 2020_NPS0228641 | 2020_NPS0228641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228641 |
| 2020_NPS0228642 | 2020_NPS0228642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228642 |
| 2020_NPS0228643 | 2020_NPS0228643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228643 |
| 2020_NPS0228644 | 2020_NPS0228644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228644 |
| 2020_NPS0228645 | 2020_NPS0228645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228645 |
| 2020_NPS0228646 | 2020_NPS0228646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228646 |
| 2020_NPS0228647 | 2020_NPS0228647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228647 |
| 2020_NPS0228648 | 2020_NPS0228648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228648 |
| 2020_NPS0228649 | 2020_NPS0228649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228649 |
| 2020_NPS0228650 | 2020_NPS0228650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228650 |
| 2020_NPS0228651 | 2020_NPS0228651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228651 |
| 2020_NPS0228652 | 2020_NPS0228652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228652 |
| 2020_NPS0228653 | 2020_NPS0228653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228653 |
| 2020_NPS0228654 | 2020_NPS0228654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228654 |
| 2020_NPS0228655 | 2020_NPS0228655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228655 |
| 2020_NPS0228656 | 2020_NPS0228656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228656 |
| 2020_NPS0228657 | 2020_NPS0228657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228657 |
| 2020_NPS0228658 | 2020_NPS0228658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228658 |
| 2020_NPS0228659 | 2020_NPS0228659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228659 |
| 2020_NPS0228660 | 2020_NPS0228660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228660 |
| 2020_NPS0228661 | 2020_NPS0228661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228661 |
| 2020_NPS0228662 | 2020_NPS0228662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228662 |
| 2020_NPS0228663 | 2020_NPS0228663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228663 |
| 2020_NPS0228664 | 2020_NPS0228664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228664 |
| 2020_NPS0228665 | 2020_NPS0228665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228665 |
| 2020_NPS0228666 | 2020_NPS0228666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228666 |
| 2020_NPS0228667 | 2020_NPS0228667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228667 |
| 2020_NPS0228668 | 2020_NPS0228668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228668 |
| 2020_NPS0228669 | 2020_NPS0228669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0228669 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228670 | 2020_NPS0228670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228670 |
| 2020_NPS0228671 | 2020_NPS0228671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228671 |
| 2020_NPS0228672 | 2020_NPS0228672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228672 |
| 2020_NPS0228673 | 2020_NPS0228673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228673 |
| 2020_NPS0228674 | 2020_NPS0228674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228674 |
| 2020_NPS0228675 | 2020_NPS0228675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228675 |
| 2020_NPS0228676 | 2020_NPS0228676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228676 |
| 2020_NPS0228677 | 2020_NPS0228677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228677 |
| 2020_NPS0228678 | 2020_NPS0228678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228678 |
| 2020_NPS0228679 | 2020_NPS0228679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228679 |
| 2020_NPS0228680 | 2020_NPS0228680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228680 |
| 2020_NPS0228681 | 2020_NPS0228681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228681 |
| 2020_NPS0228682 | 2020_NPS0228682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228682 |
| 2020_NPS0228683 | 2020_NPS0228683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228683 |
| 2020_NPS0228684 | 2020_NPS0228684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228684 |
| 2020_NPS0228685 | 2020_NPS0228685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228685 |
| 2020_NPS0228686 | 2020_NPS0228686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228686 |
| 2020_NPS0228687 | 2020_NPS0228687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228687 |
| 2020_NPS0228688 | 2020_NPS0228688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228688 |
| 2020_NPS0228689 | 2020_NPS0228689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228689 |
| 2020_NPS0228690 | 2020_NPS0228690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228690 |
| 2020_NPS0228691 | 2020_NPS0228691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228691 |
| 2020_NPS0228692 | 2020_NPS0228692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228692 |
| 2020_NPS0228693 | 2020_NPS0228693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228693 |
| 2020_NPS0228694 | 2020_NPS0228694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228694 |
| 2020_NPS0228695 | 2020_NPS0228695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228695 |
| 2020_NPS0228696 | 2020_NPS0228696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228696 |
| 2020_NPS0228697 | 2020_NPS0228697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228697 |
| 2020_NPS0228698 | 2020_NPS0228698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228698 |
| 2020_NPS0228699 | 2020_NPS0228699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228699 |
| 2020_NPS0228700 | 2020_NPS0228700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228700 |
| 2020_NPS0228701 | 2020_NPS0228701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228701 |
| 2020_NPS0228702 | 2020_NPS0228702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228702 |
| 2020_NPS0228703 | 2020_NPS0228703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228703 |
| 2020_NPS0228704 | 2020_NPS0228704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228704 |
| 2020_NPS0228705 | 2020_NPS0228705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228705 |
| 2020_NPS0228706 | 2020_NPS0228706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228706 |
| 2020_NPS0228707 | 2020_NPS0228707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228707 |
| 2020_NPS0228708 | 2020_NPS0228708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228708 |
| 2020_NPS0228709 | 2020_NPS0228709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228709 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228710 | 2020_NPS0228710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228710 |
| 2020_NPS0228711 | 2020_NPS0228711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228711 |
| 2020_NPS0228712 | 2020_NPS0228712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228712 |
| 2020_NPS0228713 | 2020_NPS0228713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228713 |
| 2020_NPS0228714 | 2020_NPS0228714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0228714 |
| 2020_NPS0228715 | 2020_NPS0228715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0228715 |
| 2020_NPS0228716 | 2020_NPS0228716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0228716 |
| 2020_NPS0228717 | 2020_NPS0228717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228717 |
| 2020_NPS0228718 | 2020_NPS0228718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228718 |
| 2020_NPS0228719 | 2020_NPS0228719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228719 |
| 2020_NPS0228720 | 2020_NPS0228720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228720 |
| 2020_NPS0228721 | 2020_NPS0228721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228721 |
| 2020_NPS0228722 | 2020_NPS0228722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228722 |
| 2020_NPS0228724 | 2020_NPS0228724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228724 |
| 2020_NPS0228725 | 2020_NPS0228725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228725 |
| 2020_NPS0228726 | 2020_NPS0228726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228726 |
| 2020_NPS0228727 | 2020_NPS0228727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228727 |
| 2020_NPS0228728 | 2020_NPS0228728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228728 |
| 2020_NPS0228729 | 2020_NPS0228729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228729 |
| 2020_NPS0228730 | 2020_NPS0228730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228730 |
| 2020_NPS0228731 | 2020_NPS0228731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228731 |
| 2020_NPS0228732 | 2020_NPS0228732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228732 |
| 2020_NPS0228733 | 2020_NPS0228733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228733 |
| 2020_NPS0228734 | 2020_NPS0228734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228734 |
| 2020_NPS0228735 | 2020_NPS0228735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228735 |
| 2020_NPS0228736 | 2020_NPS0228736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228736 |
| 2020_NPS0228737 | 2020_NPS0228737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228737 |
| 2020_NPS0228738 | 2020_NPS0228738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228738 |
| 2020_NPS0228739 | 2020_NPS0228739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228739 |
| 2020_NPS0228740 | 2020_NPS0228740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228740 |
| 2020_NPS0228741 | 2020_NPS0228741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228741 |
| 2020_NPS0228742 | 2020_NPS0228742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228742 |
| 2020_NPS0228743 | 2020_NPS0228743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228743 |
| 2020_NPS0228744 | 2020_NPS0228744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228744 |
| 2020_NPS0228745 | 2020_NPS0228745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228745 |
| 2020_NPS0228746 | 2020_NPS0228746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228746 |
| 2020_NPS0228747 | 2020_NPS0228747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228747 |
| 2020_NPS0228748 | 2020_NPS0228748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228748 |
| 2020_NPS0228749 | 2020_NPS0228749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228749 |
| 2020_NPS0228750 | 2020_NPS0228750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228750 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228751 | 2020_NPS0228751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228751 |
| 2020_NPS0228752 | 2020_NPS0228752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228752 |
| 2020_NPS0228753 | 2020_NPS0228753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228753 |
| 2020_NPS0228754 | 2020_NPS0228754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228754 |
| 2020_NPS0228755 | 2020_NPS0228755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228755 |
| 2020_NPS0228756 | 2020_NPS0228756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228756 |
| 2020_NPS0228757 | 2020_NPS0228757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228757 |
| 2020_NPS0228758 | 2020_NPS0228758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228758 |
| 2020_NPS0228759 | 2020_NPS0228759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228759 |
| 2020_NPS0228760 | 2020_NPS0228760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228760 |
| 2020_NPS0228761 | 2020_NPS0228761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228761 |
| 2020_NPS0228762 | 2020_NPS0228762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228762 |
| 2020_NPS0228763 | 2020_NPS0228763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228763 |
| 2020_NPS0228764 | 2020_NPS0228764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228764 |
| 2020_NPS0228765 | 2020_NPS0228765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228765 |
| 2020_NPS0228766 | 2020_NPS0228766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228766 |
| 2020_NPS0228767 | 2020_NPS0228767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228767 |
| 2020_NPS0228768 | 2020_NPS0228768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228768 |
| 2020_NPS0228769 | 2020_NPS0228769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228769 |
| 2020_NPS0228770 | 2020_NPS0228770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228770 |
| 2020_NPS0228771 | 2020_NPS0228771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228771 |
| 2020_NPS0228772 | 2020_NPS0228772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228772 |
| 2020_NPS0228773 | 2020_NPS0228773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228773 |
| 2020_NPS0228774 | 2020_NPS0228774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228774 |
| 2020_NPS0228775 | 2020_NPS0228775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228775 |
| 2020_NPS0228776 | 2020_NPS0228776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228776 |
| 2020_NPS0228777 | 2020_NPS0228777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228777 |
| 2020_NPS0228778 | 2020_NPS0228778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228778 |
| 2020_NPS0228779 | 2020_NPS0228779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228779 |
| 2020_NPS0228780 | 2020_NPS0228780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228780 |
| 2020_NPS0228781 | 2020_NPS0228781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228781 |
| 2020_NPS0228782 | 2020_NPS0228782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228782 |
| 2020_NPS0228783 | 2020_NPS0228783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228783 |
| 2020_NPS0228784 | 2020_NPS0228784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228784 |
| 2020_NPS0228785 | 2020_NPS0228785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228785 |
| 2020_NPS0228786 | 2020_NPS0228786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228786 |
| 2020_NPS0228787 | 2020_NPS0228787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228787 |
| 2020_NPS0228789 | 2020_NPS0228789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228788 |
| 2020_NPS0228790 | 2020_NPS0228790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228790 |
| 2020_NPS0228791 | 2020_NPS0228791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228791 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228792 | 2020_NPS0228792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228792 |
| 2020_NPS0228793 | 2020_NPS0228793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228793 |
| 2020_NPS0228794 | 2020_NPS0228794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228794 |
| 2020_NPS0228795 | 2020_NPS0228795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228795 |
| 2020_NPS0228796 | 2020_NPS0228796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228796 |
| 2020_NPS0228797 | 2020_NPS0228797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228797 |
| 2020_NPS0228798 | 2020_NPS0228798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228798 |
| 2020_NPS0228799 | 2020_NPS0228799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228799 |
| 2020_NPS0228800 | 2020_NPS0228800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228800 |
| 2020_NPS0228801 | 2020_NPS0228801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228801 |
| 2020_NPS0228802 | 2020_NPS0228802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228802 |
| 2020_NPS0228803 | 2020_NPS0228803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228803 |
| 2020_NPS0228804 | 2020_NPS0228804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228804 |
| 2020_NPS0228805 | 2020_NPS0228805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228805 |
| 2020_NPS0228806 | 2020_NPS0228806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228806 |
| 2020_NPS0228807 | 2020_NPS0228807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228807 |
| 2020_NPS0228808 | 2020_NPS0228808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228808 |
| 2020_NPS0228809 | 2020_NPS0228809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228809 |
| 2020_NPS0228810 | 2020_NPS0228810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228810 |
| 2020_NPS0228811 | 2020_NPS0228811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228811 |
| 2020_NPS0228812 | 2020_NPS0228812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228812 |
| 2020_NPS0228813 | 2020_NPS0228813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228813 |
| 2020_NPS0228814 | 2020_NPS0228814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228814 |
| 2020_NPS0228815 | 2020_NPS0228815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228815 |
| 2020_NPS0228816 | 2020_NPS0228816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228816 |
| 2020_NPS0228817 | 2020_NPS0228817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228817 |
| 2020_NPS0228818 | 2020_NPS0228819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228818 |
| 2020_NPS0228820 | 2020_NPS0228820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228820 |
| 2020_NPS0228821 | 2020_NPS0228821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228821 |
| 2020_NPS0228822 | 2020_NPS0228822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228822 |
| 2020_NPS0228823 | 2020_NPS0228823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228823 |
| 2020_NPS0228824 | 2020_NPS0228824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228824 |
| 2020_NPS0228825 | 2020_NPS0228825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228825 |
| 2020_NPS0228826 | 2020_NPS0228826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228826 |
| 2020_NPS0228827 | 2020_NPS0228827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228827 |
| 2020_NPS0228828 | 2020_NPS0228828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228828 |
| 2020_NPS0228829 | 2020_NPS0228829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228829 |
| 2020_NPS0228830 | 2020_NPS0228830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228830 |
| 2020_NPS0228831 | 2020_NPS0228831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228831 |
| 2020_NPS0228832 | 2020_NPS0228832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228832 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228833 | 2020_NPS0228833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228833 |
| 2020_NPS0228834 | 2020_NPS0228834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228834 |
| 2020_NPS0228835 | 2020_NPS0228835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228835 |
| 2020_NPS0228836 | 2020_NPS0228836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228836 |
| 2020_NPS0228837 | 2020_NPS0228837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228837 |
| 2020_NPS0228838 | 2020_NPS0228838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228838 |
| 2020_NPS0228839 | 2020_NPS0228839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228839 |
| 2020_NPS0228840 | 2020_NPS0228840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228840 |
| 2020_NPS0228841 | 2020_NPS0228841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228841 |
| 2020_NPS0228842 | 2020_NPS0228842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228842 |
| 2020_NPS0228843 | 2020_NPS0228843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228843 |
| 2020_NPS0228844 | 2020_NPS0228844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228844 |
| 2020_NPS0228845 | 2020_NPS0228845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228845 |
| 2020_NPS0228846 | 2020_NPS0228846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228846 |
| 2020_NPS0228847 | 2020_NPS0228847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228847 |
| 2020_NPS0228848 | 2020_NPS0228848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228848 |
| 2020_NPS0228849 | 2020_NPS0228849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228849 |
| 2020_NPS0228850 | 2020_NPS0228850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228850 |
| 2020_NPS0228851 | 2020_NPS0228851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228851 |
| 2020_NPS0228852 | 2020_NPS0228852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228852 |
| 2020_NPS0228853 | 2020_NPS0228853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228853 |
| 2020_NPS0228854 | 2020_NPS0228854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228854 |
| 2020_NPS0228855 | 2020_NPS0228855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228855 |
| 2020_NPS0228856 | 2020_NPS0228856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228856 |
| 2020_NPS0228857 | 2020_NPS0228857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228857 |
| 2020_NPS0228858 | 2020_NPS0228858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228858 |
| 2020_NPS0228859 | 2020_NPS0228859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228859 |
| 2020_NPS0228860 | 2020_NPS0228860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228860 |
| 2020_NPS0228861 | 2020_NPS0228861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228861 |
| 2020_NPS0228862 | 2020_NPS0228862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228862 |
| 2020_NPS0228863 | 2020_NPS0228863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228863 |
| 2020_NPS0228864 | 2020_NPS0228864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228864 |
| 2020_NPS0228865 | 2020_NPS0228865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228865 |
| 2020_NPS0228866 | 2020_NPS0228866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228866 |
| 2020_NPS0228867 | 2020_NPS0228867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228867 |
| 2020_NPS0228868 | 2020_NPS0228868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228868 |
| 2020_NPS0228869 | 2020_NPS0228869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228869 |
| 2020_NPS0228870 | 2020_NPS0228870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228870 |
| 2020_NPS0228871 | 2020_NPS0228871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228871 |
| 2020_NPS0228872 | 2020_NPS0228872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228872 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228873 | 2020_NPS0228873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228873 |
| 2020_NPS0228874 | 2020_NPS0228874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228874 |
| 2020_NPS0228875 | 2020_NPS0228875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228875 |
| 2020_NPS0228876 | 2020_NPS0228876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228876 |
| 2020_NPS0228877 | 2020_NPS0228877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228877 |
| 2020_NPS0228878 | 2020_NPS0228878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228878 |
| 2020_NPS0228879 | 2020_NPS0228879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228879 |
| 2020_NPS0228880 | 2020_NPS0228880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228880 |
| 2020_NPS0228881 | 2020_NPS0228881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228881 |
| 2020_NPS0228882 | 2020_NPS0228882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228882 |
| 2020_NPS0228883 | 2020_NPS0228883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228883 |
| 2020_NPS0228884 | 2020_NPS0228884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228884 |
| 2020_NPS0228885 | 2020_NPS0228885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228885 |
| 2020_NPS0228886 | 2020_NPS0228886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228886 |
| 2020_NPS0228887 | 2020_NPS0228887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228887 |
| 2020_NPS0228888 | 2020_NPS0228888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228888 |
| 2020_NPS0228889 | 2020_NPS0228889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228889 |
| 2020_NPS0228890 | 2020_NPS0228890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228890 |
| 2020_NPS0228891 | 2020_NPS0228891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228891 |
| 2020_NPS0228892 | 2020_NPS0228892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228892 |
| 2020_NPS0228893 | 2020_NPS0228893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228893 |
| 2020_NPS0228894 | 2020_NPS0228894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228894 |
| 2020_NPS0228895 | 2020_NPS0228895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228895 |
| 2020_NPS0228896 | 2020_NPS0228896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228896 |
| 2020_NPS0228897 | 2020_NPS0228897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228897 |
| 2020_NPS0228898 | 2020_NPS0228898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228898 |
| 2020_NPS0228899 | 2020_NPS0228899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228899 |
| 2020_NPS0228900 | 2020_NPS0228900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228900 |
| 2020_NPS0228901 | 2020_NPS0228901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228901 |
| 2020_NPS0228902 | 2020_NPS0228902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228902 |
| 2020_NPS0228903 | 2020_NPS0228903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228903 |
| 2020_NPS0228904 | 2020_NPS0228904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228904 |
| 2020_NPS0228905 | 2020_NPS0228905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228905 |
| 2020_NPS0228906 | 2020_NPS0228906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228906 |
| 2020_NPS0228907 | 2020_NPS0228907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228907 |
| 2020_NPS0228908 | 2020_NPS0228908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228908 |
| 2020_NPS0228909 | 2020_NPS0228909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228909 |
| 2020_NPS0228910 | 2020_NPS0228910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228910 |
| 2020_NPS0228911 | 2020_NPS0228911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228911 |
| 2020_NPS0228912 | 2020_NPS0228912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228912 |
| 2020_NPS0228913 | 2020_NPS0228913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228913 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228914 | 2020_NPS0228914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228914 |
| 2020_NPS0228915 | 2020_NPS0228916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228915 |
| 2020_NPS0228917 | 2020_NPS0228917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228917 |
| 2020_NPS0228918 | 2020_NPS0228918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228918 |
| 2020_NPS0228919 | 2020_NPS0228919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228919 |
| 2020_NPS0228920 | 2020_NPS0228920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228920 |
| 2020_NPS0228921 | 2020_NPS0228921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228921 |
| 2020_NPS0228922 | 2020_NPS0228922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228922 |
| 2020_NPS0228923 | 2020_NPS0228923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228923 |
| 2020_NPS0228924 | 2020_NPS0228924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228924 |
| 2020_NPS0228925 | 2020_NPS0228925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228925 |
| 2020_NPS0228926 | 2020_NPS0228926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228926 |
| 2020_NPS0228927 | 2020_NPS0228927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228927 |
| 2020_NPS0228928 | 2020_NPS0228928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228928 |
| 2020_NPS0228929 | 2020_NPS0228929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228929 |
| 2020_NPS0228930 | 2020_NPS0228930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228930 |
| 2020_NPS0228931 | 2020_NPS0228931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228931 |
| 2020_NPS0228932 | 2020_NPS0228932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228932 |
| 2020_NPS0228933 | 2020_NPS0228933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228933 |
| 2020_NPS0228934 | 2020_NPS0228934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228934 |
| 2020_NPS0228935 | 2020_NPS0228935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228935 |
| 2020_NPS0228936 | 2020_NPS0228936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228936 |
| 2020_NPS0228937 | 2020_NPS0228937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228937 |
| 2020_NPS0228938 | 2020_NPS0228938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228938 |
| 2020_NPS0228939 | 2020_NPS0228939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228939 |
| 2020_NPS0228940 | 2020_NPS0228940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228940 |
| 2020_NPS0228941 | 2020_NPS0228941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228941 |
| 2020_NPS0228942 | 2020_NPS0228942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228942 |
| 2020_NPS0228943 | 2020_NPS0228943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228943 |
| 2020_NPS0228944 | 2020_NPS0228944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228944 |
| 2020_NPS0228945 | 2020_NPS0228945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228945 |
| 2020_NPS0228946 | 2020_NPS0228946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228946 |
| 2020_NPS0228947 | 2020_NPS0228947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228947 |
| 2020_NPS0228948 | 2020_NPS0228948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228948 |
| 2020_NPS0228949 | 2020_NPS0228949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228949 |
| 2020_NPS0228950 | 2020_NPS0228950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228950 |
| 2020_NPS0228951 | 2020_NPS0228951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228951 |
| 2020_NPS0228952 | 2020_NPS0228952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228952 |
| 2020_NPS0228953 | 2020_NPS0228953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228953 |
| 2020_NPS0228954 | 2020_NPS0228954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228954 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228955 | 2020_NPS0228955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228955 |
| 2020_NPS0228956 | 2020_NPS0228956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228956 |
| 2020_NPS0228957 | 2020_NPS0228957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228957 |
| 2020_NPS0228958 | 2020_NPS0228958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228958 |
| 2020_NPS0228959 | 2020_NPS0228959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228959 |
| 2020_NPS0228960 | 2020_NPS0228960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228960 |
| 2020_NPS0228961 | 2020_NPS0228961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228961 |
| 2020_NPS0228962 | 2020_NPS0228962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228962 |
| 2020_NPS0228963 | 2020_NPS0228964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228963 |
| 2020_NPS0228965 | 2020_NPS0228965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228965 |
| 2020_NPS0228966 | 2020_NPS0228966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228966 |
| 2020_NPS0228967 | 2020_NPS0228967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228967 |
| 2020_NPS0228968 | 2020_NPS0228968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228968 |
| 2020_NPS0228969 | 2020_NPS0228969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228969 |
| 2020_NPS0228970 | 2020_NPS0228970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228970 |
| 2020_NPS0228971 | 2020_NPS0228971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228971 |
| 2020_NPS0228972 | 2020_NPS0228972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228972 |
| 2020_NPS0228973 | 2020_NPS0228973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228973 |
| 2020_NPS0228974 | 2020_NPS0228974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228974 |
| 2020_NPS0228975 | 2020_NPS0228975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228975 |
| 2020_NPS0228976 | 2020_NPS0228976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228976 |
| 2020_NPS0228977 | 2020_NPS0228977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228977 |
| 2020_NPS0228978 | 2020_NPS0228978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228978 |
| 2020_NPS0228979 | 2020_NPS0228979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228979 |
| 2020_NPS0228980 | 2020_NPS0228980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228980 |
| 2020_NPS0228981 | 2020_NPS0228981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228981 |
| 2020_NPS0228982 | 2020_NPS0228982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228982 |
| 2020_NPS0228983 | 2020_NPS0228983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228983 |
| 2020_NPS0228984 | 2020_NPS0228984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228984 |
| 2020_NPS0228985 | 2020_NPS0228985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228985 |
| 2020_NPS0228986 | 2020_NPS0228986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228986 |
| 2020_NPS0228987 | 2020_NPS0228987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228987 |
| 2020_NPS0228988 | 2020_NPS0228988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228988 |
| 2020_NPS0228989 | 2020_NPS0228989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228989 |
| 2020_NPS0228990 | 2020_NPS0228990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228990 |
| 2020_NPS0228991 | 2020_NPS0228991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228991 |
| 2020_NPS0228992 | 2020_NPS0228992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228992 |
| 2020_NPS0228993 | 2020_NPS0228993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228993 |
| 2020_NPS0228994 | 2020_NPS0228994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228994 |
| 2020_NPS0228995 | 2020_NPS0228995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0228995 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0228996 | 2020_NPS0228996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228996 |
| 2020_NPS0228997 | 2020_NPS0228997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228997 |
| 2020_NPS0228998 | 2020_NPS0228998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228998 |
| 2020_NPS0228999 | 2020_NPS0228999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0228999 |
| 2020_NPS0229000 | 2020_NPS0229000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229000 |
| 2020_NPS0229001 | 2020_NPS0229001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229001 |
| 2020_NPS0229002 | 2020_NPS0229002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229002 |
| 2020_NPS0229003 | 2020_NPS0229003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229003 |
| 2020_NPS0229004 | 2020_NPS0229004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229004 |
| 2020_NPS0229005 | 2020_NPS0229005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229005 |
| 2020_NPS0229006 | 2020_NPS0229006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229006 |
| 2020_NPS0229007 | 2020_NPS0229007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229007 |
| 2020_NPS0229008 | 2020_NPS0229008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229008 |
| 2020_NPS0229009 | 2020_NPS0229009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229009 |
| 2020_NPS0229010 | 2020_NPS0229010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229010 |
| 2020_NPS0229011 | 2020_NPS0229011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229011 |
| 2020_NPS0229012 | 2020_NPS0229012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229012 |
| 2020_NPS0229013 | 2020_NPS0229013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229013 |
| 2020_NPS0229014 | 2020_NPS0229014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229014 |
| 2020_NPS0229015 | 2020_NPS0229015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229015 |
| 2020_NPS0229016 | 2020_NPS0229016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229016 |
| 2020_NPS0229017 | 2020_NPS0229017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229017 |
| 2020_NPS0229018 | 2020_NPS0229018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229018 |
| 2020_NPS0229019 | 2020_NPS0229019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229019 |
| 2020_NPS0229020 | 2020_NPS0229020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229020 |
| 2020_NPS0229021 | 2020_NPS0229021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229021 |
| 2020_NPS0229022 | 2020_NPS0229022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229022 |
| 2020_NPS0229023 | 2020_NPS0229023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229023 |
| 2020_NPS0229024 | 2020_NPS0229024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229024 |
| 2020_NPS0229025 | 2020_NPS0229025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229025 |
| 2020_NPS0229026 | 2020_NPS0229026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229026 |
| 2020_NPS0229027 | 2020_NPS0229027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229027 |
| 2020_NPS0229028 | 2020_NPS0229028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229028 |
| 2020_NPS0229029 | 2020_NPS0229029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229029 |
| 2020_NPS0229030 | 2020_NPS0229030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229030 |
| 2020_NPS0229031 | 2020_NPS0229031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229031 |
| 2020_NPS0229032 | 2020_NPS0229032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229032 |
| 2020_NPS0229033 | 2020_NPS0229033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229033 |
| 2020_NPS0229034 | 2020_NPS0229034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229034 |
| 2020_NPS0229035 | 2020_NPS0229035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229035 |

| 2020_NPS0229036 | 2020_NPS0229036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229036 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229037 | 2020_NPS0229037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229037 |
| 2020_NPS0229038 | 2020_NPS0229038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229038 |
| 2020_NPS0229039 | 2020_NPS0229039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229039 |
| 2020_NPS0229040 | 2020_NPS0229040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229040 |
| 2020_NPS0229041 | 2020_NPS0229041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229041 |
| 2020_NPS0229042 | 2020_NPS0229042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229042 |
| 2020_NPS0229043 | 2020_NPS0229043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229043 |
| 2020_NPS0229044 | 2020_NPS0229044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229044 |
| 2020_NPS0229045 | 2020_NPS0229045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229045 |
| 2020_NPS0229046 | 2020_NPS0229046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229046 |
| 2020_NPS0229047 | 2020_NPS0229047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229047 |
| 2020_NPS0229048 | 2020_NPS0229048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229048 |
| 2020_NPS0229049 | 2020_NPS0229049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229049 |
| 2020_NPS0229050 | 2020_NPS0229050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229050 |
| 2020_NPS0229051 | 2020_NPS0229051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229051 |
| 2020_NPS0229052 | 2020_NPS0229052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229052 |
| 2020_NPS0229053 | 2020_NPS0229053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229053 |
| 2020_NPS0229054 | 2020_NPS0229054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229054 |
| 2020_NPS0229055 | 2020_NPS0229055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229055 |
| 2020_NPS0229056 | 2020_NPS0229056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229056 |
| 2020_NPS0229057 | 2020_NPS0229057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229057 |
| 2020_NPS0229058 | 2020_NPS0229058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229058 |
| 2020_NPS0229059 | 2020_NPS0229059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229059 |
| 2020_NPS0229060 | 2020_NPS0229060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229060 |
| 2020_NPS0229061 | 2020_NPS0229062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229061 |
| 2020_NPS0229063 | 2020_NPS0229064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229063 |
| 2020_NPS0229065 | 2020_NPS0229065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229065 |
| 2020_NPS0229066 | 2020_NPS0229067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229066 |
| 2020_NPS0229068 | 2020_NPS0229068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229068 |
| 2020_NPS0229069 | 2020_NPS0229069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229069 |
| 2020_NPS0229070 | 2020_NPS0229070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229070 |
| 2020_NPS0229071 | 2020_NPS0229071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229071 |
| 2020_NPS0229072 | 2020_NPS0229072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229072 |
| 2020_NPS0229073 | 2020_NPS0229073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229073 |
| 2020_NPS0229074 | 2020_NPS0229074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229074 |
| 2020_NPS0229075 | 2020_NPS0229075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229075 |
| 2020_NPS0229076 | 2020_NPS0229076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229076 |
| 2020_NPS0229077 | 2020_NPS0229077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229077 |
| 2020_NPS0229078 | 2020_NPS0229078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229078 |

| 2020_NPS0229079 | 2020_NPS0229079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229079 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229080 | 2020_NPS0229081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229080 |
| 2020_NPS0229082 | 2020_NPS0229082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229082 |
| 2020_NPS0229083 | 2020_NPS0229083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229083 |
| 2020_NPS0229084 | 2020_NPS0229084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229084 |
| 2020_NPS0229085 | 2020_NPS0229085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229085 |
| 2020_NPS0229086 | 2020_NPS0229086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229086 |
| 2020_NPS0229087 | 2020_NPS0229087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229087 |
| 2020_NPS0229088 | 2020_NPS0229088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229088 |
| 2020_NPS0229089 | 2020_NPS0229089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229089 |
| 2020_NPS0229090 | 2020_NPS0229090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229090 |
| 2020_NPS0229091 | 2020_NPS0229091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229091 |
| 2020_NPS0229092 | 2020_NPS0229092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229092 |
| 2020_NPS0229093 | 2020_NPS0229093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229093 |
| 2020_NPS0229094 | 2020_NPS0229094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229094 |
| 2020_NPS0229095 | 2020_NPS0229095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229095 |
| 2020_NPS0229096 | 2020_NPS0229096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229096 |
| 2020_NPS0229097 | 2020_NPS0229097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229097 |
| 2020_NPS0229098 | 2020_NPS0229098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229098 |
| 2020_NPS0229099 | 2020_NPS0229099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229099 |
| 2020_NPS0229100 | 2020_NPS0229100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229100 |
| 2020_NPS0229101 | 2020_NPS0229101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229101 |
| 2020_NPS0229102 | 2020_NPS0229102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229102 |
| 2020_NPS0229103 | 2020_NPS0229103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229103 |
| 2020_NPS0229104 | 2020_NPS0229104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229104 |
| 2020_NPS0229105 | 2020_NPS0229105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229105 |
| 2020_NPS0229106 | 2020_NPS0229106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229106 |
| 2020_NPS0229107 | 2020_NPS0229107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229107 |
| 2020_NPS0229108 | 2020_NPS0229108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229108 |
| 2020_NPS0229109 | 2020_NPS0229109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229109 |
| 2020_NPS0229110 | 2020_NPS0229110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229110 |
| 2020_NPS0229111 | 2020_NPS0229111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229111 |
| 2020_NPS0229112 | 2020_NPS0229112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229112 |
| 2020_NPS0229113 | 2020_NPS0229113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229113 |
| 2020_NPS0229114 | 2020_NPS0229114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229114 |
| 2020_NPS0229115 | 2020_NPS0229115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229115 |
| 2020_NPS0229116 | 2020_NPS0229116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229116 |
| 2020_NPS0229117 | 2020_NPS0229117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229117 |
| 2020_NPS0229118 | 2020_NPS0229118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229118 |
| 2020_NPS0229119 | 2020_NPS0229119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229119 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229120 | 2020_NPS0229120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229120 |
| 2020_NPS0229121 | 2020_NPS0229121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229121 |
| 2020_NPS0229122 | 2020_NPS0229122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229122 |
| 2020_NPS0229123 | 2020_NPS0229123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229123 |
| 2020_NPS0229124 | 2020_NPS0229124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229124 |
| 2020_NPS0229125 | 2020_NPS0229125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229125 |
| 2020_NPS0229126 | 2020_NPS0229126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229126 |
| 2020_NPS0229127 | 2020_NPS0229127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229127 |
| 2020_NPS0229128 | 2020_NPS0229128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229128 |
| 2020_NPS0229129 | 2020_NPS0229129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229129 |
| 2020_NPS0229130 | 2020_NPS0229130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229130 |
| 2020_NPS0229131 | 2020_NPS0229131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229131 |
| 2020_NPS0229132 | 2020_NPS0229132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229132 |
| 2020_NPS0229133 | 2020_NPS0229133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229133 |
| 2020_NPS0229134 | 2020_NPS0229134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229134 |
| 2020_NPS0229135 | 2020_NPS0229135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229135 |
| 2020_NPS0229136 | 2020_NPS0229136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229136 |
| 2020_NPS0229137 | 2020_NPS0229137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229137 |
| 2020_NPS0229138 | 2020_NPS0229138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229138 |
| 2020_NPS0229139 | 2020_NPS0229139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229139 |
| 2020_NPS0229140 | 2020_NPS0229140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229140 |
| 2020_NPS0229141 | 2020_NPS0229141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229141 |
| 2020_NPS0229142 | 2020_NPS0229142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229142 |
| 2020_NPS0229143 | 2020_NPS0229144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229143 |
| 2020_NPS0229145 | 2020_NPS0229145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229145 |
| 2020_NPS0229146 | 2020_NPS0229146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229146 |
| 2020_NPS0229147 | 2020_NPS0229147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229147 |
| 2020_NPS0229148 | 2020_NPS0229148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229148 |
| 2020_NPS0229149 | 2020_NPS0229149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229149 |
| 2020_NPS0229150 | 2020_NPS0229150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229150 |
| 2020_NPS0229151 | 2020_NPS0229151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229151 |
| 2020_NPS0229152 | 2020_NPS0229152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229152 |
| 2020_NPS0229153 | 2020_NPS0229153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229153 |
| 2020_NPS0229154 | 2020_NPS0229154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229154 |
| 2020_NPS0229155 | 2020_NPS0229155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229155 |
| 2020_NPS0229156 | 2020_NPS0229157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229156 |
| 2020_NPS0229158 | 2020_NPS0229158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229158 |
| 2020_NPS0229159 | 2020_NPS0229159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229159 |
| 2020_NPS0229160 | 2020_NPS0229160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229160 |
| 2020_NPS0229161 | 2020_NPS0229161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229161 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229162 | 2020_NPS0229162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229162 |
| 2020_NPS0229163 | 2020_NPS0229163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229163 |
| 2020_NPS0229164 | 2020_NPS0229164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229164 |
| 2020_NPS0229165 | 2020_NPS0229165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229165 |
| 2020_NPS0229166 | 2020_NPS0229166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229166 |
| 2020_NPS0229167 | 2020_NPS0229167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229167 |
| 2020_NPS0229168 | 2020_NPS0229168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229168 |
| 2020_NPS0229169 | 2020_NPS0229169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229169 |
| 2020_NPS0229170 | 2020_NPS0229170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229170 |
| 2020_NPS0229171 | 2020_NPS0229171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229171 |
| 2020_NPS0229172 | 2020_NPS0229172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229172 |
| 2020_NPS0229173 | 2020_NPS0229173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229173 |
| 2020_NPS0229174 | 2020_NPS0229174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229174 |
| 2020_NPS0229175 | 2020_NPS0229175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229175 |
| 2020_NPS0229176 | 2020_NPS0229176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229176 |
| 2020_NPS0229177 | 2020_NPS0229177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229177 |
| 2020_NPS0229178 | 2020_NPS0229178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229178 |
| 2020_NPS0229179 | 2020_NPS0229179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229179 |
| 2020_NPS0229180 | 2020_NPS0229180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229180 |
| 2020_NPS0229181 | 2020_NPS0229181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229181 |
| 2020_NPS0229182 | 2020_NPS0229182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229182 |
| 2020_NPS0229183 | 2020_NPS0229183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229183 |
| 2020_NPS0229184 | 2020_NPS0229184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229184 |
| 2020_NPS0229185 | 2020_NPS0229185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229185 |
| 2020_NPS0229186 | 2020_NPS0229186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229186 |
| 2020_NPS0229187 | 2020_NPS0229187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229187 |
| 2020_NPS0229188 | 2020_NPS0229188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229188 |
| 2020_NPS0229189 | 2020_NPS0229189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229189 |
| 2020_NPS0229190 | 2020_NPS0229190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229190 |
| 2020_NPS0229191 | 2020_NPS0229191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229191 |
| 2020_NPS0229192 | 2020_NPS0229192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229192 |
| 2020_NPS0229193 | 2020_NPS0229193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229193 |
| 2020_NPS0229194 | 2020_NPS0229194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229194 |
| 2020_NPS0229195 | 2020_NPS0229195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229195 |
| 2020_NPS0229196 | 2020_NPS0229196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229196 |
| 2020_NPS0229197 | 2020_NPS0229197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229197 |
| 2020_NPS0229198 | 2020_NPS0229198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229198 |
| 2020_NPS0229199 | 2020_NPS0229199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229199 |
| 2020_NPS0229200 | 2020_NPS0229200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229200 |
| 2020_NPS0229201 | 2020_NPS0229201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229201 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229202 | 2020_NPS0229202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229202 |
| 2020_NPS0229203 | 2020_NPS0229203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229203 |
| 2020_NPS0229204 | 2020_NPS0229204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229204 |
| 2020_NPS0229205 | 2020_NPS0229205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229205 |
| 2020_NPS0229206 | 2020_NPS0229206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229206 |
| 2020_NPS0229207 | 2020_NPS0229207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229207 |
| 2020_NPS0229208 | 2020_NPS0229208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229208 |
| 2020_NPS0229209 | 2020_NPS0229209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229209 |
| 2020_NPS0229210 | 2020_NPS0229210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229210 |
| 2020_NPS0229211 | 2020_NPS0229211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229211 |
| 2020_NPS0229212 | 2020_NPS0229212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229212 |
| 2020_NPS0229213 | 2020_NPS0229213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229213 |
| 2020_NPS0229214 | 2020_NPS0229214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229214 |
| 2020_NPS0229215 | 2020_NPS0229215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229215 |
| 2020_NPS0229216 | 2020_NPS0229216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229216 |
| 2020_NPS0229217 | 2020_NPS0229217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229217 |
| 2020_NPS0229218 | 2020_NPS0229219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229218 |
| 2020_NPS0229220 | 2020_NPS0229220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229220 |
| 2020_NPS0229221 | 2020_NPS0229221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229221 |
| 2020_NPS0229222 | 2020_NPS0229222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229222 |
| 2020_NPS0229223 | 2020_NPS0229223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229223 |
| 2020_NPS0229224 | 2020_NPS0229224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229224 |
| 2020_NPS0229225 | 2020_NPS0229225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229225 |
| 2020_NPS0229226 | 2020_NPS0229226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229226 |
| 2020_NPS0229227 | 2020_NPS0229227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229227 |
| 2020_NPS0229228 | 2020_NPS0229228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229228 |
| 2020_NPS0229229 | 2020_NPS0229229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229229 |
| 2020_NPS0229230 | 2020_NPS0229230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229230 |
| 2020_NPS0229231 | 2020_NPS0229231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229231 |
| 2020_NPS0229232 | 2020_NPS0229232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229232 |
| 2020_NPS0229233 | 2020_NPS0229233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229233 |
| 2020_NPS0229234 | 2020_NPS0229234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229234 |
| 2020_NPS0229235 | 2020_NPS0229235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229235 |
| 2020_NPS0229236 | 2020_NPS0229236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229236 |
| 2020_NPS0229237 | 2020_NPS0229237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229237 |
| 2020_NPS0229238 | 2020_NPS0229238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229238 |
| 2020_NPS0229239 | 2020_NPS0229239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229239 |
| 2020_NPS0229240 | 2020_NPS0229240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229240 |
| 2020_NPS0229241 | 2020_NPS0229241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229241 |
| 2020_NPS0229242 | 2020_NPS0229242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229242 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229243 | 2020_NPS0229243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229243 |
| 2020_NPS0229244 | 2020_NPS0229244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229244 |
| 2020_NPS0229245 | 2020_NPS0229245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229245 |
| 2020_NPS0229246 | 2020_NPS0229246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229246 |
| 2020_NPS0229247 | 2020_NPS0229247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229247 |
| 2020_NPS0229248 | 2020_NPS0229248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229248 |
| 2020_NPS0229249 | 2020_NPS0229249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229249 |
| 2020_NPS0229250 | 2020_NPS0229250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229250 |
| 2020_NPS0229251 | 2020_NPS0229251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229251 |
| 2020_NPS0229252 | 2020_NPS0229252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229252 |
| 2020_NPS0229253 | 2020_NPS0229253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229253 |
| 2020_NPS0229254 | 2020_NPS0229254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229254 |
| 2020_NPS0229255 | 2020_NPS0229255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229255 |
| 2020_NPS0229256 | 2020_NPS0229256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229256 |
| 2020_NPS0229257 | 2020_NPS0229257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229257 |
| 2020_NPS0229258 | 2020_NPS0229258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229258 |
| 2020_NPS0229259 | 2020_NPS0229259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229259 |
| 2020_NPS0229260 | 2020_NPS0229260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229260 |
| 2020_NPS0229261 | 2020_NPS0229261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229261 |
| 2020_NPS0229262 | 2020_NPS0229262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229262 |
| 2020_NPS0229263 | 2020_NPS0229263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229263 |
| 2020_NPS0229264 | 2020_NPS0229264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229264 |
| 2020_NPS0229265 | 2020_NPS0229265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229265 |
| 2020_NPS0229266 | 2020_NPS0229266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229266 |
| 2020_NPS0229267 | 2020_NPS0229267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229267 |
| 2020_NPS0229268 | 2020_NPS0229268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229268 |
| 2020_NPS0229269 | 2020_NPS0229269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229269 |
| 2020_NPS0229270 | 2020_NPS0229270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229270 |
| 2020_NPS0229271 | 2020_NPS0229271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229271 |
| 2020_NPS0229272 | 2020_NPS0229272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229272 |
| 2020_NPS0229273 | 2020_NPS0229273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229273 |
| 2020_NPS0229274 | 2020_NPS0229274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229274 |
| 2020_NPS0229275 | 2020_NPS0229275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229275 |
| 2020_NPS0229276 | 2020_NPS0229276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229276 |
| 2020_NPS0229277 | 2020_NPS0229277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229277 |
| 2020_NPS0229278 | 2020_NPS0229278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229278 |
| 2020_NPS0229279 | 2020_NPS0229279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229279 |
| 2020_NPS0229280 | 2020_NPS0229280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229280 |
| 2020_NPS0229281 | 2020_NPS0229281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229281 |
| 2020_NPS0229282 | 2020_NPS0229282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229282 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229283 | 2020_NPS0229283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229283 |
| 2020_NPS0229284 | 2020_NPS0229284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229284 |
| 2020_NPS0229285 | 2020_NPS0229285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229285 |
| 2020_NPS0229286 | 2020_NPS0229286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229286 |
| 2020_NPS0229287 | 2020_NPS0229287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229287 |
| 2020_NPS0229288 | 2020_NPS0229288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229288 |
| 2020_NPS0229289 | 2020_NPS0229289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229289 |
| 2020_NPS0229290 | 2020_NPS0229290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229290 |
| 2020_NPS0229291 | 2020_NPS0229291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229291 |
| 2020_NPS0229292 | 2020_NPS0229292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229292 |
| 2020_NPS0229293 | 2020_NPS0229293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229293 |
| 2020_NPS0229294 | 2020_NPS0229294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229294 |
| 2020_NPS0229295 | 2020_NPS0229295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229295 |
| 2020_NPS0229296 | 2020_NPS0229296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229296 |
| 2020_NPS0229297 | 2020_NPS0229297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229297 |
| 2020_NPS0229298 | 2020_NPS0229298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229298 |
| 2020_NPS0229299 | 2020_NPS0229299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229299 |
| 2020_NPS0229300 | 2020_NPS0229300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229300 |
| 2020_NPS0229301 | 2020_NPS0229301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229301 |
| 2020_NPS0229302 | 2020_NPS0229302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229302 |
| 2020_NPS0229303 | 2020_NPS0229303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229303 |
| 2020_NPS0229304 | 2020_NPS0229304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229304 |
| 2020_NPS0229305 | 2020_NPS0229305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229305 |
| 2020_NPS0229306 | 2020_NPS0229306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229306 |
| 2020_NPS0229307 | 2020_NPS0229307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229307 |
| 2020_NPS0229308 | 2020_NPS0229308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229308 |
| 2020_NPS0229309 | 2020_NPS0229309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229309 |
| 2020_NPS0229310 | 2020_NPS0229310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229310 |
| 2020_NPS0229311 | 2020_NPS0229311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229311 |
| 2020_NPS0229312 | 2020_NPS0229312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229312 |
| 2020_NPS0229313 | 2020_NPS0229313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229313 |
| 2020_NPS0229314 | 2020_NPS0229314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229314 |
| 2020_NPS0229315 | 2020_NPS0229315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229315 |
| 2020_NPS0229316 | 2020_NPS0229316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229316 |
| 2020_NPS0229317 | 2020_NPS0229317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229317 |
| 2020_NPS0229318 | 2020_NPS0229318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229318 |
| 2020_NPS0229319 | 2020_NPS0229319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229319 |
| 2020_NPS0229320 | 2020_NPS0229320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229320 |
| 2020_NPS0229321 | 2020_NPS0229321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229321 |
| 2020_NPS0229322 | 2020_NPS0229322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229322 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0229323 | 2020_ NPS0229323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229323 |
| 2020_ NPS0229324 | 2020_ NPS0229324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229324 |
| 2020_ NPS0229325 | 2020_ NPS0229325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229325 |
| 2020_ NPS0229326 | 2020_ NPS0229326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229326 |
| 2020_ NPS0229327 | 2020_ NPS0229327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229327 |
| 2020_ NPS0229328 | 2020_ NPS0229328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229328 |
| 2020_ NPS0229329 | 2020_ NPS0229329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229329 |
| 2020_ NPS0229330 | 2020_ NPS0229330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229330 |
| 2020_ NPS0229331 | 2020_ NPS0229332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229331 |
| 2020_ NPS0229333 | 2020_ NPS0229333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229333 |
| 2020_ NPS0229334 | 2020_ NPS0229334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229334 |
| 2020_ NPS0229335 | 2020_ NPS0229335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229335 |
| 2020_ NPS0229336 | 2020_ NPS0229336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229336 |
| 2020_ NPS0229337 | 2020_ NPS0229337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229337 |
| 2020_ NPS0229338 | 2020_ NPS0229338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229338 |
| 2020_ NPS0229339 | 2020_ NPS0229339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229339 |
| 2020_ NPS0229340 | 2020_ NPS0229340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229340 |
| 2020_ NPS0229341 | 2020_ NPS0229341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229341 |
| 2020_ NPS0229342 | 2020_ NPS0229342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229342 |
| 2020_ NPS0229343 | 2020_ NPS0229343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229343 |
| 2020_ NPS0229344 | 2020_ NPS0229344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229344 |
| 2020_ NPS0229345 | 2020_ NPS0229345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229345 |
| 2020_ NPS0229346 | 2020_ NPS0229346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229346 |
| 2020_ NPS0229347 | 2020_ NPS0229347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229347 |
| 2020_ NPS0229348 | 2020_ NPS0229348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229348 |
| 2020_ NPS0229349 | 2020_ NPS0229349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229349 |
| 2020_ NPS0229350 | 2020_ NPS0229350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229350 |
| 2020_ NPS0229351 | 2020_ NPS0229351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229351 |
| 2020_ NPS0229352 | 2020_ NPS0229352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229352 |
| 2020_ NPS0229353 | 2020_ NPS0229353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229353 |
| 2020_ NPS0229354 | 2020_ NPS0229354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229354 |
| 2020_ NPS0229355 | 2020_ NPS0229355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229355 |
| 2020_ NPS0229356 | 2020_ NPS0229356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229356 |
| 2020_ NPS0229357 | 2020_ NPS0229357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229357 |
| 2020_ NPS0229358 | 2020_ NPS0229358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229358 |
| 2020_ NPS0229359 | 2020_ NPS0229359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229359 |
| 2020_ NPS0229360 | 2020_ NPS0229360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229360 |
| 2020_ NPS0229361 | 2020_ NPS0229361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229361 |
| 2020_ NPS0229363 | 2020_ NPS0229363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229363 |
| 2020_ NPS0229364 | 2020_ NPS0229364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0229364 |

| 2020_NPS0229365 | 2020_NPS0229365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229365 |
| 2020_NPS0229366 | 2020_NPS0229366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229366 |
| 2020_NPS0229367 | 2020_NPS0229368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229367 |
| 2020_NPS0229369 | 2020_NPS0229369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229369 |
| 2020_NPS0229370 | 2020_NPS0229370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229370 |
| 2020_NPS0229371 | 2020_NPS0229371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229371 |
| 2020_NPS0229372 | 2020_NPS0229372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229372 |
| 2020_NPS0229373 | 2020_NPS0229373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229373 |
| 2020_NPS0229374 | 2020_NPS0229374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229374 |
| 2020_NPS0229375 | 2020_NPS0229375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229375 |
| 2020_NPS0229376 | 2020_NPS0229376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229376 |
| 2020_NPS0229377 | 2020_NPS0229377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229377 |
| 2020_NPS0229378 | 2020_NPS0229378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229378 |
| 2020_NPS0229379 | 2020_NPS0229379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229379 |
| 2020_NPS0229380 | 2020_NPS0229380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229380 |
| 2020_NPS0229381 | 2020_NPS0229381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229381 |
| 2020_NPS0229382 | 2020_NPS0229382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229382 |
| 2020_NPS0229383 | 2020_NPS0229383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229383 |
| 2020_NPS0229384 | 2020_NPS0229384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229384 |
| 2020_NPS0229385 | 2020_NPS0229385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229385 |
| 2020_NPS0229386 | 2020_NPS0229386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229386 |
| 2020_NPS0229387 | 2020_NPS0229387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229387 |
| 2020_NPS0229388 | 2020_NPS0229388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229388 |
| 2020_NPS0229389 | 2020_NPS0229389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229389 |
| 2020_NPS0229390 | 2020_NPS0229390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229390 |
| 2020_NPS0229391 | 2020_NPS0229391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229391 |
| 2020_NPS0229392 | 2020_NPS0229392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229392 |
| 2020_NPS0229393 | 2020_NPS0229393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229393 |
| 2020_NPS0229394 | 2020_NPS0229394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229394 |
| 2020_NPS0229395 | 2020_NPS0229395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229395 |
| 2020_NPS0229396 | 2020_NPS0229396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229396 |
| 2020_NPS0229397 | 2020_NPS0229397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229397 |
| 2020_NPS0229398 | 2020_NPS0229398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229398 |
| 2020_NPS0229399 | 2020_NPS0229399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229399 |
| 2020_NPS0229400 | 2020_NPS0229400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229400 |
| 2020_NPS0229401 | 2020_NPS0229401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229401 |
| 2020_NPS0229402 | 2020_NPS0229402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229402 |
| 2020_NPS0229403 | 2020_NPS0229403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229403 |
| 2020_NPS0229404 | 2020_NPS0229404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229404 |
| 2020_NPS0229405 | 2020_NPS0229405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229405 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229406 | 2020_NPS0229406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229406 |
| 2020_NPS0229407 | 2020_NPS0229407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229407 |
| 2020_NPS0229408 | 2020_NPS0229408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229408 |
| 2020_NPS0229409 | 2020_NPS0229409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229409 |
| 2020_NPS0229410 | 2020_NPS0229410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229410 |
| 2020_NPS0229411 | 2020_NPS0229411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229411 |
| 2020_NPS0229412 | 2020_NPS0229412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229412 |
| 2020_NPS0229413 | 2020_NPS0229413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229413 |
| 2020_NPS0229414 | 2020_NPS0229414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229414 |
| 2020_NPS0229415 | 2020_NPS0229415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229415 |
| 2020_NPS0229416 | 2020_NPS0229416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229416 |
| 2020_NPS0229417 | 2020_NPS0229417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229417 |
| 2020_NPS0229418 | 2020_NPS0229418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229418 |
| 2020_NPS0229419 | 2020_NPS0229419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229419 |
| 2020_NPS0229420 | 2020_NPS0229420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229420 |
| 2020_NPS0229421 | 2020_NPS0229421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229421 |
| 2020_NPS0229422 | 2020_NPS0229423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229422 |
| 2020_NPS0229424 | 2020_NPS0229424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229424 |
| 2020_NPS0229425 | 2020_NPS0229425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229425 |
| 2020_NPS0229426 | 2020_NPS0229426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229426 |
| 2020_NPS0229427 | 2020_NPS0229427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229427 |
| 2020_NPS0229428 | 2020_NPS0229428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229428 |
| 2020_NPS0229429 | 2020_NPS0229429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229429 |
| 2020_NPS0229430 | 2020_NPS0229430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229430 |
| 2020_NPS0229431 | 2020_NPS0229431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229431 |
| 2020_NPS0229432 | 2020_NPS0229433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229432 |
| 2020_NPS0229434 | 2020_NPS0229434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229434 |
| 2020_NPS0229435 | 2020_NPS0229435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229435 |
| 2020_NPS0229436 | 2020_NPS0229436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229436 |
| 2020_NPS0229437 | 2020_NPS0229437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229437 |
| 2020_NPS0229438 | 2020_NPS0229438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229438 |
| 2020_NPS0229439 | 2020_NPS0229439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229439 |
| 2020_NPS0229440 | 2020_NPS0229440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229440 |
| 2020_NPS0229441 | 2020_NPS0229442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229441 |
| 2020_NPS0229443 | 2020_NPS0229443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229443 |
| 2020_NPS0229444 | 2020_NPS0229444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229444 |
| 2020_NPS0229445 | 2020_NPS0229445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229445 |
| 2020_NPS0229446 | 2020_NPS0229446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229446 |
| 2020_NPS0229447 | 2020_NPS0229447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229447 |
| 2020_NPS0229448 | 2020_NPS0229449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229448 |

| 2020_ NPS0229450 | 2020_NPS0229450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229450 |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0229451 | 2020_NPS0229451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229451 |
| 2020_ NPS0229452 | 2020_NPS0229452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229452 |
| 2020_ NPS0229453 | 2020_NPS0229453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229453 |
| 2020_ NPS0229454 | 2020_NPS0229455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229454 |
| 2020_ NPS0229456 | 2020_NPS0229456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229456 |
| 2020_ NPS0229457 | 2020_NPS0229457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229457 |
| 2020_ NPS0229458 | 2020_NPS0229458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229458 |
| 2020_ NPS0229459 | 2020_NPS0229459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229459 |
| 2020_ NPS0229460 | 2020_NPS0229460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229460 |
| 2020_ NPS0229461 | 2020_NPS0229461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229461 |
| 2020_ NPS0229462 | 2020_NPS0229462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229462 |
| 2020_ NPS0229463 | 2020_NPS0229463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229463 |
| 2020_ NPS0229464 | 2020_NPS0229464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229464 |
| 2020_ NPS0229465 | 2020_NPS0229465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229465 |
| 2020_ NPS0229466 | 2020_NPS0229466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229466 |
| 2020_ NPS0229467 | 2020_NPS0229467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229467 |
| 2020_ NPS0229468 | 2020_NPS0229468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229468 |
| 2020_ NPS0229469 | 2020_NPS0229469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229469 |
| 2020_ NPS0229470 | 2020_NPS0229470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229470 |
| 2020_ NPS0229471 | 2020_NPS0229471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229471 |
| 2020_ NPS0229472 | 2020_NPS0229472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229472 |
| 2020_ NPS0229473 | 2020_NPS0229473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229473 |
| 2020_ NPS0229474 | 2020_NPS0229474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229474 |
| 2020_ NPS0229475 | 2020_NPS0229475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229475 |
| 2020_ NPS0229476 | 2020_NPS0229476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229476 |
| 2020_ NPS0229477 | 2020_NPS0229477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229477 |
| 2020_ NPS0229478 | 2020_NPS0229478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229478 |
| 2020_ NPS0229479 | 2020_NPS0229479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229479 |
| 2020_ NPS0229480 | 2020_NPS0229480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229480 |
| 2020_ NPS0229481 | 2020_NPS0229481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229481 |
| 2020_ NPS0229482 | 2020_NPS0229482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229482 |
| 2020_ NPS0229483 | 2020_NPS0229483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229483 |
| 2020_ NPS0229484 | 2020_NPS0229484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229484 |
| 2020_ NPS0229485 | 2020_NPS0229486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229485 |
| 2020_ NPS0229487 | 2020_NPS0229487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229487 |
| 2020_ NPS0229488 | 2020_NPS0229488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229488 |
| 2020_ NPS0229489 | 2020_NPS0229489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229489 |
| 2020_ NPS0229490 | 2020_NPS0229490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229490 |
| 2020_ NPS0229491 | 2020_NPS0229491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0229491 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229492 | 2020_NPS0229492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229492 |
| 2020_NPS0229493 | 2020_NPS0229493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229493 |
| 2020_NPS0229494 | 2020_NPS0229494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229494 |
| 2020_NPS0229495 | 2020_NPS0229495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229495 |
| 2020_NPS0229496 | 2020_NPS0229496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229496 |
| 2020_NPS0229497 | 2020_NPS0229497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229497 |
| 2020_NPS0229498 | 2020_NPS0229498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229498 |
| 2020_NPS0229499 | 2020_NPS0229499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229499 |
| 2020_NPS0229500 | 2020_NPS0229500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229500 |
| 2020_NPS0229501 | 2020_NPS0229501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229501 |
| 2020_NPS0229502 | 2020_NPS0229502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229502 |
| 2020_NPS0229503 | 2020_NPS0229503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229503 |
| 2020_NPS0229504 | 2020_NPS0229504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229504 |
| 2020_NPS0229505 | 2020_NPS0229505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229505 |
| 2020_NPS0229506 | 2020_NPS0229506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229506 |
| 2020_NPS0229507 | 2020_NPS0229507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229507 |
| 2020_NPS0229508 | 2020_NPS0229508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229508 |
| 2020_NPS0229509 | 2020_NPS0229509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229509 |
| 2020_NPS0229510 | 2020_NPS0229510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229510 |
| 2020_NPS0229511 | 2020_NPS0229511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229511 |
| 2020_NPS0229512 | 2020_NPS0229512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229512 |
| 2020_NPS0229513 | 2020_NPS0229513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229513 |
| 2020_NPS0229514 | 2020_NPS0229514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229514 |
| 2020_NPS0229515 | 2020_NPS0229515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229515 |
| 2020_NPS0229516 | 2020_NPS0229516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229516 |
| 2020_NPS0229517 | 2020_NPS0229517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229517 |
| 2020_NPS0229518 | 2020_NPS0229518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229518 |
| 2020_NPS0229519 | 2020_NPS0229519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229519 |
| 2020_NPS0229520 | 2020_NPS0229520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229520 |
| 2020_NPS0229521 | 2020_NPS0229522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229521 |
| 2020_NPS0229523 | 2020_NPS0229523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229523 |
| 2020_NPS0229524 | 2020_NPS0229524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229524 |
| 2020_NPS0229525 | 2020_NPS0229525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229525 |
| 2020_NPS0229526 | 2020_NPS0229526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229526 |
| 2020_NPS0229527 | 2020_NPS0229527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229527 |
| 2020_NPS0229528 | 2020_NPS0229528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229528 |
| 2020_NPS0229529 | 2020_NPS0229529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229529 |
| 2020_NPS0229530 | 2020_NPS0229530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229530 |
| 2020_NPS0229531 | 2020_NPS0229531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229531 |
| 2020_NPS0229532 | 2020_NPS0229532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229532 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229533 | 2020_NPS0229533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229533 |
| 2020_NPS0229534 | 2020_NPS0229534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229534 |
| 2020_NPS0229535 | 2020_NPS0229535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229535 |
| 2020_NPS0229536 | 2020_NPS0229536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229536 |
| 2020_NPS0229537 | 2020_NPS0229537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229537 |
| 2020_NPS0229538 | 2020_NPS0229538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229538 |
| 2020_NPS0229539 | 2020_NPS0229539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229539 |
| 2020_NPS0229540 | 2020_NPS0229540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229540 |
| 2020_NPS0229541 | 2020_NPS0229541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229541 |
| 2020_NPS0229542 | 2020_NPS0229542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229542 |
| 2020_NPS0229543 | 2020_NPS0229543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229543 |
| 2020_NPS0229544 | 2020_NPS0229544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229544 |
| 2020_NPS0229545 | 2020_NPS0229545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229545 |
| 2020_NPS0229546 | 2020_NPS0229546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229546 |
| 2020_NPS0229547 | 2020_NPS0229547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229547 |
| 2020_NPS0229548 | 2020_NPS0229548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229548 |
| 2020_NPS0229549 | 2020_NPS0229549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229549 |
| 2020_NPS0229550 | 2020_NPS0229550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229550 |
| 2020_NPS0229551 | 2020_NPS0229551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229551 |
| 2020_NPS0229552 | 2020_NPS0229552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229552 |
| 2020_NPS0229553 | 2020_NPS0229553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229553 |
| 2020_NPS0229554 | 2020_NPS0229554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229554 |
| 2020_NPS0229555 | 2020_NPS0229555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229555 |
| 2020_NPS0229556 | 2020_NPS0229556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229556 |
| 2020_NPS0229557 | 2020_NPS0229557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229557 |
| 2020_NPS0229558 | 2020_NPS0229558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229558 |
| 2020_NPS0229559 | 2020_NPS0229559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229559 |
| 2020_NPS0229560 | 2020_NPS0229560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229560 |
| 2020_NPS0229561 | 2020_NPS0229561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229561 |
| 2020_NPS0229562 | 2020_NPS0229562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229562 |
| 2020_NPS0229563 | 2020_NPS0229563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229563 |
| 2020_NPS0229564 | 2020_NPS0229564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229564 |
| 2020_NPS0229565 | 2020_NPS0229565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229565 |
| 2020_NPS0229566 | 2020_NPS0229566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229566 |
| 2020_NPS0229567 | 2020_NPS0229567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229567 |
| 2020_NPS0229568 | 2020_NPS0229568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229568 |
| 2020_NPS0229569 | 2020_NPS0229569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229569 |
| 2020_NPS0229570 | 2020_NPS0229571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229570 |
| 2020_NPS0229572 | 2020_NPS0229572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229572 |
| 2020_NPS0229573 | 2020_NPS0229573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229573 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229574 | 2020_NPS0229574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229574 |
| 2020_NPS0229575 | 2020_NPS0229575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229575 |
| 2020_NPS0229576 | 2020_NPS0229576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229576 |
| 2020_NPS0229577 | 2020_NPS0229577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229577 |
| 2020_NPS0229578 | 2020_NPS0229578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229578 |
| 2020_NPS0229579 | 2020_NPS0229579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229579 |
| 2020_NPS0229580 | 2020_NPS0229580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229580 |
| 2020_NPS0229581 | 2020_NPS0229581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229581 |
| 2020_NPS0229582 | 2020_NPS0229582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229582 |
| 2020_NPS0229583 | 2020_NPS0229583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229583 |
| 2020_NPS0229584 | 2020_NPS0229584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229584 |
| 2020_NPS0229585 | 2020_NPS0229585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229585 |
| 2020_NPS0229586 | 2020_NPS0229586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229586 |
| 2020_NPS0229587 | 2020_NPS0229587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229587 |
| 2020_NPS0229588 | 2020_NPS0229588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229588 |
| 2020_NPS0229589 | 2020_NPS0229589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229589 |
| 2020_NPS0229590 | 2020_NPS0229590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229590 |
| 2020_NPS0229591 | 2020_NPS0229591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229591 |
| 2020_NPS0229592 | 2020_NPS0229592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229592 |
| 2020_NPS0229593 | 2020_NPS0229593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229593 |
| 2020_NPS0229594 | 2020_NPS0229594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229594 |
| 2020_NPS0229595 | 2020_NPS0229595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229595 |
| 2020_NPS0229596 | 2020_NPS0229596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229596 |
| 2020_NPS0229597 | 2020_NPS0229597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229597 |
| 2020_NPS0229598 | 2020_NPS0229598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229598 |
| 2020_NPS0229599 | 2020_NPS0229599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229599 |
| 2020_NPS0229600 | 2020_NPS0229600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229600 |
| 2020_NPS0229601 | 2020_NPS0229601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229601 |
| 2020_NPS0229602 | 2020_NPS0229602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229602 |
| 2020_NPS0229603 | 2020_NPS0229603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229603 |
| 2020_NPS0229604 | 2020_NPS0229604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229604 |
| 2020_NPS0229605 | 2020_NPS0229605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229605 |
| 2020_NPS0229606 | 2020_NPS0229606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229606 |
| 2020_NPS0229607 | 2020_NPS0229607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229607 |
| 2020_NPS0229608 | 2020_NPS0229608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229608 |
| 2020_NPS0229609 | 2020_NPS0229609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229609 |
| 2020_NPS0229610 | 2020_NPS0229610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229610 |
| 2020_NPS0229611 | 2020_NPS0229611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229611 |
| 2020_NPS0229612 | 2020_NPS0229612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229612 |
| 2020_NPS0229613 | 2020_NPS0229613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229613 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229614 | 2020_NPS0229614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229614 |
| 2020_NPS0229615 | 2020_NPS0229615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229615 |
| 2020_NPS0229616 | 2020_NPS0229616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229616 |
| 2020_NPS0229617 | 2020_NPS0229617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229617 |
| 2020_NPS0229618 | 2020_NPS0229618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229618 |
| 2020_NPS0229619 | 2020_NPS0229619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229619 |
| 2020_NPS0229620 | 2020_NPS0229620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229620 |
| 2020_NPS0229621 | 2020_NPS0229621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229621 |
| 2020_NPS0229622 | 2020_NPS0229622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229622 |
| 2020_NPS0229623 | 2020_NPS0229623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229623 |
| 2020_NPS0229624 | 2020_NPS0229624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229624 |
| 2020_NPS0229625 | 2020_NPS0229625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229625 |
| 2020_NPS0229626 | 2020_NPS0229626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229626 |
| 2020_NPS0229627 | 2020_NPS0229627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229627 |
| 2020_NPS0229628 | 2020_NPS0229628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229628 |
| 2020_NPS0229629 | 2020_NPS0229629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229629 |
| 2020_NPS0229630 | 2020_NPS0229630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229630 |
| 2020_NPS0229631 | 2020_NPS0229631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229631 |
| 2020_NPS0229632 | 2020_NPS0229632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229632 |
| 2020_NPS0229633 | 2020_NPS0229633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229633 |
| 2020_NPS0229634 | 2020_NPS0229634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229634 |
| 2020_NPS0229635 | 2020_NPS0229635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229635 |
| 2020_NPS0229636 | 2020_NPS0229636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229636 |
| 2020_NPS0229637 | 2020_NPS0229637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229637 |
| 2020_NPS0229638 | 2020_NPS0229638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229638 |
| 2020_NPS0229639 | 2020_NPS0229639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229639 |
| 2020_NPS0229640 | 2020_NPS0229640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229640 |
| 2020_NPS0229641 | 2020_NPS0229641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229641 |
| 2020_NPS0229642 | 2020_NPS0229642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229642 |
| 2020_NPS0229643 | 2020_NPS0229643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229643 |
| 2020_NPS0229644 | 2020_NPS0229644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229644 |
| 2020_NPS0229645 | 2020_NPS0229645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229645 |
| 2020_NPS0229646 | 2020_NPS0229646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229646 |
| 2020_NPS0229647 | 2020_NPS0229647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229647 |
| 2020_NPS0229648 | 2020_NPS0229648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229648 |
| 2020_NPS0229649 | 2020_NPS0229649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229649 |
| 2020_NPS0229650 | 2020_NPS0229650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229650 |
| 2020_NPS0229651 | 2020_NPS0229651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229651 |
| 2020_NPS0229652 | 2020_NPS0229652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229652 |
| 2020_NPS0229653 | 2020_NPS0229653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229653 |

| 2020_NPS0229654 | 2020_NPS0229654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229654 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229655 | 2020_NPS0229655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229655 |
| 2020_NPS0229656 | 2020_NPS0229656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229656 |
| 2020_NPS0229657 | 2020_NPS0229657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229657 |
| 2020_NPS0229658 | 2020_NPS0229658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229658 |
| 2020_NPS0229659 | 2020_NPS0229659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229659 |
| 2020_NPS0229660 | 2020_NPS0229660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229660 |
| 2020_NPS0229661 | 2020_NPS0229661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229661 |
| 2020_NPS0229662 | 2020_NPS0229662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229662 |
| 2020_NPS0229663 | 2020_NPS0229663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229663 |
| 2020_NPS0229664 | 2020_NPS0229664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229664 |
| 2020_NPS0229665 | 2020_NPS0229665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229665 |
| 2020_NPS0229666 | 2020_NPS0229666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229666 |
| 2020_NPS0229667 | 2020_NPS0229667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229667 |
| 2020_NPS0229668 | 2020_NPS0229668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229668 |
| 2020_NPS0229669 | 2020_NPS0229669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229669 |
| 2020_NPS0229670 | 2020_NPS0229670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229670 |
| 2020_NPS0229671 | 2020_NPS0229671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229671 |
| 2020_NPS0229672 | 2020_NPS0229672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229672 |
| 2020_NPS0229673 | 2020_NPS0229673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229673 |
| 2020_NPS0229674 | 2020_NPS0229674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229674 |
| 2020_NPS0229675 | 2020_NPS0229675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229675 |
| 2020_NPS0229676 | 2020_NPS0229676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229676 |
| 2020_NPS0229677 | 2020_NPS0229677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229677 |
| 2020_NPS0229678 | 2020_NPS0229679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229678 |
| 2020_NPS0229680 | 2020_NPS0229680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229680 |
| 2020_NPS0229681 | 2020_NPS0229681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229681 |
| 2020_NPS0229682 | 2020_NPS0229682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229682 |
| 2020_NPS0229683 | 2020_NPS0229683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229683 |
| 2020_NPS0229684 | 2020_NPS0229684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229684 |
| 2020_NPS0229685 | 2020_NPS0229685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229685 |
| 2020_NPS0229686 | 2020_NPS0229686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229686 |
| 2020_NPS0229687 | 2020_NPS0229687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229687 |
| 2020_NPS0229688 | 2020_NPS0229688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229688 |
| 2020_NPS0229689 | 2020_NPS0229689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229689 |
| 2020_NPS0229690 | 2020_NPS0229690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229690 |
| 2020_NPS0229691 | 2020_NPS0229691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229691 |
| 2020_NPS0229692 | 2020_NPS0229692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229692 |
| 2020_NPS0229693 | 2020_NPS0229693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229693 |
| 2020_NPS0229694 | 2020_NPS0229694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229694 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229695 | 2020_NPS0229695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229695 |
| 2020_NPS0229696 | 2020_NPS0229696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229696 |
| 2020_NPS0229697 | 2020_NPS0229697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229697 |
| 2020_NPS0229698 | 2020_NPS0229698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229698 |
| 2020_NPS0229699 | 2020_NPS0229699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229699 |
| 2020_NPS0229700 | 2020_NPS0229700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229700 |
| 2020_NPS0229701 | 2020_NPS0229701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229701 |
| 2020_NPS0229702 | 2020_NPS0229702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229702 |
| 2020_NPS0229703 | 2020_NPS0229703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229703 |
| 2020_NPS0229704 | 2020_NPS0229704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229704 |
| 2020_NPS0229705 | 2020_NPS0229705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229705 |
| 2020_NPS0229706 | 2020_NPS0229706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229706 |
| 2020_NPS0229707 | 2020_NPS0229707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229707 |
| 2020_NPS0229708 | 2020_NPS0229708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229708 |
| 2020_NPS0229709 | 2020_NPS0229709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229709 |
| 2020_NPS0229710 | 2020_NPS0229710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229710 |
| 2020_NPS0229711 | 2020_NPS0229711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229711 |
| 2020_NPS0229712 | 2020_NPS0229712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229712 |
| 2020_NPS0229713 | 2020_NPS0229713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229713 |
| 2020_NPS0229714 | 2020_NPS0229714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229714 |
| 2020_NPS0229715 | 2020_NPS0229715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229715 |
| 2020_NPS0229716 | 2020_NPS0229716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229716 |
| 2020_NPS0229717 | 2020_NPS0229717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229717 |
| 2020_NPS0229718 | 2020_NPS0229718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229718 |
| 2020_NPS0229719 | 2020_NPS0229719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229719 |
| 2020_NPS0229720 | 2020_NPS0229720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229720 |
| 2020_NPS0229721 | 2020_NPS0229721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229721 |
| 2020_NPS0229722 | 2020_NPS0229722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229722 |
| 2020_NPS0229723 | 2020_NPS0229723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229723 |
| 2020_NPS0229724 | 2020_NPS0229724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229724 |
| 2020_NPS0229725 | 2020_NPS0229725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229725 |
| 2020_NPS0229726 | 2020_NPS0229726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229726 |
| 2020_NPS0229727 | 2020_NPS0229727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229727 |
| 2020_NPS0229728 | 2020_NPS0229728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229728 |
| 2020_NPS0229729 | 2020_NPS0229729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229729 |
| 2020_NPS0229730 | 2020_NPS0229730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229730 |
| 2020_NPS0229731 | 2020_NPS0229731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229731 |
| 2020_NPS0229732 | 2020_NPS0229732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229732 |
| 2020_NPS0229733 | 2020_NPS0229733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229733 |
| 2020_NPS0229734 | 2020_NPS0229734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229734 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229735 | 2020_NPS0229735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229735 |
| 2020_NPS0229736 | 2020_NPS0229736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229736 |
| 2020_NPS0229737 | 2020_NPS0229737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229737 |
| 2020_NPS0229738 | 2020_NPS0229738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229738 |
| 2020_NPS0229739 | 2020_NPS0229739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229739 |
| 2020_NPS0229740 | 2020_NPS0229740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229740 |
| 2020_NPS0229741 | 2020_NPS0229741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229741 |
| 2020_NPS0229742 | 2020_NPS0229742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229742 |
| 2020_NPS0229743 | 2020_NPS0229743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229743 |
| 2020_NPS0229744 | 2020_NPS0229744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229744 |
| 2020_NPS0229745 | 2020_NPS0229745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229745 |
| 2020_NPS0229746 | 2020_NPS0229746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229746 |
| 2020_NPS0229747 | 2020_NPS0229747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229747 |
| 2020_NPS0229748 | 2020_NPS0229748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229748 |
| 2020_NPS0229749 | 2020_NPS0229749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229749 |
| 2020_NPS0229750 | 2020_NPS0229750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229750 |
| 2020_NPS0229751 | 2020_NPS0229751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229751 |
| 2020_NPS0229752 | 2020_NPS0229752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229752 |
| 2020_NPS0229753 | 2020_NPS0229753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229753 |
| 2020_NPS0229754 | 2020_NPS0229754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229754 |
| 2020_NPS0229755 | 2020_NPS0229755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229755 |
| 2020_NPS0229756 | 2020_NPS0229756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229756 |
| 2020_NPS0229757 | 2020_NPS0229757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229757 |
| 2020_NPS0229758 | 2020_NPS0229758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229758 |
| 2020_NPS0229759 | 2020_NPS0229759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229759 |
| 2020_NPS0229760 | 2020_NPS0229760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229760 |
| 2020_NPS0229761 | 2020_NPS0229761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229761 |
| 2020_NPS0229762 | 2020_NPS0229762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229762 |
| 2020_NPS0229763 | 2020_NPS0229763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229763 |
| 2020_NPS0229764 | 2020_NPS0229764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229764 |
| 2020_NPS0229765 | 2020_NPS0229765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229765 |
| 2020_NPS0229766 | 2020_NPS0229766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229766 |
| 2020_NPS0229767 | 2020_NPS0229767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229767 |
| 2020_NPS0229768 | 2020_NPS0229768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229768 |
| 2020_NPS0229769 | 2020_NPS0229769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229769 |
| 2020_NPS0229770 | 2020_NPS0229770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229770 |
| 2020_NPS0229771 | 2020_NPS0229771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229771 |
| 2020_NPS0229772 | 2020_NPS0229772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229772 |
| 2020_NPS0229773 | 2020_NPS0229773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229773 |
| 2020_NPS0229774 | 2020_NPS0229774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229774 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229775 | 2020_NPS0229775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229775 |
| 2020_NPS0229776 | 2020_NPS0229776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229776 |
| 2020_NPS0229777 | 2020_NPS0229777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229777 |
| 2020_NPS0229778 | 2020_NPS0229778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229778 |
| 2020_NPS0229779 | 2020_NPS0229779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229779 |
| 2020_NPS0229780 | 2020_NPS0229780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229780 |
| 2020_NPS0229781 | 2020_NPS0229781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229781 |
| 2020_NPS0229782 | 2020_NPS0229782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229782 |
| 2020_NPS0229783 | 2020_NPS0229783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229783 |
| 2020_NPS0229784 | 2020_NPS0229784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229784 |
| 2020_NPS0229785 | 2020_NPS0229785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229785 |
| 2020_NPS0229786 | 2020_NPS0229786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229786 |
| 2020_NPS0229787 | 2020_NPS0229787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229787 |
| 2020_NPS0229788 | 2020_NPS0229788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229788 |
| 2020_NPS0229789 | 2020_NPS0229789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229789 |
| 2020_NPS0229790 | 2020_NPS0229790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229790 |
| 2020_NPS0229791 | 2020_NPS0229791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229791 |
| 2020_NPS0229792 | 2020_NPS0229792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229792 |
| 2020_NPS0229793 | 2020_NPS0229793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229793 |
| 2020_NPS0229794 | 2020_NPS0229794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229794 |
| 2020_NPS0229796 | 2020_NPS0229796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229796 |
| 2020_NPS0229797 | 2020_NPS0229797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229797 |
| 2020_NPS0229798 | 2020_NPS0229798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229798 |
| 2020_NPS0229799 | 2020_NPS0229799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229799 |
| 2020_NPS0229800 | 2020_NPS0229800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229800 |
| 2020_NPS0229801 | 2020_NPS0229801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229801 |
| 2020_NPS0229802 | 2020_NPS0229802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229802 |
| 2020_NPS0229803 | 2020_NPS0229803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229803 |
| 2020_NPS0229804 | 2020_NPS0229804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229804 |
| 2020_NPS0229805 | 2020_NPS0229805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229805 |
| 2020_NPS0229806 | 2020_NPS0229806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229806 |
| 2020_NPS0229807 | 2020_NPS0229807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229807 |
| 2020_NPS0229808 | 2020_NPS0229808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229808 |
| 2020_NPS0229809 | 2020_NPS0229809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229809 |
| 2020_NPS0229810 | 2020_NPS0229810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229810 |
| 2020_NPS0229811 | 2020_NPS0229811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229811 |
| 2020_NPS0229812 | 2020_NPS0229812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229812 |
| 2020_NPS0229813 | 2020_NPS0229813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229813 |
| 2020_NPS0229814 | 2020_NPS0229814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229814 |
| 2020_NPS0229815 | 2020_NPS0229815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229815 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229816 | 2020_NPS0229816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229816 |
| 2020_NPS0229817 | 2020_NPS0229817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229817 |
| 2020_NPS0229818 | 2020_NPS0229818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229818 |
| 2020_NPS0229819 | 2020_NPS0229819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229819 |
| 2020_NPS0229820 | 2020_NPS0229820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229820 |
| 2020_NPS0229821 | 2020_NPS0229821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229821 |
| 2020_NPS0229822 | 2020_NPS0229822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229822 |
| 2020_NPS0229823 | 2020_NPS0229823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229823 |
| 2020_NPS0229824 | 2020_NPS0229824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229824 |
| 2020_NPS0229825 | 2020_NPS0229825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229825 |
| 2020_NPS0229826 | 2020_NPS0229826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229826 |
| 2020_NPS0229827 | 2020_NPS0229827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229827 |
| 2020_NPS0229828 | 2020_NPS0229828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229828 |
| 2020_NPS0229829 | 2020_NPS0229829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229829 |
| 2020_NPS0229830 | 2020_NPS0229830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229830 |
| 2020_NPS0229831 | 2020_NPS0229831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229831 |
| 2020_NPS0229832 | 2020_NPS0229832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229832 |
| 2020_NPS0229833 | 2020_NPS0229833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229833 |
| 2020_NPS0229834 | 2020_NPS0229834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229834 |
| 2020_NPS0229835 | 2020_NPS0229835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229835 |
| 2020_NPS0229836 | 2020_NPS0229836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229836 |
| 2020_NPS0229837 | 2020_NPS0229837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229837 |
| 2020_NPS0229838 | 2020_NPS0229838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229838 |
| 2020_NPS0229839 | 2020_NPS0229839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229839 |
| 2020_NPS0229840 | 2020_NPS0229840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229840 |
| 2020_NPS0229841 | 2020_NPS0229841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229841 |
| 2020_NPS0229842 | 2020_NPS0229842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229842 |
| 2020_NPS0229843 | 2020_NPS0229843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229843 |
| 2020_NPS0229844 | 2020_NPS0229844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229844 |
| 2020_NPS0229845 | 2020_NPS0229845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229845 |
| 2020_NPS0229846 | 2020_NPS0229846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229846 |
| 2020_NPS0229847 | 2020_NPS0229847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229847 |
| 2020_NPS0229848 | 2020_NPS0229848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229848 |
| 2020_NPS0229849 | 2020_NPS0229849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229849 |
| 2020_NPS0229850 | 2020_NPS0229850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229850 |
| 2020_NPS0229851 | 2020_NPS0229851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229851 |
| 2020_NPS0229852 | 2020_NPS0229852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229852 |
| 2020_NPS0229853 | 2020_NPS0229853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229853 |
| 2020_NPS0229855 | 2020_NPS0229855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229855 |
| 2020_NPS0229856 | 2020_NPS0229856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0229856 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229857 | 2020_NPS0229857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229857 |
| 2020_NPS0229858 | 2020_NPS0229858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229858 |
| 2020_NPS0229859 | 2020_NPS0229859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229859 |
| 2020_NPS0229860 | 2020_NPS0229860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229860 |
| 2020_NPS0229861 | 2020_NPS0229861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229861 |
| 2020_NPS0229862 | 2020_NPS0229862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229862 |
| 2020_NPS0229863 | 2020_NPS0229863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229863 |
| 2020_NPS0229864 | 2020_NPS0229864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229864 |
| 2020_NPS0229865 | 2020_NPS0229865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229865 |
| 2020_NPS0229866 | 2020_NPS0229866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229866 |
| 2020_NPS0229867 | 2020_NPS0229867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229867 |
| 2020_NPS0229868 | 2020_NPS0229868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229868 |
| 2020_NPS0229869 | 2020_NPS0229869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229869 |
| 2020_NPS0229870 | 2020_NPS0229870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229870 |
| 2020_NPS0229871 | 2020_NPS0229871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229871 |
| 2020_NPS0229872 | 2020_NPS0229872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229872 |
| 2020_NPS0229873 | 2020_NPS0229873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229873 |
| 2020_NPS0229874 | 2020_NPS0229874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229874 |
| 2020_NPS0229875 | 2020_NPS0229875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229875 |
| 2020_NPS0229876 | 2020_NPS0229876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229876 |
| 2020_NPS0229877 | 2020_NPS0229877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229877 |
| 2020_NPS0229878 | 2020_NPS0229878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229878 |
| 2020_NPS0229879 | 2020_NPS0229879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229879 |
| 2020_NPS0229880 | 2020_NPS0229880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229880 |
| 2020_NPS0229881 | 2020_NPS0229881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229881 |
| 2020_NPS0229882 | 2020_NPS0229882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229882 |
| 2020_NPS0229883 | 2020_NPS0229883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229883 |
| 2020_NPS0229884 | 2020_NPS0229884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229884 |
| 2020_NPS0229885 | 2020_NPS0229885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229885 |
| 2020_NPS0229886 | 2020_NPS0229886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229886 |
| 2020_NPS0229887 | 2020_NPS0229887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229887 |
| 2020_NPS0229888 | 2020_NPS0229888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229888 |
| 2020_NPS0229889 | 2020_NPS0229889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229889 |
| 2020_NPS0229890 | 2020_NPS0229890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229890 |
| 2020_NPS0229891 | 2020_NPS0229891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229891 |
| 2020_NPS0229893 | 2020_NPS0229893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229893 |
| 2020_NPS0229894 | 2020_NPS0229894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229894 |
| 2020_NPS0229895 | 2020_NPS0229895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229895 |
| 2020_NPS0229896 | 2020_NPS0229896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229896 |
| 2020_NPS0229897 | 2020_NPS0229897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0229897 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229898 | 2020_NPS0229898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229898 |
| 2020_NPS0229899 | 2020_NPS0229899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229899 |
| 2020_NPS0229900 | 2020_NPS0229900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229900 |
| 2020_NPS0229901 | 2020_NPS0229901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229901 |
| 2020_NPS0229902 | 2020_NPS0229903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229902 |
| 2020_NPS0229904 | 2020_NPS0229904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229904 |
| 2020_NPS0229905 | 2020_NPS0229905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229905 |
| 2020_NPS0229906 | 2020_NPS0229906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229906 |
| 2020_NPS0229907 | 2020_NPS0229907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229907 |
| 2020_NPS0229908 | 2020_NPS0229908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229908 |
| 2020_NPS0229909 | 2020_NPS0229909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229909 |
| 2020_NPS0229910 | 2020_NPS0229910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229910 |
| 2020_NPS0229911 | 2020_NPS0229911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229911 |
| 2020_NPS0229912 | 2020_NPS0229912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229912 |
| 2020_NPS0229913 | 2020_NPS0229913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229913 |
| 2020_NPS0229914 | 2020_NPS0229914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229914 |
| 2020_NPS0229915 | 2020_NPS0229915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229915 |
| 2020_NPS0229916 | 2020_NPS0229916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229916 |
| 2020_NPS0229917 | 2020_NPS0229917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229917 |
| 2020_NPS0229918 | 2020_NPS0229918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229918 |
| 2020_NPS0229919 | 2020_NPS0229919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229919 |
| 2020_NPS0229920 | 2020_NPS0229920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229920 |
| 2020_NPS0229921 | 2020_NPS0229921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229921 |
| 2020_NPS0229922 | 2020_NPS0229922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229922 |
| 2020_NPS0229923 | 2020_NPS0229923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229923 |
| 2020_NPS0229924 | 2020_NPS0229924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229924 |
| 2020_NPS0229925 | 2020_NPS0229925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229925 |
| 2020_NPS0229926 | 2020_NPS0229926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229926 |
| 2020_NPS0229927 | 2020_NPS0229927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229927 |
| 2020_NPS0229928 | 2020_NPS0229928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229928 |
| 2020_NPS0229929 | 2020_NPS0229929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229929 |
| 2020_NPS0229930 | 2020_NPS0229930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229930 |
| 2020_NPS0229931 | 2020_NPS0229931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229931 |
| 2020_NPS0229932 | 2020_NPS0229932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229932 |
| 2020_NPS0229933 | 2020_NPS0229933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229933 |
| 2020_NPS0229934 | 2020_NPS0229934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229934 |
| 2020_NPS0229935 | 2020_NPS0229935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229935 |
| 2020_NPS0229936 | 2020_NPS0229936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229936 |
| 2020_NPS0229937 | 2020_NPS0229937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229937 |
| 2020_NPS0229938 | 2020_NPS0229938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229938 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229939 | 2020_NPS0229939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229939 |
| 2020_NPS0229940 | 2020_NPS0229940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229940 |
| 2020_NPS0229941 | 2020_NPS0229941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229941 |
| 2020_NPS0229942 | 2020_NPS0229942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229942 |
| 2020_NPS0229943 | 2020_NPS0229943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229943 |
| 2020_NPS0229944 | 2020_NPS0229944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229944 |
| 2020_NPS0229945 | 2020_NPS0229945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229945 |
| 2020_NPS0229946 | 2020_NPS0229946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229946 |
| 2020_NPS0229947 | 2020_NPS0229948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229947 |
| 2020_NPS0229949 | 2020_NPS0229949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229949 |
| 2020_NPS0229950 | 2020_NPS0229950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229950 |
| 2020_NPS0229951 | 2020_NPS0229951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229951 |
| 2020_NPS0229952 | 2020_NPS0229952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229952 |
| 2020_NPS0229953 | 2020_NPS0229953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229953 |
| 2020_NPS0229954 | 2020_NPS0229954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229954 |
| 2020_NPS0229955 | 2020_NPS0229955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229955 |
| 2020_NPS0229956 | 2020_NPS0229956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229956 |
| 2020_NPS0229957 | 2020_NPS0229957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229957 |
| 2020_NPS0229958 | 2020_NPS0229958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229958 |
| 2020_NPS0229959 | 2020_NPS0229959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229959 |
| 2020_NPS0229960 | 2020_NPS0229960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229960 |
| 2020_NPS0229961 | 2020_NPS0229961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229961 |
| 2020_NPS0229962 | 2020_NPS0229962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229962 |
| 2020_NPS0229963 | 2020_NPS0229963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229963 |
| 2020_NPS0229964 | 2020_NPS0229964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229964 |
| 2020_NPS0229965 | 2020_NPS0229965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229965 |
| 2020_NPS0229966 | 2020_NPS0229966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229966 |
| 2020_NPS0229967 | 2020_NPS0229967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229967 |
| 2020_NPS0229968 | 2020_NPS0229968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229968 |
| 2020_NPS0229969 | 2020_NPS0229969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229969 |
| 2020_NPS0229970 | 2020_NPS0229970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229970 |
| 2020_NPS0229971 | 2020_NPS0229971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229971 |
| 2020_NPS0229972 | 2020_NPS0229972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229972 |
| 2020_NPS0229973 | 2020_NPS0229973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229973 |
| 2020_NPS0229974 | 2020_NPS0229975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229974 |
| 2020_NPS0229976 | 2020_NPS0229976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229976 |
| 2020_NPS0229977 | 2020_NPS0229977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229977 |
| 2020_NPS0229978 | 2020_NPS0229978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229978 |
| 2020_NPS0229979 | 2020_NPS0229979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229979 |
| 2020_NPS0229980 | 2020_NPS0229980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229980 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0229981 | 2020_NPS0229981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229981 |
| 2020_NPS0229982 | 2020_NPS0229982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229982 |
| 2020_NPS0229983 | 2020_NPS0229983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229983 |
| 2020_NPS0229984 | 2020_NPS0229984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229984 |
| 2020_NPS0229985 | 2020_NPS0229985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229985 |
| 2020_NPS0229986 | 2020_NPS0229986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229986 |
| 2020_NPS0229987 | 2020_NPS0229987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229987 |
| 2020_NPS0229988 | 2020_NPS0229988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229988 |
| 2020_NPS0229989 | 2020_NPS0229989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229989 |
| 2020_NPS0229990 | 2020_NPS0229990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229990 |
| 2020_NPS0229991 | 2020_NPS0229991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229991 |
| 2020_NPS0229992 | 2020_NPS0229992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229992 |
| 2020_NPS0229993 | 2020_NPS0229993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229993 |
| 2020_NPS0229994 | 2020_NPS0229994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229994 |
| 2020_NPS0229995 | 2020_NPS0229995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229995 |
| 2020_NPS0229996 | 2020_NPS0229996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229996 |
| 2020_NPS0229997 | 2020_NPS0229997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229997 |
| 2020_NPS0229998 | 2020_NPS0229998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229998 |
| 2020_NPS0229999 | 2020_NPS0229999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0229999 |
| 2020_NPS0230000 | 2020_NPS0230000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230000 |
| 2020_NPS0230001 | 2020_NPS0230001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230001 |
| 2020_NPS0230002 | 2020_NPS0230002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230002 |
| 2020_NPS0230003 | 2020_NPS0230003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230003 |
| 2020_NPS0230004 | 2020_NPS0230005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230004 |
| 2020_NPS0230006 | 2020_NPS0230006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230006 |
| 2020_NPS0230007 | 2020_NPS0230007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230007 |
| 2020_NPS0230009 | 2020_NPS0230009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230009 |
| 2020_NPS0230010 | 2020_NPS0230010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230010 |
| 2020_NPS0230011 | 2020_NPS0230011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230011 |
| 2020_NPS0230012 | 2020_NPS0230012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230012 |
| 2020_NPS0230013 | 2020_NPS0230013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230013 |
| 2020_NPS0230014 | 2020_NPS0230014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230014 |
| 2020_NPS0230015 | 2020_NPS0230015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230015 |
| 2020_NPS0230016 | 2020_NPS0230016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230016 |
| 2020_NPS0230017 | 2020_NPS0230017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230017 |
| 2020_NPS0230018 | 2020_NPS0230018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230018 |
| 2020_NPS0230019 | 2020_NPS0230019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230019 |
| 2020_NPS0230020 | 2020_NPS0230020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230020 |
| 2020_NPS0230021 | 2020_NPS0230021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230021 |
| 2020_NPS0230022 | 2020_NPS0230022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230022 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230023 | 2020_NPS0230023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230023 |
| 2020_NPS0230024 | 2020_NPS0230024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230024 |
| 2020_NPS0230025 | 2020_NPS0230025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230025 |
| 2020_NPS0230026 | 2020_NPS0230026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230026 |
| 2020_NPS0230027 | 2020_NPS0230027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230027 |
| 2020_NPS0230028 | 2020_NPS0230028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230028 |
| 2020_NPS0230029 | 2020_NPS0230029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230029 |
| 2020_NPS0230030 | 2020_NPS0230030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230030 |
| 2020_NPS0230031 | 2020_NPS0230031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230031 |
| 2020_NPS0230032 | 2020_NPS0230032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230032 |
| 2020_NPS0230033 | 2020_NPS0230033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230033 |
| 2020_NPS0230034 | 2020_NPS0230034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230034 |
| 2020_NPS0230035 | 2020_NPS0230035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230035 |
| 2020_NPS0230036 | 2020_NPS0230036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230036 |
| 2020_NPS0230037 | 2020_NPS0230037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230037 |
| 2020_NPS0230038 | 2020_NPS0230038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230038 |
| 2020_NPS0230039 | 2020_NPS0230039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230039 |
| 2020_NPS0230040 | 2020_NPS0230040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230040 |
| 2020_NPS0230041 | 2020_NPS0230041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230041 |
| 2020_NPS0230042 | 2020_NPS0230042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230042 |
| 2020_NPS0230043 | 2020_NPS0230043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230043 |
| 2020_NPS0230044 | 2020_NPS0230044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230044 |
| 2020_NPS0230045 | 2020_NPS0230045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230045 |
| 2020_NPS0230046 | 2020_NPS0230046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230046 |
| 2020_NPS0230047 | 2020_NPS0230047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230047 |
| 2020_NPS0230048 | 2020_NPS0230048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230048 |
| 2020_NPS0230049 | 2020_NPS0230049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230049 |
| 2020_NPS0230050 | 2020_NPS0230050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230050 |
| 2020_NPS0230051 | 2020_NPS0230051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230051 |
| 2020_NPS0230052 | 2020_NPS0230052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230052 |
| 2020_NPS0230053 | 2020_NPS0230053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230053 |
| 2020_NPS0230054 | 2020_NPS0230054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230054 |
| 2020_NPS0230055 | 2020_NPS0230055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230055 |
| 2020_NPS0230056 | 2020_NPS0230056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230056 |
| 2020_NPS0230057 | 2020_NPS0230057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230057 |
| 2020_NPS0230058 | 2020_NPS0230058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230058 |
| 2020_NPS0230059 | 2020_NPS0230059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230059 |
| 2020_NPS0230060 | 2020_NPS0230060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230060 |
| 2020_NPS0230061 | 2020_NPS0230061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230061 |
| 2020_NPS0230062 | 2020_NPS0230062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230062 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230063 | 2020_NPS0230063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230063 |
| 2020_NPS0230064 | 2020_NPS0230064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230064 |
| 2020_NPS0230065 | 2020_NPS0230065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230065 |
| 2020_NPS0230066 | 2020_NPS0230067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230066 |
| 2020_NPS0230068 | 2020_NPS0230068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230068 |
| 2020_NPS0230069 | 2020_NPS0230069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230069 |
| 2020_NPS0230070 | 2020_NPS0230070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230070 |
| 2020_NPS0230071 | 2020_NPS0230071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230071 |
| 2020_NPS0230072 | 2020_NPS0230072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230072 |
| 2020_NPS0230073 | 2020_NPS0230073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230073 |
| 2020_NPS0230074 | 2020_NPS0230074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230074 |
| 2020_NPS0230075 | 2020_NPS0230075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230075 |
| 2020_NPS0230076 | 2020_NPS0230076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230076 |
| 2020_NPS0230077 | 2020_NPS0230077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230077 |
| 2020_NPS0230078 | 2020_NPS0230078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230078 |
| 2020_NPS0230079 | 2020_NPS0230079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230079 |
| 2020_NPS0230080 | 2020_NPS0230080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230080 |
| 2020_NPS0230081 | 2020_NPS0230081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230081 |
| 2020_NPS0230082 | 2020_NPS0230082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230082 |
| 2020_NPS0230083 | 2020_NPS0230083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230083 |
| 2020_NPS0230084 | 2020_NPS0230084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230084 |
| 2020_NPS0230085 | 2020_NPS0230085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230085 |
| 2020_NPS0230086 | 2020_NPS0230087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230086 |
| 2020_NPS0230088 | 2020_NPS0230088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230088 |
| 2020_NPS0230089 | 2020_NPS0230089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230089 |
| 2020_NPS0230090 | 2020_NPS0230090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230090 |
| 2020_NPS0230091 | 2020_NPS0230091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230091 |
| 2020_NPS0230092 | 2020_NPS0230092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230092 |
| 2020_NPS0230093 | 2020_NPS0230093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230093 |
| 2020_NPS0230094 | 2020_NPS0230094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230094 |
| 2020_NPS0230095 | 2020_NPS0230095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230095 |
| 2020_NPS0230096 | 2020_NPS0230096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230096 |
| 2020_NPS0230097 | 2020_NPS0230097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230097 |
| 2020_NPS0230098 | 2020_NPS0230098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230098 |
| 2020_NPS0230099 | 2020_NPS0230099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230099 |
| 2020_NPS0230100 | 2020_NPS0230100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230100 |
| 2020_NPS0230101 | 2020_NPS0230101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230101 |
| 2020_NPS0230102 | 2020_NPS0230102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230102 |
| 2020_NPS0230103 | 2020_NPS0230104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230103 |
| 2020_NPS0230105 | 2020_NPS0230105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230105 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230106 | 2020_NPS0230106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230106 |
| 2020_NPS0230107 | 2020_NPS0230107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230107 |
| 2020_NPS0230108 | 2020_NPS0230108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230108 |
| 2020_NPS0230110 | 2020_NPS0230110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230110 |
| 2020_NPS0230111 | 2020_NPS0230111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230111 |
| 2020_NPS0230112 | 2020_NPS0230112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230112 |
| 2020_NPS0230113 | 2020_NPS0230113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230113 |
| 2020_NPS0230114 | 2020_NPS0230114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230114 |
| 2020_NPS0230115 | 2020_NPS0230115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230115 |
| 2020_NPS0230116 | 2020_NPS0230116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230116 |
| 2020_NPS0230117 | 2020_NPS0230117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230117 |
| 2020_NPS0230118 | 2020_NPS0230118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230118 |
| 2020_NPS0230119 | 2020_NPS0230119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230119 |
| 2020_NPS0230120 | 2020_NPS0230120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230120 |
| 2020_NPS0230121 | 2020_NPS0230121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230121 |
| 2020_NPS0230122 | 2020_NPS0230122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230122 |
| 2020_NPS0230123 | 2020_NPS0230123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230123 |
| 2020_NPS0230124 | 2020_NPS0230124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230124 |
| 2020_NPS0230125 | 2020_NPS0230125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230125 |
| 2020_NPS0230126 | 2020_NPS0230126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230126 |
| 2020_NPS0230127 | 2020_NPS0230127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230127 |
| 2020_NPS0230128 | 2020_NPS0230128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230128 |
| 2020_NPS0230129 | 2020_NPS0230129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230129 |
| 2020_NPS0230130 | 2020_NPS0230130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230130 |
| 2020_NPS0230131 | 2020_NPS0230131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230131 |
| 2020_NPS0230132 | 2020_NPS0230132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230132 |
| 2020_NPS0230133 | 2020_NPS0230133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230133 |
| 2020_NPS0230134 | 2020_NPS0230134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230134 |
| 2020_NPS0230135 | 2020_NPS0230135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230135 |
| 2020_NPS0230136 | 2020_NPS0230136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230136 |
| 2020_NPS0230137 | 2020_NPS0230137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230137 |
| 2020_NPS0230138 | 2020_NPS0230138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230138 |
| 2020_NPS0230139 | 2020_NPS0230139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230139 |
| 2020_NPS0230140 | 2020_NPS0230140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230140 |
| 2020_NPS0230141 | 2020_NPS0230141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230141 |
| 2020_NPS0230142 | 2020_NPS0230142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230142 |
| 2020_NPS0230143 | 2020_NPS0230143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230143 |
| 2020_NPS0230144 | 2020_NPS0230144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230144 |
| 2020_NPS0230145 | 2020_NPS0230145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230145 |
| 2020_NPS0230146 | 2020_NPS0230146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230146 |

| 2020_NPS0230147 | 2020_NPS0230147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230147 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230148 | 2020_NPS0230148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230148 |
| 2020_NPS0230149 | 2020_NPS0230149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230149 |
| 2020_NPS0230150 | 2020_NPS0230150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230150 |
| 2020_NPS0230151 | 2020_NPS0230151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230151 |
| 2020_NPS0230152 | 2020_NPS0230152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230152 |
| 2020_NPS0230153 | 2020_NPS0230153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230153 |
| 2020_NPS0230154 | 2020_NPS0230154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230154 |
| 2020_NPS0230155 | 2020_NPS0230155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230155 |
| 2020_NPS0230156 | 2020_NPS0230156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230156 |
| 2020_NPS0230157 | 2020_NPS0230157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230157 |
| 2020_NPS0230158 | 2020_NPS0230158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230158 |
| 2020_NPS0230159 | 2020_NPS0230159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230159 |
| 2020_NPS0230160 | 2020_NPS0230160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230160 |
| 2020_NPS0230161 | 2020_NPS0230161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230161 |
| 2020_NPS0230162 | 2020_NPS0230162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230162 |
| 2020_NPS0230163 | 2020_NPS0230163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230163 |
| 2020_NPS0230164 | 2020_NPS0230164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230164 |
| 2020_NPS0230165 | 2020_NPS0230165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230165 |
| 2020_NPS0230166 | 2020_NPS0230166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230166 |
| 2020_NPS0230167 | 2020_NPS0230167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230167 |
| 2020_NPS0230168 | 2020_NPS0230168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230168 |
| 2020_NPS0230169 | 2020_NPS0230169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230169 |
| 2020_NPS0230170 | 2020_NPS0230170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230170 |
| 2020_NPS0230171 | 2020_NPS0230171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230171 |
| 2020_NPS0230172 | 2020_NPS0230172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230172 |
| 2020_NPS0230173 | 2020_NPS0230173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230173 |
| 2020_NPS0230174 | 2020_NPS0230174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230174 |
| 2020_NPS0230175 | 2020_NPS0230175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230175 |
| 2020_NPS0230176 | 2020_NPS0230176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230176 |
| 2020_NPS0230177 | 2020_NPS0230177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230177 |
| 2020_NPS0230178 | 2020_NPS0230178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230178 |
| 2020_NPS0230179 | 2020_NPS0230179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230179 |
| 2020_NPS0230180 | 2020_NPS0230180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230180 |
| 2020_NPS0230181 | 2020_NPS0230181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230181 |
| 2020_NPS0230182 | 2020_NPS0230182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230182 |
| 2020_NPS0230183 | 2020_NPS0230183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230183 |
| 2020_NPS0230184 | 2020_NPS0230184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230184 |
| 2020_NPS0230185 | 2020_NPS0230185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230185 |
| 2020_NPS0230186 | 2020_NPS0230186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230186 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230187 | 2020_NPS0230187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230187 |
| 2020_NPS0230188 | 2020_NPS0230188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230188 |
| 2020_NPS0230189 | 2020_NPS0230189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230189 |
| 2020_NPS0230190 | 2020_NPS0230190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230190 |
| 2020_NPS0230191 | 2020_NPS0230191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230191 |
| 2020_NPS0230192 | 2020_NPS0230192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230192 |
| 2020_NPS0230193 | 2020_NPS0230193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230193 |
| 2020_NPS0230194 | 2020_NPS0230194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230194 |
| 2020_NPS0230195 | 2020_NPS0230195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230195 |
| 2020_NPS0230196 | 2020_NPS0230197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230196 |
| 2020_NPS0230198 | 2020_NPS0230198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230198 |
| 2020_NPS0230199 | 2020_NPS0230199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230199 |
| 2020_NPS0230200 | 2020_NPS0230200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230200 |
| 2020_NPS0230201 | 2020_NPS0230201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230201 |
| 2020_NPS0230202 | 2020_NPS0230202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230202 |
| 2020_NPS0230203 | 2020_NPS0230203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230203 |
| 2020_NPS0230204 | 2020_NPS0230204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230204 |
| 2020_NPS0230205 | 2020_NPS0230205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230205 |
| 2020_NPS0230206 | 2020_NPS0230206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230206 |
| 2020_NPS0230207 | 2020_NPS0230207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230207 |
| 2020_NPS0230208 | 2020_NPS0230208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230208 |
| 2020_NPS0230209 | 2020_NPS0230209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230209 |
| 2020_NPS0230210 | 2020_NPS0230210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230210 |
| 2020_NPS0230211 | 2020_NPS0230211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230211 |
| 2020_NPS0230212 | 2020_NPS0230212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230212 |
| 2020_NPS0230213 | 2020_NPS0230213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230213 |
| 2020_NPS0230214 | 2020_NPS0230214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230214 |
| 2020_NPS0230215 | 2020_NPS0230215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230215 |
| 2020_NPS0230216 | 2020_NPS0230216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230216 |
| 2020_NPS0230217 | 2020_NPS0230217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230217 |
| 2020_NPS0230218 | 2020_NPS0230218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230218 |
| 2020_NPS0230219 | 2020_NPS0230219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230219 |
| 2020_NPS0230220 | 2020_NPS0230220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230220 |
| 2020_NPS0230221 | 2020_NPS0230221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230221 |
| 2020_NPS0230222 | 2020_NPS0230222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230222 |
| 2020_NPS0230223 | 2020_NPS0230223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230223 |
| 2020_NPS0230224 | 2020_NPS0230224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230224 |
| 2020_NPS0230225 | 2020_NPS0230225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230225 |
| 2020_NPS0230226 | 2020_NPS0230226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230226 |
| 2020_NPS0230227 | 2020_NPS0230227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230227 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230228 | 2020_NPS0230228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230228 |
| 2020_NPS0230229 | 2020_NPS0230229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230229 |
| 2020_NPS0230230 | 2020_NPS0230230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230230 |
| 2020_NPS0230231 | 2020_NPS0230231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230231 |
| 2020_NPS0230232 | 2020_NPS0230232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0230232 |
| 2020_NPS0230233 | 2020_NPS0230233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0230233 |
| 2020_NPS0230234 | 2020_NPS0230234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0230234 |
| 2020_NPS0230235 | 2020_NPS0230235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0230235 |
| 2020_NPS0230236 | 2020_NPS0230236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230236 |
| 2020_NPS0230237 | 2020_NPS0230237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230237 |
| 2020_NPS0230238 | 2020_NPS0230238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230238 |
| 2020_NPS0230239 | 2020_NPS0230239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230239 |
| 2020_NPS0230240 | 2020_NPS0230240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230240 |
| 2020_NPS0230241 | 2020_NPS0230241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230241 |
| 2020_NPS0230242 | 2020_NPS0230243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230242 |
| 2020_NPS0230244 | 2020_NPS0230244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230244 |
| 2020_NPS0230245 | 2020_NPS0230245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230245 |
| 2020_NPS0230246 | 2020_NPS0230246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230246 |
| 2020_NPS0230247 | 2020_NPS0230247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230247 |
| 2020_NPS0230248 | 2020_NPS0230248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230248 |
| 2020_NPS0230249 | 2020_NPS0230249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230249 |
| 2020_NPS0230250 | 2020_NPS0230250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230250 |
| 2020_NPS0230251 | 2020_NPS0230251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230251 |
| 2020_NPS0230252 | 2020_NPS0230252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230252 |
| 2020_NPS0230253 | 2020_NPS0230253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230253 |
| 2020_NPS0230254 | 2020_NPS0230254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230254 |
| 2020_NPS0230255 | 2020_NPS0230255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230255 |
| 2020_NPS0230256 | 2020_NPS0230256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230256 |
| 2020_NPS0230257 | 2020_NPS0230257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230257 |
| 2020_NPS0230258 | 2020_NPS0230258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230258 |
| 2020_NPS0230259 | 2020_NPS0230259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230259 |
| 2020_NPS0230260 | 2020_NPS0230260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230260 |
| 2020_NPS0230261 | 2020_NPS0230261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230261 |
| 2020_NPS0230262 | 2020_NPS0230262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230262 |
| 2020_NPS0230263 | 2020_NPS0230263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230263 |
| 2020_NPS0230264 | 2020_NPS0230264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230264 |
| 2020_NPS0230265 | 2020_NPS0230265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230265 |
| 2020_NPS0230266 | 2020_NPS0230266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230266 |
| 2020_NPS0230267 | 2020_NPS0230267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230267 |
| 2020_NPS0230268 | 2020_NPS0230268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230268 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230269 | 2020_NPS0230269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230269 |
| 2020_NPS0230270 | 2020_NPS0230270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230270 |
| 2020_NPS0230271 | 2020_NPS0230271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230271 |
| 2020_NPS0230272 | 2020_NPS0230272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230272 |
| 2020_NPS0230273 | 2020_NPS0230273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230273 |
| 2020_NPS0230274 | 2020_NPS0230274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230274 |
| 2020_NPS0230275 | 2020_NPS0230275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230275 |
| 2020_NPS0230276 | 2020_NPS0230276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230276 |
| 2020_NPS0230277 | 2020_NPS0230277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230277 |
| 2020_NPS0230278 | 2020_NPS0230278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230278 |
| 2020_NPS0230279 | 2020_NPS0230279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230279 |
| 2020_NPS0230280 | 2020_NPS0230280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230280 |
| 2020_NPS0230281 | 2020_NPS0230281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230281 |
| 2020_NPS0230282 | 2020_NPS0230282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230282 |
| 2020_NPS0230283 | 2020_NPS0230283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230283 |
| 2020_NPS0230284 | 2020_NPS0230284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230284 |
| 2020_NPS0230285 | 2020_NPS0230285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230285 |
| 2020_NPS0230286 | 2020_NPS0230286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230286 |
| 2020_NPS0230287 | 2020_NPS0230287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230287 |
| 2020_NPS0230288 | 2020_NPS0230288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230288 |
| 2020_NPS0230289 | 2020_NPS0230289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230289 |
| 2020_NPS0230290 | 2020_NPS0230290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230290 |
| 2020_NPS0230291 | 2020_NPS0230291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230291 |
| 2020_NPS0230292 | 2020_NPS0230292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230292 |
| 2020_NPS0230293 | 2020_NPS0230293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230293 |
| 2020_NPS0230294 | 2020_NPS0230294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230294 |
| 2020_NPS0230295 | 2020_NPS0230295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230295 |
| 2020_NPS0230296 | 2020_NPS0230296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230296 |
| 2020_NPS0230297 | 2020_NPS0230297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230297 |
| 2020_NPS0230298 | 2020_NPS0230298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230298 |
| 2020_NPS0230299 | 2020_NPS0230299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230299 |
| 2020_NPS0230300 | 2020_NPS0230300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230300 |
| 2020_NPS0230301 | 2020_NPS0230301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230301 |
| 2020_NPS0230302 | 2020_NPS0230302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230302 |
| 2020_NPS0230303 | 2020_NPS0230303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230303 |
| 2020_NPS0230304 | 2020_NPS0230304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230304 |
| 2020_NPS0230305 | 2020_NPS0230305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230305 |
| 2020_NPS0230306 | 2020_NPS0230306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230306 |
| 2020_NPS0230307 | 2020_NPS0230307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230307 |
| 2020_NPS0230308 | 2020_NPS0230308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230308 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230309 | 2020_NPS0230309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230309 |
| 2020_NPS0230310 | 2020_NPS0230310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230310 |
| 2020_NPS0230311 | 2020_NPS0230311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230311 |
| 2020_NPS0230312 | 2020_NPS0230312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230312 |
| 2020_NPS0230313 | 2020_NPS0230313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230313 |
| 2020_NPS0230314 | 2020_NPS0230314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230314 |
| 2020_NPS0230315 | 2020_NPS0230315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230315 |
| 2020_NPS0230316 | 2020_NPS0230316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230316 |
| 2020_NPS0230317 | 2020_NPS0230317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230317 |
| 2020_NPS0230318 | 2020_NPS0230318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230318 |
| 2020_NPS0230319 | 2020_NPS0230319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230319 |
| 2020_NPS0230320 | 2020_NPS0230320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230320 |
| 2020_NPS0230321 | 2020_NPS0230321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230321 |
| 2020_NPS0230322 | 2020_NPS0230322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230322 |
| 2020_NPS0230323 | 2020_NPS0230323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230323 |
| 2020_NPS0230324 | 2020_NPS0230324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230324 |
| 2020_NPS0230325 | 2020_NPS0230325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230325 |
| 2020_NPS0230326 | 2020_NPS0230326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230326 |
| 2020_NPS0230327 | 2020_NPS0230327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230327 |
| 2020_NPS0230328 | 2020_NPS0230328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230328 |
| 2020_NPS0230329 | 2020_NPS0230329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230329 |
| 2020_NPS0230330 | 2020_NPS0230330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230330 |
| 2020_NPS0230331 | 2020_NPS0230331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230331 |
| 2020_NPS0230332 | 2020_NPS0230332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230332 |
| 2020_NPS0230333 | 2020_NPS0230333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230333 |
| 2020_NPS0230334 | 2020_NPS0230334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230334 |
| 2020_NPS0230335 | 2020_NPS0230335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230335 |
| 2020_NPS0230336 | 2020_NPS0230336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230336 |
| 2020_NPS0230337 | 2020_NPS0230337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230337 |
| 2020_NPS0230338 | 2020_NPS0230338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230338 |
| 2020_NPS0230339 | 2020_NPS0230339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230339 |
| 2020_NPS0230340 | 2020_NPS0230340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230340 |
| 2020_NPS0230341 | 2020_NPS0230341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230341 |
| 2020_NPS0230342 | 2020_NPS0230342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230342 |
| 2020_NPS0230343 | 2020_NPS0230343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230343 |
| 2020_NPS0230344 | 2020_NPS0230344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230344 |
| 2020_NPS0230345 | 2020_NPS0230345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230345 |
| 2020_NPS0230346 | 2020_NPS0230346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230346 |
| 2020_NPS0230347 | 2020_NPS0230347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230347 |
| 2020_NPS0230348 | 2020_NPS0230348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230348 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230349 | 2020_NPS0230349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230349 |
| 2020_NPS0230350 | 2020_NPS0230350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230350 |
| 2020_NPS0230351 | 2020_NPS0230351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230351 |
| 2020_NPS0230352 | 2020_NPS0230352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230352 |
| 2020_NPS0230353 | 2020_NPS0230353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230353 |
| 2020_NPS0230354 | 2020_NPS0230354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230354 |
| 2020_NPS0230355 | 2020_NPS0230355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230355 |
| 2020_NPS0230356 | 2020_NPS0230356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230356 |
| 2020_NPS0230357 | 2020_NPS0230357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230357 |
| 2020_NPS0230358 | 2020_NPS0230358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230358 |
| 2020_NPS0230359 | 2020_NPS0230359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230359 |
| 2020_NPS0230360 | 2020_NPS0230360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230360 |
| 2020_NPS0230361 | 2020_NPS0230361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230361 |
| 2020_NPS0230362 | 2020_NPS0230362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230362 |
| 2020_NPS0230363 | 2020_NPS0230363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230363 |
| 2020_NPS0230364 | 2020_NPS0230364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230364 |
| 2020_NPS0230365 | 2020_NPS0230365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230365 |
| 2020_NPS0230366 | 2020_NPS0230366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230366 |
| 2020_NPS0230367 | 2020_NPS0230367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230367 |
| 2020_NPS0230368 | 2020_NPS0230368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230368 |
| 2020_NPS0230370 | 2020_NPS0230370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230370 |
| 2020_NPS0230371 | 2020_NPS0230371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230371 |
| 2020_NPS0230372 | 2020_NPS0230372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230372 |
| 2020_NPS0230373 | 2020_NPS0230373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230373 |
| 2020_NPS0230374 | 2020_NPS0230374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230374 |
| 2020_NPS0230375 | 2020_NPS0230375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230375 |
| 2020_NPS0230376 | 2020_NPS0230376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230376 |
| 2020_NPS0230377 | 2020_NPS0230377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230377 |
| 2020_NPS0230378 | 2020_NPS0230378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230378 |
| 2020_NPS0230379 | 2020_NPS0230379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230379 |
| 2020_NPS0230380 | 2020_NPS0230380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230380 |
| 2020_NPS0230381 | 2020_NPS0230381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230381 |
| 2020_NPS0230382 | 2020_NPS0230382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230382 |
| 2020_NPS0230383 | 2020_NPS0230383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230383 |
| 2020_NPS0230384 | 2020_NPS0230384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230384 |
| 2020_NPS0230385 | 2020_NPS0230385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230385 |
| 2020_NPS0230386 | 2020_NPS0230386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230386 |
| 2020_NPS0230387 | 2020_NPS0230387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230387 |
| 2020_NPS0230388 | 2020_NPS0230388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230388 |
| 2020_NPS0230389 | 2020_NPS0230389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230389 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230390 | 2020_NPS0230390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230390 |
| 2020_NPS0230391 | 2020_NPS0230391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230391 |
| 2020_NPS0230392 | 2020_NPS0230392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230392 |
| 2020_NPS0230393 | 2020_NPS0230393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230393 |
| 2020_NPS0230394 | 2020_NPS0230394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230394 |
| 2020_NPS0230395 | 2020_NPS0230395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230395 |
| 2020_NPS0230396 | 2020_NPS0230396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230396 |
| 2020_NPS0230397 | 2020_NPS0230397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230397 |
| 2020_NPS0230398 | 2020_NPS0230398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230398 |
| 2020_NPS0230399 | 2020_NPS0230399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230399 |
| 2020_NPS0230400 | 2020_NPS0230400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230400 |
| 2020_NPS0230401 | 2020_NPS0230401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230401 |
| 2020_NPS0230402 | 2020_NPS0230402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230402 |
| 2020_NPS0230403 | 2020_NPS0230403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230403 |
| 2020_NPS0230404 | 2020_NPS0230404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230404 |
| 2020_NPS0230405 | 2020_NPS0230405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230405 |
| 2020_NPS0230406 | 2020_NPS0230406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230406 |
| 2020_NPS0230407 | 2020_NPS0230407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230407 |
| 2020_NPS0230408 | 2020_NPS0230408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230408 |
| 2020_NPS0230409 | 2020_NPS0230409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230409 |
| 2020_NPS0230410 | 2020_NPS0230410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230410 |
| 2020_NPS0230411 | 2020_NPS0230411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230411 |
| 2020_NPS0230412 | 2020_NPS0230412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230412 |
| 2020_NPS0230413 | 2020_NPS0230413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230413 |
| 2020_NPS0230414 | 2020_NPS0230414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230414 |
| 2020_NPS0230415 | 2020_NPS0230415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230415 |
| 2020_NPS0230416 | 2020_NPS0230416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230416 |
| 2020_NPS0230417 | 2020_NPS0230417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230417 |
| 2020_NPS0230418 | 2020_NPS0230418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230418 |
| 2020_NPS0230419 | 2020_NPS0230419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230419 |
| 2020_NPS0230420 | 2020_NPS0230420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230420 |
| 2020_NPS0230421 | 2020_NPS0230421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230421 |
| 2020_NPS0230422 | 2020_NPS0230422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230422 |
| 2020_NPS0230423 | 2020_NPS0230423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230423 |
| 2020_NPS0230424 | 2020_NPS0230424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230424 |
| 2020_NPS0230425 | 2020_NPS0230425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230425 |
| 2020_NPS0230426 | 2020_NPS0230426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230426 |
| 2020_NPS0230427 | 2020_NPS0230427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230427 |
| 2020_NPS0230429 | 2020_NPS0230429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230428 |
| 2020_NPS0230430 | 2020_NPS0230430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230430 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230431 | 2020_NPS0230431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230431 |
| 2020_NPS0230432 | 2020_NPS0230432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230432 |
| 2020_NPS0230433 | 2020_NPS0230433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230433 |
| 2020_NPS0230434 | 2020_NPS0230434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230434 |
| 2020_NPS0230435 | 2020_NPS0230435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230435 |
| 2020_NPS0230436 | 2020_NPS0230436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230436 |
| 2020_NPS0230437 | 2020_NPS0230437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230437 |
| 2020_NPS0230438 | 2020_NPS0230438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230438 |
| 2020_NPS0230439 | 2020_NPS0230439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230439 |
| 2020_NPS0230440 | 2020_NPS0230440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230440 |
| 2020_NPS0230441 | 2020_NPS0230441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230441 |
| 2020_NPS0230442 | 2020_NPS0230442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230442 |
| 2020_NPS0230443 | 2020_NPS0230443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230443 |
| 2020_NPS0230444 | 2020_NPS0230444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230444 |
| 2020_NPS0230445 | 2020_NPS0230445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230445 |
| 2020_NPS0230446 | 2020_NPS0230446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230446 |
| 2020_NPS0230447 | 2020_NPS0230447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230447 |
| 2020_NPS0230448 | 2020_NPS0230448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230448 |
| 2020_NPS0230449 | 2020_NPS0230449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230449 |
| 2020_NPS0230450 | 2020_NPS0230450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230450 |
| 2020_NPS0230451 | 2020_NPS0230451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230451 |
| 2020_NPS0230452 | 2020_NPS0230452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230452 |
| 2020_NPS0230453 | 2020_NPS0230453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230453 |
| 2020_NPS0230454 | 2020_NPS0230454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230454 |
| 2020_NPS0230455 | 2020_NPS0230455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230455 |
| 2020_NPS0230456 | 2020_NPS0230456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230456 |
| 2020_NPS0230457 | 2020_NPS0230457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230457 |
| 2020_NPS0230458 | 2020_NPS0230458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230458 |
| 2020_NPS0230459 | 2020_NPS0230459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230459 |
| 2020_NPS0230460 | 2020_NPS0230460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230460 |
| 2020_NPS0230461 | 2020_NPS0230461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230461 |
| 2020_NPS0230462 | 2020_NPS0230462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230462 |
| 2020_NPS0230463 | 2020_NPS0230463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230463 |
| 2020_NPS0230464 | 2020_NPS0230464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230464 |
| 2020_NPS0230465 | 2020_NPS0230465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230465 |
| 2020_NPS0230466 | 2020_NPS0230466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230466 |
| 2020_NPS0230467 | 2020_NPS0230467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230467 |
| 2020_NPS0230468 | 2020_NPS0230468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230468 |
| 2020_NPS0230469 | 2020_NPS0230469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230469 |
| 2020_NPS0230470 | 2020_NPS0230470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230470 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230471 | 2020_NPS0230471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230471 |
| 2020_NPS0230472 | 2020_NPS0230472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230472 |
| 2020_NPS0230473 | 2020_NPS0230473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230473 |
| 2020_NPS0230474 | 2020_NPS0230474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230474 |
| 2020_NPS0230475 | 2020_NPS0230475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230475 |
| 2020_NPS0230476 | 2020_NPS0230476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230476 |
| 2020_NPS0230477 | 2020_NPS0230477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230477 |
| 2020_NPS0230478 | 2020_NPS0230478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230478 |
| 2020_NPS0230479 | 2020_NPS0230479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230479 |
| 2020_NPS0230480 | 2020_NPS0230480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230480 |
| 2020_NPS0230481 | 2020_NPS0230481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230481 |
| 2020_NPS0230482 | 2020_NPS0230482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230482 |
| 2020_NPS0230483 | 2020_NPS0230483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230483 |
| 2020_NPS0230484 | 2020_NPS0230484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230484 |
| 2020_NPS0230485 | 2020_NPS0230485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230485 |
| 2020_NPS0230486 | 2020_NPS0230486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230486 |
| 2020_NPS0230487 | 2020_NPS0230487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230487 |
| 2020_NPS0230488 | 2020_NPS0230488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230488 |
| 2020_NPS0230489 | 2020_NPS0230489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230489 |
| 2020_NPS0230490 | 2020_NPS0230490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230490 |
| 2020_NPS0230491 | 2020_NPS0230491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230491 |
| 2020_NPS0230492 | 2020_NPS0230492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230492 |
| 2020_NPS0230493 | 2020_NPS0230493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230493 |
| 2020_NPS0230494 | 2020_NPS0230494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230494 |
| 2020_NPS0230495 | 2020_NPS0230495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230495 |
| 2020_NPS0230496 | 2020_NPS0230496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230496 |
| 2020_NPS0230497 | 2020_NPS0230497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230497 |
| 2020_NPS0230498 | 2020_NPS0230498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230498 |
| 2020_NPS0230499 | 2020_NPS0230499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230499 |
| 2020_NPS0230500 | 2020_NPS0230500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230500 |
| 2020_NPS0230501 | 2020_NPS0230501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230501 |
| 2020_NPS0230502 | 2020_NPS0230502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230502 |
| 2020_NPS0230503 | 2020_NPS0230503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230503 |
| 2020_NPS0230504 | 2020_NPS0230504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230504 |
| 2020_NPS0230505 | 2020_NPS0230505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230505 |
| 2020_NPS0230506 | 2020_NPS0230506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230506 |
| 2020_NPS0230507 | 2020_NPS0230507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230507 |
| 2020_NPS0230508 | 2020_NPS0230508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230508 |
| 2020_NPS0230509 | 2020_NPS0230509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230509 |
| 2020_NPS0230510 | 2020_NPS0230510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230510 |

| 2020_NPS0230511 | 2020_NPS0230511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230511 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230512 | 2020_NPS0230512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230512 |
| 2020_NPS0230513 | 2020_NPS0230513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230513 |
| 2020_NPS0230514 | 2020_NPS0230514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230514 |
| 2020_NPS0230515 | 2020_NPS0230515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230515 |
| 2020_NPS0230516 | 2020_NPS0230516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230516 |
| 2020_NPS0230517 | 2020_NPS0230517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230517 |
| 2020_NPS0230518 | 2020_NPS0230518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230518 |
| 2020_NPS0230519 | 2020_NPS0230519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230519 |
| 2020_NPS0230520 | 2020_NPS0230520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230520 |
| 2020_NPS0230521 | 2020_NPS0230521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230521 |
| 2020_NPS0230522 | 2020_NPS0230522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230522 |
| 2020_NPS0230523 | 2020_NPS0230523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230523 |
| 2020_NPS0230524 | 2020_NPS0230524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230524 |
| 2020_NPS0230525 | 2020_NPS0230525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230525 |
| 2020_NPS0230526 | 2020_NPS0230526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230526 |
| 2020_NPS0230527 | 2020_NPS0230527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230527 |
| 2020_NPS0230528 | 2020_NPS0230528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230528 |
| 2020_NPS0230529 | 2020_NPS0230529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230529 |
| 2020_NPS0230530 | 2020_NPS0230530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230530 |
| 2020_NPS0230531 | 2020_NPS0230531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230531 |
| 2020_NPS0230532 | 2020_NPS0230532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230532 |
| 2020_NPS0230533 | 2020_NPS0230533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230533 |
| 2020_NPS0230534 | 2020_NPS0230534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230534 |
| 2020_NPS0230535 | 2020_NPS0230535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230535 |
| 2020_NPS0230536 | 2020_NPS0230536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230536 |
| 2020_NPS0230537 | 2020_NPS0230537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230537 |
| 2020_NPS0230538 | 2020_NPS0230538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230538 |
| 2020_NPS0230539 | 2020_NPS0230539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230539 |
| 2020_NPS0230540 | 2020_NPS0230540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230540 |
| 2020_NPS0230541 | 2020_NPS0230541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230541 |
| 2020_NPS0230542 | 2020_NPS0230542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230542 |
| 2020_NPS0230543 | 2020_NPS0230543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230543 |
| 2020_NPS0230544 | 2020_NPS0230544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230544 |
| 2020_NPS0230545 | 2020_NPS0230545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230545 |
| 2020_NPS0230546 | 2020_NPS0230546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230546 |
| 2020_NPS0230547 | 2020_NPS0230547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230547 |
| 2020_NPS0230548 | 2020_NPS0230548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230548 |
| 2020_NPS0230549 | 2020_NPS0230549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230549 |
| 2020_NPS0230550 | 2020_NPS0230550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230550 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230551 | 2020_NPS0230551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230551 |
| 2020_NPS0230552 | 2020_NPS0230552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230552 |
| 2020_NPS0230553 | 2020_NPS0230553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230553 |
| 2020_NPS0230554 | 2020_NPS0230554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230554 |
| 2020_NPS0230555 | 2020_NPS0230555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230555 |
| 2020_NPS0230556 | 2020_NPS0230556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230556 |
| 2020_NPS0230557 | 2020_NPS0230557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230557 |
| 2020_NPS0230558 | 2020_NPS0230558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230558 |
| 2020_NPS0230559 | 2020_NPS0230559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230559 |
| 2020_NPS0230560 | 2020_NPS0230560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230560 |
| 2020_NPS0230561 | 2020_NPS0230561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230561 |
| 2020_NPS0230562 | 2020_NPS0230562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230562 |
| 2020_NPS0230563 | 2020_NPS0230563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230563 |
| 2020_NPS0230564 | 2020_NPS0230564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230564 |
| 2020_NPS0230565 | 2020_NPS0230565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230565 |
| 2020_NPS0230566 | 2020_NPS0230566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230566 |
| 2020_NPS0230567 | 2020_NPS0230568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230567 |
| 2020_NPS0230569 | 2020_NPS0230569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230569 |
| 2020_NPS0230570 | 2020_NPS0230570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230570 |
| 2020_NPS0230571 | 2020_NPS0230571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230571 |
| 2020_NPS0230572 | 2020_NPS0230572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230572 |
| 2020_NPS0230573 | 2020_NPS0230573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230573 |
| 2020_NPS0230574 | 2020_NPS0230574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230574 |
| 2020_NPS0230575 | 2020_NPS0230575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230575 |
| 2020_NPS0230576 | 2020_NPS0230576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230576 |
| 2020_NPS0230577 | 2020_NPS0230577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230577 |
| 2020_NPS0230578 | 2020_NPS0230578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230578 |
| 2020_NPS0230579 | 2020_NPS0230579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230579 |
| 2020_NPS0230580 | 2020_NPS0230580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230580 |
| 2020_NPS0230581 | 2020_NPS0230581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230581 |
| 2020_NPS0230582 | 2020_NPS0230582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230582 |
| 2020_NPS0230583 | 2020_NPS0230583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230583 |
| 2020_NPS0230584 | 2020_NPS0230584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230584 |
| 2020_NPS0230585 | 2020_NPS0230585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230585 |
| 2020_NPS0230586 | 2020_NPS0230586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230586 |
| 2020_NPS0230587 | 2020_NPS0230587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230587 |
| 2020_NPS0230588 | 2020_NPS0230588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230588 |
| 2020_NPS0230589 | 2020_NPS0230589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230589 |
| 2020_NPS0230590 | 2020_NPS0230590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230590 |
| 2020_NPS0230591 | 2020_NPS0230591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230591 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230592 | 2020_NPS0230592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230592 |
| 2020_NPS0230593 | 2020_NPS0230593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230593 |
| 2020_NPS0230594 | 2020_NPS0230594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230594 |
| 2020_NPS0230595 | 2020_NPS0230595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230595 |
| 2020_NPS0230596 | 2020_NPS0230596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0230596 |
| 2020_NPS0230597 | 2020_NPS0230597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0230597 |
| 2020_NPS0230598 | 2020_NPS0230598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0230598 |
| 2020_NPS0230599 | 2020_NPS0230599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0230599 |
| 2020_NPS0230600 | 2020_NPS0230600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230600 |
| 2020_NPS0230601 | 2020_NPS0230601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230601 |
| 2020_NPS0230602 | 2020_NPS0230602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230602 |
| 2020_NPS0230603 | 2020_NPS0230603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230603 |
| 2020_NPS0230604 | 2020_NPS0230604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230604 |
| 2020_NPS0230605 | 2020_NPS0230605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230605 |
| 2020_NPS0230606 | 2020_NPS0230606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230606 |
| 2020_NPS0230607 | 2020_NPS0230607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230607 |
| 2020_NPS0230608 | 2020_NPS0230608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230608 |
| 2020_NPS0230609 | 2020_NPS0230609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230609 |
| 2020_NPS0230610 | 2020_NPS0230610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230610 |
| 2020_NPS0230611 | 2020_NPS0230611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230611 |
| 2020_NPS0230612 | 2020_NPS0230612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230612 |
| 2020_NPS0230613 | 2020_NPS0230613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230613 |
| 2020_NPS0230614 | 2020_NPS0230614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230614 |
| 2020_NPS0230615 | 2020_NPS0230615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230615 |
| 2020_NPS0230616 | 2020_NPS0230616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230616 |
| 2020_NPS0230617 | 2020_NPS0230617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230617 |
| 2020_NPS0230618 | 2020_NPS0230618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230618 |
| 2020_NPS0230619 | 2020_NPS0230619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230619 |
| 2020_NPS0230620 | 2020_NPS0230620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230620 |
| 2020_NPS0230621 | 2020_NPS0230621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230621 |
| 2020_NPS0230622 | 2020_NPS0230622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230622 |
| 2020_NPS0230623 | 2020_NPS0230623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230623 |
| 2020_NPS0230624 | 2020_NPS0230625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230624 |
| 2020_NPS0230626 | 2020_NPS0230626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230626 |
| 2020_NPS0230627 | 2020_NPS0230627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230627 |
| 2020_NPS0230628 | 2020_NPS0230628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230628 |
| 2020_NPS0230629 | 2020_NPS0230629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230629 |
| 2020_NPS0230630 | 2020_NPS0230630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230630 |
| 2020_NPS0230631 | 2020_NPS0230631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230631 |
| 2020_NPS0230632 | 2020_NPS0230632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230632 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230633 | 2020_NPS0230633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230633 |
| 2020_NPS0230634 | 2020_NPS0230634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230634 |
| 2020_NPS0230635 | 2020_NPS0230635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230635 |
| 2020_NPS0230636 | 2020_NPS0230636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230636 |
| 2020_NPS0230637 | 2020_NPS0230637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230637 |
| 2020_NPS0230638 | 2020_NPS0230638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230638 |
| 2020_NPS0230639 | 2020_NPS0230639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230639 |
| 2020_NPS0230640 | 2020_NPS0230640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230640 |
| 2020_NPS0230641 | 2020_NPS0230641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230641 |
| 2020_NPS0230642 | 2020_NPS0230642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230642 |
| 2020_NPS0230643 | 2020_NPS0230643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230643 |
| 2020_NPS0230644 | 2020_NPS0230644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230644 |
| 2020_NPS0230645 | 2020_NPS0230645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230645 |
| 2020_NPS0230646 | 2020_NPS0230646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230646 |
| 2020_NPS0230647 | 2020_NPS0230647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230647 |
| 2020_NPS0230648 | 2020_NPS0230648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230648 |
| 2020_NPS0230649 | 2020_NPS0230649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230649 |
| 2020_NPS0230650 | 2020_NPS0230650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230650 |
| 2020_NPS0230651 | 2020_NPS0230651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230651 |
| 2020_NPS0230652 | 2020_NPS0230652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230652 |
| 2020_NPS0230653 | 2020_NPS0230653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230653 |
| 2020_NPS0230654 | 2020_NPS0230654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230654 |
| 2020_NPS0230655 | 2020_NPS0230655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230655 |
| 2020_NPS0230656 | 2020_NPS0230656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230656 |
| 2020_NPS0230657 | 2020_NPS0230657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230657 |
| 2020_NPS0230658 | 2020_NPS0230658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230658 |
| 2020_NPS0230659 | 2020_NPS0230659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230659 |
| 2020_NPS0230660 | 2020_NPS0230660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230660 |
| 2020_NPS0230661 | 2020_NPS0230661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230661 |
| 2020_NPS0230662 | 2020_NPS0230662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230662 |
| 2020_NPS0230663 | 2020_NPS0230663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230663 |
| 2020_NPS0230664 | 2020_NPS0230664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230664 |
| 2020_NPS0230665 | 2020_NPS0230665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230665 |
| 2020_NPS0230666 | 2020_NPS0230666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230666 |
| 2020_NPS0230667 | 2020_NPS0230667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230667 |
| 2020_NPS0230668 | 2020_NPS0230668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230668 |
| 2020_NPS0230669 | 2020_NPS0230669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230669 |
| 2020_NPS0230670 | 2020_NPS0230670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230670 |
| 2020_NPS0230671 | 2020_NPS0230671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230671 |
| 2020_NPS0230672 | 2020_NPS0230672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230672 |

| 2020_NPS0230673 | 2020_NPS0230673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230673 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230674 | 2020_NPS0230674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230674 |
| 2020_NPS0230675 | 2020_NPS0230675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230675 |
| 2020_NPS0230676 | 2020_NPS0230676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230676 |
| 2020_NPS0230677 | 2020_NPS0230678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230677 |
| 2020_NPS0230679 | 2020_NPS0230679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230679 |
| 2020_NPS0230680 | 2020_NPS0230680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230680 |
| 2020_NPS0230681 | 2020_NPS0230681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230681 |
| 2020_NPS0230682 | 2020_NPS0230682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230682 |
| 2020_NPS0230683 | 2020_NPS0230683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230683 |
| 2020_NPS0230684 | 2020_NPS0230684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230684 |
| 2020_NPS0230685 | 2020_NPS0230685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230685 |
| 2020_NPS0230686 | 2020_NPS0230686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230686 |
| 2020_NPS0230687 | 2020_NPS0230687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230687 |
| 2020_NPS0230688 | 2020_NPS0230688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230688 |
| 2020_NPS0230689 | 2020_NPS0230689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230689 |
| 2020_NPS0230690 | 2020_NPS0230690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230690 |
| 2020_NPS0230691 | 2020_NPS0230691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230691 |
| 2020_NPS0230693 | 2020_NPS0230693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230693 |
| 2020_NPS0230694 | 2020_NPS0230694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230694 |
| 2020_NPS0230695 | 2020_NPS0230695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230695 |
| 2020_NPS0230696 | 2020_NPS0230696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230696 |
| 2020_NPS0230697 | 2020_NPS0230697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230697 |
| 2020_NPS0230698 | 2020_NPS0230698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230698 |
| 2020_NPS0230699 | 2020_NPS0230699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230699 |
| 2020_NPS0230700 | 2020_NPS0230700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230700 |
| 2020_NPS0230701 | 2020_NPS0230701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230701 |
| 2020_NPS0230702 | 2020_NPS0230702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230702 |
| 2020_NPS0230703 | 2020_NPS0230703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230703 |
| 2020_NPS0230704 | 2020_NPS0230704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230704 |
| 2020_NPS0230705 | 2020_NPS0230705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230705 |
| 2020_NPS0230706 | 2020_NPS0230706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230706 |
| 2020_NPS0230707 | 2020_NPS0230707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230707 |
| 2020_NPS0230708 | 2020_NPS0230708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230708 |
| 2020_NPS0230709 | 2020_NPS0230709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230709 |
| 2020_NPS0230710 | 2020_NPS0230710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230710 |
| 2020_NPS0230711 | 2020_NPS0230711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230711 |
| 2020_NPS0230712 | 2020_NPS0230712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230712 |
| 2020_NPS0230713 | 2020_NPS0230713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230713 |
| 2020_NPS0230714 | 2020_NPS0230714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230714 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230715 | 2020_NPS0230715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230715 |
| 2020_NPS0230716 | 2020_NPS0230716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230716 |
| 2020_NPS0230717 | 2020_NPS0230717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230717 |
| 2020_NPS0230718 | 2020_NPS0230718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230718 |
| 2020_NPS0230719 | 2020_NPS0230719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230719 |
| 2020_NPS0230720 | 2020_NPS0230720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230720 |
| 2020_NPS0230721 | 2020_NPS0230721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230721 |
| 2020_NPS0230722 | 2020_NPS0230722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230722 |
| 2020_NPS0230723 | 2020_NPS0230723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230723 |
| 2020_NPS0230724 | 2020_NPS0230724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230724 |
| 2020_NPS0230725 | 2020_NPS0230725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230725 |
| 2020_NPS0230726 | 2020_NPS0230726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230726 |
| 2020_NPS0230727 | 2020_NPS0230727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230727 |
| 2020_NPS0230728 | 2020_NPS0230728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230728 |
| 2020_NPS0230729 | 2020_NPS0230729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230729 |
| 2020_NPS0230730 | 2020_NPS0230730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230730 |
| 2020_NPS0230731 | 2020_NPS0230731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230731 |
| 2020_NPS0230732 | 2020_NPS0230732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230732 |
| 2020_NPS0230733 | 2020_NPS0230733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230733 |
| 2020_NPS0230734 | 2020_NPS0230734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230734 |
| 2020_NPS0230735 | 2020_NPS0230735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230735 |
| 2020_NPS0230736 | 2020_NPS0230736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230736 |
| 2020_NPS0230737 | 2020_NPS0230737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230737 |
| 2020_NPS0230738 | 2020_NPS0230738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230738 |
| 2020_NPS0230739 | 2020_NPS0230739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230739 |
| 2020_NPS0230740 | 2020_NPS0230740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230740 |
| 2020_NPS0230741 | 2020_NPS0230741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230741 |
| 2020_NPS0230742 | 2020_NPS0230742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230742 |
| 2020_NPS0230743 | 2020_NPS0230743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230743 |
| 2020_NPS0230744 | 2020_NPS0230744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230744 |
| 2020_NPS0230745 | 2020_NPS0230745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230745 |
| 2020_NPS0230746 | 2020_NPS0230746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230746 |
| 2020_NPS0230747 | 2020_NPS0230747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230747 |
| 2020_NPS0230748 | 2020_NPS0230748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230748 |
| 2020_NPS0230749 | 2020_NPS0230749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230749 |
| 2020_NPS0230750 | 2020_NPS0230750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230750 |
| 2020_NPS0230751 | 2020_NPS0230751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230751 |
| 2020_NPS0230752 | 2020_NPS0230752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230752 |
| 2020_NPS0230753 | 2020_NPS0230753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230753 |
| 2020_NPS0230754 | 2020_NPS0230754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230754 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230755 | 2020_NPS0230755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230755 |
| 2020_NPS0230756 | 2020_NPS0230757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230756 |
| 2020_NPS0230758 | 2020_NPS0230758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230758 |
| 2020_NPS0230759 | 2020_NPS0230759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230759 |
| 2020_NPS0230760 | 2020_NPS0230760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230760 |
| 2020_NPS0230761 | 2020_NPS0230761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230761 |
| 2020_NPS0230762 | 2020_NPS0230762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230762 |
| 2020_NPS0230763 | 2020_NPS0230763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230763 |
| 2020_NPS0230764 | 2020_NPS0230764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230764 |
| 2020_NPS0230765 | 2020_NPS0230765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230765 |
| 2020_NPS0230766 | 2020_NPS0230766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230766 |
| 2020_NPS0230767 | 2020_NPS0230767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230767 |
| 2020_NPS0230768 | 2020_NPS0230768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230768 |
| 2020_NPS0230769 | 2020_NPS0230769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230769 |
| 2020_NPS0230770 | 2020_NPS0230770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230770 |
| 2020_NPS0230771 | 2020_NPS0230771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230771 |
| 2020_NPS0230772 | 2020_NPS0230772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230772 |
| 2020_NPS0230773 | 2020_NPS0230773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230773 |
| 2020_NPS0230774 | 2020_NPS0230774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230774 |
| 2020_NPS0230775 | 2020_NPS0230775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230775 |
| 2020_NPS0230776 | 2020_NPS0230776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230776 |
| 2020_NPS0230777 | 2020_NPS0230777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230777 |
| 2020_NPS0230778 | 2020_NPS0230778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230778 |
| 2020_NPS0230779 | 2020_NPS0230779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230779 |
| 2020_NPS0230780 | 2020_NPS0230780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230780 |
| 2020_NPS0230781 | 2020_NPS0230781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230781 |
| 2020_NPS0230782 | 2020_NPS0230782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230782 |
| 2020_NPS0230783 | 2020_NPS0230783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230783 |
| 2020_NPS0230784 | 2020_NPS0230784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230784 |
| 2020_NPS0230785 | 2020_NPS0230785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230785 |
| 2020_NPS0230786 | 2020_NPS0230786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230786 |
| 2020_NPS0230787 | 2020_NPS0230787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230787 |
| 2020_NPS0230788 | 2020_NPS0230788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230788 |
| 2020_NPS0230789 | 2020_NPS0230789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230789 |
| 2020_NPS0230790 | 2020_NPS0230790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230790 |
| 2020_NPS0230791 | 2020_NPS0230791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230791 |
| 2020_NPS0230792 | 2020_NPS0230792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230792 |
| 2020_NPS0230793 | 2020_NPS0230793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230793 |
| 2020_NPS0230794 | 2020_NPS0230794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230794 |
| 2020_NPS0230795 | 2020_NPS0230795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0230795 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230796 | 2020_NPS0230796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230796 |
| 2020_NPS0230797 | 2020_NPS0230797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230797 |
| 2020_NPS0230798 | 2020_NPS0230798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230798 |
| 2020_NPS0230799 | 2020_NPS0230799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230799 |
| 2020_NPS0230800 | 2020_NPS0230800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230800 |
| 2020_NPS0230801 | 2020_NPS0230801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230801 |
| 2020_NPS0230802 | 2020_NPS0230803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230802 |
| 2020_NPS0230804 | 2020_NPS0230804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230804 |
| 2020_NPS0230805 | 2020_NPS0230805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230805 |
| 2020_NPS0230806 | 2020_NPS0230806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230806 |
| 2020_NPS0230807 | 2020_NPS0230807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230807 |
| 2020_NPS0230808 | 2020_NPS0230808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230808 |
| 2020_NPS0230809 | 2020_NPS0230809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230809 |
| 2020_NPS0230810 | 2020_NPS0230810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230810 |
| 2020_NPS0230811 | 2020_NPS0230811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230811 |
| 2020_NPS0230812 | 2020_NPS0230812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230812 |
| 2020_NPS0230813 | 2020_NPS0230813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230813 |
| 2020_NPS0230814 | 2020_NPS0230814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230814 |
| 2020_NPS0230815 | 2020_NPS0230815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230815 |
| 2020_NPS0230816 | 2020_NPS0230816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230816 |
| 2020_NPS0230817 | 2020_NPS0230817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230817 |
| 2020_NPS0230818 | 2020_NPS0230818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230818 |
| 2020_NPS0230819 | 2020_NPS0230819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230819 |
| 2020_NPS0230820 | 2020_NPS0230820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230820 |
| 2020_NPS0230821 | 2020_NPS0230821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230821 |
| 2020_NPS0230822 | 2020_NPS0230822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230822 |
| 2020_NPS0230823 | 2020_NPS0230823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230823 |
| 2020_NPS0230824 | 2020_NPS0230824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230824 |
| 2020_NPS0230825 | 2020_NPS0230825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230825 |
| 2020_NPS0230826 | 2020_NPS0230826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230826 |
| 2020_NPS0230827 | 2020_NPS0230827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230827 |
| 2020_NPS0230828 | 2020_NPS0230828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230828 |
| 2020_NPS0230829 | 2020_NPS0230829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230829 |
| 2020_NPS0230830 | 2020_NPS0230830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230830 |
| 2020_NPS0230831 | 2020_NPS0230831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230831 |
| 2020_NPS0230832 | 2020_NPS0230832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230832 |
| 2020_NPS0230833 | 2020_NPS0230833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230833 |
| 2020_NPS0230834 | 2020_NPS0230834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230834 |
| 2020_NPS0230835 | 2020_NPS0230835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230835 |
| 2020_NPS0230836 | 2020_NPS0230836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230836 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230837 | 2020_NPS0230837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230837 |
| 2020_NPS0230838 | 2020_NPS0230838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230838 |
| 2020_NPS0230839 | 2020_NPS0230839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230839 |
| 2020_NPS0230840 | 2020_NPS0230840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230840 |
| 2020_NPS0230841 | 2020_NPS0230841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230841 |
| 2020_NPS0230842 | 2020_NPS0230842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230842 |
| 2020_NPS0230843 | 2020_NPS0230843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230843 |
| 2020_NPS0230844 | 2020_NPS0230844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230844 |
| 2020_NPS0230845 | 2020_NPS0230845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230845 |
| 2020_NPS0230846 | 2020_NPS0230846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230846 |
| 2020_NPS0230847 | 2020_NPS0230847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230847 |
| 2020_NPS0230848 | 2020_NPS0230848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230848 |
| 2020_NPS0230849 | 2020_NPS0230849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230849 |
| 2020_NPS0230850 | 2020_NPS0230850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230850 |
| 2020_NPS0230851 | 2020_NPS0230851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230851 |
| 2020_NPS0230852 | 2020_NPS0230852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230852 |
| 2020_NPS0230853 | 2020_NPS0230853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230853 |
| 2020_NPS0230854 | 2020_NPS0230854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230854 |
| 2020_NPS0230855 | 2020_NPS0230855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230855 |
| 2020_NPS0230856 | 2020_NPS0230856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230856 |
| 2020_NPS0230857 | 2020_NPS0230857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230857 |
| 2020_NPS0230858 | 2020_NPS0230858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230858 |
| 2020_NPS0230859 | 2020_NPS0230859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230859 |
| 2020_NPS0230860 | 2020_NPS0230860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230860 |
| 2020_NPS0230861 | 2020_NPS0230861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230861 |
| 2020_NPS0230862 | 2020_NPS0230862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230862 |
| 2020_NPS0230863 | 2020_NPS0230863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230863 |
| 2020_NPS0230864 | 2020_NPS0230864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230864 |
| 2020_NPS0230865 | 2020_NPS0230865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230865 |
| 2020_NPS0230866 | 2020_NPS0230866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230866 |
| 2020_NPS0230867 | 2020_NPS0230867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230867 |
| 2020_NPS0230868 | 2020_NPS0230868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230868 |
| 2020_NPS0230869 | 2020_NPS0230869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230869 |
| 2020_NPS0230870 | 2020_NPS0230870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230870 |
| 2020_NPS0230871 | 2020_NPS0230871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230871 |
| 2020_NPS0230872 | 2020_NPS0230872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230872 |
| 2020_NPS0230873 | 2020_NPS0230873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230873 |
| 2020_NPS0230874 | 2020_NPS0230874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230874 |
| 2020_NPS0230875 | 2020_NPS0230875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230875 |
| 2020_NPS0230876 | 2020_NPS0230876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230876 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230877 | 2020_NPS0230877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230877 |
| 2020_NPS0230878 | 2020_NPS0230878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230878 |
| 2020_NPS0230879 | 2020_NPS0230879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230879 |
| 2020_NPS0230880 | 2020_NPS0230880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230880 |
| 2020_NPS0230881 | 2020_NPS0230881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230881 |
| 2020_NPS0230882 | 2020_NPS0230882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230882 |
| 2020_NPS0230883 | 2020_NPS0230883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230883 |
| 2020_NPS0230884 | 2020_NPS0230884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230884 |
| 2020_NPS0230885 | 2020_NPS0230885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230885 |
| 2020_NPS0230886 | 2020_NPS0230886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230886 |
| 2020_NPS0230887 | 2020_NPS0230887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230887 |
| 2020_NPS0230888 | 2020_NPS0230888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230888 |
| 2020_NPS0230889 | 2020_NPS0230889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230889 |
| 2020_NPS0230890 | 2020_NPS0230890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230890 |
| 2020_NPS0230891 | 2020_NPS0230891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230891 |
| 2020_NPS0230892 | 2020_NPS0230892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230892 |
| 2020_NPS0230893 | 2020_NPS0230893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230893 |
| 2020_NPS0230894 | 2020_NPS0230894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230894 |
| 2020_NPS0230895 | 2020_NPS0230895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230895 |
| 2020_NPS0230896 | 2020_NPS0230896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230896 |
| 2020_NPS0230897 | 2020_NPS0230897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230897 |
| 2020_NPS0230898 | 2020_NPS0230898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230898 |
| 2020_NPS0230899 | 2020_NPS0230899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230899 |
| 2020_NPS0230900 | 2020_NPS0230900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230900 |
| 2020_NPS0230901 | 2020_NPS0230901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230901 |
| 2020_NPS0230902 | 2020_NPS0230902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230902 |
| 2020_NPS0230903 | 2020_NPS0230903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230903 |
| 2020_NPS0230904 | 2020_NPS0230904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230904 |
| 2020_NPS0230905 | 2020_NPS0230905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230905 |
| 2020_NPS0230906 | 2020_NPS0230906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230906 |
| 2020_NPS0230907 | 2020_NPS0230907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230907 |
| 2020_NPS0230908 | 2020_NPS0230908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230908 |
| 2020_NPS0230909 | 2020_NPS0230909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230909 |
| 2020_NPS0230910 | 2020_NPS0230910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230910 |
| 2020_NPS0230911 | 2020_NPS0230911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230911 |
| 2020_NPS0230912 | 2020_NPS0230912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230912 |
| 2020_NPS0230913 | 2020_NPS0230913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230913 |
| 2020_NPS0230914 | 2020_NPS0230914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230914 |
| 2020_NPS0230915 | 2020_NPS0230915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230915 |
| 2020_NPS0230916 | 2020_NPS0230916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0230916 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230917 | 2020_NPS0230917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230917 |
| 2020_NPS0230918 | 2020_NPS0230918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230918 |
| 2020_NPS0230919 | 2020_NPS0230919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230919 |
| 2020_NPS0230920 | 2020_NPS0230920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230920 |
| 2020_NPS0230921 | 2020_NPS0230921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230921 |
| 2020_NPS0230922 | 2020_NPS0230922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230922 |
| 2020_NPS0230923 | 2020_NPS0230923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230923 |
| 2020_NPS0230924 | 2020_NPS0230924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230924 |
| 2020_NPS0230925 | 2020_NPS0230925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230925 |
| 2020_NPS0230926 | 2020_NPS0230926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230926 |
| 2020_NPS0230927 | 2020_NPS0230927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230927 |
| 2020_NPS0230928 | 2020_NPS0230928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230928 |
| 2020_NPS0230929 | 2020_NPS0230929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230929 |
| 2020_NPS0230930 | 2020_NPS0230930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230930 |
| 2020_NPS0230931 | 2020_NPS0230931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230931 |
| 2020_NPS0230932 | 2020_NPS0230932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230932 |
| 2020_NPS0230933 | 2020_NPS0230933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230933 |
| 2020_NPS0230934 | 2020_NPS0230934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230934 |
| 2020_NPS0230935 | 2020_NPS0230935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230935 |
| 2020_NPS0230936 | 2020_NPS0230936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230936 |
| 2020_NPS0230937 | 2020_NPS0230937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230937 |
| 2020_NPS0230938 | 2020_NPS0230938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230938 |
| 2020_NPS0230939 | 2020_NPS0230939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230939 |
| 2020_NPS0230940 | 2020_NPS0230940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230940 |
| 2020_NPS0230941 | 2020_NPS0230941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230941 |
| 2020_NPS0230942 | 2020_NPS0230942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230942 |
| 2020_NPS0230943 | 2020_NPS0230943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230943 |
| 2020_NPS0230944 | 2020_NPS0230944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230944 |
| 2020_NPS0230945 | 2020_NPS0230945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230945 |
| 2020_NPS0230946 | 2020_NPS0230946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230946 |
| 2020_NPS0230947 | 2020_NPS0230947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230947 |
| 2020_NPS0230948 | 2020_NPS0230948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230948 |
| 2020_NPS0230949 | 2020_NPS0230949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230949 |
| 2020_NPS0230950 | 2020_NPS0230950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230950 |
| 2020_NPS0230951 | 2020_NPS0230951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230951 |
| 2020_NPS0230952 | 2020_NPS0230952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230952 |
| 2020_NPS0230953 | 2020_NPS0230953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230953 |
| 2020_NPS0230954 | 2020_NPS0230954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230954 |
| 2020_NPS0230955 | 2020_NPS0230955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230955 |
| 2020_NPS0230956 | 2020_NPS0230956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230956 |

| 2020_NPS0230957 | 2020_NPS0230957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230957 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230958 | 2020_NPS0230958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230958 |
| 2020_NPS0230959 | 2020_NPS0230959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230959 |
| 2020_NPS0230960 | 2020_NPS0230960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230960 |
| 2020_NPS0230961 | 2020_NPS0230961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230961 |
| 2020_NPS0230962 | 2020_NPS0230962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230962 |
| 2020_NPS0230963 | 2020_NPS0230963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230963 |
| 2020_NPS0230964 | 2020_NPS0230964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230964 |
| 2020_NPS0230965 | 2020_NPS0230965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230965 |
| 2020_NPS0230966 | 2020_NPS0230966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230966 |
| 2020_NPS0230967 | 2020_NPS0230967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230967 |
| 2020_NPS0230968 | 2020_NPS0230968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230968 |
| 2020_NPS0230969 | 2020_NPS0230969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230969 |
| 2020_NPS0230970 | 2020_NPS0230970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230970 |
| 2020_NPS0230971 | 2020_NPS0230971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230971 |
| 2020_NPS0230972 | 2020_NPS0230972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230972 |
| 2020_NPS0230973 | 2020_NPS0230973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230973 |
| 2020_NPS0230974 | 2020_NPS0230974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230974 |
| 2020_NPS0230975 | 2020_NPS0230975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230975 |
| 2020_NPS0230976 | 2020_NPS0230976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230976 |
| 2020_NPS0230977 | 2020_NPS0230977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230977 |
| 2020_NPS0230978 | 2020_NPS0230978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230978 |
| 2020_NPS0230979 | 2020_NPS0230979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230979 |
| 2020_NPS0230980 | 2020_NPS0230980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230980 |
| 2020_NPS0230981 | 2020_NPS0230981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230981 |
| 2020_NPS0230982 | 2020_NPS0230982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230982 |
| 2020_NPS0230983 | 2020_NPS0230983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230983 |
| 2020_NPS0230984 | 2020_NPS0230984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230984 |
| 2020_NPS0230985 | 2020_NPS0230985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230985 |
| 2020_NPS0230986 | 2020_NPS0230986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230986 |
| 2020_NPS0230987 | 2020_NPS0230987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230987 |
| 2020_NPS0230988 | 2020_NPS0230988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230988 |
| 2020_NPS0230989 | 2020_NPS0230989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230989 |
| 2020_NPS0230990 | 2020_NPS0230990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230990 |
| 2020_NPS0230991 | 2020_NPS0230991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230991 |
| 2020_NPS0230992 | 2020_NPS0230992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230992 |
| 2020_NPS0230993 | 2020_NPS0230993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230993 |
| 2020_NPS0230994 | 2020_NPS0230994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230994 |
| 2020_NPS0230995 | 2020_NPS0230995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230995 |
| 2020_NPS0230996 | 2020_NPS0230996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230996 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0230997 | 2020_NPS0230997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230997 |
| 2020_NPS0230998 | 2020_NPS0230998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230998 |
| 2020_NPS0230999 | 2020_NPS0230999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0230999 |
| 2020_NPS0231000 | 2020_NPS0231000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231000 |
| 2020_NPS0231001 | 2020_NPS0231001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231001 |
| 2020_NPS0231002 | 2020_NPS0231002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231002 |
| 2020_NPS0231003 | 2020_NPS0231003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231003 |
| 2020_NPS0231004 | 2020_NPS0231004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231004 |
| 2020_NPS0231005 | 2020_NPS0231005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231005 |
| 2020_NPS0231006 | 2020_NPS0231006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231006 |
| 2020_NPS0231007 | 2020_NPS0231007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231007 |
| 2020_NPS0231008 | 2020_NPS0231008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231008 |
| 2020_NPS0231009 | 2020_NPS0231009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231009 |
| 2020_NPS0231010 | 2020_NPS0231010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231010 |
| 2020_NPS0231011 | 2020_NPS0231011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231011 |
| 2020_NPS0231012 | 2020_NPS0231012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231012 |
| 2020_NPS0231013 | 2020_NPS0231013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231013 |
| 2020_NPS0231014 | 2020_NPS0231014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231014 |
| 2020_NPS0231015 | 2020_NPS0231015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231015 |
| 2020_NPS0231016 | 2020_NPS0231016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231016 |
| 2020_NPS0231017 | 2020_NPS0231017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231017 |
| 2020_NPS0231018 | 2020_NPS0231018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231018 |
| 2020_NPS0231019 | 2020_NPS0231019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231019 |
| 2020_NPS0231020 | 2020_NPS0231020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231020 |
| 2020_NPS0231021 | 2020_NPS0231021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231021 |
| 2020_NPS0231022 | 2020_NPS0231022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231022 |
| 2020_NPS0231023 | 2020_NPS0231023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231023 |
| 2020_NPS0231024 | 2020_NPS0231024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231024 |
| 2020_NPS0231025 | 2020_NPS0231025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231025 |
| 2020_NPS0231026 | 2020_NPS0231026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231026 |
| 2020_NPS0231027 | 2020_NPS0231027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231027 |
| 2020_NPS0231028 | 2020_NPS0231028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231028 |
| 2020_NPS0231029 | 2020_NPS0231029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231029 |
| 2020_NPS0231030 | 2020_NPS0231030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231030 |
| 2020_NPS0231031 | 2020_NPS0231031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231031 |
| 2020_NPS0231032 | 2020_NPS0231032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231032 |
| 2020_NPS0231033 | 2020_NPS0231033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231033 |
| 2020_NPS0231034 | 2020_NPS0231034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231034 |
| 2020_NPS0231035 | 2020_NPS0231035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231035 |
| 2020_NPS0231036 | 2020_NPS0231036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231037 | 2020_NPS0231037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231037 |
| 2020_NPS0231038 | 2020_NPS0231038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231038 |
| 2020_NPS0231039 | 2020_NPS0231039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231039 |
| 2020_NPS0231040 | 2020_NPS0231040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231040 |
| 2020_NPS0231041 | 2020_NPS0231041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231041 |
| 2020_NPS0231042 | 2020_NPS0231042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231042 |
| 2020_NPS0231043 | 2020_NPS0231043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231043 |
| 2020_NPS0231044 | 2020_NPS0231044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231044 |
| 2020_NPS0231045 | 2020_NPS0231045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231045 |
| 2020_NPS0231046 | 2020_NPS0231046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231046 |
| 2020_NPS0231047 | 2020_NPS0231048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231047 |
| 2020_NPS0231049 | 2020_NPS0231049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231049 |
| 2020_NPS0231050 | 2020_NPS0231050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231050 |
| 2020_NPS0231051 | 2020_NPS0231051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231051 |
| 2020_NPS0231052 | 2020_NPS0231052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231052 |
| 2020_NPS0231053 | 2020_NPS0231053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231053 |
| 2020_NPS0231054 | 2020_NPS0231054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231054 |
| 2020_NPS0231055 | 2020_NPS0231055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231055 |
| 2020_NPS0231056 | 2020_NPS0231056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231056 |
| 2020_NPS0231057 | 2020_NPS0231057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231057 |
| 2020_NPS0231058 | 2020_NPS0231058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231058 |
| 2020_NPS0231059 | 2020_NPS0231059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231059 |
| 2020_NPS0231060 | 2020_NPS0231060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231060 |
| 2020_NPS0231061 | 2020_NPS0231061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231061 |
| 2020_NPS0231062 | 2020_NPS0231062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231062 |
| 2020_NPS0231063 | 2020_NPS0231063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231063 |
| 2020_NPS0231064 | 2020_NPS0231064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231064 |
| 2020_NPS0231065 | 2020_NPS0231065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231065 |
| 2020_NPS0231066 | 2020_NPS0231066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231066 |
| 2020_NPS0231067 | 2020_NPS0231067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231067 |
| 2020_NPS0231068 | 2020_NPS0231068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231068 |
| 2020_NPS0231069 | 2020_NPS0231069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231069 |
| 2020_NPS0231070 | 2020_NPS0231070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231070 |
| 2020_NPS0231071 | 2020_NPS0231071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231071 |
| 2020_NPS0231072 | 2020_NPS0231072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231072 |
| 2020_NPS0231073 | 2020_NPS0231073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231073 |
| 2020_NPS0231074 | 2020_NPS0231074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231074 |
| 2020_NPS0231075 | 2020_NPS0231075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231075 |
| 2020_NPS0231076 | 2020_NPS0231076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231076 |
| 2020_NPS0231077 | 2020_NPS0231077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231077 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231078 | 2020_NPS0231078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231078 |
| 2020_NPS0231079 | 2020_NPS0231079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231079 |
| 2020_NPS0231080 | 2020_NPS0231080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231080 |
| 2020_NPS0231081 | 2020_NPS0231081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231081 |
| 2020_NPS0231082 | 2020_NPS0231082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231082 |
| 2020_NPS0231083 | 2020_NPS0231083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231083 |
| 2020_NPS0231084 | 2020_NPS0231084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231084 |
| 2020_NPS0231085 | 2020_NPS0231086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231085 |
| 2020_NPS0231087 | 2020_NPS0231087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231087 |
| 2020_NPS0231088 | 2020_NPS0231088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231088 |
| 2020_NPS0231089 | 2020_NPS0231089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231089 |
| 2020_NPS0231090 | 2020_NPS0231090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231090 |
| 2020_NPS0231091 | 2020_NPS0231091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231091 |
| 2020_NPS0231092 | 2020_NPS0231092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231092 |
| 2020_NPS0231093 | 2020_NPS0231093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231093 |
| 2020_NPS0231094 | 2020_NPS0231094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231094 |
| 2020_NPS0231095 | 2020_NPS0231095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231095 |
| 2020_NPS0231096 | 2020_NPS0231096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231096 |
| 2020_NPS0231097 | 2020_NPS0231097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231097 |
| 2020_NPS0231098 | 2020_NPS0231098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231098 |
| 2020_NPS0231099 | 2020_NPS0231099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231099 |
| 2020_NPS0231100 | 2020_NPS0231100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231100 |
| 2020_NPS0231101 | 2020_NPS0231101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231101 |
| 2020_NPS0231102 | 2020_NPS0231102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231102 |
| 2020_NPS0231103 | 2020_NPS0231103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231103 |
| 2020_NPS0231104 | 2020_NPS0231104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231104 |
| 2020_NPS0231105 | 2020_NPS0231105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231105 |
| 2020_NPS0231106 | 2020_NPS0231106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231106 |
| 2020_NPS0231107 | 2020_NPS0231107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231107 |
| 2020_NPS0231108 | 2020_NPS0231108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231108 |
| 2020_NPS0231109 | 2020_NPS0231109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231109 |
| 2020_NPS0231110 | 2020_NPS0231110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231110 |
| 2020_NPS0231111 | 2020_NPS0231111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231111 |
| 2020_NPS0231112 | 2020_NPS0231112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231112 |
| 2020_NPS0231113 | 2020_NPS0231113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231113 |
| 2020_NPS0231114 | 2020_NPS0231114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231114 |
| 2020_NPS0231115 | 2020_NPS0231115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231115 |
| 2020_NPS0231116 | 2020_NPS0231116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231116 |
| 2020_NPS0231117 | 2020_NPS0231118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231117 |
| 2020_NPS0231119 | 2020_NPS0231119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231119 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231120 | 2020_NPS0231120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231120 |
| 2020_NPS0231121 | 2020_NPS0231121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231121 |
| 2020_NPS0231122 | 2020_NPS0231122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231122 |
| 2020_NPS0231123 | 2020_NPS0231123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231123 |
| 2020_NPS0231124 | 2020_NPS0231124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231124 |
| 2020_NPS0231125 | 2020_NPS0231125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231125 |
| 2020_NPS0231126 | 2020_NPS0231126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231126 |
| 2020_NPS0231127 | 2020_NPS0231127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231127 |
| 2020_NPS0231128 | 2020_NPS0231128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231128 |
| 2020_NPS0231129 | 2020_NPS0231129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231129 |
| 2020_NPS0231130 | 2020_NPS0231130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231130 |
| 2020_NPS0231131 | 2020_NPS0231131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231131 |
| 2020_NPS0231132 | 2020_NPS0231132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231132 |
| 2020_NPS0231133 | 2020_NPS0231133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231133 |
| 2020_NPS0231134 | 2020_NPS0231134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231134 |
| 2020_NPS0231135 | 2020_NPS0231135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231135 |
| 2020_NPS0231136 | 2020_NPS0231136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231136 |
| 2020_NPS0231137 | 2020_NPS0231137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231137 |
| 2020_NPS0231138 | 2020_NPS0231138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231138 |
| 2020_NPS0231139 | 2020_NPS0231139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231139 |
| 2020_NPS0231140 | 2020_NPS0231140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231140 |
| 2020_NPS0231141 | 2020_NPS0231141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231141 |
| 2020_NPS0231142 | 2020_NPS0231142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231142 |
| 2020_NPS0231143 | 2020_NPS0231143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231143 |
| 2020_NPS0231144 | 2020_NPS0231144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231144 |
| 2020_NPS0231145 | 2020_NPS0231145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231145 |
| 2020_NPS0231146 | 2020_NPS0231146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231146 |
| 2020_NPS0231147 | 2020_NPS0231147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231147 |
| 2020_NPS0231148 | 2020_NPS0231148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231148 |
| 2020_NPS0231149 | 2020_NPS0231149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231149 |
| 2020_NPS0231150 | 2020_NPS0231150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231150 |
| 2020_NPS0231151 | 2020_NPS0231151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231151 |
| 2020_NPS0231152 | 2020_NPS0231152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231152 |
| 2020_NPS0231153 | 2020_NPS0231153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231153 |
| 2020_NPS0231154 | 2020_NPS0231154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231154 |
| 2020_NPS0231155 | 2020_NPS0231155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231155 |
| 2020_NPS0231156 | 2020_NPS0231156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231156 |
| 2020_NPS0231157 | 2020_NPS0231157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231157 |
| 2020_NPS0231158 | 2020_NPS0231158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231158 |
| 2020_NPS0231159 | 2020_NPS0231159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231159 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231160 | 2020_NPS0231160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231160 |
| 2020_NPS0231161 | 2020_NPS0231161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231161 |
| 2020_NPS0231162 | 2020_NPS0231162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231162 |
| 2020_NPS0231163 | 2020_NPS0231163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231163 |
| 2020_NPS0231164 | 2020_NPS0231164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231164 |
| 2020_NPS0231165 | 2020_NPS0231165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231165 |
| 2020_NPS0231166 | 2020_NPS0231166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231166 |
| 2020_NPS0231167 | 2020_NPS0231167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231167 |
| 2020_NPS0231168 | 2020_NPS0231168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231168 |
| 2020_NPS0231169 | 2020_NPS0231169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231169 |
| 2020_NPS0231170 | 2020_NPS0231170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231170 |
| 2020_NPS0231171 | 2020_NPS0231171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231171 |
| 2020_NPS0231172 | 2020_NPS0231172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231172 |
| 2020_NPS0231173 | 2020_NPS0231173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231173 |
| 2020_NPS0231174 | 2020_NPS0231174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231174 |
| 2020_NPS0231175 | 2020_NPS0231176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231175 |
| 2020_NPS0231177 | 2020_NPS0231177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231177 |
| 2020_NPS0231178 | 2020_NPS0231178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231178 |
| 2020_NPS0231179 | 2020_NPS0231179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231179 |
| 2020_NPS0231180 | 2020_NPS0231180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231180 |
| 2020_NPS0231181 | 2020_NPS0231181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231181 |
| 2020_NPS0231182 | 2020_NPS0231182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231182 |
| 2020_NPS0231183 | 2020_NPS0231183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231183 |
| 2020_NPS0231184 | 2020_NPS0231184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231184 |
| 2020_NPS0231185 | 2020_NPS0231185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231185 |
| 2020_NPS0231186 | 2020_NPS0231186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231186 |
| 2020_NPS0231187 | 2020_NPS0231187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231187 |
| 2020_NPS0231188 | 2020_NPS0231188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231188 |
| 2020_NPS0231189 | 2020_NPS0231189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231189 |
| 2020_NPS0231190 | 2020_NPS0231190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231190 |
| 2020_NPS0231191 | 2020_NPS0231191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231191 |
| 2020_NPS0231192 | 2020_NPS0231192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231192 |
| 2020_NPS0231193 | 2020_NPS0231193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231193 |
| 2020_NPS0231194 | 2020_NPS0231194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231194 |
| 2020_NPS0231195 | 2020_NPS0231195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231195 |
| 2020_NPS0231196 | 2020_NPS0231196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231196 |
| 2020_NPS0231197 | 2020_NPS0231197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231197 |
| 2020_NPS0231198 | 2020_NPS0231198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231198 |
| 2020_NPS0231199 | 2020_NPS0231199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231199 |
| 2020_NPS0231200 | 2020_NPS0231200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231200 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231201 | 2020_NPS0231201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231201 |
| 2020_NPS0231202 | 2020_NPS0231202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231202 |
| 2020_NPS0231203 | 2020_NPS0231203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231203 |
| 2020_NPS0231204 | 2020_NPS0231204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231204 |
| 2020_NPS0231205 | 2020_NPS0231205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231205 |
| 2020_NPS0231206 | 2020_NPS0231206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231206 |
| 2020_NPS0231207 | 2020_NPS0231207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231207 |
| 2020_NPS0231208 | 2020_NPS0231208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231208 |
| 2020_NPS0231209 | 2020_NPS0231209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231209 |
| 2020_NPS0231210 | 2020_NPS0231210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231210 |
| 2020_NPS0231211 | 2020_NPS0231211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231211 |
| 2020_NPS0231212 | 2020_NPS0231212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231212 |
| 2020_NPS0231213 | 2020_NPS0231213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231213 |
| 2020_NPS0231214 | 2020_NPS0231214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231214 |
| 2020_NPS0231215 | 2020_NPS0231215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231215 |
| 2020_NPS0231216 | 2020_NPS0231216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231216 |
| 2020_NPS0231217 | 2020_NPS0231217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231217 |
| 2020_NPS0231218 | 2020_NPS0231218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231218 |
| 2020_NPS0231219 | 2020_NPS0231219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231219 |
| 2020_NPS0231220 | 2020_NPS0231220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231220 |
| 2020_NPS0231221 | 2020_NPS0231221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231221 |
| 2020_NPS0231222 | 2020_NPS0231222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231222 |
| 2020_NPS0231223 | 2020_NPS0231223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231223 |
| 2020_NPS0231224 | 2020_NPS0231224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231224 |
| 2020_NPS0231225 | 2020_NPS0231225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231225 |
| 2020_NPS0231226 | 2020_NPS0231226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231226 |
| 2020_NPS0231227 | 2020_NPS0231227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231227 |
| 2020_NPS0231228 | 2020_NPS0231228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231228 |
| 2020_NPS0231229 | 2020_NPS0231229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231229 |
| 2020_NPS0231230 | 2020_NPS0231230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231230 |
| 2020_NPS0231231 | 2020_NPS0231231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231231 |
| 2020_NPS0231232 | 2020_NPS0231232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231232 |
| 2020_NPS0231233 | 2020_NPS0231233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231233 |
| 2020_NPS0231234 | 2020_NPS0231234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231234 |
| 2020_NPS0231235 | 2020_NPS0231235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231235 |
| 2020_NPS0231236 | 2020_NPS0231236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231236 |
| 2020_NPS0231237 | 2020_NPS0231237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231237 |
| 2020_NPS0231238 | 2020_NPS0231238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231238 |
| 2020_NPS0231239 | 2020_NPS0231239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231239 |
| 2020_NPS0231240 | 2020_NPS0231240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231240 |

| 2020_NPS0231241 | 2020_NPS0231241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231241 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231242 | 2020_NPS0231242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231242 |
| 2020_NPS0231243 | 2020_NPS0231243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231243 |
| 2020_NPS0231244 | 2020_NPS0231244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231244 |
| 2020_NPS0231245 | 2020_NPS0231245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231245 |
| 2020_NPS0231246 | 2020_NPS0231246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231246 |
| 2020_NPS0231247 | 2020_NPS0231247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231247 |
| 2020_NPS0231248 | 2020_NPS0231248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231248 |
| 2020_NPS0231249 | 2020_NPS0231249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231249 |
| 2020_NPS0231250 | 2020_NPS0231250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231250 |
| 2020_NPS0231251 | 2020_NPS0231251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231251 |
| 2020_NPS0231252 | 2020_NPS0231252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231252 |
| 2020_NPS0231253 | 2020_NPS0231253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231253 |
| 2020_NPS0231254 | 2020_NPS0231254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231254 |
| 2020_NPS0231255 | 2020_NPS0231255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231255 |
| 2020_NPS0231256 | 2020_NPS0231256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231256 |
| 2020_NPS0231257 | 2020_NPS0231257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231257 |
| 2020_NPS0231258 | 2020_NPS0231258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231258 |
| 2020_NPS0231259 | 2020_NPS0231259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231259 |
| 2020_NPS0231260 | 2020_NPS0231260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231260 |
| 2020_NPS0231261 | 2020_NPS0231261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231261 |
| 2020_NPS0231262 | 2020_NPS0231262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231262 |
| 2020_NPS0231263 | 2020_NPS0231263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231263 |
| 2020_NPS0231264 | 2020_NPS0231264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231264 |
| 2020_NPS0231265 | 2020_NPS0231265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231265 |
| 2020_NPS0231266 | 2020_NPS0231266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231266 |
| 2020_NPS0231267 | 2020_NPS0231267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231267 |
| 2020_NPS0231268 | 2020_NPS0231268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231268 |
| 2020_NPS0231269 | 2020_NPS0231269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231269 |
| 2020_NPS0231270 | 2020_NPS0231270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231270 |
| 2020_NPS0231271 | 2020_NPS0231271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231271 |
| 2020_NPS0231272 | 2020_NPS0231272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231272 |
| 2020_NPS0231273 | 2020_NPS0231273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231273 |
| 2020_NPS0231274 | 2020_NPS0231274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231274 |
| 2020_NPS0231275 | 2020_NPS0231275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231275 |
| 2020_NPS0231276 | 2020_NPS0231276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231276 |
| 2020_NPS0231277 | 2020_NPS0231277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231277 |
| 2020_NPS0231278 | 2020_NPS0231278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231278 |
| 2020_NPS0231279 | 2020_NPS0231279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231279 |
| 2020_NPS0231280 | 2020_NPS0231280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231280 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231281 | 2020_NPS0231281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231281 |
| 2020_NPS0231282 | 2020_NPS0231282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231282 |
| 2020_NPS0231283 | 2020_NPS0231283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231283 |
| 2020_NPS0231284 | 2020_NPS0231284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231284 |
| 2020_NPS0231285 | 2020_NPS0231285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231285 |
| 2020_NPS0231286 | 2020_NPS0231286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231286 |
| 2020_NPS0231287 | 2020_NPS0231287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231287 |
| 2020_NPS0231288 | 2020_NPS0231288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231288 |
| 2020_NPS0231289 | 2020_NPS0231289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231289 |
| 2020_NPS0231290 | 2020_NPS0231290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231290 |
| 2020_NPS0231291 | 2020_NPS0231291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231291 |
| 2020_NPS0231292 | 2020_NPS0231292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231292 |
| 2020_NPS0231293 | 2020_NPS0231293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231293 |
| 2020_NPS0231294 | 2020_NPS0231294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231294 |
| 2020_NPS0231295 | 2020_NPS0231295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231295 |
| 2020_NPS0231296 | 2020_NPS0231296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231296 |
| 2020_NPS0231297 | 2020_NPS0231297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231297 |
| 2020_NPS0231298 | 2020_NPS0231298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231298 |
| 2020_NPS0231299 | 2020_NPS0231299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231299 |
| 2020_NPS0231300 | 2020_NPS0231300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231300 |
| 2020_NPS0231301 | 2020_NPS0231301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231301 |
| 2020_NPS0231302 | 2020_NPS0231302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231302 |
| 2020_NPS0231303 | 2020_NPS0231303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231303 |
| 2020_NPS0231304 | 2020_NPS0231304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231304 |
| 2020_NPS0231305 | 2020_NPS0231305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231305 |
| 2020_NPS0231306 | 2020_NPS0231306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231306 |
| 2020_NPS0231307 | 2020_NPS0231307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231307 |
| 2020_NPS0231308 | 2020_NPS0231308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231308 |
| 2020_NPS0231309 | 2020_NPS0231309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231309 |
| 2020_NPS0231310 | 2020_NPS0231310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231310 |
| 2020_NPS0231311 | 2020_NPS0231311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231311 |
| 2020_NPS0231312 | 2020_NPS0231312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231312 |
| 2020_NPS0231313 | 2020_NPS0231313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231313 |
| 2020_NPS0231314 | 2020_NPS0231314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231314 |
| 2020_NPS0231315 | 2020_NPS0231315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231315 |
| 2020_NPS0231316 | 2020_NPS0231316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231316 |
| 2020_NPS0231317 | 2020_NPS0231317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231317 |
| 2020_NPS0231318 | 2020_NPS0231318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231318 |
| 2020_NPS0231319 | 2020_NPS0231319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231319 |
| 2020_NPS0231320 | 2020_NPS0231320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231320 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231321 | 2020_NPS0231321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231321 |
| 2020_NPS0231322 | 2020_NPS0231322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231322 |
| 2020_NPS0231323 | 2020_NPS0231323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231323 |
| 2020_NPS0231324 | 2020_NPS0231324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231324 |
| 2020_NPS0231325 | 2020_NPS0231325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231325 |
| 2020_NPS0231326 | 2020_NPS0231326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231326 |
| 2020_NPS0231327 | 2020_NPS0231327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231327 |
| 2020_NPS0231328 | 2020_NPS0231328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231328 |
| 2020_NPS0231329 | 2020_NPS0231329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231329 |
| 2020_NPS0231330 | 2020_NPS0231330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231330 |
| 2020_NPS0231331 | 2020_NPS0231331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231331 |
| 2020_NPS0231332 | 2020_NPS0231332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231332 |
| 2020_NPS0231333 | 2020_NPS0231333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231333 |
| 2020_NPS0231334 | 2020_NPS0231334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231334 |
| 2020_NPS0231335 | 2020_NPS0231335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231335 |
| 2020_NPS0231336 | 2020_NPS0231336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231336 |
| 2020_NPS0231337 | 2020_NPS0231337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231337 |
| 2020_NPS0231338 | 2020_NPS0231338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231338 |
| 2020_NPS0231339 | 2020_NPS0231339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231339 |
| 2020_NPS0231340 | 2020_NPS0231340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231340 |
| 2020_NPS0231341 | 2020_NPS0231341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231341 |
| 2020_NPS0231342 | 2020_NPS0231342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231342 |
| 2020_NPS0231343 | 2020_NPS0231343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231343 |
| 2020_NPS0231344 | 2020_NPS0231344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231344 |
| 2020_NPS0231345 | 2020_NPS0231345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231345 |
| 2020_NPS0231346 | 2020_NPS0231346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231346 |
| 2020_NPS0231347 | 2020_NPS0231347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231347 |
| 2020_NPS0231348 | 2020_NPS0231348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231348 |
| 2020_NPS0231349 | 2020_NPS0231349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231349 |
| 2020_NPS0231350 | 2020_NPS0231350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231350 |
| 2020_NPS0231351 | 2020_NPS0231351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231351 |
| 2020_NPS0231352 | 2020_NPS0231352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231352 |
| 2020_NPS0231353 | 2020_NPS0231353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231353 |
| 2020_NPS0231354 | 2020_NPS0231354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231354 |
| 2020_NPS0231355 | 2020_NPS0231355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231355 |
| 2020_NPS0231356 | 2020_NPS0231356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231356 |
| 2020_NPS0231357 | 2020_NPS0231357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231357 |
| 2020_NPS0231358 | 2020_NPS0231358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231358 |
| 2020_NPS0231359 | 2020_NPS0231359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231359 |
| 2020_NPS0231360 | 2020_NPS0231360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231360 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231361 | 2020_NPS0231361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231361 |
| 2020_NPS0231362 | 2020_NPS0231362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231362 |
| 2020_NPS0231363 | 2020_NPS0231363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231363 |
| 2020_NPS0231364 | 2020_NPS0231364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231364 |
| 2020_NPS0231365 | 2020_NPS0231365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231365 |
| 2020_NPS0231366 | 2020_NPS0231366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231366 |
| 2020_NPS0231367 | 2020_NPS0231367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231367 |
| 2020_NPS0231368 | 2020_NPS0231368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231368 |
| 2020_NPS0231369 | 2020_NPS0231369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231369 |
| 2020_NPS0231370 | 2020_NPS0231370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231370 |
| 2020_NPS0231371 | 2020_NPS0231371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231371 |
| 2020_NPS0231372 | 2020_NPS0231372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231372 |
| 2020_NPS0231373 | 2020_NPS0231374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231373 |
| 2020_NPS0231375 | 2020_NPS0231375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231375 |
| 2020_NPS0231376 | 2020_NPS0231376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231376 |
| 2020_NPS0231377 | 2020_NPS0231377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231377 |
| 2020_NPS0231378 | 2020_NPS0231378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231378 |
| 2020_NPS0231379 | 2020_NPS0231379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231379 |
| 2020_NPS0231380 | 2020_NPS0231380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231380 |
| 2020_NPS0231381 | 2020_NPS0231381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231381 |
| 2020_NPS0231382 | 2020_NPS0231382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231382 |
| 2020_NPS0231383 | 2020_NPS0231383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231383 |
| 2020_NPS0231384 | 2020_NPS0231384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231384 |
| 2020_NPS0231385 | 2020_NPS0231385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231385 |
| 2020_NPS0231386 | 2020_NPS0231386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231386 |
| 2020_NPS0231387 | 2020_NPS0231387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231387 |
| 2020_NPS0231388 | 2020_NPS0231388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231388 |
| 2020_NPS0231389 | 2020_NPS0231389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231389 |
| 2020_NPS0231390 | 2020_NPS0231390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231390 |
| 2020_NPS0231391 | 2020_NPS0231391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231391 |
| 2020_NPS0231392 | 2020_NPS0231392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231392 |
| 2020_NPS0231393 | 2020_NPS0231393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231393 |
| 2020_NPS0231394 | 2020_NPS0231394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231394 |
| 2020_NPS0231395 | 2020_NPS0231395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231395 |
| 2020_NPS0231396 | 2020_NPS0231396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231396 |
| 2020_NPS0231397 | 2020_NPS0231397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231397 |
| 2020_NPS0231398 | 2020_NPS0231398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231398 |
| 2020_NPS0231399 | 2020_NPS0231399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231399 |
| 2020_NPS0231400 | 2020_NPS0231400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231400 |
| 2020_NPS0231401 | 2020_NPS0231401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231401 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231402 | 2020_NPS0231402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231402 |
| 2020_NPS0231403 | 2020_NPS0231403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231403 |
| 2020_NPS0231404 | 2020_NPS0231404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231404 |
| 2020_NPS0231405 | 2020_NPS0231405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231405 |
| 2020_NPS0231406 | 2020_NPS0231406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231406 |
| 2020_NPS0231407 | 2020_NPS0231407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231407 |
| 2020_NPS0231408 | 2020_NPS0231408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231408 |
| 2020_NPS0231409 | 2020_NPS0231409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231409 |
| 2020_NPS0231410 | 2020_NPS0231410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231410 |
| 2020_NPS0231411 | 2020_NPS0231411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231411 |
| 2020_NPS0231412 | 2020_NPS0231412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231412 |
| 2020_NPS0231413 | 2020_NPS0231413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231413 |
| 2020_NPS0231414 | 2020_NPS0231414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231414 |
| 2020_NPS0231415 | 2020_NPS0231415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231415 |
| 2020_NPS0231416 | 2020_NPS0231416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231416 |
| 2020_NPS0231417 | 2020_NPS0231417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231417 |
| 2020_NPS0231418 | 2020_NPS0231418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231418 |
| 2020_NPS0231419 | 2020_NPS0231419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231419 |
| 2020_NPS0231420 | 2020_NPS0231420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231420 |
| 2020_NPS0231421 | 2020_NPS0231421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231421 |
| 2020_NPS0231422 | 2020_NPS0231422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231422 |
| 2020_NPS0231423 | 2020_NPS0231423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231423 |
| 2020_NPS0231424 | 2020_NPS0231424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231424 |
| 2020_NPS0231425 | 2020_NPS0231425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231425 |
| 2020_NPS0231426 | 2020_NPS0231426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231426 |
| 2020_NPS0231427 | 2020_NPS0231427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231427 |
| 2020_NPS0231428 | 2020_NPS0231429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231428 |
| 2020_NPS0231430 | 2020_NPS0231430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231430 |
| 2020_NPS0231431 | 2020_NPS0231431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231431 |
| 2020_NPS0231432 | 2020_NPS0231432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231432 |
| 2020_NPS0231433 | 2020_NPS0231433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231433 |
| 2020_NPS0231434 | 2020_NPS0231434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231434 |
| 2020_NPS0231435 | 2020_NPS0231435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231435 |
| 2020_NPS0231436 | 2020_NPS0231436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231436 |
| 2020_NPS0231437 | 2020_NPS0231437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231437 |
| 2020_NPS0231438 | 2020_NPS0231438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231438 |
| 2020_NPS0231439 | 2020_NPS0231439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231439 |
| 2020_NPS0231440 | 2020_NPS0231440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231440 |
| 2020_NPS0231441 | 2020_NPS0231441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231441 |
| 2020_NPS0231442 | 2020_NPS0231442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231442 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231443 | 2020_NPS0231443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231443 |
| 2020_NPS0231444 | 2020_NPS0231444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231444 |
| 2020_NPS0231445 | 2020_NPS0231445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231445 |
| 2020_NPS0231446 | 2020_NPS0231446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231446 |
| 2020_NPS0231447 | 2020_NPS0231447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231447 |
| 2020_NPS0231448 | 2020_NPS0231448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231448 |
| 2020_NPS0231449 | 2020_NPS0231449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231449 |
| 2020_NPS0231450 | 2020_NPS0231450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231450 |
| 2020_NPS0231451 | 2020_NPS0231451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231451 |
| 2020_NPS0231452 | 2020_NPS0231452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231452 |
| 2020_NPS0231453 | 2020_NPS0231453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231453 |
| 2020_NPS0231454 | 2020_NPS0231454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231454 |
| 2020_NPS0231455 | 2020_NPS0231455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231455 |
| 2020_NPS0231456 | 2020_NPS0231456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231456 |
| 2020_NPS0231457 | 2020_NPS0231457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231457 |
| 2020_NPS0231458 | 2020_NPS0231458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231458 |
| 2020_NPS0231459 | 2020_NPS0231459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231459 |
| 2020_NPS0231460 | 2020_NPS0231460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231460 |
| 2020_NPS0231461 | 2020_NPS0231461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231461 |
| 2020_NPS0231462 | 2020_NPS0231462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231462 |
| 2020_NPS0231463 | 2020_NPS0231463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231463 |
| 2020_NPS0231464 | 2020_NPS0231464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231464 |
| 2020_NPS0231465 | 2020_NPS0231465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231465 |
| 2020_NPS0231466 | 2020_NPS0231466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231466 |
| 2020_NPS0231467 | 2020_NPS0231467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231467 |
| 2020_NPS0231468 | 2020_NPS0231468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231468 |
| 2020_NPS0231469 | 2020_NPS0231470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231469 |
| 2020_NPS0231471 | 2020_NPS0231471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231471 |
| 2020_NPS0231472 | 2020_NPS0231472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231472 |
| 2020_NPS0231473 | 2020_NPS0231473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231473 |
| 2020_NPS0231474 | 2020_NPS0231474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231474 |
| 2020_NPS0231475 | 2020_NPS0231475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231475 |
| 2020_NPS0231476 | 2020_NPS0231476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231476 |
| 2020_NPS0231477 | 2020_NPS0231477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231477 |
| 2020_NPS0231478 | 2020_NPS0231478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231478 |
| 2020_NPS0231479 | 2020_NPS0231479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231479 |
| 2020_NPS0231480 | 2020_NPS0231480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231480 |
| 2020_NPS0231481 | 2020_NPS0231481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231481 |
| 2020_NPS0231482 | 2020_NPS0231482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231482 |
| 2020_NPS0231483 | 2020_NPS0231483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231483 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231484 | 2020_NPS0231484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231484 |
| 2020_NPS0231485 | 2020_NPS0231485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231485 |
| 2020_NPS0231486 | 2020_NPS0231486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231486 |
| 2020_NPS0231487 | 2020_NPS0231487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231487 |
| 2020_NPS0231488 | 2020_NPS0231488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231488 |
| 2020_NPS0231489 | 2020_NPS0231489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231489 |
| 2020_NPS0231490 | 2020_NPS0231490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231490 |
| 2020_NPS0231491 | 2020_NPS0231491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231491 |
| 2020_NPS0231492 | 2020_NPS0231492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231492 |
| 2020_NPS0231493 | 2020_NPS0231493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231493 |
| 2020_NPS0231494 | 2020_NPS0231494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231494 |
| 2020_NPS0231495 | 2020_NPS0231495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231495 |
| 2020_NPS0231496 | 2020_NPS0231496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231496 |
| 2020_NPS0231497 | 2020_NPS0231497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231497 |
| 2020_NPS0231498 | 2020_NPS0231498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231498 |
| 2020_NPS0231499 | 2020_NPS0231499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231499 |
| 2020_NPS0231500 | 2020_NPS0231500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231500 |
| 2020_NPS0231501 | 2020_NPS0231501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231501 |
| 2020_NPS0231502 | 2020_NPS0231502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231502 |
| 2020_NPS0231503 | 2020_NPS0231503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231503 |
| 2020_NPS0231504 | 2020_NPS0231504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231504 |
| 2020_NPS0231505 | 2020_NPS0231505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231505 |
| 2020_NPS0231506 | 2020_NPS0231506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231506 |
| 2020_NPS0231507 | 2020_NPS0231507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231507 |
| 2020_NPS0231508 | 2020_NPS0231508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231508 |
| 2020_NPS0231509 | 2020_NPS0231509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231509 |
| 2020_NPS0231510 | 2020_NPS0231510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231510 |
| 2020_NPS0231511 | 2020_NPS0231512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231511 |
| 2020_NPS0231513 | 2020_NPS0231513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231513 |
| 2020_NPS0231514 | 2020_NPS0231514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231514 |
| 2020_NPS0231515 | 2020_NPS0231515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231515 |
| 2020_NPS0231516 | 2020_NPS0231516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231516 |
| 2020_NPS0231517 | 2020_NPS0231517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231517 |
| 2020_NPS0231518 | 2020_NPS0231518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231518 |
| 2020_NPS0231519 | 2020_NPS0231519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231519 |
| 2020_NPS0231520 | 2020_NPS0231520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231520 |
| 2020_NPS0231521 | 2020_NPS0231521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231521 |
| 2020_NPS0231522 | 2020_NPS0231522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231522 |
| 2020_NPS0231523 | 2020_NPS0231523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231523 |
| 2020_NPS0231524 | 2020_NPS0231524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231524 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231525 | 2020_NPS0231525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231525 |
| 2020_NPS0231526 | 2020_NPS0231526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231526 |
| 2020_NPS0231527 | 2020_NPS0231527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231527 |
| 2020_NPS0231528 | 2020_NPS0231528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231528 |
| 2020_NPS0231529 | 2020_NPS0231529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231529 |
| 2020_NPS0231530 | 2020_NPS0231530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231530 |
| 2020_NPS0231531 | 2020_NPS0231531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231531 |
| 2020_NPS0231532 | 2020_NPS0231532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231532 |
| 2020_NPS0231533 | 2020_NPS0231533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231533 |
| 2020_NPS0231534 | 2020_NPS0231534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231534 |
| 2020_NPS0231535 | 2020_NPS0231535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231535 |
| 2020_NPS0231536 | 2020_NPS0231536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231536 |
| 2020_NPS0231537 | 2020_NPS0231537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231537 |
| 2020_NPS0231538 | 2020_NPS0231538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231538 |
| 2020_NPS0231539 | 2020_NPS0231539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231539 |
| 2020_NPS0231540 | 2020_NPS0231540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231540 |
| 2020_NPS0231541 | 2020_NPS0231541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231541 |
| 2020_NPS0231542 | 2020_NPS0231542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231542 |
| 2020_NPS0231543 | 2020_NPS0231543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231543 |
| 2020_NPS0231544 | 2020_NPS0231544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231544 |
| 2020_NPS0231545 | 2020_NPS0231545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231545 |
| 2020_NPS0231546 | 2020_NPS0231546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231546 |
| 2020_NPS0231547 | 2020_NPS0231547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231547 |
| 2020_NPS0231548 | 2020_NPS0231548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231548 |
| 2020_NPS0231549 | 2020_NPS0231549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231549 |
| 2020_NPS0231550 | 2020_NPS0231550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231550 |
| 2020_NPS0231551 | 2020_NPS0231551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231551 |
| 2020_NPS0231552 | 2020_NPS0231552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231552 |
| 2020_NPS0231553 | 2020_NPS0231553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231553 |
| 2020_NPS0231554 | 2020_NPS0231554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231554 |
| 2020_NPS0231555 | 2020_NPS0231555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231555 |
| 2020_NPS0231556 | 2020_NPS0231556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231556 |
| 2020_NPS0231557 | 2020_NPS0231557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231557 |
| 2020_NPS0231558 | 2020_NPS0231558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231558 |
| 2020_NPS0231559 | 2020_NPS0231559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231559 |
| 2020_NPS0231560 | 2020_NPS0231560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231560 |
| 2020_NPS0231561 | 2020_NPS0231561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231561 |
| 2020_NPS0231562 | 2020_NPS0231562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231562 |
| 2020_NPS0231563 | 2020_NPS0231563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231563 |
| 2020_NPS0231564 | 2020_NPS0231564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231564 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231565 | 2020_NPS0231565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231565 |
| 2020_NPS0231566 | 2020_NPS0231566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231566 |
| 2020_NPS0231567 | 2020_NPS0231567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231567 |
| 2020_NPS0231568 | 2020_NPS0231568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231568 |
| 2020_NPS0231569 | 2020_NPS0231569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231569 |
| 2020_NPS0231570 | 2020_NPS0231570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231570 |
| 2020_NPS0231571 | 2020_NPS0231571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231571 |
| 2020_NPS0231572 | 2020_NPS0231572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231572 |
| 2020_NPS0231573 | 2020_NPS0231573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231573 |
| 2020_NPS0231574 | 2020_NPS0231574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231574 |
| 2020_NPS0231575 | 2020_NPS0231575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231575 |
| 2020_NPS0231576 | 2020_NPS0231576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231576 |
| 2020_NPS0231577 | 2020_NPS0231577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231577 |
| 2020_NPS0231578 | 2020_NPS0231578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231578 |
| 2020_NPS0231579 | 2020_NPS0231579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231579 |
| 2020_NPS0231580 | 2020_NPS0231580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231580 |
| 2020_NPS0231581 | 2020_NPS0231581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231581 |
| 2020_NPS0231582 | 2020_NPS0231582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231582 |
| 2020_NPS0231583 | 2020_NPS0231583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231583 |
| 2020_NPS0231584 | 2020_NPS0231584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231584 |
| 2020_NPS0231585 | 2020_NPS0231585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231585 |
| 2020_NPS0231586 | 2020_NPS0231586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231586 |
| 2020_NPS0231587 | 2020_NPS0231587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231587 |
| 2020_NPS0231588 | 2020_NPS0231588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231588 |
| 2020_NPS0231589 | 2020_NPS0231589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231589 |
| 2020_NPS0231590 | 2020_NPS0231590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231590 |
| 2020_NPS0231591 | 2020_NPS0231591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231591 |
| 2020_NPS0231592 | 2020_NPS0231592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231592 |
| 2020_NPS0231593 | 2020_NPS0231594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231593 |
| 2020_NPS0231595 | 2020_NPS0231595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231595 |
| 2020_NPS0231596 | 2020_NPS0231596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231596 |
| 2020_NPS0231597 | 2020_NPS0231597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231597 |
| 2020_NPS0231598 | 2020_NPS0231598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231598 |
| 2020_NPS0231599 | 2020_NPS0231599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231599 |
| 2020_NPS0231600 | 2020_NPS0231600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231600 |
| 2020_NPS0231601 | 2020_NPS0231601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231601 |
| 2020_NPS0231602 | 2020_NPS0231602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231602 |
| 2020_NPS0231603 | 2020_NPS0231603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231603 |
| 2020_NPS0231604 | 2020_NPS0231604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231604 |
| 2020_NPS0231605 | 2020_NPS0231605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231605 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231606 | 2020_NPS0231606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231606 |
| 2020_NPS0231607 | 2020_NPS0231607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231607 |
| 2020_NPS0231608 | 2020_NPS0231608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231608 |
| 2020_NPS0231609 | 2020_NPS0231609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231609 |
| 2020_NPS0231610 | 2020_NPS0231610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231610 |
| 2020_NPS0231611 | 2020_NPS0231611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231611 |
| 2020_NPS0231612 | 2020_NPS0231612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231612 |
| 2020_NPS0231613 | 2020_NPS0231613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231613 |
| 2020_NPS0231614 | 2020_NPS0231614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231614 |
| 2020_NPS0231615 | 2020_NPS0231615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231615 |
| 2020_NPS0231616 | 2020_NPS0231616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231616 |
| 2020_NPS0231617 | 2020_NPS0231617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231617 |
| 2020_NPS0231618 | 2020_NPS0231618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231618 |
| 2020_NPS0231619 | 2020_NPS0231619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231619 |
| 2020_NPS0231620 | 2020_NPS0231620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231620 |
| 2020_NPS0231621 | 2020_NPS0231621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231621 |
| 2020_NPS0231622 | 2020_NPS0231622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231622 |
| 2020_NPS0231623 | 2020_NPS0231623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231623 |
| 2020_NPS0231624 | 2020_NPS0231624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231624 |
| 2020_NPS0231625 | 2020_NPS0231625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231625 |
| 2020_NPS0231626 | 2020_NPS0231626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231626 |
| 2020_NPS0231627 | 2020_NPS0231627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231627 |
| 2020_NPS0231628 | 2020_NPS0231628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231628 |
| 2020_NPS0231629 | 2020_NPS0231629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231629 |
| 2020_NPS0231630 | 2020_NPS0231630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231630 |
| 2020_NPS0231632 | 2020_NPS0231632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231632 |
| 2020_NPS0231633 | 2020_NPS0231633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231633 |
| 2020_NPS0231634 | 2020_NPS0231634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231634 |
| 2020_NPS0231635 | 2020_NPS0231635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231635 |
| 2020_NPS0231636 | 2020_NPS0231636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231636 |
| 2020_NPS0231637 | 2020_NPS0231637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231637 |
| 2020_NPS0231638 | 2020_NPS0231638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231638 |
| 2020_NPS0231639 | 2020_NPS0231639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231639 |
| 2020_NPS0231640 | 2020_NPS0231640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231640 |
| 2020_NPS0231641 | 2020_NPS0231641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231641 |
| 2020_NPS0231642 | 2020_NPS0231642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231642 |
| 2020_NPS0231643 | 2020_NPS0231643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231643 |
| 2020_NPS0231644 | 2020_NPS0231644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231644 |
| 2020_NPS0231645 | 2020_NPS0231645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231645 |
| 2020_NPS0231646 | 2020_NPS0231646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0231646 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231647 | 2020_NPS0231647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231647 |
| 2020_NPS0231648 | 2020_NPS0231648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231648 |
| 2020_NPS0231649 | 2020_NPS0231649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231649 |
| 2020_NPS0231650 | 2020_NPS0231650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231650 |
| 2020_NPS0231651 | 2020_NPS0231651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231651 |
| 2020_NPS0231652 | 2020_NPS0231652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231652 |
| 2020_NPS0231653 | 2020_NPS0231653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231653 |
| 2020_NPS0231654 | 2020_NPS0231654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231654 |
| 2020_NPS0231655 | 2020_NPS0231655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231655 |
| 2020_NPS0231656 | 2020_NPS0231656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231656 |
| 2020_NPS0231657 | 2020_NPS0231657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231657 |
| 2020_NPS0231658 | 2020_NPS0231658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231658 |
| 2020_NPS0231659 | 2020_NPS0231659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231659 |
| 2020_NPS0231660 | 2020_NPS0231660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231660 |
| 2020_NPS0231661 | 2020_NPS0231661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231661 |
| 2020_NPS0231662 | 2020_NPS0231662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231662 |
| 2020_NPS0231663 | 2020_NPS0231663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231663 |
| 2020_NPS0231664 | 2020_NPS0231664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231664 |
| 2020_NPS0231665 | 2020_NPS0231665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231665 |
| 2020_NPS0231666 | 2020_NPS0231666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231666 |
| 2020_NPS0231667 | 2020_NPS0231667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231667 |
| 2020_NPS0231668 | 2020_NPS0231668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231668 |
| 2020_NPS0231669 | 2020_NPS0231669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231669 |
| 2020_NPS0231670 | 2020_NPS0231670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231670 |
| 2020_NPS0231671 | 2020_NPS0231671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231671 |
| 2020_NPS0231672 | 2020_NPS0231672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231672 |
| 2020_NPS0231673 | 2020_NPS0231673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231673 |
| 2020_NPS0231674 | 2020_NPS0231675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231674 |
| 2020_NPS0231676 | 2020_NPS0231676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231676 |
| 2020_NPS0231677 | 2020_NPS0231677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231677 |
| 2020_NPS0231678 | 2020_NPS0231678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231678 |
| 2020_NPS0231679 | 2020_NPS0231679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231679 |
| 2020_NPS0231680 | 2020_NPS0231680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231680 |
| 2020_NPS0231681 | 2020_NPS0231681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231681 |
| 2020_NPS0231682 | 2020_NPS0231682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231682 |
| 2020_NPS0231683 | 2020_NPS0231683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231683 |
| 2020_NPS0231684 | 2020_NPS0231684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231684 |
| 2020_NPS0231685 | 2020_NPS0231685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231685 |
| 2020_NPS0231686 | 2020_NPS0231686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231686 |
| 2020_NPS0231687 | 2020_NPS0231687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231687 |

| 2020_NPS0231688 | 2020_NPS0231688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231688 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231689 | 2020_NPS0231689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231689 |
| 2020_NPS0231690 | 2020_NPS0231690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231690 |
| 2020_NPS0231691 | 2020_NPS0231691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231691 |
| 2020_NPS0231692 | 2020_NPS0231692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231692 |
| 2020_NPS0231693 | 2020_NPS0231693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231693 |
| 2020_NPS0231694 | 2020_NPS0231694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231694 |
| 2020_NPS0231695 | 2020_NPS0231695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231695 |
| 2020_NPS0231696 | 2020_NPS0231696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231696 |
| 2020_NPS0231697 | 2020_NPS0231697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231697 |
| 2020_NPS0231698 | 2020_NPS0231698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231698 |
| 2020_NPS0231699 | 2020_NPS0231699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231699 |
| 2020_NPS0231700 | 2020_NPS0231700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231700 |
| 2020_NPS0231701 | 2020_NPS0231701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231701 |
| 2020_NPS0231702 | 2020_NPS0231702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231702 |
| 2020_NPS0231703 | 2020_NPS0231703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231703 |
| 2020_NPS0231704 | 2020_NPS0231704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231704 |
| 2020_NPS0231705 | 2020_NPS0231705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231705 |
| 2020_NPS0231706 | 2020_NPS0231706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231706 |
| 2020_NPS0231707 | 2020_NPS0231707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231707 |
| 2020_NPS0231708 | 2020_NPS0231708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231708 |
| 2020_NPS0231709 | 2020_NPS0231709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231709 |
| 2020_NPS0231710 | 2020_NPS0231710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231710 |
| 2020_NPS0231711 | 2020_NPS0231711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231711 |
| 2020_NPS0231712 | 2020_NPS0231712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231712 |
| 2020_NPS0231713 | 2020_NPS0231713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231713 |
| 2020_NPS0231714 | 2020_NPS0231714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231714 |
| 2020_NPS0231715 | 2020_NPS0231715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231715 |
| 2020_NPS0231716 | 2020_NPS0231716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231716 |
| 2020_NPS0231717 | 2020_NPS0231717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231717 |
| 2020_NPS0231718 | 2020_NPS0231718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231718 |
| 2020_NPS0231719 | 2020_NPS0231719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231719 |
| 2020_NPS0231720 | 2020_NPS0231720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231720 |
| 2020_NPS0231721 | 2020_NPS0231721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231721 |
| 2020_NPS0231722 | 2020_NPS0231722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231722 |
| 2020_NPS0231723 | 2020_NPS0231724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231723 |
| 2020_NPS0231725 | 2020_NPS0231725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231725 |
| 2020_NPS0231726 | 2020_NPS0231726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231726 |
| 2020_NPS0231727 | 2020_NPS0231727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231727 |
| 2020_NPS0231728 | 2020_NPS0231728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231728 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231729 | 2020_NPS0231729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231729 |
| 2020_NPS0231730 | 2020_NPS0231730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231730 |
| 2020_NPS0231731 | 2020_NPS0231731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231731 |
| 2020_NPS0231732 | 2020_NPS0231732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231732 |
| 2020_NPS0231733 | 2020_NPS0231733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231733 |
| 2020_NPS0231734 | 2020_NPS0231734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231734 |
| 2020_NPS0231735 | 2020_NPS0231735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231735 |
| 2020_NPS0231736 | 2020_NPS0231736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231736 |
| 2020_NPS0231737 | 2020_NPS0231737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231737 |
| 2020_NPS0231738 | 2020_NPS0231738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231738 |
| 2020_NPS0231739 | 2020_NPS0231739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231739 |
| 2020_NPS0231740 | 2020_NPS0231740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231740 |
| 2020_NPS0231741 | 2020_NPS0231741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231741 |
| 2020_NPS0231742 | 2020_NPS0231742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231742 |
| 2020_NPS0231743 | 2020_NPS0231743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231743 |
| 2020_NPS0231744 | 2020_NPS0231744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231744 |
| 2020_NPS0231745 | 2020_NPS0231745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231745 |
| 2020_NPS0231746 | 2020_NPS0231746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231746 |
| 2020_NPS0231747 | 2020_NPS0231747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231747 |
| 2020_NPS0231748 | 2020_NPS0231748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231748 |
| 2020_NPS0231749 | 2020_NPS0231749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231749 |
| 2020_NPS0231750 | 2020_NPS0231750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231750 |
| 2020_NPS0231751 | 2020_NPS0231751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231751 |
| 2020_NPS0231752 | 2020_NPS0231752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231752 |
| 2020_NPS0231753 | 2020_NPS0231753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231753 |
| 2020_NPS0231754 | 2020_NPS0231754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231754 |
| 2020_NPS0231755 | 2020_NPS0231755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231755 |
| 2020_NPS0231756 | 2020_NPS0231756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231756 |
| 2020_NPS0231757 | 2020_NPS0231757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231757 |
| 2020_NPS0231758 | 2020_NPS0231758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231758 |
| 2020_NPS0231759 | 2020_NPS0231759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231759 |
| 2020_NPS0231760 | 2020_NPS0231760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231760 |
| 2020_NPS0231761 | 2020_NPS0231761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231761 |
| 2020_NPS0231762 | 2020_NPS0231762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231762 |
| 2020_NPS0231763 | 2020_NPS0231763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231763 |
| 2020_NPS0231764 | 2020_NPS0231764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231764 |
| 2020_NPS0231765 | 2020_NPS0231765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231765 |
| 2020_NPS0231766 | 2020_NPS0231766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231766 |
| 2020_NPS0231767 | 2020_NPS0231767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231767 |
| 2020_NPS0231768 | 2020_NPS0231768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231768 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231769 | 2020_NPS0231769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231769 |
| 2020_NPS0231770 | 2020_NPS0231770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231770 |
| 2020_NPS0231771 | 2020_NPS0231771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231771 |
| 2020_NPS0231772 | 2020_NPS0231772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231772 |
| 2020_NPS0231773 | 2020_NPS0231773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0231773 |
| 2020_NPS0231774 | 2020_NPS0231774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0231774 |
| 2020_NPS0231775 | 2020_NPS0231775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0231775 |
| 2020_NPS0231776 | 2020_NPS0231776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231776 |
| 2020_NPS0231777 | 2020_NPS0231777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231777 |
| 2020_NPS0231778 | 2020_NPS0231778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231778 |
| 2020_NPS0231779 | 2020_NPS0231779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231779 |
| 2020_NPS0231780 | 2020_NPS0231780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231780 |
| 2020_NPS0231781 | 2020_NPS0231781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231781 |
| 2020_NPS0231782 | 2020_NPS0231782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231782 |
| 2020_NPS0231783 | 2020_NPS0231783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231783 |
| 2020_NPS0231784 | 2020_NPS0231784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231784 |
| 2020_NPS0231785 | 2020_NPS0231785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231785 |
| 2020_NPS0231786 | 2020_NPS0231786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231786 |
| 2020_NPS0231787 | 2020_NPS0231787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231787 |
| 2020_NPS0231788 | 2020_NPS0231788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231788 |
| 2020_NPS0231789 | 2020_NPS0231789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231789 |
| 2020_NPS0231790 | 2020_NPS0231790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231790 |
| 2020_NPS0231791 | 2020_NPS0231791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231791 |
| 2020_NPS0231792 | 2020_NPS0231792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0231792 |
| 2020_NPS0231793 | 2020_NPS0231793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231793 |
| 2020_NPS0231794 | 2020_NPS0231794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231794 |
| 2020_NPS0231795 | 2020_NPS0231795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231795 |
| 2020_NPS0231796 | 2020_NPS0231796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231796 |
| 2020_NPS0231797 | 2020_NPS0231797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231797 |
| 2020_NPS0231798 | 2020_NPS0231799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231798 |
| 2020_NPS0231800 | 2020_NPS0231800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231800 |
| 2020_NPS0231801 | 2020_NPS0231801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231801 |
| 2020_NPS0231802 | 2020_NPS0231802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231802 |
| 2020_NPS0231803 | 2020_NPS0231803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231803 |
| 2020_NPS0231804 | 2020_NPS0231804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231804 |
| 2020_NPS0231805 | 2020_NPS0231805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231805 |
| 2020_NPS0231806 | 2020_NPS0231806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231806 |
| 2020_NPS0231807 | 2020_NPS0231807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231807 |
| 2020_NPS0231808 | 2020_NPS0231808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231808 |
| 2020_NPS0231809 | 2020_NPS0231809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0231809 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231810 | 2020_NPS0231810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231810 |
| 2020_NPS0231811 | 2020_NPS0231811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231811 |
| 2020_NPS0231812 | 2020_NPS0231812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231812 |
| 2020_NPS0231813 | 2020_NPS0231813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231813 |
| 2020_NPS0231814 | 2020_NPS0231814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231814 |
| 2020_NPS0231815 | 2020_NPS0231815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231815 |
| 2020_NPS0231816 | 2020_NPS0231816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231816 |
| 2020_NPS0231817 | 2020_NPS0231817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231817 |
| 2020_NPS0231818 | 2020_NPS0231818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231818 |
| 2020_NPS0231819 | 2020_NPS0231819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231819 |
| 2020_NPS0231820 | 2020_NPS0231820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231820 |
| 2020_NPS0231821 | 2020_NPS0231821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231821 |
| 2020_NPS0231822 | 2020_NPS0231822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231822 |
| 2020_NPS0231823 | 2020_NPS0231823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231823 |
| 2020_NPS0231824 | 2020_NPS0231824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231824 |
| 2020_NPS0231825 | 2020_NPS0231825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231825 |
| 2020_NPS0231826 | 2020_NPS0231826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231826 |
| 2020_NPS0231827 | 2020_NPS0231827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231827 |
| 2020_NPS0231828 | 2020_NPS0231828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231828 |
| 2020_NPS0231829 | 2020_NPS0231829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231829 |
| 2020_NPS0231830 | 2020_NPS0231830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231830 |
| 2020_NPS0231831 | 2020_NPS0231831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231831 |
| 2020_NPS0231832 | 2020_NPS0231832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231832 |
| 2020_NPS0231833 | 2020_NPS0231833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231833 |
| 2020_NPS0231834 | 2020_NPS0231834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231834 |
| 2020_NPS0231835 | 2020_NPS0231835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231835 |
| 2020_NPS0231836 | 2020_NPS0231836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231836 |
| 2020_NPS0231837 | 2020_NPS0231837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231837 |
| 2020_NPS0231838 | 2020_NPS0231838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231838 |
| 2020_NPS0231839 | 2020_NPS0231839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231839 |
| 2020_NPS0231840 | 2020_NPS0231840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231840 |
| 2020_NPS0231841 | 2020_NPS0231841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231841 |
| 2020_NPS0231842 | 2020_NPS0231842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231842 |
| 2020_NPS0231843 | 2020_NPS0231843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231843 |
| 2020_NPS0231844 | 2020_NPS0231844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231844 |
| 2020_NPS0231845 | 2020_NPS0231845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231845 |
| 2020_NPS0231846 | 2020_NPS0231846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231846 |
| 2020_NPS0231847 | 2020_NPS0231847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231847 |
| 2020_NPS0231848 | 2020_NPS0231848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231848 |
| 2020_NPS0231849 | 2020_NPS0231849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231849 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231850 | 2020_NPS0231850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231850 |
| 2020_NPS0231851 | 2020_NPS0231851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231851 |
| 2020_NPS0231852 | 2020_NPS0231852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231852 |
| 2020_NPS0231853 | 2020_NPS0231853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231853 |
| 2020_NPS0231854 | 2020_NPS0231854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231854 |
| 2020_NPS0231855 | 2020_NPS0231855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231855 |
| 2020_NPS0231856 | 2020_NPS0231856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231856 |
| 2020_NPS0231857 | 2020_NPS0231857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231857 |
| 2020_NPS0231858 | 2020_NPS0231858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231858 |
| 2020_NPS0231859 | 2020_NPS0231859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231859 |
| 2020_NPS0231860 | 2020_NPS0231860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231860 |
| 2020_NPS0231861 | 2020_NPS0231861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231861 |
| 2020_NPS0231862 | 2020_NPS0231862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231862 |
| 2020_NPS0231863 | 2020_NPS0231863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231863 |
| 2020_NPS0231864 | 2020_NPS0231864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231864 |
| 2020_NPS0231865 | 2020_NPS0231865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231865 |
| 2020_NPS0231866 | 2020_NPS0231866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231866 |
| 2020_NPS0231867 | 2020_NPS0231867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231867 |
| 2020_NPS0231868 | 2020_NPS0231868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231868 |
| 2020_NPS0231869 | 2020_NPS0231869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231869 |
| 2020_NPS0231870 | 2020_NPS0231870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231870 |
| 2020_NPS0231871 | 2020_NPS0231872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231871 |
| 2020_NPS0231873 | 2020_NPS0231873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231873 |
| 2020_NPS0231874 | 2020_NPS0231874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231874 |
| 2020_NPS0231875 | 2020_NPS0231875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231875 |
| 2020_NPS0231876 | 2020_NPS0231876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231876 |
| 2020_NPS0231877 | 2020_NPS0231877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231877 |
| 2020_NPS0231878 | 2020_NPS0231879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231878 |
| 2020_NPS0231880 | 2020_NPS0231880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231880 |
| 2020_NPS0231881 | 2020_NPS0231881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231881 |
| 2020_NPS0231882 | 2020_NPS0231882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231882 |
| 2020_NPS0231883 | 2020_NPS0231883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231883 |
| 2020_NPS0231884 | 2020_NPS0231884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231884 |
| 2020_NPS0231885 | 2020_NPS0231885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231885 |
| 2020_NPS0231886 | 2020_NPS0231886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231886 |
| 2020_NPS0231887 | 2020_NPS0231887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231887 |
| 2020_NPS0231888 | 2020_NPS0231888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231888 |
| 2020_NPS0231889 | 2020_NPS0231889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231889 |
| 2020_NPS0231890 | 2020_NPS0231890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231890 |
| 2020_NPS0231891 | 2020_NPS0231891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231891 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231892 | 2020_NPS0231892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231892 |
| 2020_NPS0231893 | 2020_NPS0231893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231893 |
| 2020_NPS0231894 | 2020_NPS0231894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231894 |
| 2020_NPS0231895 | 2020_NPS0231895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231895 |
| 2020_NPS0231896 | 2020_NPS0231896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231896 |
| 2020_NPS0231897 | 2020_NPS0231897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231897 |
| 2020_NPS0231898 | 2020_NPS0231898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231898 |
| 2020_NPS0231899 | 2020_NPS0231899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231899 |
| 2020_NPS0231900 | 2020_NPS0231900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231900 |
| 2020_NPS0231901 | 2020_NPS0231901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231901 |
| 2020_NPS0231902 | 2020_NPS0231902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231902 |
| 2020_NPS0231903 | 2020_NPS0231903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231903 |
| 2020_NPS0231904 | 2020_NPS0231904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231904 |
| 2020_NPS0231905 | 2020_NPS0231905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231905 |
| 2020_NPS0231906 | 2020_NPS0231906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231906 |
| 2020_NPS0231907 | 2020_NPS0231907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231907 |
| 2020_NPS0231908 | 2020_NPS0231908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231908 |
| 2020_NPS0231909 | 2020_NPS0231909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231909 |
| 2020_NPS0231910 | 2020_NPS0231910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231910 |
| 2020_NPS0231911 | 2020_NPS0231911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231911 |
| 2020_NPS0231912 | 2020_NPS0231912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231912 |
| 2020_NPS0231913 | 2020_NPS0231913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231913 |
| 2020_NPS0231914 | 2020_NPS0231914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231914 |
| 2020_NPS0231915 | 2020_NPS0231915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231915 |
| 2020_NPS0231916 | 2020_NPS0231916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231916 |
| 2020_NPS0231917 | 2020_NPS0231917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231917 |
| 2020_NPS0231918 | 2020_NPS0231918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231918 |
| 2020_NPS0231919 | 2020_NPS0231919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231919 |
| 2020_NPS0231920 | 2020_NPS0231920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231920 |
| 2020_NPS0231921 | 2020_NPS0231921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231921 |
| 2020_NPS0231922 | 2020_NPS0231922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231922 |
| 2020_NPS0231923 | 2020_NPS0231923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231923 |
| 2020_NPS0231924 | 2020_NPS0231924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231924 |
| 2020_NPS0231925 | 2020_NPS0231925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231925 |
| 2020_NPS0231926 | 2020_NPS0231926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231926 |
| 2020_NPS0231927 | 2020_NPS0231927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231927 |
| 2020_NPS0231928 | 2020_NPS0231928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231928 |
| 2020_NPS0231929 | 2020_NPS0231929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231929 |
| 2020_NPS0231930 | 2020_NPS0231930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231930 |
| 2020_NPS0231931 | 2020_NPS0231931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231931 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231932 | 2020_NPS0231932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231932 |
| 2020_NPS0231933 | 2020_NPS0231933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231933 |
| 2020_NPS0231934 | 2020_NPS0231934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231934 |
| 2020_NPS0231935 | 2020_NPS0231935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231935 |
| 2020_NPS0231936 | 2020_NPS0231936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231936 |
| 2020_NPS0231937 | 2020_NPS0231937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231937 |
| 2020_NPS0231938 | 2020_NPS0231938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231938 |
| 2020_NPS0231939 | 2020_NPS0231939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231939 |
| 2020_NPS0231940 | 2020_NPS0231940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231940 |
| 2020_NPS0231941 | 2020_NPS0231941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231941 |
| 2020_NPS0231942 | 2020_NPS0231942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231942 |
| 2020_NPS0231943 | 2020_NPS0231943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231943 |
| 2020_NPS0231944 | 2020_NPS0231944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231944 |
| 2020_NPS0231945 | 2020_NPS0231945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231945 |
| 2020_NPS0231946 | 2020_NPS0231946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231946 |
| 2020_NPS0231947 | 2020_NPS0231947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231947 |
| 2020_NPS0231948 | 2020_NPS0231948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231948 |
| 2020_NPS0231949 | 2020_NPS0231949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231949 |
| 2020_NPS0231950 | 2020_NPS0231950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231950 |
| 2020_NPS0231951 | 2020_NPS0231951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231951 |
| 2020_NPS0231952 | 2020_NPS0231952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231952 |
| 2020_NPS0231953 | 2020_NPS0231953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231953 |
| 2020_NPS0231954 | 2020_NPS0231954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231954 |
| 2020_NPS0231955 | 2020_NPS0231955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231955 |
| 2020_NPS0231956 | 2020_NPS0231956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231956 |
| 2020_NPS0231957 | 2020_NPS0231957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231957 |
| 2020_NPS0231958 | 2020_NPS0231958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231958 |
| 2020_NPS0231959 | 2020_NPS0231959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231959 |
| 2020_NPS0231960 | 2020_NPS0231960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231960 |
| 2020_NPS0231961 | 2020_NPS0231961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231961 |
| 2020_NPS0231962 | 2020_NPS0231962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231962 |
| 2020_NPS0231963 | 2020_NPS0231963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231963 |
| 2020_NPS0231964 | 2020_NPS0231964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231964 |
| 2020_NPS0231965 | 2020_NPS0231965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231965 |
| 2020_NPS0231966 | 2020_NPS0231966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231966 |
| 2020_NPS0231967 | 2020_NPS0231967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231967 |
| 2020_NPS0231968 | 2020_NPS0231968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231968 |
| 2020_NPS0231969 | 2020_NPS0231969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231969 |
| 2020_NPS0231970 | 2020_NPS0231971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231970 |
| 2020_NPS0231972 | 2020_NPS0231972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231972 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0231973 | 2020_NPS0231974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231973 |
| 2020_NPS0231975 | 2020_NPS0231975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231975 |
| 2020_NPS0231976 | 2020_NPS0231976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231976 |
| 2020_NPS0231977 | 2020_NPS0231977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231977 |
| 2020_NPS0231978 | 2020_NPS0231978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231978 |
| 2020_NPS0231979 | 2020_NPS0231979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231979 |
| 2020_NPS0231980 | 2020_NPS0231980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231980 |
| 2020_NPS0231981 | 2020_NPS0231981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231981 |
| 2020_NPS0231982 | 2020_NPS0231982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231982 |
| 2020_NPS0231983 | 2020_NPS0231983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231983 |
| 2020_NPS0231984 | 2020_NPS0231984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231984 |
| 2020_NPS0231985 | 2020_NPS0231985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231985 |
| 2020_NPS0231986 | 2020_NPS0231986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231986 |
| 2020_NPS0231987 | 2020_NPS0231987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231987 |
| 2020_NPS0231988 | 2020_NPS0231988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231988 |
| 2020_NPS0231989 | 2020_NPS0231989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231989 |
| 2020_NPS0231990 | 2020_NPS0231990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231990 |
| 2020_NPS0231991 | 2020_NPS0231991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231991 |
| 2020_NPS0231992 | 2020_NPS0231992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231992 |
| 2020_NPS0231993 | 2020_NPS0231993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231993 |
| 2020_NPS0231994 | 2020_NPS0231994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231994 |
| 2020_NPS0231995 | 2020_NPS0231995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231995 |
| 2020_NPS0231996 | 2020_NPS0231996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231996 |
| 2020_NPS0231997 | 2020_NPS0231997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0231997 |
| 2020_NPS0231998 | 2020_NPS0231998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231998 |
| 2020_NPS0231999 | 2020_NPS0231999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0231999 |
| 2020_NPS0232000 | 2020_NPS0232000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232000 |
| 2020_NPS0232001 | 2020_NPS0232001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232001 |
| 2020_NPS0232002 | 2020_NPS0232002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232002 |
| 2020_NPS0232003 | 2020_NPS0232003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232003 |
| 2020_NPS0232004 | 2020_NPS0232004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232004 |
| 2020_NPS0232005 | 2020_NPS0232006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232005 |
| 2020_NPS0232007 | 2020_NPS0232007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232007 |
| 2020_NPS0232008 | 2020_NPS0232008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232008 |
| 2020_NPS0232009 | 2020_NPS0232009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232009 |
| 2020_NPS0232010 | 2020_NPS0232010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232010 |
| 2020_NPS0232011 | 2020_NPS0232011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232011 |
| 2020_NPS0232012 | 2020_NPS0232012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232012 |
| 2020_NPS0232013 | 2020_NPS0232013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232013 |
| 2020_NPS0232014 | 2020_NPS0232014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232014 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232015 | 2020_NPS0232015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232015 |
| 2020_NPS0232016 | 2020_NPS0232016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232016 |
| 2020_NPS0232017 | 2020_NPS0232017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232017 |
| 2020_NPS0232018 | 2020_NPS0232018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232018 |
| 2020_NPS0232019 | 2020_NPS0232019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232019 |
| 2020_NPS0232020 | 2020_NPS0232020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232020 |
| 2020_NPS0232021 | 2020_NPS0232021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232021 |
| 2020_NPS0232022 | 2020_NPS0232022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232022 |
| 2020_NPS0232023 | 2020_NPS0232023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232023 |
| 2020_NPS0232024 | 2020_NPS0232024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232024 |
| 2020_NPS0232025 | 2020_NPS0232025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232025 |
| 2020_NPS0232026 | 2020_NPS0232026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232026 |
| 2020_NPS0232027 | 2020_NPS0232027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232027 |
| 2020_NPS0232028 | 2020_NPS0232028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232028 |
| 2020_NPS0232029 | 2020_NPS0232029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232029 |
| 2020_NPS0232030 | 2020_NPS0232030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232030 |
| 2020_NPS0232031 | 2020_NPS0232031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232031 |
| 2020_NPS0232032 | 2020_NPS0232033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232032 |
| 2020_NPS0232034 | 2020_NPS0232034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232034 |
| 2020_NPS0232035 | 2020_NPS0232035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232035 |
| 2020_NPS0232036 | 2020_NPS0232036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232036 |
| 2020_NPS0232037 | 2020_NPS0232037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232037 |
| 2020_NPS0232038 | 2020_NPS0232038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232038 |
| 2020_NPS0232039 | 2020_NPS0232039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232039 |
| 2020_NPS0232040 | 2020_NPS0232040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232040 |
| 2020_NPS0232041 | 2020_NPS0232041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232041 |
| 2020_NPS0232042 | 2020_NPS0232042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232042 |
| 2020_NPS0232043 | 2020_NPS0232043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232043 |
| 2020_NPS0232044 | 2020_NPS0232044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232044 |
| 2020_NPS0232045 | 2020_NPS0232045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232045 |
| 2020_NPS0232046 | 2020_NPS0232046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232046 |
| 2020_NPS0232047 | 2020_NPS0232047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232047 |
| 2020_NPS0232048 | 2020_NPS0232048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232048 |
| 2020_NPS0232049 | 2020_NPS0232049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232049 |
| 2020_NPS0232050 | 2020_NPS0232050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232050 |
| 2020_NPS0232051 | 2020_NPS0232051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232051 |
| 2020_NPS0232052 | 2020_NPS0232052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232052 |
| 2020_NPS0232053 | 2020_NPS0232053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232053 |
| 2020_NPS0232054 | 2020_NPS0232054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232054 |
| 2020_NPS0232055 | 2020_NPS0232055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232055 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232056 | 2020_NPS0232056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232056 |
| 2020_NPS0232057 | 2020_NPS0232057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232057 |
| 2020_NPS0232058 | 2020_NPS0232058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232058 |
| 2020_NPS0232059 | 2020_NPS0232059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232059 |
| 2020_NPS0232060 | 2020_NPS0232060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232060 |
| 2020_NPS0232061 | 2020_NPS0232061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232061 |
| 2020_NPS0232062 | 2020_NPS0232062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232062 |
| 2020_NPS0232063 | 2020_NPS0232063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232063 |
| 2020_NPS0232064 | 2020_NPS0232064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232064 |
| 2020_NPS0232065 | 2020_NPS0232065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232065 |
| 2020_NPS0232066 | 2020_NPS0232066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232066 |
| 2020_NPS0232067 | 2020_NPS0232067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232067 |
| 2020_NPS0232068 | 2020_NPS0232068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232068 |
| 2020_NPS0232070 | 2020_NPS0232070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232070 |
| 2020_NPS0232071 | 2020_NPS0232071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232071 |
| 2020_NPS0232072 | 2020_NPS0232072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232072 |
| 2020_NPS0232073 | 2020_NPS0232073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232073 |
| 2020_NPS0232074 | 2020_NPS0232074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232074 |
| 2020_NPS0232075 | 2020_NPS0232075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232075 |
| 2020_NPS0232076 | 2020_NPS0232076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232076 |
| 2020_NPS0232077 | 2020_NPS0232077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232077 |
| 2020_NPS0232078 | 2020_NPS0232078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232078 |
| 2020_NPS0232079 | 2020_NPS0232079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232079 |
| 2020_NPS0232080 | 2020_NPS0232080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232080 |
| 2020_NPS0232081 | 2020_NPS0232081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232081 |
| 2020_NPS0232082 | 2020_NPS0232082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232082 |
| 2020_NPS0232083 | 2020_NPS0232083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232083 |
| 2020_NPS0232084 | 2020_NPS0232084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232084 |
| 2020_NPS0232085 | 2020_NPS0232085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232085 |
| 2020_NPS0232086 | 2020_NPS0232086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232086 |
| 2020_NPS0232087 | 2020_NPS0232087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232087 |
| 2020_NPS0232088 | 2020_NPS0232088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232088 |
| 2020_NPS0232089 | 2020_NPS0232089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232089 |
| 2020_NPS0232090 | 2020_NPS0232090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232090 |
| 2020_NPS0232091 | 2020_NPS0232091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232091 |
| 2020_NPS0232092 | 2020_NPS0232092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232092 |
| 2020_NPS0232093 | 2020_NPS0232093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232093 |
| 2020_NPS0232094 | 2020_NPS0232094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232094 |
| 2020_NPS0232095 | 2020_NPS0232095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232095 |
| 2020_NPS0232096 | 2020_NPS0232096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232096 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232097 | 2020_NPS0232097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232097 |
| 2020_NPS0232098 | 2020_NPS0232098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232098 |
| 2020_NPS0232099 | 2020_NPS0232099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232099 |
| 2020_NPS0232100 | 2020_NPS0232100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232100 |
| 2020_NPS0232101 | 2020_NPS0232101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232101 |
| 2020_NPS0232102 | 2020_NPS0232102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232102 |
| 2020_NPS0232103 | 2020_NPS0232103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232103 |
| 2020_NPS0232104 | 2020_NPS0232104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232104 |
| 2020_NPS0232105 | 2020_NPS0232105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232105 |
| 2020_NPS0232106 | 2020_NPS0232106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232106 |
| 2020_NPS0232107 | 2020_NPS0232107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232107 |
| 2020_NPS0232108 | 2020_NPS0232108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232108 |
| 2020_NPS0232109 | 2020_NPS0232109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232109 |
| 2020_NPS0232110 | 2020_NPS0232110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232110 |
| 2020_NPS0232111 | 2020_NPS0232111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232111 |
| 2020_NPS0232112 | 2020_NPS0232112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232112 |
| 2020_NPS0232113 | 2020_NPS0232113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232113 |
| 2020_NPS0232114 | 2020_NPS0232114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232114 |
| 2020_NPS0232115 | 2020_NPS0232115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232115 |
| 2020_NPS0232116 | 2020_NPS0232117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232116 |
| 2020_NPS0232118 | 2020_NPS0232118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232118 |
| 2020_NPS0232119 | 2020_NPS0232119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232119 |
| 2020_NPS0232120 | 2020_NPS0232120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232120 |
| 2020_NPS0232121 | 2020_NPS0232121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232121 |
| 2020_NPS0232122 | 2020_NPS0232122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232122 |
| 2020_NPS0232123 | 2020_NPS0232123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232123 |
| 2020_NPS0232124 | 2020_NPS0232124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232124 |
| 2020_NPS0232125 | 2020_NPS0232125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232125 |
| 2020_NPS0232126 | 2020_NPS0232126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232126 |
| 2020_NPS0232127 | 2020_NPS0232127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232127 |
| 2020_NPS0232128 | 2020_NPS0232128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232128 |
| 2020_NPS0232129 | 2020_NPS0232129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232129 |
| 2020_NPS0232130 | 2020_NPS0232130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232130 |
| 2020_NPS0232131 | 2020_NPS0232131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232131 |
| 2020_NPS0232132 | 2020_NPS0232132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232132 |
| 2020_NPS0232133 | 2020_NPS0232133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232133 |
| 2020_NPS0232134 | 2020_NPS0232134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232134 |
| 2020_NPS0232135 | 2020_NPS0232135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232135 |
| 2020_NPS0232136 | 2020_NPS0232136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232136 |
| 2020_NPS0232137 | 2020_NPS0232137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232137 |

| 2020_NPS0232138 | 2020_NPS0232138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232138 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232139 | 2020_NPS0232139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232139 |
| 2020_NPS0232140 | 2020_NPS0232140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232140 |
| 2020_NPS0232141 | 2020_NPS0232141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232141 |
| 2020_NPS0232142 | 2020_NPS0232142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232142 |
| 2020_NPS0232143 | 2020_NPS0232143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232143 |
| 2020_NPS0232144 | 2020_NPS0232144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232144 |
| 2020_NPS0232145 | 2020_NPS0232145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232145 |
| 2020_NPS0232146 | 2020_NPS0232146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232146 |
| 2020_NPS0232147 | 2020_NPS0232147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232147 |
| 2020_NPS0232148 | 2020_NPS0232148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232148 |
| 2020_NPS0232149 | 2020_NPS0232149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232149 |
| 2020_NPS0232150 | 2020_NPS0232150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232150 |
| 2020_NPS0232151 | 2020_NPS0232151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232151 |
| 2020_NPS0232152 | 2020_NPS0232152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232152 |
| 2020_NPS0232153 | 2020_NPS0232153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232153 |
| 2020_NPS0232154 | 2020_NPS0232154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232154 |
| 2020_NPS0232155 | 2020_NPS0232155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232155 |
| 2020_NPS0232156 | 2020_NPS0232156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232156 |
| 2020_NPS0232157 | 2020_NPS0232157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232157 |
| 2020_NPS0232158 | 2020_NPS0232158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232158 |
| 2020_NPS0232159 | 2020_NPS0232159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232159 |
| 2020_NPS0232160 | 2020_NPS0232160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232160 |
| 2020_NPS0232161 | 2020_NPS0232161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232161 |
| 2020_NPS0232162 | 2020_NPS0232162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232162 |
| 2020_NPS0232163 | 2020_NPS0232164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232163 |
| 2020_NPS0232165 | 2020_NPS0232165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232165 |
| 2020_NPS0232166 | 2020_NPS0232166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232166 |
| 2020_NPS0232167 | 2020_NPS0232167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232167 |
| 2020_NPS0232168 | 2020_NPS0232168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232168 |
| 2020_NPS0232169 | 2020_NPS0232169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232169 |
| 2020_NPS0232170 | 2020_NPS0232170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232170 |
| 2020_NPS0232171 | 2020_NPS0232171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232171 |
| 2020_NPS0232172 | 2020_NPS0232172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232172 |
| 2020_NPS0232173 | 2020_NPS0232173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232173 |
| 2020_NPS0232174 | 2020_NPS0232174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232174 |
| 2020_NPS0232175 | 2020_NPS0232175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232175 |
| 2020_NPS0232176 | 2020_NPS0232176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232176 |
| 2020_NPS0232177 | 2020_NPS0232177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232177 |
| 2020_NPS0232178 | 2020_NPS0232178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232178 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232179 | 2020_NPS0232179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232179 |
| 2020_NPS0232180 | 2020_NPS0232180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232180 |
| 2020_NPS0232181 | 2020_NPS0232181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232181 |
| 2020_NPS0232182 | 2020_NPS0232182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232182 |
| 2020_NPS0232183 | 2020_NPS0232183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232183 |
| 2020_NPS0232184 | 2020_NPS0232184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232184 |
| 2020_NPS0232185 | 2020_NPS0232185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232185 |
| 2020_NPS0232186 | 2020_NPS0232186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232186 |
| 2020_NPS0232187 | 2020_NPS0232187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232187 |
| 2020_NPS0232188 | 2020_NPS0232188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232188 |
| 2020_NPS0232189 | 2020_NPS0232189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232189 |
| 2020_NPS0232190 | 2020_NPS0232190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232190 |
| 2020_NPS0232191 | 2020_NPS0232191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232191 |
| 2020_NPS0232192 | 2020_NPS0232192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232192 |
| 2020_NPS0232193 | 2020_NPS0232193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232193 |
| 2020_NPS0232194 | 2020_NPS0232194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232194 |
| 2020_NPS0232195 | 2020_NPS0232195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232195 |
| 2020_NPS0232196 | 2020_NPS0232196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232196 |
| 2020_NPS0232197 | 2020_NPS0232197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232197 |
| 2020_NPS0232198 | 2020_NPS0232198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232198 |
| 2020_NPS0232199 | 2020_NPS0232199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232199 |
| 2020_NPS0232200 | 2020_NPS0232200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232200 |
| 2020_NPS0232201 | 2020_NPS0232201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232201 |
| 2020_NPS0232202 | 2020_NPS0232202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232202 |
| 2020_NPS0232203 | 2020_NPS0232203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232203 |
| 2020_NPS0232204 | 2020_NPS0232204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232204 |
| 2020_NPS0232205 | 2020_NPS0232205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232205 |
| 2020_NPS0232206 | 2020_NPS0232206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232206 |
| 2020_NPS0232207 | 2020_NPS0232207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232207 |
| 2020_NPS0232208 | 2020_NPS0232208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232208 |
| 2020_NPS0232209 | 2020_NPS0232209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232209 |
| 2020_NPS0232210 | 2020_NPS0232210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232210 |
| 2020_NPS0232211 | 2020_NPS0232211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232211 |
| 2020_NPS0232212 | 2020_NPS0232212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232212 |
| 2020_NPS0232213 | 2020_NPS0232213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232213 |
| 2020_NPS0232214 | 2020_NPS0232214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232214 |
| 2020_NPS0232215 | 2020_NPS0232215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232215 |
| 2020_NPS0232216 | 2020_NPS0232216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232216 |
| 2020_NPS0232217 | 2020_NPS0232217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232217 |
| 2020_NPS0232218 | 2020_NPS0232218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232218 |

| 2020_NPS0232219 | 2020_NPS0232219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232219 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232220 | 2020_NPS0232220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232220 |
| 2020_NPS0232221 | 2020_NPS0232221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232221 |
| 2020_NPS0232222 | 2020_NPS0232222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232222 |
| 2020_NPS0232223 | 2020_NPS0232223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232223 |
| 2020_NPS0232224 | 2020_NPS0232224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232224 |
| 2020_NPS0232225 | 2020_NPS0232225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232225 |
| 2020_NPS0232226 | 2020_NPS0232226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232226 |
| 2020_NPS0232227 | 2020_NPS0232227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232227 |
| 2020_NPS0232228 | 2020_NPS0232228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232228 |
| 2020_NPS0232229 | 2020_NPS0232229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232229 |
| 2020_NPS0232230 | 2020_NPS0232230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232230 |
| 2020_NPS0232231 | 2020_NPS0232231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232231 |
| 2020_NPS0232232 | 2020_NPS0232232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232232 |
| 2020_NPS0232233 | 2020_NPS0232233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232233 |
| 2020_NPS0232234 | 2020_NPS0232234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232234 |
| 2020_NPS0232235 | 2020_NPS0232235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232235 |
| 2020_NPS0232236 | 2020_NPS0232236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232236 |
| 2020_NPS0232237 | 2020_NPS0232238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232237 |
| 2020_NPS0232239 | 2020_NPS0232239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232239 |
| 2020_NPS0232240 | 2020_NPS0232240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232240 |
| 2020_NPS0232241 | 2020_NPS0232241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232241 |
| 2020_NPS0232242 | 2020_NPS0232242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232242 |
| 2020_NPS0232243 | 2020_NPS0232243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232243 |
| 2020_NPS0232244 | 2020_NPS0232244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232244 |
| 2020_NPS0232245 | 2020_NPS0232245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232245 |
| 2020_NPS0232246 | 2020_NPS0232246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232246 |
| 2020_NPS0232247 | 2020_NPS0232247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232247 |
| 2020_NPS0232248 | 2020_NPS0232248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232248 |
| 2020_NPS0232249 | 2020_NPS0232249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232249 |
| 2020_NPS0232250 | 2020_NPS0232250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232250 |
| 2020_NPS0232251 | 2020_NPS0232251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232251 |
| 2020_NPS0232252 | 2020_NPS0232252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232252 |
| 2020_NPS0232253 | 2020_NPS0232253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232253 |
| 2020_NPS0232254 | 2020_NPS0232254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232254 |
| 2020_NPS0232255 | 2020_NPS0232255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232255 |
| 2020_NPS0232256 | 2020_NPS0232256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232256 |
| 2020_NPS0232257 | 2020_NPS0232257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232257 |
| 2020_NPS0232258 | 2020_NPS0232258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232258 |
| 2020_NPS0232259 | 2020_NPS0232259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232259 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232260 | 2020_NPS0232260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232260 |
| 2020_NPS0232261 | 2020_NPS0232261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232261 |
| 2020_NPS0232262 | 2020_NPS0232262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232262 |
| 2020_NPS0232263 | 2020_NPS0232263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232263 |
| 2020_NPS0232264 | 2020_NPS0232264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232264 |
| 2020_NPS0232265 | 2020_NPS0232265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232265 |
| 2020_NPS0232266 | 2020_NPS0232266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232266 |
| 2020_NPS0232267 | 2020_NPS0232267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232267 |
| 2020_NPS0232268 | 2020_NPS0232268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232268 |
| 2020_NPS0232269 | 2020_NPS0232269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232269 |
| 2020_NPS0232270 | 2020_NPS0232270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232270 |
| 2020_NPS0232271 | 2020_NPS0232271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232271 |
| 2020_NPS0232272 | 2020_NPS0232272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232272 |
| 2020_NPS0232273 | 2020_NPS0232273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232273 |
| 2020_NPS0232274 | 2020_NPS0232274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232274 |
| 2020_NPS0232275 | 2020_NPS0232275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232275 |
| 2020_NPS0232276 | 2020_NPS0232276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232276 |
| 2020_NPS0232277 | 2020_NPS0232277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232277 |
| 2020_NPS0232278 | 2020_NPS0232278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232278 |
| 2020_NPS0232279 | 2020_NPS0232279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232279 |
| 2020_NPS0232280 | 2020_NPS0232280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232280 |
| 2020_NPS0232281 | 2020_NPS0232281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232281 |
| 2020_NPS0232282 | 2020_NPS0232282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232282 |
| 2020_NPS0232283 | 2020_NPS0232283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232283 |
| 2020_NPS0232284 | 2020_NPS0232284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232284 |
| 2020_NPS0232285 | 2020_NPS0232285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232285 |
| 2020_NPS0232286 | 2020_NPS0232286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232286 |
| 2020_NPS0232287 | 2020_NPS0232287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232287 |
| 2020_NPS0232288 | 2020_NPS0232288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232288 |
| 2020_NPS0232289 | 2020_NPS0232289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232289 |
| 2020_NPS0232290 | 2020_NPS0232290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232290 |
| 2020_NPS0232291 | 2020_NPS0232291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232291 |
| 2020_NPS0232292 | 2020_NPS0232292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232292 |
| 2020_NPS0232293 | 2020_NPS0232293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232293 |
| 2020_NPS0232294 | 2020_NPS0232294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232294 |
| 2020_NPS0232295 | 2020_NPS0232295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232295 |
| 2020_NPS0232296 | 2020_NPS0232296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232296 |
| 2020_NPS0232297 | 2020_NPS0232297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232297 |
| 2020_NPS0232298 | 2020_NPS0232298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232298 |
| 2020_NPS0232299 | 2020_NPS0232299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232299 |
| 2020_NPS0232300 | 2020_NPS0232300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232300 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232301 | 2020_NPS0232301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232301 |
| 2020_NPS0232302 | 2020_NPS0232302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232302 |
| 2020_NPS0232303 | 2020_NPS0232303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232303 |
| 2020_NPS0232304 | 2020_NPS0232304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232304 |
| 2020_NPS0232305 | 2020_NPS0232305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232305 |
| 2020_NPS0232306 | 2020_NPS0232306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232306 |
| 2020_NPS0232307 | 2020_NPS0232307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232307 |
| 2020_NPS0232308 | 2020_NPS0232308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232308 |
| 2020_NPS0232309 | 2020_NPS0232309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232309 |
| 2020_NPS0232310 | 2020_NPS0232310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232310 |
| 2020_NPS0232311 | 2020_NPS0232311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232311 |
| 2020_NPS0232312 | 2020_NPS0232312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232312 |
| 2020_NPS0232313 | 2020_NPS0232313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232313 |
| 2020_NPS0232314 | 2020_NPS0232314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232314 |
| 2020_NPS0232315 | 2020_NPS0232315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232315 |
| 2020_NPS0232316 | 2020_NPS0232316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232316 |
| 2020_NPS0232317 | 2020_NPS0232317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232317 |
| 2020_NPS0232318 | 2020_NPS0232318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232318 |
| 2020_NPS0232319 | 2020_NPS0232319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232319 |
| 2020_NPS0232320 | 2020_NPS0232320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232320 |
| 2020_NPS0232321 | 2020_NPS0232321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232321 |
| 2020_NPS0232322 | 2020_NPS0232322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232322 |
| 2020_NPS0232323 | 2020_NPS0232323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232323 |
| 2020_NPS0232324 | 2020_NPS0232324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232324 |
| 2020_NPS0232325 | 2020_NPS0232325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232325 |
| 2020_NPS0232326 | 2020_NPS0232326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232326 |
| 2020_NPS0232327 | 2020_NPS0232327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232327 |
| 2020_NPS0232328 | 2020_NPS0232328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232328 |
| 2020_NPS0232329 | 2020_NPS0232329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232329 |
| 2020_NPS0232330 | 2020_NPS0232330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232330 |
| 2020_NPS0232331 | 2020_NPS0232331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232331 |
| 2020_NPS0232332 | 2020_NPS0232332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232332 |
| 2020_NPS0232333 | 2020_NPS0232333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232333 |
| 2020_NPS0232334 | 2020_NPS0232334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232334 |
| 2020_NPS0232335 | 2020_NPS0232335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232335 |
| 2020_NPS0232336 | 2020_NPS0232336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232336 |
| 2020_NPS0232337 | 2020_NPS0232337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232337 |
| 2020_NPS0232338 | 2020_NPS0232338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232338 |
| 2020_NPS0232339 | 2020_NPS0232339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232339 |
| 2020_NPS0232340 | 2020_NPS0232340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232340 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0232341 | 2020_ NPS0232341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232341 |
| 2020_ NPS0232342 | 2020_ NPS0232342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232342 |
| 2020_ NPS0232343 | 2020_ NPS0232343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232343 |
| 2020_ NPS0232344 | 2020_ NPS0232344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232344 |
| 2020_ NPS0232345 | 2020_ NPS0232345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232345 |
| 2020_ NPS0232346 | 2020_ NPS0232346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232346 |
| 2020_ NPS0232347 | 2020_ NPS0232347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232347 |
| 2020_ NPS0232348 | 2020_ NPS0232348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232348 |
| 2020_ NPS0232349 | 2020_ NPS0232349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232349 |
| 2020_ NPS0232350 | 2020_ NPS0232350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232350 |
| 2020_ NPS0232351 | 2020_ NPS0232351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232351 |
| 2020_ NPS0232352 | 2020_ NPS0232352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232352 |
| 2020_ NPS0232353 | 2020_ NPS0232353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232353 |
| 2020_ NPS0232354 | 2020_ NPS0232354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232354 |
| 2020_ NPS0232355 | 2020_ NPS0232355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232355 |
| 2020_ NPS0232356 | 2020_ NPS0232356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232356 |
| 2020_ NPS0232357 | 2020_ NPS0232357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232357 |
| 2020_ NPS0232358 | 2020_ NPS0232358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232358 |
| 2020_ NPS0232359 | 2020_ NPS0232359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232359 |
| 2020_ NPS0232360 | 2020_ NPS0232360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232360 |
| 2020_ NPS0232361 | 2020_ NPS0232361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232361 |
| 2020_ NPS0232362 | 2020_ NPS0232362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232362 |
| 2020_ NPS0232363 | 2020_ NPS0232363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232363 |
| 2020_ NPS0232364 | 2020_ NPS0232364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232364 |
| 2020_ NPS0232365 | 2020_ NPS0232365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232365 |
| 2020_ NPS0232366 | 2020_ NPS0232366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232366 |
| 2020_ NPS0232367 | 2020_ NPS0232367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232367 |
| 2020_ NPS0232368 | 2020_ NPS0232368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232368 |
| 2020_ NPS0232369 | 2020_ NPS0232369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232369 |
| 2020_ NPS0232370 | 2020_ NPS0232370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232370 |
| 2020_ NPS0232371 | 2020_ NPS0232371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232371 |
| 2020_ NPS0232372 | 2020_ NPS0232372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232372 |
| 2020_ NPS0232373 | 2020_ NPS0232373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232373 |
| 2020_ NPS0232374 | 2020_ NPS0232374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232374 |
| 2020_ NPS0232375 | 2020_ NPS0232375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232375 |
| 2020_ NPS0232376 | 2020_ NPS0232376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232376 |
| 2020_ NPS0232377 | 2020_ NPS0232377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232377 |
| 2020_ NPS0232378 | 2020_ NPS0232378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232378 |
| 2020_ NPS0232379 | 2020_ NPS0232379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232379 |
| 2020_ NPS0232380 | 2020_ NPS0232380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232380 |

| 2020_NPS0232381 | 2020_NPS0232381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232381 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232382 | 2020_NPS0232382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232382 |
| 2020_NPS0232383 | 2020_NPS0232383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232383 |
| 2020_NPS0232384 | 2020_NPS0232384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232384 |
| 2020_NPS0232385 | 2020_NPS0232385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232385 |
| 2020_NPS0232386 | 2020_NPS0232386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232386 |
| 2020_NPS0232387 | 2020_NPS0232387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232387 |
| 2020_NPS0232388 | 2020_NPS0232388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232388 |
| 2020_NPS0232389 | 2020_NPS0232389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232389 |
| 2020_NPS0232390 | 2020_NPS0232390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232390 |
| 2020_NPS0232391 | 2020_NPS0232391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232391 |
| 2020_NPS0232392 | 2020_NPS0232392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232392 |
| 2020_NPS0232393 | 2020_NPS0232393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232393 |
| 2020_NPS0232394 | 2020_NPS0232394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232394 |
| 2020_NPS0232395 | 2020_NPS0232395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232395 |
| 2020_NPS0232396 | 2020_NPS0232396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232396 |
| 2020_NPS0232397 | 2020_NPS0232397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232397 |
| 2020_NPS0232398 | 2020_NPS0232398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232398 |
| 2020_NPS0232399 | 2020_NPS0232399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232399 |
| 2020_NPS0232400 | 2020_NPS0232400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232400 |
| 2020_NPS0232401 | 2020_NPS0232401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232401 |
| 2020_NPS0232402 | 2020_NPS0232402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232402 |
| 2020_NPS0232403 | 2020_NPS0232403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232403 |
| 2020_NPS0232404 | 2020_NPS0232404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232404 |
| 2020_NPS0232405 | 2020_NPS0232405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232405 |
| 2020_NPS0232406 | 2020_NPS0232406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232406 |
| 2020_NPS0232407 | 2020_NPS0232407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232407 |
| 2020_NPS0232408 | 2020_NPS0232408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232408 |
| 2020_NPS0232409 | 2020_NPS0232409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232409 |
| 2020_NPS0232410 | 2020_NPS0232410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232410 |
| 2020_NPS0232411 | 2020_NPS0232411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232411 |
| 2020_NPS0232412 | 2020_NPS0232412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232412 |
| 2020_NPS0232413 | 2020_NPS0232413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232413 |
| 2020_NPS0232414 | 2020_NPS0232414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232414 |
| 2020_NPS0232415 | 2020_NPS0232415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232415 |
| 2020_NPS0232416 | 2020_NPS0232416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232416 |
| 2020_NPS0232417 | 2020_NPS0232417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232417 |
| 2020_NPS0232418 | 2020_NPS0232418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232418 |
| 2020_NPS0232419 | 2020_NPS0232419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232419 |
| 2020_NPS0232420 | 2020_NPS0232420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232420 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232421 | 2020_NPS0232421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232421 |
| 2020_NPS0232422 | 2020_NPS0232422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232422 |
| 2020_NPS0232423 | 2020_NPS0232423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232423 |
| 2020_NPS0232424 | 2020_NPS0232424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232424 |
| 2020_NPS0232425 | 2020_NPS0232425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232425 |
| 2020_NPS0232426 | 2020_NPS0232426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232426 |
| 2020_NPS0232427 | 2020_NPS0232427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232427 |
| 2020_NPS0232428 | 2020_NPS0232428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232428 |
| 2020_NPS0232429 | 2020_NPS0232429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232429 |
| 2020_NPS0232430 | 2020_NPS0232430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232430 |
| 2020_NPS0232431 | 2020_NPS0232431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232431 |
| 2020_NPS0232432 | 2020_NPS0232432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232432 |
| 2020_NPS0232433 | 2020_NPS0232433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232433 |
| 2020_NPS0232434 | 2020_NPS0232434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232434 |
| 2020_NPS0232435 | 2020_NPS0232435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232435 |
| 2020_NPS0232436 | 2020_NPS0232436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232436 |
| 2020_NPS0232437 | 2020_NPS0232437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232437 |
| 2020_NPS0232438 | 2020_NPS0232438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232438 |
| 2020_NPS0232439 | 2020_NPS0232439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232439 |
| 2020_NPS0232440 | 2020_NPS0232440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232440 |
| 2020_NPS0232441 | 2020_NPS0232441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232441 |
| 2020_NPS0232442 | 2020_NPS0232442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232442 |
| 2020_NPS0232443 | 2020_NPS0232443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232443 |
| 2020_NPS0232444 | 2020_NPS0232444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232444 |
| 2020_NPS0232445 | 2020_NPS0232445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232445 |
| 2020_NPS0232446 | 2020_NPS0232446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232446 |
| 2020_NPS0232447 | 2020_NPS0232447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232447 |
| 2020_NPS0232448 | 2020_NPS0232448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232448 |
| 2020_NPS0232449 | 2020_NPS0232449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232449 |
| 2020_NPS0232450 | 2020_NPS0232450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232450 |
| 2020_NPS0232451 | 2020_NPS0232451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232451 |
| 2020_NPS0232452 | 2020_NPS0232452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232452 |
| 2020_NPS0232453 | 2020_NPS0232453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232453 |
| 2020_NPS0232454 | 2020_NPS0232454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232454 |
| 2020_NPS0232455 | 2020_NPS0232455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232455 |
| 2020_NPS0232456 | 2020_NPS0232456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232456 |
| 2020_NPS0232457 | 2020_NPS0232457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232457 |
| 2020_NPS0232458 | 2020_NPS0232458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232458 |
| 2020_NPS0232459 | 2020_NPS0232459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232459 |
| 2020_NPS0232460 | 2020_NPS0232460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232460 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232461 | 2020_NPS0232461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232461 |
| 2020_NPS0232462 | 2020_NPS0232462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232462 |
| 2020_NPS0232463 | 2020_NPS0232463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232463 |
| 2020_NPS0232464 | 2020_NPS0232464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232464 |
| 2020_NPS0232465 | 2020_NPS0232465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232465 |
| 2020_NPS0232466 | 2020_NPS0232466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232466 |
| 2020_NPS0232467 | 2020_NPS0232467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232467 |
| 2020_NPS0232468 | 2020_NPS0232468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232468 |
| 2020_NPS0232469 | 2020_NPS0232469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232469 |
| 2020_NPS0232470 | 2020_NPS0232470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232470 |
| 2020_NPS0232471 | 2020_NPS0232471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232471 |
| 2020_NPS0232472 | 2020_NPS0232472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232472 |
| 2020_NPS0232473 | 2020_NPS0232473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232473 |
| 2020_NPS0232474 | 2020_NPS0232474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232474 |
| 2020_NPS0232475 | 2020_NPS0232475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232475 |
| 2020_NPS0232476 | 2020_NPS0232476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232476 |
| 2020_NPS0232477 | 2020_NPS0232477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232477 |
| 2020_NPS0232478 | 2020_NPS0232478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232478 |
| 2020_NPS0232479 | 2020_NPS0232479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232479 |
| 2020_NPS0232480 | 2020_NPS0232481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232480 |
| 2020_NPS0232482 | 2020_NPS0232483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232482 |
| 2020_NPS0232484 | 2020_NPS0232484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232484 |
| 2020_NPS0232485 | 2020_NPS0232485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232485 |
| 2020_NPS0232486 | 2020_NPS0232486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232486 |
| 2020_NPS0232487 | 2020_NPS0232487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232487 |
| 2020_NPS0232488 | 2020_NPS0232488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232488 |
| 2020_NPS0232489 | 2020_NPS0232489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232489 |
| 2020_NPS0232490 | 2020_NPS0232491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232490 |
| 2020_NPS0232492 | 2020_NPS0232492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232492 |
| 2020_NPS0232493 | 2020_NPS0232493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232493 |
| 2020_NPS0232494 | 2020_NPS0232494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232494 |
| 2020_NPS0232495 | 2020_NPS0232495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232495 |
| 2020_NPS0232496 | 2020_NPS0232496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232496 |
| 2020_NPS0232497 | 2020_NPS0232497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232497 |
| 2020_NPS0232498 | 2020_NPS0232498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232498 |
| 2020_NPS0232499 | 2020_NPS0232499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232499 |
| 2020_NPS0232500 | 2020_NPS0232500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232500 |
| 2020_NPS0232501 | 2020_NPS0232501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232501 |
| 2020_NPS0232502 | 2020_NPS0232502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232502 |
| 2020_NPS0232503 | 2020_NPS0232503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232503 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232504 | 2020_NPS0232504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232504 |
| 2020_NPS0232505 | 2020_NPS0232505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232505 |
| 2020_NPS0232506 | 2020_NPS0232506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232506 |
| 2020_NPS0232507 | 2020_NPS0232507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232507 |
| 2020_NPS0232508 | 2020_NPS0232508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232508 |
| 2020_NPS0232509 | 2020_NPS0232509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232509 |
| 2020_NPS0232510 | 2020_NPS0232510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232510 |
| 2020_NPS0232511 | 2020_NPS0232511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232511 |
| 2020_NPS0232512 | 2020_NPS0232512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232512 |
| 2020_NPS0232513 | 2020_NPS0232513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232513 |
| 2020_NPS0232514 | 2020_NPS0232514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232514 |
| 2020_NPS0232515 | 2020_NPS0232515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232515 |
| 2020_NPS0232516 | 2020_NPS0232516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232516 |
| 2020_NPS0232517 | 2020_NPS0232517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232517 |
| 2020_NPS0232518 | 2020_NPS0232518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232518 |
| 2020_NPS0232519 | 2020_NPS0232519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232519 |
| 2020_NPS0232520 | 2020_NPS0232520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232520 |
| 2020_NPS0232521 | 2020_NPS0232521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232521 |
| 2020_NPS0232522 | 2020_NPS0232522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232522 |
| 2020_NPS0232523 | 2020_NPS0232523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232523 |
| 2020_NPS0232524 | 2020_NPS0232524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232524 |
| 2020_NPS0232525 | 2020_NPS0232525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232525 |
| 2020_NPS0232526 | 2020_NPS0232526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232526 |
| 2020_NPS0232527 | 2020_NPS0232527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232527 |
| 2020_NPS0232528 | 2020_NPS0232528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232528 |
| 2020_NPS0232529 | 2020_NPS0232529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232529 |
| 2020_NPS0232530 | 2020_NPS0232530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232530 |
| 2020_NPS0232531 | 2020_NPS0232531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232531 |
| 2020_NPS0232532 | 2020_NPS0232532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232532 |
| 2020_NPS0232533 | 2020_NPS0232533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232533 |
| 2020_NPS0232534 | 2020_NPS0232534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232534 |
| 2020_NPS0232535 | 2020_NPS0232535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232535 |
| 2020_NPS0232536 | 2020_NPS0232536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232536 |
| 2020_NPS0232537 | 2020_NPS0232537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232537 |
| 2020_NPS0232538 | 2020_NPS0232538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232538 |
| 2020_NPS0232539 | 2020_NPS0232539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232539 |
| 2020_NPS0232540 | 2020_NPS0232540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232540 |
| 2020_NPS0232541 | 2020_NPS0232541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232541 |
| 2020_NPS0232542 | 2020_NPS0232542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232542 |
| 2020_NPS0232543 | 2020_NPS0232543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232543 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0232544 | 2020_ NPS0232544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232544 |
| 2020_ NPS0232545 | 2020_ NPS0232545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232545 |
| 2020_ NPS0232546 | 2020_ NPS0232546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232546 |
| 2020_ NPS0232547 | 2020_ NPS0232547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232547 |
| 2020_ NPS0232548 | 2020_ NPS0232548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232548 |
| 2020_ NPS0232549 | 2020_ NPS0232549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232549 |
| 2020_ NPS0232550 | 2020_ NPS0232550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232550 |
| 2020_ NPS0232551 | 2020_ NPS0232551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232551 |
| 2020_ NPS0232552 | 2020_ NPS0232552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232552 |
| 2020_ NPS0232553 | 2020_ NPS0232553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232553 |
| 2020_ NPS0232554 | 2020_ NPS0232554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232554 |
| 2020_ NPS0232555 | 2020_ NPS0232555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232555 |
| 2020_ NPS0232556 | 2020_ NPS0232556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232556 |
| 2020_ NPS0232557 | 2020_ NPS0232557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232557 |
| 2020_ NPS0232558 | 2020_ NPS0232558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232558 |
| 2020_ NPS0232559 | 2020_ NPS0232559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232559 |
| 2020_ NPS0232560 | 2020_ NPS0232560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232560 |
| 2020_ NPS0232561 | 2020_ NPS0232561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232561 |
| 2020_ NPS0232562 | 2020_ NPS0232562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232562 |
| 2020_ NPS0232563 | 2020_ NPS0232563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232563 |
| 2020_ NPS0232564 | 2020_ NPS0232564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232564 |
| 2020_ NPS0232566 | 2020_ NPS0232566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232566 |
| 2020_ NPS0232567 | 2020_ NPS0232567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232567 |
| 2020_ NPS0232568 | 2020_ NPS0232568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232568 |
| 2020_ NPS0232569 | 2020_ NPS0232569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232569 |
| 2020_ NPS0232570 | 2020_ NPS0232570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232570 |
| 2020_ NPS0232571 | 2020_ NPS0232571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232571 |
| 2020_ NPS0232572 | 2020_ NPS0232572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232572 |
| 2020_ NPS0232573 | 2020_ NPS0232573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232573 |
| 2020_ NPS0232574 | 2020_ NPS0232574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232574 |
| 2020_ NPS0232575 | 2020_ NPS0232575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232575 |
| 2020_ NPS0232576 | 2020_ NPS0232576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232576 |
| 2020_ NPS0232577 | 2020_ NPS0232577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232577 |
| 2020_ NPS0232578 | 2020_ NPS0232578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232578 |
| 2020_ NPS0232579 | 2020_ NPS0232579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232579 |
| 2020_ NPS0232580 | 2020_ NPS0232580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232580 |
| 2020_ NPS0232581 | 2020_ NPS0232581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232581 |
| 2020_ NPS0232582 | 2020_ NPS0232582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232582 |
| 2020_ NPS0232583 | 2020_ NPS0232583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232583 |
| 2020_ NPS0232584 | 2020_ NPS0232584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0232584 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232585 | 2020_NPS0232585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232585 |
| 2020_NPS0232586 | 2020_NPS0232586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232586 |
| 2020_NPS0232587 | 2020_NPS0232587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232587 |
| 2020_NPS0232588 | 2020_NPS0232588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232588 |
| 2020_NPS0232589 | 2020_NPS0232589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232589 |
| 2020_NPS0232590 | 2020_NPS0232590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232590 |
| 2020_NPS0232591 | 2020_NPS0232591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232591 |
| 2020_NPS0232592 | 2020_NPS0232592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232592 |
| 2020_NPS0232593 | 2020_NPS0232593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232593 |
| 2020_NPS0232594 | 2020_NPS0232594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232594 |
| 2020_NPS0232595 | 2020_NPS0232595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232595 |
| 2020_NPS0232596 | 2020_NPS0232596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232596 |
| 2020_NPS0232597 | 2020_NPS0232597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232597 |
| 2020_NPS0232598 | 2020_NPS0232598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232598 |
| 2020_NPS0232599 | 2020_NPS0232599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232599 |
| 2020_NPS0232600 | 2020_NPS0232600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232600 |
| 2020_NPS0232601 | 2020_NPS0232601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232601 |
| 2020_NPS0232602 | 2020_NPS0232602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232602 |
| 2020_NPS0232603 | 2020_NPS0232603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232603 |
| 2020_NPS0232604 | 2020_NPS0232604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232604 |
| 2020_NPS0232605 | 2020_NPS0232605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232605 |
| 2020_NPS0232606 | 2020_NPS0232606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232606 |
| 2020_NPS0232607 | 2020_NPS0232607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232607 |
| 2020_NPS0232608 | 2020_NPS0232608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232608 |
| 2020_NPS0232609 | 2020_NPS0232609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232609 |
| 2020_NPS0232610 | 2020_NPS0232610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232610 |
| 2020_NPS0232611 | 2020_NPS0232611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232611 |
| 2020_NPS0232612 | 2020_NPS0232612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232612 |
| 2020_NPS0232613 | 2020_NPS0232613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232613 |
| 2020_NPS0232614 | 2020_NPS0232614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232614 |
| 2020_NPS0232615 | 2020_NPS0232615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232615 |
| 2020_NPS0232616 | 2020_NPS0232616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232616 |
| 2020_NPS0232617 | 2020_NPS0232617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232617 |
| 2020_NPS0232618 | 2020_NPS0232618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232618 |
| 2020_NPS0232619 | 2020_NPS0232619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232619 |
| 2020_NPS0232620 | 2020_NPS0232620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232620 |
| 2020_NPS0232621 | 2020_NPS0232621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232621 |
| 2020_NPS0232622 | 2020_NPS0232622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232622 |
| 2020_NPS0232623 | 2020_NPS0232623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232623 |
| 2020_NPS0232624 | 2020_NPS0232624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232624 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232625 | 2020_NPS0232625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232625 |
| 2020_NPS0232626 | 2020_NPS0232626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232626 |
| 2020_NPS0232627 | 2020_NPS0232627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232627 |
| 2020_NPS0232628 | 2020_NPS0232628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232628 |
| 2020_NPS0232629 | 2020_NPS0232629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0232629 |
| 2020_NPS0232630 | 2020_NPS0232630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232630 |
| 2020_NPS0232631 | 2020_NPS0232631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232631 |
| 2020_NPS0232632 | 2020_NPS0232632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232632 |
| 2020_NPS0232633 | 2020_NPS0232633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232633 |
| 2020_NPS0232634 | 2020_NPS0232634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232634 |
| 2020_NPS0232635 | 2020_NPS0232635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232635 |
| 2020_NPS0232636 | 2020_NPS0232636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232636 |
| 2020_NPS0232637 | 2020_NPS0232637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232637 |
| 2020_NPS0232638 | 2020_NPS0232638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232638 |
| 2020_NPS0232639 | 2020_NPS0232639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232639 |
| 2020_NPS0232640 | 2020_NPS0232640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232640 |
| 2020_NPS0232641 | 2020_NPS0232641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232641 |
| 2020_NPS0232642 | 2020_NPS0232642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232642 |
| 2020_NPS0232643 | 2020_NPS0232643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232643 |
| 2020_NPS0232644 | 2020_NPS0232644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232644 |
| 2020_NPS0232645 | 2020_NPS0232645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232645 |
| 2020_NPS0232646 | 2020_NPS0232646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232646 |
| 2020_NPS0232647 | 2020_NPS0232647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232647 |
| 2020_NPS0232648 | 2020_NPS0232648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0232648 |
| 2020_NPS0232649 | 2020_NPS0232649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0232649 |
| 2020_NPS0232650 | 2020_NPS0232650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232650 |
| 2020_NPS0232651 | 2020_NPS0232651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232651 |
| 2020_NPS0232652 | 2020_NPS0232652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232652 |
| 2020_NPS0232653 | 2020_NPS0232653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232653 |
| 2020_NPS0232654 | 2020_NPS0232654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232654 |
| 2020_NPS0232655 | 2020_NPS0232655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232655 |
| 2020_NPS0232656 | 2020_NPS0232656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232656 |
| 2020_NPS0232657 | 2020_NPS0232657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232657 |
| 2020_NPS0232658 | 2020_NPS0232658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232658 |
| 2020_NPS0232659 | 2020_NPS0232659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232659 |
| 2020_NPS0232660 | 2020_NPS0232660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232660 |
| 2020_NPS0232661 | 2020_NPS0232661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232661 |
| 2020_NPS0232662 | 2020_NPS0232662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232662 |
| 2020_NPS0232663 | 2020_NPS0232663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232663 |
| 2020_NPS0232664 | 2020_NPS0232664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232664 |

| 2020_NPS0232665 | 2020_NPS0232665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232665 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232666 | 2020_NPS0232666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232666 |
| 2020_NPS0232667 | 2020_NPS0232667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232667 |
| 2020_NPS0232668 | 2020_NPS0232668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232668 |
| 2020_NPS0232669 | 2020_NPS0232669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232669 |
| 2020_NPS0232670 | 2020_NPS0232670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | | Public Comment on the Proposed Rule | 2020_NPS0232670 |
| 2020_NPS0232671 | 2020_NPS0232671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232671 |
| 2020_NPS0232672 | 2020_NPS0232672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232672 |
| 2020_NPS0232673 | 2020_NPS0232673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232673 |
| 2020_NPS0232674 | 2020_NPS0232674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232674 |
| 2020_NPS0232675 | 2020_NPS0232675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232675 |
| 2020_NPS0232676 | 2020_NPS0232676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232676 |
| 2020_NPS0232677 | 2020_NPS0232677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232677 |
| 2020_NPS0232678 | 2020_NPS0232678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232678 |
| 2020_NPS0232679 | 2020_NPS0232679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232679 |
| 2020_NPS0232680 | 2020_NPS0232680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232680 |
| 2020_NPS0232681 | 2020_NPS0232682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232681 |
| 2020_NPS0232683 | 2020_NPS0232683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232683 |
| 2020_NPS0232684 | 2020_NPS0232685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232684 |
| 2020_NPS0232686 | 2020_NPS0232686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232686 |
| 2020_NPS0232687 | 2020_NPS0232687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232687 |
| 2020_NPS0232688 | 2020_NPS0232688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232688 |
| 2020_NPS0232689 | 2020_NPS0232689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232689 |
| 2020_NPS0232690 | 2020_NPS0232690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232690 |
| 2020_NPS0232691 | 2020_NPS0232691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232691 |
| 2020_NPS0232692 | 2020_NPS0232692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232692 |
| 2020_NPS0232693 | 2020_NPS0232693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232693 |
| 2020_NPS0232694 | 2020_NPS0232694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232694 |
| 2020_NPS0232695 | 2020_NPS0232695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232695 |
| 2020_NPS0232696 | 2020_NPS0232696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232696 |
| 2020_NPS0232697 | 2020_NPS0232697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232697 |
| 2020_NPS0232698 | 2020_NPS0232698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232698 |
| 2020_NPS0232699 | 2020_NPS0232699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232699 |
| 2020_NPS0232700 | 2020_NPS0232700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232700 |
| 2020_NPS0232701 | 2020_NPS0232701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232701 |
| 2020_NPS0232702 | 2020_NPS0232702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232702 |
| 2020_NPS0232703 | 2020_NPS0232703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232703 |
| 2020_NPS0232704 | 2020_NPS0232704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232704 |
| 2020_NPS0232705 | 2020_NPS0232705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232705 |
| 2020_NPS0232706 | 2020_NPS0232706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0232706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232707 | 2020_NPS0232707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232707 |
| 2020_NPS0232708 | 2020_NPS0232708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232708 |
| 2020_NPS0232709 | 2020_NPS0232709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232709 |
| 2020_NPS0232710 | 2020_NPS0232710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232710 |
| 2020_NPS0232711 | 2020_NPS0232711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232711 |
| 2020_NPS0232712 | 2020_NPS0232712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232712 |
| 2020_NPS0232713 | 2020_NPS0232713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232713 |
| 2020_NPS0232714 | 2020_NPS0232714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232714 |
| 2020_NPS0232715 | 2020_NPS0232715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232715 |
| 2020_NPS0232716 | 2020_NPS0232716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232716 |
| 2020_NPS0232717 | 2020_NPS0232717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232717 |
| 2020_NPS0232718 | 2020_NPS0232718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232718 |
| 2020_NPS0232719 | 2020_NPS0232719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232719 |
| 2020_NPS0232720 | 2020_NPS0232720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232720 |
| 2020_NPS0232721 | 2020_NPS0232721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232721 |
| 2020_NPS0232722 | 2020_NPS0232722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232722 |
| 2020_NPS0232723 | 2020_NPS0232723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232723 |
| 2020_NPS0232724 | 2020_NPS0232724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232724 |
| 2020_NPS0232725 | 2020_NPS0232725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232725 |
| 2020_NPS0232726 | 2020_NPS0232726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232726 |
| 2020_NPS0232727 | 2020_NPS0232727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232727 |
| 2020_NPS0232728 | 2020_NPS0232728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232728 |
| 2020_NPS0232729 | 2020_NPS0232729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232729 |
| 2020_NPS0232730 | 2020_NPS0232730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232730 |
| 2020_NPS0232731 | 2020_NPS0232731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232731 |
| 2020_NPS0232732 | 2020_NPS0232732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232732 |
| 2020_NPS0232733 | 2020_NPS0232733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232733 |
| 2020_NPS0232734 | 2020_NPS0232734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232734 |
| 2020_NPS0232735 | 2020_NPS0232735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232735 |
| 2020_NPS0232736 | 2020_NPS0232736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232736 |
| 2020_NPS0232737 | 2020_NPS0232737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232737 |
| 2020_NPS0232738 | 2020_NPS0232738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232738 |
| 2020_NPS0232739 | 2020_NPS0232739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232739 |
| 2020_NPS0232740 | 2020_NPS0232740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232740 |
| 2020_NPS0232741 | 2020_NPS0232741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232741 |
| 2020_NPS0232742 | 2020_NPS0232742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232742 |
| 2020_NPS0232743 | 2020_NPS0232743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232743 |
| 2020_NPS0232744 | 2020_NPS0232744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232744 |
| 2020_NPS0232745 | 2020_NPS0232745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232745 |
| 2020_NPS0232746 | 2020_NPS0232746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232746 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232747 | 2020_NPS0232747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232747 |
| 2020_NPS0232748 | 2020_NPS0232748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232748 |
| 2020_NPS0232749 | 2020_NPS0232749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232749 |
| 2020_NPS0232750 | 2020_NPS0232750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232750 |
| 2020_NPS0232751 | 2020_NPS0232751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232751 |
| 2020_NPS0232752 | 2020_NPS0232752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232752 |
| 2020_NPS0232753 | 2020_NPS0232753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232753 |
| 2020_NPS0232754 | 2020_NPS0232754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232754 |
| 2020_NPS0232755 | 2020_NPS0232755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232755 |
| 2020_NPS0232756 | 2020_NPS0232756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232756 |
| 2020_NPS0232757 | 2020_NPS0232757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232757 |
| 2020_NPS0232758 | 2020_NPS0232758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232758 |
| 2020_NPS0232759 | 2020_NPS0232759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232759 |
| 2020_NPS0232760 | 2020_NPS0232760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232760 |
| 2020_NPS0232761 | 2020_NPS0232761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232761 |
| 2020_NPS0232762 | 2020_NPS0232762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232762 |
| 2020_NPS0232763 | 2020_NPS0232763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232763 |
| 2020_NPS0232764 | 2020_NPS0232764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232764 |
| 2020_NPS0232765 | 2020_NPS0232765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232765 |
| 2020_NPS0232766 | 2020_NPS0232767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232766 |
| 2020_NPS0232768 | 2020_NPS0232768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232768 |
| 2020_NPS0232769 | 2020_NPS0232769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232769 |
| 2020_NPS0232770 | 2020_NPS0232770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232770 |
| 2020_NPS0232771 | 2020_NPS0232771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232771 |
| 2020_NPS0232772 | 2020_NPS0232772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232772 |
| 2020_NPS0232773 | 2020_NPS0232773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232773 |
| 2020_NPS0232774 | 2020_NPS0232774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232774 |
| 2020_NPS0232775 | 2020_NPS0232775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232775 |
| 2020_NPS0232776 | 2020_NPS0232776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232776 |
| 2020_NPS0232777 | 2020_NPS0232777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232777 |
| 2020_NPS0232778 | 2020_NPS0232778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232778 |
| 2020_NPS0232779 | 2020_NPS0232779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232779 |
| 2020_NPS0232780 | 2020_NPS0232780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232780 |
| 2020_NPS0232781 | 2020_NPS0232781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232781 |
| 2020_NPS0232782 | 2020_NPS0232782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232782 |
| 2020_NPS0232783 | 2020_NPS0232783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232783 |
| 2020_NPS0232784 | 2020_NPS0232784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232784 |
| 2020_NPS0232785 | 2020_NPS0232785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232785 |
| 2020_NPS0232786 | 2020_NPS0232786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232786 |
| 2020_NPS0232787 | 2020_NPS0232787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232787 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232788 | 2020_NPS0232788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232788 |
| 2020_NPS0232789 | 2020_NPS0232789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232789 |
| 2020_NPS0232790 | 2020_NPS0232790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232790 |
| 2020_NPS0232791 | 2020_NPS0232791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232791 |
| 2020_NPS0232793 | 2020_NPS0232793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0232793 |
| 2020_NPS0232794 | 2020_NPS0232794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0232794 |
| 2020_NPS0232795 | 2020_NPS0232795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0232795 |
| 2020_NPS0232796 | 2020_NPS0232796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232796 |
| 2020_NPS0232797 | 2020_NPS0232797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232797 |
| 2020_NPS0232798 | 2020_NPS0232798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232798 |
| 2020_NPS0232799 | 2020_NPS0232799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232799 |
| 2020_NPS0232800 | 2020_NPS0232800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232800 |
| 2020_NPS0232801 | 2020_NPS0232801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232801 |
| 2020_NPS0232802 | 2020_NPS0232802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232802 |
| 2020_NPS0232803 | 2020_NPS0232803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232803 |
| 2020_NPS0232804 | 2020_NPS0232804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232804 |
| 2020_NPS0232805 | 2020_NPS0232805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232805 |
| 2020_NPS0232806 | 2020_NPS0232806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232806 |
| 2020_NPS0232807 | 2020_NPS0232807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232807 |
| 2020_NPS0232808 | 2020_NPS0232808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232808 |
| 2020_NPS0232809 | 2020_NPS0232809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232809 |
| 2020_NPS0232810 | 2020_NPS0232810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232810 |
| 2020_NPS0232811 | 2020_NPS0232811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232811 |
| 2020_NPS0232812 | 2020_NPS0232812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232812 |
| 2020_NPS0232813 | 2020_NPS0232813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232813 |
| 2020_NPS0232814 | 2020_NPS0232814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232814 |
| 2020_NPS0232815 | 2020_NPS0232815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232815 |
| 2020_NPS0232816 | 2020_NPS0232816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232816 |
| 2020_NPS0232817 | 2020_NPS0232817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232817 |
| 2020_NPS0232818 | 2020_NPS0232818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232818 |
| 2020_NPS0232819 | 2020_NPS0232819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232819 |
| 2020_NPS0232820 | 2020_NPS0232820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232820 |
| 2020_NPS0232821 | 2020_NPS0232821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232821 |
| 2020_NPS0232822 | 2020_NPS0232822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232822 |
| 2020_NPS0232823 | 2020_NPS0232823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232823 |
| 2020_NPS0232824 | 2020_NPS0232824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232824 |
| 2020_NPS0232825 | 2020_NPS0232825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232825 |
| 2020_NPS0232826 | 2020_NPS0232826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232826 |
| 2020_NPS0232827 | 2020_NPS0232827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232827 |
| 2020_NPS0232828 | 2020_NPS0232828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232828 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232829 | 2020_NPS0232829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232829 |
| 2020_NPS0232830 | 2020_NPS0232830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232830 |
| 2020_NPS0232831 | 2020_NPS0232831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232831 |
| 2020_NPS0232832 | 2020_NPS0232832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232832 |
| 2020_NPS0232833 | 2020_NPS0232833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0232833 |
| 2020_NPS0232834 | 2020_NPS0232834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0232834 |
| 2020_NPS0232835 | 2020_NPS0232835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232835 |
| 2020_NPS0232836 | 2020_NPS0232836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232836 |
| 2020_NPS0232837 | 2020_NPS0232837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232837 |
| 2020_NPS0232838 | 2020_NPS0232838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232838 |
| 2020_NPS0232839 | 2020_NPS0232839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232839 |
| 2020_NPS0232840 | 2020_NPS0232840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232840 |
| 2020_NPS0232841 | 2020_NPS0232841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232841 |
| 2020_NPS0232842 | 2020_NPS0232842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232842 |
| 2020_NPS0232843 | 2020_NPS0232843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232843 |
| 2020_NPS0232844 | 2020_NPS0232844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232844 |
| 2020_NPS0232845 | 2020_NPS0232845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232845 |
| 2020_NPS0232846 | 2020_NPS0232846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232846 |
| 2020_NPS0232847 | 2020_NPS0232847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232847 |
| 2020_NPS0232848 | 2020_NPS0232848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232848 |
| 2020_NPS0232849 | 2020_NPS0232849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232849 |
| 2020_NPS0232850 | 2020_NPS0232850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232850 |
| 2020_NPS0232851 | 2020_NPS0232851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232851 |
| 2020_NPS0232852 | 2020_NPS0232852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232852 |
| 2020_NPS0232853 | 2020_NPS0232853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232853 |
| 2020_NPS0232854 | 2020_NPS0232854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232854 |
| 2020_NPS0232855 | 2020_NPS0232855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232855 |
| 2020_NPS0232856 | 2020_NPS0232856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232856 |
| 2020_NPS0232857 | 2020_NPS0232857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232857 |
| 2020_NPS0232858 | 2020_NPS0232858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232858 |
| 2020_NPS0232859 | 2020_NPS0232859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232859 |
| 2020_NPS0232860 | 2020_NPS0232860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232860 |
| 2020_NPS0232861 | 2020_NPS0232862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232861 |
| 2020_NPS0232863 | 2020_NPS0232863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232863 |
| 2020_NPS0232864 | 2020_NPS0232864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232864 |
| 2020_NPS0232865 | 2020_NPS0232865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232865 |
| 2020_NPS0232866 | 2020_NPS0232866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232866 |
| 2020_NPS0232867 | 2020_NPS0232867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232867 |
| 2020_NPS0232868 | 2020_NPS0232868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232868 |
| 2020_NPS0232869 | 2020_NPS0232870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232869 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232871 | 2020_NPS0232871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232871 |
| 2020_NPS0232872 | 2020_NPS0232872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232872 |
| 2020_NPS0232873 | 2020_NPS0232873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232873 |
| 2020_NPS0232874 | 2020_NPS0232874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232874 |
| 2020_NPS0232875 | 2020_NPS0232875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232875 |
| 2020_NPS0232876 | 2020_NPS0232876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232876 |
| 2020_NPS0232877 | 2020_NPS0232877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232877 |
| 2020_NPS0232878 | 2020_NPS0232878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232878 |
| 2020_NPS0232879 | 2020_NPS0232879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232879 |
| 2020_NPS0232880 | 2020_NPS0232880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232880 |
| 2020_NPS0232881 | 2020_NPS0232881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232881 |
| 2020_NPS0232882 | 2020_NPS0232882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232882 |
| 2020_NPS0232883 | 2020_NPS0232883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232883 |
| 2020_NPS0232884 | 2020_NPS0232884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232884 |
| 2020_NPS0232885 | 2020_NPS0232885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232885 |
| 2020_NPS0232886 | 2020_NPS0232886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232886 |
| 2020_NPS0232887 | 2020_NPS0232887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232887 |
| 2020_NPS0232888 | 2020_NPS0232888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232888 |
| 2020_NPS0232889 | 2020_NPS0232889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232889 |
| 2020_NPS0232890 | 2020_NPS0232890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232890 |
| 2020_NPS0232891 | 2020_NPS0232891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232891 |
| 2020_NPS0232892 | 2020_NPS0232892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232892 |
| 2020_NPS0232893 | 2020_NPS0232893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232893 |
| 2020_NPS0232894 | 2020_NPS0232894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232894 |
| 2020_NPS0232895 | 2020_NPS0232895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232895 |
| 2020_NPS0232896 | 2020_NPS0232896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232896 |
| 2020_NPS0232897 | 2020_NPS0232897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232897 |
| 2020_NPS0232898 | 2020_NPS0232898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232898 |
| 2020_NPS0232899 | 2020_NPS0232899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232899 |
| 2020_NPS0232900 | 2020_NPS0232900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232900 |
| 2020_NPS0232901 | 2020_NPS0232901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232901 |
| 2020_NPS0232902 | 2020_NPS0232902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232902 |
| 2020_NPS0232903 | 2020_NPS0232903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232903 |
| 2020_NPS0232904 | 2020_NPS0232904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232904 |
| 2020_NPS0232905 | 2020_NPS0232905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232905 |
| 2020_NPS0232906 | 2020_NPS0232906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232906 |
| 2020_NPS0232907 | 2020_NPS0232907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232907 |
| 2020_NPS0232908 | 2020_NPS0232908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232908 |
| 2020_NPS0232909 | 2020_NPS0232909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232909 |
| 2020_NPS0232910 | 2020_NPS0232910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232910 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232911 | 2020_NPS0232911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232911 |
| 2020_NPS0232912 | 2020_NPS0232912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232912 |
| 2020_NPS0232913 | 2020_NPS0232913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232913 |
| 2020_NPS0232914 | 2020_NPS0232914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232914 |
| 2020_NPS0232915 | 2020_NPS0232915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232915 |
| 2020_NPS0232916 | 2020_NPS0232916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232916 |
| 2020_NPS0232917 | 2020_NPS0232917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232917 |
| 2020_NPS0232918 | 2020_NPS0232918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232918 |
| 2020_NPS0232919 | 2020_NPS0232919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232919 |
| 2020_NPS0232920 | 2020_NPS0232920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232920 |
| 2020_NPS0232921 | 2020_NPS0232922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232921 |
| 2020_NPS0232923 | 2020_NPS0232923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232923 |
| 2020_NPS0232924 | 2020_NPS0232924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232924 |
| 2020_NPS0232925 | 2020_NPS0232925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232925 |
| 2020_NPS0232926 | 2020_NPS0232926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232926 |
| 2020_NPS0232927 | 2020_NPS0232927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232927 |
| 2020_NPS0232928 | 2020_NPS0232928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232928 |
| 2020_NPS0232929 | 2020_NPS0232929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232929 |
| 2020_NPS0232930 | 2020_NPS0232930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232930 |
| 2020_NPS0232931 | 2020_NPS0232931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232931 |
| 2020_NPS0232932 | 2020_NPS0232932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232932 |
| 2020_NPS0232933 | 2020_NPS0232933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232933 |
| 2020_NPS0232934 | 2020_NPS0232934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232934 |
| 2020_NPS0232935 | 2020_NPS0232935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232935 |
| 2020_NPS0232936 | 2020_NPS0232936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232936 |
| 2020_NPS0232937 | 2020_NPS0232937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232937 |
| 2020_NPS0232938 | 2020_NPS0232938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232938 |
| 2020_NPS0232939 | 2020_NPS0232939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232939 |
| 2020_NPS0232940 | 2020_NPS0232940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232940 |
| 2020_NPS0232941 | 2020_NPS0232941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232941 |
| 2020_NPS0232942 | 2020_NPS0232942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232942 |
| 2020_NPS0232943 | 2020_NPS0232943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232943 |
| 2020_NPS0232944 | 2020_NPS0232944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232944 |
| 2020_NPS0232945 | 2020_NPS0232945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232945 |
| 2020_NPS0232946 | 2020_NPS0232946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232946 |
| 2020_NPS0232947 | 2020_NPS0232947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232947 |
| 2020_NPS0232948 | 2020_NPS0232948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232948 |
| 2020_NPS0232949 | 2020_NPS0232949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232949 |
| 2020_NPS0232950 | 2020_NPS0232950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232950 |
| 2020_NPS0232951 | 2020_NPS0232951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232951 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232952 | 2020_NPS0232952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232952 |
| 2020_NPS0232953 | 2020_NPS0232953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232953 |
| 2020_NPS0232954 | 2020_NPS0232954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232954 |
| 2020_NPS0232955 | 2020_NPS0232955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232955 |
| 2020_NPS0232956 | 2020_NPS0232956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232956 |
| 2020_NPS0232957 | 2020_NPS0232957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232957 |
| 2020_NPS0232958 | 2020_NPS0232958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232958 |
| 2020_NPS0232959 | 2020_NPS0232959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232959 |
| 2020_NPS0232960 | 2020_NPS0232960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232960 |
| 2020_NPS0232961 | 2020_NPS0232961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232961 |
| 2020_NPS0232962 | 2020_NPS0232962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232962 |
| 2020_NPS0232963 | 2020_NPS0232963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232963 |
| 2020_NPS0232964 | 2020_NPS0232964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232964 |
| 2020_NPS0232965 | 2020_NPS0232965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232965 |
| 2020_NPS0232966 | 2020_NPS0232966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232966 |
| 2020_NPS0232967 | 2020_NPS0232967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232967 |
| 2020_NPS0232968 | 2020_NPS0232968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232968 |
| 2020_NPS0232969 | 2020_NPS0232969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232969 |
| 2020_NPS0232970 | 2020_NPS0232970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232970 |
| 2020_NPS0232971 | 2020_NPS0232971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232971 |
| 2020_NPS0232972 | 2020_NPS0232972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232972 |
| 2020_NPS0232973 | 2020_NPS0232973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232973 |
| 2020_NPS0232974 | 2020_NPS0232974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232974 |
| 2020_NPS0232975 | 2020_NPS0232975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232975 |
| 2020_NPS0232976 | 2020_NPS0232976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232976 |
| 2020_NPS0232977 | 2020_NPS0232977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232977 |
| 2020_NPS0232978 | 2020_NPS0232978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232978 |
| 2020_NPS0232979 | 2020_NPS0232979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232979 |
| 2020_NPS0232980 | 2020_NPS0232980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232980 |
| 2020_NPS0232981 | 2020_NPS0232981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232981 |
| 2020_NPS0232982 | 2020_NPS0232982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232982 |
| 2020_NPS0232983 | 2020_NPS0232983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232983 |
| 2020_NPS0232984 | 2020_NPS0232984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232984 |
| 2020_NPS0232985 | 2020_NPS0232985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232985 |
| 2020_NPS0232986 | 2020_NPS0232986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232986 |
| 2020_NPS0232987 | 2020_NPS0232987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232987 |
| 2020_NPS0232988 | 2020_NPS0232988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232988 |
| 2020_NPS0232989 | 2020_NPS0232989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232989 |
| 2020_NPS0232990 | 2020_NPS0232990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232990 |
| 2020_NPS0232991 | 2020_NPS0232991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0232991 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0232992 | 2020_NPS0232992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232992 |
| 2020_NPS0232993 | 2020_NPS0232993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232993 |
| 2020_NPS0232994 | 2020_NPS0232994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232994 |
| 2020_NPS0232995 | 2020_NPS0232995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232995 |
| 2020_NPS0232996 | 2020_NPS0232996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232996 |
| 2020_NPS0232997 | 2020_NPS0232997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232997 |
| 2020_NPS0232998 | 2020_NPS0232998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232998 |
| 2020_NPS0232999 | 2020_NPS0232999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0232999 |
| 2020_NPS0233000 | 2020_NPS0233000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233000 |
| 2020_NPS0233001 | 2020_NPS0233001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233001 |
| 2020_NPS0233002 | 2020_NPS0233002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233002 |
| 2020_NPS0233003 | 2020_NPS0233003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233003 |
| 2020_NPS0233004 | 2020_NPS0233004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233004 |
| 2020_NPS0233005 | 2020_NPS0233005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233005 |
| 2020_NPS0233006 | 2020_NPS0233006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233006 |
| 2020_NPS0233007 | 2020_NPS0233007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233007 |
| 2020_NPS0233008 | 2020_NPS0233008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233008 |
| 2020_NPS0233009 | 2020_NPS0233009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233009 |
| 2020_NPS0233010 | 2020_NPS0233010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233010 |
| 2020_NPS0233011 | 2020_NPS0233011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233011 |
| 2020_NPS0233012 | 2020_NPS0233012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233012 |
| 2020_NPS0233013 | 2020_NPS0233013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233013 |
| 2020_NPS0233014 | 2020_NPS0233014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233014 |
| 2020_NPS0233015 | 2020_NPS0233015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233015 |
| 2020_NPS0233016 | 2020_NPS0233016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233016 |
| 2020_NPS0233017 | 2020_NPS0233017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233017 |
| 2020_NPS0233018 | 2020_NPS0233018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233018 |
| 2020_NPS0233019 | 2020_NPS0233019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233019 |
| 2020_NPS0233020 | 2020_NPS0233020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233020 |
| 2020_NPS0233021 | 2020_NPS0233021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233021 |
| 2020_NPS0233022 | 2020_NPS0233022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233022 |
| 2020_NPS0233023 | 2020_NPS0233023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233023 |
| 2020_NPS0233024 | 2020_NPS0233024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233024 |
| 2020_NPS0233025 | 2020_NPS0233025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233025 |
| 2020_NPS0233026 | 2020_NPS0233026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233026 |
| 2020_NPS0233027 | 2020_NPS0233027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233027 |
| 2020_NPS0233028 | 2020_NPS0233028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233028 |
| 2020_NPS0233029 | 2020_NPS0233029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233029 |
| 2020_NPS0233030 | 2020_NPS0233030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233030 |
| 2020_NPS0233031 | 2020_NPS0233031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233031 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233032 | 2020_NPS0233032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233032 |
| 2020_NPS0233033 | 2020_NPS0233033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233033 |
| 2020_NPS0233034 | 2020_NPS0233034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233034 |
| 2020_NPS0233035 | 2020_NPS0233036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233035 |
| 2020_NPS0233037 | 2020_NPS0233037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0233037 |
| 2020_NPS0233038 | 2020_NPS0233038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0233038 |
| 2020_NPS0233039 | 2020_NPS0233039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0233039 |
| 2020_NPS0233040 | 2020_NPS0233040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0233040 |
| 2020_NPS0233041 | 2020_NPS0233041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233041 |
| 2020_NPS0233042 | 2020_NPS0233042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233042 |
| 2020_NPS0233043 | 2020_NPS0233043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233043 |
| 2020_NPS0233044 | 2020_NPS0233044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233044 |
| 2020_NPS0233045 | 2020_NPS0233045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233045 |
| 2020_NPS0233046 | 2020_NPS0233046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233046 |
| 2020_NPS0233047 | 2020_NPS0233047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233047 |
| 2020_NPS0233048 | 2020_NPS0233048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233048 |
| 2020_NPS0233049 | 2020_NPS0233049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233049 |
| 2020_NPS0233050 | 2020_NPS0233050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233050 |
| 2020_NPS0233051 | 2020_NPS0233051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233051 |
| 2020_NPS0233052 | 2020_NPS0233052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233052 |
| 2020_NPS0233053 | 2020_NPS0233053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233053 |
| 2020_NPS0233054 | 2020_NPS0233054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233054 |
| 2020_NPS0233055 | 2020_NPS0233055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233055 |
| 2020_NPS0233056 | 2020_NPS0233056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233056 |
| 2020_NPS0233057 | 2020_NPS0233057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233057 |
| 2020_NPS0233058 | 2020_NPS0233058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233058 |
| 2020_NPS0233059 | 2020_NPS0233059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233059 |
| 2020_NPS0233060 | 2020_NPS0233060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233060 |
| 2020_NPS0233061 | 2020_NPS0233061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233061 |
| 2020_NPS0233062 | 2020_NPS0233062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233062 |
| 2020_NPS0233063 | 2020_NPS0233063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233063 |
| 2020_NPS0233064 | 2020_NPS0233064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233064 |
| 2020_NPS0233065 | 2020_NPS0233065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233065 |
| 2020_NPS0233066 | 2020_NPS0233066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233066 |
| 2020_NPS0233067 | 2020_NPS0233067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233067 |
| 2020_NPS0233068 | 2020_NPS0233068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233068 |
| 2020_NPS0233069 | 2020_NPS0233069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233069 |
| 2020_NPS0233070 | 2020_NPS0233070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233070 |
| 2020_NPS0233071 | 2020_NPS0233071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233071 |
| 2020_NPS0233072 | 2020_NPS0233072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233072 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233073 | 2020_NPS0233073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233073 |
| 2020_NPS0233074 | 2020_NPS0233074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233074 |
| 2020_NPS0233075 | 2020_NPS0233075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233075 |
| 2020_NPS0233076 | 2020_NPS0233077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233076 |
| 2020_NPS0233078 | 2020_NPS0233078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233078 |
| 2020_NPS0233079 | 2020_NPS0233079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233079 |
| 2020_NPS0233080 | 2020_NPS0233080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233080 |
| 2020_NPS0233081 | 2020_NPS0233081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233081 |
| 2020_NPS0233082 | 2020_NPS0233082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233082 |
| 2020_NPS0233083 | 2020_NPS0233083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233083 |
| 2020_NPS0233084 | 2020_NPS0233084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233084 |
| 2020_NPS0233085 | 2020_NPS0233085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233085 |
| 2020_NPS0233086 | 2020_NPS0233086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233086 |
| 2020_NPS0233087 | 2020_NPS0233087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233087 |
| 2020_NPS0233088 | 2020_NPS0233088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233088 |
| 2020_NPS0233089 | 2020_NPS0233089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233089 |
| 2020_NPS0233090 | 2020_NPS0233090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233090 |
| 2020_NPS0233091 | 2020_NPS0233091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233091 |
| 2020_NPS0233092 | 2020_NPS0233092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233092 |
| 2020_NPS0233093 | 2020_NPS0233093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233093 |
| 2020_NPS0233094 | 2020_NPS0233094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233094 |
| 2020_NPS0233095 | 2020_NPS0233095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233095 |
| 2020_NPS0233096 | 2020_NPS0233096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233096 |
| 2020_NPS0233097 | 2020_NPS0233097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233097 |
| 2020_NPS0233098 | 2020_NPS0233098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233098 |
| 2020_NPS0233099 | 2020_NPS0233099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233099 |
| 2020_NPS0233100 | 2020_NPS0233100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233100 |
| 2020_NPS0233101 | 2020_NPS0233101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233101 |
| 2020_NPS0233102 | 2020_NPS0233102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233102 |
| 2020_NPS0233103 | 2020_NPS0233103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233103 |
| 2020_NPS0233104 | 2020_NPS0233104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233104 |
| 2020_NPS0233105 | 2020_NPS0233105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233105 |
| 2020_NPS0233106 | 2020_NPS0233106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233106 |
| 2020_NPS0233107 | 2020_NPS0233107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233107 |
| 2020_NPS0233108 | 2020_NPS0233108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233108 |
| 2020_NPS0233109 | 2020_NPS0233109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233109 |
| 2020_NPS0233110 | 2020_NPS0233111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233110 |
| 2020_NPS0233112 | 2020_NPS0233112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233112 |
| 2020_NPS0233113 | 2020_NPS0233113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233113 |
| 2020_NPS0233114 | 2020_NPS0233114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233114 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233115 | 2020_NPS0233115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233115 |
| 2020_NPS0233116 | 2020_NPS0233116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233116 |
| 2020_NPS0233117 | 2020_NPS0233117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233117 |
| 2020_NPS0233118 | 2020_NPS0233118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233118 |
| 2020_NPS0233119 | 2020_NPS0233119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233119 |
| 2020_NPS0233120 | 2020_NPS0233120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233120 |
| 2020_NPS0233121 | 2020_NPS0233121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233121 |
| 2020_NPS0233122 | 2020_NPS0233122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233122 |
| 2020_NPS0233123 | 2020_NPS0233123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233123 |
| 2020_NPS0233124 | 2020_NPS0233124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233124 |
| 2020_NPS0233125 | 2020_NPS0233125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233125 |
| 2020_NPS0233126 | 2020_NPS0233126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233126 |
| 2020_NPS0233127 | 2020_NPS0233127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233127 |
| 2020_NPS0233128 | 2020_NPS0233128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233128 |
| 2020_NPS0233129 | 2020_NPS0233129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233129 |
| 2020_NPS0233130 | 2020_NPS0233130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233130 |
| 2020_NPS0233131 | 2020_NPS0233131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233131 |
| 2020_NPS0233132 | 2020_NPS0233132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233132 |
| 2020_NPS0233133 | 2020_NPS0233133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233133 |
| 2020_NPS0233134 | 2020_NPS0233134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233134 |
| 2020_NPS0233135 | 2020_NPS0233135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233135 |
| 2020_NPS0233136 | 2020_NPS0233136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233136 |
| 2020_NPS0233137 | 2020_NPS0233137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233137 |
| 2020_NPS0233138 | 2020_NPS0233138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233138 |
| 2020_NPS0233139 | 2020_NPS0233139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233139 |
| 2020_NPS0233140 | 2020_NPS0233140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233140 |
| 2020_NPS0233141 | 2020_NPS0233141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233141 |
| 2020_NPS0233142 | 2020_NPS0233142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233142 |
| 2020_NPS0233143 | 2020_NPS0233143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233143 |
| 2020_NPS0233144 | 2020_NPS0233144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233144 |
| 2020_NPS0233145 | 2020_NPS0233145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233145 |
| 2020_NPS0233146 | 2020_NPS0233146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233146 |
| 2020_NPS0233147 | 2020_NPS0233147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233147 |
| 2020_NPS0233148 | 2020_NPS0233148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233148 |
| 2020_NPS0233149 | 2020_NPS0233149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233149 |
| 2020_NPS0233150 | 2020_NPS0233150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233150 |
| 2020_NPS0233151 | 2020_NPS0233151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233151 |
| 2020_NPS0233152 | 2020_NPS0233152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233152 |
| 2020_NPS0233153 | 2020_NPS0233153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233153 |
| 2020_NPS0233154 | 2020_NPS0233154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233154 |

| 2020_NPS0233155 | 2020_NPS0233155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233155 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233156 | 2020_NPS0233156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233156 |
| 2020_NPS0233157 | 2020_NPS0233157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233157 |
| 2020_NPS0233158 | 2020_NPS0233158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233158 |
| 2020_NPS0233159 | 2020_NPS0233159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233159 |
| 2020_NPS0233160 | 2020_NPS0233160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233160 |
| 2020_NPS0233161 | 2020_NPS0233161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233161 |
| 2020_NPS0233162 | 2020_NPS0233162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233162 |
| 2020_NPS0233163 | 2020_NPS0233163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233163 |
| 2020_NPS0233164 | 2020_NPS0233164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233164 |
| 2020_NPS0233165 | 2020_NPS0233165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233165 |
| 2020_NPS0233166 | 2020_NPS0233166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233166 |
| 2020_NPS0233167 | 2020_NPS0233167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233167 |
| 2020_NPS0233168 | 2020_NPS0233168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233168 |
| 2020_NPS0233169 | 2020_NPS0233169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233169 |
| 2020_NPS0233170 | 2020_NPS0233170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233170 |
| 2020_NPS0233171 | 2020_NPS0233171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233171 |
| 2020_NPS0233172 | 2020_NPS0233172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233172 |
| 2020_NPS0233173 | 2020_NPS0233173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233173 |
| 2020_NPS0233174 | 2020_NPS0233174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233174 |
| 2020_NPS0233175 | 2020_NPS0233175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233175 |
| 2020_NPS0233176 | 2020_NPS0233176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233176 |
| 2020_NPS0233177 | 2020_NPS0233177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233177 |
| 2020_NPS0233178 | 2020_NPS0233178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233178 |
| 2020_NPS0233179 | 2020_NPS0233179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233179 |
| 2020_NPS0233180 | 2020_NPS0233180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233180 |
| 2020_NPS0233181 | 2020_NPS0233181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233181 |
| 2020_NPS0233182 | 2020_NPS0233182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233182 |
| 2020_NPS0233183 | 2020_NPS0233183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233183 |
| 2020_NPS0233184 | 2020_NPS0233184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233184 |
| 2020_NPS0233185 | 2020_NPS0233185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233185 |
| 2020_NPS0233186 | 2020_NPS0233186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233186 |
| 2020_NPS0233187 | 2020_NPS0233187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233187 |
| 2020_NPS0233188 | 2020_NPS0233188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233188 |
| 2020_NPS0233189 | 2020_NPS0233189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233189 |
| 2020_NPS0233190 | 2020_NPS0233190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233190 |
| 2020_NPS0233191 | 2020_NPS0233191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233191 |
| 2020_NPS0233192 | 2020_NPS0233192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233192 |
| 2020_NPS0233193 | 2020_NPS0233193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233193 |
| 2020_NPS0233194 | 2020_NPS0233194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233194 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233195 | 2020_NPS0233195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233195 |
| 2020_NPS0233196 | 2020_NPS0233196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233196 |
| 2020_NPS0233197 | 2020_NPS0233197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233197 |
| 2020_NPS0233198 | 2020_NPS0233198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233198 |
| 2020_NPS0233199 | 2020_NPS0233199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233199 |
| 2020_NPS0233200 | 2020_NPS0233200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233200 |
| 2020_NPS0233201 | 2020_NPS0233201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233201 |
| 2020_NPS0233202 | 2020_NPS0233202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233202 |
| 2020_NPS0233203 | 2020_NPS0233203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233203 |
| 2020_NPS0233204 | 2020_NPS0233204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233204 |
| 2020_NPS0233205 | 2020_NPS0233205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233205 |
| 2020_NPS0233206 | 2020_NPS0233206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233206 |
| 2020_NPS0233207 | 2020_NPS0233207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233207 |
| 2020_NPS0233208 | 2020_NPS0233208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233208 |
| 2020_NPS0233209 | 2020_NPS0233209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233209 |
| 2020_NPS0233210 | 2020_NPS0233210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233210 |
| 2020_NPS0233211 | 2020_NPS0233211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233211 |
| 2020_NPS0233212 | 2020_NPS0233212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233212 |
| 2020_NPS0233213 | 2020_NPS0233214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233213 |
| 2020_NPS0233215 | 2020_NPS0233215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233215 |
| 2020_NPS0233216 | 2020_NPS0233216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233216 |
| 2020_NPS0233217 | 2020_NPS0233217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233217 |
| 2020_NPS0233218 | 2020_NPS0233218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233218 |
| 2020_NPS0233219 | 2020_NPS0233219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233219 |
| 2020_NPS0233220 | 2020_NPS0233220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233220 |
| 2020_NPS0233221 | 2020_NPS0233221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233221 |
| 2020_NPS0233222 | 2020_NPS0233222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233222 |
| 2020_NPS0233223 | 2020_NPS0233223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233223 |
| 2020_NPS0233224 | 2020_NPS0233224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233224 |
| 2020_NPS0233225 | 2020_NPS0233225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233225 |
| 2020_NPS0233226 | 2020_NPS0233226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233226 |
| 2020_NPS0233227 | 2020_NPS0233227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233227 |
| 2020_NPS0233228 | 2020_NPS0233228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233228 |
| 2020_NPS0233229 | 2020_NPS0233229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233229 |
| 2020_NPS0233230 | 2020_NPS0233230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233230 |
| 2020_NPS0233231 | 2020_NPS0233231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233231 |
| 2020_NPS0233232 | 2020_NPS0233232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233232 |
| 2020_NPS0233233 | 2020_NPS0233233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233233 |
| 2020_NPS0233234 | 2020_NPS0233234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233234 |
| 2020_NPS0233235 | 2020_NPS0233235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233235 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233236 | 2020_NPS0233236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233236 |
| 2020_NPS0233237 | 2020_NPS0233237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233237 |
| 2020_NPS0233238 | 2020_NPS0233238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233238 |
| 2020_NPS0233239 | 2020_NPS0233239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233239 |
| 2020_NPS0233240 | 2020_NPS0233240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233240 |
| 2020_NPS0233241 | 2020_NPS0233241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233241 |
| 2020_NPS0233242 | 2020_NPS0233242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233242 |
| 2020_NPS0233243 | 2020_NPS0233243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233243 |
| 2020_NPS0233244 | 2020_NPS0233244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233244 |
| 2020_NPS0233245 | 2020_NPS0233245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233245 |
| 2020_NPS0233246 | 2020_NPS0233246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233246 |
| 2020_NPS0233247 | 2020_NPS0233247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233247 |
| 2020_NPS0233248 | 2020_NPS0233248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233248 |
| 2020_NPS0233249 | 2020_NPS0233249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233249 |
| 2020_NPS0233250 | 2020_NPS0233250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233250 |
| 2020_NPS0233251 | 2020_NPS0233251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233251 |
| 2020_NPS0233252 | 2020_NPS0233252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233252 |
| 2020_NPS0233253 | 2020_NPS0233253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233253 |
| 2020_NPS0233254 | 2020_NPS0233254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233254 |
| 2020_NPS0233255 | 2020_NPS0233255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233255 |
| 2020_NPS0233256 | 2020_NPS0233256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233256 |
| 2020_NPS0233257 | 2020_NPS0233257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233257 |
| 2020_NPS0233258 | 2020_NPS0233258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233258 |
| 2020_NPS0233259 | 2020_NPS0233259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233259 |
| 2020_NPS0233260 | 2020_NPS0233260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233260 |
| 2020_NPS0233261 | 2020_NPS0233261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233261 |
| 2020_NPS0233262 | 2020_NPS0233262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233262 |
| 2020_NPS0233263 | 2020_NPS0233263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233263 |
| 2020_NPS0233264 | 2020_NPS0233264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233264 |
| 2020_NPS0233265 | 2020_NPS0233265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233265 |
| 2020_NPS0233266 | 2020_NPS0233266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233266 |
| 2020_NPS0233267 | 2020_NPS0233267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233267 |
| 2020_NPS0233268 | 2020_NPS0233268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233268 |
| 2020_NPS0233269 | 2020_NPS0233269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233269 |
| 2020_NPS0233270 | 2020_NPS0233270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233270 |
| 2020_NPS0233271 | 2020_NPS0233271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233271 |
| 2020_NPS0233272 | 2020_NPS0233272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233272 |
| 2020_NPS0233273 | 2020_NPS0233273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233273 |
| 2020_NPS0233274 | 2020_NPS0233274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233274 |
| 2020_NPS0233275 | 2020_NPS0233275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233275 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233276 | 2020_NPS0233276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233276 |
| 2020_NPS0233277 | 2020_NPS0233277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233277 |
| 2020_NPS0233278 | 2020_NPS0233278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233278 |
| 2020_NPS0233279 | 2020_NPS0233279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233279 |
| 2020_NPS0233280 | 2020_NPS0233280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233280 |
| 2020_NPS0233281 | 2020_NPS0233281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233281 |
| 2020_NPS0233282 | 2020_NPS0233282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233282 |
| 2020_NPS0233283 | 2020_NPS0233283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233283 |
| 2020_NPS0233284 | 2020_NPS0233284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233284 |
| 2020_NPS0233285 | 2020_NPS0233285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233285 |
| 2020_NPS0233286 | 2020_NPS0233286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233286 |
| 2020_NPS0233287 | 2020_NPS0233287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233287 |
| 2020_NPS0233288 | 2020_NPS0233288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233288 |
| 2020_NPS0233289 | 2020_NPS0233289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233289 |
| 2020_NPS0233290 | 2020_NPS0233290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233290 |
| 2020_NPS0233291 | 2020_NPS0233291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233291 |
| 2020_NPS0233292 | 2020_NPS0233292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233292 |
| 2020_NPS0233293 | 2020_NPS0233293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233293 |
| 2020_NPS0233294 | 2020_NPS0233294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233294 |
| 2020_NPS0233295 | 2020_NPS0233295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233295 |
| 2020_NPS0233296 | 2020_NPS0233296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233296 |
| 2020_NPS0233297 | 2020_NPS0233297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233297 |
| 2020_NPS0233298 | 2020_NPS0233298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233298 |
| 2020_NPS0233299 | 2020_NPS0233299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233299 |
| 2020_NPS0233300 | 2020_NPS0233300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233300 |
| 2020_NPS0233301 | 2020_NPS0233301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233301 |
| 2020_NPS0233302 | 2020_NPS0233302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233302 |
| 2020_NPS0233303 | 2020_NPS0233303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233303 |
| 2020_NPS0233304 | 2020_NPS0233304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233304 |
| 2020_NPS0233305 | 2020_NPS0233305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233305 |
| 2020_NPS0233306 | 2020_NPS0233306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233306 |
| 2020_NPS0233307 | 2020_NPS0233307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233307 |
| 2020_NPS0233308 | 2020_NPS0233308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233308 |
| 2020_NPS0233309 | 2020_NPS0233309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233309 |
| 2020_NPS0233310 | 2020_NPS0233310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233310 |
| 2020_NPS0233311 | 2020_NPS0233311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233311 |
| 2020_NPS0233312 | 2020_NPS0233312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233312 |
| 2020_NPS0233313 | 2020_NPS0233313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233313 |
| 2020_NPS0233314 | 2020_NPS0233314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233314 |
| 2020_NPS0233315 | 2020_NPS0233315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233315 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233316 | 2020_NPS0233316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233316 |
| 2020_NPS0233317 | 2020_NPS0233317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233317 |
| 2020_NPS0233318 | 2020_NPS0233318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233318 |
| 2020_NPS0233319 | 2020_NPS0233319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233319 |
| 2020_NPS0233320 | 2020_NPS0233320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233320 |
| 2020_NPS0233321 | 2020_NPS0233321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233321 |
| 2020_NPS0233322 | 2020_NPS0233322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233322 |
| 2020_NPS0233323 | 2020_NPS0233323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233323 |
| 2020_NPS0233324 | 2020_NPS0233324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233324 |
| 2020_NPS0233325 | 2020_NPS0233325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233325 |
| 2020_NPS0233326 | 2020_NPS0233326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233326 |
| 2020_NPS0233327 | 2020_NPS0233327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233327 |
| 2020_NPS0233328 | 2020_NPS0233328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233328 |
| 2020_NPS0233329 | 2020_NPS0233329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233329 |
| 2020_NPS0233330 | 2020_NPS0233330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233330 |
| 2020_NPS0233331 | 2020_NPS0233331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233331 |
| 2020_NPS0233332 | 2020_NPS0233332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233332 |
| 2020_NPS0233333 | 2020_NPS0233333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233333 |
| 2020_NPS0233334 | 2020_NPS0233334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233334 |
| 2020_NPS0233335 | 2020_NPS0233335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233335 |
| 2020_NPS0233336 | 2020_NPS0233336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233336 |
| 2020_NPS0233337 | 2020_NPS0233337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233337 |
| 2020_NPS0233338 | 2020_NPS0233338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233338 |
| 2020_NPS0233339 | 2020_NPS0233339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233339 |
| 2020_NPS0233340 | 2020_NPS0233340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233340 |
| 2020_NPS0233341 | 2020_NPS0233341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233341 |
| 2020_NPS0233342 | 2020_NPS0233342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233342 |
| 2020_NPS0233343 | 2020_NPS0233343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233343 |
| 2020_NPS0233344 | 2020_NPS0233344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233344 |
| 2020_NPS0233345 | 2020_NPS0233345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233345 |
| 2020_NPS0233346 | 2020_NPS0233346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233346 |
| 2020_NPS0233347 | 2020_NPS0233347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233347 |
| 2020_NPS0233348 | 2020_NPS0233348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233348 |
| 2020_NPS0233349 | 2020_NPS0233349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233349 |
| 2020_NPS0233350 | 2020_NPS0233350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233350 |
| 2020_NPS0233351 | 2020_NPS0233351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233351 |
| 2020_NPS0233352 | 2020_NPS0233352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233352 |
| 2020_NPS0233353 | 2020_NPS0233353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233353 |
| 2020_NPS0233354 | 2020_NPS0233354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233354 |
| 2020_NPS0233355 | 2020_NPS0233355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233355 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233356 | 2020_NPS0233356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233356 |
| 2020_NPS0233357 | 2020_NPS0233357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233357 |
| 2020_NPS0233358 | 2020_NPS0233358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233358 |
| 2020_NPS0233359 | 2020_NPS0233359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233359 |
| 2020_NPS0233360 | 2020_NPS0233360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233360 |
| 2020_NPS0233361 | 2020_NPS0233361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233361 |
| 2020_NPS0233362 | 2020_NPS0233362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233362 |
| 2020_NPS0233363 | 2020_NPS0233363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233363 |
| 2020_NPS0233364 | 2020_NPS0233364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233364 |
| 2020_NPS0233365 | 2020_NPS0233365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233365 |
| 2020_NPS0233366 | 2020_NPS0233366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233366 |
| 2020_NPS0233367 | 2020_NPS0233367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233367 |
| 2020_NPS0233368 | 2020_NPS0233368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233368 |
| 2020_NPS0233369 | 2020_NPS0233369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233369 |
| 2020_NPS0233370 | 2020_NPS0233370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233370 |
| 2020_NPS0233371 | 2020_NPS0233371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233371 |
| 2020_NPS0233372 | 2020_NPS0233372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233372 |
| 2020_NPS0233373 | 2020_NPS0233373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233373 |
| 2020_NPS0233374 | 2020_NPS0233374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233374 |
| 2020_NPS0233375 | 2020_NPS0233375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233375 |
| 2020_NPS0233376 | 2020_NPS0233376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233376 |
| 2020_NPS0233377 | 2020_NPS0233377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233377 |
| 2020_NPS0233378 | 2020_NPS0233378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233378 |
| 2020_NPS0233379 | 2020_NPS0233379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233379 |
| 2020_NPS0233380 | 2020_NPS0233380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233380 |
| 2020_NPS0233381 | 2020_NPS0233381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233381 |
| 2020_NPS0233382 | 2020_NPS0233382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233382 |
| 2020_NPS0233383 | 2020_NPS0233383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233383 |
| 2020_NPS0233384 | 2020_NPS0233384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233384 |
| 2020_NPS0233385 | 2020_NPS0233385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233385 |
| 2020_NPS0233386 | 2020_NPS0233386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233386 |
| 2020_NPS0233387 | 2020_NPS0233387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233387 |
| 2020_NPS0233388 | 2020_NPS0233388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233388 |
| 2020_NPS0233389 | 2020_NPS0233389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233389 |
| 2020_NPS0233390 | 2020_NPS0233390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233390 |
| 2020_NPS0233391 | 2020_NPS0233391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233391 |
| 2020_NPS0233392 | 2020_NPS0233392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233392 |
| 2020_NPS0233393 | 2020_NPS0233393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233393 |
| 2020_NPS0233394 | 2020_NPS0233394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233394 |
| 2020_NPS0233395 | 2020_NPS0233395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233395 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233396 | 2020_NPS0233396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233396 |
| 2020_NPS0233397 | 2020_NPS0233397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233397 |
| 2020_NPS0233398 | 2020_NPS0233398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233398 |
| 2020_NPS0233399 | 2020_NPS0233399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233399 |
| 2020_NPS0233400 | 2020_NPS0233400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233400 |
| 2020_NPS0233401 | 2020_NPS0233401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233401 |
| 2020_NPS0233402 | 2020_NPS0233402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233402 |
| 2020_NPS0233403 | 2020_NPS0233403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233403 |
| 2020_NPS0233404 | 2020_NPS0233404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233404 |
| 2020_NPS0233405 | 2020_NPS0233405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233405 |
| 2020_NPS0233406 | 2020_NPS0233406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233406 |
| 2020_NPS0233407 | 2020_NPS0233407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233407 |
| 2020_NPS0233408 | 2020_NPS0233408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233408 |
| 2020_NPS0233409 | 2020_NPS0233410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233409 |
| 2020_NPS0233411 | 2020_NPS0233411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233411 |
| 2020_NPS0233412 | 2020_NPS0233412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233412 |
| 2020_NPS0233413 | 2020_NPS0233413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233413 |
| 2020_NPS0233414 | 2020_NPS0233414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233414 |
| 2020_NPS0233415 | 2020_NPS0233415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233415 |
| 2020_NPS0233416 | 2020_NPS0233416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233416 |
| 2020_NPS0233417 | 2020_NPS0233417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233417 |
| 2020_NPS0233418 | 2020_NPS0233418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233418 |
| 2020_NPS0233419 | 2020_NPS0233419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233419 |
| 2020_NPS0233420 | 2020_NPS0233420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233420 |
| 2020_NPS0233421 | 2020_NPS0233421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233421 |
| 2020_NPS0233422 | 2020_NPS0233422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233422 |
| 2020_NPS0233423 | 2020_NPS0233423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233423 |
| 2020_NPS0233424 | 2020_NPS0233424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233424 |
| 2020_NPS0233425 | 2020_NPS0233425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233425 |
| 2020_NPS0233426 | 2020_NPS0233426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233426 |
| 2020_NPS0233427 | 2020_NPS0233427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233427 |
| 2020_NPS0233428 | 2020_NPS0233428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233428 |
| 2020_NPS0233429 | 2020_NPS0233429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233429 |
| 2020_NPS0233430 | 2020_NPS0233430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233430 |
| 2020_NPS0233431 | 2020_NPS0233431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233431 |
| 2020_NPS0233432 | 2020_NPS0233432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233432 |
| 2020_NPS0233433 | 2020_NPS0233433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233433 |
| 2020_NPS0233434 | 2020_NPS0233434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233434 |
| 2020_NPS0233435 | 2020_NPS0233435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233435 |
| 2020_NPS0233436 | 2020_NPS0233436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233436 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0233437 | 2020_ NPS0233437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233437 |
| 2020_ NPS0233438 | 2020_ NPS0233438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233438 |
| 2020_ NPS0233439 | 2020_ NPS0233439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233439 |
| 2020_ NPS0233440 | 2020_ NPS0233440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233440 |
| 2020_ NPS0233441 | 2020_ NPS0233441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233441 |
| 2020_ NPS0233442 | 2020_ NPS0233442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233442 |
| 2020_ NPS0233443 | 2020_ NPS0233443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233443 |
| 2020_ NPS0233444 | 2020_ NPS0233444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233444 |
| 2020_ NPS0233445 | 2020_ NPS0233445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233445 |
| 2020_ NPS0233446 | 2020_ NPS0233446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233446 |
| 2020_ NPS0233447 | 2020_ NPS0233447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233447 |
| 2020_ NPS0233448 | 2020_ NPS0233448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233448 |
| 2020_ NPS0233449 | 2020_ NPS0233449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233449 |
| 2020_ NPS0233450 | 2020_ NPS0233450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233450 |
| 2020_ NPS0233451 | 2020_ NPS0233451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233451 |
| 2020_ NPS0233452 | 2020_ NPS0233452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233452 |
| 2020_ NPS0233453 | 2020_ NPS0233453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233453 |
| 2020_ NPS0233454 | 2020_ NPS0233454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233454 |
| 2020_ NPS0233455 | 2020_ NPS0233455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233455 |
| 2020_ NPS0233456 | 2020_ NPS0233456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233456 |
| 2020_ NPS0233457 | 2020_ NPS0233457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233457 |
| 2020_ NPS0233458 | 2020_ NPS0233458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233458 |
| 2020_ NPS0233459 | 2020_ NPS0233459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233459 |
| 2020_ NPS0233460 | 2020_ NPS0233460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233460 |
| 2020_ NPS0233461 | 2020_ NPS0233461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233461 |
| 2020_ NPS0233462 | 2020_ NPS0233462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233462 |
| 2020_ NPS0233463 | 2020_ NPS0233463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233463 |
| 2020_ NPS0233464 | 2020_ NPS0233464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233464 |
| 2020_ NPS0233465 | 2020_ NPS0233465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233465 |
| 2020_ NPS0233466 | 2020_ NPS0233466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233466 |
| 2020_ NPS0233467 | 2020_ NPS0233467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233467 |
| 2020_ NPS0233468 | 2020_ NPS0233468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233468 |
| 2020_ NPS0233469 | 2020_ NPS0233469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233469 |
| 2020_ NPS0233470 | 2020_ NPS0233470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233470 |
| 2020_ NPS0233471 | 2020_ NPS0233471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233471 |
| 2020_ NPS0233472 | 2020_ NPS0233472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233472 |
| 2020_ NPS0233473 | 2020_ NPS0233473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233473 |
| 2020_ NPS0233474 | 2020_ NPS0233474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233474 |
| 2020_ NPS0233475 | 2020_ NPS0233475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233475 |
| 2020_ NPS0233476 | 2020_ NPS0233476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233476 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233477 | 2020_NPS0233477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233477 |
| 2020_NPS0233478 | 2020_NPS0233478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233478 |
| 2020_NPS0233479 | 2020_NPS0233479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233479 |
| 2020_NPS0233480 | 2020_NPS0233480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233480 |
| 2020_NPS0233481 | 2020_NPS0233481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233481 |
| 2020_NPS0233482 | 2020_NPS0233482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233482 |
| 2020_NPS0233483 | 2020_NPS0233483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233483 |
| 2020_NPS0233484 | 2020_NPS0233484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233484 |
| 2020_NPS0233485 | 2020_NPS0233485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233485 |
| 2020_NPS0233486 | 2020_NPS0233486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233486 |
| 2020_NPS0233487 | 2020_NPS0233487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233487 |
| 2020_NPS0233488 | 2020_NPS0233488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233488 |
| 2020_NPS0233489 | 2020_NPS0233489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233489 |
| 2020_NPS0233490 | 2020_NPS0233490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233490 |
| 2020_NPS0233491 | 2020_NPS0233491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233491 |
| 2020_NPS0233492 | 2020_NPS0233492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233492 |
| 2020_NPS0233493 | 2020_NPS0233493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233493 |
| 2020_NPS0233494 | 2020_NPS0233494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233494 |
| 2020_NPS0233495 | 2020_NPS0233495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233495 |
| 2020_NPS0233496 | 2020_NPS0233496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233496 |
| 2020_NPS0233497 | 2020_NPS0233497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233497 |
| 2020_NPS0233498 | 2020_NPS0233498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233498 |
| 2020_NPS0233499 | 2020_NPS0233499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233499 |
| 2020_NPS0233500 | 2020_NPS0233500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233500 |
| 2020_NPS0233501 | 2020_NPS0233501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233501 |
| 2020_NPS0233502 | 2020_NPS0233502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233502 |
| 2020_NPS0233503 | 2020_NPS0233503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233503 |
| 2020_NPS0233504 | 2020_NPS0233504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233504 |
| 2020_NPS0233505 | 2020_NPS0233505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233505 |
| 2020_NPS0233506 | 2020_NPS0233506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233506 |
| 2020_NPS0233507 | 2020_NPS0233507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233507 |
| 2020_NPS0233508 | 2020_NPS0233508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233508 |
| 2020_NPS0233509 | 2020_NPS0233509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233509 |
| 2020_NPS0233510 | 2020_NPS0233510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233510 |
| 2020_NPS0233511 | 2020_NPS0233511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233511 |
| 2020_NPS0233512 | 2020_NPS0233512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233512 |
| 2020_NPS0233513 | 2020_NPS0233513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233513 |
| 2020_NPS0233514 | 2020_NPS0233514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233514 |
| 2020_NPS0233515 | 2020_NPS0233515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233515 |
| 2020_NPS0233516 | 2020_NPS0233516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233516 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233517 | 2020_NPS0233517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233517 |
| 2020_NPS0233518 | 2020_NPS0233518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233518 |
| 2020_NPS0233519 | 2020_NPS0233519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233519 |
| 2020_NPS0233520 | 2020_NPS0233520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233520 |
| 2020_NPS0233521 | 2020_NPS0233521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233521 |
| 2020_NPS0233522 | 2020_NPS0233522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233522 |
| 2020_NPS0233523 | 2020_NPS0233523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233523 |
| 2020_NPS0233524 | 2020_NPS0233524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233524 |
| 2020_NPS0233525 | 2020_NPS0233525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233525 |
| 2020_NPS0233526 | 2020_NPS0233526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233526 |
| 2020_NPS0233527 | 2020_NPS0233527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233527 |
| 2020_NPS0233528 | 2020_NPS0233528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233528 |
| 2020_NPS0233529 | 2020_NPS0233529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233529 |
| 2020_NPS0233530 | 2020_NPS0233530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233530 |
| 2020_NPS0233531 | 2020_NPS0233531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233531 |
| 2020_NPS0233532 | 2020_NPS0233532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233532 |
| 2020_NPS0233533 | 2020_NPS0233533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233533 |
| 2020_NPS0233534 | 2020_NPS0233534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233534 |
| 2020_NPS0233535 | 2020_NPS0233535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233535 |
| 2020_NPS0233536 | 2020_NPS0233536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233536 |
| 2020_NPS0233537 | 2020_NPS0233537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233537 |
| 2020_NPS0233538 | 2020_NPS0233538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233538 |
| 2020_NPS0233539 | 2020_NPS0233539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233539 |
| 2020_NPS0233540 | 2020_NPS0233540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233540 |
| 2020_NPS0233541 | 2020_NPS0233541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233541 |
| 2020_NPS0233542 | 2020_NPS0233542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233542 |
| 2020_NPS0233543 | 2020_NPS0233543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233543 |
| 2020_NPS0233544 | 2020_NPS0233544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233544 |
| 2020_NPS0233545 | 2020_NPS0233545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233545 |
| 2020_NPS0233546 | 2020_NPS0233546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233546 |
| 2020_NPS0233547 | 2020_NPS0233547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233547 |
| 2020_NPS0233548 | 2020_NPS0233548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233548 |
| 2020_NPS0233549 | 2020_NPS0233549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233549 |
| 2020_NPS0233550 | 2020_NPS0233550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233550 |
| 2020_NPS0233551 | 2020_NPS0233551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233551 |
| 2020_NPS0233552 | 2020_NPS0233552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233552 |
| 2020_NPS0233553 | 2020_NPS0233553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233553 |
| 2020_NPS0233554 | 2020_NPS0233554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233554 |
| 2020_NPS0233555 | 2020_NPS0233555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233555 |
| 2020_NPS0233556 | 2020_NPS0233556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233556 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233557 | 2020_NPS0233557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233557 |
| 2020_NPS0233558 | 2020_NPS0233558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233558 |
| 2020_NPS0233559 | 2020_NPS0233559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233559 |
| 2020_NPS0233560 | 2020_NPS0233560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233560 |
| 2020_NPS0233561 | 2020_NPS0233561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233561 |
| 2020_NPS0233562 | 2020_NPS0233562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233562 |
| 2020_NPS0233563 | 2020_NPS0233563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233563 |
| 2020_NPS0233564 | 2020_NPS0233564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233564 |
| 2020_NPS0233565 | 2020_NPS0233565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233565 |
| 2020_NPS0233566 | 2020_NPS0233566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233566 |
| 2020_NPS0233567 | 2020_NPS0233567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233567 |
| 2020_NPS0233568 | 2020_NPS0233568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233568 |
| 2020_NPS0233569 | 2020_NPS0233569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233569 |
| 2020_NPS0233570 | 2020_NPS0233570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233570 |
| 2020_NPS0233571 | 2020_NPS0233571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233571 |
| 2020_NPS0233572 | 2020_NPS0233572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233572 |
| 2020_NPS0233573 | 2020_NPS0233573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233573 |
| 2020_NPS0233574 | 2020_NPS0233574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233574 |
| 2020_NPS0233575 | 2020_NPS0233575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233575 |
| 2020_NPS0233576 | 2020_NPS0233576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233576 |
| 2020_NPS0233577 | 2020_NPS0233577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233577 |
| 2020_NPS0233578 | 2020_NPS0233578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233578 |
| 2020_NPS0233579 | 2020_NPS0233579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233579 |
| 2020_NPS0233580 | 2020_NPS0233580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233580 |
| 2020_NPS0233581 | 2020_NPS0233581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233581 |
| 2020_NPS0233582 | 2020_NPS0233582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233582 |
| 2020_NPS0233583 | 2020_NPS0233583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233583 |
| 2020_NPS0233584 | 2020_NPS0233584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233584 |
| 2020_NPS0233585 | 2020_NPS0233585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233585 |
| 2020_NPS0233586 | 2020_NPS0233586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233586 |
| 2020_NPS0233587 | 2020_NPS0233587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233587 |
| 2020_NPS0233588 | 2020_NPS0233588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233588 |
| 2020_NPS0233589 | 2020_NPS0233589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233589 |
| 2020_NPS0233590 | 2020_NPS0233590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233590 |
| 2020_NPS0233591 | 2020_NPS0233591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233591 |
| 2020_NPS0233592 | 2020_NPS0233592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233592 |
| 2020_NPS0233593 | 2020_NPS0233593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233593 |
| 2020_NPS0233594 | 2020_NPS0233594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233594 |
| 2020_NPS0233595 | 2020_NPS0233595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233595 |
| 2020_NPS0233596 | 2020_NPS0233596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233596 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233597 | 2020_NPS0233597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233597 |
| 2020_NPS0233598 | 2020_NPS0233598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233598 |
| 2020_NPS0233599 | 2020_NPS0233599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233599 |
| 2020_NPS0233600 | 2020_NPS0233600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233600 |
| 2020_NPS0233601 | 2020_NPS0233601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233601 |
| 2020_NPS0233602 | 2020_NPS0233602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233602 |
| 2020_NPS0233603 | 2020_NPS0233603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233603 |
| 2020_NPS0233604 | 2020_NPS0233604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233604 |
| 2020_NPS0233605 | 2020_NPS0233605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233605 |
| 2020_NPS0233606 | 2020_NPS0233606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233606 |
| 2020_NPS0233607 | 2020_NPS0233607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233607 |
| 2020_NPS0233608 | 2020_NPS0233608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233608 |
| 2020_NPS0233609 | 2020_NPS0233609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233609 |
| 2020_NPS0233610 | 2020_NPS0233610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233610 |
| 2020_NPS0233611 | 2020_NPS0233611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233611 |
| 2020_NPS0233612 | 2020_NPS0233612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233612 |
| 2020_NPS0233613 | 2020_NPS0233613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233613 |
| 2020_NPS0233614 | 2020_NPS0233614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233614 |
| 2020_NPS0233615 | 2020_NPS0233615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233615 |
| 2020_NPS0233616 | 2020_NPS0233616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233616 |
| 2020_NPS0233617 | 2020_NPS0233617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233617 |
| 2020_NPS0233618 | 2020_NPS0233618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233618 |
| 2020_NPS0233619 | 2020_NPS0233619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233619 |
| 2020_NPS0233620 | 2020_NPS0233620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233620 |
| 2020_NPS0233621 | 2020_NPS0233621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233621 |
| 2020_NPS0233623 | 2020_NPS0233623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233622 |
| 2020_NPS0233624 | 2020_NPS0233624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233624 |
| 2020_NPS0233625 | 2020_NPS0233625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233625 |
| 2020_NPS0233626 | 2020_NPS0233626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233626 |
| 2020_NPS0233627 | 2020_NPS0233627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233627 |
| 2020_NPS0233628 | 2020_NPS0233628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233628 |
| 2020_NPS0233629 | 2020_NPS0233629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233629 |
| 2020_NPS0233630 | 2020_NPS0233630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233630 |
| 2020_NPS0233631 | 2020_NPS0233631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233631 |
| 2020_NPS0233632 | 2020_NPS0233632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233632 |
| 2020_NPS0233633 | 2020_NPS0233633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233633 |
| 2020_NPS0233634 | 2020_NPS0233634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233634 |
| 2020_NPS0233635 | 2020_NPS0233635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233635 |
| 2020_NPS0233636 | 2020_NPS0233636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233636 |
| 2020_NPS0233637 | 2020_NPS0233637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233637 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233638 | 2020_NPS0233638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233638 |
| 2020_NPS0233639 | 2020_NPS0233640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233639 |
| 2020_NPS0233641 | 2020_NPS0233641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233641 |
| 2020_NPS0233642 | 2020_NPS0233642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233642 |
| 2020_NPS0233643 | 2020_NPS0233643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233643 |
| 2020_NPS0233644 | 2020_NPS0233644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233644 |
| 2020_NPS0233645 | 2020_NPS0233645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233645 |
| 2020_NPS0233646 | 2020_NPS0233646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233646 |
| 2020_NPS0233647 | 2020_NPS0233647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233647 |
| 2020_NPS0233648 | 2020_NPS0233648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233648 |
| 2020_NPS0233649 | 2020_NPS0233649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233649 |
| 2020_NPS0233650 | 2020_NPS0233650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233650 |
| 2020_NPS0233651 | 2020_NPS0233651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233651 |
| 2020_NPS0233652 | 2020_NPS0233652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233652 |
| 2020_NPS0233653 | 2020_NPS0233653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233653 |
| 2020_NPS0233654 | 2020_NPS0233654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233654 |
| 2020_NPS0233655 | 2020_NPS0233655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233655 |
| 2020_NPS0233656 | 2020_NPS0233656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233656 |
| 2020_NPS0233657 | 2020_NPS0233657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233657 |
| 2020_NPS0233658 | 2020_NPS0233658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233658 |
| 2020_NPS0233659 | 2020_NPS0233659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233659 |
| 2020_NPS0233660 | 2020_NPS0233660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233660 |
| 2020_NPS0233661 | 2020_NPS0233661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233661 |
| 2020_NPS0233662 | 2020_NPS0233662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233662 |
| 2020_NPS0233663 | 2020_NPS0233663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233663 |
| 2020_NPS0233664 | 2020_NPS0233664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233664 |
| 2020_NPS0233665 | 2020_NPS0233665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233665 |
| 2020_NPS0233666 | 2020_NPS0233666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233666 |
| 2020_NPS0233667 | 2020_NPS0233667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233667 |
| 2020_NPS0233668 | 2020_NPS0233668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233668 |
| 2020_NPS0233669 | 2020_NPS0233669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233669 |
| 2020_NPS0233670 | 2020_NPS0233670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233670 |
| 2020_NPS0233671 | 2020_NPS0233671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233671 |
| 2020_NPS0233672 | 2020_NPS0233672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233672 |
| 2020_NPS0233673 | 2020_NPS0233673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233673 |
| 2020_NPS0233674 | 2020_NPS0233674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233674 |
| 2020_NPS0233675 | 2020_NPS0233675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233675 |
| 2020_NPS0233676 | 2020_NPS0233676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233676 |
| 2020_NPS0233677 | 2020_NPS0233677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233677 |
| 2020_NPS0233678 | 2020_NPS0233678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233678 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233679 | 2020_NPS0233679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233679 |
| 2020_NPS0233680 | 2020_NPS0233680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233680 |
| 2020_NPS0233681 | 2020_NPS0233681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233681 |
| 2020_NPS0233682 | 2020_NPS0233682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233682 |
| 2020_NPS0233683 | 2020_NPS0233683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233683 |
| 2020_NPS0233684 | 2020_NPS0233684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233684 |
| 2020_NPS0233685 | 2020_NPS0233685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233685 |
| 2020_NPS0233686 | 2020_NPS0233686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233686 |
| 2020_NPS0233687 | 2020_NPS0233687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233687 |
| 2020_NPS0233688 | 2020_NPS0233688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233688 |
| 2020_NPS0233689 | 2020_NPS0233689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233689 |
| 2020_NPS0233690 | 2020_NPS0233690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233690 |
| 2020_NPS0233691 | 2020_NPS0233691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233691 |
| 2020_NPS0233692 | 2020_NPS0233692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233692 |
| 2020_NPS0233693 | 2020_NPS0233693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233693 |
| 2020_NPS0233694 | 2020_NPS0233694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233694 |
| 2020_NPS0233695 | 2020_NPS0233695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233695 |
| 2020_NPS0233696 | 2020_NPS0233696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233696 |
| 2020_NPS0233697 | 2020_NPS0233697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233697 |
| 2020_NPS0233698 | 2020_NPS0233698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233698 |
| 2020_NPS0233699 | 2020_NPS0233699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233699 |
| 2020_NPS0233700 | 2020_NPS0233700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233700 |
| 2020_NPS0233701 | 2020_NPS0233701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233701 |
| 2020_NPS0233702 | 2020_NPS0233702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233702 |
| 2020_NPS0233703 | 2020_NPS0233703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233703 |
| 2020_NPS0233704 | 2020_NPS0233704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233704 |
| 2020_NPS0233705 | 2020_NPS0233705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233705 |
| 2020_NPS0233706 | 2020_NPS0233706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233706 |
| 2020_NPS0233707 | 2020_NPS0233707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233707 |
| 2020_NPS0233708 | 2020_NPS0233708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233708 |
| 2020_NPS0233709 | 2020_NPS0233709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233709 |
| 2020_NPS0233710 | 2020_NPS0233710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233710 |
| 2020_NPS0233711 | 2020_NPS0233711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233711 |
| 2020_NPS0233712 | 2020_NPS0233712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233712 |
| 2020_NPS0233713 | 2020_NPS0233713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233713 |
| 2020_NPS0233714 | 2020_NPS0233714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233714 |
| 2020_NPS0233715 | 2020_NPS0233715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233715 |
| 2020_NPS0233716 | 2020_NPS0233716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233716 |
| 2020_NPS0233717 | 2020_NPS0233717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233717 |
| 2020_NPS0233718 | 2020_NPS0233718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233718 |
| 2020_NPS0233719 | 2020_NPS0233719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0233719 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233720 | 2020_NPS0233720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233720 |
| 2020_NPS0233721 | 2020_NPS0233721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233721 |
| 2020_NPS0233722 | 2020_NPS0233722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233722 |
| 2020_NPS0233723 | 2020_NPS0233723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233723 |
| 2020_NPS0233724 | 2020_NPS0233724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233724 |
| 2020_NPS0233725 | 2020_NPS0233725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233725 |
| 2020_NPS0233726 | 2020_NPS0233726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233726 |
| 2020_NPS0233727 | 2020_NPS0233727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233727 |
| 2020_NPS0233728 | 2020_NPS0233728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233728 |
| 2020_NPS0233729 | 2020_NPS0233729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233729 |
| 2020_NPS0233730 | 2020_NPS0233730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233730 |
| 2020_NPS0233731 | 2020_NPS0233731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233731 |
| 2020_NPS0233732 | 2020_NPS0233732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233732 |
| 2020_NPS0233733 | 2020_NPS0233733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233733 |
| 2020_NPS0233734 | 2020_NPS0233734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233734 |
| 2020_NPS0233735 | 2020_NPS0233735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233735 |
| 2020_NPS0233736 | 2020_NPS0233736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233736 |
| 2020_NPS0233737 | 2020_NPS0233737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233737 |
| 2020_NPS0233738 | 2020_NPS0233738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233738 |
| 2020_NPS0233739 | 2020_NPS0233739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233739 |
| 2020_NPS0233740 | 2020_NPS0233741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233740 |
| 2020_NPS0233742 | 2020_NPS0233742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233742 |
| 2020_NPS0233743 | 2020_NPS0233743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233743 |
| 2020_NPS0233744 | 2020_NPS0233744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233744 |
| 2020_NPS0233745 | 2020_NPS0233745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233745 |
| 2020_NPS0233746 | 2020_NPS0233746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233746 |
| 2020_NPS0233747 | 2020_NPS0233747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233747 |
| 2020_NPS0233748 | 2020_NPS0233748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233748 |
| 2020_NPS0233749 | 2020_NPS0233749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233749 |
| 2020_NPS0233750 | 2020_NPS0233750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233750 |
| 2020_NPS0233751 | 2020_NPS0233751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233751 |
| 2020_NPS0233752 | 2020_NPS0233752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233752 |
| 2020_NPS0233753 | 2020_NPS0233753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233753 |
| 2020_NPS0233754 | 2020_NPS0233754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233754 |
| 2020_NPS0233755 | 2020_NPS0233755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233755 |
| 2020_NPS0233756 | 2020_NPS0233756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233756 |
| 2020_NPS0233757 | 2020_NPS0233757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233757 |
| 2020_NPS0233758 | 2020_NPS0233758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233758 |
| 2020_NPS0233759 | 2020_NPS0233759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233759 |
| 2020_NPS0233760 | 2020_NPS0233760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0233760 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0233761 | 2020_NPS0233761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233761 |
| 2020_NPS0233762 | 2020_NPS0233762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233762 |
| 2020_NPS0233763 | 2020_NPS0233763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233763 |
| 2020_NPS0233764 | 2020_NPS0233764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233764 |
| 2020_NPS0233765 | 2020_NPS0233765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233765 |
| 2020_NPS0233766 | 2020_NPS0233766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233766 |
| 2020_NPS0233767 | 2020_NPS0233767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233767 |
| 2020_NPS0233768 | 2020_NPS0233768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233768 |
| 2020_NPS0233769 | 2020_NPS0233769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233769 |
| 2020_NPS0233770 | 2020_NPS0233770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233770 |
| 2020_NPS0233771 | 2020_NPS0233771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233771 |
| 2020_NPS0233772 | 2020_NPS0233772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233772 |
| 2020_NPS0233773 | 2020_NPS0233773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233773 |
| 2020_NPS0233774 | 2020_NPS0233774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233774 |
| 2020_NPS0233775 | 2020_NPS0233775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233775 |
| 2020_NPS0233776 | 2020_NPS0233776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233776 |
| 2020_NPS0233777 | 2020_NPS0233777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233777 |
| 2020_NPS0233778 | 2020_NPS0233778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233778 |
| 2020_NPS0233779 | 2020_NPS0233779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233779 |
| 2020_NPS0233780 | 2020_NPS0233780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233780 |
| 2020_NPS0233781 | 2020_NPS0233781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233781 |
| 2020_NPS0233782 | 2020_NPS0233782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233782 |
| 2020_NPS0233783 | 2020_NPS0233783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233783 |
| 2020_NPS0233784 | 2020_NPS0233784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233784 |
| 2020_NPS0233785 | 2020_NPS0233785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233785 |
| 2020_NPS0233786 | 2020_NPS0233786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233786 |
| 2020_NPS0233787 | 2020_NPS0233787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233787 |
| 2020_NPS0233788 | 2020_NPS0233788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233788 |
| 2020_NPS0233789 | 2020_NPS0233789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233789 |
| 2020_NPS0233790 | 2020_NPS0233790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233790 |
| 2020_NPS0233791 | 2020_NPS0233791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233791 |
| 2020_NPS0233792 | 2020_NPS0233792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233792 |
| 2020_NPS0233793 | 2020_NPS0233793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233793 |
| 2020_NPS0233794 | 2020_NPS0233794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233794 |
| 2020_NPS0233795 | 2020_NPS0233795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233795 |
| 2020_NPS0233796 | 2020_NPS0233796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233796 |
| 2020_NPS0233797 | 2020_NPS0233797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233797 |
| 2020_NPS0233798 | 2020_NPS0233798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233798 |
| 2020_NPS0233799 | 2020_NPS0233799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233799 |
| 2020_NPS0233800 | 2020_NPS0233800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233800 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233801 | 2020_NPS0233801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233801 |
| 2020_NPS0233802 | 2020_NPS0233802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233802 |
| 2020_NPS0233803 | 2020_NPS0233803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233803 |
| 2020_NPS0233804 | 2020_NPS0233804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233804 |
| 2020_NPS0233805 | 2020_NPS0233805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233805 |
| 2020_NPS0233806 | 2020_NPS0233806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233806 |
| 2020_NPS0233807 | 2020_NPS0233807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233807 |
| 2020_NPS0233808 | 2020_NPS0233808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233808 |
| 2020_NPS0233809 | 2020_NPS0233809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233809 |
| 2020_NPS0233810 | 2020_NPS0233810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233810 |
| 2020_NPS0233811 | 2020_NPS0233811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233811 |
| 2020_NPS0233812 | 2020_NPS0233812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233812 |
| 2020_NPS0233813 | 2020_NPS0233813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233813 |
| 2020_NPS0233814 | 2020_NPS0233814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233814 |
| 2020_NPS0233815 | 2020_NPS0233815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233815 |
| 2020_NPS0233816 | 2020_NPS0233816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233816 |
| 2020_NPS0233817 | 2020_NPS0233817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233817 |
| 2020_NPS0233818 | 2020_NPS0233818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233818 |
| 2020_NPS0233819 | 2020_NPS0233819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233819 |
| 2020_NPS0233820 | 2020_NPS0233820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233820 |
| 2020_NPS0233821 | 2020_NPS0233821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233821 |
| 2020_NPS0233822 | 2020_NPS0233822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233822 |
| 2020_NPS0233823 | 2020_NPS0233823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233823 |
| 2020_NPS0233824 | 2020_NPS0233824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233824 |
| 2020_NPS0233825 | 2020_NPS0233825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233825 |
| 2020_NPS0233826 | 2020_NPS0233826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233826 |
| 2020_NPS0233827 | 2020_NPS0233827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233827 |
| 2020_NPS0233828 | 2020_NPS0233828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233828 |
| 2020_NPS0233829 | 2020_NPS0233829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233829 |
| 2020_NPS0233830 | 2020_NPS0233830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233830 |
| 2020_NPS0233831 | 2020_NPS0233831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233831 |
| 2020_NPS0233832 | 2020_NPS0233832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233832 |
| 2020_NPS0233833 | 2020_NPS0233833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233833 |
| 2020_NPS0233834 | 2020_NPS0233834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233834 |
| 2020_NPS0233835 | 2020_NPS0233836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233835 |
| 2020_NPS0233837 | 2020_NPS0233837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233837 |
| 2020_NPS0233838 | 2020_NPS0233838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233838 |
| 2020_NPS0233839 | 2020_NPS0233839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233839 |
| 2020_NPS0233840 | 2020_NPS0233840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233840 |
| 2020_NPS0233841 | 2020_NPS0233841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233841 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0233842 | 2020_NPS0233842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233842 |
| 2020_NPS0233843 | 2020_NPS0233843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233843 |
| 2020_NPS0233844 | 2020_NPS0233844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233844 |
| 2020_NPS0233845 | 2020_NPS0233845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233845 |
| 2020_NPS0233846 | 2020_NPS0233846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233846 |
| 2020_NPS0233847 | 2020_NPS0233847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0233847 |
| 2020_NPS0233848 | 2020_NPS0233848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0233848 |
| 2020_NPS0233849 | 2020_NPS0233849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0233849 |
| 2020_NPS0233850 | 2020_NPS0233850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233850 |
| 2020_NPS0233851 | 2020_NPS0233851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233851 |
| 2020_NPS0233852 | 2020_NPS0233852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233852 |
| 2020_NPS0233853 | 2020_NPS0233853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233853 |
| 2020_NPS0233854 | 2020_NPS0233854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233854 |
| 2020_NPS0233855 | 2020_NPS0233855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233855 |
| 2020_NPS0233856 | 2020_NPS0233856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233856 |
| 2020_NPS0233857 | 2020_NPS0233857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233857 |
| 2020_NPS0233858 | 2020_NPS0233858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233858 |
| 2020_NPS0233859 | 2020_NPS0233859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233859 |
| 2020_NPS0233860 | 2020_NPS0233860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233860 |
| 2020_NPS0233861 | 2020_NPS0233861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233861 |
| 2020_NPS0233862 | 2020_NPS0233862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233862 |
| 2020_NPS0233863 | 2020_NPS0233863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233863 |
| 2020_NPS0233864 | 2020_NPS0233864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233864 |
| 2020_NPS0233865 | 2020_NPS0233865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233865 |
| 2020_NPS0233866 | 2020_NPS0233866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233866 |
| 2020_NPS0233867 | 2020_NPS0233867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233867 |
| 2020_NPS0233868 | 2020_NPS0233868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233868 |
| 2020_NPS0233869 | 2020_NPS0233869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233869 |
| 2020_NPS0233870 | 2020_NPS0233870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233870 |
| 2020_NPS0233871 | 2020_NPS0233871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233871 |
| 2020_NPS0233872 | 2020_NPS0233872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233872 |
| 2020_NPS0233873 | 2020_NPS0233873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233873 |
| 2020_NPS0233874 | 2020_NPS0233874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233874 |
| 2020_NPS0233875 | 2020_NPS0233875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233875 |
| 2020_NPS0233876 | 2020_NPS0233876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233876 |
| 2020_NPS0233877 | 2020_NPS0233877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233877 |
| 2020_NPS0233878 | 2020_NPS0233878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233878 |
| 2020_NPS0233879 | 2020_NPS0233879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233879 |
| 2020_NPS0233880 | 2020_NPS0233880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233880 |
| 2020_NPS0233881 | 2020_NPS0233881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233881 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0233882 | 2020_ NPS0233882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233882 |
| 2020_ NPS0233883 | 2020_ NPS0233883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233883 |
| 2020_ NPS0233884 | 2020_ NPS0233884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233884 |
| 2020_ NPS0233885 | 2020_ NPS0233885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233885 |
| 2020_ NPS0233886 | 2020_ NPS0233886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233886 |
| 2020_ NPS0233887 | 2020_ NPS0233887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233887 |
| 2020_ NPS0233888 | 2020_ NPS0233888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233888 |
| 2020_ NPS0233889 | 2020_ NPS0233889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233889 |
| 2020_ NPS0233890 | 2020_ NPS0233890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233890 |
| 2020_ NPS0233891 | 2020_ NPS0233891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233891 |
| 2020_ NPS0233892 | 2020_ NPS0233892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233892 |
| 2020_ NPS0233893 | 2020_ NPS0233893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233893 |
| 2020_ NPS0233894 | 2020_ NPS0233894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233894 |
| 2020_ NPS0233895 | 2020_ NPS0233895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233895 |
| 2020_ NPS0233896 | 2020_ NPS0233896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233896 |
| 2020_ NPS0233897 | 2020_ NPS0233897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233897 |
| 2020_ NPS0233898 | 2020_ NPS0233898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233898 |
| 2020_ NPS0233899 | 2020_ NPS0233899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233899 |
| 2020_ NPS0233900 | 2020_ NPS0233900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233900 |
| 2020_ NPS0233901 | 2020_ NPS0233901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233901 |
| 2020_ NPS0233902 | 2020_ NPS0233902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233902 |
| 2020_ NPS0233903 | 2020_ NPS0233903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233903 |
| 2020_ NPS0233904 | 2020_ NPS0233904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233904 |
| 2020_ NPS0233905 | 2020_ NPS0233905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233905 |
| 2020_ NPS0233906 | 2020_ NPS0233906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233906 |
| 2020_ NPS0233907 | 2020_ NPS0233907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233907 |
| 2020_ NPS0233908 | 2020_ NPS0233908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233908 |
| 2020_ NPS0233909 | 2020_ NPS0233909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233909 |
| 2020_ NPS0233910 | 2020_ NPS0233910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233910 |
| 2020_ NPS0233911 | 2020_ NPS0233911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233911 |
| 2020_ NPS0233912 | 2020_ NPS0233912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233912 |
| 2020_ NPS0233913 | 2020_ NPS0233913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233913 |
| 2020_ NPS0233914 | 2020_ NPS0233914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233914 |
| 2020_ NPS0233915 | 2020_ NPS0233915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233915 |
| 2020_ NPS0233916 | 2020_ NPS0233916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233916 |
| 2020_ NPS0233917 | 2020_ NPS0233918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233917 |
| 2020_ NPS0233919 | 2020_ NPS0233922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233919 |
| 2020_ NPS0233923 | 2020_ NPS0233923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233923 |
| 2020_ NPS0233924 | 2020_ NPS0233924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233924 |
| 2020_ NPS0233925 | 2020_ NPS0233926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0233925 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0233927 | 2020_NPS0233927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233927 |
| 2020_ NPS0233928 | 2020_NPS0233928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233928 |
| 2020_ NPS0233929 | 2020_NPS0233929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233929 |
| 2020_ NPS0233931 | 2020_NPS0233932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233931 |
| 2020_ NPS0233933 | 2020_NPS0233933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233933 |
| 2020_ NPS0233934 | 2020_NPS0233934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233934 |
| 2020_ NPS0233935 | 2020_NPS0233935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233935 |
| 2020_ NPS0233936 | 2020_NPS0233936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233936 |
| 2020_ NPS0233937 | 2020_NPS0233937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233937 |
| 2020_ NPS0233938 | 2020_NPS0233938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233938 |
| 2020_ NPS0233939 | 2020_NPS0233939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233939 |
| 2020_ NPS0233940 | 2020_NPS0233940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233940 |
| 2020_ NPS0233941 | 2020_NPS0233941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233941 |
| 2020_ NPS0233942 | 2020_NPS0233942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233942 |
| 2020_ NPS0233943 | 2020_NPS0233943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233943 |
| 2020_ NPS0233944 | 2020_NPS0233944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233944 |
| 2020_ NPS0233945 | 2020_NPS0233945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233945 |
| 2020_ NPS0233946 | 2020_NPS0233946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233946 |
| 2020_ NPS0233947 | 2020_NPS0233947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233947 |
| 2020_ NPS0233948 | 2020_NPS0233948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233948 |
| 2020_ NPS0233949 | 2020_NPS0233949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233949 |
| 2020_ NPS0233950 | 2020_NPS0233950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233950 |
| 2020_ NPS0233951 | 2020_NPS0233951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233951 |
| 2020_ NPS0233952 | 2020_NPS0233952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233952 |
| 2020_ NPS0233953 | 2020_NPS0233953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233953 |
| 2020_ NPS0233954 | 2020_NPS0233954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233954 |
| 2020_ NPS0233955 | 2020_NPS0233955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233955 |
| 2020_ NPS0233956 | 2020_NPS0233956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233956 |
| 2020_ NPS0233957 | 2020_NPS0233957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233957 |
| 2020_ NPS0233958 | 2020_NPS0233958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233958 |
| 2020_ NPS0233959 | 2020_NPS0233959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233959 |
| 2020_ NPS0233960 | 2020_NPS0233960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233960 |
| 2020_ NPS0233961 | 2020_NPS0233961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233961 |
| 2020_ NPS0233962 | 2020_NPS0233962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233962 |
| 2020_ NPS0233963 | 2020_NPS0233963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233963 |
| 2020_ NPS0233964 | 2020_NPS0233964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233964 |
| 2020_ NPS0233965 | 2020_NPS0233965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233965 |
| 2020_ NPS0233966 | 2020_NPS0233966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233966 |
| 2020_ NPS0233967 | 2020_NPS0233967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233967 |
| 2020_ NPS0233968 | 2020_NPS0233968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0233968 |

| 2020_NPS0233969 | 2020_NPS0233969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233969 |
| 2020_NPS0233970 | 2020_NPS0233970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233970 |
| 2020_NPS0233971 | 2020_NPS0233971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233971 |
| 2020_NPS0233972 | 2020_NPS0233972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233972 |
| 2020_NPS0233973 | 2020_NPS0233973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233973 |
| 2020_NPS0233974 | 2020_NPS0233974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233974 |
| 2020_NPS0233975 | 2020_NPS0233975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233975 |
| 2020_NPS0233976 | 2020_NPS0233976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233976 |
| 2020_NPS0233977 | 2020_NPS0233977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233977 |
| 2020_NPS0233978 | 2020_NPS0233978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233978 |
| 2020_NPS0233979 | 2020_NPS0233979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233979 |
| 2020_NPS0233980 | 2020_NPS0233980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233980 |
| 2020_NPS0233981 | 2020_NPS0233981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233981 |
| 2020_NPS0233982 | 2020_NPS0233982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233982 |
| 2020_NPS0233983 | 2020_NPS0233983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233983 |
| 2020_NPS0233984 | 2020_NPS0233984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233984 |
| 2020_NPS0233985 | 2020_NPS0233985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233985 |
| 2020_NPS0233986 | 2020_NPS0233986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233986 |
| 2020_NPS0233987 | 2020_NPS0233987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233987 |
| 2020_NPS0233988 | 2020_NPS0233988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233988 |
| 2020_NPS0233989 | 2020_NPS0233989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233989 |
| 2020_NPS0233990 | 2020_NPS0233990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233990 |
| 2020_NPS0233991 | 2020_NPS0233991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233991 |
| 2020_NPS0233992 | 2020_NPS0233992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233992 |
| 2020_NPS0233993 | 2020_NPS0233993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233993 |
| 2020_NPS0233994 | 2020_NPS0233994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233994 |
| 2020_NPS0233995 | 2020_NPS0233995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233995 |
| 2020_NPS0233996 | 2020_NPS0233996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233996 |
| 2020_NPS0233997 | 2020_NPS0233997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233997 |
| 2020_NPS0233998 | 2020_NPS0233998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233998 |
| 2020_NPS0233999 | 2020_NPS0233999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0233999 |
| 2020_NPS0234000 | 2020_NPS0234000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234000 |
| 2020_NPS0234001 | 2020_NPS0234001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234001 |
| 2020_NPS0234002 | 2020_NPS0234002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234002 |
| 2020_NPS0234003 | 2020_NPS0234003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234003 |
| 2020_NPS0234004 | 2020_NPS0234004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234004 |
| 2020_NPS0234005 | 2020_NPS0234005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234005 |
| 2020_NPS0234006 | 2020_NPS0234006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234006 |
| 2020_NPS0234007 | 2020_NPS0234007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234007 |
| 2020_NPS0234008 | 2020_NPS0234008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234008 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234009 | 2020_NPS0234009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234009 |
| 2020_NPS0234010 | 2020_NPS0234010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234010 |
| 2020_NPS0234011 | 2020_NPS0234011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234011 |
| 2020_NPS0234012 | 2020_NPS0234012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234012 |
| 2020_NPS0234013 | 2020_NPS0234013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234013 |
| 2020_NPS0234014 | 2020_NPS0234014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234014 |
| 2020_NPS0234015 | 2020_NPS0234015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234015 |
| 2020_NPS0234016 | 2020_NPS0234016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234016 |
| 2020_NPS0234017 | 2020_NPS0234017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234017 |
| 2020_NPS0234018 | 2020_NPS0234018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234018 |
| 2020_NPS0234019 | 2020_NPS0234019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234019 |
| 2020_NPS0234020 | 2020_NPS0234020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234020 |
| 2020_NPS0234021 | 2020_NPS0234021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234021 |
| 2020_NPS0234022 | 2020_NPS0234022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234022 |
| 2020_NPS0234023 | 2020_NPS0234023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234023 |
| 2020_NPS0234024 | 2020_NPS0234024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234024 |
| 2020_NPS0234025 | 2020_NPS0234025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234025 |
| 2020_NPS0234026 | 2020_NPS0234026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234026 |
| 2020_NPS0234027 | 2020_NPS0234027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234027 |
| 2020_NPS0234028 | 2020_NPS0234028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234028 |
| 2020_NPS0234029 | 2020_NPS0234029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234029 |
| 2020_NPS0234030 | 2020_NPS0234030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234030 |
| 2020_NPS0234031 | 2020_NPS0234031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234031 |
| 2020_NPS0234032 | 2020_NPS0234032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234032 |
| 2020_NPS0234033 | 2020_NPS0234034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234033 |
| 2020_NPS0234035 | 2020_NPS0234035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234035 |
| 2020_NPS0234036 | 2020_NPS0234036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234036 |
| 2020_NPS0234037 | 2020_NPS0234037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234037 |
| 2020_NPS0234038 | 2020_NPS0234038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234038 |
| 2020_NPS0234039 | 2020_NPS0234039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234039 |
| 2020_NPS0234040 | 2020_NPS0234040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234040 |
| 2020_NPS0234041 | 2020_NPS0234041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234041 |
| 2020_NPS0234042 | 2020_NPS0234042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234042 |
| 2020_NPS0234043 | 2020_NPS0234043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234043 |
| 2020_NPS0234044 | 2020_NPS0234044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234044 |
| 2020_NPS0234045 | 2020_NPS0234045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234045 |
| 2020_NPS0234046 | 2020_NPS0234046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234046 |
| 2020_NPS0234047 | 2020_NPS0234047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234047 |
| 2020_NPS0234048 | 2020_NPS0234048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234048 |
| 2020_NPS0234049 | 2020_NPS0234049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234049 |

| 2020_NPS0234050 | 2020_NPS0234050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234050 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234051 | 2020_NPS0234051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234051 |
| 2020_NPS0234052 | 2020_NPS0234052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234052 |
| 2020_NPS0234053 | 2020_NPS0234053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234053 |
| 2020_NPS0234054 | 2020_NPS0234054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234054 |
| 2020_NPS0234055 | 2020_NPS0234055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234055 |
| 2020_NPS0234056 | 2020_NPS0234056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234056 |
| 2020_NPS0234057 | 2020_NPS0234057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234057 |
| 2020_NPS0234058 | 2020_NPS0234058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234058 |
| 2020_NPS0234059 | 2020_NPS0234059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234059 |
| 2020_NPS0234060 | 2020_NPS0234060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234060 |
| 2020_NPS0234061 | 2020_NPS0234061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234061 |
| 2020_NPS0234062 | 2020_NPS0234062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234062 |
| 2020_NPS0234063 | 2020_NPS0234063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234063 |
| 2020_NPS0234064 | 2020_NPS0234064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234064 |
| 2020_NPS0234065 | 2020_NPS0234065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234065 |
| 2020_NPS0234066 | 2020_NPS0234066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234066 |
| 2020_NPS0234067 | 2020_NPS0234067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234067 |
| 2020_NPS0234068 | 2020_NPS0234068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234068 |
| 2020_NPS0234069 | 2020_NPS0234069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234069 |
| 2020_NPS0234070 | 2020_NPS0234070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234070 |
| 2020_NPS0234071 | 2020_NPS0234071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234071 |
| 2020_NPS0234072 | 2020_NPS0234072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234072 |
| 2020_NPS0234073 | 2020_NPS0234073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234073 |
| 2020_NPS0234074 | 2020_NPS0234074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234074 |
| 2020_NPS0234075 | 2020_NPS0234075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234075 |
| 2020_NPS0234076 | 2020_NPS0234076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234076 |
| 2020_NPS0234077 | 2020_NPS0234077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234077 |
| 2020_NPS0234078 | 2020_NPS0234078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234078 |
| 2020_NPS0234079 | 2020_NPS0234079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234079 |
| 2020_NPS0234080 | 2020_NPS0234080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234080 |
| 2020_NPS0234081 | 2020_NPS0234081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234081 |
| 2020_NPS0234082 | 2020_NPS0234082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234082 |
| 2020_NPS0234083 | 2020_NPS0234083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234083 |
| 2020_NPS0234084 | 2020_NPS0234084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234084 |
| 2020_NPS0234085 | 2020_NPS0234085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234085 |
| 2020_NPS0234086 | 2020_NPS0234087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234086 |
| 2020_NPS0234088 | 2020_NPS0234088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234088 |
| 2020_NPS0234089 | 2020_NPS0234089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234089 |
| 2020_NPS0234090 | 2020_NPS0234090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234090 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234091 | 2020_NPS0234091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234091 |
| 2020_NPS0234092 | 2020_NPS0234092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234092 |
| 2020_NPS0234093 | 2020_NPS0234093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234093 |
| 2020_NPS0234094 | 2020_NPS0234094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234094 |
| 2020_NPS0234095 | 2020_NPS0234095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234095 |
| 2020_NPS0234096 | 2020_NPS0234096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234096 |
| 2020_NPS0234097 | 2020_NPS0234098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234097 |
| 2020_NPS0234099 | 2020_NPS0234099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234099 |
| 2020_NPS0234100 | 2020_NPS0234101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234100 |
| 2020_NPS0234102 | 2020_NPS0234102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234102 |
| 2020_NPS0234103 | 2020_NPS0234103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234103 |
| 2020_NPS0234104 | 2020_NPS0234104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234104 |
| 2020_NPS0234105 | 2020_NPS0234105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234105 |
| 2020_NPS0234106 | 2020_NPS0234106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234106 |
| 2020_NPS0234107 | 2020_NPS0234107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234107 |
| 2020_NPS0234108 | 2020_NPS0234108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234108 |
| 2020_NPS0234109 | 2020_NPS0234109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234109 |
| 2020_NPS0234110 | 2020_NPS0234110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234110 |
| 2020_NPS0234111 | 2020_NPS0234112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234111 |
| 2020_NPS0234113 | 2020_NPS0234113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234113 |
| 2020_NPS0234114 | 2020_NPS0234114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234114 |
| 2020_NPS0234115 | 2020_NPS0234115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234115 |
| 2020_NPS0234116 | 2020_NPS0234116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234116 |
| 2020_NPS0234117 | 2020_NPS0234117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234117 |
| 2020_NPS0234118 | 2020_NPS0234118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234118 |
| 2020_NPS0234119 | 2020_NPS0234119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234119 |
| 2020_NPS0234120 | 2020_NPS0234120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234120 |
| 2020_NPS0234121 | 2020_NPS0234121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234121 |
| 2020_NPS0234122 | 2020_NPS0234122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234122 |
| 2020_NPS0234123 | 2020_NPS0234123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234123 |
| 2020_NPS0234124 | 2020_NPS0234124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234124 |
| 2020_NPS0234125 | 2020_NPS0234125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234125 |
| 2020_NPS0234126 | 2020_NPS0234126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234126 |
| 2020_NPS0234127 | 2020_NPS0234127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234127 |
| 2020_NPS0234128 | 2020_NPS0234128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234128 |
| 2020_NPS0234129 | 2020_NPS0234129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234129 |
| 2020_NPS0234130 | 2020_NPS0234130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234130 |
| 2020_NPS0234131 | 2020_NPS0234131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234131 |
| 2020_NPS0234132 | 2020_NPS0234132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234132 |
| 2020_NPS0234133 | 2020_NPS0234134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234133 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234135 | 2020_NPS0234135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234135 |
| 2020_NPS0234136 | 2020_NPS0234136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234136 |
| 2020_NPS0234137 | 2020_NPS0234137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234137 |
| 2020_NPS0234138 | 2020_NPS0234138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234138 |
| 2020_NPS0234139 | 2020_NPS0234139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234139 |
| 2020_NPS0234140 | 2020_NPS0234140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234140 |
| 2020_NPS0234141 | 2020_NPS0234141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234141 |
| 2020_NPS0234142 | 2020_NPS0234142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234142 |
| 2020_NPS0234143 | 2020_NPS0234143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234143 |
| 2020_NPS0234144 | 2020_NPS0234144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234144 |
| 2020_NPS0234145 | 2020_NPS0234145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234145 |
| 2020_NPS0234146 | 2020_NPS0234146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234146 |
| 2020_NPS0234147 | 2020_NPS0234147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234147 |
| 2020_NPS0234148 | 2020_NPS0234148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234148 |
| 2020_NPS0234149 | 2020_NPS0234149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234149 |
| 2020_NPS0234150 | 2020_NPS0234150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234150 |
| 2020_NPS0234151 | 2020_NPS0234151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234151 |
| 2020_NPS0234152 | 2020_NPS0234152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234152 |
| 2020_NPS0234153 | 2020_NPS0234153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234153 |
| 2020_NPS0234154 | 2020_NPS0234154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234154 |
| 2020_NPS0234155 | 2020_NPS0234155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234155 |
| 2020_NPS0234156 | 2020_NPS0234156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234156 |
| 2020_NPS0234157 | 2020_NPS0234157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234157 |
| 2020_NPS0234158 | 2020_NPS0234158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234158 |
| 2020_NPS0234159 | 2020_NPS0234159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234159 |
| 2020_NPS0234160 | 2020_NPS0234160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234160 |
| 2020_NPS0234161 | 2020_NPS0234161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234161 |
| 2020_NPS0234162 | 2020_NPS0234162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234162 |
| 2020_NPS0234163 | 2020_NPS0234163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234163 |
| 2020_NPS0234164 | 2020_NPS0234164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234164 |
| 2020_NPS0234165 | 2020_NPS0234165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234165 |
| 2020_NPS0234166 | 2020_NPS0234166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234166 |
| 2020_NPS0234167 | 2020_NPS0234167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234167 |
| 2020_NPS0234168 | 2020_NPS0234168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234168 |
| 2020_NPS0234169 | 2020_NPS0234169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234169 |
| 2020_NPS0234170 | 2020_NPS0234170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234170 |
| 2020_NPS0234171 | 2020_NPS0234171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234171 |
| 2020_NPS0234172 | 2020_NPS0234172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234172 |
| 2020_NPS0234173 | 2020_NPS0234173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234173 |
| 2020_NPS0234174 | 2020_NPS0234174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234174 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234175 | 2020_NPS0234175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234175 |
| 2020_NPS0234176 | 2020_NPS0234176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234176 |
| 2020_NPS0234177 | 2020_NPS0234177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234177 |
| 2020_NPS0234178 | 2020_NPS0234178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234178 |
| 2020_NPS0234179 | 2020_NPS0234179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234179 |
| 2020_NPS0234180 | 2020_NPS0234180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234180 |
| 2020_NPS0234181 | 2020_NPS0234181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234181 |
| 2020_NPS0234182 | 2020_NPS0234182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234182 |
| 2020_NPS0234183 | 2020_NPS0234183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234183 |
| 2020_NPS0234184 | 2020_NPS0234184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234184 |
| 2020_NPS0234185 | 2020_NPS0234185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234185 |
| 2020_NPS0234186 | 2020_NPS0234186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234186 |
| 2020_NPS0234187 | 2020_NPS0234187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234187 |
| 2020_NPS0234188 | 2020_NPS0234188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234188 |
| 2020_NPS0234189 | 2020_NPS0234189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234189 |
| 2020_NPS0234190 | 2020_NPS0234190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234190 |
| 2020_NPS0234191 | 2020_NPS0234191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234191 |
| 2020_NPS0234192 | 2020_NPS0234192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234192 |
| 2020_NPS0234193 | 2020_NPS0234193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234193 |
| 2020_NPS0234194 | 2020_NPS0234194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234194 |
| 2020_NPS0234195 | 2020_NPS0234195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234195 |
| 2020_NPS0234196 | 2020_NPS0234196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234196 |
| 2020_NPS0234197 | 2020_NPS0234197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234197 |
| 2020_NPS0234198 | 2020_NPS0234198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234198 |
| 2020_NPS0234199 | 2020_NPS0234199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234199 |
| 2020_NPS0234200 | 2020_NPS0234200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234200 |
| 2020_NPS0234201 | 2020_NPS0234201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234201 |
| 2020_NPS0234202 | 2020_NPS0234202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234202 |
| 2020_NPS0234203 | 2020_NPS0234203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234203 |
| 2020_NPS0234204 | 2020_NPS0234204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234204 |
| 2020_NPS0234205 | 2020_NPS0234205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234205 |
| 2020_NPS0234206 | 2020_NPS0234206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234206 |
| 2020_NPS0234207 | 2020_NPS0234207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234207 |
| 2020_NPS0234208 | 2020_NPS0234208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234208 |
| 2020_NPS0234209 | 2020_NPS0234209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234209 |
| 2020_NPS0234210 | 2020_NPS0234211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234210 |
| 2020_NPS0234212 | 2020_NPS0234212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234212 |
| 2020_NPS0234213 | 2020_NPS0234213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234213 |
| 2020_NPS0234214 | 2020_NPS0234214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234214 |
| 2020_NPS0234215 | 2020_NPS0234215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234215 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234216 | 2020_NPS0234216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234216 |
| 2020_NPS0234217 | 2020_NPS0234217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234217 |
| 2020_NPS0234218 | 2020_NPS0234218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234218 |
| 2020_NPS0234219 | 2020_NPS0234219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234219 |
| 2020_NPS0234220 | 2020_NPS0234220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234220 |
| 2020_NPS0234221 | 2020_NPS0234221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234221 |
| 2020_NPS0234222 | 2020_NPS0234222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234222 |
| 2020_NPS0234223 | 2020_NPS0234223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234223 |
| 2020_NPS0234224 | 2020_NPS0234224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234224 |
| 2020_NPS0234225 | 2020_NPS0234225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234225 |
| 2020_NPS0234226 | 2020_NPS0234226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234226 |
| 2020_NPS0234227 | 2020_NPS0234227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234227 |
| 2020_NPS0234228 | 2020_NPS0234228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234228 |
| 2020_NPS0234229 | 2020_NPS0234229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234229 |
| 2020_NPS0234230 | 2020_NPS0234230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234230 |
| 2020_NPS0234231 | 2020_NPS0234231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234231 |
| 2020_NPS0234232 | 2020_NPS0234232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234232 |
| 2020_NPS0234233 | 2020_NPS0234233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234233 |
| 2020_NPS0234234 | 2020_NPS0234234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234234 |
| 2020_NPS0234235 | 2020_NPS0234235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234235 |
| 2020_NPS0234236 | 2020_NPS0234236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234236 |
| 2020_NPS0234237 | 2020_NPS0234237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234237 |
| 2020_NPS0234238 | 2020_NPS0234238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234238 |
| 2020_NPS0234239 | 2020_NPS0234239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234239 |
| 2020_NPS0234240 | 2020_NPS0234240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234240 |
| 2020_NPS0234241 | 2020_NPS0234241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234241 |
| 2020_NPS0234242 | 2020_NPS0234242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234242 |
| 2020_NPS0234243 | 2020_NPS0234243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234243 |
| 2020_NPS0234244 | 2020_NPS0234244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234244 |
| 2020_NPS0234245 | 2020_NPS0234245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234245 |
| 2020_NPS0234246 | 2020_NPS0234246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234246 |
| 2020_NPS0234247 | 2020_NPS0234247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234247 |
| 2020_NPS0234248 | 2020_NPS0234248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234248 |
| 2020_NPS0234249 | 2020_NPS0234249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234249 |
| 2020_NPS0234250 | 2020_NPS0234250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234250 |
| 2020_NPS0234251 | 2020_NPS0234251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234251 |
| 2020_NPS0234252 | 2020_NPS0234252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234252 |
| 2020_NPS0234253 | 2020_NPS0234253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234253 |
| 2020_NPS0234254 | 2020_NPS0234254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234254 |
| 2020_NPS0234255 | 2020_NPS0234255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234255 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234256 | 2020_NPS0234256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234256 |
| 2020_NPS0234257 | 2020_NPS0234257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234257 |
| 2020_NPS0234258 | 2020_NPS0234258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234258 |
| 2020_NPS0234259 | 2020_NPS0234259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234259 |
| 2020_NPS0234260 | 2020_NPS0234260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234260 |
| 2020_NPS0234261 | 2020_NPS0234261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234261 |
| 2020_NPS0234262 | 2020_NPS0234262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234262 |
| 2020_NPS0234263 | 2020_NPS0234263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234263 |
| 2020_NPS0234264 | 2020_NPS0234264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234264 |
| 2020_NPS0234265 | 2020_NPS0234265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234265 |
| 2020_NPS0234266 | 2020_NPS0234266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234266 |
| 2020_NPS0234267 | 2020_NPS0234267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234267 |
| 2020_NPS0234268 | 2020_NPS0234268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234268 |
| 2020_NPS0234269 | 2020_NPS0234269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234269 |
| 2020_NPS0234270 | 2020_NPS0234270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234270 |
| 2020_NPS0234271 | 2020_NPS0234271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234271 |
| 2020_NPS0234272 | 2020_NPS0234272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234272 |
| 2020_NPS0234273 | 2020_NPS0234273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234273 |
| 2020_NPS0234274 | 2020_NPS0234274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234274 |
| 2020_NPS0234275 | 2020_NPS0234275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234275 |
| 2020_NPS0234276 | 2020_NPS0234276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234276 |
| 2020_NPS0234277 | 2020_NPS0234277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234277 |
| 2020_NPS0234278 | 2020_NPS0234278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234278 |
| 2020_NPS0234279 | 2020_NPS0234279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234279 |
| 2020_NPS0234280 | 2020_NPS0234280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234280 |
| 2020_NPS0234281 | 2020_NPS0234281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234281 |
| 2020_NPS0234282 | 2020_NPS0234282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234282 |
| 2020_NPS0234283 | 2020_NPS0234283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234283 |
| 2020_NPS0234284 | 2020_NPS0234284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234284 |
| 2020_NPS0234285 | 2020_NPS0234285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234285 |
| 2020_NPS0234286 | 2020_NPS0234286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234286 |
| 2020_NPS0234287 | 2020_NPS0234288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234287 |
| 2020_NPS0234289 | 2020_NPS0234289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234289 |
| 2020_NPS0234290 | 2020_NPS0234290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234290 |
| 2020_NPS0234291 | 2020_NPS0234291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234291 |
| 2020_NPS0234292 | 2020_NPS0234292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234292 |
| 2020_NPS0234293 | 2020_NPS0234293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234293 |
| 2020_NPS0234294 | 2020_NPS0234294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234294 |
| 2020_NPS0234295 | 2020_NPS0234295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234295 |
| 2020_NPS0234296 | 2020_NPS0234296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234296 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234297 | 2020_NPS0234297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234297 |
| 2020_NPS0234298 | 2020_NPS0234298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234298 |
| 2020_NPS0234299 | 2020_NPS0234299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234299 |
| 2020_NPS0234300 | 2020_NPS0234300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234300 |
| 2020_NPS0234301 | 2020_NPS0234301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234301 |
| 2020_NPS0234302 | 2020_NPS0234302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234302 |
| 2020_NPS0234303 | 2020_NPS0234303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234303 |
| 2020_NPS0234304 | 2020_NPS0234304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234304 |
| 2020_NPS0234305 | 2020_NPS0234305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234305 |
| 2020_NPS0234306 | 2020_NPS0234306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234306 |
| 2020_NPS0234307 | 2020_NPS0234307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234307 |
| 2020_NPS0234308 | 2020_NPS0234308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234308 |
| 2020_NPS0234309 | 2020_NPS0234309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234309 |
| 2020_NPS0234310 | 2020_NPS0234310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234310 |
| 2020_NPS0234311 | 2020_NPS0234311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234311 |
| 2020_NPS0234312 | 2020_NPS0234312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234312 |
| 2020_NPS0234313 | 2020_NPS0234313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234313 |
| 2020_NPS0234314 | 2020_NPS0234314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234314 |
| 2020_NPS0234315 | 2020_NPS0234315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234315 |
| 2020_NPS0234316 | 2020_NPS0234316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234316 |
| 2020_NPS0234317 | 2020_NPS0234317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234317 |
| 2020_NPS0234318 | 2020_NPS0234318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234318 |
| 2020_NPS0234319 | 2020_NPS0234319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234319 |
| 2020_NPS0234320 | 2020_NPS0234320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234320 |
| 2020_NPS0234321 | 2020_NPS0234321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234321 |
| 2020_NPS0234322 | 2020_NPS0234323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234322 |
| 2020_NPS0234324 | 2020_NPS0234324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234324 |
| 2020_NPS0234325 | 2020_NPS0234325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234325 |
| 2020_NPS0234326 | 2020_NPS0234326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234326 |
| 2020_NPS0234327 | 2020_NPS0234327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234327 |
| 2020_NPS0234328 | 2020_NPS0234329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234328 |
| 2020_NPS0234330 | 2020_NPS0234330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234330 |
| 2020_NPS0234331 | 2020_NPS0234331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234331 |
| 2020_NPS0234332 | 2020_NPS0234332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234332 |
| 2020_NPS0234333 | 2020_NPS0234333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234333 |
| 2020_NPS0234334 | 2020_NPS0234334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234334 |
| 2020_NPS0234335 | 2020_NPS0234335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234335 |
| 2020_NPS0234336 | 2020_NPS0234336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234336 |
| 2020_NPS0234337 | 2020_NPS0234337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234337 |
| 2020_NPS0234338 | 2020_NPS0234338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234338 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234339 | 2020_NPS0234339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234339 |
| 2020_NPS0234340 | 2020_NPS0234340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234340 |
| 2020_NPS0234341 | 2020_NPS0234341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234341 |
| 2020_NPS0234342 | 2020_NPS0234342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234342 |
| 2020_NPS0234343 | 2020_NPS0234343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234343 |
| 2020_NPS0234344 | 2020_NPS0234344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234344 |
| 2020_NPS0234345 | 2020_NPS0234345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234345 |
| 2020_NPS0234346 | 2020_NPS0234346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234346 |
| 2020_NPS0234347 | 2020_NPS0234347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234347 |
| 2020_NPS0234348 | 2020_NPS0234348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234348 |
| 2020_NPS0234349 | 2020_NPS0234349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234349 |
| 2020_NPS0234350 | 2020_NPS0234350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234350 |
| 2020_NPS0234351 | 2020_NPS0234351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234351 |
| 2020_NPS0234352 | 2020_NPS0234352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234352 |
| 2020_NPS0234353 | 2020_NPS0234353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234353 |
| 2020_NPS0234354 | 2020_NPS0234354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234354 |
| 2020_NPS0234355 | 2020_NPS0234355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234355 |
| 2020_NPS0234356 | 2020_NPS0234356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234356 |
| 2020_NPS0234357 | 2020_NPS0234357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234357 |
| 2020_NPS0234358 | 2020_NPS0234358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234358 |
| 2020_NPS0234359 | 2020_NPS0234359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234359 |
| 2020_NPS0234360 | 2020_NPS0234360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234360 |
| 2020_NPS0234361 | 2020_NPS0234361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234361 |
| 2020_NPS0234362 | 2020_NPS0234362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234362 |
| 2020_NPS0234363 | 2020_NPS0234363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234363 |
| 2020_NPS0234364 | 2020_NPS0234364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234364 |
| 2020_NPS0234365 | 2020_NPS0234365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234365 |
| 2020_NPS0234366 | 2020_NPS0234366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234366 |
| 2020_NPS0234367 | 2020_NPS0234367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234367 |
| 2020_NPS0234368 | 2020_NPS0234368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234368 |
| 2020_NPS0234369 | 2020_NPS0234369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234369 |
| 2020_NPS0234370 | 2020_NPS0234370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234370 |
| 2020_NPS0234371 | 2020_NPS0234371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234371 |
| 2020_NPS0234372 | 2020_NPS0234372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234372 |
| 2020_NPS0234373 | 2020_NPS0234373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234373 |
| 2020_NPS0234374 | 2020_NPS0234374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234374 |
| 2020_NPS0234375 | 2020_NPS0234375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234375 |
| 2020_NPS0234376 | 2020_NPS0234376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234376 |
| 2020_NPS0234377 | 2020_NPS0234377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234377 |
| 2020_NPS0234378 | 2020_NPS0234378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234378 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234379 | 2020_NPS0234379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234379 |
| 2020_NPS0234380 | 2020_NPS0234380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234380 |
| 2020_NPS0234381 | 2020_NPS0234381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234381 |
| 2020_NPS0234382 | 2020_NPS0234382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234382 |
| 2020_NPS0234383 | 2020_NPS0234383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0234383 |
| 2020_NPS0234384 | 2020_NPS0234384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0234384 |
| 2020_NPS0234385 | 2020_NPS0234385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234385 |
| 2020_NPS0234386 | 2020_NPS0234386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234386 |
| 2020_NPS0234387 | 2020_NPS0234387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234387 |
| 2020_NPS0234388 | 2020_NPS0234388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234388 |
| 2020_NPS0234389 | 2020_NPS0234389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234389 |
| 2020_NPS0234390 | 2020_NPS0234390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234390 |
| 2020_NPS0234391 | 2020_NPS0234391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234391 |
| 2020_NPS0234392 | 2020_NPS0234392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234392 |
| 2020_NPS0234393 | 2020_NPS0234393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234393 |
| 2020_NPS0234394 | 2020_NPS0234394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234394 |
| 2020_NPS0234395 | 2020_NPS0234395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234395 |
| 2020_NPS0234396 | 2020_NPS0234396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234396 |
| 2020_NPS0234397 | 2020_NPS0234397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234397 |
| 2020_NPS0234398 | 2020_NPS0234398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234398 |
| 2020_NPS0234399 | 2020_NPS0234399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234399 |
| 2020_NPS0234400 | 2020_NPS0234400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234400 |
| 2020_NPS0234401 | 2020_NPS0234401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234401 |
| 2020_NPS0234402 | 2020_NPS0234402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234402 |
| 2020_NPS0234403 | 2020_NPS0234403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234403 |
| 2020_NPS0234404 | 2020_NPS0234404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234404 |
| 2020_NPS0234405 | 2020_NPS0234405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234405 |
| 2020_NPS0234406 | 2020_NPS0234406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234406 |
| 2020_NPS0234407 | 2020_NPS0234407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234407 |
| 2020_NPS0234408 | 2020_NPS0234408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234408 |
| 2020_NPS0234409 | 2020_NPS0234409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234409 |
| 2020_NPS0234410 | 2020_NPS0234410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234410 |
| 2020_NPS0234411 | 2020_NPS0234411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234411 |
| 2020_NPS0234412 | 2020_NPS0234412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234412 |
| 2020_NPS0234413 | 2020_NPS0234413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234413 |
| 2020_NPS0234414 | 2020_NPS0234414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234414 |
| 2020_NPS0234415 | 2020_NPS0234415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234415 |
| 2020_NPS0234416 | 2020_NPS0234416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234416 |
| 2020_NPS0234417 | 2020_NPS0234417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234417 |
| 2020_NPS0234418 | 2020_NPS0234418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234418 |
| 2020_NPS0234419 | 2020_NPS0234419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234419 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0234420 | 2020_NPS0234420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234420 |
| 2020_NPS0234421 | 2020_NPS0234421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234421 |
| 2020_NPS0234422 | 2020_NPS0234422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234422 |
| 2020_NPS0234423 | 2020_NPS0234423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234423 |
| 2020_NPS0234424 | 2020_NPS0234424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234424 |
| 2020_NPS0234425 | 2020_NPS0234425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234425 |
| 2020_NPS0234426 | 2020_NPS0234426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234426 |
| 2020_NPS0234427 | 2020_NPS0234427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234427 |
| 2020_NPS0234428 | 2020_NPS0234428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234428 |
| 2020_NPS0234429 | 2020_NPS0234429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234429 |
| 2020_NPS0234430 | 2020_NPS0234430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234430 |
| 2020_NPS0234431 | 2020_NPS0234431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234431 |
| 2020_NPS0234432 | 2020_NPS0234432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234432 |
| 2020_NPS0234433 | 2020_NPS0234433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234433 |
| 2020_NPS0234434 | 2020_NPS0234434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234434 |
| 2020_NPS0234435 | 2020_NPS0234435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234435 |
| 2020_NPS0234436 | 2020_NPS0234436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234436 |
| 2020_NPS0234437 | 2020_NPS0234437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234437 |
| 2020_NPS0234438 | 2020_NPS0234438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234438 |
| 2020_NPS0234439 | 2020_NPS0234439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234439 |
| 2020_NPS0234440 | 2020_NPS0234440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234440 |
| 2020_NPS0234441 | 2020_NPS0234441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234441 |
| 2020_NPS0234442 | 2020_NPS0234442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234442 |
| 2020_NPS0234443 | 2020_NPS0234443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234443 |
| 2020_NPS0234444 | 2020_NPS0234444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234444 |
| 2020_NPS0234445 | 2020_NPS0234445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234445 |
| 2020_NPS0234446 | 2020_NPS0234446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234446 |
| 2020_NPS0234447 | 2020_NPS0234447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234447 |
| 2020_NPS0234448 | 2020_NPS0234448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234448 |
| 2020_NPS0234449 | 2020_NPS0234449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234449 |
| 2020_NPS0234450 | 2020_NPS0234450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234450 |
| 2020_NPS0234451 | 2020_NPS0234451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234451 |
| 2020_NPS0234452 | 2020_NPS0234452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234452 |
| 2020_NPS0234453 | 2020_NPS0234453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234453 |
| 2020_NPS0234454 | 2020_NPS0234454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234454 |
| 2020_NPS0234455 | 2020_NPS0234455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234455 |
| 2020_NPS0234456 | 2020_NPS0234456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234456 |
| 2020_NPS0234457 | 2020_NPS0234457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234457 |
| 2020_NPS0234458 | 2020_NPS0234458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234458 |
| 2020_NPS0234459 | 2020_NPS0234459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234459 |

| 2020_NPS0234460 | 2020_NPS0234460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234460 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234461 | 2020_NPS0234461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234461 |
| 2020_NPS0234462 | 2020_NPS0234462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234462 |
| 2020_NPS0234463 | 2020_NPS0234463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234463 |
| 2020_NPS0234464 | 2020_NPS0234464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234464 |
| 2020_NPS0234465 | 2020_NPS0234465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234465 |
| 2020_NPS0234466 | 2020_NPS0234466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234466 |
| 2020_NPS0234467 | 2020_NPS0234467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234467 |
| 2020_NPS0234468 | 2020_NPS0234468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234468 |
| 2020_NPS0234469 | 2020_NPS0234469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234469 |
| 2020_NPS0234470 | 2020_NPS0234470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234470 |
| 2020_NPS0234471 | 2020_NPS0234471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234471 |
| 2020_NPS0234472 | 2020_NPS0234472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234472 |
| 2020_NPS0234473 | 2020_NPS0234473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234473 |
| 2020_NPS0234474 | 2020_NPS0234474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234474 |
| 2020_NPS0234475 | 2020_NPS0234475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234475 |
| 2020_NPS0234476 | 2020_NPS0234476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234476 |
| 2020_NPS0234477 | 2020_NPS0234477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234477 |
| 2020_NPS0234478 | 2020_NPS0234478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234478 |
| 2020_NPS0234479 | 2020_NPS0234479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234479 |
| 2020_NPS0234480 | 2020_NPS0234480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234480 |
| 2020_NPS0234481 | 2020_NPS0234481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234481 |
| 2020_NPS0234482 | 2020_NPS0234482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234482 |
| 2020_NPS0234483 | 2020_NPS0234483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234483 |
| 2020_NPS0234484 | 2020_NPS0234484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234484 |
| 2020_NPS0234485 | 2020_NPS0234485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234485 |
| 2020_NPS0234486 | 2020_NPS0234486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234486 |
| 2020_NPS0234487 | 2020_NPS0234487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234487 |
| 2020_NPS0234488 | 2020_NPS0234488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234488 |
| 2020_NPS0234489 | 2020_NPS0234489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234489 |
| 2020_NPS0234490 | 2020_NPS0234490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234490 |
| 2020_NPS0234491 | 2020_NPS0234491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234491 |
| 2020_NPS0234492 | 2020_NPS0234492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234492 |
| 2020_NPS0234493 | 2020_NPS0234493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234493 |
| 2020_NPS0234494 | 2020_NPS0234494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234494 |
| 2020_NPS0234495 | 2020_NPS0234495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234495 |
| 2020_NPS0234496 | 2020_NPS0234496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234496 |
| 2020_NPS0234497 | 2020_NPS0234497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234497 |
| 2020_NPS0234498 | 2020_NPS0234498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234498 |
| 2020_NPS0234499 | 2020_NPS0234499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234499 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234500 | 2020_NPS0234500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234500 |
| 2020_NPS0234501 | 2020_NPS0234501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234501 |
| 2020_NPS0234502 | 2020_NPS0234502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234502 |
| 2020_NPS0234503 | 2020_NPS0234503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234503 |
| 2020_NPS0234504 | 2020_NPS0234504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0234504 |
| 2020_NPS0234505 | 2020_NPS0234505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0234505 |
| 2020_NPS0234506 | 2020_NPS0234506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234506 |
| 2020_NPS0234507 | 2020_NPS0234507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234507 |
| 2020_NPS0234508 | 2020_NPS0234508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234508 |
| 2020_NPS0234509 | 2020_NPS0234509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234509 |
| 2020_NPS0234510 | 2020_NPS0234510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234510 |
| 2020_NPS0234511 | 2020_NPS0234512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234511 |
| 2020_NPS0234513 | 2020_NPS0234513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234513 |
| 2020_NPS0234514 | 2020_NPS0234514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234514 |
| 2020_NPS0234515 | 2020_NPS0234515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234515 |
| 2020_NPS0234516 | 2020_NPS0234516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234516 |
| 2020_NPS0234517 | 2020_NPS0234517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234517 |
| 2020_NPS0234518 | 2020_NPS0234518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234518 |
| 2020_NPS0234519 | 2020_NPS0234520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234519 |
| 2020_NPS0234521 | 2020_NPS0234521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234521 |
| 2020_NPS0234522 | 2020_NPS0234522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234522 |
| 2020_NPS0234523 | 2020_NPS0234523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234523 |
| 2020_NPS0234524 | 2020_NPS0234524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234524 |
| 2020_NPS0234525 | 2020_NPS0234525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234525 |
| 2020_NPS0234526 | 2020_NPS0234526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234526 |
| 2020_NPS0234527 | 2020_NPS0234527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234527 |
| 2020_NPS0234528 | 2020_NPS0234528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234528 |
| 2020_NPS0234529 | 2020_NPS0234529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234529 |
| 2020_NPS0234530 | 2020_NPS0234530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234530 |
| 2020_NPS0234531 | 2020_NPS0234531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234531 |
| 2020_NPS0234532 | 2020_NPS0234532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234532 |
| 2020_NPS0234533 | 2020_NPS0234533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234533 |
| 2020_NPS0234534 | 2020_NPS0234534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234534 |
| 2020_NPS0234535 | 2020_NPS0234535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234535 |
| 2020_NPS0234536 | 2020_NPS0234536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234536 |
| 2020_NPS0234537 | 2020_NPS0234537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234537 |
| 2020_NPS0234538 | 2020_NPS0234538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234538 |
| 2020_NPS0234539 | 2020_NPS0234539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234539 |
| 2020_NPS0234540 | 2020_NPS0234540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234540 |
| 2020_NPS0234541 | 2020_NPS0234541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234541 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234542 | 2020_NPS0234542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234542 |
| 2020_NPS0234543 | 2020_NPS0234543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234543 |
| 2020_NPS0234544 | 2020_NPS0234544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234544 |
| 2020_NPS0234545 | 2020_NPS0234545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234545 |
| 2020_NPS0234546 | 2020_NPS0234546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234546 |
| 2020_NPS0234547 | 2020_NPS0234547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234547 |
| 2020_NPS0234548 | 2020_NPS0234548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234548 |
| 2020_NPS0234549 | 2020_NPS0234549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234549 |
| 2020_NPS0234550 | 2020_NPS0234550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234550 |
| 2020_NPS0234551 | 2020_NPS0234551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234551 |
| 2020_NPS0234552 | 2020_NPS0234552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234552 |
| 2020_NPS0234553 | 2020_NPS0234553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234553 |
| 2020_NPS0234554 | 2020_NPS0234554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234554 |
| 2020_NPS0234555 | 2020_NPS0234555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234555 |
| 2020_NPS0234556 | 2020_NPS0234556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234556 |
| 2020_NPS0234557 | 2020_NPS0234557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234557 |
| 2020_NPS0234558 | 2020_NPS0234558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234558 |
| 2020_NPS0234559 | 2020_NPS0234559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234559 |
| 2020_NPS0234560 | 2020_NPS0234560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234560 |
| 2020_NPS0234561 | 2020_NPS0234561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234561 |
| 2020_NPS0234562 | 2020_NPS0234562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234562 |
| 2020_NPS0234563 | 2020_NPS0234563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234563 |
| 2020_NPS0234564 | 2020_NPS0234564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234564 |
| 2020_NPS0234565 | 2020_NPS0234565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234565 |
| 2020_NPS0234566 | 2020_NPS0234566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234566 |
| 2020_NPS0234567 | 2020_NPS0234567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234567 |
| 2020_NPS0234568 | 2020_NPS0234568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234568 |
| 2020_NPS0234569 | 2020_NPS0234569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234569 |
| 2020_NPS0234570 | 2020_NPS0234570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234570 |
| 2020_NPS0234571 | 2020_NPS0234571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234571 |
| 2020_NPS0234572 | 2020_NPS0234572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234572 |
| 2020_NPS0234573 | 2020_NPS0234573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234573 |
| 2020_NPS0234574 | 2020_NPS0234574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234574 |
| 2020_NPS0234575 | 2020_NPS0234575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234575 |
| 2020_NPS0234576 | 2020_NPS0234576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234576 |
| 2020_NPS0234577 | 2020_NPS0234577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234577 |
| 2020_NPS0234578 | 2020_NPS0234578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234578 |
| 2020_NPS0234579 | 2020_NPS0234579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234579 |
| 2020_NPS0234580 | 2020_NPS0234580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234580 |
| 2020_NPS0234581 | 2020_NPS0234581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234581 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234582 | 2020_NPS0234582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234582 |
| 2020_NPS0234583 | 2020_NPS0234583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234583 |
| 2020_NPS0234584 | 2020_NPS0234584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234584 |
| 2020_NPS0234585 | 2020_NPS0234585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234585 |
| 2020_NPS0234586 | 2020_NPS0234586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234586 |
| 2020_NPS0234587 | 2020_NPS0234587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234587 |
| 2020_NPS0234588 | 2020_NPS0234588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234588 |
| 2020_NPS0234589 | 2020_NPS0234589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234589 |
| 2020_NPS0234590 | 2020_NPS0234590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234590 |
| 2020_NPS0234591 | 2020_NPS0234591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234591 |
| 2020_NPS0234592 | 2020_NPS0234592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234592 |
| 2020_NPS0234593 | 2020_NPS0234593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234593 |
| 2020_NPS0234594 | 2020_NPS0234594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234594 |
| 2020_NPS0234595 | 2020_NPS0234595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234595 |
| 2020_NPS0234596 | 2020_NPS0234596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234596 |
| 2020_NPS0234597 | 2020_NPS0234597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234597 |
| 2020_NPS0234598 | 2020_NPS0234598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234598 |
| 2020_NPS0234599 | 2020_NPS0234599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234599 |
| 2020_NPS0234600 | 2020_NPS0234600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234600 |
| 2020_NPS0234601 | 2020_NPS0234601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234601 |
| 2020_NPS0234602 | 2020_NPS0234602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234602 |
| 2020_NPS0234603 | 2020_NPS0234603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234603 |
| 2020_NPS0234604 | 2020_NPS0234604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234604 |
| 2020_NPS0234605 | 2020_NPS0234605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234605 |
| 2020_NPS0234606 | 2020_NPS0234606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234606 |
| 2020_NPS0234607 | 2020_NPS0234607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234607 |
| 2020_NPS0234608 | 2020_NPS0234608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234608 |
| 2020_NPS0234609 | 2020_NPS0234609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234609 |
| 2020_NPS0234610 | 2020_NPS0234610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234610 |
| 2020_NPS0234611 | 2020_NPS0234611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234611 |
| 2020_NPS0234612 | 2020_NPS0234612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234612 |
| 2020_NPS0234613 | 2020_NPS0234613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234613 |
| 2020_NPS0234614 | 2020_NPS0234614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234614 |
| 2020_NPS0234615 | 2020_NPS0234615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234615 |
| 2020_NPS0234616 | 2020_NPS0234616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234616 |
| 2020_NPS0234617 | 2020_NPS0234617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234617 |
| 2020_NPS0234618 | 2020_NPS0234618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234618 |
| 2020_NPS0234619 | 2020_NPS0234619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234619 |
| 2020_NPS0234620 | 2020_NPS0234620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234620 |
| 2020_NPS0234621 | 2020_NPS0234621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234621 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234622 | 2020_NPS0234622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234622 |
| 2020_NPS0234623 | 2020_NPS0234623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234623 |
| 2020_NPS0234624 | 2020_NPS0234624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234624 |
| 2020_NPS0234625 | 2020_NPS0234625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234625 |
| 2020_NPS0234626 | 2020_NPS0234626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234626 |
| 2020_NPS0234627 | 2020_NPS0234627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234627 |
| 2020_NPS0234628 | 2020_NPS0234628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234628 |
| 2020_NPS0234629 | 2020_NPS0234629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234629 |
| 2020_NPS0234630 | 2020_NPS0234630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234630 |
| 2020_NPS0234631 | 2020_NPS0234631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234631 |
| 2020_NPS0234632 | 2020_NPS0234632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234632 |
| 2020_NPS0234633 | 2020_NPS0234633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234633 |
| 2020_NPS0234634 | 2020_NPS0234634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234634 |
| 2020_NPS0234635 | 2020_NPS0234635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234635 |
| 2020_NPS0234636 | 2020_NPS0234637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234636 |
| 2020_NPS0234638 | 2020_NPS0234638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234638 |
| 2020_NPS0234639 | 2020_NPS0234639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234639 |
| 2020_NPS0234640 | 2020_NPS0234640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234640 |
| 2020_NPS0234641 | 2020_NPS0234641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234641 |
| 2020_NPS0234642 | 2020_NPS0234642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234642 |
| 2020_NPS0234643 | 2020_NPS0234643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234643 |
| 2020_NPS0234644 | 2020_NPS0234644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234644 |
| 2020_NPS0234645 | 2020_NPS0234645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234645 |
| 2020_NPS0234646 | 2020_NPS0234646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234646 |
| 2020_NPS0234647 | 2020_NPS0234647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234647 |
| 2020_NPS0234648 | 2020_NPS0234648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234648 |
| 2020_NPS0234649 | 2020_NPS0234649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234649 |
| 2020_NPS0234650 | 2020_NPS0234650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234650 |
| 2020_NPS0234651 | 2020_NPS0234651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234651 |
| 2020_NPS0234652 | 2020_NPS0234652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234652 |
| 2020_NPS0234653 | 2020_NPS0234653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234653 |
| 2020_NPS0234654 | 2020_NPS0234654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234654 |
| 2020_NPS0234655 | 2020_NPS0234655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234655 |
| 2020_NPS0234656 | 2020_NPS0234656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234656 |
| 2020_NPS0234657 | 2020_NPS0234657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234657 |
| 2020_NPS0234658 | 2020_NPS0234658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234658 |
| 2020_NPS0234659 | 2020_NPS0234659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234659 |
| 2020_NPS0234660 | 2020_NPS0234660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234660 |
| 2020_NPS0234661 | 2020_NPS0234661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234661 |
| 2020_NPS0234662 | 2020_NPS0234662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234662 |

| 2020_NPS0234663 | 2020_NPS0234663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234663 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234664 | 2020_NPS0234664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234664 |
| 2020_NPS0234665 | 2020_NPS0234665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234665 |
| 2020_NPS0234666 | 2020_NPS0234666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234666 |
| 2020_NPS0234667 | 2020_NPS0234667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234667 |
| 2020_NPS0234668 | 2020_NPS0234668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234668 |
| 2020_NPS0234669 | 2020_NPS0234669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234669 |
| 2020_NPS0234670 | 2020_NPS0234670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234670 |
| 2020_NPS0234671 | 2020_NPS0234671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234671 |
| 2020_NPS0234672 | 2020_NPS0234672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234672 |
| 2020_NPS0234673 | 2020_NPS0234673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234673 |
| 2020_NPS0234674 | 2020_NPS0234674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234674 |
| 2020_NPS0234675 | 2020_NPS0234675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234675 |
| 2020_NPS0234676 | 2020_NPS0234676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234676 |
| 2020_NPS0234677 | 2020_NPS0234677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234677 |
| 2020_NPS0234678 | 2020_NPS0234678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234678 |
| 2020_NPS0234679 | 2020_NPS0234679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234679 |
| 2020_NPS0234680 | 2020_NPS0234680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234680 |
| 2020_NPS0234681 | 2020_NPS0234681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234681 |
| 2020_NPS0234682 | 2020_NPS0234682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234682 |
| 2020_NPS0234683 | 2020_NPS0234683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234683 |
| 2020_NPS0234684 | 2020_NPS0234684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234684 |
| 2020_NPS0234685 | 2020_NPS0234685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234685 |
| 2020_NPS0234686 | 2020_NPS0234686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234686 |
| 2020_NPS0234687 | 2020_NPS0234687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234687 |
| 2020_NPS0234688 | 2020_NPS0234688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234688 |
| 2020_NPS0234689 | 2020_NPS0234689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234689 |
| 2020_NPS0234690 | 2020_NPS0234690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234690 |
| 2020_NPS0234691 | 2020_NPS0234691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234691 |
| 2020_NPS0234692 | 2020_NPS0234692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234692 |
| 2020_NPS0234693 | 2020_NPS0234693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234693 |
| 2020_NPS0234694 | 2020_NPS0234694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234694 |
| 2020_NPS0234695 | 2020_NPS0234695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234695 |
| 2020_NPS0234696 | 2020_NPS0234696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234696 |
| 2020_NPS0234697 | 2020_NPS0234697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234697 |
| 2020_NPS0234698 | 2020_NPS0234698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234698 |
| 2020_NPS0234699 | 2020_NPS0234699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234699 |
| 2020_NPS0234700 | 2020_NPS0234700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234700 |
| 2020_NPS0234701 | 2020_NPS0234701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234701 |
| 2020_NPS0234702 | 2020_NPS0234702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234702 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234703 | 2020_NPS0234703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234703 |
| 2020_NPS0234704 | 2020_NPS0234704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234704 |
| 2020_NPS0234705 | 2020_NPS0234705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234705 |
| 2020_NPS0234706 | 2020_NPS0234706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234706 |
| 2020_NPS0234707 | 2020_NPS0234707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0234707 |
| 2020_NPS0234708 | 2020_NPS0234708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0234708 |
| 2020_NPS0234709 | 2020_NPS0234709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234709 |
| 2020_NPS0234710 | 2020_NPS0234710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234710 |
| 2020_NPS0234711 | 2020_NPS0234711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234711 |
| 2020_NPS0234712 | 2020_NPS0234712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234712 |
| 2020_NPS0234713 | 2020_NPS0234713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234713 |
| 2020_NPS0234714 | 2020_NPS0234714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234714 |
| 2020_NPS0234715 | 2020_NPS0234715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234715 |
| 2020_NPS0234716 | 2020_NPS0234716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234716 |
| 2020_NPS0234717 | 2020_NPS0234717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234717 |
| 2020_NPS0234718 | 2020_NPS0234718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234718 |
| 2020_NPS0234719 | 2020_NPS0234719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234719 |
| 2020_NPS0234720 | 2020_NPS0234720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234720 |
| 2020_NPS0234721 | 2020_NPS0234721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234721 |
| 2020_NPS0234722 | 2020_NPS0234722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234722 |
| 2020_NPS0234723 | 2020_NPS0234723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234723 |
| 2020_NPS0234724 | 2020_NPS0234724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234724 |
| 2020_NPS0234725 | 2020_NPS0234725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234725 |
| 2020_NPS0234726 | 2020_NPS0234726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234726 |
| 2020_NPS0234727 | 2020_NPS0234727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234727 |
| 2020_NPS0234728 | 2020_NPS0234728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234728 |
| 2020_NPS0234729 | 2020_NPS0234729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234729 |
| 2020_NPS0234730 | 2020_NPS0234730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234730 |
| 2020_NPS0234731 | 2020_NPS0234731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234731 |
| 2020_NPS0234732 | 2020_NPS0234732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234732 |
| 2020_NPS0234733 | 2020_NPS0234733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234733 |
| 2020_NPS0234734 | 2020_NPS0234734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234734 |
| 2020_NPS0234735 | 2020_NPS0234735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234735 |
| 2020_NPS0234736 | 2020_NPS0234736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234736 |
| 2020_NPS0234737 | 2020_NPS0234737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234737 |
| 2020_NPS0234738 | 2020_NPS0234738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234738 |
| 2020_NPS0234739 | 2020_NPS0234739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234739 |
| 2020_NPS0234740 | 2020_NPS0234740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234740 |
| 2020_NPS0234741 | 2020_NPS0234741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234741 |
| 2020_NPS0234742 | 2020_NPS0234742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234742 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234743 | 2020_NPS0234743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234743 |
| 2020_NPS0234744 | 2020_NPS0234744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234744 |
| 2020_NPS0234745 | 2020_NPS0234745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234745 |
| 2020_NPS0234746 | 2020_NPS0234746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234746 |
| 2020_NPS0234747 | 2020_NPS0234747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234747 |
| 2020_NPS0234748 | 2020_NPS0234748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234748 |
| 2020_NPS0234749 | 2020_NPS0234749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234749 |
| 2020_NPS0234750 | 2020_NPS0234750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234750 |
| 2020_NPS0234751 | 2020_NPS0234751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234751 |
| 2020_NPS0234752 | 2020_NPS0234752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234752 |
| 2020_NPS0234753 | 2020_NPS0234753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234753 |
| 2020_NPS0234754 | 2020_NPS0234754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234754 |
| 2020_NPS0234755 | 2020_NPS0234755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234755 |
| 2020_NPS0234756 | 2020_NPS0234757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234756 |
| 2020_NPS0234758 | 2020_NPS0234758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234758 |
| 2020_NPS0234759 | 2020_NPS0234759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234759 |
| 2020_NPS0234760 | 2020_NPS0234760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234760 |
| 2020_NPS0234761 | 2020_NPS0234761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234761 |
| 2020_NPS0234762 | 2020_NPS0234762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234762 |
| 2020_NPS0234763 | 2020_NPS0234763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234763 |
| 2020_NPS0234764 | 2020_NPS0234764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234764 |
| 2020_NPS0234765 | 2020_NPS0234765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234765 |
| 2020_NPS0234766 | 2020_NPS0234766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234766 |
| 2020_NPS0234767 | 2020_NPS0234767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234767 |
| 2020_NPS0234768 | 2020_NPS0234768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234768 |
| 2020_NPS0234769 | 2020_NPS0234769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234769 |
| 2020_NPS0234770 | 2020_NPS0234770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234770 |
| 2020_NPS0234771 | 2020_NPS0234771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234771 |
| 2020_NPS0234772 | 2020_NPS0234772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234772 |
| 2020_NPS0234773 | 2020_NPS0234773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234773 |
| 2020_NPS0234774 | 2020_NPS0234774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234774 |
| 2020_NPS0234775 | 2020_NPS0234775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234775 |
| 2020_NPS0234776 | 2020_NPS0234776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234776 |
| 2020_NPS0234777 | 2020_NPS0234777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234777 |
| 2020_NPS0234778 | 2020_NPS0234778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234778 |
| 2020_NPS0234779 | 2020_NPS0234779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234779 |
| 2020_NPS0234780 | 2020_NPS0234780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234780 |
| 2020_NPS0234781 | 2020_NPS0234781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234781 |
| 2020_NPS0234782 | 2020_NPS0234782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234782 |
| 2020_NPS0234783 | 2020_NPS0234783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0234783 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234784 | 2020_NPS0234784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234784 |
| 2020_NPS0234785 | 2020_NPS0234785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234785 |
| 2020_NPS0234786 | 2020_NPS0234786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234786 |
| 2020_NPS0234787 | 2020_NPS0234787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234787 |
| 2020_NPS0234788 | 2020_NPS0234788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234788 |
| 2020_NPS0234789 | 2020_NPS0234789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234789 |
| 2020_NPS0234790 | 2020_NPS0234790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234790 |
| 2020_NPS0234791 | 2020_NPS0234791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234791 |
| 2020_NPS0234792 | 2020_NPS0234792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234792 |
| 2020_NPS0234793 | 2020_NPS0234793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234793 |
| 2020_NPS0234794 | 2020_NPS0234794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234794 |
| 2020_NPS0234795 | 2020_NPS0234795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234795 |
| 2020_NPS0234796 | 2020_NPS0234796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234796 |
| 2020_NPS0234797 | 2020_NPS0234797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234797 |
| 2020_NPS0234798 | 2020_NPS0234798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234798 |
| 2020_NPS0234799 | 2020_NPS0234799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234799 |
| 2020_NPS0234800 | 2020_NPS0234800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234800 |
| 2020_NPS0234801 | 2020_NPS0234801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234801 |
| 2020_NPS0234802 | 2020_NPS0234802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234802 |
| 2020_NPS0234803 | 2020_NPS0234803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234803 |
| 2020_NPS0234804 | 2020_NPS0234804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234804 |
| 2020_NPS0234805 | 2020_NPS0234805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234805 |
| 2020_NPS0234806 | 2020_NPS0234806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234806 |
| 2020_NPS0234807 | 2020_NPS0234807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234807 |
| 2020_NPS0234808 | 2020_NPS0234808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234808 |
| 2020_NPS0234809 | 2020_NPS0234809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234809 |
| 2020_NPS0234810 | 2020_NPS0234810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234810 |
| 2020_NPS0234811 | 2020_NPS0234811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234811 |
| 2020_NPS0234812 | 2020_NPS0234812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234812 |
| 2020_NPS0234813 | 2020_NPS0234813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234813 |
| 2020_NPS0234814 | 2020_NPS0234814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234814 |
| 2020_NPS0234815 | 2020_NPS0234815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234815 |
| 2020_NPS0234816 | 2020_NPS0234816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234816 |
| 2020_NPS0234817 | 2020_NPS0234817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234817 |
| 2020_NPS0234818 | 2020_NPS0234818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234818 |
| 2020_NPS0234819 | 2020_NPS0234819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234819 |
| 2020_NPS0234820 | 2020_NPS0234820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234820 |
| 2020_NPS0234821 | 2020_NPS0234821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234821 |
| 2020_NPS0234822 | 2020_NPS0234822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234822 |
| 2020_NPS0234823 | 2020_NPS0234823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234823 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234824 | 2020_NPS0234824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234824 |
| 2020_NPS0234825 | 2020_NPS0234825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234825 |
| 2020_NPS0234826 | 2020_NPS0234826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234826 |
| 2020_NPS0234827 | 2020_NPS0234827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234827 |
| 2020_NPS0234828 | 2020_NPS0234828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234828 |
| 2020_NPS0234829 | 2020_NPS0234829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234829 |
| 2020_NPS0234830 | 2020_NPS0234830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234830 |
| 2020_NPS0234831 | 2020_NPS0234831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234831 |
| 2020_NPS0234832 | 2020_NPS0234832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234832 |
| 2020_NPS0234833 | 2020_NPS0234833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234833 |
| 2020_NPS0234834 | 2020_NPS0234834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234834 |
| 2020_NPS0234835 | 2020_NPS0234835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234835 |
| 2020_NPS0234836 | 2020_NPS0234836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234836 |
| 2020_NPS0234837 | 2020_NPS0234837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234837 |
| 2020_NPS0234838 | 2020_NPS0234838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234838 |
| 2020_NPS0234839 | 2020_NPS0234839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234839 |
| 2020_NPS0234840 | 2020_NPS0234840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234840 |
| 2020_NPS0234841 | 2020_NPS0234841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234841 |
| 2020_NPS0234842 | 2020_NPS0234842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234842 |
| 2020_NPS0234843 | 2020_NPS0234843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234843 |
| 2020_NPS0234844 | 2020_NPS0234844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234844 |
| 2020_NPS0234845 | 2020_NPS0234845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234845 |
| 2020_NPS0234846 | 2020_NPS0234846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234846 |
| 2020_NPS0234847 | 2020_NPS0234847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234847 |
| 2020_NPS0234848 | 2020_NPS0234848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234848 |
| 2020_NPS0234849 | 2020_NPS0234849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234849 |
| 2020_NPS0234850 | 2020_NPS0234850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234850 |
| 2020_NPS0234851 | 2020_NPS0234851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234851 |
| 2020_NPS0234852 | 2020_NPS0234852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234852 |
| 2020_NPS0234853 | 2020_NPS0234853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234853 |
| 2020_NPS0234854 | 2020_NPS0234854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234854 |
| 2020_NPS0234855 | 2020_NPS0234855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234855 |
| 2020_NPS0234856 | 2020_NPS0234856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234856 |
| 2020_NPS0234857 | 2020_NPS0234857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234857 |
| 2020_NPS0234858 | 2020_NPS0234858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234858 |
| 2020_NPS0234859 | 2020_NPS0234859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234859 |
| 2020_NPS0234860 | 2020_NPS0234860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234860 |
| 2020_NPS0234861 | 2020_NPS0234861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234861 |
| 2020_NPS0234862 | 2020_NPS0234862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234862 |
| 2020_NPS0234863 | 2020_NPS0234863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234863 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234864 | 2020_NPS0234864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234864 |
| 2020_NPS0234865 | 2020_NPS0234865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234865 |
| 2020_NPS0234866 | 2020_NPS0234866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234866 |
| 2020_NPS0234867 | 2020_NPS0234867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234867 |
| 2020_NPS0234868 | 2020_NPS0234868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234868 |
| 2020_NPS0234869 | 2020_NPS0234869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234869 |
| 2020_NPS0234870 | 2020_NPS0234870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234870 |
| 2020_NPS0234871 | 2020_NPS0234871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234871 |
| 2020_NPS0234872 | 2020_NPS0234872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234872 |
| 2020_NPS0234873 | 2020_NPS0234873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234873 |
| 2020_NPS0234874 | 2020_NPS0234874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234874 |
| 2020_NPS0234875 | 2020_NPS0234875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234875 |
| 2020_NPS0234876 | 2020_NPS0234876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234876 |
| 2020_NPS0234877 | 2020_NPS0234877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234877 |
| 2020_NPS0234878 | 2020_NPS0234878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234878 |
| 2020_NPS0234879 | 2020_NPS0234879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234879 |
| 2020_NPS0234880 | 2020_NPS0234880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234880 |
| 2020_NPS0234881 | 2020_NPS0234881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234881 |
| 2020_NPS0234882 | 2020_NPS0234882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234882 |
| 2020_NPS0234883 | 2020_NPS0234883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234883 |
| 2020_NPS0234884 | 2020_NPS0234884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234884 |
| 2020_NPS0234885 | 2020_NPS0234885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234885 |
| 2020_NPS0234886 | 2020_NPS0234886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234886 |
| 2020_NPS0234887 | 2020_NPS0234887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234887 |
| 2020_NPS0234888 | 2020_NPS0234888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234888 |
| 2020_NPS0234889 | 2020_NPS0234889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234889 |
| 2020_NPS0234890 | 2020_NPS0234890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234890 |
| 2020_NPS0234891 | 2020_NPS0234891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234891 |
| 2020_NPS0234892 | 2020_NPS0234892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234892 |
| 2020_NPS0234893 | 2020_NPS0234893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234893 |
| 2020_NPS0234894 | 2020_NPS0234894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234894 |
| 2020_NPS0234895 | 2020_NPS0234895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234895 |
| 2020_NPS0234896 | 2020_NPS0234896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234896 |
| 2020_NPS0234897 | 2020_NPS0234897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234897 |
| 2020_NPS0234898 | 2020_NPS0234898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234898 |
| 2020_NPS0234899 | 2020_NPS0234899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234899 |
| 2020_NPS0234900 | 2020_NPS0234900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234900 |
| 2020_NPS0234901 | 2020_NPS0234901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234901 |
| 2020_NPS0234902 | 2020_NPS0234902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234902 |
| 2020_NPS0234903 | 2020_NPS0234903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234903 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234904 | 2020_NPS0234904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234904 |
| 2020_NPS0234905 | 2020_NPS0234905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234905 |
| 2020_NPS0234906 | 2020_NPS0234906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234906 |
| 2020_NPS0234907 | 2020_NPS0234907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234907 |
| 2020_NPS0234908 | 2020_NPS0234908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234908 |
| 2020_NPS0234909 | 2020_NPS0234909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234909 |
| 2020_NPS0234910 | 2020_NPS0234910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234910 |
| 2020_NPS0234911 | 2020_NPS0234911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234911 |
| 2020_NPS0234912 | 2020_NPS0234912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234912 |
| 2020_NPS0234913 | 2020_NPS0234913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234913 |
| 2020_NPS0234914 | 2020_NPS0234914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234914 |
| 2020_NPS0234915 | 2020_NPS0234915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234915 |
| 2020_NPS0234916 | 2020_NPS0234916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234916 |
| 2020_NPS0234917 | 2020_NPS0234917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234917 |
| 2020_NPS0234918 | 2020_NPS0234918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234918 |
| 2020_NPS0234919 | 2020_NPS0234919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234919 |
| 2020_NPS0234920 | 2020_NPS0234920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234920 |
| 2020_NPS0234921 | 2020_NPS0234921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234921 |
| 2020_NPS0234922 | 2020_NPS0234922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234922 |
| 2020_NPS0234923 | 2020_NPS0234923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234923 |
| 2020_NPS0234924 | 2020_NPS0234924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234924 |
| 2020_NPS0234925 | 2020_NPS0234925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234925 |
| 2020_NPS0234926 | 2020_NPS0234926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234926 |
| 2020_NPS0234927 | 2020_NPS0234927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234927 |
| 2020_NPS0234928 | 2020_NPS0234928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234928 |
| 2020_NPS0234929 | 2020_NPS0234929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234929 |
| 2020_NPS0234930 | 2020_NPS0234930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234930 |
| 2020_NPS0234931 | 2020_NPS0234931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234931 |
| 2020_NPS0234932 | 2020_NPS0234932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234932 |
| 2020_NPS0234933 | 2020_NPS0234933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234933 |
| 2020_NPS0234934 | 2020_NPS0234934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234934 |
| 2020_NPS0234935 | 2020_NPS0234935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234935 |
| 2020_NPS0234936 | 2020_NPS0234936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234936 |
| 2020_NPS0234937 | 2020_NPS0234937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234937 |
| 2020_NPS0234938 | 2020_NPS0234938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234938 |
| 2020_NPS0234939 | 2020_NPS0234939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234939 |
| 2020_NPS0234940 | 2020_NPS0234940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234940 |
| 2020_NPS0234941 | 2020_NPS0234941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234941 |
| 2020_NPS0234942 | 2020_NPS0234942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234942 |
| 2020_NPS0234943 | 2020_NPS0234943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0234943 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234944 | 2020_NPS0234944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234944 |
| 2020_NPS0234945 | 2020_NPS0234945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234945 |
| 2020_NPS0234946 | 2020_NPS0234946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234946 |
| 2020_NPS0234947 | 2020_NPS0234947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234947 |
| 2020_NPS0234948 | 2020_NPS0234948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234948 |
| 2020_NPS0234949 | 2020_NPS0234949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234949 |
| 2020_NPS0234950 | 2020_NPS0234950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234950 |
| 2020_NPS0234951 | 2020_NPS0234951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234951 |
| 2020_NPS0234952 | 2020_NPS0234952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234952 |
| 2020_NPS0234953 | 2020_NPS0234953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234953 |
| 2020_NPS0234954 | 2020_NPS0234954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234954 |
| 2020_NPS0234955 | 2020_NPS0234955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234955 |
| 2020_NPS0234956 | 2020_NPS0234956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234956 |
| 2020_NPS0234957 | 2020_NPS0234957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234957 |
| 2020_NPS0234958 | 2020_NPS0234958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234958 |
| 2020_NPS0234959 | 2020_NPS0234959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234959 |
| 2020_NPS0234960 | 2020_NPS0234960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234960 |
| 2020_NPS0234961 | 2020_NPS0234961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234961 |
| 2020_NPS0234962 | 2020_NPS0234962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234962 |
| 2020_NPS0234963 | 2020_NPS0234963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234963 |
| 2020_NPS0234964 | 2020_NPS0234964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234964 |
| 2020_NPS0234965 | 2020_NPS0234965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234965 |
| 2020_NPS0234966 | 2020_NPS0234966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234966 |
| 2020_NPS0234967 | 2020_NPS0234967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234967 |
| 2020_NPS0234968 | 2020_NPS0234968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234968 |
| 2020_NPS0234969 | 2020_NPS0234969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234969 |
| 2020_NPS0234970 | 2020_NPS0234970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234970 |
| 2020_NPS0234971 | 2020_NPS0234971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234971 |
| 2020_NPS0234972 | 2020_NPS0234972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234972 |
| 2020_NPS0234973 | 2020_NPS0234973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234973 |
| 2020_NPS0234974 | 2020_NPS0234974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234974 |
| 2020_NPS0234975 | 2020_NPS0234975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234975 |
| 2020_NPS0234976 | 2020_NPS0234976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234976 |
| 2020_NPS0234977 | 2020_NPS0234977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234977 |
| 2020_NPS0234978 | 2020_NPS0234978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234978 |
| 2020_NPS0234979 | 2020_NPS0234979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234979 |
| 2020_NPS0234980 | 2020_NPS0234980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234980 |
| 2020_NPS0234981 | 2020_NPS0234981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234981 |
| 2020_NPS0234982 | 2020_NPS0234982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234982 |
| 2020_NPS0234983 | 2020_NPS0234983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234983 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0234984 | 2020_NPS0234984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234984 |
| 2020_NPS0234985 | 2020_NPS0234985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234985 |
| 2020_NPS0234986 | 2020_NPS0234986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234986 |
| 2020_NPS0234987 | 2020_NPS0234987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234987 |
| 2020_NPS0234988 | 2020_NPS0234988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234988 |
| 2020_NPS0234989 | 2020_NPS0234990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234989 |
| 2020_NPS0234991 | 2020_NPS0234991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234991 |
| 2020_NPS0234992 | 2020_NPS0234992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234992 |
| 2020_NPS0234993 | 2020_NPS0234993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234993 |
| 2020_NPS0234994 | 2020_NPS0234995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234994 |
| 2020_NPS0234996 | 2020_NPS0234996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234996 |
| 2020_NPS0234997 | 2020_NPS0234997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234997 |
| 2020_NPS0234998 | 2020_NPS0234998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234998 |
| 2020_NPS0234999 | 2020_NPS0234999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0234999 |
| 2020_NPS0235000 | 2020_NPS0235000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235000 |
| 2020_NPS0235001 | 2020_NPS0235001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235001 |
| 2020_NPS0235002 | 2020_NPS0235002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235002 |
| 2020_NPS0235003 | 2020_NPS0235003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235003 |
| 2020_NPS0235004 | 2020_NPS0235004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235004 |
| 2020_NPS0235005 | 2020_NPS0235005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235005 |
| 2020_NPS0235006 | 2020_NPS0235006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235006 |
| 2020_NPS0235007 | 2020_NPS0235007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235007 |
| 2020_NPS0235008 | 2020_NPS0235008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235008 |
| 2020_NPS0235010 | 2020_NPS0235010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235010 |
| 2020_NPS0235011 | 2020_NPS0235011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235011 |
| 2020_NPS0235012 | 2020_NPS0235013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235012 |
| 2020_NPS0235014 | 2020_NPS0235014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235014 |
| 2020_NPS0235015 | 2020_NPS0235015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235015 |
| 2020_NPS0235016 | 2020_NPS0235016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235016 |
| 2020_NPS0235017 | 2020_NPS0235017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235017 |
| 2020_NPS0235018 | 2020_NPS0235019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235018 |
| 2020_NPS0235020 | 2020_NPS0235020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235020 |
| 2020_NPS0235021 | 2020_NPS0235021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235021 |
| 2020_NPS0235022 | 2020_NPS0235022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235022 |
| 2020_NPS0235023 | 2020_NPS0235023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235023 |
| 2020_NPS0235024 | 2020_NPS0235024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235024 |
| 2020_NPS0235025 | 2020_NPS0235025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235025 |
| 2020_NPS0235026 | 2020_NPS0235026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235026 |
| 2020_NPS0235028 | 2020_NPS0235028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235027 |
| 2020_NPS0235029 | 2020_NPS0235030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235029 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235031 | 2020_NPS0235031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235031 |
| 2020_NPS0235032 | 2020_NPS0235032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235032 |
| 2020_NPS0235033 | 2020_NPS0235034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235033 |
| 2020_NPS0235035 | 2020_NPS0235036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235035 |
| 2020_NPS0235037 | 2020_NPS0235037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235037 |
| 2020_NPS0235038 | 2020_NPS0235038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235038 |
| 2020_NPS0235039 | 2020_NPS0235039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235039 |
| 2020_NPS0235040 | 2020_NPS0235040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235040 |
| 2020_NPS0235041 | 2020_NPS0235041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235041 |
| 2020_NPS0235042 | 2020_NPS0235042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235042 |
| 2020_NPS0235043 | 2020_NPS0235043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235043 |
| 2020_NPS0235044 | 2020_NPS0235044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235044 |
| 2020_NPS0235045 | 2020_NPS0235046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235045 |
| 2020_NPS0235047 | 2020_NPS0235047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235047 |
| 2020_NPS0235048 | 2020_NPS0235048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235048 |
| 2020_NPS0235049 | 2020_NPS0235050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235049 |
| 2020_NPS0235051 | 2020_NPS0235052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235051 |
| 2020_NPS0235053 | 2020_NPS0235053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235053 |
| 2020_NPS0235054 | 2020_NPS0235054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235054 |
| 2020_NPS0235055 | 2020_NPS0235056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235055 |
| 2020_NPS0235057 | 2020_NPS0235057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235057 |
| 2020_NPS0235058 | 2020_NPS0235058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235058 |
| 2020_NPS0235059 | 2020_NPS0235059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235059 |
| 2020_NPS0235060 | 2020_NPS0235060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235060 |
| 2020_NPS0235061 | 2020_NPS0235061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235061 |
| 2020_NPS0235062 | 2020_NPS0235062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235062 |
| 2020_NPS0235063 | 2020_NPS0235064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235063 |
| 2020_NPS0235065 | 2020_NPS0235066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235065 |
| 2020_NPS0235067 | 2020_NPS0235067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235067 |
| 2020_NPS0235068 | 2020_NPS0235068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235068 |
| 2020_NPS0235069 | 2020_NPS0235070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235069 |
| 2020_NPS0235071 | 2020_NPS0235071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235071 |
| 2020_NPS0235072 | 2020_NPS0235072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235072 |
| 2020_NPS0235073 | 2020_NPS0235073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235073 |
| 2020_NPS0235074 | 2020_NPS0235075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235074 |
| 2020_NPS0235076 | 2020_NPS0235076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235076 |
| 2020_NPS0235077 | 2020_NPS0235077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235077 |
| 2020_NPS0235078 | 2020_NPS0235078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235078 |
| 2020_NPS0235079 | 2020_NPS0235079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235079 |
| 2020_NPS0235080 | 2020_NPS0235080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235080 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235081 | 2020_NPS0235081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235081 |
| 2020_NPS0235082 | 2020_NPS0235082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235082 |
| 2020_NPS0235083 | 2020_NPS0235083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235083 |
| 2020_NPS0235084 | 2020_NPS0235084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235084 |
| 2020_NPS0235086 | 2020_NPS0235086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235086 |
| 2020_NPS0235087 | 2020_NPS0235087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235087 |
| 2020_NPS0235088 | 2020_NPS0235088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235088 |
| 2020_NPS0235089 | 2020_NPS0235089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235089 |
| 2020_NPS0235090 | 2020_NPS0235090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235090 |
| 2020_NPS0235091 | 2020_NPS0235091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235091 |
| 2020_NPS0235092 | 2020_NPS0235092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235092 |
| 2020_NPS0235093 | 2020_NPS0235093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235093 |
| 2020_NPS0235094 | 2020_NPS0235094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235094 |
| 2020_NPS0235095 | 2020_NPS0235096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235095 |
| 2020_NPS0235097 | 2020_NPS0235097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235097 |
| 2020_NPS0235098 | 2020_NPS0235098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235098 |
| 2020_NPS0235099 | 2020_NPS0235099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235099 |
| 2020_NPS0235100 | 2020_NPS0235100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235100 |
| 2020_NPS0235101 | 2020_NPS0235102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235101 |
| 2020_NPS0235103 | 2020_NPS0235103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235103 |
| 2020_NPS0235104 | 2020_NPS0235104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235104 |
| 2020_NPS0235105 | 2020_NPS0235105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235105 |
| 2020_NPS0235106 | 2020_NPS0235106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235106 |
| 2020_NPS0235107 | 2020_NPS0235107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235107 |
| 2020_NPS0235108 | 2020_NPS0235109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235108 |
| 2020_NPS0235110 | 2020_NPS0235111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235110 |
| 2020_NPS0235112 | 2020_NPS0235112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235112 |
| 2020_NPS0235113 | 2020_NPS0235114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235113 |
| 2020_NPS0235115 | 2020_NPS0235115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235115 |
| 2020_NPS0235116 | 2020_NPS0235116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235116 |
| 2020_NPS0235117 | 2020_NPS0235117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235117 |
| 2020_NPS0235118 | 2020_NPS0235118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235118 |
| 2020_NPS0235119 | 2020_NPS0235119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235119 |
| 2020_NPS0235120 | 2020_NPS0235120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235120 |
| 2020_NPS0235121 | 2020_NPS0235121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235121 |
| 2020_NPS0235122 | 2020_NPS0235122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235122 |
| 2020_NPS0235123 | 2020_NPS0235123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235123 |
| 2020_NPS0235124 | 2020_NPS0235124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235124 |
| 2020_NPS0235125 | 2020_NPS0235125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235125 |
| 2020_NPS0235126 | 2020_NPS0235126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235126 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235127 | 2020_NPS0235128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235127 |
| 2020_NPS0235129 | 2020_NPS0235130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235129 |
| 2020_NPS0235131 | 2020_NPS0235131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235131 |
| 2020_NPS0235132 | 2020_NPS0235132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235132 |
| 2020_NPS0235133 | 2020_NPS0235133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235133 |
| 2020_NPS0235134 | 2020_NPS0235134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235134 |
| 2020_NPS0235135 | 2020_NPS0235135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235135 |
| 2020_NPS0235136 | 2020_NPS0235136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235136 |
| 2020_NPS0235137 | 2020_NPS0235137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235137 |
| 2020_NPS0235138 | 2020_NPS0235138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235138 |
| 2020_NPS0235139 | 2020_NPS0235139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235139 |
| 2020_NPS0235140 | 2020_NPS0235140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235140 |
| 2020_NPS0235141 | 2020_NPS0235141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235141 |
| 2020_NPS0235142 | 2020_NPS0235142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235142 |
| 2020_NPS0235143 | 2020_NPS0235143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235143 |
| 2020_NPS0235144 | 2020_NPS0235144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235144 |
| 2020_NPS0235145 | 2020_NPS0235146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235145 |
| 2020_NPS0235147 | 2020_NPS0235148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235147 |
| 2020_NPS0235149 | 2020_NPS0235150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235149 |
| 2020_NPS0235151 | 2020_NPS0235152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235151 |
| 2020_NPS0235153 | 2020_NPS0235153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235153 |
| 2020_NPS0235154 | 2020_NPS0235154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235154 |
| 2020_NPS0235155 | 2020_NPS0235156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235155 |
| 2020_NPS0235157 | 2020_NPS0235157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235157 |
| 2020_NPS0235158 | 2020_NPS0235158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235158 |
| 2020_NPS0235159 | 2020_NPS0235159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235159 |
| 2020_NPS0235160 | 2020_NPS0235160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235160 |
| 2020_NPS0235161 | 2020_NPS0235161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235161 |
| 2020_NPS0235162 | 2020_NPS0235163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235162 |
| 2020_NPS0235164 | 2020_NPS0235165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235164 |
| 2020_NPS0235166 | 2020_NPS0235166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235166 |
| 2020_NPS0235167 | 2020_NPS0235168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235167 |
| 2020_NPS0235169 | 2020_NPS0235170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235169 |
| 2020_NPS0235171 | 2020_NPS0235172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235171 |
| 2020_NPS0235173 | 2020_NPS0235173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235173 |
| 2020_NPS0235174 | 2020_NPS0235174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235174 |
| 2020_NPS0235175 | 2020_NPS0235175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235175 |
| 2020_NPS0235176 | 2020_NPS0235176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235176 |
| 2020_NPS0235177 | 2020_NPS0235177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235177 |
| 2020_NPS0235178 | 2020_NPS0235179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235178 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235180 | 2020_NPS0235180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235180 |
| 2020_NPS0235181 | 2020_NPS0235181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235181 |
| 2020_NPS0235182 | 2020_NPS0235182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235182 |
| 2020_NPS0235183 | 2020_NPS0235184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235183 |
| 2020_NPS0235185 | 2020_NPS0235185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235185 |
| 2020_NPS0235186 | 2020_NPS0235186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235186 |
| 2020_NPS0235187 | 2020_NPS0235187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235187 |
| 2020_NPS0235188 | 2020_NPS0235188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235188 |
| 2020_NPS0235189 | 2020_NPS0235189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235189 |
| 2020_NPS0235190 | 2020_NPS0235190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235190 |
| 2020_NPS0235191 | 2020_NPS0235191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235191 |
| 2020_NPS0235192 | 2020_NPS0235192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235192 |
| 2020_NPS0235193 | 2020_NPS0235193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235193 |
| 2020_NPS0235194 | 2020_NPS0235194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235194 |
| 2020_NPS0235195 | 2020_NPS0235195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235195 |
| 2020_NPS0235196 | 2020_NPS0235196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235196 |
| 2020_NPS0235197 | 2020_NPS0235197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235197 |
| 2020_NPS0235198 | 2020_NPS0235198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235198 |
| 2020_NPS0235199 | 2020_NPS0235200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235199 |
| 2020_NPS0235201 | 2020_NPS0235201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235201 |
| 2020_NPS0235202 | 2020_NPS0235202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235202 |
| 2020_NPS0235203 | 2020_NPS0235204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235203 |
| 2020_NPS0235205 | 2020_NPS0235205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235205 |
| 2020_NPS0235206 | 2020_NPS0235206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235206 |
| 2020_NPS0235207 | 2020_NPS0235207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235207 |
| 2020_NPS0235208 | 2020_NPS0235208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235208 |
| 2020_NPS0235209 | 2020_NPS0235209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235209 |
| 2020_NPS0235210 | 2020_NPS0235210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235210 |
| 2020_NPS0235211 | 2020_NPS0235211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235211 |
| 2020_NPS0235212 | 2020_NPS0235212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235212 |
| 2020_NPS0235213 | 2020_NPS0235213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235213 |
| 2020_NPS0235214 | 2020_NPS0235214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235214 |
| 2020_NPS0235215 | 2020_NPS0235216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235215 |
| 2020_NPS0235217 | 2020_NPS0235217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235217 |
| 2020_NPS0235218 | 2020_NPS0235218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235218 |
| 2020_NPS0235219 | 2020_NPS0235219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235219 |
| 2020_NPS0235220 | 2020_NPS0235220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235220 |
| 2020_NPS0235221 | 2020_NPS0235221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235221 |
| 2020_NPS0235222 | 2020_NPS0235222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235222 |
| 2020_NPS0235223 | 2020_NPS0235223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235223 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235224 | 2020_NPS0235224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235224 |
| 2020_NPS0235225 | 2020_NPS0235225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235225 |
| 2020_NPS0235226 | 2020_NPS0235226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235226 |
| 2020_NPS0235227 | 2020_NPS0235227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235227 |
| 2020_NPS0235228 | 2020_NPS0235228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235228 |
| 2020_NPS0235229 | 2020_NPS0235230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235229 |
| 2020_NPS0235231 | 2020_NPS0235231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235231 |
| 2020_NPS0235232 | 2020_NPS0235232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235232 |
| 2020_NPS0235233 | 2020_NPS0235233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235233 |
| 2020_NPS0235234 | 2020_NPS0235234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235234 |
| 2020_NPS0235235 | 2020_NPS0235235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235235 |
| 2020_NPS0235236 | 2020_NPS0235237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235236 |
| 2020_NPS0235238 | 2020_NPS0235238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235238 |
| 2020_NPS0235239 | 2020_NPS0235239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235239 |
| 2020_NPS0235240 | 2020_NPS0235240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235240 |
| 2020_NPS0235241 | 2020_NPS0235241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235241 |
| 2020_NPS0235242 | 2020_NPS0235242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235242 |
| 2020_NPS0235243 | 2020_NPS0235243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235243 |
| 2020_NPS0235244 | 2020_NPS0235244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235244 |
| 2020_NPS0235245 | 2020_NPS0235245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235245 |
| 2020_NPS0235246 | 2020_NPS0235246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235246 |
| 2020_NPS0235247 | 2020_NPS0235247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235247 |
| 2020_NPS0235248 | 2020_NPS0235248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235248 |
| 2020_NPS0235249 | 2020_NPS0235250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235249 |
| 2020_NPS0235251 | 2020_NPS0235252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235251 |
| 2020_NPS0235253 | 2020_NPS0235253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235253 |
| 2020_NPS0235254 | 2020_NPS0235255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235254 |
| 2020_NPS0235256 | 2020_NPS0235256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235256 |
| 2020_NPS0235257 | 2020_NPS0235258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235257 |
| 2020_NPS0235259 | 2020_NPS0235259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235259 |
| 2020_NPS0235260 | 2020_NPS0235261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235260 |
| 2020_NPS0235262 | 2020_NPS0235262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235262 |
| 2020_NPS0235263 | 2020_NPS0235263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235263 |
| 2020_NPS0235264 | 2020_NPS0235264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235264 |
| 2020_NPS0235265 | 2020_NPS0235265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235265 |
| 2020_NPS0235266 | 2020_NPS0235266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235266 |
| 2020_NPS0235267 | 2020_NPS0235267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235267 |
| 2020_NPS0235268 | 2020_NPS0235269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235268 |
| 2020_NPS0235270 | 2020_NPS0235270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235270 |
| 2020_NPS0235271 | 2020_NPS0235271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235271 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235272 | 2020_NPS0235272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235272 |
| 2020_NPS0235273 | 2020_NPS0235273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235273 |
| 2020_NPS0235274 | 2020_NPS0235274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235274 |
| 2020_NPS0235275 | 2020_NPS0235275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235275 |
| 2020_NPS0235276 | 2020_NPS0235276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235276 |
| 2020_NPS0235277 | 2020_NPS0235277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235277 |
| 2020_NPS0235278 | 2020_NPS0235279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235278 |
| 2020_NPS0235280 | 2020_NPS0235280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235280 |
| 2020_NPS0235281 | 2020_NPS0235281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235281 |
| 2020_NPS0235282 | 2020_NPS0235283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235282 |
| 2020_NPS0235284 | 2020_NPS0235284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235284 |
| 2020_NPS0235285 | 2020_NPS0235285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235285 |
| 2020_NPS0235286 | 2020_NPS0235287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235286 |
| 2020_NPS0235288 | 2020_NPS0235288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235288 |
| 2020_NPS0235289 | 2020_NPS0235290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235289 |
| 2020_NPS0235291 | 2020_NPS0235291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235291 |
| 2020_NPS0235292 | 2020_NPS0235292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235292 |
| 2020_NPS0235293 | 2020_NPS0235293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235293 |
| 2020_NPS0235294 | 2020_NPS0235294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235294 |
| 2020_NPS0235295 | 2020_NPS0235295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235295 |
| 2020_NPS0235296 | 2020_NPS0235297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235296 |
| 2020_NPS0235298 | 2020_NPS0235299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235298 |
| 2020_NPS0235300 | 2020_NPS0235300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235300 |
| 2020_NPS0235301 | 2020_NPS0235301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235301 |
| 2020_NPS0235302 | 2020_NPS0235302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235302 |
| 2020_NPS0235303 | 2020_NPS0235304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235303 |
| 2020_NPS0235305 | 2020_NPS0235305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235305 |
| 2020_NPS0235306 | 2020_NPS0235306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235306 |
| 2020_NPS0235307 | 2020_NPS0235307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235307 |
| 2020_NPS0235308 | 2020_NPS0235308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235308 |
| 2020_NPS0235309 | 2020_NPS0235309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235309 |
| 2020_NPS0235310 | 2020_NPS0235310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235310 |
| 2020_NPS0235311 | 2020_NPS0235311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235311 |
| 2020_NPS0235312 | 2020_NPS0235312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235312 |
| 2020_NPS0235313 | 2020_NPS0235313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235313 |
| 2020_NPS0235314 | 2020_NPS0235314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235314 |
| 2020_NPS0235315 | 2020_NPS0235315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235315 |
| 2020_NPS0235316 | 2020_NPS0235316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235316 |
| 2020_NPS0235317 | 2020_NPS0235317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235317 |
| 2020_NPS0235318 | 2020_NPS0235318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235318 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235319 | 2020_NPS0235320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235319 |
| 2020_NPS0235321 | 2020_NPS0235322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235321 |
| 2020_NPS0235323 | 2020_NPS0235323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235323 |
| 2020_NPS0235324 | 2020_NPS0235325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235324 |
| 2020_NPS0235326 | 2020_NPS0235326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235326 |
| 2020_NPS0235327 | 2020_NPS0235327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235327 |
| 2020_NPS0235328 | 2020_NPS0235328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235328 |
| 2020_NPS0235329 | 2020_NPS0235329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235329 |
| 2020_NPS0235330 | 2020_NPS0235330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235330 |
| 2020_NPS0235331 | 2020_NPS0235331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235331 |
| 2020_NPS0235332 | 2020_NPS0235332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235332 |
| 2020_NPS0235333 | 2020_NPS0235333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235333 |
| 2020_NPS0235334 | 2020_NPS0235334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235334 |
| 2020_NPS0235335 | 2020_NPS0235335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235335 |
| 2020_NPS0235336 | 2020_NPS0235337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235336 |
| 2020_NPS0235338 | 2020_NPS0235338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235338 |
| 2020_NPS0235339 | 2020_NPS0235339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235339 |
| 2020_NPS0235340 | 2020_NPS0235340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235340 |
| 2020_NPS0235341 | 2020_NPS0235341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235341 |
| 2020_NPS0235342 | 2020_NPS0235342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235342 |
| 2020_NPS0235343 | 2020_NPS0235343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235343 |
| 2020_NPS0235344 | 2020_NPS0235345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235344 |
| 2020_NPS0235346 | 2020_NPS0235346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235346 |
| 2020_NPS0235347 | 2020_NPS0235347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235347 |
| 2020_NPS0235348 | 2020_NPS0235348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235348 |
| 2020_NPS0235349 | 2020_NPS0235350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235349 |
| 2020_NPS0235351 | 2020_NPS0235352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235351 |
| 2020_NPS0235353 | 2020_NPS0235353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235353 |
| 2020_NPS0235354 | 2020_NPS0235354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235354 |
| 2020_NPS0235355 | 2020_NPS0235355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235355 |
| 2020_NPS0235356 | 2020_NPS0235356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235356 |
| 2020_NPS0235357 | 2020_NPS0235357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235357 |
| 2020_NPS0235358 | 2020_NPS0235358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235358 |
| 2020_NPS0235359 | 2020_NPS0235359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235359 |
| 2020_NPS0235360 | 2020_NPS0235360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235360 |
| 2020_NPS0235361 | 2020_NPS0235361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235361 |
| 2020_NPS0235362 | 2020_NPS0235362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235362 |
| 2020_NPS0235363 | 2020_NPS0235363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235363 |
| 2020_NPS0235364 | 2020_NPS0235364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235364 |
| 2020_NPS0235365 | 2020_NPS0235365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235365 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235366 | 2020_NPS0235366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235366 |
| 2020_NPS0235367 | 2020_NPS0235367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235367 |
| 2020_NPS0235368 | 2020_NPS0235368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235368 |
| 2020_NPS0235369 | 2020_NPS0235370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235369 |
| 2020_NPS0235371 | 2020_NPS0235371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0235371 |
| 2020_NPS0235372 | 2020_NPS0235373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235372 |
| 2020_NPS0235374 | 2020_NPS0235374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235374 |
| 2020_NPS0235375 | 2020_NPS0235375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235375 |
| 2020_NPS0235376 | 2020_NPS0235376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235376 |
| 2020_NPS0235377 | 2020_NPS0235377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235377 |
| 2020_NPS0235378 | 2020_NPS0235378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235378 |
| 2020_NPS0235379 | 2020_NPS0235380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235379 |
| 2020_NPS0235381 | 2020_NPS0235381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235381 |
| 2020_NPS0235382 | 2020_NPS0235383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235382 |
| 2020_NPS0235384 | 2020_NPS0235385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235384 |
| 2020_NPS0235386 | 2020_NPS0235387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235386 |
| 2020_NPS0235388 | 2020_NPS0235389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235388 |
| 2020_NPS0235390 | 2020_NPS0235390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235390 |
| 2020_NPS0235391 | 2020_NPS0235391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235391 |
| 2020_NPS0235392 | 2020_NPS0235392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235392 |
| 2020_NPS0235393 | 2020_NPS0235393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235393 |
| 2020_NPS0235394 | 2020_NPS0235394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235394 |
| 2020_NPS0235395 | 2020_NPS0235395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235395 |
| 2020_NPS0235396 | 2020_NPS0235396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235396 |
| 2020_NPS0235397 | 2020_NPS0235397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235397 |
| 2020_NPS0235398 | 2020_NPS0235398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235398 |
| 2020_NPS0235399 | 2020_NPS0235399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235399 |
| 2020_NPS0235400 | 2020_NPS0235400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235400 |
| 2020_NPS0235401 | 2020_NPS0235401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235401 |
| 2020_NPS0235402 | 2020_NPS0235402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235402 |
| 2020_NPS0235403 | 2020_NPS0235403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235403 |
| 2020_NPS0235404 | 2020_NPS0235405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235404 |
| 2020_NPS0235406 | 2020_NPS0235406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235406 |
| 2020_NPS0235407 | 2020_NPS0235407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235407 |
| 2020_NPS0235408 | 2020_NPS0235408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235408 |
| 2020_NPS0235409 | 2020_NPS0235409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235409 |
| 2020_NPS0235410 | 2020_NPS0235410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235410 |
| 2020_NPS0235411 | 2020_NPS0235411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235411 |
| 2020_NPS0235412 | 2020_NPS0235412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235412 |
| 2020_NPS0235413 | 2020_NPS0235413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235413 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235414 | 2020_NPS0235414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235414 |
| 2020_NPS0235415 | 2020_NPS0235415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235415 |
| 2020_NPS0235416 | 2020_NPS0235416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235416 |
| 2020_NPS0235417 | 2020_NPS0235417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235417 |
| 2020_NPS0235418 | 2020_NPS0235418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235418 |
| 2020_NPS0235419 | 2020_NPS0235419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235419 |
| 2020_NPS0235420 | 2020_NPS0235420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235420 |
| 2020_NPS0235421 | 2020_NPS0235421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235421 |
| 2020_NPS0235422 | 2020_NPS0235422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235422 |
| 2020_NPS0235423 | 2020_NPS0235423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235423 |
| 2020_NPS0235424 | 2020_NPS0235424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235424 |
| 2020_NPS0235425 | 2020_NPS0235425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235425 |
| 2020_NPS0235426 | 2020_NPS0235427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235426 |
| 2020_NPS0235428 | 2020_NPS0235428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235428 |
| 2020_NPS0235429 | 2020_NPS0235430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235429 |
| 2020_NPS0235431 | 2020_NPS0235431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235431 |
| 2020_NPS0235432 | 2020_NPS0235432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235432 |
| 2020_NPS0235433 | 2020_NPS0235433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235433 |
| 2020_NPS0235434 | 2020_NPS0235434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235434 |
| 2020_NPS0235435 | 2020_NPS0235435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235435 |
| 2020_NPS0235436 | 2020_NPS0235436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235436 |
| 2020_NPS0235437 | 2020_NPS0235437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235437 |
| 2020_NPS0235438 | 2020_NPS0235438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235438 |
| 2020_NPS0235439 | 2020_NPS0235439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235439 |
| 2020_NPS0235440 | 2020_NPS0235440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235440 |
| 2020_NPS0235441 | 2020_NPS0235441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235441 |
| 2020_NPS0235442 | 2020_NPS0235442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235442 |
| 2020_NPS0235443 | 2020_NPS0235443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235443 |
| 2020_NPS0235444 | 2020_NPS0235444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235444 |
| 2020_NPS0235445 | 2020_NPS0235445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235445 |
| 2020_NPS0235446 | 2020_NPS0235446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235446 |
| 2020_NPS0235447 | 2020_NPS0235447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235447 |
| 2020_NPS0235448 | 2020_NPS0235448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235448 |
| 2020_NPS0235449 | 2020_NPS0235449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235449 |
| 2020_NPS0235450 | 2020_NPS0235450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235450 |
| 2020_NPS0235451 | 2020_NPS0235451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235451 |
| 2020_NPS0235452 | 2020_NPS0235452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235452 |
| 2020_NPS0235453 | 2020_NPS0235453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235453 |
| 2020_NPS0235454 | 2020_NPS0235454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235454 |
| 2020_NPS0235455 | 2020_NPS0235455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235455 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235456 | 2020_NPS0235457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235456 |
| 2020_NPS0235458 | 2020_NPS0235458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235458 |
| 2020_NPS0235459 | 2020_NPS0235459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235459 |
| 2020_NPS0235460 | 2020_NPS0235460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235460 |
| 2020_NPS0235461 | 2020_NPS0235462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0235461 |
| 2020_NPS0235463 | 2020_NPS0235463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235463 |
| 2020_NPS0235464 | 2020_NPS0235464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235464 |
| 2020_NPS0235465 | 2020_NPS0235465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235465 |
| 2020_NPS0235466 | 2020_NPS0235466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235466 |
| 2020_NPS0235467 | 2020_NPS0235467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235467 |
| 2020_NPS0235468 | 2020_NPS0235468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235468 |
| 2020_NPS0235469 | 2020_NPS0235469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235469 |
| 2020_NPS0235470 | 2020_NPS0235470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235470 |
| 2020_NPS0235471 | 2020_NPS0235471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235471 |
| 2020_NPS0235472 | 2020_NPS0235472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235472 |
| 2020_NPS0235473 | 2020_NPS0235473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235473 |
| 2020_NPS0235474 | 2020_NPS0235474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235474 |
| 2020_NPS0235475 | 2020_NPS0235475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235475 |
| 2020_NPS0235476 | 2020_NPS0235476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235476 |
| 2020_NPS0235477 | 2020_NPS0235477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235477 |
| 2020_NPS0235478 | 2020_NPS0235478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235478 |
| 2020_NPS0235479 | 2020_NPS0235479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235479 |
| 2020_NPS0235480 | 2020_NPS0235480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235480 |
| 2020_NPS0235481 | 2020_NPS0235481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235481 |
| 2020_NPS0235482 | 2020_NPS0235482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0235482 |
| 2020_NPS0235483 | 2020_NPS0235483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235483 |
| 2020_NPS0235484 | 2020_NPS0235484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235484 |
| 2020_NPS0235485 | 2020_NPS0235485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235485 |
| 2020_NPS0235486 | 2020_NPS0235486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235486 |
| 2020_NPS0235487 | 2020_NPS0235487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235487 |
| 2020_NPS0235488 | 2020_NPS0235488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235488 |
| 2020_NPS0235489 | 2020_NPS0235489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235489 |
| 2020_NPS0235490 | 2020_NPS0235490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235490 |
| 2020_NPS0235491 | 2020_NPS0235491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235491 |
| 2020_NPS0235492 | 2020_NPS0235492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235492 |
| 2020_NPS0235493 | 2020_NPS0235493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235493 |
| 2020_NPS0235494 | 2020_NPS0235494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235494 |
| 2020_NPS0235495 | 2020_NPS0235495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235495 |
| 2020_NPS0235496 | 2020_NPS0235496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235496 |
| 2020_NPS0235497 | 2020_NPS0235497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235497 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235498 | 2020_NPS0235498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235498 |
| 2020_NPS0235499 | 2020_NPS0235499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235499 |
| 2020_NPS0235500 | 2020_NPS0235500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235500 |
| 2020_NPS0235501 | 2020_NPS0235501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235501 |
| 2020_NPS0235502 | 2020_NPS0235502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235502 |
| 2020_NPS0235503 | 2020_NPS0235503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235503 |
| 2020_NPS0235504 | 2020_NPS0235504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235504 |
| 2020_NPS0235505 | 2020_NPS0235505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235505 |
| 2020_NPS0235506 | 2020_NPS0235506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235506 |
| 2020_NPS0235507 | 2020_NPS0235507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235507 |
| 2020_NPS0235508 | 2020_NPS0235508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235508 |
| 2020_NPS0235509 | 2020_NPS0235509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235509 |
| 2020_NPS0235510 | 2020_NPS0235510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235510 |
| 2020_NPS0235511 | 2020_NPS0235511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235511 |
| 2020_NPS0235512 | 2020_NPS0235512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235512 |
| 2020_NPS0235513 | 2020_NPS0235513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235513 |
| 2020_NPS0235514 | 2020_NPS0235515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235514 |
| 2020_NPS0235516 | 2020_NPS0235516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235516 |
| 2020_NPS0235517 | 2020_NPS0235517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235517 |
| 2020_NPS0235518 | 2020_NPS0235518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235518 |
| 2020_NPS0235519 | 2020_NPS0235519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235519 |
| 2020_NPS0235520 | 2020_NPS0235520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235520 |
| 2020_NPS0235521 | 2020_NPS0235521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235521 |
| 2020_NPS0235522 | 2020_NPS0235522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235522 |
| 2020_NPS0235523 | 2020_NPS0235524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235523 |
| 2020_NPS0235525 | 2020_NPS0235525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235525 |
| 2020_NPS0235526 | 2020_NPS0235527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235526 |
| 2020_NPS0235528 | 2020_NPS0235528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235528 |
| 2020_NPS0235529 | 2020_NPS0235530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235529 |
| 2020_NPS0235531 | 2020_NPS0235532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235531 |
| 2020_NPS0235533 | 2020_NPS0235533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235533 |
| 2020_NPS0235534 | 2020_NPS0235535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235534 |
| 2020_NPS0235536 | 2020_NPS0235536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235536 |
| 2020_NPS0235537 | 2020_NPS0235537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235537 |
| 2020_NPS0235538 | 2020_NPS0235538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235538 |
| 2020_NPS0235539 | 2020_NPS0235539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235539 |
| 2020_NPS0235540 | 2020_NPS0235540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235540 |
| 2020_NPS0235541 | 2020_NPS0235541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235541 |
| 2020_NPS0235542 | 2020_NPS0235542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235542 |
| 2020_NPS0235543 | 2020_NPS0235543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235543 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235544 | 2020_NPS0235544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235544 |
| 2020_NPS0235545 | 2020_NPS0235545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235545 |
| 2020_NPS0235546 | 2020_NPS0235546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235546 |
| 2020_NPS0235547 | 2020_NPS0235547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235547 |
| 2020_NPS0235548 | 2020_NPS0235548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235548 |
| 2020_NPS0235549 | 2020_NPS0235550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235549 |
| 2020_NPS0235551 | 2020_NPS0235551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235551 |
| 2020_NPS0235552 | 2020_NPS0235553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235552 |
| 2020_NPS0235554 | 2020_NPS0235554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235554 |
| 2020_NPS0235555 | 2020_NPS0235555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235555 |
| 2020_NPS0235556 | 2020_NPS0235556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235556 |
| 2020_NPS0235557 | 2020_NPS0235557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235557 |
| 2020_NPS0235558 | 2020_NPS0235558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235558 |
| 2020_NPS0235559 | 2020_NPS0235559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235559 |
| 2020_NPS0235560 | 2020_NPS0235560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235560 |
| 2020_NPS0235561 | 2020_NPS0235562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235561 |
| 2020_NPS0235563 | 2020_NPS0235563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235563 |
| 2020_NPS0235564 | 2020_NPS0235565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235564 |
| 2020_NPS0235566 | 2020_NPS0235566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235566 |
| 2020_NPS0235567 | 2020_NPS0235567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235567 |
| 2020_NPS0235568 | 2020_NPS0235569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235568 |
| 2020_NPS0235570 | 2020_NPS0235570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235570 |
| 2020_NPS0235571 | 2020_NPS0235571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235571 |
| 2020_NPS0235572 | 2020_NPS0235572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235572 |
| 2020_NPS0235573 | 2020_NPS0235574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235573 |
| 2020_NPS0235575 | 2020_NPS0235575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235575 |
| 2020_NPS0235576 | 2020_NPS0235577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235576 |
| 2020_NPS0235578 | 2020_NPS0235579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235578 |
| 2020_NPS0235580 | 2020_NPS0235580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235580 |
| 2020_NPS0235581 | 2020_NPS0235581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235581 |
| 2020_NPS0235582 | 2020_NPS0235583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235582 |
| 2020_NPS0235584 | 2020_NPS0235585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235584 |
| 2020_NPS0235586 | 2020_NPS0235586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235586 |
| 2020_NPS0235587 | 2020_NPS0235587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235587 |
| 2020_NPS0235588 | 2020_NPS0235588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235588 |
| 2020_NPS0235589 | 2020_NPS0235589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235589 |
| 2020_NPS0235590 | 2020_NPS0235591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235590 |
| 2020_NPS0235592 | 2020_NPS0235593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235592 |
| 2020_NPS0235594 | 2020_NPS0235594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235594 |
| 2020_NPS0235595 | 2020_NPS0235595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235595 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235596 | 2020_NPS0235596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235596 |
| 2020_NPS0235597 | 2020_NPS0235597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235597 |
| 2020_NPS0235598 | 2020_NPS0235598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235598 |
| 2020_NPS0235599 | 2020_NPS0235600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235599 |
| 2020_NPS0235601 | 2020_NPS0235601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235601 |
| 2020_NPS0235602 | 2020_NPS0235602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235602 |
| 2020_NPS0235603 | 2020_NPS0235603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235603 |
| 2020_NPS0235604 | 2020_NPS0235605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235604 |
| 2020_NPS0235606 | 2020_NPS0235606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235606 |
| 2020_NPS0235607 | 2020_NPS0235607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235607 |
| 2020_NPS0235608 | 2020_NPS0235608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235608 |
| 2020_NPS0235609 | 2020_NPS0235609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235609 |
| 2020_NPS0235610 | 2020_NPS0235610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235610 |
| 2020_NPS0235611 | 2020_NPS0235611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235611 |
| 2020_NPS0235612 | 2020_NPS0235612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235612 |
| 2020_NPS0235613 | 2020_NPS0235613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235613 |
| 2020_NPS0235614 | 2020_NPS0235614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235614 |
| 2020_NPS0235615 | 2020_NPS0235615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235615 |
| 2020_NPS0235616 | 2020_NPS0235616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235616 |
| 2020_NPS0235617 | 2020_NPS0235617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235617 |
| 2020_NPS0235618 | 2020_NPS0235618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235618 |
| 2020_NPS0235619 | 2020_NPS0235619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235619 |
| 2020_NPS0235620 | 2020_NPS0235620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235620 |
| 2020_NPS0235621 | 2020_NPS0235621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235621 |
| 2020_NPS0235622 | 2020_NPS0235622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235622 |
| 2020_NPS0235623 | 2020_NPS0235623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235623 |
| 2020_NPS0235624 | 2020_NPS0235624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235624 |
| 2020_NPS0235625 | 2020_NPS0235626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235625 |
| 2020_NPS0235627 | 2020_NPS0235627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235627 |
| 2020_NPS0235628 | 2020_NPS0235628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235628 |
| 2020_NPS0235629 | 2020_NPS0235629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235629 |
| 2020_NPS0235630 | 2020_NPS0235630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235630 |
| 2020_NPS0235631 | 2020_NPS0235631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235631 |
| 2020_NPS0235632 | 2020_NPS0235632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235632 |
| 2020_NPS0235633 | 2020_NPS0235633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235633 |
| 2020_NPS0235634 | 2020_NPS0235634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235634 |
| 2020_NPS0235635 | 2020_NPS0235635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235635 |
| 2020_NPS0235636 | 2020_NPS0235636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235636 |
| 2020_NPS0235637 | 2020_NPS0235637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235637 |
| 2020_NPS0235638 | 2020_NPS0235638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235638 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235639 | 2020_NPS0235639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235639 |
| 2020_NPS0235640 | 2020_NPS0235640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235640 |
| 2020_NPS0235641 | 2020_NPS0235641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235641 |
| 2020_NPS0235642 | 2020_NPS0235642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235642 |
| 2020_NPS0235643 | 2020_NPS0235643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235643 |
| 2020_NPS0235644 | 2020_NPS0235644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235644 |
| 2020_NPS0235645 | 2020_NPS0235645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235645 |
| 2020_NPS0235646 | 2020_NPS0235647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235646 |
| 2020_NPS0235648 | 2020_NPS0235648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235648 |
| 2020_NPS0235649 | 2020_NPS0235649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235649 |
| 2020_NPS0235650 | 2020_NPS0235650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235650 |
| 2020_NPS0235651 | 2020_NPS0235651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235651 |
| 2020_NPS0235652 | 2020_NPS0235652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235652 |
| 2020_NPS0235653 | 2020_NPS0235654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235653 |
| 2020_NPS0235655 | 2020_NPS0235655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235655 |
| 2020_NPS0235656 | 2020_NPS0235656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235656 |
| 2020_NPS0235657 | 2020_NPS0235657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235657 |
| 2020_NPS0235658 | 2020_NPS0235658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235658 |
| 2020_NPS0235659 | 2020_NPS0235660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235659 |
| 2020_NPS0235661 | 2020_NPS0235662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235661 |
| 2020_NPS0235663 | 2020_NPS0235663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235663 |
| 2020_NPS0235664 | 2020_NPS0235664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235664 |
| 2020_NPS0235665 | 2020_NPS0235665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235665 |
| 2020_NPS0235666 | 2020_NPS0235666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235666 |
| 2020_NPS0235667 | 2020_NPS0235667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235667 |
| 2020_NPS0235668 | 2020_NPS0235668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235668 |
| 2020_NPS0235669 | 2020_NPS0235669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235669 |
| 2020_NPS0235670 | 2020_NPS0235670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235670 |
| 2020_NPS0235671 | 2020_NPS0235672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235671 |
| 2020_NPS0235673 | 2020_NPS0235673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235673 |
| 2020_NPS0235674 | 2020_NPS0235675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235674 |
| 2020_NPS0235676 | 2020_NPS0235676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235676 |
| 2020_NPS0235677 | 2020_NPS0235677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235677 |
| 2020_NPS0235678 | 2020_NPS0235679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235678 |
| 2020_NPS0235680 | 2020_NPS0235680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235680 |
| 2020_NPS0235681 | 2020_NPS0235681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235681 |
| 2020_NPS0235682 | 2020_NPS0235682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235682 |
| 2020_NPS0235683 | 2020_NPS0235684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235683 |
| 2020_NPS0235686 | 2020_NPS0235686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235686 |
| 2020_NPS0235687 | 2020_NPS0235687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235687 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235688 | 2020_NPS0235688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235688 |
| 2020_NPS0235689 | 2020_NPS0235690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235689 |
| 2020_NPS0235691 | 2020_NPS0235691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235691 |
| 2020_NPS0235692 | 2020_NPS0235692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235692 |
| 2020_NPS0235693 | 2020_NPS0235693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235693 |
| 2020_NPS0235694 | 2020_NPS0235694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235694 |
| 2020_NPS0235695 | 2020_NPS0235695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235695 |
| 2020_NPS0235696 | 2020_NPS0235696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235696 |
| 2020_NPS0235697 | 2020_NPS0235697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235697 |
| 2020_NPS0235698 | 2020_NPS0235698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235698 |
| 2020_NPS0235699 | 2020_NPS0235699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235699 |
| 2020_NPS0235700 | 2020_NPS0235700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235700 |
| 2020_NPS0235701 | 2020_NPS0235701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235701 |
| 2020_NPS0235702 | 2020_NPS0235702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235702 |
| 2020_NPS0235703 | 2020_NPS0235703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235703 |
| 2020_NPS0235704 | 2020_NPS0235704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235704 |
| 2020_NPS0235705 | 2020_NPS0235705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235705 |
| 2020_NPS0235706 | 2020_NPS0235707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235706 |
| 2020_NPS0235708 | 2020_NPS0235709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235708 |
| 2020_NPS0235710 | 2020_NPS0235710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235710 |
| 2020_NPS0235711 | 2020_NPS0235711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235711 |
| 2020_NPS0235712 | 2020_NPS0235712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235712 |
| 2020_NPS0235713 | 2020_NPS0235713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235713 |
| 2020_NPS0235714 | 2020_NPS0235714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235714 |
| 2020_NPS0235715 | 2020_NPS0235715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235715 |
| 2020_NPS0235716 | 2020_NPS0235716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235716 |
| 2020_NPS0235717 | 2020_NPS0235718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235717 |
| 2020_NPS0235719 | 2020_NPS0235719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235719 |
| 2020_NPS0235720 | 2020_NPS0235720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235720 |
| 2020_NPS0235721 | 2020_NPS0235721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235721 |
| 2020_NPS0235722 | 2020_NPS0235722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235722 |
| 2020_NPS0235723 | 2020_NPS0235723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235723 |
| 2020_NPS0235724 | 2020_NPS0235724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235724 |
| 2020_NPS0235725 | 2020_NPS0235725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235725 |
| 2020_NPS0235726 | 2020_NPS0235727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235726 |
| 2020_NPS0235728 | 2020_NPS0235729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235728 |
| 2020_NPS0235730 | 2020_NPS0235730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235730 |
| 2020_NPS0235732 | 2020_NPS0235732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235731 |
| 2020_NPS0235733 | 2020_NPS0235733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235733 |
| 2020_NPS0235734 | 2020_NPS0235734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235734 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235735 | 2020_NPS0235735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235735 |
| 2020_NPS0235736 | 2020_NPS0235736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235736 |
| 2020_NPS0235737 | 2020_NPS0235737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235737 |
| 2020_NPS0235738 | 2020_NPS0235738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235738 |
| 2020_NPS0235739 | 2020_NPS0235739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235739 |
| 2020_NPS0235740 | 2020_NPS0235740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235740 |
| 2020_NPS0235741 | 2020_NPS0235741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235741 |
| 2020_NPS0235742 | 2020_NPS0235742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235742 |
| 2020_NPS0235743 | 2020_NPS0235743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235743 |
| 2020_NPS0235744 | 2020_NPS0235744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235744 |
| 2020_NPS0235745 | 2020_NPS0235745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235745 |
| 2020_NPS0235746 | 2020_NPS0235746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235746 |
| 2020_NPS0235747 | 2020_NPS0235747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235747 |
| 2020_NPS0235748 | 2020_NPS0235748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235748 |
| 2020_NPS0235749 | 2020_NPS0235749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235749 |
| 2020_NPS0235750 | 2020_NPS0235750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235750 |
| 2020_NPS0235751 | 2020_NPS0235751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235751 |
| 2020_NPS0235752 | 2020_NPS0235752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235752 |
| 2020_NPS0235753 | 2020_NPS0235753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235753 |
| 2020_NPS0235754 | 2020_NPS0235754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235754 |
| 2020_NPS0235756 | 2020_NPS0235757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235756 |
| 2020_NPS0235758 | 2020_NPS0235758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235758 |
| 2020_NPS0235759 | 2020_NPS0235759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235759 |
| 2020_NPS0235760 | 2020_NPS0235760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235760 |
| 2020_NPS0235761 | 2020_NPS0235761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235761 |
| 2020_NPS0235762 | 2020_NPS0235762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235762 |
| 2020_NPS0235763 | 2020_NPS0235763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235763 |
| 2020_NPS0235764 | 2020_NPS0235764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235764 |
| 2020_NPS0235765 | 2020_NPS0235765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235765 |
| 2020_NPS0235766 | 2020_NPS0235767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235766 |
| 2020_NPS0235768 | 2020_NPS0235768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235768 |
| 2020_NPS0235769 | 2020_NPS0235770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235769 |
| 2020_NPS0235771 | 2020_NPS0235772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235771 |
| 2020_NPS0235773 | 2020_NPS0235773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235773 |
| 2020_NPS0235774 | 2020_NPS0235774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235774 |
| 2020_NPS0235775 | 2020_NPS0235775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235775 |
| 2020_NPS0235776 | 2020_NPS0235776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235776 |
| 2020_NPS0235777 | 2020_NPS0235777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235777 |
| 2020_NPS0235778 | 2020_NPS0235778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235778 |
| 2020_NPS0235779 | 2020_NPS0235779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235779 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235780 | 2020_NPS0235780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235780 |
| 2020_NPS0235781 | 2020_NPS0235791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235781 |
| 2020_NPS0235792 | 2020_NPS0235792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235792 |
| 2020_NPS0235793 | 2020_NPS0235794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235793 |
| 2020_NPS0235795 | 2020_NPS0235795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0235795 |
| 2020_NPS0235796 | 2020_NPS0235796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0235796 |
| 2020_NPS0235797 | 2020_NPS0235797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235797 |
| 2020_NPS0235798 | 2020_NPS0235799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235798 |
| 2020_NPS0235800 | 2020_NPS0235800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235800 |
| 2020_NPS0235801 | 2020_NPS0235801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235801 |
| 2020_NPS0235802 | 2020_NPS0235802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235802 |
| 2020_NPS0235803 | 2020_NPS0235803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235803 |
| 2020_NPS0235804 | 2020_NPS0235804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235804 |
| 2020_NPS0235805 | 2020_NPS0235805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235805 |
| 2020_NPS0235806 | 2020_NPS0235806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235806 |
| 2020_NPS0235807 | 2020_NPS0235807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235807 |
| 2020_NPS0235808 | 2020_NPS0235809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235808 |
| 2020_NPS0235810 | 2020_NPS0235810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235810 |
| 2020_NPS0235811 | 2020_NPS0235811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235811 |
| 2020_NPS0235812 | 2020_NPS0235812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235812 |
| 2020_NPS0235813 | 2020_NPS0235814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235813 |
| 2020_NPS0235815 | 2020_NPS0235815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235815 |
| 2020_NPS0235816 | 2020_NPS0235816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235816 |
| 2020_NPS0235817 | 2020_NPS0235817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235817 |
| 2020_NPS0235818 | 2020_NPS0235819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235818 |
| 2020_NPS0235820 | 2020_NPS0235820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235820 |
| 2020_NPS0235821 | 2020_NPS0235822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235821 |
| 2020_NPS0235823 | 2020_NPS0235823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235823 |
| 2020_NPS0235824 | 2020_NPS0235824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235824 |
| 2020_NPS0235825 | 2020_NPS0235825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235825 |
| 2020_NPS0235826 | 2020_NPS0235826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235826 |
| 2020_NPS0235827 | 2020_NPS0235827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235827 |
| 2020_NPS0235828 | 2020_NPS0235828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235828 |
| 2020_NPS0235829 | 2020_NPS0235829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235829 |
| 2020_NPS0235830 | 2020_NPS0235830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235830 |
| 2020_NPS0235831 | 2020_NPS0235831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235831 |
| 2020_NPS0235832 | 2020_NPS0235833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235832 |
| 2020_NPS0235834 | 2020_NPS0235834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235834 |
| 2020_NPS0235835 | 2020_NPS0235835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235835 |
| 2020_NPS0235836 | 2020_NPS0235837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235836 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235838 | 2020_NPS0235839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235838 |
| 2020_NPS0235840 | 2020_NPS0235840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235840 |
| 2020_NPS0235841 | 2020_NPS0235841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235841 |
| 2020_NPS0235842 | 2020_NPS0235842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235842 |
| 2020_NPS0235843 | 2020_NPS0235843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235843 |
| 2020_NPS0235844 | 2020_NPS0235844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235844 |
| 2020_NPS0235845 | 2020_NPS0235846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235845 |
| 2020_NPS0235847 | 2020_NPS0235848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235847 |
| 2020_NPS0235849 | 2020_NPS0235849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235849 |
| 2020_NPS0235850 | 2020_NPS0235851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235850 |
| 2020_NPS0235852 | 2020_NPS0235852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235852 |
| 2020_NPS0235853 | 2020_NPS0235853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235853 |
| 2020_NPS0235854 | 2020_NPS0235854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235854 |
| 2020_NPS0235855 | 2020_NPS0235855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235855 |
| 2020_NPS0235856 | 2020_NPS0235856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235856 |
| 2020_NPS0235857 | 2020_NPS0235857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235857 |
| 2020_NPS0235858 | 2020_NPS0235858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235858 |
| 2020_NPS0235859 | 2020_NPS0235859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235859 |
| 2020_NPS0235860 | 2020_NPS0235860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235860 |
| 2020_NPS0235861 | 2020_NPS0235861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235861 |
| 2020_NPS0235862 | 2020_NPS0235862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235862 |
| 2020_NPS0235863 | 2020_NPS0235863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235863 |
| 2020_NPS0235864 | 2020_NPS0235864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235864 |
| 2020_NPS0235865 | 2020_NPS0235865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235865 |
| 2020_NPS0235866 | 2020_NPS0235866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235866 |
| 2020_NPS0235867 | 2020_NPS0235867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235867 |
| 2020_NPS0235868 | 2020_NPS0235868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235868 |
| 2020_NPS0235869 | 2020_NPS0235869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235869 |
| 2020_NPS0235870 | 2020_NPS0235870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235870 |
| 2020_NPS0235871 | 2020_NPS0235871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235871 |
| 2020_NPS0235872 | 2020_NPS0235872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235872 |
| 2020_NPS0235873 | 2020_NPS0235873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235873 |
| 2020_NPS0235874 | 2020_NPS0235874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235874 |
| 2020_NPS0235875 | 2020_NPS0235876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235875 |
| 2020_NPS0235877 | 2020_NPS0235877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235877 |
| 2020_NPS0235878 | 2020_NPS0235878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235878 |
| 2020_NPS0235879 | 2020_NPS0235879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235879 |
| 2020_NPS0235880 | 2020_NPS0235880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235880 |
| 2020_NPS0235881 | 2020_NPS0235881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235881 |
| 2020_NPS0235882 | 2020_NPS0235882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235882 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235883 | 2020_NPS0235883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235883 |
| 2020_NPS0235884 | 2020_NPS0235884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235884 |
| 2020_NPS0235885 | 2020_NPS0235885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235885 |
| 2020_NPS0235886 | 2020_NPS0235886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235886 |
| 2020_NPS0235887 | 2020_NPS0235887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235887 |
| 2020_NPS0235888 | 2020_NPS0235888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235888 |
| 2020_NPS0235889 | 2020_NPS0235890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235889 |
| 2020_NPS0235891 | 2020_NPS0235891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235891 |
| 2020_NPS0235892 | 2020_NPS0235893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235892 |
| 2020_NPS0235894 | 2020_NPS0235894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235894 |
| 2020_NPS0235895 | 2020_NPS0235895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235895 |
| 2020_NPS0235896 | 2020_NPS0235896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235896 |
| 2020_NPS0235897 | 2020_NPS0235897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235897 |
| 2020_NPS0235898 | 2020_NPS0235898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235898 |
| 2020_NPS0235899 | 2020_NPS0235899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235899 |
| 2020_NPS0235900 | 2020_NPS0235900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235900 |
| 2020_NPS0235901 | 2020_NPS0235901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235901 |
| 2020_NPS0235902 | 2020_NPS0235902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235902 |
| 2020_NPS0235903 | 2020_NPS0235903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235903 |
| 2020_NPS0235904 | 2020_NPS0235904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235904 |
| 2020_NPS0235905 | 2020_NPS0235905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235905 |
| 2020_NPS0235906 | 2020_NPS0235906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235906 |
| 2020_NPS0235907 | 2020_NPS0235907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235907 |
| 2020_NPS0235908 | 2020_NPS0235908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235908 |
| 2020_NPS0235909 | 2020_NPS0235909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235909 |
| 2020_NPS0235910 | 2020_NPS0235910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235910 |
| 2020_NPS0235911 | 2020_NPS0235911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235911 |
| 2020_NPS0235912 | 2020_NPS0235912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235912 |
| 2020_NPS0235913 | 2020_NPS0235913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235913 |
| 2020_NPS0235914 | 2020_NPS0235914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235914 |
| 2020_NPS0235915 | 2020_NPS0235915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235915 |
| 2020_NPS0235916 | 2020_NPS0235916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235916 |
| 2020_NPS0235917 | 2020_NPS0235917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235917 |
| 2020_NPS0235918 | 2020_NPS0235919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235918 |
| 2020_NPS0235920 | 2020_NPS0235920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235920 |
| 2020_NPS0235921 | 2020_NPS0235921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235921 |
| 2020_NPS0235922 | 2020_NPS0235923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235922 |
| 2020_NPS0235924 | 2020_NPS0235924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235924 |
| 2020_NPS0235925 | 2020_NPS0235925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235925 |
| 2020_NPS0235926 | 2020_NPS0235926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235926 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235927 | 2020_NPS0235927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235927 |
| 2020_NPS0235928 | 2020_NPS0235929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235928 |
| 2020_NPS0235930 | 2020_NPS0235930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235930 |
| 2020_NPS0235931 | 2020_NPS0235931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235931 |
| 2020_NPS0235932 | 2020_NPS0235932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235932 |
| 2020_NPS0235933 | 2020_NPS0235933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235933 |
| 2020_NPS0235934 | 2020_NPS0235934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235934 |
| 2020_NPS0235935 | 2020_NPS0235935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235935 |
| 2020_NPS0235936 | 2020_NPS0235936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235936 |
| 2020_NPS0235937 | 2020_NPS0235937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235937 |
| 2020_NPS0235938 | 2020_NPS0235939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235938 |
| 2020_NPS0235940 | 2020_NPS0235940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235940 |
| 2020_NPS0235941 | 2020_NPS0235941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235941 |
| 2020_NPS0235942 | 2020_NPS0235942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235942 |
| 2020_NPS0235943 | 2020_NPS0235943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235943 |
| 2020_NPS0235944 | 2020_NPS0235944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235944 |
| 2020_NPS0235945 | 2020_NPS0235945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235945 |
| 2020_NPS0235946 | 2020_NPS0235947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235946 |
| 2020_NPS0235948 | 2020_NPS0235948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235948 |
| 2020_NPS0235949 | 2020_NPS0235949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235949 |
| 2020_NPS0235950 | 2020_NPS0235951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235950 |
| 2020_NPS0235952 | 2020_NPS0235952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235952 |
| 2020_NPS0235953 | 2020_NPS0235953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235953 |
| 2020_NPS0235954 | 2020_NPS0235954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235954 |
| 2020_NPS0235955 | 2020_NPS0235955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235955 |
| 2020_NPS0235956 | 2020_NPS0235956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235956 |
| 2020_NPS0235957 | 2020_NPS0235957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235957 |
| 2020_NPS0235958 | 2020_NPS0235958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235958 |
| 2020_NPS0235959 | 2020_NPS0235959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235959 |
| 2020_NPS0235960 | 2020_NPS0235961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235960 |
| 2020_NPS0235962 | 2020_NPS0235962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235962 |
| 2020_NPS0235963 | 2020_NPS0235963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235963 |
| 2020_NPS0235964 | 2020_NPS0235965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235964 |
| 2020_NPS0235966 | 2020_NPS0235966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235966 |
| 2020_NPS0235967 | 2020_NPS0235967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235967 |
| 2020_NPS0235968 | 2020_NPS0235969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235968 |
| 2020_NPS0235970 | 2020_NPS0235970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235970 |
| 2020_NPS0235971 | 2020_NPS0235971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235971 |
| 2020_NPS0235972 | 2020_NPS0235972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235972 |
| 2020_NPS0235973 | 2020_NPS0235974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0235973 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0235975 | 2020_NPS0235975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235975 |
| 2020_NPS0235976 | 2020_NPS0235976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235976 |
| 2020_NPS0235977 | 2020_NPS0235977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235977 |
| 2020_NPS0235978 | 2020_NPS0235978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235978 |
| 2020_NPS0235979 | 2020_NPS0235979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235979 |
| 2020_NPS0235980 | 2020_NPS0235980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235980 |
| 2020_NPS0235981 | 2020_NPS0235981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235981 |
| 2020_NPS0235982 | 2020_NPS0235982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235982 |
| 2020_NPS0235983 | 2020_NPS0235983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235983 |
| 2020_NPS0235984 | 2020_NPS0235984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235984 |
| 2020_NPS0235985 | 2020_NPS0235985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235985 |
| 2020_NPS0235986 | 2020_NPS0235986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235986 |
| 2020_NPS0235987 | 2020_NPS0235988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235987 |
| 2020_NPS0235989 | 2020_NPS0235989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235989 |
| 2020_NPS0235990 | 2020_NPS0235990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235990 |
| 2020_NPS0235991 | 2020_NPS0235991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235991 |
| 2020_NPS0235993 | 2020_NPS0235993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235992 |
| 2020_NPS0235994 | 2020_NPS0235994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235994 |
| 2020_NPS0235995 | 2020_NPS0235995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235995 |
| 2020_NPS0235996 | 2020_NPS0235996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235996 |
| 2020_NPS0235997 | 2020_NPS0235997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235997 |
| 2020_NPS0235998 | 2020_NPS0235998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235998 |
| 2020_NPS0235999 | 2020_NPS0235999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0235999 |
| 2020_NPS0236000 | 2020_NPS0236000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236000 |
| 2020_NPS0236001 | 2020_NPS0236001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236001 |
| 2020_NPS0236002 | 2020_NPS0236002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236002 |
| 2020_NPS0236003 | 2020_NPS0236003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236003 |
| 2020_NPS0236004 | 2020_NPS0236004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236004 |
| 2020_NPS0236005 | 2020_NPS0236006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236005 |
| 2020_NPS0236007 | 2020_NPS0236007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236007 |
| 2020_NPS0236008 | 2020_NPS0236009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236008 |
| 2020_NPS0236010 | 2020_NPS0236010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236010 |
| 2020_NPS0236011 | 2020_NPS0236011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236011 |
| 2020_NPS0236012 | 2020_NPS0236012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236012 |
| 2020_NPS0236013 | 2020_NPS0236013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236013 |
| 2020_NPS0236014 | 2020_NPS0236015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236014 |
| 2020_NPS0236016 | 2020_NPS0236016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236016 |
| 2020_NPS0236017 | 2020_NPS0236018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236017 |
| 2020_NPS0236019 | 2020_NPS0236019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236019 |
| 2020_NPS0236020 | 2020_NPS0236020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236020 |

| 2020_NPS0236021 | 2020_NPS0236021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236021 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236022 | 2020_NPS0236022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236022 |
| 2020_NPS0236023 | 2020_NPS0236023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236023 |
| 2020_NPS0236024 | 2020_NPS0236024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236024 |
| 2020_NPS0236025 | 2020_NPS0236026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0236025 |
| 2020_NPS0236027 | 2020_NPS0236027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236027 |
| 2020_NPS0236028 | 2020_NPS0236028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236028 |
| 2020_NPS0236029 | 2020_NPS0236030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236029 |
| 2020_NPS0236031 | 2020_NPS0236031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236031 |
| 2020_NPS0236032 | 2020_NPS0236032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236032 |
| 2020_NPS0236033 | 2020_NPS0236033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236033 |
| 2020_NPS0236034 | 2020_NPS0236035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236034 |
| 2020_NPS0236036 | 2020_NPS0236036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236036 |
| 2020_NPS0236037 | 2020_NPS0236037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236037 |
| 2020_NPS0236038 | 2020_NPS0236038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236038 |
| 2020_NPS0236039 | 2020_NPS0236039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236039 |
| 2020_NPS0236040 | 2020_NPS0236040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236040 |
| 2020_NPS0236041 | 2020_NPS0236042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236041 |
| 2020_NPS0236043 | 2020_NPS0236043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236043 |
| 2020_NPS0236044 | 2020_NPS0236044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236044 |
| 2020_NPS0236045 | 2020_NPS0236045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236045 |
| 2020_NPS0236046 | 2020_NPS0236046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236046 |
| 2020_NPS0236047 | 2020_NPS0236048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236047 |
| 2020_NPS0236049 | 2020_NPS0236049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236049 |
| 2020_NPS0236050 | 2020_NPS0236051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236050 |
| 2020_NPS0236052 | 2020_NPS0236052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236052 |
| 2020_NPS0236053 | 2020_NPS0236053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236053 |
| 2020_NPS0236054 | 2020_NPS0236054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236054 |
| 2020_NPS0236055 | 2020_NPS0236055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236055 |
| 2020_NPS0236056 | 2020_NPS0236056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236056 |
| 2020_NPS0236057 | 2020_NPS0236057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236057 |
| 2020_NPS0236058 | 2020_NPS0236059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236058 |
| 2020_NPS0236060 | 2020_NPS0236060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236060 |
| 2020_NPS0236061 | 2020_NPS0236061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236061 |
| 2020_NPS0236062 | 2020_NPS0236062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236062 |
| 2020_NPS0236063 | 2020_NPS0236063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236063 |
| 2020_NPS0236064 | 2020_NPS0236064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236064 |
| 2020_NPS0236065 | 2020_NPS0236065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236065 |
| 2020_NPS0236066 | 2020_NPS0236066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236066 |
| 2020_NPS0236067 | 2020_NPS0236067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236067 |

| 2020_NPS0236068 | 2020_NPS0236068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236068 |
| 2020_NPS0236069 | 2020_NPS0236069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236069 |
| 2020_NPS0236070 | 2020_NPS0236070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236070 |
| 2020_NPS0236071 | 2020_NPS0236071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236071 |
| 2020_NPS0236072 | 2020_NPS0236072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236072 |
| 2020_NPS0236073 | 2020_NPS0236073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236073 |
| 2020_NPS0236074 | 2020_NPS0236075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236074 |
| 2020_NPS0236076 | 2020_NPS0236076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236076 |
| 2020_NPS0236077 | 2020_NPS0236077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236077 |
| 2020_NPS0236078 | 2020_NPS0236078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236078 |
| 2020_NPS0236079 | 2020_NPS0236079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236079 |
| 2020_NPS0236080 | 2020_NPS0236080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236080 |
| 2020_NPS0236081 | 2020_NPS0236081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236081 |
| 2020_NPS0236082 | 2020_NPS0236083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236082 |
| 2020_NPS0236084 | 2020_NPS0236084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236084 |
| 2020_NPS0236085 | 2020_NPS0236085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236085 |
| 2020_NPS0236086 | 2020_NPS0236087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236086 |
| 2020_NPS0236088 | 2020_NPS0236088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236088 |
| 2020_NPS0236089 | 2020_NPS0236089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236089 |
| 2020_NPS0236090 | 2020_NPS0236090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236090 |
| 2020_NPS0236091 | 2020_NPS0236091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236091 |
| 2020_NPS0236092 | 2020_NPS0236092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236092 |
| 2020_NPS0236093 | 2020_NPS0236094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236093 |
| 2020_NPS0236095 | 2020_NPS0236095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236095 |
| 2020_NPS0236096 | 2020_NPS0236097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236096 |
| 2020_NPS0236098 | 2020_NPS0236098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236098 |
| 2020_NPS0236099 | 2020_NPS0236099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236099 |
| 2020_NPS0236100 | 2020_NPS0236100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236100 |
| 2020_NPS0236101 | 2020_NPS0236101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236101 |
| 2020_NPS0236102 | 2020_NPS0236103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236102 |
| 2020_NPS0236104 | 2020_NPS0236104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236104 |
| 2020_NPS0236105 | 2020_NPS0236105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236105 |
| 2020_NPS0236106 | 2020_NPS0236106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236106 |
| 2020_NPS0236107 | 2020_NPS0236107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236107 |
| 2020_NPS0236108 | 2020_NPS0236108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236108 |
| 2020_NPS0236109 | 2020_NPS0236109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236109 |
| 2020_NPS0236110 | 2020_NPS0236110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236110 |
| 2020_NPS0236111 | 2020_NPS0236111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236111 |
| 2020_NPS0236112 | 2020_NPS0236112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236112 |
| 2020_NPS0236113 | 2020_NPS0236114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236113 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236115 | 2020_NPS0236115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236115 |
| 2020_NPS0236116 | 2020_NPS0236116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236116 |
| 2020_NPS0236117 | 2020_NPS0236117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236117 |
| 2020_NPS0236118 | 2020_NPS0236118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236118 |
| 2020_NPS0236119 | 2020_NPS0236119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236119 |
| 2020_NPS0236120 | 2020_NPS0236120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236120 |
| 2020_NPS0236121 | 2020_NPS0236121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236121 |
| 2020_NPS0236122 | 2020_NPS0236122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236122 |
| 2020_NPS0236123 | 2020_NPS0236124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236123 |
| 2020_NPS0236125 | 2020_NPS0236125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236125 |
| 2020_NPS0236126 | 2020_NPS0236126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236126 |
| 2020_NPS0236127 | 2020_NPS0236127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236127 |
| 2020_NPS0236128 | 2020_NPS0236128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236128 |
| 2020_NPS0236129 | 2020_NPS0236129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236129 |
| 2020_NPS0236130 | 2020_NPS0236130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236130 |
| 2020_NPS0236131 | 2020_NPS0236131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236131 |
| 2020_NPS0236132 | 2020_NPS0236133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236132 |
| 2020_NPS0236134 | 2020_NPS0236134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236134 |
| 2020_NPS0236135 | 2020_NPS0236135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236135 |
| 2020_NPS0236136 | 2020_NPS0236136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236136 |
| 2020_NPS0236137 | 2020_NPS0236137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236137 |
| 2020_NPS0236138 | 2020_NPS0236138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236138 |
| 2020_NPS0236139 | 2020_NPS0236139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236139 |
| 2020_NPS0236140 | 2020_NPS0236140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236140 |
| 2020_NPS0236141 | 2020_NPS0236141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236141 |
| 2020_NPS0236142 | 2020_NPS0236142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236142 |
| 2020_NPS0236143 | 2020_NPS0236143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236143 |
| 2020_NPS0236144 | 2020_NPS0236144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236144 |
| 2020_NPS0236145 | 2020_NPS0236145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236145 |
| 2020_NPS0236146 | 2020_NPS0236147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236146 |
| 2020_NPS0236148 | 2020_NPS0236148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236148 |
| 2020_NPS0236149 | 2020_NPS0236149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236149 |
| 2020_NPS0236150 | 2020_NPS0236150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236150 |
| 2020_NPS0236151 | 2020_NPS0236151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236151 |
| 2020_NPS0236152 | 2020_NPS0236152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236152 |
| 2020_NPS0236153 | 2020_NPS0236154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236153 |
| 2020_NPS0236155 | 2020_NPS0236155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236155 |
| 2020_NPS0236156 | 2020_NPS0236156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236156 |
| 2020_NPS0236157 | 2020_NPS0236157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236157 |
| 2020_NPS0236158 | 2020_NPS0236158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236158 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236159 | 2020_NPS0236159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236159 |
| 2020_NPS0236160 | 2020_NPS0236160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236160 |
| 2020_NPS0236161 | 2020_NPS0236161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236161 |
| 2020_NPS0236162 | 2020_NPS0236162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236162 |
| 2020_NPS0236163 | 2020_NPS0236163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236163 |
| 2020_NPS0236164 | 2020_NPS0236165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236164 |
| 2020_NPS0236166 | 2020_NPS0236166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236166 |
| 2020_NPS0236167 | 2020_NPS0236167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236167 |
| 2020_NPS0236168 | 2020_NPS0236168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236168 |
| 2020_NPS0236169 | 2020_NPS0236169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236169 |
| 2020_NPS0236170 | 2020_NPS0236170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236170 |
| 2020_NPS0236171 | 2020_NPS0236171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236171 |
| 2020_NPS0236172 | 2020_NPS0236172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236172 |
| 2020_NPS0236173 | 2020_NPS0236173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236173 |
| 2020_NPS0236174 | 2020_NPS0236174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236174 |
| 2020_NPS0236175 | 2020_NPS0236175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236175 |
| 2020_NPS0236176 | 2020_NPS0236176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236176 |
| 2020_NPS0236177 | 2020_NPS0236177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236177 |
| 2020_NPS0236178 | 2020_NPS0236178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236178 |
| 2020_NPS0236179 | 2020_NPS0236179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236179 |
| 2020_NPS0236180 | 2020_NPS0236180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236180 |
| 2020_NPS0236181 | 2020_NPS0236181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236181 |
| 2020_NPS0236182 | 2020_NPS0236182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236182 |
| 2020_NPS0236183 | 2020_NPS0236183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236183 |
| 2020_NPS0236184 | 2020_NPS0236184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236184 |
| 2020_NPS0236185 | 2020_NPS0236185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236185 |
| 2020_NPS0236186 | 2020_NPS0236186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236186 |
| 2020_NPS0236187 | 2020_NPS0236187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236187 |
| 2020_NPS0236188 | 2020_NPS0236188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236188 |
| 2020_NPS0236189 | 2020_NPS0236189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236189 |
| 2020_NPS0236190 | 2020_NPS0236191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236190 |
| 2020_NPS0236192 | 2020_NPS0236192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236192 |
| 2020_NPS0236193 | 2020_NPS0236193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236193 |
| 2020_NPS0236194 | 2020_NPS0236194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236194 |
| 2020_NPS0236195 | 2020_NPS0236195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236195 |
| 2020_NPS0236196 | 2020_NPS0236196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236196 |
| 2020_NPS0236197 | 2020_NPS0236197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236197 |
| 2020_NPS0236198 | 2020_NPS0236198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236198 |
| 2020_NPS0236199 | 2020_NPS0236199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236199 |
| 2020_NPS0236200 | 2020_NPS0236200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236200 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236201 | 2020_NPS0236201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236201 |
| 2020_NPS0236202 | 2020_NPS0236202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236202 |
| 2020_NPS0236203 | 2020_NPS0236203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236203 |
| 2020_NPS0236204 | 2020_NPS0236204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236204 |
| 2020_NPS0236205 | 2020_NPS0236205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236205 |
| 2020_NPS0236206 | 2020_NPS0236206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236206 |
| 2020_NPS0236207 | 2020_NPS0236207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236207 |
| 2020_NPS0236208 | 2020_NPS0236208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236208 |
| 2020_NPS0236209 | 2020_NPS0236209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236209 |
| 2020_NPS0236210 | 2020_NPS0236210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236210 |
| 2020_NPS0236211 | 2020_NPS0236211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236211 |
| 2020_NPS0236212 | 2020_NPS0236212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236212 |
| 2020_NPS0236213 | 2020_NPS0236213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236213 |
| 2020_NPS0236214 | 2020_NPS0236214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236214 |
| 2020_NPS0236215 | 2020_NPS0236215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236215 |
| 2020_NPS0236216 | 2020_NPS0236216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236216 |
| 2020_NPS0236217 | 2020_NPS0236217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236217 |
| 2020_NPS0236218 | 2020_NPS0236219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236218 |
| 2020_NPS0236220 | 2020_NPS0236220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236220 |
| 2020_NPS0236221 | 2020_NPS0236221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236221 |
| 2020_NPS0236222 | 2020_NPS0236222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236222 |
| 2020_NPS0236223 | 2020_NPS0236223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236223 |
| 2020_NPS0236224 | 2020_NPS0236224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236224 |
| 2020_NPS0236225 | 2020_NPS0236225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236225 |
| 2020_NPS0236226 | 2020_NPS0236226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236226 |
| 2020_NPS0236227 | 2020_NPS0236227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236227 |
| 2020_NPS0236228 | 2020_NPS0236229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236228 |
| 2020_NPS0236230 | 2020_NPS0236230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236230 |
| 2020_NPS0236231 | 2020_NPS0236232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236231 |
| 2020_NPS0236233 | 2020_NPS0236233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236233 |
| 2020_NPS0236234 | 2020_NPS0236234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236234 |
| 2020_NPS0236235 | 2020_NPS0236235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236235 |
| 2020_NPS0236236 | 2020_NPS0236236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236236 |
| 2020_NPS0236237 | 2020_NPS0236237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236237 |
| 2020_NPS0236238 | 2020_NPS0236238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236238 |
| 2020_NPS0236239 | 2020_NPS0236239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236239 |
| 2020_NPS0236240 | 2020_NPS0236240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236240 |
| 2020_NPS0236241 | 2020_NPS0236241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236241 |
| 2020_NPS0236242 | 2020_NPS0236242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236242 |
| 2020_NPS0236243 | 2020_NPS0236243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236243 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236244 | 2020_NPS0236244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236244 |
| 2020_NPS0236245 | 2020_NPS0236245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236245 |
| 2020_NPS0236246 | 2020_NPS0236247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236246 |
| 2020_NPS0236248 | 2020_NPS0236248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236248 |
| 2020_NPS0236249 | 2020_NPS0236249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236249 |
| 2020_NPS0236250 | 2020_NPS0236251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236250 |
| 2020_NPS0236252 | 2020_NPS0236252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236252 |
| 2020_NPS0236253 | 2020_NPS0236253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236253 |
| 2020_NPS0236254 | 2020_NPS0236254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236254 |
| 2020_NPS0236255 | 2020_NPS0236255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236255 |
| 2020_NPS0236256 | 2020_NPS0236256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236256 |
| 2020_NPS0236257 | 2020_NPS0236257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236257 |
| 2020_NPS0236258 | 2020_NPS0236258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236258 |
| 2020_NPS0236259 | 2020_NPS0236259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236259 |
| 2020_NPS0236260 | 2020_NPS0236261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236260 |
| 2020_NPS0236262 | 2020_NPS0236262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236262 |
| 2020_NPS0236263 | 2020_NPS0236263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236263 |
| 2020_NPS0236264 | 2020_NPS0236264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236264 |
| 2020_NPS0236265 | 2020_NPS0236265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236265 |
| 2020_NPS0236266 | 2020_NPS0236266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236266 |
| 2020_NPS0236267 | 2020_NPS0236267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236267 |
| 2020_NPS0236268 | 2020_NPS0236269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236268 |
| 2020_NPS0236270 | 2020_NPS0236270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236270 |
| 2020_NPS0236271 | 2020_NPS0236271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236271 |
| 2020_NPS0236272 | 2020_NPS0236272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236272 |
| 2020_NPS0236273 | 2020_NPS0236273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236273 |
| 2020_NPS0236274 | 2020_NPS0236274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236274 |
| 2020_NPS0236275 | 2020_NPS0236276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236275 |
| 2020_NPS0236277 | 2020_NPS0236277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236277 |
| 2020_NPS0236278 | 2020_NPS0236278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236278 |
| 2020_NPS0236279 | 2020_NPS0236279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236279 |
| 2020_NPS0236280 | 2020_NPS0236280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236280 |
| 2020_NPS0236281 | 2020_NPS0236281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236281 |
| 2020_NPS0236282 | 2020_NPS0236282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236282 |
| 2020_NPS0236283 | 2020_NPS0236283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236283 |
| 2020_NPS0236284 | 2020_NPS0236284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236284 |
| 2020_NPS0236285 | 2020_NPS0236285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236285 |
| 2020_NPS0236286 | 2020_NPS0236286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236286 |
| 2020_NPS0236287 | 2020_NPS0236287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236287 |
| 2020_NPS0236288 | 2020_NPS0236288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236288 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236289 | 2020_NPS0236289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236289 |
| 2020_NPS0236290 | 2020_NPS0236290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236290 |
| 2020_NPS0236291 | 2020_NPS0236291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236291 |
| 2020_NPS0236292 | 2020_NPS0236292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236292 |
| 2020_NPS0236293 | 2020_NPS0236293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236293 |
| 2020_NPS0236294 | 2020_NPS0236295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236294 |
| 2020_NPS0236296 | 2020_NPS0236296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236296 |
| 2020_NPS0236297 | 2020_NPS0236297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236297 |
| 2020_NPS0236298 | 2020_NPS0236298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236298 |
| 2020_NPS0236299 | 2020_NPS0236299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236299 |
| 2020_NPS0236300 | 2020_NPS0236300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236300 |
| 2020_NPS0236301 | 2020_NPS0236301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236301 |
| 2020_NPS0236302 | 2020_NPS0236302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236302 |
| 2020_NPS0236303 | 2020_NPS0236303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236303 |
| 2020_NPS0236304 | 2020_NPS0236304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236304 |
| 2020_NPS0236305 | 2020_NPS0236305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236305 |
| 2020_NPS0236306 | 2020_NPS0236306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236306 |
| 2020_NPS0236307 | 2020_NPS0236308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236307 |
| 2020_NPS0236309 | 2020_NPS0236309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236309 |
| 2020_NPS0236310 | 2020_NPS0236310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236310 |
| 2020_NPS0236311 | 2020_NPS0236311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236311 |
| 2020_NPS0236312 | 2020_NPS0236312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236312 |
| 2020_NPS0236313 | 2020_NPS0236313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236313 |
| 2020_NPS0236314 | 2020_NPS0236314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236314 |
| 2020_NPS0236315 | 2020_NPS0236315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236315 |
| 2020_NPS0236316 | 2020_NPS0236316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236316 |
| 2020_NPS0236317 | 2020_NPS0236317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236317 |
| 2020_NPS0236318 | 2020_NPS0236318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236318 |
| 2020_NPS0236319 | 2020_NPS0236319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236319 |
| 2020_NPS0236320 | 2020_NPS0236320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236320 |
| 2020_NPS0236321 | 2020_NPS0236322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236321 |
| 2020_NPS0236323 | 2020_NPS0236323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236323 |
| 2020_NPS0236324 | 2020_NPS0236324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236324 |
| 2020_NPS0236325 | 2020_NPS0236325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236325 |
| 2020_NPS0236326 | 2020_NPS0236326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236326 |
| 2020_NPS0236327 | 2020_NPS0236328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236327 |
| 2020_NPS0236329 | 2020_NPS0236329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236329 |
| 2020_NPS0236330 | 2020_NPS0236330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236330 |
| 2020_NPS0236331 | 2020_NPS0236331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236331 |
| 2020_NPS0236332 | 2020_NPS0236333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236332 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236334 | 2020_NPS0236334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236334 |
| 2020_NPS0236335 | 2020_NPS0236335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236335 |
| 2020_NPS0236336 | 2020_NPS0236336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236336 |
| 2020_NPS0236337 | 2020_NPS0236337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236337 |
| 2020_NPS0236338 | 2020_NPS0236338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236338 |
| 2020_NPS0236339 | 2020_NPS0236339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236339 |
| 2020_NPS0236340 | 2020_NPS0236340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236340 |
| 2020_NPS0236341 | 2020_NPS0236341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236341 |
| 2020_NPS0236342 | 2020_NPS0236342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236342 |
| 2020_NPS0236343 | 2020_NPS0236343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236343 |
| 2020_NPS0236344 | 2020_NPS0236344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236344 |
| 2020_NPS0236345 | 2020_NPS0236345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236345 |
| 2020_NPS0236346 | 2020_NPS0236346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236346 |
| 2020_NPS0236347 | 2020_NPS0236347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236347 |
| 2020_NPS0236348 | 2020_NPS0236348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236348 |
| 2020_NPS0236349 | 2020_NPS0236349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236349 |
| 2020_NPS0236350 | 2020_NPS0236350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236350 |
| 2020_NPS0236351 | 2020_NPS0236351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236351 |
| 2020_NPS0236352 | 2020_NPS0236352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236352 |
| 2020_NPS0236353 | 2020_NPS0236354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236353 |
| 2020_NPS0236355 | 2020_NPS0236355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236355 |
| 2020_NPS0236356 | 2020_NPS0236356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236356 |
| 2020_NPS0236357 | 2020_NPS0236357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236357 |
| 2020_NPS0236358 | 2020_NPS0236358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236358 |
| 2020_NPS0236359 | 2020_NPS0236359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236359 |
| 2020_NPS0236360 | 2020_NPS0236360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236360 |
| 2020_NPS0236361 | 2020_NPS0236361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236361 |
| 2020_NPS0236362 | 2020_NPS0236362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236362 |
| 2020_NPS0236363 | 2020_NPS0236363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236363 |
| 2020_NPS0236364 | 2020_NPS0236364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236364 |
| 2020_NPS0236365 | 2020_NPS0236365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236365 |
| 2020_NPS0236366 | 2020_NPS0236366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236366 |
| 2020_NPS0236367 | 2020_NPS0236368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236367 |
| 2020_NPS0236369 | 2020_NPS0236369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236369 |
| 2020_NPS0236370 | 2020_NPS0236370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236370 |
| 2020_NPS0236371 | 2020_NPS0236372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236371 |
| 2020_NPS0236373 | 2020_NPS0236373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236373 |
| 2020_NPS0236374 | 2020_NPS0236374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236374 |
| 2020_NPS0236375 | 2020_NPS0236376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236375 |
| 2020_NPS0236377 | 2020_NPS0236377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236377 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236378 | 2020_NPS0236378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236378 |
| 2020_NPS0236379 | 2020_NPS0236379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236379 |
| 2020_NPS0236380 | 2020_NPS0236380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236380 |
| 2020_NPS0236381 | 2020_NPS0236381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236381 |
| 2020_NPS0236382 | 2020_NPS0236382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236382 |
| 2020_NPS0236383 | 2020_NPS0236383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236383 |
| 2020_NPS0236384 | 2020_NPS0236384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236384 |
| 2020_NPS0236385 | 2020_NPS0236385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236385 |
| 2020_NPS0236386 | 2020_NPS0236386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236386 |
| 2020_NPS0236387 | 2020_NPS0236387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236387 |
| 2020_NPS0236388 | 2020_NPS0236388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236388 |
| 2020_NPS0236389 | 2020_NPS0236389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236389 |
| 2020_NPS0236390 | 2020_NPS0236390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236390 |
| 2020_NPS0236391 | 2020_NPS0236391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236391 |
| 2020_NPS0236392 | 2020_NPS0236392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236392 |
| 2020_NPS0236393 | 2020_NPS0236393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236393 |
| 2020_NPS0236394 | 2020_NPS0236394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236394 |
| 2020_NPS0236395 | 2020_NPS0236396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236395 |
| 2020_NPS0236397 | 2020_NPS0236397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236397 |
| 2020_NPS0236398 | 2020_NPS0236398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236398 |
| 2020_NPS0236399 | 2020_NPS0236399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236399 |
| 2020_NPS0236400 | 2020_NPS0236400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236400 |
| 2020_NPS0236401 | 2020_NPS0236401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236401 |
| 2020_NPS0236402 | 2020_NPS0236402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236402 |
| 2020_NPS0236403 | 2020_NPS0236403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236403 |
| 2020_NPS0236404 | 2020_NPS0236404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236404 |
| 2020_NPS0236405 | 2020_NPS0236406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236405 |
| 2020_NPS0236407 | 2020_NPS0236407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236407 |
| 2020_NPS0236408 | 2020_NPS0236408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236408 |
| 2020_NPS0236409 | 2020_NPS0236409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236409 |
| 2020_NPS0236410 | 2020_NPS0236410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236410 |
| 2020_NPS0236411 | 2020_NPS0236411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236411 |
| 2020_NPS0236412 | 2020_NPS0236412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236412 |
| 2020_NPS0236413 | 2020_NPS0236413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236413 |
| 2020_NPS0236414 | 2020_NPS0236414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236414 |
| 2020_NPS0236415 | 2020_NPS0236415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236415 |
| 2020_NPS0236416 | 2020_NPS0236416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236416 |
| 2020_NPS0236417 | 2020_NPS0236417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236417 |
| 2020_NPS0236418 | 2020_NPS0236418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236418 |
| 2020_NPS0236419 | 2020_NPS0236419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236419 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236420 | 2020_NPS0236421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236420 |
| 2020_NPS0236422 | 2020_NPS0236422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236422 |
| 2020_NPS0236423 | 2020_NPS0236423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236423 |
| 2020_NPS0236424 | 2020_NPS0236424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236424 |
| 2020_NPS0236425 | 2020_NPS0236425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236425 |
| 2020_NPS0236426 | 2020_NPS0236426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236426 |
| 2020_NPS0236427 | 2020_NPS0236427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236427 |
| 2020_NPS0236428 | 2020_NPS0236429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236428 |
| 2020_NPS0236430 | 2020_NPS0236430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236430 |
| 2020_NPS0236431 | 2020_NPS0236431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236431 |
| 2020_NPS0236432 | 2020_NPS0236432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236432 |
| 2020_NPS0236433 | 2020_NPS0236433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236433 |
| 2020_NPS0236434 | 2020_NPS0236434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236434 |
| 2020_NPS0236435 | 2020_NPS0236435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236435 |
| 2020_NPS0236436 | 2020_NPS0236436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236436 |
| 2020_NPS0236437 | 2020_NPS0236437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236437 |
| 2020_NPS0236438 | 2020_NPS0236438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236438 |
| 2020_NPS0236439 | 2020_NPS0236439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236439 |
| 2020_NPS0236440 | 2020_NPS0236440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236440 |
| 2020_NPS0236441 | 2020_NPS0236441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236441 |
| 2020_NPS0236442 | 2020_NPS0236442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236442 |
| 2020_NPS0236443 | 2020_NPS0236443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236443 |
| 2020_NPS0236444 | 2020_NPS0236444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236444 |
| 2020_NPS0236445 | 2020_NPS0236445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236445 |
| 2020_NPS0236446 | 2020_NPS0236446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236446 |
| 2020_NPS0236447 | 2020_NPS0236447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236447 |
| 2020_NPS0236448 | 2020_NPS0236448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236448 |
| 2020_NPS0236449 | 2020_NPS0236449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236449 |
| 2020_NPS0236450 | 2020_NPS0236451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236450 |
| 2020_NPS0236452 | 2020_NPS0236452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236452 |
| 2020_NPS0236453 | 2020_NPS0236453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236453 |
| 2020_NPS0236454 | 2020_NPS0236454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236454 |
| 2020_NPS0236455 | 2020_NPS0236455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236455 |
| 2020_NPS0236456 | 2020_NPS0236456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236456 |
| 2020_NPS0236457 | 2020_NPS0236457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236457 |
| 2020_NPS0236458 | 2020_NPS0236458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236458 |
| 2020_NPS0236459 | 2020_NPS0236460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236459 |
| 2020_NPS0236461 | 2020_NPS0236461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236461 |
| 2020_NPS0236462 | 2020_NPS0236462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236462 |
| 2020_NPS0236463 | 2020_NPS0236463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236463 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236464 | 2020_NPS0236464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236464 |
| 2020_NPS0236465 | 2020_NPS0236465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236465 |
| 2020_NPS0236466 | 2020_NPS0236466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236466 |
| 2020_NPS0236467 | 2020_NPS0236467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236467 |
| 2020_NPS0236468 | 2020_NPS0236468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236468 |
| 2020_NPS0236469 | 2020_NPS0236469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236469 |
| 2020_NPS0236470 | 2020_NPS0236470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236470 |
| 2020_NPS0236471 | 2020_NPS0236471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236471 |
| 2020_NPS0236472 | 2020_NPS0236472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236472 |
| 2020_NPS0236473 | 2020_NPS0236473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236473 |
| 2020_NPS0236474 | 2020_NPS0236474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236474 |
| 2020_NPS0236475 | 2020_NPS0236475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236475 |
| 2020_NPS0236476 | 2020_NPS0236476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236476 |
| 2020_NPS0236477 | 2020_NPS0236478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236477 |
| 2020_NPS0236479 | 2020_NPS0236479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236479 |
| 2020_NPS0236480 | 2020_NPS0236480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236480 |
| 2020_NPS0236481 | 2020_NPS0236481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236481 |
| 2020_NPS0236482 | 2020_NPS0236482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236482 |
| 2020_NPS0236483 | 2020_NPS0236483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236483 |
| 2020_NPS0236484 | 2020_NPS0236484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236484 |
| 2020_NPS0236485 | 2020_NPS0236485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236485 |
| 2020_NPS0236486 | 2020_NPS0236486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236486 |
| 2020_NPS0236487 | 2020_NPS0236487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236487 |
| 2020_NPS0236488 | 2020_NPS0236488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236488 |
| 2020_NPS0236489 | 2020_NPS0236489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236489 |
| 2020_NPS0236490 | 2020_NPS0236490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236490 |
| 2020_NPS0236491 | 2020_NPS0236491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236491 |
| 2020_NPS0236492 | 2020_NPS0236492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236492 |
| 2020_NPS0236493 | 2020_NPS0236493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236493 |
| 2020_NPS0236494 | 2020_NPS0236494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236494 |
| 2020_NPS0236495 | 2020_NPS0236495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236495 |
| 2020_NPS0236496 | 2020_NPS0236496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236496 |
| 2020_NPS0236497 | 2020_NPS0236497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236497 |
| 2020_NPS0236498 | 2020_NPS0236498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236498 |
| 2020_NPS0236499 | 2020_NPS0236499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236499 |
| 2020_NPS0236500 | 2020_NPS0236500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236500 |
| 2020_NPS0236501 | 2020_NPS0236502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236501 |
| 2020_NPS0236503 | 2020_NPS0236503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236503 |
| 2020_NPS0236504 | 2020_NPS0236504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236504 |
| 2020_NPS0236505 | 2020_NPS0236505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236505 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236506 | 2020_NPS0236507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236506 |
| 2020_NPS0236508 | 2020_NPS0236508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236508 |
| 2020_NPS0236509 | 2020_NPS0236509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236509 |
| 2020_NPS0236510 | 2020_NPS0236510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236510 |
| 2020_NPS0236511 | 2020_NPS0236511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236511 |
| 2020_NPS0236512 | 2020_NPS0236512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236512 |
| 2020_NPS0236513 | 2020_NPS0236513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236513 |
| 2020_NPS0236514 | 2020_NPS0236514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236514 |
| 2020_NPS0236515 | 2020_NPS0236515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236515 |
| 2020_NPS0236516 | 2020_NPS0236517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236516 |
| 2020_NPS0236518 | 2020_NPS0236518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236518 |
| 2020_NPS0236519 | 2020_NPS0236519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236519 |
| 2020_NPS0236520 | 2020_NPS0236520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236520 |
| 2020_NPS0236521 | 2020_NPS0236522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236521 |
| 2020_NPS0236523 | 2020_NPS0236523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236523 |
| 2020_NPS0236524 | 2020_NPS0236524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236524 |
| 2020_NPS0236525 | 2020_NPS0236525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236525 |
| 2020_NPS0236526 | 2020_NPS0236526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236526 |
| 2020_NPS0236527 | 2020_NPS0236527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236527 |
| 2020_NPS0236528 | 2020_NPS0236528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236528 |
| 2020_NPS0236529 | 2020_NPS0236529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236529 |
| 2020_NPS0236530 | 2020_NPS0236530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236530 |
| 2020_NPS0236531 | 2020_NPS0236532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236531 |
| 2020_NPS0236533 | 2020_NPS0236533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236533 |
| 2020_NPS0236534 | 2020_NPS0236534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236534 |
| 2020_NPS0236535 | 2020_NPS0236535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236535 |
| 2020_NPS0236536 | 2020_NPS0236536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236536 |
| 2020_NPS0236537 | 2020_NPS0236538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236537 |
| 2020_NPS0236539 | 2020_NPS0236539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236539 |
| 2020_NPS0236540 | 2020_NPS0236540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236540 |
| 2020_NPS0236541 | 2020_NPS0236541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236541 |
| 2020_NPS0236542 | 2020_NPS0236543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236542 |
| 2020_NPS0236544 | 2020_NPS0236544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236544 |
| 2020_NPS0236545 | 2020_NPS0236545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236545 |
| 2020_NPS0236546 | 2020_NPS0236547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236546 |
| 2020_NPS0236548 | 2020_NPS0236548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236548 |
| 2020_NPS0236549 | 2020_NPS0236549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236549 |
| 2020_NPS0236550 | 2020_NPS0236550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236550 |
| 2020_NPS0236551 | 2020_NPS0236551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236551 |
| 2020_NPS0236552 | 2020_NPS0236552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236552 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236553 | 2020_NPS0236554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236553 |
| 2020_NPS0236555 | 2020_NPS0236556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236555 |
| 2020_NPS0236557 | 2020_NPS0236558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236557 |
| 2020_NPS0236559 | 2020_NPS0236560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236559 |
| 2020_NPS0236561 | 2020_NPS0236561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0236561 |
| 2020_NPS0236562 | 2020_NPS0236562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236562 |
| 2020_NPS0236563 | 2020_NPS0236564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236563 |
| 2020_NPS0236565 | 2020_NPS0236565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236565 |
| 2020_NPS0236566 | 2020_NPS0236567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236566 |
| 2020_NPS0236568 | 2020_NPS0236568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236568 |
| 2020_NPS0236569 | 2020_NPS0236569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236569 |
| 2020_NPS0236570 | 2020_NPS0236570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236570 |
| 2020_NPS0236571 | 2020_NPS0236571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236571 |
| 2020_NPS0236572 | 2020_NPS0236573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236572 |
| 2020_NPS0236574 | 2020_NPS0236574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236574 |
| 2020_NPS0236575 | 2020_NPS0236575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236575 |
| 2020_NPS0236576 | 2020_NPS0236577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236576 |
| 2020_NPS0236578 | 2020_NPS0236578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236578 |
| 2020_NPS0236579 | 2020_NPS0236579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236579 |
| 2020_NPS0236580 | 2020_NPS0236581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236580 |
| 2020_NPS0236582 | 2020_NPS0236582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236582 |
| 2020_NPS0236583 | 2020_NPS0236583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236583 |
| 2020_NPS0236584 | 2020_NPS0236584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236584 |
| 2020_NPS0236585 | 2020_NPS0236585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236585 |
| 2020_NPS0236586 | 2020_NPS0236586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236586 |
| 2020_NPS0236587 | 2020_NPS0236587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236587 |
| 2020_NPS0236588 | 2020_NPS0236588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236588 |
| 2020_NPS0236589 | 2020_NPS0236589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236589 |
| 2020_NPS0236590 | 2020_NPS0236590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236590 |
| 2020_NPS0236591 | 2020_NPS0236591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236591 |
| 2020_NPS0236592 | 2020_NPS0236593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236592 |
| 2020_NPS0236594 | 2020_NPS0236594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236594 |
| 2020_NPS0236595 | 2020_NPS0236595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236595 |
| 2020_NPS0236596 | 2020_NPS0236596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236596 |
| 2020_NPS0236597 | 2020_NPS0236597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236597 |
| 2020_NPS0236598 | 2020_NPS0236598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236598 |
| 2020_NPS0236599 | 2020_NPS0236599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236599 |
| 2020_NPS0236600 | 2020_NPS0236600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236600 |
| 2020_NPS0236601 | 2020_NPS0236601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236601 |
| 2020_NPS0236602 | 2020_NPS0236602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236602 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236603 | 2020_NPS0236603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236603 |
| 2020_NPS0236604 | 2020_NPS0236604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236604 |
| 2020_NPS0236605 | 2020_NPS0236606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236605 |
| 2020_NPS0236607 | 2020_NPS0236607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236607 |
| 2020_NPS0236608 | 2020_NPS0236608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236608 |
| 2020_NPS0236609 | 2020_NPS0236609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236609 |
| 2020_NPS0236610 | 2020_NPS0236610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236610 |
| 2020_NPS0236611 | 2020_NPS0236612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236611 |
| 2020_NPS0236613 | 2020_NPS0236613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236613 |
| 2020_NPS0236614 | 2020_NPS0236614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236614 |
| 2020_NPS0236615 | 2020_NPS0236615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236615 |
| 2020_NPS0236616 | 2020_NPS0236616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236616 |
| 2020_NPS0236617 | 2020_NPS0236617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236617 |
| 2020_NPS0236618 | 2020_NPS0236618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236618 |
| 2020_NPS0236619 | 2020_NPS0236619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236619 |
| 2020_NPS0236620 | 2020_NPS0236621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236620 |
| 2020_NPS0236622 | 2020_NPS0236622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236622 |
| 2020_NPS0236623 | 2020_NPS0236623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236623 |
| 2020_NPS0236624 | 2020_NPS0236624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236624 |
| 2020_NPS0236625 | 2020_NPS0236625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236625 |
| 2020_NPS0236626 | 2020_NPS0236627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236626 |
| 2020_NPS0236628 | 2020_NPS0236628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236628 |
| 2020_NPS0236629 | 2020_NPS0236630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236629 |
| 2020_NPS0236631 | 2020_NPS0236631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236631 |
| 2020_NPS0236632 | 2020_NPS0236632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236632 |
| 2020_NPS0236633 | 2020_NPS0236633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236633 |
| 2020_NPS0236634 | 2020_NPS0236634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236634 |
| 2020_NPS0236635 | 2020_NPS0236635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236635 |
| 2020_NPS0236636 | 2020_NPS0236636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236636 |
| 2020_NPS0236637 | 2020_NPS0236637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236637 |
| 2020_NPS0236638 | 2020_NPS0236638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236638 |
| 2020_NPS0236639 | 2020_NPS0236639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236639 |
| 2020_NPS0236640 | 2020_NPS0236640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236640 |
| 2020_NPS0236641 | 2020_NPS0236641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236641 |
| 2020_NPS0236642 | 2020_NPS0236642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236642 |
| 2020_NPS0236643 | 2020_NPS0236643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236643 |
| 2020_NPS0236644 | 2020_NPS0236644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236644 |
| 2020_NPS0236645 | 2020_NPS0236645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236645 |
| 2020_NPS0236646 | 2020_NPS0236646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236646 |
| 2020_NPS0236647 | 2020_NPS0236647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236647 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236648 | 2020_NPS0236648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236648 |
| 2020_NPS0236649 | 2020_NPS0236649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236649 |
| 2020_NPS0236650 | 2020_NPS0236650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236650 |
| 2020_NPS0236651 | 2020_NPS0236651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236651 |
| 2020_NPS0236652 | 2020_NPS0236652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236652 |
| 2020_NPS0236654 | 2020_NPS0236654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236654 |
| 2020_NPS0236655 | 2020_NPS0236655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236655 |
| 2020_NPS0236656 | 2020_NPS0236656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236656 |
| 2020_NPS0236657 | 2020_NPS0236657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236657 |
| 2020_NPS0236658 | 2020_NPS0236658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236658 |
| 2020_NPS0236659 | 2020_NPS0236659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236659 |
| 2020_NPS0236660 | 2020_NPS0236660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236660 |
| 2020_NPS0236661 | 2020_NPS0236661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236661 |
| 2020_NPS0236662 | 2020_NPS0236662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236662 |
| 2020_NPS0236663 | 2020_NPS0236663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236663 |
| 2020_NPS0236664 | 2020_NPS0236664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236664 |
| 2020_NPS0236665 | 2020_NPS0236665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236665 |
| 2020_NPS0236666 | 2020_NPS0236666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236666 |
| 2020_NPS0236667 | 2020_NPS0236667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236667 |
| 2020_NPS0236668 | 2020_NPS0236668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236668 |
| 2020_NPS0236670 | 2020_NPS0236670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236670 |
| 2020_NPS0236671 | 2020_NPS0236671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236671 |
| 2020_NPS0236672 | 2020_NPS0236672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236672 |
| 2020_NPS0236673 | 2020_NPS0236673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236673 |
| 2020_NPS0236674 | 2020_NPS0236674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236674 |
| 2020_NPS0236676 | 2020_NPS0236676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236676 |
| 2020_NPS0236677 | 2020_NPS0236677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236677 |
| 2020_NPS0236678 | 2020_NPS0236678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236678 |
| 2020_NPS0236679 | 2020_NPS0236679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236679 |
| 2020_NPS0236680 | 2020_NPS0236680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236680 |
| 2020_NPS0236681 | 2020_NPS0236681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236681 |
| 2020_NPS0236683 | 2020_NPS0236683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236683 |
| 2020_NPS0236684 | 2020_NPS0236684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236684 |
| 2020_NPS0236685 | 2020_NPS0236685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236685 |
| 2020_NPS0236686 | 2020_NPS0236686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236686 |
| 2020_NPS0236687 | 2020_NPS0236687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236687 |
| 2020_NPS0236688 | 2020_NPS0236689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236688 |
| 2020_NPS0236690 | 2020_NPS0236691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236690 |
| 2020_NPS0236692 | 2020_NPS0236692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236692 |
| 2020_NPS0236693 | 2020_NPS0236693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236693 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236694 | 2020_NPS0236695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236694 |
| 2020_NPS0236696 | 2020_NPS0236696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236696 |
| 2020_NPS0236697 | 2020_NPS0236698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236697 |
| 2020_NPS0236699 | 2020_NPS0236700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236699 |
| 2020_NPS0236701 | 2020_NPS0236701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236701 |
| 2020_NPS0236702 | 2020_NPS0236703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236702 |
| 2020_NPS0236704 | 2020_NPS0236704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236704 |
| 2020_NPS0236705 | 2020_NPS0236705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236705 |
| 2020_NPS0236706 | 2020_NPS0236707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236706 |
| 2020_NPS0236708 | 2020_NPS0236708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236708 |
| 2020_NPS0236709 | 2020_NPS0236709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236709 |
| 2020_NPS0236710 | 2020_NPS0236711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236710 |
| 2020_NPS0236712 | 2020_NPS0236712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236712 |
| 2020_NPS0236713 | 2020_NPS0236713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236713 |
| 2020_NPS0236714 | 2020_NPS0236715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236714 |
| 2020_NPS0236716 | 2020_NPS0236717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236716 |
| 2020_NPS0236718 | 2020_NPS0236718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236718 |
| 2020_NPS0236719 | 2020_NPS0236719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236719 |
| 2020_NPS0236720 | 2020_NPS0236720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236720 |
| 2020_NPS0236721 | 2020_NPS0236722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236721 |
| 2020_NPS0236723 | 2020_NPS0236723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236723 |
| 2020_NPS0236724 | 2020_NPS0236724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236724 |
| 2020_NPS0236725 | 2020_NPS0236725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236725 |
| 2020_NPS0236726 | 2020_NPS0236726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236726 |
| 2020_NPS0236727 | 2020_NPS0236727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236727 |
| 2020_NPS0236728 | 2020_NPS0236728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236728 |
| 2020_NPS0236729 | 2020_NPS0236729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236729 |
| 2020_NPS0236730 | 2020_NPS0236730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236730 |
| 2020_NPS0236731 | 2020_NPS0236732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236731 |
| 2020_NPS0236733 | 2020_NPS0236734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236733 |
| 2020_NPS0236735 | 2020_NPS0236735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236735 |
| 2020_NPS0236736 | 2020_NPS0236737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236736 |
| 2020_NPS0236738 | 2020_NPS0236738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236738 |
| 2020_NPS0236739 | 2020_NPS0236739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236739 |
| 2020_NPS0236740 | 2020_NPS0236740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236740 |
| 2020_NPS0236741 | 2020_NPS0236741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236741 |
| 2020_NPS0236742 | 2020_NPS0236742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236742 |
| 2020_NPS0236743 | 2020_NPS0236743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236743 |
| 2020_NPS0236744 | 2020_NPS0236744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236744 |
| 2020_NPS0236745 | 2020_NPS0236745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236745 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0236746 | 2020_NPS0236747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236746 |
| 2020_NPS0236748 | 2020_NPS0236748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236748 |
| 2020_NPS0236749 | 2020_NPS0236749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236749 |
| 2020_NPS0236751 | 2020_NPS0236751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236751 |
| 2020_NPS0236752 | 2020_NPS0236752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236752 |
| 2020_NPS0236753 | 2020_NPS0236753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236753 |
| 2020_NPS0236754 | 2020_NPS0236755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236754 |
| 2020_NPS0236756 | 2020_NPS0236756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236756 |
| 2020_NPS0236757 | 2020_NPS0236757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236757 |
| 2020_NPS0236758 | 2020_NPS0236758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236758 |
| 2020_NPS0236759 | 2020_NPS0236759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236759 |
| 2020_NPS0236760 | 2020_NPS0236760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236760 |
| 2020_NPS0236761 | 2020_NPS0236761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236761 |
| 2020_NPS0236762 | 2020_NPS0236763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236762 |
| 2020_NPS0236764 | 2020_NPS0236764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236764 |
| 2020_NPS0236765 | 2020_NPS0236765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236765 |
| 2020_NPS0236766 | 2020_NPS0236766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236766 |
| 2020_NPS0236767 | 2020_NPS0236767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236767 |
| 2020_NPS0236768 | 2020_NPS0236768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236768 |
| 2020_NPS0236769 | 2020_NPS0236769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236769 |
| 2020_NPS0236770 | 2020_NPS0236770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236770 |
| 2020_NPS0236771 | 2020_NPS0236771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236771 |
| 2020_NPS0236772 | 2020_NPS0236772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236772 |
| 2020_NPS0236773 | 2020_NPS0236773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236773 |
| 2020_NPS0236774 | 2020_NPS0236774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236774 |
| 2020_NPS0236775 | 2020_NPS0236775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236775 |
| 2020_NPS0236776 | 2020_NPS0236776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236776 |
| 2020_NPS0236777 | 2020_NPS0236777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236777 |
| 2020_NPS0236778 | 2020_NPS0236778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236778 |
| 2020_NPS0236779 | 2020_NPS0236779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236779 |
| 2020_NPS0236780 | 2020_NPS0236780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236780 |
| 2020_NPS0236781 | 2020_NPS0236781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236781 |
| 2020_NPS0236782 | 2020_NPS0236782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236782 |
| 2020_NPS0236783 | 2020_NPS0236783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236783 |
| 2020_NPS0236784 | 2020_NPS0236784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236784 |
| 2020_NPS0236785 | 2020_NPS0236785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236785 |
| 2020_NPS0236786 | 2020_NPS0236786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236786 |
| 2020_NPS0236787 | 2020_NPS0236787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236787 |
| 2020_NPS0236788 | 2020_NPS0236788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236788 |
| 2020_NPS0236789 | 2020_NPS0236789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236789 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236790 | 2020_NPS0236790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236790 |
| 2020_NPS0236791 | 2020_NPS0236791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236791 |
| 2020_NPS0236792 | 2020_NPS0236792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236792 |
| 2020_NPS0236793 | 2020_NPS0236793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236793 |
| 2020_NPS0236794 | 2020_NPS0236794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0236794 |
| 2020_NPS0236795 | 2020_NPS0236795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0236795 |
| 2020_NPS0236796 | 2020_NPS0236796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236796 |
| 2020_NPS0236797 | 2020_NPS0236797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236797 |
| 2020_NPS0236798 | 2020_NPS0236798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236798 |
| 2020_NPS0236799 | 2020_NPS0236799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236799 |
| 2020_NPS0236800 | 2020_NPS0236800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236800 |
| 2020_NPS0236801 | 2020_NPS0236801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236801 |
| 2020_NPS0236802 | 2020_NPS0236802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236802 |
| 2020_NPS0236803 | 2020_NPS0236803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236803 |
| 2020_NPS0236804 | 2020_NPS0236804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236804 |
| 2020_NPS0236805 | 2020_NPS0236805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236805 |
| 2020_NPS0236806 | 2020_NPS0236806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236806 |
| 2020_NPS0236807 | 2020_NPS0236807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236807 |
| 2020_NPS0236808 | 2020_NPS0236808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236808 |
| 2020_NPS0236809 | 2020_NPS0236809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236809 |
| 2020_NPS0236810 | 2020_NPS0236810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236810 |
| 2020_NPS0236811 | 2020_NPS0236811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236811 |
| 2020_NPS0236812 | 2020_NPS0236812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236812 |
| 2020_NPS0236813 | 2020_NPS0236813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236813 |
| 2020_NPS0236814 | 2020_NPS0236814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236814 |
| 2020_NPS0236815 | 2020_NPS0236815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236815 |
| 2020_NPS0236816 | 2020_NPS0236816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236816 |
| 2020_NPS0236817 | 2020_NPS0236817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236817 |
| 2020_NPS0236818 | 2020_NPS0236818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236818 |
| 2020_NPS0236819 | 2020_NPS0236819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236819 |
| 2020_NPS0236820 | 2020_NPS0236820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236820 |
| 2020_NPS0236821 | 2020_NPS0236821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236821 |
| 2020_NPS0236822 | 2020_NPS0236822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236822 |
| 2020_NPS0236823 | 2020_NPS0236823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236823 |
| 2020_NPS0236824 | 2020_NPS0236824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236824 |
| 2020_NPS0236825 | 2020_NPS0236825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236825 |
| 2020_NPS0236826 | 2020_NPS0236826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236826 |
| 2020_NPS0236827 | 2020_NPS0236827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236827 |
| 2020_NPS0236828 | 2020_NPS0236828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236828 |
| 2020_NPS0236829 | 2020_NPS0236829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236829 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236830 | 2020_NPS0236830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236830 |
| 2020_NPS0236831 | 2020_NPS0236831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236831 |
| 2020_NPS0236832 | 2020_NPS0236832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236832 |
| 2020_NPS0236833 | 2020_NPS0236833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236833 |
| 2020_NPS0236834 | 2020_NPS0236834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236834 |
| 2020_NPS0236835 | 2020_NPS0236835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236835 |
| 2020_NPS0236836 | 2020_NPS0236836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236836 |
| 2020_NPS0236837 | 2020_NPS0236837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236837 |
| 2020_NPS0236838 | 2020_NPS0236838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236838 |
| 2020_NPS0236839 | 2020_NPS0236839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236839 |
| 2020_NPS0236840 | 2020_NPS0236840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236840 |
| 2020_NPS0236841 | 2020_NPS0236841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236841 |
| 2020_NPS0236842 | 2020_NPS0236842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236842 |
| 2020_NPS0236843 | 2020_NPS0236843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236843 |
| 2020_NPS0236844 | 2020_NPS0236844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236844 |
| 2020_NPS0236845 | 2020_NPS0236845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236845 |
| 2020_NPS0236846 | 2020_NPS0236846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236846 |
| 2020_NPS0236847 | 2020_NPS0236847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236847 |
| 2020_NPS0236848 | 2020_NPS0236848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236848 |
| 2020_NPS0236849 | 2020_NPS0236849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236849 |
| 2020_NPS0236850 | 2020_NPS0236850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236850 |
| 2020_NPS0236851 | 2020_NPS0236851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236851 |
| 2020_NPS0236852 | 2020_NPS0236852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236852 |
| 2020_NPS0236853 | 2020_NPS0236853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236853 |
| 2020_NPS0236854 | 2020_NPS0236854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236854 |
| 2020_NPS0236855 | 2020_NPS0236855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236855 |
| 2020_NPS0236856 | 2020_NPS0236856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236856 |
| 2020_NPS0236857 | 2020_NPS0236857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236857 |
| 2020_NPS0236858 | 2020_NPS0236858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236858 |
| 2020_NPS0236859 | 2020_NPS0236859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236859 |
| 2020_NPS0236860 | 2020_NPS0236860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236860 |
| 2020_NPS0236861 | 2020_NPS0236861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236861 |
| 2020_NPS0236862 | 2020_NPS0236862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236862 |
| 2020_NPS0236863 | 2020_NPS0236863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236863 |
| 2020_NPS0236864 | 2020_NPS0236864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236864 |
| 2020_NPS0236865 | 2020_NPS0236865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236865 |
| 2020_NPS0236866 | 2020_NPS0236866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236866 |
| 2020_NPS0236867 | 2020_NPS0236867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236867 |
| 2020_NPS0236868 | 2020_NPS0236868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236868 |
| 2020_NPS0236869 | 2020_NPS0236869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236869 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236870 | 2020_NPS0236872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236870 |
| 2020_NPS0236871 | 2020_NPS0236872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236871 |
| 2020_NPS0236873 | 2020_NPS0236873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236873 |
| 2020_NPS0236874 | 2020_NPS0236874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236874 |
| 2020_NPS0236875 | 2020_NPS0236876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236875 |
| 2020_NPS0236877 | 2020_NPS0236878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236877 |
| 2020_NPS0236879 | 2020_NPS0236879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236879 |
| 2020_NPS0236880 | 2020_NPS0236880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236880 |
| 2020_NPS0236881 | 2020_NPS0236881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236881 |
| 2020_NPS0236882 | 2020_NPS0236882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236882 |
| 2020_NPS0236883 | 2020_NPS0236884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236883 |
| 2020_NPS0236885 | 2020_NPS0236885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236885 |
| 2020_NPS0236886 | 2020_NPS0236886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236886 |
| 2020_NPS0236887 | 2020_NPS0236887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236887 |
| 2020_NPS0236888 | 2020_NPS0236888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236888 |
| 2020_NPS0236889 | 2020_NPS0236889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236889 |
| 2020_NPS0236890 | 2020_NPS0236890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236890 |
| 2020_NPS0236891 | 2020_NPS0236891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236891 |
| 2020_NPS0236892 | 2020_NPS0236893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236892 |
| 2020_NPS0236894 | 2020_NPS0236894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236894 |
| 2020_NPS0236895 | 2020_NPS0236895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236895 |
| 2020_NPS0236896 | 2020_NPS0236896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236896 |
| 2020_NPS0236897 | 2020_NPS0236897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236897 |
| 2020_NPS0236898 | 2020_NPS0236898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236898 |
| 2020_NPS0236899 | 2020_NPS0236899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236899 |
| 2020_NPS0236900 | 2020_NPS0236900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236900 |
| 2020_NPS0236901 | 2020_NPS0236901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236901 |
| 2020_NPS0236902 | 2020_NPS0236902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236902 |
| 2020_NPS0236903 | 2020_NPS0236904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236903 |
| 2020_NPS0236905 | 2020_NPS0236905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236905 |
| 2020_NPS0236906 | 2020_NPS0236906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236906 |
| 2020_NPS0236907 | 2020_NPS0236907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236907 |
| 2020_NPS0236908 | 2020_NPS0236908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236908 |
| 2020_NPS0236909 | 2020_NPS0236909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236909 |
| 2020_NPS0236910 | 2020_NPS0236910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236910 |
| 2020_NPS0236911 | 2020_NPS0236911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236911 |
| 2020_NPS0236912 | 2020_NPS0236912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236912 |
| 2020_NPS0236913 | 2020_NPS0236913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236913 |
| 2020_NPS0236914 | 2020_NPS0236914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236914 |
| 2020_NPS0236915 | 2020_NPS0236915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0236915 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236916 | 2020_NPS0236917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236916 |
| 2020_NPS0236918 | 2020_NPS0236918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236918 |
| 2020_NPS0236919 | 2020_NPS0236919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236919 |
| 2020_NPS0236920 | 2020_NPS0236920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236920 |
| 2020_NPS0236921 | 2020_NPS0236921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236921 |
| 2020_NPS0236922 | 2020_NPS0236922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236922 |
| 2020_NPS0236923 | 2020_NPS0236923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236923 |
| 2020_NPS0236924 | 2020_NPS0236924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236924 |
| 2020_NPS0236925 | 2020_NPS0236925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236925 |
| 2020_NPS0236926 | 2020_NPS0236926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236926 |
| 2020_NPS0236927 | 2020_NPS0236927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236927 |
| 2020_NPS0236928 | 2020_NPS0236928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236928 |
| 2020_NPS0236929 | 2020_NPS0236929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236929 |
| 2020_NPS0236930 | 2020_NPS0236930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236930 |
| 2020_NPS0236931 | 2020_NPS0236931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236931 |
| 2020_NPS0236932 | 2020_NPS0236932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236932 |
| 2020_NPS0236933 | 2020_NPS0236933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236933 |
| 2020_NPS0236934 | 2020_NPS0236934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236934 |
| 2020_NPS0236935 | 2020_NPS0236935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236935 |
| 2020_NPS0236936 | 2020_NPS0236936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236936 |
| 2020_NPS0236937 | 2020_NPS0236937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236937 |
| 2020_NPS0236938 | 2020_NPS0236938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236938 |
| 2020_NPS0236939 | 2020_NPS0236939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236939 |
| 2020_NPS0236940 | 2020_NPS0236940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236940 |
| 2020_NPS0236941 | 2020_NPS0236941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236941 |
| 2020_NPS0236942 | 2020_NPS0236942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236942 |
| 2020_NPS0236943 | 2020_NPS0236944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236943 |
| 2020_NPS0236945 | 2020_NPS0236945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236945 |
| 2020_NPS0236946 | 2020_NPS0236946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236946 |
| 2020_NPS0236947 | 2020_NPS0236947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236947 |
| 2020_NPS0236948 | 2020_NPS0236948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236948 |
| 2020_NPS0236949 | 2020_NPS0236949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236949 |
| 2020_NPS0236950 | 2020_NPS0236951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236950 |
| 2020_NPS0236952 | 2020_NPS0236952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236952 |
| 2020_NPS0236953 | 2020_NPS0236954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236953 |
| 2020_NPS0236955 | 2020_NPS0236955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236955 |
| 2020_NPS0236956 | 2020_NPS0236956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236956 |
| 2020_NPS0236957 | 2020_NPS0236957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236957 |
| 2020_NPS0236958 | 2020_NPS0236958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236958 |
| 2020_NPS0236959 | 2020_NPS0236959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236959 |
| 2020_NPS0236960 | 2020_NPS0236960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0236960 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0236961 | 2020_NPS0236961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236961 |
| 2020_NPS0236962 | 2020_NPS0236962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236962 |
| 2020_NPS0236963 | 2020_NPS0236963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236963 |
| 2020_NPS0236964 | 2020_NPS0236964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236964 |
| 2020_NPS0236965 | 2020_NPS0236965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236965 |
| 2020_NPS0236966 | 2020_NPS0236966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236966 |
| 2020_NPS0236967 | 2020_NPS0236967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236967 |
| 2020_NPS0236968 | 2020_NPS0236968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236968 |
| 2020_NPS0236969 | 2020_NPS0236969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236969 |
| 2020_NPS0236970 | 2020_NPS0236970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236970 |
| 2020_NPS0236971 | 2020_NPS0236972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236971 |
| 2020_NPS0236973 | 2020_NPS0236973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236973 |
| 2020_NPS0236974 | 2020_NPS0236974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236974 |
| 2020_NPS0236975 | 2020_NPS0236975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236975 |
| 2020_NPS0236976 | 2020_NPS0236976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236976 |
| 2020_NPS0236977 | 2020_NPS0236977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236977 |
| 2020_NPS0236978 | 2020_NPS0236979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236978 |
| 2020_NPS0236980 | 2020_NPS0236980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236980 |
| 2020_NPS0236981 | 2020_NPS0236981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236981 |
| 2020_NPS0236982 | 2020_NPS0236982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236982 |
| 2020_NPS0236983 | 2020_NPS0236983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236983 |
| 2020_NPS0236984 | 2020_NPS0236984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236984 |
| 2020_NPS0236985 | 2020_NPS0236985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236985 |
| 2020_NPS0236986 | 2020_NPS0236986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236986 |
| 2020_NPS0236987 | 2020_NPS0236987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236987 |
| 2020_NPS0236988 | 2020_NPS0236989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236988 |
| 2020_NPS0236990 | 2020_NPS0236990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236990 |
| 2020_NPS0236991 | 2020_NPS0236991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236991 |
| 2020_NPS0236992 | 2020_NPS0236992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236992 |
| 2020_NPS0236993 | 2020_NPS0236993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236993 |
| 2020_NPS0236994 | 2020_NPS0236994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236994 |
| 2020_NPS0236995 | 2020_NPS0236995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236995 |
| 2020_NPS0236996 | 2020_NPS0236996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236996 |
| 2020_NPS0236997 | 2020_NPS0236997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236997 |
| 2020_NPS0236998 | 2020_NPS0236998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236998 |
| 2020_NPS0236999 | 2020_NPS0236999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0236999 |
| 2020_NPS0237000 | 2020_NPS0237000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237000 |
| 2020_NPS0237001 | 2020_NPS0237001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237001 |
| 2020_NPS0237002 | 2020_NPS0237002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237002 |
| 2020_NPS0237003 | 2020_NPS0237003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237003 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237004 | 2020_NPS0237005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237004 |
| 2020_NPS0237006 | 2020_NPS0237006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237006 |
| 2020_NPS0237007 | 2020_NPS0237008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237007 |
| 2020_NPS0237009 | 2020_NPS0237009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237009 |
| 2020_NPS0237010 | 2020_NPS0237010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237010 |
| 2020_NPS0237011 | 2020_NPS0237012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237011 |
| 2020_NPS0237013 | 2020_NPS0237013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237013 |
| 2020_NPS0237014 | 2020_NPS0237014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237014 |
| 2020_NPS0237015 | 2020_NPS0237015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237015 |
| 2020_NPS0237016 | 2020_NPS0237017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237016 |
| 2020_NPS0237018 | 2020_NPS0237018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237018 |
| 2020_NPS0237019 | 2020_NPS0237020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237019 |
| 2020_NPS0237021 | 2020_NPS0237021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237021 |
| 2020_NPS0237022 | 2020_NPS0237022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237022 |
| 2020_NPS0237023 | 2020_NPS0237023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237023 |
| 2020_NPS0237024 | 2020_NPS0237025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237024 |
| 2020_NPS0237026 | 2020_NPS0237026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237026 |
| 2020_NPS0237027 | 2020_NPS0237027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237027 |
| 2020_NPS0237028 | 2020_NPS0237028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237028 |
| 2020_NPS0237029 | 2020_NPS0237029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237029 |
| 2020_NPS0237030 | 2020_NPS0237030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237030 |
| 2020_NPS0237031 | 2020_NPS0237031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237031 |
| 2020_NPS0237032 | 2020_NPS0237032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237032 |
| 2020_NPS0237033 | 2020_NPS0237033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237033 |
| 2020_NPS0237034 | 2020_NPS0237034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237034 |
| 2020_NPS0237035 | 2020_NPS0237035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237035 |
| 2020_NPS0237036 | 2020_NPS0237036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237036 |
| 2020_NPS0237037 | 2020_NPS0237037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237037 |
| 2020_NPS0237038 | 2020_NPS0237038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237038 |
| 2020_NPS0237039 | 2020_NPS0237039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237039 |
| 2020_NPS0237040 | 2020_NPS0237040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237040 |
| 2020_NPS0237042 | 2020_NPS0237042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237042 |
| 2020_NPS0237043 | 2020_NPS0237043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237043 |
| 2020_NPS0237044 | 2020_NPS0237044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237044 |
| 2020_NPS0237045 | 2020_NPS0237045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237045 |
| 2020_NPS0237046 | 2020_NPS0237046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237046 |
| 2020_NPS0237047 | 2020_NPS0237047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237047 |
| 2020_NPS0237048 | 2020_NPS0237048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237048 |
| 2020_NPS0237049 | 2020_NPS0237049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237049 |
| 2020_NPS0237050 | 2020_NPS0237051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237050 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237052 | 2020_NPS0237052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237052 |
| 2020_NPS0237053 | 2020_NPS0237053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237053 |
| 2020_NPS0237054 | 2020_NPS0237054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237054 |
| 2020_NPS0237055 | 2020_NPS0237055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237055 |
| 2020_NPS0237056 | 2020_NPS0237056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237056 |
| 2020_NPS0237057 | 2020_NPS0237057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237057 |
| 2020_NPS0237058 | 2020_NPS0237059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237058 |
| 2020_NPS0237060 | 2020_NPS0237060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237060 |
| 2020_NPS0237061 | 2020_NPS0237061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237061 |
| 2020_NPS0237062 | 2020_NPS0237062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237062 |
| 2020_NPS0237063 | 2020_NPS0237063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237063 |
| 2020_NPS0237064 | 2020_NPS0237064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237064 |
| 2020_NPS0237065 | 2020_NPS0237065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237065 |
| 2020_NPS0237066 | 2020_NPS0237066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237066 |
| 2020_NPS0237067 | 2020_NPS0237067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237067 |
| 2020_NPS0237068 | 2020_NPS0237068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237068 |
| 2020_NPS0237069 | 2020_NPS0237069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237069 |
| 2020_NPS0237070 | 2020_NPS0237070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237070 |
| 2020_NPS0237071 | 2020_NPS0237071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237071 |
| 2020_NPS0237072 | 2020_NPS0237072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237072 |
| 2020_NPS0237073 | 2020_NPS0237073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237073 |
| 2020_NPS0237074 | 2020_NPS0237074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237074 |
| 2020_NPS0237075 | 2020_NPS0237075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237075 |
| 2020_NPS0237076 | 2020_NPS0237076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237076 |
| 2020_NPS0237077 | 2020_NPS0237077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237077 |
| 2020_NPS0237078 | 2020_NPS0237078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237078 |
| 2020_NPS0237079 | 2020_NPS0237079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237079 |
| 2020_NPS0237080 | 2020_NPS0237080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237080 |
| 2020_NPS0237081 | 2020_NPS0237082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237081 |
| 2020_NPS0237083 | 2020_NPS0237084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237083 |
| 2020_NPS0237085 | 2020_NPS0237085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237085 |
| 2020_NPS0237086 | 2020_NPS0237086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237086 |
| 2020_NPS0237087 | 2020_NPS0237087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237087 |
| 2020_NPS0237088 | 2020_NPS0237088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237088 |
| 2020_NPS0237089 | 2020_NPS0237089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237089 |
| 2020_NPS0237090 | 2020_NPS0237090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237090 |
| 2020_NPS0237091 | 2020_NPS0237091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237091 |
| 2020_NPS0237092 | 2020_NPS0237092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237092 |
| 2020_NPS0237093 | 2020_NPS0237093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237093 |
| 2020_NPS0237094 | 2020_NPS0237094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237094 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237095 | 2020_NPS0237095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237095 |
| 2020_NPS0237096 | 2020_NPS0237096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237096 |
| 2020_NPS0237097 | 2020_NPS0237097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237097 |
| 2020_NPS0237098 | 2020_NPS0237098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237098 |
| 2020_NPS0237099 | 2020_NPS0237099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237099 |
| 2020_NPS0237100 | 2020_NPS0237101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0237100 |
| 2020_NPS0237102 | 2020_NPS0237102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237102 |
| 2020_NPS0237103 | 2020_NPS0237104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237103 |
| 2020_NPS0237105 | 2020_NPS0237105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237105 |
| 2020_NPS0237106 | 2020_NPS0237106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237106 |
| 2020_NPS0237107 | 2020_NPS0237107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237107 |
| 2020_NPS0237108 | 2020_NPS0237108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237108 |
| 2020_NPS0237109 | 2020_NPS0237110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237109 |
| 2020_NPS0237111 | 2020_NPS0237111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237111 |
| 2020_NPS0237112 | 2020_NPS0237112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237112 |
| 2020_NPS0237113 | 2020_NPS0237113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237113 |
| 2020_NPS0237114 | 2020_NPS0237114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237114 |
| 2020_NPS0237115 | 2020_NPS0237115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237115 |
| 2020_NPS0237116 | 2020_NPS0237117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237116 |
| 2020_NPS0237118 | 2020_NPS0237118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237118 |
| 2020_NPS0237119 | 2020_NPS0237119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237119 |
| 2020_NPS0237120 | 2020_NPS0237120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237120 |
| 2020_NPS0237121 | 2020_NPS0237122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237121 |
| 2020_NPS0237123 | 2020_NPS0237123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237123 |
| 2020_NPS0237124 | 2020_NPS0237124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237124 |
| 2020_NPS0237125 | 2020_NPS0237125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237125 |
| 2020_NPS0237126 | 2020_NPS0237126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237126 |
| 2020_NPS0237127 | 2020_NPS0237127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237127 |
| 2020_NPS0237128 | 2020_NPS0237128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237128 |
| 2020_NPS0237129 | 2020_NPS0237129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237129 |
| 2020_NPS0237130 | 2020_NPS0237130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237130 |
| 2020_NPS0237131 | 2020_NPS0237131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237131 |
| 2020_NPS0237132 | 2020_NPS0237132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237132 |
| 2020_NPS0237133 | 2020_NPS0237133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237133 |
| 2020_NPS0237134 | 2020_NPS0237134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237134 |
| 2020_NPS0237135 | 2020_NPS0237135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237135 |
| 2020_NPS0237136 | 2020_NPS0237136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237136 |
| 2020_NPS0237137 | 2020_NPS0237137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237137 |
| 2020_NPS0237138 | 2020_NPS0237138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237138 |
| 2020_NPS0237139 | 2020_NPS0237139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237139 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237140 | 2020_NPS0237140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237140 |
| 2020_NPS0237141 | 2020_NPS0237141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237141 |
| 2020_NPS0237142 | 2020_NPS0237142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237142 |
| 2020_NPS0237143 | 2020_NPS0237143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237143 |
| 2020_NPS0237144 | 2020_NPS0237144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237144 |
| 2020_NPS0237145 | 2020_NPS0237145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237145 |
| 2020_NPS0237146 | 2020_NPS0237147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237146 |
| 2020_NPS0237148 | 2020_NPS0237148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237148 |
| 2020_NPS0237149 | 2020_NPS0237149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237149 |
| 2020_NPS0237150 | 2020_NPS0237150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237150 |
| 2020_NPS0237151 | 2020_NPS0237151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237151 |
| 2020_NPS0237152 | 2020_NPS0237152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237152 |
| 2020_NPS0237153 | 2020_NPS0237153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237153 |
| 2020_NPS0237154 | 2020_NPS0237154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237154 |
| 2020_NPS0237155 | 2020_NPS0237155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237155 |
| 2020_NPS0237156 | 2020_NPS0237157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237156 |
| 2020_NPS0237158 | 2020_NPS0237158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237158 |
| 2020_NPS0237159 | 2020_NPS0237160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237159 |
| 2020_NPS0237161 | 2020_NPS0237161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237161 |
| 2020_NPS0237162 | 2020_NPS0237162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237162 |
| 2020_NPS0237163 | 2020_NPS0237163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237163 |
| 2020_NPS0237164 | 2020_NPS0237164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237164 |
| 2020_NPS0237165 | 2020_NPS0237165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237165 |
| 2020_NPS0237166 | 2020_NPS0237166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237166 |
| 2020_NPS0237167 | 2020_NPS0237167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237167 |
| 2020_NPS0237168 | 2020_NPS0237168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237168 |
| 2020_NPS0237169 | 2020_NPS0237169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237169 |
| 2020_NPS0237170 | 2020_NPS0237170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237170 |
| 2020_NPS0237171 | 2020_NPS0237171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237171 |
| 2020_NPS0237172 | 2020_NPS0237172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237172 |
| 2020_NPS0237173 | 2020_NPS0237173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237173 |
| 2020_NPS0237174 | 2020_NPS0237174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237174 |
| 2020_NPS0237175 | 2020_NPS0237175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237175 |
| 2020_NPS0237176 | 2020_NPS0237176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237176 |
| 2020_NPS0237177 | 2020_NPS0237177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237177 |
| 2020_NPS0237178 | 2020_NPS0237178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237178 |
| 2020_NPS0237179 | 2020_NPS0237179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237179 |
| 2020_NPS0237180 | 2020_NPS0237180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237180 |
| 2020_NPS0237182 | 2020_NPS0237182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237181 |
| 2020_NPS0237183 | 2020_NPS0237183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237183 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237184 | 2020_NPS0237185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237184 |
| 2020_NPS0237186 | 2020_NPS0237186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237186 |
| 2020_NPS0237187 | 2020_NPS0237187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237187 |
| 2020_NPS0237188 | 2020_NPS0237188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237188 |
| 2020_NPS0237189 | 2020_NPS0237189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237189 |
| 2020_NPS0237190 | 2020_NPS0237190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237190 |
| 2020_NPS0237191 | 2020_NPS0237191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237191 |
| 2020_NPS0237192 | 2020_NPS0237192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237192 |
| 2020_NPS0237193 | 2020_NPS0237193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237193 |
| 2020_NPS0237194 | 2020_NPS0237194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237194 |
| 2020_NPS0237195 | 2020_NPS0237195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237195 |
| 2020_NPS0237196 | 2020_NPS0237196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237196 |
| 2020_NPS0237197 | 2020_NPS0237197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237197 |
| 2020_NPS0237198 | 2020_NPS0237198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237198 |
| 2020_NPS0237199 | 2020_NPS0237199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237199 |
| 2020_NPS0237200 | 2020_NPS0237200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237200 |
| 2020_NPS0237201 | 2020_NPS0237201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237201 |
| 2020_NPS0237202 | 2020_NPS0237202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237202 |
| 2020_NPS0237203 | 2020_NPS0237203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237203 |
| 2020_NPS0237204 | 2020_NPS0237204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237204 |
| 2020_NPS0237205 | 2020_NPS0237205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237205 |
| 2020_NPS0237206 | 2020_NPS0237206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237206 |
| 2020_NPS0237207 | 2020_NPS0237207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237207 |
| 2020_NPS0237208 | 2020_NPS0237208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237208 |
| 2020_NPS0237209 | 2020_NPS0237209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237209 |
| 2020_NPS0237210 | 2020_NPS0237210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237210 |
| 2020_NPS0237211 | 2020_NPS0237211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237211 |
| 2020_NPS0237212 | 2020_NPS0237212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237212 |
| 2020_NPS0237213 | 2020_NPS0237213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237213 |
| 2020_NPS0237214 | 2020_NPS0237214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237214 |
| 2020_NPS0237215 | 2020_NPS0237215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237215 |
| 2020_NPS0237216 | 2020_NPS0237217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237216 |
| 2020_NPS0237218 | 2020_NPS0237218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237218 |
| 2020_NPS0237219 | 2020_NPS0237220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237219 |
| 2020_NPS0237221 | 2020_NPS0237221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237221 |
| 2020_NPS0237222 | 2020_NPS0237222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237222 |
| 2020_NPS0237223 | 2020_NPS0237223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237223 |
| 2020_NPS0237224 | 2020_NPS0237224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237224 |
| 2020_NPS0237225 | 2020_NPS0237225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237225 |
| 2020_NPS0237226 | 2020_NPS0237226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237226 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237227 | 2020_NPS0237228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237227 |
| 2020_NPS0237229 | 2020_NPS0237230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237229 |
| 2020_NPS0237231 | 2020_NPS0237231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237231 |
| 2020_NPS0237232 | 2020_NPS0237232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237232 |
| 2020_NPS0237233 | 2020_NPS0237233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237233 |
| 2020_NPS0237234 | 2020_NPS0237234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237234 |
| 2020_NPS0237235 | 2020_NPS0237235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237235 |
| 2020_NPS0237236 | 2020_NPS0237236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237236 |
| 2020_NPS0237237 | 2020_NPS0237237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237237 |
| 2020_NPS0237238 | 2020_NPS0237238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237238 |
| 2020_NPS0237239 | 2020_NPS0237239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237239 |
| 2020_NPS0237240 | 2020_NPS0237240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237240 |
| 2020_NPS0237241 | 2020_NPS0237241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237241 |
| 2020_NPS0237242 | 2020_NPS0237242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237242 |
| 2020_NPS0237243 | 2020_NPS0237243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237243 |
| 2020_NPS0237244 | 2020_NPS0237244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237244 |
| 2020_NPS0237245 | 2020_NPS0237245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237245 |
| 2020_NPS0237246 | 2020_NPS0237246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237246 |
| 2020_NPS0237247 | 2020_NPS0237247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237247 |
| 2020_NPS0237248 | 2020_NPS0237249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237248 |
| 2020_NPS0237250 | 2020_NPS0237250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237250 |
| 2020_NPS0237251 | 2020_NPS0237251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237251 |
| 2020_NPS0237252 | 2020_NPS0237252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237252 |
| 2020_NPS0237253 | 2020_NPS0237253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237253 |
| 2020_NPS0237254 | 2020_NPS0237254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237254 |
| 2020_NPS0237255 | 2020_NPS0237255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237255 |
| 2020_NPS0237256 | 2020_NPS0237256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237256 |
| 2020_NPS0237257 | 2020_NPS0237257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237257 |
| 2020_NPS0237258 | 2020_NPS0237258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237258 |
| 2020_NPS0237259 | 2020_NPS0237259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237259 |
| 2020_NPS0237260 | 2020_NPS0237260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237260 |
| 2020_NPS0237261 | 2020_NPS0237261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237261 |
| 2020_NPS0237262 | 2020_NPS0237262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237262 |
| 2020_NPS0237263 | 2020_NPS0237263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237263 |
| 2020_NPS0237264 | 2020_NPS0237264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237264 |
| 2020_NPS0237265 | 2020_NPS0237265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237265 |
| 2020_NPS0237266 | 2020_NPS0237266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237266 |
| 2020_NPS0237267 | 2020_NPS0237267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237267 |
| 2020_NPS0237268 | 2020_NPS0237268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237268 |
| 2020_NPS0237269 | 2020_NPS0237269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237269 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237270 | 2020_NPS0237270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237270 |
| 2020_NPS0237271 | 2020_NPS0237271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237271 |
| 2020_NPS0237272 | 2020_NPS0237272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237272 |
| 2020_NPS0237273 | 2020_NPS0237273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237273 |
| 2020_NPS0237274 | 2020_NPS0237274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0237274 |
| 2020_NPS0237275 | 2020_NPS0237275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0237275 |
| 2020_NPS0237276 | 2020_NPS0237276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237276 |
| 2020_NPS0237277 | 2020_NPS0237277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237277 |
| 2020_NPS0237278 | 2020_NPS0237278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237278 |
| 2020_NPS0237279 | 2020_NPS0237280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237279 |
| 2020_NPS0237281 | 2020_NPS0237281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237281 |
| 2020_NPS0237282 | 2020_NPS0237282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237282 |
| 2020_NPS0237283 | 2020_NPS0237283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237283 |
| 2020_NPS0237284 | 2020_NPS0237284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237284 |
| 2020_NPS0237285 | 2020_NPS0237285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237285 |
| 2020_NPS0237286 | 2020_NPS0237286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237286 |
| 2020_NPS0237287 | 2020_NPS0237287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237287 |
| 2020_NPS0237288 | 2020_NPS0237288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237288 |
| 2020_NPS0237289 | 2020_NPS0237289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237289 |
| 2020_NPS0237290 | 2020_NPS0237290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237290 |
| 2020_NPS0237291 | 2020_NPS0237292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237291 |
| 2020_NPS0237293 | 2020_NPS0237293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237293 |
| 2020_NPS0237294 | 2020_NPS0237294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237294 |
| 2020_NPS0237295 | 2020_NPS0237295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237295 |
| 2020_NPS0237296 | 2020_NPS0237296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237296 |
| 2020_NPS0237297 | 2020_NPS0237297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237297 |
| 2020_NPS0237298 | 2020_NPS0237298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237298 |
| 2020_NPS0237299 | 2020_NPS0237299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237299 |
| 2020_NPS0237300 | 2020_NPS0237300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237300 |
| 2020_NPS0237301 | 2020_NPS0237301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237301 |
| 2020_NPS0237302 | 2020_NPS0237302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237302 |
| 2020_NPS0237303 | 2020_NPS0237303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237303 |
| 2020_NPS0237304 | 2020_NPS0237305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237304 |
| 2020_NPS0237306 | 2020_NPS0237306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237306 |
| 2020_NPS0237307 | 2020_NPS0237307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237307 |
| 2020_NPS0237308 | 2020_NPS0237308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237308 |
| 2020_NPS0237309 | 2020_NPS0237309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237309 |
| 2020_NPS0237310 | 2020_NPS0237310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237310 |
| 2020_NPS0237311 | 2020_NPS0237312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237311 |
| 2020_NPS0237313 | 2020_NPS0237313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237313 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237314 | 2020_NPS0237315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237314 |
| 2020_NPS0237316 | 2020_NPS0237316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237316 |
| 2020_NPS0237317 | 2020_NPS0237317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237317 |
| 2020_NPS0237318 | 2020_NPS0237318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237318 |
| 2020_NPS0237319 | 2020_NPS0237319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237319 |
| 2020_NPS0237320 | 2020_NPS0237320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237320 |
| 2020_NPS0237321 | 2020_NPS0237321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237321 |
| 2020_NPS0237322 | 2020_NPS0237322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237322 |
| 2020_NPS0237323 | 2020_NPS0237323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237323 |
| 2020_NPS0237324 | 2020_NPS0237324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237324 |
| 2020_NPS0237325 | 2020_NPS0237326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237325 |
| 2020_NPS0237327 | 2020_NPS0237327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237327 |
| 2020_NPS0237328 | 2020_NPS0237328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237328 |
| 2020_NPS0237329 | 2020_NPS0237329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237329 |
| 2020_NPS0237330 | 2020_NPS0237330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237330 |
| 2020_NPS0237331 | 2020_NPS0237331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237331 |
| 2020_NPS0237332 | 2020_NPS0237332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237332 |
| 2020_NPS0237333 | 2020_NPS0237333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237333 |
| 2020_NPS0237334 | 2020_NPS0237334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237334 |
| 2020_NPS0237335 | 2020_NPS0237335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237335 |
| 2020_NPS0237336 | 2020_NPS0237336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237336 |
| 2020_NPS0237337 | 2020_NPS0237337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237337 |
| 2020_NPS0237338 | 2020_NPS0237338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237338 |
| 2020_NPS0237339 | 2020_NPS0237339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237339 |
| 2020_NPS0237340 | 2020_NPS0237341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237340 |
| 2020_NPS0237342 | 2020_NPS0237342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237342 |
| 2020_NPS0237343 | 2020_NPS0237343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237343 |
| 2020_NPS0237344 | 2020_NPS0237344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237344 |
| 2020_NPS0237345 | 2020_NPS0237345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237345 |
| 2020_NPS0237346 | 2020_NPS0237346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237346 |
| 2020_NPS0237347 | 2020_NPS0237347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237347 |
| 2020_NPS0237348 | 2020_NPS0237348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237348 |
| 2020_NPS0237349 | 2020_NPS0237349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237349 |
| 2020_NPS0237350 | 2020_NPS0237350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237350 |
| 2020_NPS0237351 | 2020_NPS0237351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237351 |
| 2020_NPS0237352 | 2020_NPS0237352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237352 |
| 2020_NPS0237353 | 2020_NPS0237353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237353 |
| 2020_NPS0237354 | 2020_NPS0237354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237354 |
| 2020_NPS0237355 | 2020_NPS0237355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237355 |
| 2020_NPS0237356 | 2020_NPS0237356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237356 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237357 | 2020_NPS0237358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237357 |
| 2020_NPS0237359 | 2020_NPS0237359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237359 |
| 2020_NPS0237360 | 2020_NPS0237360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237360 |
| 2020_NPS0237361 | 2020_NPS0237361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237361 |
| 2020_NPS0237362 | 2020_NPS0237362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237362 |
| 2020_NPS0237363 | 2020_NPS0237364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237363 |
| 2020_NPS0237365 | 2020_NPS0237366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237365 |
| 2020_NPS0237367 | 2020_NPS0237367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237367 |
| 2020_NPS0237368 | 2020_NPS0237368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237368 |
| 2020_NPS0237369 | 2020_NPS0237369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237369 |
| 2020_NPS0237370 | 2020_NPS0237370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237370 |
| 2020_NPS0237371 | 2020_NPS0237371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237371 |
| 2020_NPS0237372 | 2020_NPS0237372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237372 |
| 2020_NPS0237373 | 2020_NPS0237373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237373 |
| 2020_NPS0237374 | 2020_NPS0237374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237374 |
| 2020_NPS0237375 | 2020_NPS0237376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237375 |
| 2020_NPS0237377 | 2020_NPS0237377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237377 |
| 2020_NPS0237378 | 2020_NPS0237378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237378 |
| 2020_NPS0237379 | 2020_NPS0237379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237379 |
| 2020_NPS0237380 | 2020_NPS0237380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237380 |
| 2020_NPS0237381 | 2020_NPS0237381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237381 |
| 2020_NPS0237382 | 2020_NPS0237382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237382 |
| 2020_NPS0237383 | 2020_NPS0237383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237383 |
| 2020_NPS0237384 | 2020_NPS0237384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237384 |
| 2020_NPS0237385 | 2020_NPS0237385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237385 |
| 2020_NPS0237386 | 2020_NPS0237386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237386 |
| 2020_NPS0237387 | 2020_NPS0237387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237387 |
| 2020_NPS0237388 | 2020_NPS0237388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237388 |
| 2020_NPS0237389 | 2020_NPS0237389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237389 |
| 2020_NPS0237390 | 2020_NPS0237390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237390 |
| 2020_NPS0237391 | 2020_NPS0237391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237391 |
| 2020_NPS0237392 | 2020_NPS0237392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237392 |
| 2020_NPS0237393 | 2020_NPS0237393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237393 |
| 2020_NPS0237394 | 2020_NPS0237394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237394 |
| 2020_NPS0237395 | 2020_NPS0237395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237395 |
| 2020_NPS0237396 | 2020_NPS0237396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237396 |
| 2020_NPS0237397 | 2020_NPS0237397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237397 |
| 2020_NPS0237398 | 2020_NPS0237398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237398 |
| 2020_NPS0237399 | 2020_NPS0237399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237399 |
| 2020_NPS0237400 | 2020_NPS0237400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237400 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0237401 | 2020_NPS0237401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237401 |
| 2020_NPS0237402 | 2020_NPS0237402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237402 |
| 2020_NPS0237403 | 2020_NPS0237403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237403 |
| 2020_NPS0237404 | 2020_NPS0237404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237404 |
| 2020_NPS0237405 | 2020_NPS0237405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237405 |
| 2020_NPS0237406 | 2020_NPS0237406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237406 |
| 2020_NPS0237407 | 2020_NPS0237407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237407 |
| 2020_NPS0237408 | 2020_NPS0237408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237408 |
| 2020_NPS0237409 | 2020_NPS0237410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237409 |
| 2020_NPS0237411 | 2020_NPS0237411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237411 |
| 2020_NPS0237412 | 2020_NPS0237412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237412 |
| 2020_NPS0237413 | 2020_NPS0237413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237413 |
| 2020_NPS0237414 | 2020_NPS0237414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237414 |
| 2020_NPS0237415 | 2020_NPS0237415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237415 |
| 2020_NPS0237416 | 2020_NPS0237417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237416 |
| 2020_NPS0237418 | 2020_NPS0237418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237418 |
| 2020_NPS0237419 | 2020_NPS0237419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237419 |
| 2020_NPS0237420 | 2020_NPS0237420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237420 |
| 2020_NPS0237421 | 2020_NPS0237421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237421 |
| 2020_NPS0237422 | 2020_NPS0237422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237422 |
| 2020_NPS0237423 | 2020_NPS0237423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237423 |
| 2020_NPS0237424 | 2020_NPS0237424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237424 |
| 2020_NPS0237425 | 2020_NPS0237425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237425 |
| 2020_NPS0237426 | 2020_NPS0237426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237426 |
| 2020_NPS0237427 | 2020_NPS0237427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237427 |
| 2020_NPS0237428 | 2020_NPS0237428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237428 |
| 2020_NPS0237429 | 2020_NPS0237429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237429 |
| 2020_NPS0237430 | 2020_NPS0237430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237430 |
| 2020_NPS0237431 | 2020_NPS0237431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237431 |
| 2020_NPS0237432 | 2020_NPS0237432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237432 |
| 2020_NPS0237433 | 2020_NPS0237433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237433 |
| 2020_NPS0237434 | 2020_NPS0237434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237434 |
| 2020_NPS0237435 | 2020_NPS0237435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237435 |
| 2020_NPS0237436 | 2020_NPS0237436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237436 |
| 2020_NPS0237437 | 2020_NPS0237437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237437 |
| 2020_NPS0237438 | 2020_NPS0237438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237438 |
| 2020_NPS0237439 | 2020_NPS0237439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237439 |
| 2020_NPS0237440 | 2020_NPS0237441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237440 |
| 2020_NPS0237442 | 2020_NPS0237442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237442 |
| 2020_NPS0237443 | 2020_NPS0237443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237443 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237444 | 2020_NPS0237445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237444 |
| 2020_NPS0237446 | 2020_NPS0237446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237446 |
| 2020_NPS0237447 | 2020_NPS0237447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237447 |
| 2020_NPS0237448 | 2020_NPS0237448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237448 |
| 2020_NPS0237449 | 2020_NPS0237449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237449 |
| 2020_NPS0237450 | 2020_NPS0237451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237450 |
| 2020_NPS0237452 | 2020_NPS0237452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237452 |
| 2020_NPS0237453 | 2020_NPS0237453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237453 |
| 2020_NPS0237454 | 2020_NPS0237454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237454 |
| 2020_NPS0237455 | 2020_NPS0237455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237455 |
| 2020_NPS0237456 | 2020_NPS0237456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237456 |
| 2020_NPS0237457 | 2020_NPS0237457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237457 |
| 2020_NPS0237458 | 2020_NPS0237459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237458 |
| 2020_NPS0237460 | 2020_NPS0237460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237460 |
| 2020_NPS0237461 | 2020_NPS0237461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237461 |
| 2020_NPS0237462 | 2020_NPS0237462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237462 |
| 2020_NPS0237463 | 2020_NPS0237463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237463 |
| 2020_NPS0237464 | 2020_NPS0237464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237464 |
| 2020_NPS0237465 | 2020_NPS0237465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237465 |
| 2020_NPS0237466 | 2020_NPS0237466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237466 |
| 2020_NPS0237467 | 2020_NPS0237467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237467 |
| 2020_NPS0237468 | 2020_NPS0237469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237468 |
| 2020_NPS0237470 | 2020_NPS0237470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237470 |
| 2020_NPS0237471 | 2020_NPS0237471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237471 |
| 2020_NPS0237472 | 2020_NPS0237472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237472 |
| 2020_NPS0237473 | 2020_NPS0237473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237473 |
| 2020_NPS0237474 | 2020_NPS0237474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237474 |
| 2020_NPS0237475 | 2020_NPS0237475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237475 |
| 2020_NPS0237476 | 2020_NPS0237476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237476 |
| 2020_NPS0237477 | 2020_NPS0237477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237477 |
| 2020_NPS0237478 | 2020_NPS0237478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237478 |
| 2020_NPS0237479 | 2020_NPS0237479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237479 |
| 2020_NPS0237480 | 2020_NPS0237481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237480 |
| 2020_NPS0237482 | 2020_NPS0237483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237482 |
| 2020_NPS0237484 | 2020_NPS0237484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237484 |
| 2020_NPS0237485 | 2020_NPS0237485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237485 |
| 2020_NPS0237486 | 2020_NPS0237486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237486 |
| 2020_NPS0237487 | 2020_NPS0237487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237487 |
| 2020_NPS0237488 | 2020_NPS0237488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237488 |
| 2020_NPS0237489 | 2020_NPS0237489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237489 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237490 | 2020_NPS0237490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237490 |
| 2020_NPS0237491 | 2020_NPS0237491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237491 |
| 2020_NPS0237492 | 2020_NPS0237492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237492 |
| 2020_NPS0237493 | 2020_NPS0237493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237493 |
| 2020_NPS0237494 | 2020_NPS0237494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237494 |
| 2020_NPS0237496 | 2020_NPS0237496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237496 |
| 2020_NPS0237497 | 2020_NPS0237497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237497 |
| 2020_NPS0237498 | 2020_NPS0237498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237498 |
| 2020_NPS0237499 | 2020_NPS0237499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237499 |
| 2020_NPS0237500 | 2020_NPS0237500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237500 |
| 2020_NPS0237501 | 2020_NPS0237501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237501 |
| 2020_NPS0237502 | 2020_NPS0237502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237502 |
| 2020_NPS0237503 | 2020_NPS0237503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237503 |
| 2020_NPS0237504 | 2020_NPS0237504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237504 |
| 2020_NPS0237505 | 2020_NPS0237505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237505 |
| 2020_NPS0237506 | 2020_NPS0237506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237506 |
| 2020_NPS0237507 | 2020_NPS0237507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237507 |
| 2020_NPS0237508 | 2020_NPS0237508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237508 |
| 2020_NPS0237509 | 2020_NPS0237510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237509 |
| 2020_NPS0237511 | 2020_NPS0237511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237511 |
| 2020_NPS0237512 | 2020_NPS0237512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237512 |
| 2020_NPS0237513 | 2020_NPS0237513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237513 |
| 2020_NPS0237514 | 2020_NPS0237514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237514 |
| 2020_NPS0237515 | 2020_NPS0237515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237515 |
| 2020_NPS0237516 | 2020_NPS0237516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237516 |
| 2020_NPS0237517 | 2020_NPS0237517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237517 |
| 2020_NPS0237518 | 2020_NPS0237518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237518 |
| 2020_NPS0237519 | 2020_NPS0237519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237519 |
| 2020_NPS0237520 | 2020_NPS0237520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237520 |
| 2020_NPS0237521 | 2020_NPS0237522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237521 |
| 2020_NPS0237523 | 2020_NPS0237523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237523 |
| 2020_NPS0237524 | 2020_NPS0237524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237524 |
| 2020_NPS0237525 | 2020_NPS0237525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237525 |
| 2020_NPS0237526 | 2020_NPS0237526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237526 |
| 2020_NPS0237527 | 2020_NPS0237527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237527 |
| 2020_NPS0237528 | 2020_NPS0237528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237528 |
| 2020_NPS0237529 | 2020_NPS0237529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237529 |
| 2020_NPS0237530 | 2020_NPS0237530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237530 |
| 2020_NPS0237531 | 2020_NPS0237531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237531 |
| 2020_NPS0237532 | 2020_NPS0237532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237532 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237533 | 2020_NPS0237533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237533 |
| 2020_NPS0237534 | 2020_NPS0237534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237534 |
| 2020_NPS0237535 | 2020_NPS0237535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237535 |
| 2020_NPS0237536 | 2020_NPS0237536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237536 |
| 2020_NPS0237537 | 2020_NPS0237537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237537 |
| 2020_NPS0237538 | 2020_NPS0237538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237538 |
| 2020_NPS0237539 | 2020_NPS0237539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237539 |
| 2020_NPS0237540 | 2020_NPS0237540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237540 |
| 2020_NPS0237541 | 2020_NPS0237541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237541 |
| 2020_NPS0237542 | 2020_NPS0237542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237542 |
| 2020_NPS0237543 | 2020_NPS0237543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237543 |
| 2020_NPS0237544 | 2020_NPS0237544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237544 |
| 2020_NPS0237545 | 2020_NPS0237545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237545 |
| 2020_NPS0237546 | 2020_NPS0237546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237546 |
| 2020_NPS0237547 | 2020_NPS0237547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237547 |
| 2020_NPS0237548 | 2020_NPS0237548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237548 |
| 2020_NPS0237549 | 2020_NPS0237549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237549 |
| 2020_NPS0237550 | 2020_NPS0237551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237550 |
| 2020_NPS0237552 | 2020_NPS0237553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237552 |
| 2020_NPS0237554 | 2020_NPS0237554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237554 |
| 2020_NPS0237555 | 2020_NPS0237555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237555 |
| 2020_NPS0237556 | 2020_NPS0237556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237556 |
| 2020_NPS0237557 | 2020_NPS0237557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237557 |
| 2020_NPS0237558 | 2020_NPS0237558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237558 |
| 2020_NPS0237559 | 2020_NPS0237559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237559 |
| 2020_NPS0237560 | 2020_NPS0237560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237560 |
| 2020_NPS0237561 | 2020_NPS0237561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237561 |
| 2020_NPS0237562 | 2020_NPS0237562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237562 |
| 2020_NPS0237563 | 2020_NPS0237563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237563 |
| 2020_NPS0237564 | 2020_NPS0237565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237564 |
| 2020_NPS0237566 | 2020_NPS0237566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237566 |
| 2020_NPS0237567 | 2020_NPS0237567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237567 |
| 2020_NPS0237568 | 2020_NPS0237568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237568 |
| 2020_NPS0237569 | 2020_NPS0237569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237569 |
| 2020_NPS0237570 | 2020_NPS0237570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237570 |
| 2020_NPS0237571 | 2020_NPS0237571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237571 |
| 2020_NPS0237572 | 2020_NPS0237572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237572 |
| 2020_NPS0237573 | 2020_NPS0237573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237573 |
| 2020_NPS0237574 | 2020_NPS0237574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237574 |
| 2020_NPS0237575 | 2020_NPS0237575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237575 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237576 | 2020_NPS0237576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237576 |
| 2020_NPS0237577 | 2020_NPS0237577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237577 |
| 2020_NPS0237578 | 2020_NPS0237578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237578 |
| 2020_NPS0237579 | 2020_NPS0237579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237579 |
| 2020_NPS0237580 | 2020_NPS0237580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237580 |
| 2020_NPS0237581 | 2020_NPS0237581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237581 |
| 2020_NPS0237582 | 2020_NPS0237582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237582 |
| 2020_NPS0237583 | 2020_NPS0237583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237583 |
| 2020_NPS0237584 | 2020_NPS0237584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237584 |
| 2020_NPS0237585 | 2020_NPS0237585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237585 |
| 2020_NPS0237586 | 2020_NPS0237586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237586 |
| 2020_NPS0237587 | 2020_NPS0237587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237587 |
| 2020_NPS0237588 | 2020_NPS0237588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237588 |
| 2020_NPS0237589 | 2020_NPS0237589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237589 |
| 2020_NPS0237590 | 2020_NPS0237590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237590 |
| 2020_NPS0237591 | 2020_NPS0237591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237591 |
| 2020_NPS0237592 | 2020_NPS0237592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237592 |
| 2020_NPS0237593 | 2020_NPS0237593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237593 |
| 2020_NPS0237594 | 2020_NPS0237594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237594 |
| 2020_NPS0237595 | 2020_NPS0237595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237595 |
| 2020_NPS0237596 | 2020_NPS0237596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237596 |
| 2020_NPS0237597 | 2020_NPS0237597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237597 |
| 2020_NPS0237598 | 2020_NPS0237598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237598 |
| 2020_NPS0237599 | 2020_NPS0237599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237599 |
| 2020_NPS0237600 | 2020_NPS0237600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237600 |
| 2020_NPS0237601 | 2020_NPS0237601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237601 |
| 2020_NPS0237602 | 2020_NPS0237602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237602 |
| 2020_NPS0237603 | 2020_NPS0237603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237603 |
| 2020_NPS0237604 | 2020_NPS0237604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237604 |
| 2020_NPS0237605 | 2020_NPS0237605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237605 |
| 2020_NPS0237606 | 2020_NPS0237606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237606 |
| 2020_NPS0237607 | 2020_NPS0237607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237607 |
| 2020_NPS0237608 | 2020_NPS0237608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237608 |
| 2020_NPS0237609 | 2020_NPS0237609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237609 |
| 2020_NPS0237610 | 2020_NPS0237610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237610 |
| 2020_NPS0237611 | 2020_NPS0237611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237611 |
| 2020_NPS0237612 | 2020_NPS0237612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237612 |
| 2020_NPS0237613 | 2020_NPS0237613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237613 |
| 2020_NPS0237614 | 2020_NPS0237614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237614 |
| 2020_NPS0237615 | 2020_NPS0237615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237615 |

| 2020_NPS0237616 | 2020_NPS0237616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237616 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237617 | 2020_NPS0237617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237617 |
| 2020_NPS0237618 | 2020_NPS0237618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237618 |
| 2020_NPS0237619 | 2020_NPS0237619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237619 |
| 2020_NPS0237620 | 2020_NPS0237620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237620 |
| 2020_NPS0237621 | 2020_NPS0237621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237621 |
| 2020_NPS0237622 | 2020_NPS0237622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237622 |
| 2020_NPS0237623 | 2020_NPS0237623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237623 |
| 2020_NPS0237624 | 2020_NPS0237624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237624 |
| 2020_NPS0237625 | 2020_NPS0237625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237625 |
| 2020_NPS0237626 | 2020_NPS0237626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237626 |
| 2020_NPS0237627 | 2020_NPS0237627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237627 |
| 2020_NPS0237628 | 2020_NPS0237628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237628 |
| 2020_NPS0237629 | 2020_NPS0237629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237629 |
| 2020_NPS0237630 | 2020_NPS0237630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237630 |
| 2020_NPS0237631 | 2020_NPS0237631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237631 |
| 2020_NPS0237632 | 2020_NPS0237632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237632 |
| 2020_NPS0237633 | 2020_NPS0237633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237633 |
| 2020_NPS0237634 | 2020_NPS0237634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237634 |
| 2020_NPS0237635 | 2020_NPS0237635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237635 |
| 2020_NPS0237636 | 2020_NPS0237636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237636 |
| 2020_NPS0237637 | 2020_NPS0237637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237637 |
| 2020_NPS0237638 | 2020_NPS0237638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237638 |
| 2020_NPS0237639 | 2020_NPS0237639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237639 |
| 2020_NPS0237640 | 2020_NPS0237640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237640 |
| 2020_NPS0237641 | 2020_NPS0237641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237641 |
| 2020_NPS0237642 | 2020_NPS0237642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237642 |
| 2020_NPS0237643 | 2020_NPS0237644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237643 |
| 2020_NPS0237645 | 2020_NPS0237645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237645 |
| 2020_NPS0237646 | 2020_NPS0237646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237646 |
| 2020_NPS0237647 | 2020_NPS0237647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237647 |
| 2020_NPS0237648 | 2020_NPS0237648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237648 |
| 2020_NPS0237649 | 2020_NPS0237649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237649 |
| 2020_NPS0237650 | 2020_NPS0237650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237650 |
| 2020_NPS0237651 | 2020_NPS0237651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237651 |
| 2020_NPS0237652 | 2020_NPS0237652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237652 |
| 2020_NPS0237653 | 2020_NPS0237653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237653 |
| 2020_NPS0237654 | 2020_NPS0237655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237654 |
| 2020_NPS0237656 | 2020_NPS0237656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237656 |
| 2020_NPS0237657 | 2020_NPS0237658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237657 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237659 | 2020_NPS0237659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237659 |
| 2020_NPS0237660 | 2020_NPS0237660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237660 |
| 2020_NPS0237661 | 2020_NPS0237661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237661 |
| 2020_NPS0237662 | 2020_NPS0237662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237662 |
| 2020_NPS0237663 | 2020_NPS0237663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237663 |
| 2020_NPS0237664 | 2020_NPS0237664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237664 |
| 2020_NPS0237665 | 2020_NPS0237665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237665 |
| 2020_NPS0237666 | 2020_NPS0237666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237666 |
| 2020_NPS0237667 | 2020_NPS0237667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237667 |
| 2020_NPS0237668 | 2020_NPS0237668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237668 |
| 2020_NPS0237669 | 2020_NPS0237669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237669 |
| 2020_NPS0237670 | 2020_NPS0237670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237670 |
| 2020_NPS0237671 | 2020_NPS0237671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237671 |
| 2020_NPS0237672 | 2020_NPS0237672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237672 |
| 2020_NPS0237673 | 2020_NPS0237674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237673 |
| 2020_NPS0237675 | 2020_NPS0237675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237675 |
| 2020_NPS0237676 | 2020_NPS0237676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237676 |
| 2020_NPS0237677 | 2020_NPS0237677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237677 |
| 2020_NPS0237678 | 2020_NPS0237678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237678 |
| 2020_NPS0237679 | 2020_NPS0237679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237679 |
| 2020_NPS0237680 | 2020_NPS0237680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237680 |
| 2020_NPS0237681 | 2020_NPS0237681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237681 |
| 2020_NPS0237682 | 2020_NPS0237682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237682 |
| 2020_NPS0237683 | 2020_NPS0237684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237683 |
| 2020_NPS0237685 | 2020_NPS0237685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237685 |
| 2020_NPS0237686 | 2020_NPS0237686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237686 |
| 2020_NPS0237687 | 2020_NPS0237687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237687 |
| 2020_NPS0237688 | 2020_NPS0237688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237688 |
| 2020_NPS0237689 | 2020_NPS0237689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237689 |
| 2020_NPS0237690 | 2020_NPS0237690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237690 |
| 2020_NPS0237691 | 2020_NPS0237691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237691 |
| 2020_NPS0237692 | 2020_NPS0237692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237692 |
| 2020_NPS0237693 | 2020_NPS0237694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237693 |
| 2020_NPS0237695 | 2020_NPS0237695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237695 |
| 2020_NPS0237696 | 2020_NPS0237696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237696 |
| 2020_NPS0237697 | 2020_NPS0237697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237697 |
| 2020_NPS0237698 | 2020_NPS0237698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237698 |
| 2020_NPS0237699 | 2020_NPS0237699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237699 |
| 2020_NPS0237700 | 2020_NPS0237700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237700 |
| 2020_NPS0237702 | 2020_NPS0237702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237702 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237703 | 2020_NPS0237703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237703 |
| 2020_NPS0237704 | 2020_NPS0237704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237704 |
| 2020_NPS0237705 | 2020_NPS0237705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237705 |
| 2020_NPS0237706 | 2020_NPS0237706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237706 |
| 2020_NPS0237707 | 2020_NPS0237707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237707 |
| 2020_NPS0237708 | 2020_NPS0237708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237708 |
| 2020_NPS0237709 | 2020_NPS0237709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237709 |
| 2020_NPS0237710 | 2020_NPS0237710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237710 |
| 2020_NPS0237711 | 2020_NPS0237711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237711 |
| 2020_NPS0237712 | 2020_NPS0237712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237712 |
| 2020_NPS0237713 | 2020_NPS0237713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237713 |
| 2020_NPS0237714 | 2020_NPS0237714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237714 |
| 2020_NPS0237715 | 2020_NPS0237715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237715 |
| 2020_NPS0237716 | 2020_NPS0237716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237716 |
| 2020_NPS0237717 | 2020_NPS0237717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237717 |
| 2020_NPS0237718 | 2020_NPS0237718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237718 |
| 2020_NPS0237719 | 2020_NPS0237719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237719 |
| 2020_NPS0237720 | 2020_NPS0237720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237720 |
| 2020_NPS0237721 | 2020_NPS0237721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237721 |
| 2020_NPS0237722 | 2020_NPS0237722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237722 |
| 2020_NPS0237723 | 2020_NPS0237723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237723 |
| 2020_NPS0237724 | 2020_NPS0237724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237724 |
| 2020_NPS0237725 | 2020_NPS0237725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237725 |
| 2020_NPS0237727 | 2020_NPS0237727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237727 |
| 2020_NPS0237728 | 2020_NPS0237728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237728 |
| 2020_NPS0237729 | 2020_NPS0237729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237729 |
| 2020_NPS0237730 | 2020_NPS0237730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237730 |
| 2020_NPS0237731 | 2020_NPS0237731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237731 |
| 2020_NPS0237732 | 2020_NPS0237732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237732 |
| 2020_NPS0237733 | 2020_NPS0237733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237733 |
| 2020_NPS0237734 | 2020_NPS0237734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237734 |
| 2020_NPS0237735 | 2020_NPS0237735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237735 |
| 2020_NPS0237736 | 2020_NPS0237736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237736 |
| 2020_NPS0237737 | 2020_NPS0237737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237737 |
| 2020_NPS0237738 | 2020_NPS0237738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237738 |
| 2020_NPS0237739 | 2020_NPS0237739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237739 |
| 2020_NPS0237740 | 2020_NPS0237740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237740 |
| 2020_NPS0237741 | 2020_NPS0237741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237741 |
| 2020_NPS0237742 | 2020_NPS0237742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237742 |
| 2020_NPS0237743 | 2020_NPS0237743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237743 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0237744 | 2020_NPS0237744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237744 |
| 2020_NPS0237745 | 2020_NPS0237746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237745 |
| 2020_NPS0237747 | 2020_NPS0237747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237747 |
| 2020_NPS0237748 | 2020_NPS0237748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237748 |
| 2020_NPS0237749 | 2020_NPS0237749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237749 |
| 2020_NPS0237750 | 2020_NPS0237751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237750 |
| 2020_NPS0237752 | 2020_NPS0237752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237752 |
| 2020_NPS0237753 | 2020_NPS0237753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237753 |
| 2020_NPS0237754 | 2020_NPS0237754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237754 |
| 2020_NPS0237755 | 2020_NPS0237755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237755 |
| 2020_NPS0237756 | 2020_NPS0237756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237756 |
| 2020_NPS0237757 | 2020_NPS0237757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237757 |
| 2020_NPS0237758 | 2020_NPS0237758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237758 |
| 2020_NPS0237759 | 2020_NPS0237759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237759 |
| 2020_NPS0237760 | 2020_NPS0237761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237760 |
| 2020_NPS0237762 | 2020_NPS0237762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237762 |
| 2020_NPS0237763 | 2020_NPS0237763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237763 |
| 2020_NPS0237764 | 2020_NPS0237765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237764 |
| 2020_NPS0237766 | 2020_NPS0237766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237766 |
| 2020_NPS0237767 | 2020_NPS0237767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237767 |
| 2020_NPS0237768 | 2020_NPS0237768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237768 |
| 2020_NPS0237769 | 2020_NPS0237769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237769 |
| 2020_NPS0237770 | 2020_NPS0237770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237770 |
| 2020_NPS0237771 | 2020_NPS0237771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237771 |
| 2020_NPS0237772 | 2020_NPS0237772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237772 |
| 2020_NPS0237773 | 2020_NPS0237773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237773 |
| 2020_NPS0237774 | 2020_NPS0237774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237774 |
| 2020_NPS0237775 | 2020_NPS0237775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237775 |
| 2020_NPS0237776 | 2020_NPS0237776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237776 |
| 2020_NPS0237777 | 2020_NPS0237777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237777 |
| 2020_NPS0237778 | 2020_NPS0237778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237778 |
| 2020_NPS0237779 | 2020_NPS0237779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237779 |
| 2020_NPS0237780 | 2020_NPS0237780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237780 |
| 2020_NPS0237781 | 2020_NPS0237781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237781 |
| 2020_NPS0237782 | 2020_NPS0237782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237782 |
| 2020_NPS0237783 | 2020_NPS0237783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237783 |
| 2020_NPS0237784 | 2020_NPS0237784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237784 |
| 2020_NPS0237785 | 2020_NPS0237785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237785 |
| 2020_NPS0237786 | 2020_NPS0237786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237786 |
| 2020_NPS0237787 | 2020_NPS0237787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237787 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237788 | 2020_NPS0237788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237788 |
| 2020_NPS0237789 | 2020_NPS0237789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237789 |
| 2020_NPS0237790 | 2020_NPS0237790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237790 |
| 2020_NPS0237791 | 2020_NPS0237791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237791 |
| 2020_NPS0237792 | 2020_NPS0237792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237792 |
| 2020_NPS0237793 | 2020_NPS0237793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237793 |
| 2020_NPS0237794 | 2020_NPS0237794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237794 |
| 2020_NPS0237795 | 2020_NPS0237795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237795 |
| 2020_NPS0237796 | 2020_NPS0237796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237796 |
| 2020_NPS0237797 | 2020_NPS0237797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237797 |
| 2020_NPS0237798 | 2020_NPS0237798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237798 |
| 2020_NPS0237799 | 2020_NPS0237799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237799 |
| 2020_NPS0237800 | 2020_NPS0237800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237800 |
| 2020_NPS0237801 | 2020_NPS0237801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237801 |
| 2020_NPS0237802 | 2020_NPS0237802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237802 |
| 2020_NPS0237803 | 2020_NPS0237803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237803 |
| 2020_NPS0237804 | 2020_NPS0237804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237804 |
| 2020_NPS0237805 | 2020_NPS0237805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237805 |
| 2020_NPS0237806 | 2020_NPS0237806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237806 |
| 2020_NPS0237807 | 2020_NPS0237807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237807 |
| 2020_NPS0237808 | 2020_NPS0237808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237808 |
| 2020_NPS0237809 | 2020_NPS0237809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237809 |
| 2020_NPS0237810 | 2020_NPS0237810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237810 |
| 2020_NPS0237811 | 2020_NPS0237811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237811 |
| 2020_NPS0237813 | 2020_NPS0237813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237813 |
| 2020_NPS0237814 | 2020_NPS0237814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237814 |
| 2020_NPS0237815 | 2020_NPS0237815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237815 |
| 2020_NPS0237816 | 2020_NPS0237816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237816 |
| 2020_NPS0237817 | 2020_NPS0237817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237817 |
| 2020_NPS0237818 | 2020_NPS0237818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237818 |
| 2020_NPS0237819 | 2020_NPS0237819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237819 |
| 2020_NPS0237820 | 2020_NPS0237820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237820 |
| 2020_NPS0237821 | 2020_NPS0237821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237821 |
| 2020_NPS0237822 | 2020_NPS0237822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237822 |
| 2020_NPS0237823 | 2020_NPS0237823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237823 |
| 2020_NPS0237824 | 2020_NPS0237824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237824 |
| 2020_NPS0237825 | 2020_NPS0237825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237825 |
| 2020_NPS0237826 | 2020_NPS0237826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237826 |
| 2020_NPS0237827 | 2020_NPS0237827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237827 |
| 2020_NPS0237828 | 2020_NPS0237828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237828 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237829 | 2020_NPS0237830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237829 |
| 2020_NPS0237831 | 2020_NPS0237831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237831 |
| 2020_NPS0237832 | 2020_NPS0237832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237832 |
| 2020_NPS0237833 | 2020_NPS0237833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237833 |
| 2020_NPS0237834 | 2020_NPS0237835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237834 |
| 2020_NPS0237836 | 2020_NPS0237836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237836 |
| 2020_NPS0237837 | 2020_NPS0237837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237837 |
| 2020_NPS0237838 | 2020_NPS0237838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237838 |
| 2020_NPS0237839 | 2020_NPS0237839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237839 |
| 2020_NPS0237840 | 2020_NPS0237840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237840 |
| 2020_NPS0237841 | 2020_NPS0237841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237841 |
| 2020_NPS0237842 | 2020_NPS0237842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237842 |
| 2020_NPS0237843 | 2020_NPS0237843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237843 |
| 2020_NPS0237844 | 2020_NPS0237844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237844 |
| 2020_NPS0237845 | 2020_NPS0237845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237845 |
| 2020_NPS0237846 | 2020_NPS0237847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237846 |
| 2020_NPS0237848 | 2020_NPS0237848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237848 |
| 2020_NPS0237849 | 2020_NPS0237849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237849 |
| 2020_NPS0237850 | 2020_NPS0237850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237850 |
| 2020_NPS0237851 | 2020_NPS0237851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237851 |
| 2020_NPS0237852 | 2020_NPS0237853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237852 |
| 2020_NPS0237854 | 2020_NPS0237854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237854 |
| 2020_NPS0237855 | 2020_NPS0237855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237855 |
| 2020_NPS0237856 | 2020_NPS0237856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237856 |
| 2020_NPS0237857 | 2020_NPS0237857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237857 |
| 2020_NPS0237858 | 2020_NPS0237858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237858 |
| 2020_NPS0237859 | 2020_NPS0237859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237859 |
| 2020_NPS0237860 | 2020_NPS0237860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237860 |
| 2020_NPS0237861 | 2020_NPS0237861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237861 |
| 2020_NPS0237862 | 2020_NPS0237862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237862 |
| 2020_NPS0237863 | 2020_NPS0237863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237863 |
| 2020_NPS0237864 | 2020_NPS0237864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237864 |
| 2020_NPS0237865 | 2020_NPS0237865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237865 |
| 2020_NPS0237866 | 2020_NPS0237866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237866 |
| 2020_NPS0237867 | 2020_NPS0237867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237867 |
| 2020_NPS0237868 | 2020_NPS0237868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237868 |
| 2020_NPS0237869 | 2020_NPS0237869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237869 |
| 2020_NPS0237870 | 2020_NPS0237870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237870 |
| 2020_NPS0237871 | 2020_NPS0237871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237871 |
| 2020_NPS0237872 | 2020_NPS0237872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237872 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237873 | 2020_NPS0237873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237873 |
| 2020_NPS0237874 | 2020_NPS0237874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237874 |
| 2020_NPS0237875 | 2020_NPS0237875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237875 |
| 2020_NPS0237876 | 2020_NPS0237876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237876 |
| 2020_NPS0237877 | 2020_NPS0237877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237877 |
| 2020_NPS0237878 | 2020_NPS0237878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237878 |
| 2020_NPS0237879 | 2020_NPS0237879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237879 |
| 2020_NPS0237880 | 2020_NPS0237881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237880 |
| 2020_NPS0237882 | 2020_NPS0237882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237882 |
| 2020_NPS0237883 | 2020_NPS0237883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237883 |
| 2020_NPS0237884 | 2020_NPS0237884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237884 |
| 2020_NPS0237885 | 2020_NPS0237885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237885 |
| 2020_NPS0237886 | 2020_NPS0237886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237886 |
| 2020_NPS0237887 | 2020_NPS0237887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237887 |
| 2020_NPS0237888 | 2020_NPS0237888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237888 |
| 2020_NPS0237889 | 2020_NPS0237889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237889 |
| 2020_NPS0237890 | 2020_NPS0237890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237890 |
| 2020_NPS0237891 | 2020_NPS0237891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237891 |
| 2020_NPS0237892 | 2020_NPS0237892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237892 |
| 2020_NPS0237893 | 2020_NPS0237893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237893 |
| 2020_NPS0237894 | 2020_NPS0237894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237894 |
| 2020_NPS0237895 | 2020_NPS0237895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237895 |
| 2020_NPS0237896 | 2020_NPS0237897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237896 |
| 2020_NPS0237898 | 2020_NPS0237898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237898 |
| 2020_NPS0237899 | 2020_NPS0237899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237899 |
| 2020_NPS0237900 | 2020_NPS0237900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237900 |
| 2020_NPS0237901 | 2020_NPS0237902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237901 |
| 2020_NPS0237903 | 2020_NPS0237903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237903 |
| 2020_NPS0237904 | 2020_NPS0237904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237904 |
| 2020_NPS0237905 | 2020_NPS0237905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237905 |
| 2020_NPS0237906 | 2020_NPS0237906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237906 |
| 2020_NPS0237907 | 2020_NPS0237907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237907 |
| 2020_NPS0237908 | 2020_NPS0237908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237908 |
| 2020_NPS0237909 | 2020_NPS0237909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237909 |
| 2020_NPS0237910 | 2020_NPS0237910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237910 |
| 2020_NPS0237911 | 2020_NPS0237911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237911 |
| 2020_NPS0237912 | 2020_NPS0237913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237912 |
| 2020_NPS0237914 | 2020_NPS0237915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237914 |
| 2020_NPS0237916 | 2020_NPS0237916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237916 |
| 2020_NPS0237917 | 2020_NPS0237917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0237917 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237918 | 2020_NPS0237918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237918 |
| 2020_NPS0237919 | 2020_NPS0237919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237919 |
| 2020_NPS0237920 | 2020_NPS0237920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237920 |
| 2020_NPS0237921 | 2020_NPS0237922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237921 |
| 2020_NPS0237923 | 2020_NPS0237923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237923 |
| 2020_NPS0237924 | 2020_NPS0237924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237924 |
| 2020_NPS0237925 | 2020_NPS0237925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237925 |
| 2020_NPS0237926 | 2020_NPS0237926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237926 |
| 2020_NPS0237927 | 2020_NPS0237927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237927 |
| 2020_NPS0237928 | 2020_NPS0237928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237928 |
| 2020_NPS0237929 | 2020_NPS0237929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237929 |
| 2020_NPS0237930 | 2020_NPS0237930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237930 |
| 2020_NPS0237931 | 2020_NPS0237931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237931 |
| 2020_NPS0237932 | 2020_NPS0237932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237932 |
| 2020_NPS0237933 | 2020_NPS0237933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237933 |
| 2020_NPS0237934 | 2020_NPS0237934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237934 |
| 2020_NPS0237935 | 2020_NPS0237935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237935 |
| 2020_NPS0237936 | 2020_NPS0237936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237936 |
| 2020_NPS0237937 | 2020_NPS0237937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237937 |
| 2020_NPS0237938 | 2020_NPS0237938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237938 |
| 2020_NPS0237939 | 2020_NPS0237939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237939 |
| 2020_NPS0237940 | 2020_NPS0237940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237940 |
| 2020_NPS0237941 | 2020_NPS0237941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237941 |
| 2020_NPS0237942 | 2020_NPS0237942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237942 |
| 2020_NPS0237943 | 2020_NPS0237943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237943 |
| 2020_NPS0237944 | 2020_NPS0237944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237944 |
| 2020_NPS0237945 | 2020_NPS0237945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237945 |
| 2020_NPS0237946 | 2020_NPS0237946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237946 |
| 2020_NPS0237947 | 2020_NPS0237947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237947 |
| 2020_NPS0237948 | 2020_NPS0237948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237948 |
| 2020_NPS0237949 | 2020_NPS0237949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237949 |
| 2020_NPS0237950 | 2020_NPS0237950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237950 |
| 2020_NPS0237951 | 2020_NPS0237952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237951 |
| 2020_NPS0237953 | 2020_NPS0237953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237953 |
| 2020_NPS0237954 | 2020_NPS0237954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237954 |
| 2020_NPS0237955 | 2020_NPS0237955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237955 |
| 2020_NPS0237956 | 2020_NPS0237956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237956 |
| 2020_NPS0237957 | 2020_NPS0237958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237957 |
| 2020_NPS0237959 | 2020_NPS0237959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237959 |
| 2020_NPS0237960 | 2020_NPS0237960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0237960 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0237961 | 2020_NPS0237961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237961 |
| 2020_NPS0237962 | 2020_NPS0237962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237962 |
| 2020_NPS0237963 | 2020_NPS0237964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237963 |
| 2020_NPS0237965 | 2020_NPS0237965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237965 |
| 2020_NPS0237966 | 2020_NPS0237966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237966 |
| 2020_NPS0237967 | 2020_NPS0237967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237967 |
| 2020_NPS0237968 | 2020_NPS0237968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237968 |
| 2020_NPS0237969 | 2020_NPS0237969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237969 |
| 2020_NPS0237970 | 2020_NPS0237970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237970 |
| 2020_NPS0237971 | 2020_NPS0237971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237971 |
| 2020_NPS0237972 | 2020_NPS0237972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237972 |
| 2020_NPS0237973 | 2020_NPS0237973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237973 |
| 2020_NPS0237974 | 2020_NPS0237974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237974 |
| 2020_NPS0237975 | 2020_NPS0237975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237975 |
| 2020_NPS0237976 | 2020_NPS0237976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237976 |
| 2020_NPS0237977 | 2020_NPS0237977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237977 |
| 2020_NPS0237978 | 2020_NPS0237978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237978 |
| 2020_NPS0237979 | 2020_NPS0237980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237979 |
| 2020_NPS0237981 | 2020_NPS0237981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237981 |
| 2020_NPS0237982 | 2020_NPS0237982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237982 |
| 2020_NPS0237983 | 2020_NPS0237983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237983 |
| 2020_NPS0237984 | 2020_NPS0237984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237984 |
| 2020_NPS0237985 | 2020_NPS0237985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237985 |
| 2020_NPS0237986 | 2020_NPS0237987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237986 |
| 2020_NPS0237988 | 2020_NPS0237988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237988 |
| 2020_NPS0237989 | 2020_NPS0237989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237989 |
| 2020_NPS0237990 | 2020_NPS0237990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237990 |
| 2020_NPS0237991 | 2020_NPS0237991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237991 |
| 2020_NPS0237992 | 2020_NPS0237993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237992 |
| 2020_NPS0237994 | 2020_NPS0237994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237994 |
| 2020_NPS0237995 | 2020_NPS0237996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237995 |
| 2020_NPS0237997 | 2020_NPS0237997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237997 |
| 2020_NPS0237998 | 2020_NPS0237998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237998 |
| 2020_NPS0237999 | 2020_NPS0237999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0237999 |
| 2020_NPS0238000 | 2020_NPS0238000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238000 |
| 2020_NPS0238001 | 2020_NPS0238001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238001 |
| 2020_NPS0238002 | 2020_NPS0238002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238002 |
| 2020_NPS0238003 | 2020_NPS0238004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238003 |
| 2020_NPS0238005 | 2020_NPS0238005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238005 |
| 2020_NPS0238006 | 2020_NPS0238006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238007 | 2020_NPS0238007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238007 |
| 2020_NPS0238008 | 2020_NPS0238008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238008 |
| 2020_NPS0238009 | 2020_NPS0238009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238009 |
| 2020_NPS0238010 | 2020_NPS0238010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238010 |
| 2020_NPS0238011 | 2020_NPS0238011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238011 |
| 2020_NPS0238012 | 2020_NPS0238012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238012 |
| 2020_NPS0238013 | 2020_NPS0238013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238013 |
| 2020_NPS0238014 | 2020_NPS0238014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238014 |
| 2020_NPS0238015 | 2020_NPS0238015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238015 |
| 2020_NPS0238016 | 2020_NPS0238017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238016 |
| 2020_NPS0238018 | 2020_NPS0238018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238018 |
| 2020_NPS0238019 | 2020_NPS0238019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238019 |
| 2020_NPS0238020 | 2020_NPS0238020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238020 |
| 2020_NPS0238021 | 2020_NPS0238021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238021 |
| 2020_NPS0238022 | 2020_NPS0238022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238022 |
| 2020_NPS0238023 | 2020_NPS0238023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238023 |
| 2020_NPS0238024 | 2020_NPS0238025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238024 |
| 2020_NPS0238026 | 2020_NPS0238026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238026 |
| 2020_NPS0238027 | 2020_NPS0238027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238027 |
| 2020_NPS0238028 | 2020_NPS0238028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238028 |
| 2020_NPS0238029 | 2020_NPS0238029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238029 |
| 2020_NPS0238030 | 2020_NPS0238030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238030 |
| 2020_NPS0238031 | 2020_NPS0238031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238031 |
| 2020_NPS0238032 | 2020_NPS0238032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238032 |
| 2020_NPS0238033 | 2020_NPS0238033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238033 |
| 2020_NPS0238034 | 2020_NPS0238034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238034 |
| 2020_NPS0238035 | 2020_NPS0238035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238035 |
| 2020_NPS0238036 | 2020_NPS0238036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238036 |
| 2020_NPS0238037 | 2020_NPS0238037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238037 |
| 2020_NPS0238038 | 2020_NPS0238038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238038 |
| 2020_NPS0238039 | 2020_NPS0238039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238039 |
| 2020_NPS0238040 | 2020_NPS0238041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238040 |
| 2020_NPS0238042 | 2020_NPS0238042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238042 |
| 2020_NPS0238043 | 2020_NPS0238043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238043 |
| 2020_NPS0238044 | 2020_NPS0238044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238044 |
| 2020_NPS0238045 | 2020_NPS0238045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238045 |
| 2020_NPS0238046 | 2020_NPS0238046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238046 |
| 2020_NPS0238047 | 2020_NPS0238047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238047 |
| 2020_NPS0238048 | 2020_NPS0238048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238048 |
| 2020_NPS0238049 | 2020_NPS0238049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238049 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238050 | 2020_NPS0238050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238050 |
| 2020_NPS0238051 | 2020_NPS0238051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238051 |
| 2020_NPS0238052 | 2020_NPS0238052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238052 |
| 2020_NPS0238053 | 2020_NPS0238053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238053 |
| 2020_NPS0238054 | 2020_NPS0238054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238054 |
| 2020_NPS0238055 | 2020_NPS0238055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238055 |
| 2020_NPS0238056 | 2020_NPS0238056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238056 |
| 2020_NPS0238057 | 2020_NPS0238057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238057 |
| 2020_NPS0238058 | 2020_NPS0238058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238058 |
| 2020_NPS0238059 | 2020_NPS0238059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238059 |
| 2020_NPS0238060 | 2020_NPS0238060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238060 |
| 2020_NPS0238061 | 2020_NPS0238061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238061 |
| 2020_NPS0238062 | 2020_NPS0238063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238062 |
| 2020_NPS0238064 | 2020_NPS0238064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238064 |
| 2020_NPS0238065 | 2020_NPS0238065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238065 |
| 2020_NPS0238066 | 2020_NPS0238066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238066 |
| 2020_NPS0238067 | 2020_NPS0238067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238067 |
| 2020_NPS0238068 | 2020_NPS0238068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238068 |
| 2020_NPS0238069 | 2020_NPS0238069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238069 |
| 2020_NPS0238070 | 2020_NPS0238070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238070 |
| 2020_NPS0238071 | 2020_NPS0238071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238071 |
| 2020_NPS0238072 | 2020_NPS0238072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238072 |
| 2020_NPS0238073 | 2020_NPS0238073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238073 |
| 2020_NPS0238074 | 2020_NPS0238074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238074 |
| 2020_NPS0238075 | 2020_NPS0238075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238075 |
| 2020_NPS0238076 | 2020_NPS0238077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238076 |
| 2020_NPS0238078 | 2020_NPS0238078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238078 |
| 2020_NPS0238079 | 2020_NPS0238079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238079 |
| 2020_NPS0238080 | 2020_NPS0238080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238080 |
| 2020_NPS0238081 | 2020_NPS0238081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238081 |
| 2020_NPS0238082 | 2020_NPS0238082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238082 |
| 2020_NPS0238083 | 2020_NPS0238083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238083 |
| 2020_NPS0238084 | 2020_NPS0238084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238084 |
| 2020_NPS0238085 | 2020_NPS0238085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238085 |
| 2020_NPS0238086 | 2020_NPS0238086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238086 |
| 2020_NPS0238087 | 2020_NPS0238087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238087 |
| 2020_NPS0238088 | 2020_NPS0238088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238088 |
| 2020_NPS0238089 | 2020_NPS0238089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238089 |
| 2020_NPS0238090 | 2020_NPS0238090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238090 |
| 2020_NPS0238091 | 2020_NPS0238091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238091 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238092 | 2020_NPS0238092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238092 |
| 2020_NPS0238093 | 2020_NPS0238094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238093 |
| 2020_NPS0238095 | 2020_NPS0238096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238095 |
| 2020_NPS0238097 | 2020_NPS0238097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238097 |
| 2020_NPS0238098 | 2020_NPS0238098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238098 |
| 2020_NPS0238099 | 2020_NPS0238099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238099 |
| 2020_NPS0238100 | 2020_NPS0238100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238100 |
| 2020_NPS0238101 | 2020_NPS0238101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238101 |
| 2020_NPS0238102 | 2020_NPS0238102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238102 |
| 2020_NPS0238103 | 2020_NPS0238103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238103 |
| 2020_NPS0238104 | 2020_NPS0238104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238104 |
| 2020_NPS0238105 | 2020_NPS0238105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238105 |
| 2020_NPS0238106 | 2020_NPS0238106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238106 |
| 2020_NPS0238107 | 2020_NPS0238107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238107 |
| 2020_NPS0238108 | 2020_NPS0238108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238108 |
| 2020_NPS0238109 | 2020_NPS0238109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238109 |
| 2020_NPS0238110 | 2020_NPS0238110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238110 |
| 2020_NPS0238111 | 2020_NPS0238111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238111 |
| 2020_NPS0238112 | 2020_NPS0238112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238112 |
| 2020_NPS0238113 | 2020_NPS0238113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238113 |
| 2020_NPS0238114 | 2020_NPS0238114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238114 |
| 2020_NPS0238115 | 2020_NPS0238115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238115 |
| 2020_NPS0238116 | 2020_NPS0238116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238116 |
| 2020_NPS0238117 | 2020_NPS0238117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238117 |
| 2020_NPS0238118 | 2020_NPS0238118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238118 |
| 2020_NPS0238119 | 2020_NPS0238119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238119 |
| 2020_NPS0238120 | 2020_NPS0238120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238120 |
| 2020_NPS0238121 | 2020_NPS0238121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238121 |
| 2020_NPS0238122 | 2020_NPS0238122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238122 |
| 2020_NPS0238123 | 2020_NPS0238124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238123 |
| 2020_NPS0238125 | 2020_NPS0238125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238125 |
| 2020_NPS0238126 | 2020_NPS0238126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238126 |
| 2020_NPS0238127 | 2020_NPS0238127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238127 |
| 2020_NPS0238128 | 2020_NPS0238128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238128 |
| 2020_NPS0238129 | 2020_NPS0238129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238129 |
| 2020_NPS0238130 | 2020_NPS0238130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238130 |
| 2020_NPS0238131 | 2020_NPS0238131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238131 |
| 2020_NPS0238132 | 2020_NPS0238132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238132 |
| 2020_NPS0238133 | 2020_NPS0238133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238133 |
| 2020_NPS0238134 | 2020_NPS0238134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238134 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238135 | 2020_NPS0238135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238135 |
| 2020_NPS0238136 | 2020_NPS0238136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238136 |
| 2020_NPS0238137 | 2020_NPS0238138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238137 |
| 2020_NPS0238139 | 2020_NPS0238139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238139 |
| 2020_NPS0238140 | 2020_NPS0238140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238140 |
| 2020_NPS0238141 | 2020_NPS0238141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238141 |
| 2020_NPS0238142 | 2020_NPS0238142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238142 |
| 2020_NPS0238143 | 2020_NPS0238143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238143 |
| 2020_NPS0238144 | 2020_NPS0238145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238144 |
| 2020_NPS0238146 | 2020_NPS0238146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238146 |
| 2020_NPS0238147 | 2020_NPS0238147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238147 |
| 2020_NPS0238148 | 2020_NPS0238148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238148 |
| 2020_NPS0238149 | 2020_NPS0238149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238149 |
| 2020_NPS0238150 | 2020_NPS0238150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238150 |
| 2020_NPS0238151 | 2020_NPS0238151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238151 |
| 2020_NPS0238152 | 2020_NPS0238152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238152 |
| 2020_NPS0238153 | 2020_NPS0238153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238153 |
| 2020_NPS0238154 | 2020_NPS0238154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238154 |
| 2020_NPS0238155 | 2020_NPS0238155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238155 |
| 2020_NPS0238156 | 2020_NPS0238157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238156 |
| 2020_NPS0238158 | 2020_NPS0238158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238158 |
| 2020_NPS0238159 | 2020_NPS0238159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238159 |
| 2020_NPS0238160 | 2020_NPS0238160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238160 |
| 2020_NPS0238161 | 2020_NPS0238161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238161 |
| 2020_NPS0238162 | 2020_NPS0238163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238162 |
| 2020_NPS0238164 | 2020_NPS0238164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238164 |
| 2020_NPS0238165 | 2020_NPS0238165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238165 |
| 2020_NPS0238166 | 2020_NPS0238166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238166 |
| 2020_NPS0238167 | 2020_NPS0238167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238167 |
| 2020_NPS0238168 | 2020_NPS0238168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238168 |
| 2020_NPS0238169 | 2020_NPS0238169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238169 |
| 2020_NPS0238170 | 2020_NPS0238170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238170 |
| 2020_NPS0238171 | 2020_NPS0238171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238171 |
| 2020_NPS0238172 | 2020_NPS0238172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238172 |
| 2020_NPS0238173 | 2020_NPS0238173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238173 |
| 2020_NPS0238174 | 2020_NPS0238175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238174 |
| 2020_NPS0238176 | 2020_NPS0238176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238176 |
| 2020_NPS0238177 | 2020_NPS0238177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238177 |
| 2020_NPS0238178 | 2020_NPS0238178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238178 |
| 2020_NPS0238179 | 2020_NPS0238179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238179 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238180 | 2020_NPS0238180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238180 |
| 2020_NPS0238181 | 2020_NPS0238181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238181 |
| 2020_NPS0238182 | 2020_NPS0238182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238182 |
| 2020_NPS0238183 | 2020_NPS0238184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238183 |
| 2020_NPS0238185 | 2020_NPS0238185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238185 |
| 2020_NPS0238186 | 2020_NPS0238186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238186 |
| 2020_NPS0238187 | 2020_NPS0238187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238187 |
| 2020_NPS0238188 | 2020_NPS0238189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238188 |
| 2020_NPS0238190 | 2020_NPS0238190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238190 |
| 2020_NPS0238191 | 2020_NPS0238191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238191 |
| 2020_NPS0238192 | 2020_NPS0238192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238192 |
| 2020_NPS0238193 | 2020_NPS0238193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238193 |
| 2020_NPS0238194 | 2020_NPS0238194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238194 |
| 2020_NPS0238195 | 2020_NPS0238195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238195 |
| 2020_NPS0238196 | 2020_NPS0238196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238196 |
| 2020_NPS0238197 | 2020_NPS0238197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238197 |
| 2020_NPS0238198 | 2020_NPS0238199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238198 |
| 2020_NPS0238200 | 2020_NPS0238200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238200 |
| 2020_NPS0238202 | 2020_NPS0238202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238202 |
| 2020_NPS0238203 | 2020_NPS0238203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238203 |
| 2020_NPS0238204 | 2020_NPS0238204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238204 |
| 2020_NPS0238205 | 2020_NPS0238205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238205 |
| 2020_NPS0238206 | 2020_NPS0238206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238206 |
| 2020_NPS0238207 | 2020_NPS0238207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238207 |
| 2020_NPS0238208 | 2020_NPS0238209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238208 |
| 2020_NPS0238210 | 2020_NPS0238210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238210 |
| 2020_NPS0238211 | 2020_NPS0238211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238211 |
| 2020_NPS0238212 | 2020_NPS0238212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238212 |
| 2020_NPS0238213 | 2020_NPS0238213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238213 |
| 2020_NPS0238214 | 2020_NPS0238214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238214 |
| 2020_NPS0238215 | 2020_NPS0238215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238215 |
| 2020_NPS0238216 | 2020_NPS0238216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238216 |
| 2020_NPS0238217 | 2020_NPS0238217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238217 |
| 2020_NPS0238218 | 2020_NPS0238218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238218 |
| 2020_NPS0238219 | 2020_NPS0238219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238219 |
| 2020_NPS0238220 | 2020_NPS0238220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238220 |
| 2020_NPS0238221 | 2020_NPS0238221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238221 |
| 2020_NPS0238222 | 2020_NPS0238222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238222 |
| 2020_NPS0238223 | 2020_NPS0238223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238223 |
| 2020_NPS0238224 | 2020_NPS0238224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238224 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238225 | 2020_NPS0238225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238225 |
| 2020_NPS0238226 | 2020_NPS0238226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238226 |
| 2020_NPS0238227 | 2020_NPS0238227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238227 |
| 2020_NPS0238228 | 2020_NPS0238228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238228 |
| 2020_NPS0238229 | 2020_NPS0238229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238229 |
| 2020_NPS0238230 | 2020_NPS0238230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238230 |
| 2020_NPS0238231 | 2020_NPS0238231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238231 |
| 2020_NPS0238232 | 2020_NPS0238232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238232 |
| 2020_NPS0238233 | 2020_NPS0238233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238233 |
| 2020_NPS0238234 | 2020_NPS0238234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238234 |
| 2020_NPS0238235 | 2020_NPS0238235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238235 |
| 2020_NPS0238236 | 2020_NPS0238236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238236 |
| 2020_NPS0238237 | 2020_NPS0238237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238237 |
| 2020_NPS0238238 | 2020_NPS0238239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238238 |
| 2020_NPS0238240 | 2020_NPS0238240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238240 |
| 2020_NPS0238241 | 2020_NPS0238241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238241 |
| 2020_NPS0238242 | 2020_NPS0238242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238242 |
| 2020_NPS0238243 | 2020_NPS0238243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238243 |
| 2020_NPS0238244 | 2020_NPS0238244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238244 |
| 2020_NPS0238245 | 2020_NPS0238245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238245 |
| 2020_NPS0238246 | 2020_NPS0238246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238246 |
| 2020_NPS0238247 | 2020_NPS0238248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238247 |
| 2020_NPS0238249 | 2020_NPS0238249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238249 |
| 2020_NPS0238250 | 2020_NPS0238250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238250 |
| 2020_NPS0238251 | 2020_NPS0238252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238251 |
| 2020_NPS0238253 | 2020_NPS0238253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238253 |
| 2020_NPS0238254 | 2020_NPS0238254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238254 |
| 2020_NPS0238255 | 2020_NPS0238255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238255 |
| 2020_NPS0238256 | 2020_NPS0238257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238256 |
| 2020_NPS0238258 | 2020_NPS0238258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238258 |
| 2020_NPS0238259 | 2020_NPS0238259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238259 |
| 2020_NPS0238260 | 2020_NPS0238260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238260 |
| 2020_NPS0238261 | 2020_NPS0238262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238261 |
| 2020_NPS0238263 | 2020_NPS0238263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238263 |
| 2020_NPS0238264 | 2020_NPS0238264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238264 |
| 2020_NPS0238265 | 2020_NPS0238265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238265 |
| 2020_NPS0238266 | 2020_NPS0238266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238266 |
| 2020_NPS0238267 | 2020_NPS0238268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238267 |
| 2020_NPS0238269 | 2020_NPS0238269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238269 |
| 2020_NPS0238270 | 2020_NPS0238270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238270 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238271 | 2020_NPS0238271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238271 |
| 2020_NPS0238272 | 2020_NPS0238272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238272 |
| 2020_NPS0238273 | 2020_NPS0238273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238273 |
| 2020_NPS0238274 | 2020_NPS0238274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238274 |
| 2020_NPS0238275 | 2020_NPS0238275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238275 |
| 2020_NPS0238276 | 2020_NPS0238276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238276 |
| 2020_NPS0238277 | 2020_NPS0238277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238277 |
| 2020_NPS0238278 | 2020_NPS0238278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238278 |
| 2020_NPS0238279 | 2020_NPS0238279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238279 |
| 2020_NPS0238280 | 2020_NPS0238280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238280 |
| 2020_NPS0238281 | 2020_NPS0238281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238281 |
| 2020_NPS0238282 | 2020_NPS0238282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238282 |
| 2020_NPS0238283 | 2020_NPS0238283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238283 |
| 2020_NPS0238284 | 2020_NPS0238284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238284 |
| 2020_NPS0238285 | 2020_NPS0238285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238285 |
| 2020_NPS0238286 | 2020_NPS0238286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238286 |
| 2020_NPS0238287 | 2020_NPS0238287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238287 |
| 2020_NPS0238288 | 2020_NPS0238288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238288 |
| 2020_NPS0238289 | 2020_NPS0238289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238289 |
| 2020_NPS0238290 | 2020_NPS0238290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238290 |
| 2020_NPS0238291 | 2020_NPS0238291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238291 |
| 2020_NPS0238292 | 2020_NPS0238292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238292 |
| 2020_NPS0238293 | 2020_NPS0238293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238293 |
| 2020_NPS0238294 | 2020_NPS0238294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238294 |
| 2020_NPS0238295 | 2020_NPS0238295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238295 |
| 2020_NPS0238296 | 2020_NPS0238296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238296 |
| 2020_NPS0238297 | 2020_NPS0238297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238297 |
| 2020_NPS0238298 | 2020_NPS0238298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238298 |
| 2020_NPS0238299 | 2020_NPS0238300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238299 |
| 2020_NPS0238301 | 2020_NPS0238301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238301 |
| 2020_NPS0238302 | 2020_NPS0238302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238302 |
| 2020_NPS0238303 | 2020_NPS0238303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238303 |
| 2020_NPS0238304 | 2020_NPS0238304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238304 |
| 2020_NPS0238305 | 2020_NPS0238305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238305 |
| 2020_NPS0238306 | 2020_NPS0238307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238306 |
| 2020_NPS0238308 | 2020_NPS0238308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238308 |
| 2020_NPS0238309 | 2020_NPS0238309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238309 |
| 2020_NPS0238310 | 2020_NPS0238310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238310 |
| 2020_NPS0238311 | 2020_NPS0238311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238311 |
| 2020_NPS0238312 | 2020_NPS0238312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238312 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238313 | 2020_NPS0238313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238313 |
| 2020_NPS0238314 | 2020_NPS0238314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238314 |
| 2020_NPS0238315 | 2020_NPS0238315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238315 |
| 2020_NPS0238316 | 2020_NPS0238316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238316 |
| 2020_NPS0238317 | 2020_NPS0238317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238317 |
| 2020_NPS0238318 | 2020_NPS0238318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238318 |
| 2020_NPS0238319 | 2020_NPS0238319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238319 |
| 2020_NPS0238320 | 2020_NPS0238320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238320 |
| 2020_NPS0238321 | 2020_NPS0238321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238321 |
| 2020_NPS0238322 | 2020_NPS0238322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238322 |
| 2020_NPS0238323 | 2020_NPS0238323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238323 |
| 2020_NPS0238324 | 2020_NPS0238325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238324 |
| 2020_NPS0238326 | 2020_NPS0238326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238326 |
| 2020_NPS0238327 | 2020_NPS0238327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238327 |
| 2020_NPS0238328 | 2020_NPS0238329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238328 |
| 2020_NPS0238330 | 2020_NPS0238330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238330 |
| 2020_NPS0238331 | 2020_NPS0238331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238331 |
| 2020_NPS0238332 | 2020_NPS0238332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238332 |
| 2020_NPS0238333 | 2020_NPS0238333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238333 |
| 2020_NPS0238334 | 2020_NPS0238334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238334 |
| 2020_NPS0238335 | 2020_NPS0238335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238335 |
| 2020_NPS0238336 | 2020_NPS0238337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238336 |
| 2020_NPS0238338 | 2020_NPS0238338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238338 |
| 2020_NPS0238339 | 2020_NPS0238339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238339 |
| 2020_NPS0238340 | 2020_NPS0238340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238340 |
| 2020_NPS0238341 | 2020_NPS0238342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238341 |
| 2020_NPS0238343 | 2020_NPS0238343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238343 |
| 2020_NPS0238344 | 2020_NPS0238344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238344 |
| 2020_NPS0238345 | 2020_NPS0238345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238345 |
| 2020_NPS0238346 | 2020_NPS0238347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238346 |
| 2020_NPS0238348 | 2020_NPS0238348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238348 |
| 2020_NPS0238349 | 2020_NPS0238349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238349 |
| 2020_NPS0238350 | 2020_NPS0238350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238350 |
| 2020_NPS0238351 | 2020_NPS0238351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238351 |
| 2020_NPS0238352 | 2020_NPS0238352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238352 |
| 2020_NPS0238353 | 2020_NPS0238353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238353 |
| 2020_NPS0238354 | 2020_NPS0238354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238354 |
| 2020_NPS0238355 | 2020_NPS0238355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238355 |
| 2020_NPS0238356 | 2020_NPS0238356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238356 |
| 2020_NPS0238357 | 2020_NPS0238357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238357 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238358 | 2020_NPS0238358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238358 |
| 2020_NPS0238359 | 2020_NPS0238359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238359 |
| 2020_NPS0238360 | 2020_NPS0238360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238360 |
| 2020_NPS0238361 | 2020_NPS0238361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238361 |
| 2020_NPS0238362 | 2020_NPS0238362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238362 |
| 2020_NPS0238363 | 2020_NPS0238363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238363 |
| 2020_NPS0238364 | 2020_NPS0238364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238364 |
| 2020_NPS0238365 | 2020_NPS0238365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238365 |
| 2020_NPS0238366 | 2020_NPS0238366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238366 |
| 2020_NPS0238367 | 2020_NPS0238367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238367 |
| 2020_NPS0238368 | 2020_NPS0238368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238368 |
| 2020_NPS0238369 | 2020_NPS0238369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238369 |
| 2020_NPS0238370 | 2020_NPS0238370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238370 |
| 2020_NPS0238371 | 2020_NPS0238371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238371 |
| 2020_NPS0238372 | 2020_NPS0238372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238372 |
| 2020_NPS0238373 | 2020_NPS0238373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238373 |
| 2020_NPS0238374 | 2020_NPS0238374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238374 |
| 2020_NPS0238376 | 2020_NPS0238376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238376 |
| 2020_NPS0238377 | 2020_NPS0238377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238377 |
| 2020_NPS0238378 | 2020_NPS0238378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238378 |
| 2020_NPS0238379 | 2020_NPS0238379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238379 |
| 2020_NPS0238380 | 2020_NPS0238380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238380 |
| 2020_NPS0238381 | 2020_NPS0238381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238381 |
| 2020_NPS0238382 | 2020_NPS0238382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238382 |
| 2020_NPS0238383 | 2020_NPS0238383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238383 |
| 2020_NPS0238384 | 2020_NPS0238384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238384 |
| 2020_NPS0238385 | 2020_NPS0238385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238385 |
| 2020_NPS0238386 | 2020_NPS0238386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238386 |
| 2020_NPS0238387 | 2020_NPS0238387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238387 |
| 2020_NPS0238388 | 2020_NPS0238388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238388 |
| 2020_NPS0238389 | 2020_NPS0238389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238389 |
| 2020_NPS0238390 | 2020_NPS0238390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238390 |
| 2020_NPS0238391 | 2020_NPS0238391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238391 |
| 2020_NPS0238392 | 2020_NPS0238392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238392 |
| 2020_NPS0238393 | 2020_NPS0238393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238393 |
| 2020_NPS0238394 | 2020_NPS0238394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238394 |
| 2020_NPS0238395 | 2020_NPS0238395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238395 |
| 2020_NPS0238397 | 2020_NPS0238397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238397 |
| 2020_NPS0238398 | 2020_NPS0238398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238398 |
| 2020_NPS0238399 | 2020_NPS0238399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238399 |

| 2020_ NPS0238400 | 2020_ NPS0238400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238400 |
| 2020_ NPS0238401 | 2020_ NPS0238402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238401 |
| 2020_ NPS0238403 | 2020_ NPS0238403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238403 |
| 2020_ NPS0238404 | 2020_ NPS0238404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238404 |
| 2020_ NPS0238405 | 2020_ NPS0238405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238405 |
| 2020_ NPS0238406 | 2020_ NPS0238406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238406 |
| 2020_ NPS0238407 | 2020_ NPS0238407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238407 |
| 2020_ NPS0238408 | 2020_ NPS0238408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238408 |
| 2020_ NPS0238409 | 2020_ NPS0238409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238409 |
| 2020_ NPS0238410 | 2020_ NPS0238410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238410 |
| 2020_ NPS0238411 | 2020_ NPS0238411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238411 |
| 2020_ NPS0238412 | 2020_ NPS0238412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238412 |
| 2020_ NPS0238413 | 2020_ NPS0238413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238413 |
| 2020_ NPS0238414 | 2020_ NPS0238414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238414 |
| 2020_ NPS0238415 | 2020_ NPS0238415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238415 |
| 2020_ NPS0238416 | 2020_ NPS0238416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238416 |
| 2020_ NPS0238417 | 2020_ NPS0238417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238417 |
| 2020_ NPS0238418 | 2020_ NPS0238418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238418 |
| 2020_ NPS0238419 | 2020_ NPS0238420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238419 |
| 2020_ NPS0238421 | 2020_ NPS0238421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238421 |
| 2020_ NPS0238422 | 2020_ NPS0238422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238422 |
| 2020_ NPS0238423 | 2020_ NPS0238423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238423 |
| 2020_ NPS0238424 | 2020_ NPS0238425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238424 |
| 2020_ NPS0238426 | 2020_ NPS0238426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238426 |
| 2020_ NPS0238427 | 2020_ NPS0238427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238427 |
| 2020_ NPS0238428 | 2020_ NPS0238428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238428 |
| 2020_ NPS0238429 | 2020_ NPS0238429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238429 |
| 2020_ NPS0238430 | 2020_ NPS0238430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238430 |
| 2020_ NPS0238431 | 2020_ NPS0238431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238431 |
| 2020_ NPS0238432 | 2020_ NPS0238432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238432 |
| 2020_ NPS0238433 | 2020_ NPS0238433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238433 |
| 2020_ NPS0238434 | 2020_ NPS0238435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238434 |
| 2020_ NPS0238436 | 2020_ NPS0238436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238436 |
| 2020_ NPS0238437 | 2020_ NPS0238437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238437 |
| 2020_ NPS0238438 | 2020_ NPS0238438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238438 |
| 2020_ NPS0238439 | 2020_ NPS0238439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238439 |
| 2020_ NPS0238440 | 2020_ NPS0238440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238440 |
| 2020_ NPS0238441 | 2020_ NPS0238441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238441 |
| 2020_ NPS0238442 | 2020_ NPS0238442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238442 |
| 2020_ NPS0238443 | 2020_ NPS0238443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0238443 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238444 | 2020_NPS0238444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238444 |
| 2020_NPS0238445 | 2020_NPS0238445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238445 |
| 2020_NPS0238446 | 2020_NPS0238446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238446 |
| 2020_NPS0238447 | 2020_NPS0238447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238447 |
| 2020_NPS0238448 | 2020_NPS0238448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238448 |
| 2020_NPS0238449 | 2020_NPS0238449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238449 |
| 2020_NPS0238450 | 2020_NPS0238450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238450 |
| 2020_NPS0238451 | 2020_NPS0238451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238451 |
| 2020_NPS0238452 | 2020_NPS0238452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238452 |
| 2020_NPS0238453 | 2020_NPS0238453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238453 |
| 2020_NPS0238454 | 2020_NPS0238454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238454 |
| 2020_NPS0238455 | 2020_NPS0238455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238455 |
| 2020_NPS0238456 | 2020_NPS0238456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238456 |
| 2020_NPS0238457 | 2020_NPS0238457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238457 |
| 2020_NPS0238458 | 2020_NPS0238458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238458 |
| 2020_NPS0238459 | 2020_NPS0238459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238459 |
| 2020_NPS0238460 | 2020_NPS0238460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238460 |
| 2020_NPS0238461 | 2020_NPS0238461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238461 |
| 2020_NPS0238462 | 2020_NPS0238462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238462 |
| 2020_NPS0238463 | 2020_NPS0238463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238463 |
| 2020_NPS0238464 | 2020_NPS0238464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238464 |
| 2020_NPS0238465 | 2020_NPS0238465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238465 |
| 2020_NPS0238466 | 2020_NPS0238466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238466 |
| 2020_NPS0238467 | 2020_NPS0238467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238467 |
| 2020_NPS0238468 | 2020_NPS0238468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238468 |
| 2020_NPS0238469 | 2020_NPS0238469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238469 |
| 2020_NPS0238470 | 2020_NPS0238470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238470 |
| 2020_NPS0238471 | 2020_NPS0238471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238471 |
| 2020_NPS0238472 | 2020_NPS0238472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238472 |
| 2020_NPS0238473 | 2020_NPS0238473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238473 |
| 2020_NPS0238474 | 2020_NPS0238474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238474 |
| 2020_NPS0238475 | 2020_NPS0238475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238475 |
| 2020_NPS0238476 | 2020_NPS0238476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238476 |
| 2020_NPS0238477 | 2020_NPS0238477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238477 |
| 2020_NPS0238478 | 2020_NPS0238478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238478 |
| 2020_NPS0238479 | 2020_NPS0238479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238479 |
| 2020_NPS0238480 | 2020_NPS0238480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238480 |
| 2020_NPS0238481 | 2020_NPS0238481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238481 |
| 2020_NPS0238482 | 2020_NPS0238482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238482 |
| 2020_NPS0238483 | 2020_NPS0238483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238483 |
| 2020_NPS0238484 | 2020_NPS0238484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238484 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238485 | 2020_NPS0238485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238485 |
| 2020_NPS0238486 | 2020_NPS0238486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238486 |
| 2020_NPS0238487 | 2020_NPS0238487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238487 |
| 2020_NPS0238488 | 2020_NPS0238488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238488 |
| 2020_NPS0238489 | 2020_NPS0238489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238489 |
| 2020_NPS0238490 | 2020_NPS0238490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238490 |
| 2020_NPS0238491 | 2020_NPS0238491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238491 |
| 2020_NPS0238492 | 2020_NPS0238492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238492 |
| 2020_NPS0238493 | 2020_NPS0238493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238493 |
| 2020_NPS0238494 | 2020_NPS0238494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238494 |
| 2020_NPS0238495 | 2020_NPS0238495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238495 |
| 2020_NPS0238496 | 2020_NPS0238496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238496 |
| 2020_NPS0238497 | 2020_NPS0238497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238497 |
| 2020_NPS0238498 | 2020_NPS0238498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238498 |
| 2020_NPS0238499 | 2020_NPS0238499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238499 |
| 2020_NPS0238500 | 2020_NPS0238500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238500 |
| 2020_NPS0238501 | 2020_NPS0238501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238501 |
| 2020_NPS0238502 | 2020_NPS0238502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238502 |
| 2020_NPS0238503 | 2020_NPS0238503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238503 |
| 2020_NPS0238504 | 2020_NPS0238504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238504 |
| 2020_NPS0238505 | 2020_NPS0238505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238505 |
| 2020_NPS0238506 | 2020_NPS0238506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238506 |
| 2020_NPS0238507 | 2020_NPS0238507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238507 |
| 2020_NPS0238508 | 2020_NPS0238508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238508 |
| 2020_NPS0238509 | 2020_NPS0238509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238509 |
| 2020_NPS0238510 | 2020_NPS0238510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238510 |
| 2020_NPS0238511 | 2020_NPS0238511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238511 |
| 2020_NPS0238512 | 2020_NPS0238512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238512 |
| 2020_NPS0238513 | 2020_NPS0238513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238513 |
| 2020_NPS0238514 | 2020_NPS0238514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238514 |
| 2020_NPS0238515 | 2020_NPS0238516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238515 |
| 2020_NPS0238517 | 2020_NPS0238518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238517 |
| 2020_NPS0238519 | 2020_NPS0238519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238519 |
| 2020_NPS0238520 | 2020_NPS0238520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238520 |
| 2020_NPS0238521 | 2020_NPS0238521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238521 |
| 2020_NPS0238522 | 2020_NPS0238522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238522 |
| 2020_NPS0238523 | 2020_NPS0238524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238523 |
| 2020_NPS0238525 | 2020_NPS0238525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238525 |
| 2020_NPS0238526 | 2020_NPS0238526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238526 |
| 2020_NPS0238527 | 2020_NPS0238527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238527 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238528 | 2020_NPS0238528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238528 |
| 2020_NPS0238529 | 2020_NPS0238529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238529 |
| 2020_NPS0238530 | 2020_NPS0238531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238530 |
| 2020_NPS0238532 | 2020_NPS0238532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238532 |
| 2020_NPS0238533 | 2020_NPS0238533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238533 |
| 2020_NPS0238534 | 2020_NPS0238534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238534 |
| 2020_NPS0238535 | 2020_NPS0238535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238535 |
| 2020_NPS0238536 | 2020_NPS0238536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238536 |
| 2020_NPS0238537 | 2020_NPS0238537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238537 |
| 2020_NPS0238538 | 2020_NPS0238538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238538 |
| 2020_NPS0238539 | 2020_NPS0238540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238539 |
| 2020_NPS0238541 | 2020_NPS0238541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238541 |
| 2020_NPS0238542 | 2020_NPS0238542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238542 |
| 2020_NPS0238543 | 2020_NPS0238543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238543 |
| 2020_NPS0238544 | 2020_NPS0238544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238544 |
| 2020_NPS0238545 | 2020_NPS0238545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238545 |
| 2020_NPS0238546 | 2020_NPS0238546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238546 |
| 2020_NPS0238547 | 2020_NPS0238547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238547 |
| 2020_NPS0238548 | 2020_NPS0238548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238548 |
| 2020_NPS0238549 | 2020_NPS0238549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238549 |
| 2020_NPS0238550 | 2020_NPS0238550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238550 |
| 2020_NPS0238551 | 2020_NPS0238551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238551 |
| 2020_NPS0238552 | 2020_NPS0238552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238552 |
| 2020_NPS0238553 | 2020_NPS0238553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238553 |
| 2020_NPS0238554 | 2020_NPS0238554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238554 |
| 2020_NPS0238555 | 2020_NPS0238555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238555 |
| 2020_NPS0238556 | 2020_NPS0238556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238556 |
| 2020_NPS0238557 | 2020_NPS0238557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238557 |
| 2020_NPS0238558 | 2020_NPS0238558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238558 |
| 2020_NPS0238559 | 2020_NPS0238560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238559 |
| 2020_NPS0238561 | 2020_NPS0238561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238561 |
| 2020_NPS0238562 | 2020_NPS0238562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238562 |
| 2020_NPS0238563 | 2020_NPS0238563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238563 |
| 2020_NPS0238564 | 2020_NPS0238564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238564 |
| 2020_NPS0238565 | 2020_NPS0238565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238565 |
| 2020_NPS0238566 | 2020_NPS0238566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238566 |
| 2020_NPS0238567 | 2020_NPS0238567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238567 |
| 2020_NPS0238568 | 2020_NPS0238568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238568 |
| 2020_NPS0238569 | 2020_NPS0238569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238569 |
| 2020_NPS0238570 | 2020_NPS0238570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238570 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238571 | 2020_NPS0238571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238571 |
| 2020_NPS0238572 | 2020_NPS0238572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0238572 |
| 2020_NPS0238573 | 2020_NPS0238573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0238573 |
| 2020_NPS0238574 | 2020_NPS0238574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0238574 |
| 2020_NPS0238575 | 2020_NPS0238575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0238575 |
| 2020_NPS0238576 | 2020_NPS0238576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0238576 |
| 2020_NPS0238577 | 2020_NPS0238578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0238577 |
| 2020_NPS0238579 | 2020_NPS0238579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0238579 |
| 2020_NPS0238580 | 2020_NPS0238580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238580 |
| 2020_NPS0238581 | 2020_NPS0238581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238581 |
| 2020_NPS0238582 | 2020_NPS0238583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238582 |
| 2020_NPS0238584 | 2020_NPS0238584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238584 |
| 2020_NPS0238585 | 2020_NPS0238585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238585 |
| 2020_NPS0238586 | 2020_NPS0238586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238586 |
| 2020_NPS0238587 | 2020_NPS0238587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238587 |
| 2020_NPS0238588 | 2020_NPS0238588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238588 |
| 2020_NPS0238589 | 2020_NPS0238589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238589 |
| 2020_NPS0238590 | 2020_NPS0238590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238590 |
| 2020_NPS0238591 | 2020_NPS0238591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238591 |
| 2020_NPS0238592 | 2020_NPS0238592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238592 |
| 2020_NPS0238593 | 2020_NPS0238593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238593 |
| 2020_NPS0238594 | 2020_NPS0238594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238594 |
| 2020_NPS0238595 | 2020_NPS0238595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238595 |
| 2020_NPS0238596 | 2020_NPS0238597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238596 |
| 2020_NPS0238598 | 2020_NPS0238598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238598 |
| 2020_NPS0238599 | 2020_NPS0238599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238599 |
| 2020_NPS0238600 | 2020_NPS0238600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238600 |
| 2020_NPS0238601 | 2020_NPS0238601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238601 |
| 2020_NPS0238602 | 2020_NPS0238602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238602 |
| 2020_NPS0238603 | 2020_NPS0238603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238603 |
| 2020_NPS0238604 | 2020_NPS0238605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238604 |
| 2020_NPS0238606 | 2020_NPS0238606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238606 |
| 2020_NPS0238607 | 2020_NPS0238608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238607 |
| 2020_NPS0238609 | 2020_NPS0238609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238609 |
| 2020_NPS0238610 | 2020_NPS0238611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238610 |
| 2020_NPS0238612 | 2020_NPS0238612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238612 |
| 2020_NPS0238613 | 2020_NPS0238614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238613 |
| 2020_NPS0238615 | 2020_NPS0238615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238615 |
| 2020_NPS0238616 | 2020_NPS0238616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238616 |
| 2020_NPS0238617 | 2020_NPS0238617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238617 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238618 | 2020_NPS0238618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238618 |
| 2020_NPS0238619 | 2020_NPS0238619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238619 |
| 2020_NPS0238620 | 2020_NPS0238620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238620 |
| 2020_NPS0238621 | 2020_NPS0238621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238621 |
| 2020_NPS0238622 | 2020_NPS0238622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238622 |
| 2020_NPS0238623 | 2020_NPS0238623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238623 |
| 2020_NPS0238624 | 2020_NPS0238624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238624 |
| 2020_NPS0238625 | 2020_NPS0238625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238625 |
| 2020_NPS0238626 | 2020_NPS0238626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238626 |
| 2020_NPS0238627 | 2020_NPS0238627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238627 |
| 2020_NPS0238628 | 2020_NPS0238628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238628 |
| 2020_NPS0238629 | 2020_NPS0238629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238629 |
| 2020_NPS0238630 | 2020_NPS0238630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238630 |
| 2020_NPS0238631 | 2020_NPS0238631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238631 |
| 2020_NPS0238632 | 2020_NPS0238632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238632 |
| 2020_NPS0238633 | 2020_NPS0238633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238633 |
| 2020_NPS0238634 | 2020_NPS0238634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238634 |
| 2020_NPS0238635 | 2020_NPS0238635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238635 |
| 2020_NPS0238636 | 2020_NPS0238636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238636 |
| 2020_NPS0238637 | 2020_NPS0238637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238637 |
| 2020_NPS0238638 | 2020_NPS0238638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238638 |
| 2020_NPS0238639 | 2020_NPS0238640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238639 |
| 2020_NPS0238641 | 2020_NPS0238641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238641 |
| 2020_NPS0238642 | 2020_NPS0238642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238642 |
| 2020_NPS0238643 | 2020_NPS0238643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238643 |
| 2020_NPS0238644 | 2020_NPS0238644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238644 |
| 2020_NPS0238645 | 2020_NPS0238645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238645 |
| 2020_NPS0238646 | 2020_NPS0238646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238646 |
| 2020_NPS0238647 | 2020_NPS0238647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238647 |
| 2020_NPS0238648 | 2020_NPS0238648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238648 |
| 2020_NPS0238649 | 2020_NPS0238649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238649 |
| 2020_NPS0238650 | 2020_NPS0238650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238650 |
| 2020_NPS0238651 | 2020_NPS0238651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238651 |
| 2020_NPS0238652 | 2020_NPS0238652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238652 |
| 2020_NPS0238653 | 2020_NPS0238653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238653 |
| 2020_NPS0238654 | 2020_NPS0238654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238654 |
| 2020_NPS0238655 | 2020_NPS0238655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238655 |
| 2020_NPS0238656 | 2020_NPS0238656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238656 |
| 2020_NPS0238657 | 2020_NPS0238657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238657 |
| 2020_NPS0238658 | 2020_NPS0238658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238658 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238659 | 2020_NPS0238659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238659 |
| 2020_NPS0238660 | 2020_NPS0238660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238660 |
| 2020_NPS0238661 | 2020_NPS0238661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238661 |
| 2020_NPS0238662 | 2020_NPS0238662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238662 |
| 2020_NPS0238663 | 2020_NPS0238664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238663 |
| 2020_NPS0238665 | 2020_NPS0238665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238665 |
| 2020_NPS0238666 | 2020_NPS0238666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238666 |
| 2020_NPS0238667 | 2020_NPS0238668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238667 |
| 2020_NPS0238669 | 2020_NPS0238669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238669 |
| 2020_NPS0238671 | 2020_NPS0238671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238671 |
| 2020_NPS0238672 | 2020_NPS0238672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238672 |
| 2020_NPS0238673 | 2020_NPS0238673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238673 |
| 2020_NPS0238674 | 2020_NPS0238674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238674 |
| 2020_NPS0238676 | 2020_NPS0238676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238676 |
| 2020_NPS0238677 | 2020_NPS0238677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238677 |
| 2020_NPS0238678 | 2020_NPS0238678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238678 |
| 2020_NPS0238679 | 2020_NPS0238679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238679 |
| 2020_NPS0238680 | 2020_NPS0238680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238680 |
| 2020_NPS0238681 | 2020_NPS0238681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238681 |
| 2020_NPS0238682 | 2020_NPS0238682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238682 |
| 2020_NPS0238683 | 2020_NPS0238683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238683 |
| 2020_NPS0238684 | 2020_NPS0238684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238684 |
| 2020_NPS0238685 | 2020_NPS0238685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238685 |
| 2020_NPS0238686 | 2020_NPS0238686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238686 |
| 2020_NPS0238687 | 2020_NPS0238687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238687 |
| 2020_NPS0238688 | 2020_NPS0238688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238688 |
| 2020_NPS0238689 | 2020_NPS0238689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238689 |
| 2020_NPS0238690 | 2020_NPS0238690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238690 |
| 2020_NPS0238691 | 2020_NPS0238691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238691 |
| 2020_NPS0238692 | 2020_NPS0238692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238692 |
| 2020_NPS0238693 | 2020_NPS0238693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238693 |
| 2020_NPS0238694 | 2020_NPS0238694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238694 |
| 2020_NPS0238695 | 2020_NPS0238695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238695 |
| 2020_NPS0238696 | 2020_NPS0238696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238696 |
| 2020_NPS0238697 | 2020_NPS0238697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238697 |
| 2020_NPS0238698 | 2020_NPS0238699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238698 |
| 2020_NPS0238700 | 2020_NPS0238700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238700 |
| 2020_NPS0238701 | 2020_NPS0238701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238701 |
| 2020_NPS0238702 | 2020_NPS0238702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238702 |
| 2020_NPS0238703 | 2020_NPS0238703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0238703 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238704 | 2020_NPS0238704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238704 |
| 2020_NPS0238705 | 2020_NPS0238705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238705 |
| 2020_NPS0238706 | 2020_NPS0238706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238706 |
| 2020_NPS0238707 | 2020_NPS0238707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238707 |
| 2020_NPS0238708 | 2020_NPS0238709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238708 |
| 2020_NPS0238710 | 2020_NPS0238710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238710 |
| 2020_NPS0238711 | 2020_NPS0238711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238711 |
| 2020_NPS0238712 | 2020_NPS0238712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238712 |
| 2020_NPS0238713 | 2020_NPS0238713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238713 |
| 2020_NPS0238714 | 2020_NPS0238714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238714 |
| 2020_NPS0238715 | 2020_NPS0238716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238715 |
| 2020_NPS0238717 | 2020_NPS0238717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238717 |
| 2020_NPS0238718 | 2020_NPS0238718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238718 |
| 2020_NPS0238719 | 2020_NPS0238719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238719 |
| 2020_NPS0238720 | 2020_NPS0238720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238720 |
| 2020_NPS0238721 | 2020_NPS0238721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238721 |
| 2020_NPS0238722 | 2020_NPS0238722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238722 |
| 2020_NPS0238723 | 2020_NPS0238723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238723 |
| 2020_NPS0238724 | 2020_NPS0238724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238724 |
| 2020_NPS0238725 | 2020_NPS0238725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238725 |
| 2020_NPS0238726 | 2020_NPS0238726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238726 |
| 2020_NPS0238727 | 2020_NPS0238727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238727 |
| 2020_NPS0238728 | 2020_NPS0238728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238728 |
| 2020_NPS0238729 | 2020_NPS0238729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238729 |
| 2020_NPS0238730 | 2020_NPS0238730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238730 |
| 2020_NPS0238731 | 2020_NPS0238731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238731 |
| 2020_NPS0238732 | 2020_NPS0238732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238732 |
| 2020_NPS0238733 | 2020_NPS0238733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238733 |
| 2020_NPS0238734 | 2020_NPS0238735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238734 |
| 2020_NPS0238736 | 2020_NPS0238736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238736 |
| 2020_NPS0238737 | 2020_NPS0238737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238737 |
| 2020_NPS0238738 | 2020_NPS0238738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238738 |
| 2020_NPS0238739 | 2020_NPS0238739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238739 |
| 2020_NPS0238740 | 2020_NPS0238740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238740 |
| 2020_NPS0238741 | 2020_NPS0238741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238741 |
| 2020_NPS0238742 | 2020_NPS0238742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238742 |
| 2020_NPS0238743 | 2020_NPS0238743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238743 |
| 2020_NPS0238744 | 2020_NPS0238744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238744 |
| 2020_NPS0238745 | 2020_NPS0238745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238745 |
| 2020_NPS0238746 | 2020_NPS0238746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238746 |

| 2020_NPS0238747 | 2020_NPS0238747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238747 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238748 | 2020_NPS0238748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238748 |
| 2020_NPS0238749 | 2020_NPS0238749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238749 |
| 2020_NPS0238750 | 2020_NPS0238750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238750 |
| 2020_NPS0238751 | 2020_NPS0238751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238751 |
| 2020_NPS0238752 | 2020_NPS0238752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238752 |
| 2020_NPS0238753 | 2020_NPS0238753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238753 |
| 2020_NPS0238754 | 2020_NPS0238754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238754 |
| 2020_NPS0238755 | 2020_NPS0238755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238755 |
| 2020_NPS0238756 | 2020_NPS0238756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238756 |
| 2020_NPS0238757 | 2020_NPS0238757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238757 |
| 2020_NPS0238758 | 2020_NPS0238759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238758 |
| 2020_NPS0238760 | 2020_NPS0238760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238760 |
| 2020_NPS0238761 | 2020_NPS0238761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238761 |
| 2020_NPS0238762 | 2020_NPS0238762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238762 |
| 2020_NPS0238763 | 2020_NPS0238763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238763 |
| 2020_NPS0238764 | 2020_NPS0238765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238764 |
| 2020_NPS0238766 | 2020_NPS0238766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238766 |
| 2020_NPS0238767 | 2020_NPS0238767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238767 |
| 2020_NPS0238768 | 2020_NPS0238769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238768 |
| 2020_NPS0238770 | 2020_NPS0238770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238770 |
| 2020_NPS0238771 | 2020_NPS0238771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238771 |
| 2020_NPS0238772 | 2020_NPS0238772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238772 |
| 2020_NPS0238773 | 2020_NPS0238773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238773 |
| 2020_NPS0238774 | 2020_NPS0238774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238774 |
| 2020_NPS0238775 | 2020_NPS0238775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238775 |
| 2020_NPS0238776 | 2020_NPS0238776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238776 |
| 2020_NPS0238777 | 2020_NPS0238777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238777 |
| 2020_NPS0238778 | 2020_NPS0238778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238778 |
| 2020_NPS0238779 | 2020_NPS0238779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238779 |
| 2020_NPS0238780 | 2020_NPS0238780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238780 |
| 2020_NPS0238781 | 2020_NPS0238781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238781 |
| 2020_NPS0238782 | 2020_NPS0238782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238782 |
| 2020_NPS0238783 | 2020_NPS0238783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238783 |
| 2020_NPS0238784 | 2020_NPS0238785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238784 |
| 2020_NPS0238786 | 2020_NPS0238786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238786 |
| 2020_NPS0238787 | 2020_NPS0238787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238787 |
| 2020_NPS0238788 | 2020_NPS0238788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238788 |
| 2020_NPS0238789 | 2020_NPS0238789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238789 |
| 2020_NPS0238790 | 2020_NPS0238790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238790 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238791 | 2020_NPS0238791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238791 |
| 2020_NPS0238792 | 2020_NPS0238792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238792 |
| 2020_NPS0238793 | 2020_NPS0238793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238793 |
| 2020_NPS0238794 | 2020_NPS0238794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238794 |
| 2020_NPS0238795 | 2020_NPS0238795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238795 |
| 2020_NPS0238796 | 2020_NPS0238796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238796 |
| 2020_NPS0238797 | 2020_NPS0238797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238797 |
| 2020_NPS0238798 | 2020_NPS0238798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238798 |
| 2020_NPS0238799 | 2020_NPS0238799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238799 |
| 2020_NPS0238800 | 2020_NPS0238800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238800 |
| 2020_NPS0238801 | 2020_NPS0238801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238801 |
| 2020_NPS0238802 | 2020_NPS0238802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238802 |
| 2020_NPS0238803 | 2020_NPS0238803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238803 |
| 2020_NPS0238804 | 2020_NPS0238804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238804 |
| 2020_NPS0238805 | 2020_NPS0238805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238805 |
| 2020_NPS0238806 | 2020_NPS0238806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238806 |
| 2020_NPS0238807 | 2020_NPS0238807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238807 |
| 2020_NPS0238808 | 2020_NPS0238808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238808 |
| 2020_NPS0238809 | 2020_NPS0238809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238809 |
| 2020_NPS0238810 | 2020_NPS0238810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238810 |
| 2020_NPS0238811 | 2020_NPS0238811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238811 |
| 2020_NPS0238812 | 2020_NPS0238812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238812 |
| 2020_NPS0238813 | 2020_NPS0238813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238813 |
| 2020_NPS0238814 | 2020_NPS0238814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238814 |
| 2020_NPS0238815 | 2020_NPS0238815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238815 |
| 2020_NPS0238816 | 2020_NPS0238816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238816 |
| 2020_NPS0238817 | 2020_NPS0238817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238817 |
| 2020_NPS0238818 | 2020_NPS0238818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238818 |
| 2020_NPS0238819 | 2020_NPS0238819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238819 |
| 2020_NPS0238820 | 2020_NPS0238820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238820 |
| 2020_NPS0238821 | 2020_NPS0238821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238821 |
| 2020_NPS0238822 | 2020_NPS0238822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238822 |
| 2020_NPS0238823 | 2020_NPS0238823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238823 |
| 2020_NPS0238824 | 2020_NPS0238824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238824 |
| 2020_NPS0238825 | 2020_NPS0238825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238825 |
| 2020_NPS0238826 | 2020_NPS0238826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238826 |
| 2020_NPS0238827 | 2020_NPS0238827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238827 |
| 2020_NPS0238828 | 2020_NPS0238828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238828 |
| 2020_NPS0238829 | 2020_NPS0238829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238829 |
| 2020_NPS0238830 | 2020_NPS0238830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238830 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238831 | 2020_NPS0238831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238831 |
| 2020_NPS0238832 | 2020_NPS0238832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238832 |
| 2020_NPS0238833 | 2020_NPS0238833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238833 |
| 2020_NPS0238834 | 2020_NPS0238834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238834 |
| 2020_NPS0238835 | 2020_NPS0238835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238835 |
| 2020_NPS0238836 | 2020_NPS0238836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238836 |
| 2020_NPS0238837 | 2020_NPS0238837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238837 |
| 2020_NPS0238838 | 2020_NPS0238838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238838 |
| 2020_NPS0238839 | 2020_NPS0238839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238839 |
| 2020_NPS0238840 | 2020_NPS0238840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238840 |
| 2020_NPS0238841 | 2020_NPS0238841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238841 |
| 2020_NPS0238842 | 2020_NPS0238842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238842 |
| 2020_NPS0238844 | 2020_NPS0238844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238844 |
| 2020_NPS0238845 | 2020_NPS0238845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238845 |
| 2020_NPS0238846 | 2020_NPS0238846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238846 |
| 2020_NPS0238847 | 2020_NPS0238847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238847 |
| 2020_NPS0238848 | 2020_NPS0238848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238848 |
| 2020_NPS0238849 | 2020_NPS0238849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238849 |
| 2020_NPS0238850 | 2020_NPS0238850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238850 |
| 2020_NPS0238851 | 2020_NPS0238851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238851 |
| 2020_NPS0238852 | 2020_NPS0238852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238852 |
| 2020_NPS0238853 | 2020_NPS0238853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238853 |
| 2020_NPS0238854 | 2020_NPS0238854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238854 |
| 2020_NPS0238855 | 2020_NPS0238855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238855 |
| 2020_NPS0238856 | 2020_NPS0238856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238856 |
| 2020_NPS0238857 | 2020_NPS0238857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238857 |
| 2020_NPS0238858 | 2020_NPS0238858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238858 |
| 2020_NPS0238859 | 2020_NPS0238859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238859 |
| 2020_NPS0238860 | 2020_NPS0238860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238860 |
| 2020_NPS0238861 | 2020_NPS0238861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238861 |
| 2020_NPS0238862 | 2020_NPS0238862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238862 |
| 2020_NPS0238864 | 2020_NPS0238864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238864 |
| 2020_NPS0238865 | 2020_NPS0238865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238865 |
| 2020_NPS0238866 | 2020_NPS0238866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238866 |
| 2020_NPS0238868 | 2020_NPS0238868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238868 |
| 2020_NPS0238869 | 2020_NPS0238869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238869 |
| 2020_NPS0238870 | 2020_NPS0238870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238870 |
| 2020_NPS0238871 | 2020_NPS0238871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238871 |
| 2020_NPS0238872 | 2020_NPS0238872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238872 |
| 2020_NPS0238873 | 2020_NPS0238873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238873 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238874 | 2020_NPS0238874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238874 |
| 2020_NPS0238875 | 2020_NPS0238875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238875 |
| 2020_NPS0238876 | 2020_NPS0238876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238876 |
| 2020_NPS0238877 | 2020_NPS0238877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238877 |
| 2020_NPS0238878 | 2020_NPS0238878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238878 |
| 2020_NPS0238879 | 2020_NPS0238879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238879 |
| 2020_NPS0238880 | 2020_NPS0238880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238880 |
| 2020_NPS0238881 | 2020_NPS0238881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238881 |
| 2020_NPS0238882 | 2020_NPS0238882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238882 |
| 2020_NPS0238883 | 2020_NPS0238883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238883 |
| 2020_NPS0238884 | 2020_NPS0238884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238884 |
| 2020_NPS0238885 | 2020_NPS0238885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238885 |
| 2020_NPS0238886 | 2020_NPS0238886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238886 |
| 2020_NPS0238887 | 2020_NPS0238887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238887 |
| 2020_NPS0238888 | 2020_NPS0238888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238888 |
| 2020_NPS0238889 | 2020_NPS0238889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238889 |
| 2020_NPS0238890 | 2020_NPS0238890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238890 |
| 2020_NPS0238891 | 2020_NPS0238891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238891 |
| 2020_NPS0238892 | 2020_NPS0238892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238892 |
| 2020_NPS0238893 | 2020_NPS0238893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238893 |
| 2020_NPS0238894 | 2020_NPS0238894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238894 |
| 2020_NPS0238895 | 2020_NPS0238895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238895 |
| 2020_NPS0238896 | 2020_NPS0238896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238896 |
| 2020_NPS0238897 | 2020_NPS0238897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238897 |
| 2020_NPS0238898 | 2020_NPS0238898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238898 |
| 2020_NPS0238899 | 2020_NPS0238899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238899 |
| 2020_NPS0238900 | 2020_NPS0238900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238900 |
| 2020_NPS0238901 | 2020_NPS0238901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238901 |
| 2020_NPS0238902 | 2020_NPS0238902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238902 |
| 2020_NPS0238903 | 2020_NPS0238904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238903 |
| 2020_NPS0238905 | 2020_NPS0238905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238905 |
| 2020_NPS0238906 | 2020_NPS0238906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238906 |
| 2020_NPS0238907 | 2020_NPS0238907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238907 |
| 2020_NPS0238908 | 2020_NPS0238908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238908 |
| 2020_NPS0238909 | 2020_NPS0238909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238909 |
| 2020_NPS0238910 | 2020_NPS0238910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238910 |
| 2020_NPS0238911 | 2020_NPS0238911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238911 |
| 2020_NPS0238912 | 2020_NPS0238912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238912 |
| 2020_NPS0238913 | 2020_NPS0238913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238913 |
| 2020_NPS0238914 | 2020_NPS0238914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238914 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238915 | 2020_NPS0238915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238915 |
| 2020_NPS0238916 | 2020_NPS0238916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238916 |
| 2020_NPS0238917 | 2020_NPS0238917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238917 |
| 2020_NPS0238918 | 2020_NPS0238918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238918 |
| 2020_NPS0238919 | 2020_NPS0238919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238919 |
| 2020_NPS0238920 | 2020_NPS0238920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238920 |
| 2020_NPS0238921 | 2020_NPS0238921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238921 |
| 2020_NPS0238922 | 2020_NPS0238922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238922 |
| 2020_NPS0238923 | 2020_NPS0238923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238923 |
| 2020_NPS0238924 | 2020_NPS0238924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238924 |
| 2020_NPS0238925 | 2020_NPS0238925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238925 |
| 2020_NPS0238926 | 2020_NPS0238926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238926 |
| 2020_NPS0238927 | 2020_NPS0238927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238927 |
| 2020_NPS0238928 | 2020_NPS0238928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238928 |
| 2020_NPS0238929 | 2020_NPS0238929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238929 |
| 2020_NPS0238930 | 2020_NPS0238930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238930 |
| 2020_NPS0238931 | 2020_NPS0238931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238931 |
| 2020_NPS0238932 | 2020_NPS0238932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238932 |
| 2020_NPS0238933 | 2020_NPS0238933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238933 |
| 2020_NPS0238935 | 2020_NPS0238935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238935 |
| 2020_NPS0238936 | 2020_NPS0238936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238936 |
| 2020_NPS0238937 | 2020_NPS0238937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238937 |
| 2020_NPS0238938 | 2020_NPS0238938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238938 |
| 2020_NPS0238940 | 2020_NPS0238941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238940 |
| 2020_NPS0238942 | 2020_NPS0238942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238942 |
| 2020_NPS0238943 | 2020_NPS0238943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238943 |
| 2020_NPS0238944 | 2020_NPS0238944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238944 |
| 2020_NPS0238945 | 2020_NPS0238945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238945 |
| 2020_NPS0238946 | 2020_NPS0238946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238946 |
| 2020_NPS0238947 | 2020_NPS0238947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238947 |
| 2020_NPS0238948 | 2020_NPS0238948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238948 |
| 2020_NPS0238949 | 2020_NPS0238949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238949 |
| 2020_NPS0238950 | 2020_NPS0238950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238950 |
| 2020_NPS0238951 | 2020_NPS0238951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238951 |
| 2020_NPS0238952 | 2020_NPS0238952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238952 |
| 2020_NPS0238953 | 2020_NPS0238953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238953 |
| 2020_NPS0238954 | 2020_NPS0238954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238954 |
| 2020_NPS0238955 | 2020_NPS0238955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238955 |
| 2020_NPS0238956 | 2020_NPS0238956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238956 |
| 2020_NPS0238957 | 2020_NPS0238957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0238957 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0238958 | 2020_NPS0238958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238958 |
| 2020_NPS0238959 | 2020_NPS0238959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238959 |
| 2020_NPS0238960 | 2020_NPS0238960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238960 |
| 2020_NPS0238961 | 2020_NPS0238961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238961 |
| 2020_NPS0238962 | 2020_NPS0238963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238962 |
| 2020_NPS0238964 | 2020_NPS0238964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238964 |
| 2020_NPS0238965 | 2020_NPS0238965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238965 |
| 2020_NPS0238966 | 2020_NPS0238967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238966 |
| 2020_NPS0238968 | 2020_NPS0238968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238968 |
| 2020_NPS0238969 | 2020_NPS0238969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238969 |
| 2020_NPS0238970 | 2020_NPS0238971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238970 |
| 2020_NPS0238972 | 2020_NPS0238972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238972 |
| 2020_NPS0238973 | 2020_NPS0238973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238973 |
| 2020_NPS0238974 | 2020_NPS0238974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238974 |
| 2020_NPS0238975 | 2020_NPS0238975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238975 |
| 2020_NPS0238976 | 2020_NPS0238976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238976 |
| 2020_NPS0238977 | 2020_NPS0238977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238977 |
| 2020_NPS0238978 | 2020_NPS0238978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238978 |
| 2020_NPS0238979 | 2020_NPS0238979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238979 |
| 2020_NPS0238980 | 2020_NPS0238980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238980 |
| 2020_NPS0238981 | 2020_NPS0238981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238981 |
| 2020_NPS0238982 | 2020_NPS0238982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238982 |
| 2020_NPS0238983 | 2020_NPS0238983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238983 |
| 2020_NPS0238984 | 2020_NPS0238984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238984 |
| 2020_NPS0238985 | 2020_NPS0238985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238985 |
| 2020_NPS0238986 | 2020_NPS0238986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238986 |
| 2020_NPS0238987 | 2020_NPS0238988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238987 |
| 2020_NPS0238989 | 2020_NPS0238990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238989 |
| 2020_NPS0238991 | 2020_NPS0238991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238991 |
| 2020_NPS0238992 | 2020_NPS0238992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238992 |
| 2020_NPS0238993 | 2020_NPS0238993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238993 |
| 2020_NPS0238994 | 2020_NPS0238994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238994 |
| 2020_NPS0238995 | 2020_NPS0238995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238995 |
| 2020_NPS0238996 | 2020_NPS0238996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238996 |
| 2020_NPS0238997 | 2020_NPS0238997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238997 |
| 2020_NPS0238998 | 2020_NPS0238998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238998 |
| 2020_NPS0238999 | 2020_NPS0239000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0238999 |
| 2020_NPS0239001 | 2020_NPS0239001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239001 |
| 2020_NPS0239003 | 2020_NPS0239003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239003 |
| 2020_NPS0239004 | 2020_NPS0239004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239004 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239005 | 2020_NPS0239005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239005 |
| 2020_NPS0239006 | 2020_NPS0239006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239006 |
| 2020_NPS0239007 | 2020_NPS0239007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239007 |
| 2020_NPS0239008 | 2020_NPS0239008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239008 |
| 2020_NPS0239009 | 2020_NPS0239009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239009 |
| 2020_NPS0239010 | 2020_NPS0239010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239010 |
| 2020_NPS0239011 | 2020_NPS0239011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239011 |
| 2020_NPS0239012 | 2020_NPS0239012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239012 |
| 2020_NPS0239013 | 2020_NPS0239013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239013 |
| 2020_NPS0239014 | 2020_NPS0239014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239014 |
| 2020_NPS0239015 | 2020_NPS0239015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239015 |
| 2020_NPS0239016 | 2020_NPS0239016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239016 |
| 2020_NPS0239017 | 2020_NPS0239017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239017 |
| 2020_NPS0239018 | 2020_NPS0239018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239018 |
| 2020_NPS0239019 | 2020_NPS0239020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239019 |
| 2020_NPS0239021 | 2020_NPS0239021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239021 |
| 2020_NPS0239022 | 2020_NPS0239022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239022 |
| 2020_NPS0239023 | 2020_NPS0239023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239023 |
| 2020_NPS0239024 | 2020_NPS0239024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239024 |
| 2020_NPS0239025 | 2020_NPS0239025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239025 |
| 2020_NPS0239026 | 2020_NPS0239026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239026 |
| 2020_NPS0239027 | 2020_NPS0239027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239027 |
| 2020_NPS0239028 | 2020_NPS0239028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239028 |
| 2020_NPS0239029 | 2020_NPS0239029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239029 |
| 2020_NPS0239030 | 2020_NPS0239030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239030 |
| 2020_NPS0239031 | 2020_NPS0239032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239031 |
| 2020_NPS0239033 | 2020_NPS0239033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239033 |
| 2020_NPS0239034 | 2020_NPS0239034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239034 |
| 2020_NPS0239035 | 2020_NPS0239035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239035 |
| 2020_NPS0239036 | 2020_NPS0239037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239036 |
| 2020_NPS0239038 | 2020_NPS0239038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239038 |
| 2020_NPS0239039 | 2020_NPS0239039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239039 |
| 2020_NPS0239040 | 2020_NPS0239041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239040 |
| 2020_NPS0239042 | 2020_NPS0239042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239042 |
| 2020_NPS0239043 | 2020_NPS0239043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239043 |
| 2020_NPS0239044 | 2020_NPS0239044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239044 |
| 2020_NPS0239045 | 2020_NPS0239045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239045 |
| 2020_NPS0239046 | 2020_NPS0239046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239046 |
| 2020_NPS0239047 | 2020_NPS0239047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239047 |
| 2020_NPS0239048 | 2020_NPS0239048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239048 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239049 | 2020_NPS0239049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239049 |
| 2020_NPS0239050 | 2020_NPS0239050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239050 |
| 2020_NPS0239051 | 2020_NPS0239051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239051 |
| 2020_NPS0239052 | 2020_NPS0239052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239052 |
| 2020_NPS0239053 | 2020_NPS0239053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239053 |
| 2020_NPS0239054 | 2020_NPS0239054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239054 |
| 2020_NPS0239055 | 2020_NPS0239055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239055 |
| 2020_NPS0239056 | 2020_NPS0239056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239056 |
| 2020_NPS0239057 | 2020_NPS0239057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239057 |
| 2020_NPS0239058 | 2020_NPS0239058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239058 |
| 2020_NPS0239059 | 2020_NPS0239059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239059 |
| 2020_NPS0239060 | 2020_NPS0239060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239060 |
| 2020_NPS0239061 | 2020_NPS0239061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239061 |
| 2020_NPS0239062 | 2020_NPS0239062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239062 |
| 2020_NPS0239063 | 2020_NPS0239063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239063 |
| 2020_NPS0239064 | 2020_NPS0239064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239064 |
| 2020_NPS0239065 | 2020_NPS0239065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239065 |
| 2020_NPS0239066 | 2020_NPS0239066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239066 |
| 2020_NPS0239067 | 2020_NPS0239067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239067 |
| 2020_NPS0239068 | 2020_NPS0239068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239068 |
| 2020_NPS0239069 | 2020_NPS0239069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239069 |
| 2020_NPS0239070 | 2020_NPS0239070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239070 |
| 2020_NPS0239071 | 2020_NPS0239071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239071 |
| 2020_NPS0239072 | 2020_NPS0239072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239072 |
| 2020_NPS0239073 | 2020_NPS0239073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239073 |
| 2020_NPS0239074 | 2020_NPS0239074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239074 |
| 2020_NPS0239075 | 2020_NPS0239075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239075 |
| 2020_NPS0239076 | 2020_NPS0239076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239076 |
| 2020_NPS0239077 | 2020_NPS0239077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239077 |
| 2020_NPS0239078 | 2020_NPS0239078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239078 |
| 2020_NPS0239079 | 2020_NPS0239079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239079 |
| 2020_NPS0239080 | 2020_NPS0239080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239080 |
| 2020_NPS0239081 | 2020_NPS0239081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239081 |
| 2020_NPS0239082 | 2020_NPS0239083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239082 |
| 2020_NPS0239084 | 2020_NPS0239084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239084 |
| 2020_NPS0239085 | 2020_NPS0239085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239085 |
| 2020_NPS0239086 | 2020_NPS0239086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239086 |
| 2020_NPS0239087 | 2020_NPS0239088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239087 |
| 2020_NPS0239089 | 2020_NPS0239089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239089 |
| 2020_NPS0239090 | 2020_NPS0239090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239090 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239091 | 2020_NPS0239091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239091 |
| 2020_NPS0239092 | 2020_NPS0239092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239092 |
| 2020_NPS0239093 | 2020_NPS0239093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239093 |
| 2020_NPS0239094 | 2020_NPS0239094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239094 |
| 2020_NPS0239095 | 2020_NPS0239095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239095 |
| 2020_NPS0239096 | 2020_NPS0239096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239096 |
| 2020_NPS0239097 | 2020_NPS0239097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239097 |
| 2020_NPS0239098 | 2020_NPS0239098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239098 |
| 2020_NPS0239099 | 2020_NPS0239099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239099 |
| 2020_NPS0239100 | 2020_NPS0239100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239100 |
| 2020_NPS0239101 | 2020_NPS0239102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239101 |
| 2020_NPS0239103 | 2020_NPS0239103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239103 |
| 2020_NPS0239104 | 2020_NPS0239104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239104 |
| 2020_NPS0239105 | 2020_NPS0239105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239105 |
| 2020_NPS0239106 | 2020_NPS0239106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239106 |
| 2020_NPS0239107 | 2020_NPS0239107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239107 |
| 2020_NPS0239108 | 2020_NPS0239108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239108 |
| 2020_NPS0239109 | 2020_NPS0239109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239109 |
| 2020_NPS0239110 | 2020_NPS0239111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239110 |
| 2020_NPS0239112 | 2020_NPS0239112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239112 |
| 2020_NPS0239113 | 2020_NPS0239113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239113 |
| 2020_NPS0239114 | 2020_NPS0239114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239114 |
| 2020_NPS0239115 | 2020_NPS0239115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239115 |
| 2020_NPS0239116 | 2020_NPS0239116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239116 |
| 2020_NPS0239117 | 2020_NPS0239117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239117 |
| 2020_NPS0239118 | 2020_NPS0239118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239118 |
| 2020_NPS0239119 | 2020_NPS0239119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239119 |
| 2020_NPS0239120 | 2020_NPS0239120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239120 |
| 2020_NPS0239121 | 2020_NPS0239121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239121 |
| 2020_NPS0239122 | 2020_NPS0239122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239122 |
| 2020_NPS0239123 | 2020_NPS0239123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239123 |
| 2020_NPS0239124 | 2020_NPS0239125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239124 |
| 2020_NPS0239126 | 2020_NPS0239126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239126 |
| 2020_NPS0239127 | 2020_NPS0239127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239127 |
| 2020_NPS0239128 | 2020_NPS0239128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239128 |
| 2020_NPS0239129 | 2020_NPS0239129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239129 |
| 2020_NPS0239130 | 2020_NPS0239130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239130 |
| 2020_NPS0239131 | 2020_NPS0239131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239131 |
| 2020_NPS0239132 | 2020_NPS0239132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239132 |
| 2020_NPS0239133 | 2020_NPS0239134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239133 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239135 | 2020_NPS0239135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239135 |
| 2020_NPS0239136 | 2020_NPS0239136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239136 |
| 2020_NPS0239137 | 2020_NPS0239138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239137 |
| 2020_NPS0239139 | 2020_NPS0239139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239139 |
| 2020_NPS0239140 | 2020_NPS0239140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239140 |
| 2020_NPS0239141 | 2020_NPS0239141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239141 |
| 2020_NPS0239142 | 2020_NPS0239142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239142 |
| 2020_NPS0239143 | 2020_NPS0239143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239143 |
| 2020_NPS0239144 | 2020_NPS0239144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239144 |
| 2020_NPS0239145 | 2020_NPS0239145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239145 |
| 2020_NPS0239146 | 2020_NPS0239146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239146 |
| 2020_NPS0239147 | 2020_NPS0239147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239147 |
| 2020_NPS0239148 | 2020_NPS0239148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239148 |
| 2020_NPS0239149 | 2020_NPS0239149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239149 |
| 2020_NPS0239150 | 2020_NPS0239150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239150 |
| 2020_NPS0239151 | 2020_NPS0239151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239151 |
| 2020_NPS0239152 | 2020_NPS0239152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239152 |
| 2020_NPS0239153 | 2020_NPS0239154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239153 |
| 2020_NPS0239155 | 2020_NPS0239155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239155 |
| 2020_NPS0239156 | 2020_NPS0239156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239156 |
| 2020_NPS0239157 | 2020_NPS0239157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239157 |
| 2020_NPS0239158 | 2020_NPS0239158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239158 |
| 2020_NPS0239159 | 2020_NPS0239159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239159 |
| 2020_NPS0239160 | 2020_NPS0239160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239160 |
| 2020_NPS0239161 | 2020_NPS0239161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239161 |
| 2020_NPS0239162 | 2020_NPS0239162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239162 |
| 2020_NPS0239163 | 2020_NPS0239163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239163 |
| 2020_NPS0239164 | 2020_NPS0239164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239164 |
| 2020_NPS0239165 | 2020_NPS0239165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239165 |
| 2020_NPS0239166 | 2020_NPS0239167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239166 |
| 2020_NPS0239168 | 2020_NPS0239168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239168 |
| 2020_NPS0239169 | 2020_NPS0239169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239169 |
| 2020_NPS0239170 | 2020_NPS0239170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239170 |
| 2020_NPS0239171 | 2020_NPS0239171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239171 |
| 2020_NPS0239172 | 2020_NPS0239172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239172 |
| 2020_NPS0239173 | 2020_NPS0239174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239173 |
| 2020_NPS0239175 | 2020_NPS0239175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239175 |
| 2020_NPS0239176 | 2020_NPS0239176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239176 |
| 2020_NPS0239177 | 2020_NPS0239177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239177 |
| 2020_NPS0239178 | 2020_NPS0239179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239178 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239180 | 2020_NPS0239181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239180 |
| 2020_NPS0239182 | 2020_NPS0239182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239182 |
| 2020_NPS0239183 | 2020_NPS0239183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239183 |
| 2020_NPS0239184 | 2020_NPS0239184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239184 |
| 2020_NPS0239185 | 2020_NPS0239185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239185 |
| 2020_NPS0239186 | 2020_NPS0239186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239186 |
| 2020_NPS0239187 | 2020_NPS0239187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239187 |
| 2020_NPS0239188 | 2020_NPS0239188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239188 |
| 2020_NPS0239189 | 2020_NPS0239189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239189 |
| 2020_NPS0239190 | 2020_NPS0239190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239190 |
| 2020_NPS0239191 | 2020_NPS0239191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239191 |
| 2020_NPS0239192 | 2020_NPS0239192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239192 |
| 2020_NPS0239193 | 2020_NPS0239193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239193 |
| 2020_NPS0239194 | 2020_NPS0239194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239194 |
| 2020_NPS0239195 | 2020_NPS0239195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239195 |
| 2020_NPS0239196 | 2020_NPS0239196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239196 |
| 2020_NPS0239197 | 2020_NPS0239198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239197 |
| 2020_NPS0239199 | 2020_NPS0239200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239199 |
| 2020_NPS0239201 | 2020_NPS0239201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239201 |
| 2020_NPS0239202 | 2020_NPS0239202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239202 |
| 2020_NPS0239203 | 2020_NPS0239203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239203 |
| 2020_NPS0239204 | 2020_NPS0239204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239204 |
| 2020_NPS0239205 | 2020_NPS0239205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239205 |
| 2020_NPS0239206 | 2020_NPS0239206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239206 |
| 2020_NPS0239207 | 2020_NPS0239207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239207 |
| 2020_NPS0239208 | 2020_NPS0239208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239208 |
| 2020_NPS0239209 | 2020_NPS0239209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239209 |
| 2020_NPS0239210 | 2020_NPS0239210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239210 |
| 2020_NPS0239211 | 2020_NPS0239211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239211 |
| 2020_NPS0239212 | 2020_NPS0239212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239212 |
| 2020_NPS0239213 | 2020_NPS0239214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239213 |
| 2020_NPS0239215 | 2020_NPS0239215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239215 |
| 2020_NPS0239216 | 2020_NPS0239216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239216 |
| 2020_NPS0239217 | 2020_NPS0239217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239217 |
| 2020_NPS0239218 | 2020_NPS0239218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239218 |
| 2020_NPS0239219 | 2020_NPS0239219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239219 |
| 2020_NPS0239220 | 2020_NPS0239220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239220 |
| 2020_NPS0239221 | 2020_NPS0239221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239221 |
| 2020_NPS0239222 | 2020_NPS0239222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239222 |
| 2020_NPS0239223 | 2020_NPS0239223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239223 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239224 | 2020_NPS0239224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239224 |
| 2020_NPS0239225 | 2020_NPS0239225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239225 |
| 2020_NPS0239226 | 2020_NPS0239226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239226 |
| 2020_NPS0239227 | 2020_NPS0239227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239227 |
| 2020_NPS0239228 | 2020_NPS0239228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239228 |
| 2020_NPS0239229 | 2020_NPS0239229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239229 |
| 2020_NPS0239230 | 2020_NPS0239230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239230 |
| 2020_NPS0239231 | 2020_NPS0239231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239231 |
| 2020_NPS0239232 | 2020_NPS0239232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239232 |
| 2020_NPS0239233 | 2020_NPS0239233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239233 |
| 2020_NPS0239234 | 2020_NPS0239235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239234 |
| 2020_NPS0239236 | 2020_NPS0239236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239236 |
| 2020_NPS0239237 | 2020_NPS0239237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239237 |
| 2020_NPS0239238 | 2020_NPS0239238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239238 |
| 2020_NPS0239239 | 2020_NPS0239239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239239 |
| 2020_NPS0239240 | 2020_NPS0239240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239240 |
| 2020_NPS0239241 | 2020_NPS0239241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239241 |
| 2020_NPS0239242 | 2020_NPS0239242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239242 |
| 2020_NPS0239243 | 2020_NPS0239243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239243 |
| 2020_NPS0239244 | 2020_NPS0239244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239244 |
| 2020_NPS0239245 | 2020_NPS0239245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239245 |
| 2020_NPS0239246 | 2020_NPS0239246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239246 |
| 2020_NPS0239247 | 2020_NPS0239247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239247 |
| 2020_NPS0239248 | 2020_NPS0239248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239248 |
| 2020_NPS0239249 | 2020_NPS0239249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239249 |
| 2020_NPS0239250 | 2020_NPS0239250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239250 |
| 2020_NPS0239251 | 2020_NPS0239251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239251 |
| 2020_NPS0239252 | 2020_NPS0239252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239252 |
| 2020_NPS0239253 | 2020_NPS0239253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239253 |
| 2020_NPS0239254 | 2020_NPS0239254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239254 |
| 2020_NPS0239255 | 2020_NPS0239255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239255 |
| 2020_NPS0239256 | 2020_NPS0239256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239256 |
| 2020_NPS0239257 | 2020_NPS0239257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239257 |
| 2020_NPS0239258 | 2020_NPS0239258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239258 |
| 2020_NPS0239259 | 2020_NPS0239259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239259 |
| 2020_NPS0239260 | 2020_NPS0239260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239260 |
| 2020_NPS0239261 | 2020_NPS0239261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239261 |
| 2020_NPS0239262 | 2020_NPS0239262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239262 |
| 2020_NPS0239263 | 2020_NPS0239263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239263 |
| 2020_NPS0239264 | 2020_NPS0239264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239264 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239265 | 2020_NPS0239265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239265 |
| 2020_NPS0239266 | 2020_NPS0239267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239266 |
| 2020_NPS0239268 | 2020_NPS0239268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239268 |
| 2020_NPS0239269 | 2020_NPS0239269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239269 |
| 2020_NPS0239270 | 2020_NPS0239270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239270 |
| 2020_NPS0239271 | 2020_NPS0239271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239271 |
| 2020_NPS0239272 | 2020_NPS0239272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239272 |
| 2020_NPS0239273 | 2020_NPS0239274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239273 |
| 2020_NPS0239275 | 2020_NPS0239275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239275 |
| 2020_NPS0239276 | 2020_NPS0239276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239276 |
| 2020_NPS0239277 | 2020_NPS0239277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239277 |
| 2020_NPS0239278 | 2020_NPS0239278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239278 |
| 2020_NPS0239279 | 2020_NPS0239279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239279 |
| 2020_NPS0239280 | 2020_NPS0239281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239280 |
| 2020_NPS0239282 | 2020_NPS0239282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239282 |
| 2020_NPS0239283 | 2020_NPS0239283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239283 |
| 2020_NPS0239284 | 2020_NPS0239284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239284 |
| 2020_NPS0239285 | 2020_NPS0239285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239285 |
| 2020_NPS0239286 | 2020_NPS0239286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239286 |
| 2020_NPS0239287 | 2020_NPS0239287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239287 |
| 2020_NPS0239288 | 2020_NPS0239288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239288 |
| 2020_NPS0239289 | 2020_NPS0239289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239289 |
| 2020_NPS0239290 | 2020_NPS0239290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239290 |
| 2020_NPS0239291 | 2020_NPS0239291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239291 |
| 2020_NPS0239292 | 2020_NPS0239292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239292 |
| 2020_NPS0239293 | 2020_NPS0239294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239293 |
| 2020_NPS0239295 | 2020_NPS0239295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239295 |
| 2020_NPS0239296 | 2020_NPS0239296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239296 |
| 2020_NPS0239297 | 2020_NPS0239298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239297 |
| 2020_NPS0239299 | 2020_NPS0239300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239299 |
| 2020_NPS0239301 | 2020_NPS0239301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239301 |
| 2020_NPS0239302 | 2020_NPS0239302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239302 |
| 2020_NPS0239303 | 2020_NPS0239303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239303 |
| 2020_NPS0239304 | 2020_NPS0239304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239304 |
| 2020_NPS0239305 | 2020_NPS0239305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239305 |
| 2020_NPS0239306 | 2020_NPS0239306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239306 |
| 2020_NPS0239307 | 2020_NPS0239307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239307 |
| 2020_NPS0239308 | 2020_NPS0239308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239308 |
| 2020_NPS0239309 | 2020_NPS0239310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239309 |
| 2020_NPS0239311 | 2020_NPS0239311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239311 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239312 | 2020_NPS0239312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239312 |
| 2020_NPS0239313 | 2020_NPS0239313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239313 |
| 2020_NPS0239314 | 2020_NPS0239314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239314 |
| 2020_NPS0239315 | 2020_NPS0239315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239315 |
| 2020_NPS0239316 | 2020_NPS0239316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239316 |
| 2020_NPS0239317 | 2020_NPS0239317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239317 |
| 2020_NPS0239318 | 2020_NPS0239318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239318 |
| 2020_NPS0239319 | 2020_NPS0239319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239319 |
| 2020_NPS0239320 | 2020_NPS0239320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239320 |
| 2020_NPS0239321 | 2020_NPS0239321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239321 |
| 2020_NPS0239322 | 2020_NPS0239322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239322 |
| 2020_NPS0239323 | 2020_NPS0239323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239323 |
| 2020_NPS0239324 | 2020_NPS0239324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239324 |
| 2020_NPS0239325 | 2020_NPS0239325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239325 |
| 2020_NPS0239326 | 2020_NPS0239326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239326 |
| 2020_NPS0239327 | 2020_NPS0239327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239327 |
| 2020_NPS0239328 | 2020_NPS0239328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239328 |
| 2020_NPS0239329 | 2020_NPS0239329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239329 |
| 2020_NPS0239330 | 2020_NPS0239330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239330 |
| 2020_NPS0239331 | 2020_NPS0239331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239331 |
| 2020_NPS0239332 | 2020_NPS0239332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239332 |
| 2020_NPS0239333 | 2020_NPS0239333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239333 |
| 2020_NPS0239334 | 2020_NPS0239334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239334 |
| 2020_NPS0239335 | 2020_NPS0239335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239335 |
| 2020_NPS0239336 | 2020_NPS0239336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239336 |
| 2020_NPS0239337 | 2020_NPS0239337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239337 |
| 2020_NPS0239338 | 2020_NPS0239338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239338 |
| 2020_NPS0239339 | 2020_NPS0239339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239339 |
| 2020_NPS0239340 | 2020_NPS0239340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239340 |
| 2020_NPS0239341 | 2020_NPS0239341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239341 |
| 2020_NPS0239342 | 2020_NPS0239342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239342 |
| 2020_NPS0239343 | 2020_NPS0239343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239343 |
| 2020_NPS0239344 | 2020_NPS0239344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239344 |
| 2020_NPS0239345 | 2020_NPS0239345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239345 |
| 2020_NPS0239346 | 2020_NPS0239346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239346 |
| 2020_NPS0239347 | 2020_NPS0239347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239347 |
| 2020_NPS0239348 | 2020_NPS0239348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239348 |
| 2020_NPS0239349 | 2020_NPS0239349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239349 |
| 2020_NPS0239350 | 2020_NPS0239350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239350 |
| 2020_NPS0239351 | 2020_NPS0239352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239351 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239353 | 2020_NPS0239353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239353 |
| 2020_NPS0239354 | 2020_NPS0239354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239354 |
| 2020_NPS0239355 | 2020_NPS0239355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239355 |
| 2020_NPS0239356 | 2020_NPS0239356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239356 |
| 2020_NPS0239358 | 2020_NPS0239359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239358 |
| 2020_NPS0239360 | 2020_NPS0239360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239360 |
| 2020_NPS0239361 | 2020_NPS0239361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239361 |
| 2020_NPS0239362 | 2020_NPS0239362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239362 |
| 2020_NPS0239363 | 2020_NPS0239363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239363 |
| 2020_NPS0239364 | 2020_NPS0239364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239364 |
| 2020_NPS0239365 | 2020_NPS0239366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239365 |
| 2020_NPS0239367 | 2020_NPS0239367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239367 |
| 2020_NPS0239368 | 2020_NPS0239368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239368 |
| 2020_NPS0239369 | 2020_NPS0239369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239369 |
| 2020_NPS0239370 | 2020_NPS0239370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239370 |
| 2020_NPS0239371 | 2020_NPS0239371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239371 |
| 2020_NPS0239372 | 2020_NPS0239372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239372 |
| 2020_NPS0239373 | 2020_NPS0239373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239373 |
| 2020_NPS0239374 | 2020_NPS0239374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239374 |
| 2020_NPS0239375 | 2020_NPS0239375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239375 |
| 2020_NPS0239376 | 2020_NPS0239376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239376 |
| 2020_NPS0239377 | 2020_NPS0239377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239377 |
| 2020_NPS0239378 | 2020_NPS0239378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239378 |
| 2020_NPS0239379 | 2020_NPS0239379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239379 |
| 2020_NPS0239380 | 2020_NPS0239380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239380 |
| 2020_NPS0239381 | 2020_NPS0239381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239381 |
| 2020_NPS0239382 | 2020_NPS0239382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239382 |
| 2020_NPS0239383 | 2020_NPS0239383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239383 |
| 2020_NPS0239384 | 2020_NPS0239384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239384 |
| 2020_NPS0239385 | 2020_NPS0239385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239385 |
| 2020_NPS0239386 | 2020_NPS0239386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239386 |
| 2020_NPS0239388 | 2020_NPS0239388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239387 |
| 2020_NPS0239389 | 2020_NPS0239389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239389 |
| 2020_NPS0239390 | 2020_NPS0239390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239390 |
| 2020_NPS0239391 | 2020_NPS0239391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239391 |
| 2020_NPS0239392 | 2020_NPS0239392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239392 |
| 2020_NPS0239393 | 2020_NPS0239393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239393 |
| 2020_NPS0239394 | 2020_NPS0239394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239394 |
| 2020_NPS0239395 | 2020_NPS0239396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239395 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239397 | 2020_NPS0239397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239397 |
| 2020_NPS0239398 | 2020_NPS0239398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239398 |
| 2020_NPS0239399 | 2020_NPS0239399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239399 |
| 2020_NPS0239400 | 2020_NPS0239400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239400 |
| 2020_NPS0239401 | 2020_NPS0239401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239401 |
| 2020_NPS0239403 | 2020_NPS0239403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239403 |
| 2020_NPS0239404 | 2020_NPS0239404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239404 |
| 2020_NPS0239405 | 2020_NPS0239410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239405 |
| 2020_NPS0239411 | 2020_NPS0239412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239411 |
| 2020_NPS0239413 | 2020_NPS0239413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239413 |
| 2020_NPS0239414 | 2020_NPS0239414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239414 |
| 2020_NPS0239415 | 2020_NPS0239415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239415 |
| 2020_NPS0239416 | 2020_NPS0239416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239416 |
| 2020_NPS0239417 | 2020_NPS0239417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239417 |
| 2020_NPS0239418 | 2020_NPS0239419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239418 |
| 2020_NPS0239420 | 2020_NPS0239420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239420 |
| 2020_NPS0239421 | 2020_NPS0239421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239421 |
| 2020_NPS0239422 | 2020_NPS0239422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239422 |
| 2020_NPS0239423 | 2020_NPS0239423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239423 |
| 2020_NPS0239424 | 2020_NPS0239424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239424 |
| 2020_NPS0239425 | 2020_NPS0239425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239425 |
| 2020_NPS0239426 | 2020_NPS0239426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239426 |
| 2020_NPS0239427 | 2020_NPS0239427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239427 |
| 2020_NPS0239428 | 2020_NPS0239428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239428 |
| 2020_NPS0239429 | 2020_NPS0239429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239429 |
| 2020_NPS0239430 | 2020_NPS0239430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239430 |
| 2020_NPS0239431 | 2020_NPS0239431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239431 |
| 2020_NPS0239432 | 2020_NPS0239432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239432 |
| 2020_NPS0239433 | 2020_NPS0239433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239433 |
| 2020_NPS0239434 | 2020_NPS0239434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239434 |
| 2020_NPS0239435 | 2020_NPS0239435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239435 |
| 2020_NPS0239436 | 2020_NPS0239436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239436 |
| 2020_NPS0239437 | 2020_NPS0239437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239437 |
| 2020_NPS0239438 | 2020_NPS0239438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239438 |
| 2020_NPS0239439 | 2020_NPS0239439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239439 |
| 2020_NPS0239440 | 2020_NPS0239440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239440 |
| 2020_NPS0239441 | 2020_NPS0239442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239441 |
| 2020_NPS0239443 | 2020_NPS0239443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239443 |
| 2020_NPS0239444 | 2020_NPS0239444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239444 |
| 2020_NPS0239445 | 2020_NPS0239445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239445 |

| 2020_NPS0239446 | 2020_NPS0239446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239446 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239447 | 2020_NPS0239447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239447 |
| 2020_NPS0239448 | 2020_NPS0239448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239448 |
| 2020_NPS0239449 | 2020_NPS0239449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239449 |
| 2020_NPS0239450 | 2020_NPS0239450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239450 |
| 2020_NPS0239451 | 2020_NPS0239451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239451 |
| 2020_NPS0239452 | 2020_NPS0239452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239452 |
| 2020_NPS0239453 | 2020_NPS0239453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239453 |
| 2020_NPS0239454 | 2020_NPS0239454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239454 |
| 2020_NPS0239455 | 2020_NPS0239455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239455 |
| 2020_NPS0239456 | 2020_NPS0239456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239456 |
| 2020_NPS0239457 | 2020_NPS0239457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239457 |
| 2020_NPS0239458 | 2020_NPS0239458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239458 |
| 2020_NPS0239459 | 2020_NPS0239459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239459 |
| 2020_NPS0239460 | 2020_NPS0239460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239460 |
| 2020_NPS0239461 | 2020_NPS0239462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239461 |
| 2020_NPS0239463 | 2020_NPS0239463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239463 |
| 2020_NPS0239464 | 2020_NPS0239464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239464 |
| 2020_NPS0239465 | 2020_NPS0239465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239465 |
| 2020_NPS0239466 | 2020_NPS0239466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239466 |
| 2020_NPS0239467 | 2020_NPS0239467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239467 |
| 2020_NPS0239468 | 2020_NPS0239468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239468 |
| 2020_NPS0239469 | 2020_NPS0239469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239469 |
| 2020_NPS0239470 | 2020_NPS0239470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239470 |
| 2020_NPS0239471 | 2020_NPS0239471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239471 |
| 2020_NPS0239472 | 2020_NPS0239472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239472 |
| 2020_NPS0239473 | 2020_NPS0239473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239473 |
| 2020_NPS0239474 | 2020_NPS0239474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239474 |
| 2020_NPS0239475 | 2020_NPS0239476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239475 |
| 2020_NPS0239477 | 2020_NPS0239477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239477 |
| 2020_NPS0239478 | 2020_NPS0239478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239478 |
| 2020_NPS0239479 | 2020_NPS0239480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239479 |
| 2020_NPS0239481 | 2020_NPS0239481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239481 |
| 2020_NPS0239482 | 2020_NPS0239482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239482 |
| 2020_NPS0239483 | 2020_NPS0239483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239483 |
| 2020_NPS0239484 | 2020_NPS0239484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239484 |
| 2020_NPS0239485 | 2020_NPS0239485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239485 |
| 2020_NPS0239486 | 2020_NPS0239486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239486 |
| 2020_NPS0239487 | 2020_NPS0239487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239487 |
| 2020_NPS0239488 | 2020_NPS0239488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239488 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239489 | 2020_NPS0239489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239489 |
| 2020_NPS0239490 | 2020_NPS0239490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239490 |
| 2020_NPS0239491 | 2020_NPS0239491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239491 |
| 2020_NPS0239492 | 2020_NPS0239492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239492 |
| 2020_NPS0239493 | 2020_NPS0239493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239493 |
| 2020_NPS0239494 | 2020_NPS0239494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239494 |
| 2020_NPS0239495 | 2020_NPS0239495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239495 |
| 2020_NPS0239496 | 2020_NPS0239496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239496 |
| 2020_NPS0239497 | 2020_NPS0239497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239497 |
| 2020_NPS0239498 | 2020_NPS0239498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239498 |
| 2020_NPS0239499 | 2020_NPS0239499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239499 |
| 2020_NPS0239500 | 2020_NPS0239500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239500 |
| 2020_NPS0239501 | 2020_NPS0239501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239501 |
| 2020_NPS0239502 | 2020_NPS0239502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239502 |
| 2020_NPS0239504 | 2020_NPS0239504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239504 |
| 2020_NPS0239505 | 2020_NPS0239505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239505 |
| 2020_NPS0239506 | 2020_NPS0239506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239506 |
| 2020_NPS0239507 | 2020_NPS0239507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239507 |
| 2020_NPS0239508 | 2020_NPS0239508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239508 |
| 2020_NPS0239509 | 2020_NPS0239509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239509 |
| 2020_NPS0239510 | 2020_NPS0239510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239510 |
| 2020_NPS0239511 | 2020_NPS0239511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239511 |
| 2020_NPS0239512 | 2020_NPS0239512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239512 |
| 2020_NPS0239513 | 2020_NPS0239513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239513 |
| 2020_NPS0239514 | 2020_NPS0239514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239514 |
| 2020_NPS0239515 | 2020_NPS0239515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239515 |
| 2020_NPS0239516 | 2020_NPS0239516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239516 |
| 2020_NPS0239517 | 2020_NPS0239517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239517 |
| 2020_NPS0239518 | 2020_NPS0239518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239518 |
| 2020_NPS0239519 | 2020_NPS0239519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239519 |
| 2020_NPS0239520 | 2020_NPS0239520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239520 |
| 2020_NPS0239521 | 2020_NPS0239521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239521 |
| 2020_NPS0239522 | 2020_NPS0239522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239522 |
| 2020_NPS0239523 | 2020_NPS0239523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239523 |
| 2020_NPS0239524 | 2020_NPS0239524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239524 |
| 2020_NPS0239525 | 2020_NPS0239525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239525 |
| 2020_NPS0239526 | 2020_NPS0239526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239526 |
| 2020_NPS0239527 | 2020_NPS0239527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239527 |
| 2020_NPS0239528 | 2020_NPS0239528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239528 |
| 2020_NPS0239529 | 2020_NPS0239529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239529 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0239530 | 2020_NPS0239530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239530 |
| 2020_NPS0239531 | 2020_NPS0239531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239531 |
| 2020_NPS0239532 | 2020_NPS0239533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239532 |
| 2020_NPS0239534 | 2020_NPS0239534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239534 |
| 2020_NPS0239535 | 2020_NPS0239535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239535 |
| 2020_NPS0239536 | 2020_NPS0239536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239536 |
| 2020_NPS0239537 | 2020_NPS0239537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239537 |
| 2020_NPS0239538 | 2020_NPS0239538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239538 |
| 2020_NPS0239539 | 2020_NPS0239539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239539 |
| 2020_NPS0239540 | 2020_NPS0239540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239540 |
| 2020_NPS0239541 | 2020_NPS0239541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239541 |
| 2020_NPS0239542 | 2020_NPS0239542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239542 |
| 2020_NPS0239543 | 2020_NPS0239543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239543 |
| 2020_NPS0239544 | 2020_NPS0239544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239544 |
| 2020_NPS0239545 | 2020_NPS0239545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239545 |
| 2020_NPS0239546 | 2020_NPS0239546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239546 |
| 2020_NPS0239547 | 2020_NPS0239547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239547 |
| 2020_NPS0239548 | 2020_NPS0239548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239548 |
| 2020_NPS0239549 | 2020_NPS0239549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239549 |
| 2020_NPS0239550 | 2020_NPS0239550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239550 |
| 2020_NPS0239551 | 2020_NPS0239551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239551 |
| 2020_NPS0239552 | 2020_NPS0239552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239552 |
| 2020_NPS0239553 | 2020_NPS0239553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239553 |
| 2020_NPS0239554 | 2020_NPS0239554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239554 |
| 2020_NPS0239555 | 2020_NPS0239555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239555 |
| 2020_NPS0239556 | 2020_NPS0239556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239556 |
| 2020_NPS0239557 | 2020_NPS0239557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239557 |
| 2020_NPS0239558 | 2020_NPS0239558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239558 |
| 2020_NPS0239559 | 2020_NPS0239559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239559 |
| 2020_NPS0239560 | 2020_NPS0239560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239560 |
| 2020_NPS0239561 | 2020_NPS0239561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239561 |
| 2020_NPS0239562 | 2020_NPS0239562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239562 |
| 2020_NPS0239563 | 2020_NPS0239563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239563 |
| 2020_NPS0239564 | 2020_NPS0239564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239564 |
| 2020_NPS0239565 | 2020_NPS0239565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239565 |
| 2020_NPS0239566 | 2020_NPS0239566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239566 |
| 2020_NPS0239567 | 2020_NPS0239568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239567 |
| 2020_NPS0239569 | 2020_NPS0239569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239569 |
| 2020_NPS0239570 | 2020_NPS0239570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239570 |
| 2020_NPS0239571 | 2020_NPS0239572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239571 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239573 | 2020_NPS0239573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239573 |
| 2020_NPS0239574 | 2020_NPS0239574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239574 |
| 2020_NPS0239575 | 2020_NPS0239575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239575 |
| 2020_NPS0239577 | 2020_NPS0239577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239577 |
| 2020_NPS0239578 | 2020_NPS0239578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239578 |
| 2020_NPS0239579 | 2020_NPS0239579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239579 |
| 2020_NPS0239580 | 2020_NPS0239580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239580 |
| 2020_NPS0239581 | 2020_NPS0239581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239581 |
| 2020_NPS0239582 | 2020_NPS0239582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239582 |
| 2020_NPS0239583 | 2020_NPS0239583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239583 |
| 2020_NPS0239584 | 2020_NPS0239584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239584 |
| 2020_NPS0239585 | 2020_NPS0239585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239585 |
| 2020_NPS0239586 | 2020_NPS0239586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239586 |
| 2020_NPS0239587 | 2020_NPS0239587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239587 |
| 2020_NPS0239588 | 2020_NPS0239588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239588 |
| 2020_NPS0239589 | 2020_NPS0239589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239589 |
| 2020_NPS0239590 | 2020_NPS0239590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239590 |
| 2020_NPS0239591 | 2020_NPS0239592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239591 |
| 2020_NPS0239593 | 2020_NPS0239593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239593 |
| 2020_NPS0239594 | 2020_NPS0239594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239594 |
| 2020_NPS0239595 | 2020_NPS0239595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239595 |
| 2020_NPS0239596 | 2020_NPS0239596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239596 |
| 2020_NPS0239597 | 2020_NPS0239597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239597 |
| 2020_NPS0239598 | 2020_NPS0239598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239598 |
| 2020_NPS0239599 | 2020_NPS0239599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239599 |
| 2020_NPS0239600 | 2020_NPS0239600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239600 |
| 2020_NPS0239601 | 2020_NPS0239601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239601 |
| 2020_NPS0239602 | 2020_NPS0239602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239602 |
| 2020_NPS0239603 | 2020_NPS0239603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239603 |
| 2020_NPS0239604 | 2020_NPS0239605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239604 |
| 2020_NPS0239606 | 2020_NPS0239606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239606 |
| 2020_NPS0239607 | 2020_NPS0239607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239607 |
| 2020_NPS0239608 | 2020_NPS0239608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239608 |
| 2020_NPS0239609 | 2020_NPS0239609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239609 |
| 2020_NPS0239610 | 2020_NPS0239610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239610 |
| 2020_NPS0239611 | 2020_NPS0239611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239611 |
| 2020_NPS0239612 | 2020_NPS0239612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239612 |
| 2020_NPS0239613 | 2020_NPS0239613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239613 |
| 2020_NPS0239614 | 2020_NPS0239614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239614 |
| 2020_NPS0239615 | 2020_NPS0239616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239617 | 2020_NPS0239617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239617 |
| 2020_NPS0239618 | 2020_NPS0239618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239618 |
| 2020_NPS0239619 | 2020_NPS0239619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239619 |
| 2020_NPS0239620 | 2020_NPS0239620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239620 |
| 2020_NPS0239621 | 2020_NPS0239621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239621 |
| 2020_NPS0239622 | 2020_NPS0239622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239622 |
| 2020_NPS0239623 | 2020_NPS0239623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239623 |
| 2020_NPS0239624 | 2020_NPS0239624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239624 |
| 2020_NPS0239625 | 2020_NPS0239625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239625 |
| 2020_NPS0239626 | 2020_NPS0239626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239626 |
| 2020_NPS0239627 | 2020_NPS0239627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239627 |
| 2020_NPS0239628 | 2020_NPS0239628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239628 |
| 2020_NPS0239629 | 2020_NPS0239629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239629 |
| 2020_NPS0239630 | 2020_NPS0239630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239630 |
| 2020_NPS0239631 | 2020_NPS0239631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239631 |
| 2020_NPS0239632 | 2020_NPS0239632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239632 |
| 2020_NPS0239633 | 2020_NPS0239633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239633 |
| 2020_NPS0239634 | 2020_NPS0239634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239634 |
| 2020_NPS0239635 | 2020_NPS0239635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239635 |
| 2020_NPS0239636 | 2020_NPS0239636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239636 |
| 2020_NPS0239638 | 2020_NPS0239638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239638 |
| 2020_NPS0239639 | 2020_NPS0239639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239639 |
| 2020_NPS0239641 | 2020_NPS0239641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239641 |
| 2020_NPS0239642 | 2020_NPS0239642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239642 |
| 2020_NPS0239643 | 2020_NPS0239643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239643 |
| 2020_NPS0239644 | 2020_NPS0239644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239644 |
| 2020_NPS0239645 | 2020_NPS0239645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239645 |
| 2020_NPS0239646 | 2020_NPS0239646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239646 |
| 2020_NPS0239647 | 2020_NPS0239647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239647 |
| 2020_NPS0239648 | 2020_NPS0239648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239648 |
| 2020_NPS0239649 | 2020_NPS0239649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239649 |
| 2020_NPS0239650 | 2020_NPS0239650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239650 |
| 2020_NPS0239651 | 2020_NPS0239651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239651 |
| 2020_NPS0239652 | 2020_NPS0239652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239652 |
| 2020_NPS0239653 | 2020_NPS0239653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239653 |
| 2020_NPS0239654 | 2020_NPS0239654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239654 |
| 2020_NPS0239655 | 2020_NPS0239655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239655 |
| 2020_NPS0239656 | 2020_NPS0239656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239656 |
| 2020_NPS0239658 | 2020_NPS0239658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239658 |
| 2020_NPS0239659 | 2020_NPS0239659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239659 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239660 | 2020_NPS0239660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239660 |
| 2020_NPS0239661 | 2020_NPS0239661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239661 |
| 2020_NPS0239662 | 2020_NPS0239662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239662 |
| 2020_NPS0239663 | 2020_NPS0239663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239663 |
| 2020_NPS0239664 | 2020_NPS0239664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239664 |
| 2020_NPS0239665 | 2020_NPS0239665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239665 |
| 2020_NPS0239666 | 2020_NPS0239666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239666 |
| 2020_NPS0239667 | 2020_NPS0239667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239667 |
| 2020_NPS0239668 | 2020_NPS0239668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239668 |
| 2020_NPS0239669 | 2020_NPS0239669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239669 |
| 2020_NPS0239670 | 2020_NPS0239670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239670 |
| 2020_NPS0239671 | 2020_NPS0239671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239671 |
| 2020_NPS0239672 | 2020_NPS0239672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239672 |
| 2020_NPS0239673 | 2020_NPS0239673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239673 |
| 2020_NPS0239674 | 2020_NPS0239674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239674 |
| 2020_NPS0239675 | 2020_NPS0239675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239675 |
| 2020_NPS0239676 | 2020_NPS0239676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239676 |
| 2020_NPS0239677 | 2020_NPS0239677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239677 |
| 2020_NPS0239678 | 2020_NPS0239678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239678 |
| 2020_NPS0239680 | 2020_NPS0239680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239680 |
| 2020_NPS0239681 | 2020_NPS0239681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239681 |
| 2020_NPS0239682 | 2020_NPS0239682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239682 |
| 2020_NPS0239683 | 2020_NPS0239683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239683 |
| 2020_NPS0239684 | 2020_NPS0239684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239684 |
| 2020_NPS0239685 | 2020_NPS0239685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239685 |
| 2020_NPS0239686 | 2020_NPS0239686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239686 |
| 2020_NPS0239687 | 2020_NPS0239687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239687 |
| 2020_NPS0239688 | 2020_NPS0239688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239688 |
| 2020_NPS0239689 | 2020_NPS0239689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239689 |
| 2020_NPS0239690 | 2020_NPS0239690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239690 |
| 2020_NPS0239691 | 2020_NPS0239691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239691 |
| 2020_NPS0239692 | 2020_NPS0239692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239692 |
| 2020_NPS0239693 | 2020_NPS0239693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239693 |
| 2020_NPS0239694 | 2020_NPS0239694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239694 |
| 2020_NPS0239695 | 2020_NPS0239695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239695 |
| 2020_NPS0239696 | 2020_NPS0239696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239696 |
| 2020_NPS0239697 | 2020_NPS0239697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239697 |
| 2020_NPS0239698 | 2020_NPS0239698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239698 |
| 2020_NPS0239699 | 2020_NPS0239699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239699 |
| 2020_NPS0239700 | 2020_NPS0239700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0239700 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239701 | 2020_NPS0239702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239701 |
| 2020_NPS0239703 | 2020_NPS0239703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239703 |
| 2020_NPS0239704 | 2020_NPS0239704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239704 |
| 2020_NPS0239705 | 2020_NPS0239705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239705 |
| 2020_NPS0239706 | 2020_NPS0239707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239706 |
| 2020_NPS0239708 | 2020_NPS0239708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239708 |
| 2020_NPS0239709 | 2020_NPS0239709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239709 |
| 2020_NPS0239710 | 2020_NPS0239710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239710 |
| 2020_NPS0239711 | 2020_NPS0239711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239711 |
| 2020_NPS0239712 | 2020_NPS0239712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239712 |
| 2020_NPS0239713 | 2020_NPS0239713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239713 |
| 2020_NPS0239714 | 2020_NPS0239714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239714 |
| 2020_NPS0239715 | 2020_NPS0239715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239715 |
| 2020_NPS0239716 | 2020_NPS0239717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239716 |
| 2020_NPS0239718 | 2020_NPS0239718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239718 |
| 2020_NPS0239719 | 2020_NPS0239719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239719 |
| 2020_NPS0239720 | 2020_NPS0239720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239720 |
| 2020_NPS0239721 | 2020_NPS0239721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239721 |
| 2020_NPS0239722 | 2020_NPS0239722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239722 |
| 2020_NPS0239723 | 2020_NPS0239723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239723 |
| 2020_NPS0239724 | 2020_NPS0239724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239724 |
| 2020_NPS0239725 | 2020_NPS0239726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239725 |
| 2020_NPS0239727 | 2020_NPS0239727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239727 |
| 2020_NPS0239728 | 2020_NPS0239728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239728 |
| 2020_NPS0239729 | 2020_NPS0239729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239729 |
| 2020_NPS0239730 | 2020_NPS0239730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239730 |
| 2020_NPS0239731 | 2020_NPS0239731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239731 |
| 2020_NPS0239732 | 2020_NPS0239732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239732 |
| 2020_NPS0239733 | 2020_NPS0239733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239733 |
| 2020_NPS0239734 | 2020_NPS0239734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239734 |
| 2020_NPS0239735 | 2020_NPS0239735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239735 |
| 2020_NPS0239736 | 2020_NPS0239736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239736 |
| 2020_NPS0239737 | 2020_NPS0239737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239737 |
| 2020_NPS0239738 | 2020_NPS0239738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239738 |
| 2020_NPS0239739 | 2020_NPS0239739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239739 |
| 2020_NPS0239740 | 2020_NPS0239740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239740 |
| 2020_NPS0239741 | 2020_NPS0239741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239741 |
| 2020_NPS0239742 | 2020_NPS0239742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239742 |
| 2020_NPS0239743 | 2020_NPS0239743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239743 |
| 2020_NPS0239744 | 2020_NPS0239744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239744 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0239745 | 2020_NPS0239746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239745 |
| 2020_NPS0239747 | 2020_NPS0239747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239747 |
| 2020_NPS0239748 | 2020_NPS0239748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239748 |
| 2020_NPS0239749 | 2020_NPS0239750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239749 |
| 2020_NPS0239751 | 2020_NPS0239751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239751 |
| 2020_NPS0239752 | 2020_NPS0239752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239752 |
| 2020_NPS0239753 | 2020_NPS0239753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239753 |
| 2020_NPS0239754 | 2020_NPS0239754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239754 |
| 2020_NPS0239755 | 2020_NPS0239755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239755 |
| 2020_NPS0239756 | 2020_NPS0239756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239756 |
| 2020_NPS0239757 | 2020_NPS0239757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239757 |
| 2020_NPS0239758 | 2020_NPS0239758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239758 |
| 2020_NPS0239759 | 2020_NPS0239759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239759 |
| 2020_NPS0239760 | 2020_NPS0239760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239760 |
| 2020_NPS0239761 | 2020_NPS0239761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239761 |
| 2020_NPS0239762 | 2020_NPS0239762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239762 |
| 2020_NPS0239763 | 2020_NPS0239763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239763 |
| 2020_NPS0239764 | 2020_NPS0239764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239764 |
| 2020_NPS0239765 | 2020_NPS0239765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239765 |
| 2020_NPS0239766 | 2020_NPS0239766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239766 |
| 2020_NPS0239767 | 2020_NPS0239767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239767 |
| 2020_NPS0239768 | 2020_NPS0239768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239768 |
| 2020_NPS0239769 | 2020_NPS0239769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239769 |
| 2020_NPS0239770 | 2020_NPS0239770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239770 |
| 2020_NPS0239771 | 2020_NPS0239771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239771 |
| 2020_NPS0239772 | 2020_NPS0239772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239772 |
| 2020_NPS0239773 | 2020_NPS0239773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239773 |
| 2020_NPS0239774 | 2020_NPS0239774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239774 |
| 2020_NPS0239775 | 2020_NPS0239775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239775 |
| 2020_NPS0239776 | 2020_NPS0239776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239776 |
| 2020_NPS0239777 | 2020_NPS0239777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239777 |
| 2020_NPS0239778 | 2020_NPS0239778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239778 |
| 2020_NPS0239779 | 2020_NPS0239779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239779 |
| 2020_NPS0239780 | 2020_NPS0239780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239780 |
| 2020_NPS0239781 | 2020_NPS0239781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239781 |
| 2020_NPS0239782 | 2020_NPS0239782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239782 |
| 2020_NPS0239783 | 2020_NPS0239783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239783 |
| 2020_NPS0239784 | 2020_NPS0239784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239784 |
| 2020_NPS0239785 | 2020_NPS0239785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239785 |
| 2020_NPS0239786 | 2020_NPS0239786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239786 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239787 | 2020_NPS0239787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239787 |
| 2020_NPS0239788 | 2020_NPS0239789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239788 |
| 2020_NPS0239790 | 2020_NPS0239790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239790 |
| 2020_NPS0239791 | 2020_NPS0239791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239791 |
| 2020_NPS0239792 | 2020_NPS0239792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239792 |
| 2020_NPS0239793 | 2020_NPS0239793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239793 |
| 2020_NPS0239794 | 2020_NPS0239794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239794 |
| 2020_NPS0239795 | 2020_NPS0239795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239795 |
| 2020_NPS0239796 | 2020_NPS0239796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239796 |
| 2020_NPS0239797 | 2020_NPS0239797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239797 |
| 2020_NPS0239798 | 2020_NPS0239798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239798 |
| 2020_NPS0239799 | 2020_NPS0239799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239799 |
| 2020_NPS0239800 | 2020_NPS0239800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239800 |
| 2020_NPS0239801 | 2020_NPS0239801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239801 |
| 2020_NPS0239802 | 2020_NPS0239802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239802 |
| 2020_NPS0239803 | 2020_NPS0239803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239803 |
| 2020_NPS0239804 | 2020_NPS0239804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239804 |
| 2020_NPS0239805 | 2020_NPS0239805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239805 |
| 2020_NPS0239806 | 2020_NPS0239806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239806 |
| 2020_NPS0239807 | 2020_NPS0239807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239807 |
| 2020_NPS0239808 | 2020_NPS0239808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239808 |
| 2020_NPS0239809 | 2020_NPS0239809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239809 |
| 2020_NPS0239810 | 2020_NPS0239810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239810 |
| 2020_NPS0239811 | 2020_NPS0239811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239811 |
| 2020_NPS0239812 | 2020_NPS0239812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239812 |
| 2020_NPS0239813 | 2020_NPS0239813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239813 |
| 2020_NPS0239814 | 2020_NPS0239814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239814 |
| 2020_NPS0239815 | 2020_NPS0239815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239815 |
| 2020_NPS0239816 | 2020_NPS0239816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239816 |
| 2020_NPS0239817 | 2020_NPS0239817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239817 |
| 2020_NPS0239818 | 2020_NPS0239818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239818 |
| 2020_NPS0239819 | 2020_NPS0239819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239819 |
| 2020_NPS0239820 | 2020_NPS0239820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239820 |
| 2020_NPS0239821 | 2020_NPS0239821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239821 |
| 2020_NPS0239822 | 2020_NPS0239822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239822 |
| 2020_NPS0239823 | 2020_NPS0239823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239823 |
| 2020_NPS0239824 | 2020_NPS0239824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239824 |
| 2020_NPS0239825 | 2020_NPS0239825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239825 |
| 2020_NPS0239826 | 2020_NPS0239826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239826 |
| 2020_NPS0239827 | 2020_NPS0239827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239827 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239828 | 2020_NPS0239828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239828 |
| 2020_NPS0239829 | 2020_NPS0239829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239829 |
| 2020_NPS0239830 | 2020_NPS0239830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239830 |
| 2020_NPS0239831 | 2020_NPS0239831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239831 |
| 2020_NPS0239832 | 2020_NPS0239832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239832 |
| 2020_NPS0239833 | 2020_NPS0239833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0239833 |
| 2020_NPS0239834 | 2020_NPS0239834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0239834 |
| 2020_NPS0239835 | 2020_NPS0239835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0239835 |
| 2020_NPS0239836 | 2020_NPS0239836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239836 |
| 2020_NPS0239837 | 2020_NPS0239837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239837 |
| 2020_NPS0239838 | 2020_NPS0239838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239838 |
| 2020_NPS0239839 | 2020_NPS0239839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239839 |
| 2020_NPS0239840 | 2020_NPS0239840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239840 |
| 2020_NPS0239841 | 2020_NPS0239841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239841 |
| 2020_NPS0239842 | 2020_NPS0239842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239842 |
| 2020_NPS0239843 | 2020_NPS0239843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239843 |
| 2020_NPS0239844 | 2020_NPS0239844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239844 |
| 2020_NPS0239845 | 2020_NPS0239845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239845 |
| 2020_NPS0239846 | 2020_NPS0239846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239846 |
| 2020_NPS0239847 | 2020_NPS0239847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239847 |
| 2020_NPS0239848 | 2020_NPS0239848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239848 |
| 2020_NPS0239849 | 2020_NPS0239849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239849 |
| 2020_NPS0239850 | 2020_NPS0239850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239850 |
| 2020_NPS0239851 | 2020_NPS0239851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239851 |
| 2020_NPS0239852 | 2020_NPS0239852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239852 |
| 2020_NPS0239853 | 2020_NPS0239853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239853 |
| 2020_NPS0239854 | 2020_NPS0239854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239854 |
| 2020_NPS0239855 | 2020_NPS0239855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239855 |
| 2020_NPS0239856 | 2020_NPS0239856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239856 |
| 2020_NPS0239857 | 2020_NPS0239857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239857 |
| 2020_NPS0239858 | 2020_NPS0239858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239858 |
| 2020_NPS0239859 | 2020_NPS0239859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239859 |
| 2020_NPS0239860 | 2020_NPS0239860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239860 |
| 2020_NPS0239861 | 2020_NPS0239861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239861 |
| 2020_NPS0239862 | 2020_NPS0239862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239862 |
| 2020_NPS0239863 | 2020_NPS0239863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239863 |
| 2020_NPS0239864 | 2020_NPS0239864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239864 |
| 2020_NPS0239865 | 2020_NPS0239865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239865 |
| 2020_NPS0239866 | 2020_NPS0239866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239866 |
| 2020_NPS0239867 | 2020_NPS0239867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239867 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239868 | 2020_NPS0239868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239868 |
| 2020_NPS0239869 | 2020_NPS0239869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239869 |
| 2020_NPS0239870 | 2020_NPS0239870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239870 |
| 2020_NPS0239871 | 2020_NPS0239871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239871 |
| 2020_NPS0239872 | 2020_NPS0239872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239872 |
| 2020_NPS0239873 | 2020_NPS0239873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239873 |
| 2020_NPS0239874 | 2020_NPS0239874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239874 |
| 2020_NPS0239875 | 2020_NPS0239876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239875 |
| 2020_NPS0239877 | 2020_NPS0239877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239877 |
| 2020_NPS0239878 | 2020_NPS0239878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239878 |
| 2020_NPS0239879 | 2020_NPS0239879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239879 |
| 2020_NPS0239880 | 2020_NPS0239880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239880 |
| 2020_NPS0239881 | 2020_NPS0239881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239881 |
| 2020_NPS0239882 | 2020_NPS0239882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239882 |
| 2020_NPS0239883 | 2020_NPS0239883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239883 |
| 2020_NPS0239884 | 2020_NPS0239884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239884 |
| 2020_NPS0239885 | 2020_NPS0239885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239885 |
| 2020_NPS0239886 | 2020_NPS0239886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239886 |
| 2020_NPS0239887 | 2020_NPS0239887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239887 |
| 2020_NPS0239888 | 2020_NPS0239889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239888 |
| 2020_NPS0239890 | 2020_NPS0239890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239890 |
| 2020_NPS0239891 | 2020_NPS0239891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239891 |
| 2020_NPS0239892 | 2020_NPS0239892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239892 |
| 2020_NPS0239893 | 2020_NPS0239893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239893 |
| 2020_NPS0239894 | 2020_NPS0239894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239894 |
| 2020_NPS0239895 | 2020_NPS0239895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239895 |
| 2020_NPS0239896 | 2020_NPS0239896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239896 |
| 2020_NPS0239897 | 2020_NPS0239897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239897 |
| 2020_NPS0239898 | 2020_NPS0239898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239898 |
| 2020_NPS0239899 | 2020_NPS0239899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239899 |
| 2020_NPS0239900 | 2020_NPS0239900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239900 |
| 2020_NPS0239901 | 2020_NPS0239902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239901 |
| 2020_NPS0239903 | 2020_NPS0239903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239903 |
| 2020_NPS0239904 | 2020_NPS0239904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239904 |
| 2020_NPS0239905 | 2020_NPS0239905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239905 |
| 2020_NPS0239906 | 2020_NPS0239907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239906 |
| 2020_NPS0239908 | 2020_NPS0239908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239908 |
| 2020_NPS0239909 | 2020_NPS0239910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239909 |
| 2020_NPS0239911 | 2020_NPS0239911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239911 |
| 2020_NPS0239912 | 2020_NPS0239912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239912 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239913 | 2020_NPS0239913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239913 |
| 2020_NPS0239914 | 2020_NPS0239914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239914 |
| 2020_NPS0239915 | 2020_NPS0239915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239915 |
| 2020_NPS0239916 | 2020_NPS0239916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239916 |
| 2020_NPS0239917 | 2020_NPS0239917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239917 |
| 2020_NPS0239918 | 2020_NPS0239918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239918 |
| 2020_NPS0239919 | 2020_NPS0239919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239919 |
| 2020_NPS0239920 | 2020_NPS0239920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239920 |
| 2020_NPS0239921 | 2020_NPS0239921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239921 |
| 2020_NPS0239922 | 2020_NPS0239922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239922 |
| 2020_NPS0239923 | 2020_NPS0239923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239923 |
| 2020_NPS0239924 | 2020_NPS0239924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239924 |
| 2020_NPS0239925 | 2020_NPS0239925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239925 |
| 2020_NPS0239926 | 2020_NPS0239927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239926 |
| 2020_NPS0239928 | 2020_NPS0239928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239928 |
| 2020_NPS0239929 | 2020_NPS0239929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239929 |
| 2020_NPS0239930 | 2020_NPS0239930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239930 |
| 2020_NPS0239931 | 2020_NPS0239931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239931 |
| 2020_NPS0239932 | 2020_NPS0239932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239932 |
| 2020_NPS0239933 | 2020_NPS0239933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239933 |
| 2020_NPS0239934 | 2020_NPS0239934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239934 |
| 2020_NPS0239935 | 2020_NPS0239935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239935 |
| 2020_NPS0239936 | 2020_NPS0239936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239936 |
| 2020_NPS0239937 | 2020_NPS0239937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239937 |
| 2020_NPS0239938 | 2020_NPS0239938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239938 |
| 2020_NPS0239939 | 2020_NPS0239940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239939 |
| 2020_NPS0239941 | 2020_NPS0239941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239941 |
| 2020_NPS0239942 | 2020_NPS0239942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239942 |
| 2020_NPS0239943 | 2020_NPS0239943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239943 |
| 2020_NPS0239944 | 2020_NPS0239944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239944 |
| 2020_NPS0239945 | 2020_NPS0239945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239945 |
| 2020_NPS0239946 | 2020_NPS0239946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239946 |
| 2020_NPS0239947 | 2020_NPS0239947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239947 |
| 2020_NPS0239948 | 2020_NPS0239948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239948 |
| 2020_NPS0239949 | 2020_NPS0239949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239949 |
| 2020_NPS0239950 | 2020_NPS0239950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239950 |
| 2020_NPS0239951 | 2020_NPS0239951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239951 |
| 2020_NPS0239952 | 2020_NPS0239952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239952 |
| 2020_NPS0239953 | 2020_NPS0239953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239953 |
| 2020_NPS0239954 | 2020_NPS0239954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239954 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239955 | 2020_NPS0239955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239955 |
| 2020_NPS0239956 | 2020_NPS0239956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239956 |
| 2020_NPS0239957 | 2020_NPS0239957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239957 |
| 2020_NPS0239958 | 2020_NPS0239958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239958 |
| 2020_NPS0239959 | 2020_NPS0239959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239959 |
| 2020_NPS0239960 | 2020_NPS0239960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239960 |
| 2020_NPS0239961 | 2020_NPS0239961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239961 |
| 2020_NPS0239962 | 2020_NPS0239962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239962 |
| 2020_NPS0239963 | 2020_NPS0239963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239963 |
| 2020_NPS0239964 | 2020_NPS0239964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239964 |
| 2020_NPS0239965 | 2020_NPS0239965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239965 |
| 2020_NPS0239966 | 2020_NPS0239966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239966 |
| 2020_NPS0239967 | 2020_NPS0239967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239967 |
| 2020_NPS0239968 | 2020_NPS0239968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239968 |
| 2020_NPS0239969 | 2020_NPS0239969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239969 |
| 2020_NPS0239970 | 2020_NPS0239970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239970 |
| 2020_NPS0239971 | 2020_NPS0239971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239971 |
| 2020_NPS0239972 | 2020_NPS0239972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239972 |
| 2020_NPS0239973 | 2020_NPS0239973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239973 |
| 2020_NPS0239974 | 2020_NPS0239974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239974 |
| 2020_NPS0239975 | 2020_NPS0239975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239975 |
| 2020_NPS0239976 | 2020_NPS0239976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239976 |
| 2020_NPS0239977 | 2020_NPS0239977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239977 |
| 2020_NPS0239978 | 2020_NPS0239978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239978 |
| 2020_NPS0239980 | 2020_NPS0239980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239980 |
| 2020_NPS0239981 | 2020_NPS0239981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239981 |
| 2020_NPS0239982 | 2020_NPS0239982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239982 |
| 2020_NPS0239983 | 2020_NPS0239983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239983 |
| 2020_NPS0239984 | 2020_NPS0239984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239984 |
| 2020_NPS0239985 | 2020_NPS0239985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239985 |
| 2020_NPS0239986 | 2020_NPS0239986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239986 |
| 2020_NPS0239987 | 2020_NPS0239987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239987 |
| 2020_NPS0239988 | 2020_NPS0239988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239988 |
| 2020_NPS0239989 | 2020_NPS0239989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239989 |
| 2020_NPS0239990 | 2020_NPS0239990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239990 |
| 2020_NPS0239991 | 2020_NPS0239991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239991 |
| 2020_NPS0239992 | 2020_NPS0239992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239992 |
| 2020_NPS0239993 | 2020_NPS0239993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239993 |
| 2020_NPS0239994 | 2020_NPS0239994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239994 |
| 2020_NPS0239995 | 2020_NPS0239995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0239995 |

| 2020_NPS0239996 | 2020_NPS0239996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239996 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0239997 | 2020_NPS0239997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239997 |
| 2020_NPS0239998 | 2020_NPS0239998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239998 |
| 2020_NPS0239999 | 2020_NPS0239999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0239999 |
| 2020_NPS0240000 | 2020_NPS0240000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240000 |
| 2020_NPS0240001 | 2020_NPS0240001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0240001 |
| 2020_NPS0240002 | 2020_NPS0240002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0240002 |
| 2020_NPS0240003 | 2020_NPS0240003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0240003 |
| 2020_NPS0240004 | 2020_NPS0240004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240004 |
| 2020_NPS0240005 | 2020_NPS0240005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240005 |
| 2020_NPS0240006 | 2020_NPS0240006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240006 |
| 2020_NPS0240007 | 2020_NPS0240007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240007 |
| 2020_NPS0240008 | 2020_NPS0240008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240008 |
| 2020_NPS0240009 | 2020_NPS0240009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240009 |
| 2020_NPS0240010 | 2020_NPS0240011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240010 |
| 2020_NPS0240012 | 2020_NPS0240012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240012 |
| 2020_NPS0240013 | 2020_NPS0240013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240013 |
| 2020_NPS0240014 | 2020_NPS0240014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240014 |
| 2020_NPS0240015 | 2020_NPS0240016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240015 |
| 2020_NPS0240017 | 2020_NPS0240017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240017 |
| 2020_NPS0240018 | 2020_NPS0240018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240018 |
| 2020_NPS0240019 | 2020_NPS0240020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240019 |
| 2020_NPS0240021 | 2020_NPS0240021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240021 |
| 2020_NPS0240022 | 2020_NPS0240022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240022 |
| 2020_NPS0240023 | 2020_NPS0240023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240023 |
| 2020_NPS0240024 | 2020_NPS0240024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240024 |
| 2020_NPS0240025 | 2020_NPS0240026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240025 |
| 2020_NPS0240027 | 2020_NPS0240027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240027 |
| 2020_NPS0240028 | 2020_NPS0240028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240028 |
| 2020_NPS0240029 | 2020_NPS0240029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240029 |
| 2020_NPS0240030 | 2020_NPS0240030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240030 |
| 2020_NPS0240031 | 2020_NPS0240031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240031 |
| 2020_NPS0240032 | 2020_NPS0240032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240032 |
| 2020_NPS0240033 | 2020_NPS0240033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240033 |
| 2020_NPS0240034 | 2020_NPS0240034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240034 |
| 2020_NPS0240035 | 2020_NPS0240035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240035 |
| 2020_NPS0240036 | 2020_NPS0240036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240036 |
| 2020_NPS0240037 | 2020_NPS0240037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240037 |
| 2020_NPS0240038 | 2020_NPS0240038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240038 |
| 2020_NPS0240039 | 2020_NPS0240039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240039 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240040 | 2020_NPS0240040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240040 |
| 2020_NPS0240041 | 2020_NPS0240041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240041 |
| 2020_NPS0240042 | 2020_NPS0240042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240042 |
| 2020_NPS0240043 | 2020_NPS0240043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240043 |
| 2020_NPS0240044 | 2020_NPS0240044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240044 |
| 2020_NPS0240045 | 2020_NPS0240046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240045 |
| 2020_NPS0240047 | 2020_NPS0240048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240047 |
| 2020_NPS0240049 | 2020_NPS0240049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240049 |
| 2020_NPS0240050 | 2020_NPS0240050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240050 |
| 2020_NPS0240051 | 2020_NPS0240051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240051 |
| 2020_NPS0240052 | 2020_NPS0240052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240052 |
| 2020_NPS0240053 | 2020_NPS0240053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240053 |
| 2020_NPS0240054 | 2020_NPS0240054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240054 |
| 2020_NPS0240055 | 2020_NPS0240055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240055 |
| 2020_NPS0240056 | 2020_NPS0240056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240056 |
| 2020_NPS0240057 | 2020_NPS0240057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240057 |
| 2020_NPS0240058 | 2020_NPS0240058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240058 |
| 2020_NPS0240059 | 2020_NPS0240059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240059 |
| 2020_NPS0240060 | 2020_NPS0240060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240060 |
| 2020_NPS0240061 | 2020_NPS0240061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240061 |
| 2020_NPS0240062 | 2020_NPS0240063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240062 |
| 2020_NPS0240064 | 2020_NPS0240064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240064 |
| 2020_NPS0240065 | 2020_NPS0240065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240065 |
| 2020_NPS0240066 | 2020_NPS0240067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240066 |
| 2020_NPS0240068 | 2020_NPS0240068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240068 |
| 2020_NPS0240069 | 2020_NPS0240070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240069 |
| 2020_NPS0240071 | 2020_NPS0240071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240071 |
| 2020_NPS0240072 | 2020_NPS0240072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240072 |
| 2020_NPS0240073 | 2020_NPS0240073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240073 |
| 2020_NPS0240074 | 2020_NPS0240074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240074 |
| 2020_NPS0240075 | 2020_NPS0240076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240075 |
| 2020_NPS0240077 | 2020_NPS0240077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240077 |
| 2020_NPS0240078 | 2020_NPS0240078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240078 |
| 2020_NPS0240079 | 2020_NPS0240079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240079 |
| 2020_NPS0240080 | 2020_NPS0240080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240080 |
| 2020_NPS0240081 | 2020_NPS0240081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240081 |
| 2020_NPS0240082 | 2020_NPS0240082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240082 |
| 2020_NPS0240083 | 2020_NPS0240083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240083 |
| 2020_NPS0240084 | 2020_NPS0240084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240084 |
| 2020_NPS0240085 | 2020_NPS0240085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240085 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240086 | 2020_NPS0240086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240086 |
| 2020_NPS0240087 | 2020_NPS0240087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240087 |
| 2020_NPS0240088 | 2020_NPS0240088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240088 |
| 2020_NPS0240089 | 2020_NPS0240089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240089 |
| 2020_NPS0240090 | 2020_NPS0240090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240090 |
| 2020_NPS0240091 | 2020_NPS0240091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240091 |
| 2020_NPS0240092 | 2020_NPS0240092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240092 |
| 2020_NPS0240093 | 2020_NPS0240093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240093 |
| 2020_NPS0240094 | 2020_NPS0240094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240094 |
| 2020_NPS0240095 | 2020_NPS0240095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240095 |
| 2020_NPS0240096 | 2020_NPS0240096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240096 |
| 2020_NPS0240097 | 2020_NPS0240097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240097 |
| 2020_NPS0240098 | 2020_NPS0240098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240098 |
| 2020_NPS0240099 | 2020_NPS0240099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240099 |
| 2020_NPS0240100 | 2020_NPS0240100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240100 |
| 2020_NPS0240101 | 2020_NPS0240101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240101 |
| 2020_NPS0240102 | 2020_NPS0240102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240102 |
| 2020_NPS0240103 | 2020_NPS0240103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240103 |
| 2020_NPS0240104 | 2020_NPS0240104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240104 |
| 2020_NPS0240105 | 2020_NPS0240105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240105 |
| 2020_NPS0240106 | 2020_NPS0240106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240106 |
| 2020_NPS0240107 | 2020_NPS0240107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240107 |
| 2020_NPS0240108 | 2020_NPS0240108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240108 |
| 2020_NPS0240109 | 2020_NPS0240109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240109 |
| 2020_NPS0240110 | 2020_NPS0240110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240110 |
| 2020_NPS0240111 | 2020_NPS0240111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240111 |
| 2020_NPS0240112 | 2020_NPS0240112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240112 |
| 2020_NPS0240113 | 2020_NPS0240113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240113 |
| 2020_NPS0240114 | 2020_NPS0240114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240114 |
| 2020_NPS0240115 | 2020_NPS0240115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240115 |
| 2020_NPS0240116 | 2020_NPS0240116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240116 |
| 2020_NPS0240117 | 2020_NPS0240117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240117 |
| 2020_NPS0240118 | 2020_NPS0240119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240118 |
| 2020_NPS0240120 | 2020_NPS0240120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240120 |
| 2020_NPS0240121 | 2020_NPS0240121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240121 |
| 2020_NPS0240122 | 2020_NPS0240122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240122 |
| 2020_NPS0240123 | 2020_NPS0240123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240123 |
| 2020_NPS0240124 | 2020_NPS0240125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240124 |
| 2020_NPS0240126 | 2020_NPS0240126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240126 |
| 2020_NPS0240127 | 2020_NPS0240127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240127 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240128 | 2020_NPS0240128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240128 |
| 2020_NPS0240129 | 2020_NPS0240129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240129 |
| 2020_NPS0240130 | 2020_NPS0240130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240130 |
| 2020_NPS0240131 | 2020_NPS0240131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240131 |
| 2020_NPS0240132 | 2020_NPS0240132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240132 |
| 2020_NPS0240133 | 2020_NPS0240133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240133 |
| 2020_NPS0240134 | 2020_NPS0240134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240134 |
| 2020_NPS0240135 | 2020_NPS0240135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240135 |
| 2020_NPS0240136 | 2020_NPS0240136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240136 |
| 2020_NPS0240137 | 2020_NPS0240137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240137 |
| 2020_NPS0240138 | 2020_NPS0240138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240138 |
| 2020_NPS0240139 | 2020_NPS0240139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240139 |
| 2020_NPS0240140 | 2020_NPS0240140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240140 |
| 2020_NPS0240141 | 2020_NPS0240141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240141 |
| 2020_NPS0240142 | 2020_NPS0240142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240142 |
| 2020_NPS0240143 | 2020_NPS0240143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240143 |
| 2020_NPS0240144 | 2020_NPS0240144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240144 |
| 2020_NPS0240145 | 2020_NPS0240145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240145 |
| 2020_NPS0240146 | 2020_NPS0240146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240146 |
| 2020_NPS0240147 | 2020_NPS0240148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240147 |
| 2020_NPS0240149 | 2020_NPS0240149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240149 |
| 2020_NPS0240150 | 2020_NPS0240150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240150 |
| 2020_NPS0240151 | 2020_NPS0240151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240151 |
| 2020_NPS0240152 | 2020_NPS0240152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240152 |
| 2020_NPS0240153 | 2020_NPS0240153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240153 |
| 2020_NPS0240154 | 2020_NPS0240154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240154 |
| 2020_NPS0240155 | 2020_NPS0240155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240155 |
| 2020_NPS0240156 | 2020_NPS0240156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240156 |
| 2020_NPS0240157 | 2020_NPS0240157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240157 |
| 2020_NPS0240158 | 2020_NPS0240158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240158 |
| 2020_NPS0240159 | 2020_NPS0240159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240159 |
| 2020_NPS0240160 | 2020_NPS0240160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240160 |
| 2020_NPS0240161 | 2020_NPS0240161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240161 |
| 2020_NPS0240162 | 2020_NPS0240162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240162 |
| 2020_NPS0240163 | 2020_NPS0240163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240163 |
| 2020_NPS0240164 | 2020_NPS0240165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240164 |
| 2020_NPS0240166 | 2020_NPS0240166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240166 |
| 2020_NPS0240167 | 2020_NPS0240168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240167 |
| 2020_NPS0240169 | 2020_NPS0240169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240169 |
| 2020_NPS0240170 | 2020_NPS0240170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240170 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240171 | 2020_NPS0240171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240171 |
| 2020_NPS0240172 | 2020_NPS0240172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240172 |
| 2020_NPS0240173 | 2020_NPS0240173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240173 |
| 2020_NPS0240174 | 2020_NPS0240174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240174 |
| 2020_NPS0240175 | 2020_NPS0240175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240175 |
| 2020_NPS0240176 | 2020_NPS0240176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240176 |
| 2020_NPS0240177 | 2020_NPS0240177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240177 |
| 2020_NPS0240178 | 2020_NPS0240178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240178 |
| 2020_NPS0240179 | 2020_NPS0240179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240179 |
| 2020_NPS0240180 | 2020_NPS0240180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240180 |
| 2020_NPS0240181 | 2020_NPS0240181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240181 |
| 2020_NPS0240182 | 2020_NPS0240182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240182 |
| 2020_NPS0240183 | 2020_NPS0240183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240183 |
| 2020_NPS0240184 | 2020_NPS0240184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240184 |
| 2020_NPS0240185 | 2020_NPS0240185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240185 |
| 2020_NPS0240186 | 2020_NPS0240186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240186 |
| 2020_NPS0240187 | 2020_NPS0240187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240187 |
| 2020_NPS0240188 | 2020_NPS0240188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240188 |
| 2020_NPS0240189 | 2020_NPS0240189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240189 |
| 2020_NPS0240190 | 2020_NPS0240190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240190 |
| 2020_NPS0240191 | 2020_NPS0240191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240191 |
| 2020_NPS0240192 | 2020_NPS0240192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240192 |
| 2020_NPS0240193 | 2020_NPS0240193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240193 |
| 2020_NPS0240194 | 2020_NPS0240194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240194 |
| 2020_NPS0240195 | 2020_NPS0240195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240195 |
| 2020_NPS0240196 | 2020_NPS0240196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240196 |
| 2020_NPS0240197 | 2020_NPS0240197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240197 |
| 2020_NPS0240198 | 2020_NPS0240198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240198 |
| 2020_NPS0240199 | 2020_NPS0240199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240199 |
| 2020_NPS0240200 | 2020_NPS0240200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240200 |
| 2020_NPS0240201 | 2020_NPS0240201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240201 |
| 2020_NPS0240202 | 2020_NPS0240202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240202 |
| 2020_NPS0240203 | 2020_NPS0240203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240203 |
| 2020_NPS0240204 | 2020_NPS0240204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240204 |
| 2020_NPS0240205 | 2020_NPS0240205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240205 |
| 2020_NPS0240206 | 2020_NPS0240206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240206 |
| 2020_NPS0240207 | 2020_NPS0240207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240207 |
| 2020_NPS0240208 | 2020_NPS0240208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240208 |
| 2020_NPS0240209 | 2020_NPS0240209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240209 |
| 2020_NPS0240210 | 2020_NPS0240211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240210 |

| 2020_ NPS0240212 | 2020_NPS0240212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240212 |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0240213 | 2020_NPS0240213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240213 |
| 2020_ NPS0240214 | 2020_NPS0240214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240214 |
| 2020_ NPS0240215 | 2020_NPS0240215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240215 |
| 2020_ NPS0240216 | 2020_NPS0240216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240216 |
| 2020_ NPS0240217 | 2020_NPS0240217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240217 |
| 2020_ NPS0240218 | 2020_NPS0240218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240218 |
| 2020_ NPS0240219 | 2020_NPS0240219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240219 |
| 2020_ NPS0240220 | 2020_NPS0240220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240220 |
| 2020_ NPS0240221 | 2020_NPS0240221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240221 |
| 2020_ NPS0240222 | 2020_NPS0240222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240222 |
| 2020_ NPS0240223 | 2020_NPS0240223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240223 |
| 2020_ NPS0240224 | 2020_NPS0240224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240224 |
| 2020_ NPS0240225 | 2020_NPS0240225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240225 |
| 2020_ NPS0240226 | 2020_NPS0240226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240226 |
| 2020_ NPS0240227 | 2020_NPS0240227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240227 |
| 2020_ NPS0240228 | 2020_NPS0240228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240228 |
| 2020_ NPS0240229 | 2020_NPS0240229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240229 |
| 2020_ NPS0240230 | 2020_NPS0240230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240230 |
| 2020_ NPS0240231 | 2020_NPS0240231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240231 |
| 2020_ NPS0240232 | 2020_NPS0240232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240232 |
| 2020_ NPS0240233 | 2020_NPS0240233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240233 |
| 2020_ NPS0240234 | 2020_NPS0240234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240234 |
| 2020_ NPS0240235 | 2020_NPS0240235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240235 |
| 2020_ NPS0240236 | 2020_NPS0240236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240236 |
| 2020_ NPS0240237 | 2020_NPS0240237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240237 |
| 2020_ NPS0240238 | 2020_NPS0240238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240238 |
| 2020_ NPS0240239 | 2020_NPS0240239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240239 |
| 2020_ NPS0240240 | 2020_NPS0240240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240240 |
| 2020_ NPS0240241 | 2020_NPS0240241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240241 |
| 2020_ NPS0240242 | 2020_NPS0240242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240242 |
| 2020_ NPS0240243 | 2020_NPS0240243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240243 |
| 2020_ NPS0240244 | 2020_NPS0240244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240244 |
| 2020_ NPS0240245 | 2020_NPS0240245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240245 |
| 2020_ NPS0240246 | 2020_NPS0240246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240246 |
| 2020_ NPS0240247 | 2020_NPS0240247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240247 |
| 2020_ NPS0240248 | 2020_NPS0240248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240248 |
| 2020_ NPS0240249 | 2020_NPS0240249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240249 |
| 2020_ NPS0240250 | 2020_NPS0240250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240250 |
| 2020_ NPS0240251 | 2020_NPS0240251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0240251 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240252 | 2020_NPS0240252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240252 |
| 2020_NPS0240253 | 2020_NPS0240253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240253 |
| 2020_NPS0240254 | 2020_NPS0240254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240254 |
| 2020_NPS0240255 | 2020_NPS0240255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240255 |
| 2020_NPS0240256 | 2020_NPS0240256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240256 |
| 2020_NPS0240257 | 2020_NPS0240257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240257 |
| 2020_NPS0240258 | 2020_NPS0240258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240258 |
| 2020_NPS0240259 | 2020_NPS0240259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240259 |
| 2020_NPS0240260 | 2020_NPS0240260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240260 |
| 2020_NPS0240261 | 2020_NPS0240261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240261 |
| 2020_NPS0240262 | 2020_NPS0240262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240262 |
| 2020_NPS0240263 | 2020_NPS0240263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240263 |
| 2020_NPS0240264 | 2020_NPS0240264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240264 |
| 2020_NPS0240265 | 2020_NPS0240265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240265 |
| 2020_NPS0240266 | 2020_NPS0240266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240266 |
| 2020_NPS0240267 | 2020_NPS0240267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240267 |
| 2020_NPS0240268 | 2020_NPS0240268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240268 |
| 2020_NPS0240269 | 2020_NPS0240269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240269 |
| 2020_NPS0240270 | 2020_NPS0240270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240270 |
| 2020_NPS0240271 | 2020_NPS0240271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240271 |
| 2020_NPS0240272 | 2020_NPS0240272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240272 |
| 2020_NPS0240273 | 2020_NPS0240273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240273 |
| 2020_NPS0240274 | 2020_NPS0240274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240274 |
| 2020_NPS0240275 | 2020_NPS0240275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240275 |
| 2020_NPS0240276 | 2020_NPS0240276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240276 |
| 2020_NPS0240277 | 2020_NPS0240277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240277 |
| 2020_NPS0240278 | 2020_NPS0240278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240278 |
| 2020_NPS0240279 | 2020_NPS0240279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240279 |
| 2020_NPS0240280 | 2020_NPS0240280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240280 |
| 2020_NPS0240281 | 2020_NPS0240281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240281 |
| 2020_NPS0240282 | 2020_NPS0240282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240282 |
| 2020_NPS0240283 | 2020_NPS0240283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240283 |
| 2020_NPS0240284 | 2020_NPS0240284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240284 |
| 2020_NPS0240285 | 2020_NPS0240285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240285 |
| 2020_NPS0240286 | 2020_NPS0240286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240286 |
| 2020_NPS0240287 | 2020_NPS0240287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240287 |
| 2020_NPS0240288 | 2020_NPS0240288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240288 |
| 2020_NPS0240289 | 2020_NPS0240289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240289 |
| 2020_NPS0240290 | 2020_NPS0240290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240290 |
| 2020_NPS0240291 | 2020_NPS0240291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240291 |

| 2020_NPS0240292 | 2020_NPS0240292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240292 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240293 | 2020_NPS0240293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240293 |
| 2020_NPS0240294 | 2020_NPS0240294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240294 |
| 2020_NPS0240296 | 2020_NPS0240296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240296 |
| 2020_NPS0240297 | 2020_NPS0240297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240297 |
| 2020_NPS0240298 | 2020_NPS0240298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240298 |
| 2020_NPS0240299 | 2020_NPS0240299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240299 |
| 2020_NPS0240300 | 2020_NPS0240300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240300 |
| 2020_NPS0240301 | 2020_NPS0240301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240301 |
| 2020_NPS0240302 | 2020_NPS0240302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240302 |
| 2020_NPS0240303 | 2020_NPS0240303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240303 |
| 2020_NPS0240304 | 2020_NPS0240304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240304 |
| 2020_NPS0240305 | 2020_NPS0240305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240305 |
| 2020_NPS0240306 | 2020_NPS0240306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240306 |
| 2020_NPS0240307 | 2020_NPS0240307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240307 |
| 2020_NPS0240308 | 2020_NPS0240308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240308 |
| 2020_NPS0240309 | 2020_NPS0240309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240309 |
| 2020_NPS0240310 | 2020_NPS0240310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240310 |
| 2020_NPS0240311 | 2020_NPS0240312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240311 |
| 2020_NPS0240313 | 2020_NPS0240313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240313 |
| 2020_NPS0240314 | 2020_NPS0240314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240314 |
| 2020_NPS0240315 | 2020_NPS0240315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240315 |
| 2020_NPS0240316 | 2020_NPS0240316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240316 |
| 2020_NPS0240317 | 2020_NPS0240317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240317 |
| 2020_NPS0240318 | 2020_NPS0240318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240318 |
| 2020_NPS0240319 | 2020_NPS0240319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240319 |
| 2020_NPS0240320 | 2020_NPS0240320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240320 |
| 2020_NPS0240321 | 2020_NPS0240321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240321 |
| 2020_NPS0240322 | 2020_NPS0240322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240322 |
| 2020_NPS0240323 | 2020_NPS0240323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240323 |
| 2020_NPS0240324 | 2020_NPS0240324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240324 |
| 2020_NPS0240325 | 2020_NPS0240325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240325 |
| 2020_NPS0240326 | 2020_NPS0240326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240326 |
| 2020_NPS0240327 | 2020_NPS0240327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240327 |
| 2020_NPS0240328 | 2020_NPS0240328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240328 |
| 2020_NPS0240329 | 2020_NPS0240329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240329 |
| 2020_NPS0240330 | 2020_NPS0240330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240330 |
| 2020_NPS0240331 | 2020_NPS0240331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240331 |
| 2020_NPS0240332 | 2020_NPS0240332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240332 |
| 2020_NPS0240333 | 2020_NPS0240333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240333 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240334 | 2020_NPS0240334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240334 |
| 2020_NPS0240335 | 2020_NPS0240335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240335 |
| 2020_NPS0240336 | 2020_NPS0240336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240336 |
| 2020_NPS0240337 | 2020_NPS0240337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240337 |
| 2020_NPS0240338 | 2020_NPS0240338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240338 |
| 2020_NPS0240339 | 2020_NPS0240339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240339 |
| 2020_NPS0240340 | 2020_NPS0240340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240340 |
| 2020_NPS0240341 | 2020_NPS0240341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240341 |
| 2020_NPS0240342 | 2020_NPS0240342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240342 |
| 2020_NPS0240343 | 2020_NPS0240344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240343 |
| 2020_NPS0240345 | 2020_NPS0240345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240345 |
| 2020_NPS0240346 | 2020_NPS0240346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240346 |
| 2020_NPS0240347 | 2020_NPS0240347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240347 |
| 2020_NPS0240348 | 2020_NPS0240348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240348 |
| 2020_NPS0240349 | 2020_NPS0240349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240349 |
| 2020_NPS0240350 | 2020_NPS0240350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240350 |
| 2020_NPS0240351 | 2020_NPS0240351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240351 |
| 2020_NPS0240352 | 2020_NPS0240352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240352 |
| 2020_NPS0240353 | 2020_NPS0240353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240353 |
| 2020_NPS0240354 | 2020_NPS0240354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240354 |
| 2020_NPS0240355 | 2020_NPS0240355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240355 |
| 2020_NPS0240356 | 2020_NPS0240356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240356 |
| 2020_NPS0240357 | 2020_NPS0240357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240357 |
| 2020_NPS0240358 | 2020_NPS0240358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240358 |
| 2020_NPS0240359 | 2020_NPS0240359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240359 |
| 2020_NPS0240360 | 2020_NPS0240360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240360 |
| 2020_NPS0240361 | 2020_NPS0240361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240361 |
| 2020_NPS0240362 | 2020_NPS0240362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240362 |
| 2020_NPS0240363 | 2020_NPS0240363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240363 |
| 2020_NPS0240364 | 2020_NPS0240364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240364 |
| 2020_NPS0240365 | 2020_NPS0240365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240365 |
| 2020_NPS0240366 | 2020_NPS0240367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240366 |
| 2020_NPS0240368 | 2020_NPS0240368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240368 |
| 2020_NPS0240369 | 2020_NPS0240369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240369 |
| 2020_NPS0240370 | 2020_NPS0240370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240370 |
| 2020_NPS0240371 | 2020_NPS0240371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240371 |
| 2020_NPS0240372 | 2020_NPS0240372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240372 |
| 2020_NPS0240373 | 2020_NPS0240373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240373 |
| 2020_NPS0240374 | 2020_NPS0240374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240374 |
| 2020_NPS0240375 | 2020_NPS0240375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240375 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240376 | 2020_NPS0240376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240376 |
| 2020_NPS0240377 | 2020_NPS0240377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240377 |
| 2020_NPS0240378 | 2020_NPS0240378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240378 |
| 2020_NPS0240379 | 2020_NPS0240380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240379 |
| 2020_NPS0240381 | 2020_NPS0240381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240381 |
| 2020_NPS0240382 | 2020_NPS0240382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240382 |
| 2020_NPS0240383 | 2020_NPS0240383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240383 |
| 2020_NPS0240384 | 2020_NPS0240384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240384 |
| 2020_NPS0240385 | 2020_NPS0240385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240385 |
| 2020_NPS0240386 | 2020_NPS0240386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240386 |
| 2020_NPS0240387 | 2020_NPS0240387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240387 |
| 2020_NPS0240388 | 2020_NPS0240388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240388 |
| 2020_NPS0240389 | 2020_NPS0240389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240389 |
| 2020_NPS0240390 | 2020_NPS0240390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240390 |
| 2020_NPS0240391 | 2020_NPS0240391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240391 |
| 2020_NPS0240392 | 2020_NPS0240392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240392 |
| 2020_NPS0240393 | 2020_NPS0240393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240393 |
| 2020_NPS0240394 | 2020_NPS0240394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240394 |
| 2020_NPS0240395 | 2020_NPS0240395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240395 |
| 2020_NPS0240396 | 2020_NPS0240396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240396 |
| 2020_NPS0240397 | 2020_NPS0240397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240397 |
| 2020_NPS0240398 | 2020_NPS0240398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240398 |
| 2020_NPS0240399 | 2020_NPS0240399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240399 |
| 2020_NPS0240400 | 2020_NPS0240400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240400 |
| 2020_NPS0240401 | 2020_NPS0240401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240401 |
| 2020_NPS0240402 | 2020_NPS0240402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240402 |
| 2020_NPS0240403 | 2020_NPS0240403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240403 |
| 2020_NPS0240404 | 2020_NPS0240404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240404 |
| 2020_NPS0240405 | 2020_NPS0240405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240405 |
| 2020_NPS0240406 | 2020_NPS0240406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240406 |
| 2020_NPS0240407 | 2020_NPS0240407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240407 |
| 2020_NPS0240408 | 2020_NPS0240408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240408 |
| 2020_NPS0240409 | 2020_NPS0240409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240409 |
| 2020_NPS0240410 | 2020_NPS0240410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240410 |
| 2020_NPS0240411 | 2020_NPS0240411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240411 |
| 2020_NPS0240412 | 2020_NPS0240412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240412 |
| 2020_NPS0240413 | 2020_NPS0240414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240413 |
| 2020_NPS0240415 | 2020_NPS0240415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240415 |
| 2020_NPS0240416 | 2020_NPS0240416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240416 |
| 2020_NPS0240417 | 2020_NPS0240417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240417 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240418 | 2020_NPS0240418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240418 |
| 2020_NPS0240419 | 2020_NPS0240419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240419 |
| 2020_NPS0240420 | 2020_NPS0240420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240420 |
| 2020_NPS0240421 | 2020_NPS0240421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240421 |
| 2020_NPS0240422 | 2020_NPS0240422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240422 |
| 2020_NPS0240423 | 2020_NPS0240423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240423 |
| 2020_NPS0240424 | 2020_NPS0240424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240424 |
| 2020_NPS0240425 | 2020_NPS0240425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240425 |
| 2020_NPS0240426 | 2020_NPS0240426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240426 |
| 2020_NPS0240427 | 2020_NPS0240427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240427 |
| 2020_NPS0240428 | 2020_NPS0240428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240428 |
| 2020_NPS0240429 | 2020_NPS0240429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240429 |
| 2020_NPS0240430 | 2020_NPS0240430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240430 |
| 2020_NPS0240431 | 2020_NPS0240431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240431 |
| 2020_NPS0240432 | 2020_NPS0240432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240432 |
| 2020_NPS0240433 | 2020_NPS0240433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240433 |
| 2020_NPS0240434 | 2020_NPS0240434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240434 |
| 2020_NPS0240435 | 2020_NPS0240435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240435 |
| 2020_NPS0240436 | 2020_NPS0240436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240436 |
| 2020_NPS0240437 | 2020_NPS0240437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240437 |
| 2020_NPS0240438 | 2020_NPS0240438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240438 |
| 2020_NPS0240439 | 2020_NPS0240439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240439 |
| 2020_NPS0240440 | 2020_NPS0240440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240440 |
| 2020_NPS0240441 | 2020_NPS0240441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240441 |
| 2020_NPS0240442 | 2020_NPS0240442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240442 |
| 2020_NPS0240443 | 2020_NPS0240443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240443 |
| 2020_NPS0240444 | 2020_NPS0240444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240444 |
| 2020_NPS0240445 | 2020_NPS0240445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240445 |
| 2020_NPS0240446 | 2020_NPS0240446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240446 |
| 2020_NPS0240447 | 2020_NPS0240448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240447 |
| 2020_NPS0240449 | 2020_NPS0240449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240449 |
| 2020_NPS0240450 | 2020_NPS0240450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240450 |
| 2020_NPS0240451 | 2020_NPS0240451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240451 |
| 2020_NPS0240452 | 2020_NPS0240452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240452 |
| 2020_NPS0240453 | 2020_NPS0240453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240453 |
| 2020_NPS0240454 | 2020_NPS0240454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240454 |
| 2020_NPS0240455 | 2020_NPS0240455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240455 |
| 2020_NPS0240456 | 2020_NPS0240457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240456 |
| 2020_NPS0240458 | 2020_NPS0240458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240458 |
| 2020_NPS0240459 | 2020_NPS0240459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240459 |

| 2020_NPS0240460 | 2020_NPS0240460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240460 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240461 | 2020_NPS0240461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240461 |
| 2020_NPS0240462 | 2020_NPS0240462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240462 |
| 2020_NPS0240463 | 2020_NPS0240463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240463 |
| 2020_NPS0240464 | 2020_NPS0240464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240464 |
| 2020_NPS0240465 | 2020_NPS0240465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240465 |
| 2020_NPS0240466 | 2020_NPS0240466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240466 |
| 2020_NPS0240467 | 2020_NPS0240467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240467 |
| 2020_NPS0240468 | 2020_NPS0240468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240468 |
| 2020_NPS0240469 | 2020_NPS0240469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240469 |
| 2020_NPS0240470 | 2020_NPS0240470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240470 |
| 2020_NPS0240471 | 2020_NPS0240471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240471 |
| 2020_NPS0240472 | 2020_NPS0240472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240472 |
| 2020_NPS0240473 | 2020_NPS0240473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240473 |
| 2020_NPS0240474 | 2020_NPS0240474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240474 |
| 2020_NPS0240475 | 2020_NPS0240475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240475 |
| 2020_NPS0240476 | 2020_NPS0240476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240476 |
| 2020_NPS0240477 | 2020_NPS0240477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240477 |
| 2020_NPS0240478 | 2020_NPS0240478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240478 |
| 2020_NPS0240479 | 2020_NPS0240479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240479 |
| 2020_NPS0240480 | 2020_NPS0240480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240480 |
| 2020_NPS0240481 | 2020_NPS0240481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240481 |
| 2020_NPS0240482 | 2020_NPS0240482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240482 |
| 2020_NPS0240483 | 2020_NPS0240483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240483 |
| 2020_NPS0240484 | 2020_NPS0240484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240484 |
| 2020_NPS0240485 | 2020_NPS0240485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240485 |
| 2020_NPS0240486 | 2020_NPS0240486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240486 |
| 2020_NPS0240487 | 2020_NPS0240488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240487 |
| 2020_NPS0240489 | 2020_NPS0240489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240489 |
| 2020_NPS0240490 | 2020_NPS0240490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240490 |
| 2020_NPS0240491 | 2020_NPS0240491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240491 |
| 2020_NPS0240492 | 2020_NPS0240492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240492 |
| 2020_NPS0240493 | 2020_NPS0240493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240493 |
| 2020_NPS0240494 | 2020_NPS0240494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240494 |
| 2020_NPS0240495 | 2020_NPS0240495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240495 |
| 2020_NPS0240496 | 2020_NPS0240497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240496 |
| 2020_NPS0240498 | 2020_NPS0240498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240498 |
| 2020_NPS0240499 | 2020_NPS0240499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240499 |
| 2020_NPS0240500 | 2020_NPS0240500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240500 |
| 2020_NPS0240501 | 2020_NPS0240501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240501 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240502 | 2020_NPS0240502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240502 |
| 2020_NPS0240503 | 2020_NPS0240503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240503 |
| 2020_NPS0240504 | 2020_NPS0240504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240504 |
| 2020_NPS0240505 | 2020_NPS0240505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240505 |
| 2020_NPS0240506 | 2020_NPS0240506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240506 |
| 2020_NPS0240507 | 2020_NPS0240507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240507 |
| 2020_NPS0240508 | 2020_NPS0240508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240508 |
| 2020_NPS0240509 | 2020_NPS0240509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240509 |
| 2020_NPS0240510 | 2020_NPS0240510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240510 |
| 2020_NPS0240511 | 2020_NPS0240511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240511 |
| 2020_NPS0240512 | 2020_NPS0240512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240512 |
| 2020_NPS0240513 | 2020_NPS0240513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240513 |
| 2020_NPS0240514 | 2020_NPS0240514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240514 |
| 2020_NPS0240515 | 2020_NPS0240516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240515 |
| 2020_NPS0240517 | 2020_NPS0240517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240517 |
| 2020_NPS0240518 | 2020_NPS0240518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240518 |
| 2020_NPS0240519 | 2020_NPS0240519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240519 |
| 2020_NPS0240520 | 2020_NPS0240520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240520 |
| 2020_NPS0240521 | 2020_NPS0240521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240521 |
| 2020_NPS0240522 | 2020_NPS0240522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240522 |
| 2020_NPS0240523 | 2020_NPS0240523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240523 |
| 2020_NPS0240524 | 2020_NPS0240524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240524 |
| 2020_NPS0240525 | 2020_NPS0240525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240525 |
| 2020_NPS0240526 | 2020_NPS0240526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240526 |
| 2020_NPS0240527 | 2020_NPS0240527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240527 |
| 2020_NPS0240528 | 2020_NPS0240528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240528 |
| 2020_NPS0240529 | 2020_NPS0240529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240529 |
| 2020_NPS0240530 | 2020_NPS0240530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240530 |
| 2020_NPS0240531 | 2020_NPS0240531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240531 |
| 2020_NPS0240532 | 2020_NPS0240532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240532 |
| 2020_NPS0240533 | 2020_NPS0240533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240533 |
| 2020_NPS0240534 | 2020_NPS0240534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240534 |
| 2020_NPS0240535 | 2020_NPS0240535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240535 |
| 2020_NPS0240536 | 2020_NPS0240536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240536 |
| 2020_NPS0240537 | 2020_NPS0240537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240537 |
| 2020_NPS0240538 | 2020_NPS0240538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240538 |
| 2020_NPS0240539 | 2020_NPS0240539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240539 |
| 2020_NPS0240540 | 2020_NPS0240540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240540 |
| 2020_NPS0240541 | 2020_NPS0240541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240541 |
| 2020_NPS0240542 | 2020_NPS0240542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0240542 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240543 | 2020_NPS0240543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240543 |
| 2020_NPS0240544 | 2020_NPS0240544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240544 |
| 2020_NPS0240545 | 2020_NPS0240545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240545 |
| 2020_NPS0240546 | 2020_NPS0240546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240546 |
| 2020_NPS0240547 | 2020_NPS0240547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240547 |
| 2020_NPS0240548 | 2020_NPS0240548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240548 |
| 2020_NPS0240549 | 2020_NPS0240549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240549 |
| 2020_NPS0240550 | 2020_NPS0240550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240550 |
| 2020_NPS0240551 | 2020_NPS0240551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240551 |
| 2020_NPS0240552 | 2020_NPS0240552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240552 |
| 2020_NPS0240553 | 2020_NPS0240553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240553 |
| 2020_NPS0240554 | 2020_NPS0240554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240554 |
| 2020_NPS0240555 | 2020_NPS0240555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240555 |
| 2020_NPS0240556 | 2020_NPS0240556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240556 |
| 2020_NPS0240557 | 2020_NPS0240557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240557 |
| 2020_NPS0240558 | 2020_NPS0240558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240558 |
| 2020_NPS0240559 | 2020_NPS0240559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240559 |
| 2020_NPS0240560 | 2020_NPS0240560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240560 |
| 2020_NPS0240561 | 2020_NPS0240561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240561 |
| 2020_NPS0240562 | 2020_NPS0240562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240562 |
| 2020_NPS0240563 | 2020_NPS0240563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240563 |
| 2020_NPS0240564 | 2020_NPS0240564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240564 |
| 2020_NPS0240565 | 2020_NPS0240565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240565 |
| 2020_NPS0240566 | 2020_NPS0240566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240566 |
| 2020_NPS0240567 | 2020_NPS0240567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240567 |
| 2020_NPS0240568 | 2020_NPS0240568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240568 |
| 2020_NPS0240569 | 2020_NPS0240570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240569 |
| 2020_NPS0240571 | 2020_NPS0240571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240571 |
| 2020_NPS0240572 | 2020_NPS0240572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240572 |
| 2020_NPS0240573 | 2020_NPS0240573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240573 |
| 2020_NPS0240574 | 2020_NPS0240574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240574 |
| 2020_NPS0240575 | 2020_NPS0240575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240575 |
| 2020_NPS0240576 | 2020_NPS0240576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240576 |
| 2020_NPS0240577 | 2020_NPS0240578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240577 |
| 2020_NPS0240579 | 2020_NPS0240579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240579 |
| 2020_NPS0240580 | 2020_NPS0240580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240580 |
| 2020_NPS0240581 | 2020_NPS0240581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240581 |
| 2020_NPS0240582 | 2020_NPS0240582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240582 |
| 2020_NPS0240583 | 2020_NPS0240583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240583 |
| 2020_NPS0240584 | 2020_NPS0240584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240584 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240585 | 2020_NPS0240585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240585 |
| 2020_NPS0240586 | 2020_NPS0240586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240586 |
| 2020_NPS0240587 | 2020_NPS0240587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240587 |
| 2020_NPS0240588 | 2020_NPS0240588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240588 |
| 2020_NPS0240589 | 2020_NPS0240589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240589 |
| 2020_NPS0240590 | 2020_NPS0240590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240590 |
| 2020_NPS0240591 | 2020_NPS0240591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240591 |
| 2020_NPS0240592 | 2020_NPS0240592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240592 |
| 2020_NPS0240593 | 2020_NPS0240593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240593 |
| 2020_NPS0240594 | 2020_NPS0240594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240594 |
| 2020_NPS0240595 | 2020_NPS0240595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240595 |
| 2020_NPS0240596 | 2020_NPS0240596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240596 |
| 2020_NPS0240597 | 2020_NPS0240597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240597 |
| 2020_NPS0240598 | 2020_NPS0240598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240598 |
| 2020_NPS0240599 | 2020_NPS0240599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240599 |
| 2020_NPS0240600 | 2020_NPS0240600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240600 |
| 2020_NPS0240601 | 2020_NPS0240601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240601 |
| 2020_NPS0240602 | 2020_NPS0240602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240602 |
| 2020_NPS0240603 | 2020_NPS0240603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240603 |
| 2020_NPS0240604 | 2020_NPS0240604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240604 |
| 2020_NPS0240605 | 2020_NPS0240605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240605 |
| 2020_NPS0240606 | 2020_NPS0240607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240606 |
| 2020_NPS0240608 | 2020_NPS0240608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240608 |
| 2020_NPS0240609 | 2020_NPS0240609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240609 |
| 2020_NPS0240610 | 2020_NPS0240610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240610 |
| 2020_NPS0240611 | 2020_NPS0240647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240611 |
| 2020_NPS0240648 | 2020_NPS0240648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240648 |
| 2020_NPS0240649 | 2020_NPS0240649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240649 |
| 2020_NPS0240650 | 2020_NPS0240650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240650 |
| 2020_NPS0240651 | 2020_NPS0240651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240651 |
| 2020_NPS0240652 | 2020_NPS0240652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240652 |
| 2020_NPS0240653 | 2020_NPS0240653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240653 |
| 2020_NPS0240654 | 2020_NPS0240654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240654 |
| 2020_NPS0240655 | 2020_NPS0240655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240655 |
| 2020_NPS0240656 | 2020_NPS0240656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240656 |
| 2020_NPS0240657 | 2020_NPS0240657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240657 |
| 2020_NPS0240658 | 2020_NPS0240658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240658 |
| 2020_NPS0240659 | 2020_NPS0240659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240659 |
| 2020_NPS0240660 | 2020_NPS0240660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240660 |
| 2020_NPS0240661 | 2020_NPS0240661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240661 |

| 2020_NPS0240662 | 2020_NPS0240662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240662 |
| 2020_NPS0240663 | 2020_NPS0240663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240663 |
| 2020_NPS0240664 | 2020_NPS0240664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240664 |
| 2020_NPS0240665 | 2020_NPS0240665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240665 |
| 2020_NPS0240666 | 2020_NPS0240666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240666 |
| 2020_NPS0240667 | 2020_NPS0240667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240667 |
| 2020_NPS0240668 | 2020_NPS0240668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240668 |
| 2020_NPS0240670 | 2020_NPS0240670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240670 |
| 2020_NPS0240671 | 2020_NPS0240671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240671 |
| 2020_NPS0240672 | 2020_NPS0240672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240672 |
| 2020_NPS0240673 | 2020_NPS0240673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240673 |
| 2020_NPS0240674 | 2020_NPS0240674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240674 |
| 2020_NPS0240675 | 2020_NPS0240675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240675 |
| 2020_NPS0240676 | 2020_NPS0240676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240676 |
| 2020_NPS0240677 | 2020_NPS0240677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240677 |
| 2020_NPS0240678 | 2020_NPS0240678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240678 |
| 2020_NPS0240679 | 2020_NPS0240679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240679 |
| 2020_NPS0240680 | 2020_NPS0240680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240680 |
| 2020_NPS0240681 | 2020_NPS0240681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240681 |
| 2020_NPS0240682 | 2020_NPS0240682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240682 |
| 2020_NPS0240683 | 2020_NPS0240683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240683 |
| 2020_NPS0240684 | 2020_NPS0240684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240684 |
| 2020_NPS0240685 | 2020_NPS0240686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240685 |
| 2020_NPS0240687 | 2020_NPS0240687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240687 |
| 2020_NPS0240688 | 2020_NPS0240688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240688 |
| 2020_NPS0240689 | 2020_NPS0240689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240689 |
| 2020_NPS0240690 | 2020_NPS0240690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240690 |
| 2020_NPS0240691 | 2020_NPS0240691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240691 |
| 2020_NPS0240692 | 2020_NPS0240692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240692 |
| 2020_NPS0240693 | 2020_NPS0240693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240693 |
| 2020_NPS0240694 | 2020_NPS0240694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240694 |
| 2020_NPS0240695 | 2020_NPS0240695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240695 |
| 2020_NPS0240696 | 2020_NPS0240696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240696 |
| 2020_NPS0240697 | 2020_NPS0240697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240697 |
| 2020_NPS0240698 | 2020_NPS0240698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240698 |
| 2020_NPS0240699 | 2020_NPS0240699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240699 |
| 2020_NPS0240700 | 2020_NPS0240700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240700 |
| 2020_NPS0240701 | 2020_NPS0240701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240701 |
| 2020_NPS0240702 | 2020_NPS0240702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240702 |
| 2020_NPS0240703 | 2020_NPS0240703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240703 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240704 | 2020_NPS0240704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240704 |
| 2020_NPS0240705 | 2020_NPS0240705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240705 |
| 2020_NPS0240706 | 2020_NPS0240706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240706 |
| 2020_NPS0240707 | 2020_NPS0240707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240707 |
| 2020_NPS0240708 | 2020_NPS0240708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240708 |
| 2020_NPS0240709 | 2020_NPS0240709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240709 |
| 2020_NPS0240710 | 2020_NPS0240710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240710 |
| 2020_NPS0240711 | 2020_NPS0240711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240711 |
| 2020_NPS0240712 | 2020_NPS0240712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240712 |
| 2020_NPS0240713 | 2020_NPS0240713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240713 |
| 2020_NPS0240714 | 2020_NPS0240714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240714 |
| 2020_NPS0240715 | 2020_NPS0240715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240715 |
| 2020_NPS0240716 | 2020_NPS0240717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240716 |
| 2020_NPS0240718 | 2020_NPS0240718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240718 |
| 2020_NPS0240719 | 2020_NPS0240719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240719 |
| 2020_NPS0240720 | 2020_NPS0240720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240720 |
| 2020_NPS0240721 | 2020_NPS0240721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240721 |
| 2020_NPS0240722 | 2020_NPS0240722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240722 |
| 2020_NPS0240723 | 2020_NPS0240723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240723 |
| 2020_NPS0240724 | 2020_NPS0240724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240724 |
| 2020_NPS0240725 | 2020_NPS0240725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240725 |
| 2020_NPS0240726 | 2020_NPS0240726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240726 |
| 2020_NPS0240727 | 2020_NPS0240727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240727 |
| 2020_NPS0240728 | 2020_NPS0240728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240728 |
| 2020_NPS0240729 | 2020_NPS0240729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240729 |
| 2020_NPS0240730 | 2020_NPS0240730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240730 |
| 2020_NPS0240731 | 2020_NPS0240731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240731 |
| 2020_NPS0240732 | 2020_NPS0240732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240732 |
| 2020_NPS0240733 | 2020_NPS0240733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240733 |
| 2020_NPS0240734 | 2020_NPS0240734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240734 |
| 2020_NPS0240735 | 2020_NPS0240735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240735 |
| 2020_NPS0240736 | 2020_NPS0240736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240736 |
| 2020_NPS0240737 | 2020_NPS0240737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240737 |
| 2020_NPS0240738 | 2020_NPS0240738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240738 |
| 2020_NPS0240739 | 2020_NPS0240739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240739 |
| 2020_NPS0240740 | 2020_NPS0240741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240740 |
| 2020_NPS0240742 | 2020_NPS0240743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240742 |
| 2020_NPS0240744 | 2020_NPS0240744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240744 |
| 2020_NPS0240745 | 2020_NPS0240745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240745 |
| 2020_NPS0240746 | 2020_NPS0240746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240746 |

| 2020_NPS0240747 | 2020_NPS0240748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240747 |
| 2020_NPS0240749 | 2020_NPS0240749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240749 |
| 2020_NPS0240750 | 2020_NPS0240750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240750 |
| 2020_NPS0240751 | 2020_NPS0240751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240751 |
| 2020_NPS0240752 | 2020_NPS0240752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240752 |
| 2020_NPS0240753 | 2020_NPS0240753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240753 |
| 2020_NPS0240754 | 2020_NPS0240754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240754 |
| 2020_NPS0240755 | 2020_NPS0240755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240755 |
| 2020_NPS0240756 | 2020_NPS0240756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240756 |
| 2020_NPS0240757 | 2020_NPS0240757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240757 |
| 2020_NPS0240758 | 2020_NPS0240758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240758 |
| 2020_NPS0240759 | 2020_NPS0240759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240759 |
| 2020_NPS0240760 | 2020_NPS0240760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240760 |
| 2020_NPS0240761 | 2020_NPS0240761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240761 |
| 2020_NPS0240762 | 2020_NPS0240762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240762 |
| 2020_NPS0240763 | 2020_NPS0240764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240763 |
| 2020_NPS0240765 | 2020_NPS0240765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240765 |
| 2020_NPS0240766 | 2020_NPS0240767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240766 |
| 2020_NPS0240768 | 2020_NPS0240768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240768 |
| 2020_NPS0240769 | 2020_NPS0240770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240769 |
| 2020_NPS0240771 | 2020_NPS0240772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240771 |
| 2020_NPS0240773 | 2020_NPS0240773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240773 |
| 2020_NPS0240774 | 2020_NPS0240774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240774 |
| 2020_NPS0240775 | 2020_NPS0240775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240775 |
| 2020_NPS0240776 | 2020_NPS0240776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240776 |
| 2020_NPS0240777 | 2020_NPS0240777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240777 |
| 2020_NPS0240778 | 2020_NPS0240778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240778 |
| 2020_NPS0240779 | 2020_NPS0240779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240779 |
| 2020_NPS0240780 | 2020_NPS0240780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240780 |
| 2020_NPS0240781 | 2020_NPS0240781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240781 |
| 2020_NPS0240782 | 2020_NPS0240782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240782 |
| 2020_NPS0240783 | 2020_NPS0240783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240783 |
| 2020_NPS0240784 | 2020_NPS0240784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240784 |
| 2020_NPS0240785 | 2020_NPS0240785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240785 |
| 2020_NPS0240786 | 2020_NPS0240786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240786 |
| 2020_NPS0240787 | 2020_NPS0240787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240787 |
| 2020_NPS0240788 | 2020_NPS0240788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240788 |
| 2020_NPS0240789 | 2020_NPS0240789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240789 |
| 2020_NPS0240790 | 2020_NPS0240790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240790 |
| 2020_NPS0240791 | 2020_NPS0240791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240791 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240792 | 2020_NPS0240792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240792 |
| 2020_NPS0240793 | 2020_NPS0240793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240793 |
| 2020_NPS0240794 | 2020_NPS0240794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240794 |
| 2020_NPS0240795 | 2020_NPS0240795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240795 |
| 2020_NPS0240796 | 2020_NPS0240796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240796 |
| 2020_NPS0240797 | 2020_NPS0240797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240797 |
| 2020_NPS0240798 | 2020_NPS0240798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240798 |
| 2020_NPS0240799 | 2020_NPS0240799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240799 |
| 2020_NPS0240800 | 2020_NPS0240800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240800 |
| 2020_NPS0240801 | 2020_NPS0240801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240801 |
| 2020_NPS0240802 | 2020_NPS0240802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240802 |
| 2020_NPS0240803 | 2020_NPS0240803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240803 |
| 2020_NPS0240804 | 2020_NPS0240804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240804 |
| 2020_NPS0240805 | 2020_NPS0240805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240805 |
| 2020_NPS0240806 | 2020_NPS0240806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240806 |
| 2020_NPS0240807 | 2020_NPS0240807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240807 |
| 2020_NPS0240808 | 2020_NPS0240808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240808 |
| 2020_NPS0240809 | 2020_NPS0240809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240809 |
| 2020_NPS0240810 | 2020_NPS0240811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240810 |
| 2020_NPS0240812 | 2020_NPS0240812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240812 |
| 2020_NPS0240813 | 2020_NPS0240813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240813 |
| 2020_NPS0240814 | 2020_NPS0240814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240814 |
| 2020_NPS0240815 | 2020_NPS0240815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240815 |
| 2020_NPS0240816 | 2020_NPS0240816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240816 |
| 2020_NPS0240817 | 2020_NPS0240817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240817 |
| 2020_NPS0240818 | 2020_NPS0240818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240818 |
| 2020_NPS0240819 | 2020_NPS0240819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240819 |
| 2020_NPS0240820 | 2020_NPS0240820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240820 |
| 2020_NPS0240821 | 2020_NPS0240821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240821 |
| 2020_NPS0240822 | 2020_NPS0240822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240822 |
| 2020_NPS0240823 | 2020_NPS0240823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240823 |
| 2020_NPS0240824 | 2020_NPS0240824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240824 |
| 2020_NPS0240825 | 2020_NPS0240825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240825 |
| 2020_NPS0240826 | 2020_NPS0240826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240826 |
| 2020_NPS0240827 | 2020_NPS0240827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240827 |
| 2020_NPS0240828 | 2020_NPS0240828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240828 |
| 2020_NPS0240829 | 2020_NPS0240829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240829 |
| 2020_NPS0240830 | 2020_NPS0240830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240830 |
| 2020_NPS0240831 | 2020_NPS0240831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240831 |
| 2020_NPS0240832 | 2020_NPS0240832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240832 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240833 | 2020_NPS0240833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240833 |
| 2020_NPS0240834 | 2020_NPS0240834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240834 |
| 2020_NPS0240835 | 2020_NPS0240835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240835 |
| 2020_NPS0240836 | 2020_NPS0240836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240836 |
| 2020_NPS0240837 | 2020_NPS0240837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240837 |
| 2020_NPS0240838 | 2020_NPS0240838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240838 |
| 2020_NPS0240839 | 2020_NPS0240839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240839 |
| 2020_NPS0240840 | 2020_NPS0240840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240840 |
| 2020_NPS0240841 | 2020_NPS0240841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240841 |
| 2020_NPS0240842 | 2020_NPS0240842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240842 |
| 2020_NPS0240843 | 2020_NPS0240843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240843 |
| 2020_NPS0240844 | 2020_NPS0240844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240844 |
| 2020_NPS0240845 | 2020_NPS0240845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240845 |
| 2020_NPS0240846 | 2020_NPS0240846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240846 |
| 2020_NPS0240847 | 2020_NPS0240847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240847 |
| 2020_NPS0240848 | 2020_NPS0240848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240848 |
| 2020_NPS0240849 | 2020_NPS0240849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240849 |
| 2020_NPS0240850 | 2020_NPS0240850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240850 |
| 2020_NPS0240851 | 2020_NPS0240851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240851 |
| 2020_NPS0240852 | 2020_NPS0240852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240852 |
| 2020_NPS0240853 | 2020_NPS0240854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240853 |
| 2020_NPS0240855 | 2020_NPS0240855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240855 |
| 2020_NPS0240856 | 2020_NPS0240856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240856 |
| 2020_NPS0240857 | 2020_NPS0240857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240857 |
| 2020_NPS0240858 | 2020_NPS0240858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240858 |
| 2020_NPS0240859 | 2020_NPS0240859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240859 |
| 2020_NPS0240860 | 2020_NPS0240860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240860 |
| 2020_NPS0240861 | 2020_NPS0240861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240861 |
| 2020_NPS0240862 | 2020_NPS0240862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240862 |
| 2020_NPS0240863 | 2020_NPS0240863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240863 |
| 2020_NPS0240864 | 2020_NPS0240864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240864 |
| 2020_NPS0240865 | 2020_NPS0240865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240865 |
| 2020_NPS0240866 | 2020_NPS0240866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240866 |
| 2020_NPS0240867 | 2020_NPS0240867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240867 |
| 2020_NPS0240868 | 2020_NPS0240869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240868 |
| 2020_NPS0240870 | 2020_NPS0240870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240870 |
| 2020_NPS0240871 | 2020_NPS0240871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240871 |
| 2020_NPS0240872 | 2020_NPS0240872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240872 |
| 2020_NPS0240873 | 2020_NPS0240873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240873 |
| 2020_NPS0240874 | 2020_NPS0240874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240874 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240875 | 2020_NPS0240875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240875 |
| 2020_NPS0240876 | 2020_NPS0240876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240876 |
| 2020_NPS0240877 | 2020_NPS0240877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240877 |
| 2020_NPS0240878 | 2020_NPS0240878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240878 |
| 2020_NPS0240879 | 2020_NPS0240879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240879 |
| 2020_NPS0240880 | 2020_NPS0240880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240880 |
| 2020_NPS0240881 | 2020_NPS0240881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240881 |
| 2020_NPS0240882 | 2020_NPS0240882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240882 |
| 2020_NPS0240883 | 2020_NPS0240883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240883 |
| 2020_NPS0240884 | 2020_NPS0240885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240884 |
| 2020_NPS0240886 | 2020_NPS0240886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240886 |
| 2020_NPS0240887 | 2020_NPS0240887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240887 |
| 2020_NPS0240888 | 2020_NPS0240888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240888 |
| 2020_NPS0240889 | 2020_NPS0240889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240889 |
| 2020_NPS0240890 | 2020_NPS0240890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240890 |
| 2020_NPS0240891 | 2020_NPS0240891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240891 |
| 2020_NPS0240892 | 2020_NPS0240892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240892 |
| 2020_NPS0240893 | 2020_NPS0240893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240893 |
| 2020_NPS0240894 | 2020_NPS0240894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240894 |
| 2020_NPS0240895 | 2020_NPS0240895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240895 |
| 2020_NPS0240896 | 2020_NPS0240896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240896 |
| 2020_NPS0240897 | 2020_NPS0240897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240897 |
| 2020_NPS0240898 | 2020_NPS0240898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240898 |
| 2020_NPS0240899 | 2020_NPS0240899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240899 |
| 2020_NPS0240900 | 2020_NPS0240900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240900 |
| 2020_NPS0240901 | 2020_NPS0240901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240901 |
| 2020_NPS0240902 | 2020_NPS0240902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240902 |
| 2020_NPS0240903 | 2020_NPS0240903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240903 |
| 2020_NPS0240904 | 2020_NPS0240904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240904 |
| 2020_NPS0240905 | 2020_NPS0240905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240905 |
| 2020_NPS0240906 | 2020_NPS0240906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240906 |
| 2020_NPS0240907 | 2020_NPS0240907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240907 |
| 2020_NPS0240908 | 2020_NPS0240908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240908 |
| 2020_NPS0240909 | 2020_NPS0240909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240909 |
| 2020_NPS0240910 | 2020_NPS0240910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240910 |
| 2020_NPS0240911 | 2020_NPS0240911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240911 |
| 2020_NPS0240912 | 2020_NPS0240913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240912 |
| 2020_NPS0240914 | 2020_NPS0240914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240914 |
| 2020_NPS0240915 | 2020_NPS0240915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240915 |
| 2020_NPS0240916 | 2020_NPS0240916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0240916 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240917 | 2020_NPS0240917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240917 |
| 2020_NPS0240918 | 2020_NPS0240918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240918 |
| 2020_NPS0240919 | 2020_NPS0240919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240919 |
| 2020_NPS0240920 | 2020_NPS0240920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240920 |
| 2020_NPS0240921 | 2020_NPS0240921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240921 |
| 2020_NPS0240922 | 2020_NPS0240922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240922 |
| 2020_NPS0240923 | 2020_NPS0240923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240923 |
| 2020_NPS0240924 | 2020_NPS0240924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240924 |
| 2020_NPS0240925 | 2020_NPS0240925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240925 |
| 2020_NPS0240926 | 2020_NPS0240926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240926 |
| 2020_NPS0240927 | 2020_NPS0240927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240927 |
| 2020_NPS0240928 | 2020_NPS0240928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240928 |
| 2020_NPS0240929 | 2020_NPS0240929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240929 |
| 2020_NPS0240930 | 2020_NPS0240930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240930 |
| 2020_NPS0240931 | 2020_NPS0240931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240931 |
| 2020_NPS0240932 | 2020_NPS0240932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240932 |
| 2020_NPS0240933 | 2020_NPS0240933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240933 |
| 2020_NPS0240934 | 2020_NPS0240934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240934 |
| 2020_NPS0240935 | 2020_NPS0240935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240935 |
| 2020_NPS0240936 | 2020_NPS0240936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240936 |
| 2020_NPS0240937 | 2020_NPS0240937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240937 |
| 2020_NPS0240938 | 2020_NPS0240938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240938 |
| 2020_NPS0240939 | 2020_NPS0240939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240939 |
| 2020_NPS0240940 | 2020_NPS0240940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240940 |
| 2020_NPS0240941 | 2020_NPS0240941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240941 |
| 2020_NPS0240942 | 2020_NPS0240942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240942 |
| 2020_NPS0240943 | 2020_NPS0240943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240943 |
| 2020_NPS0240944 | 2020_NPS0240944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240944 |
| 2020_NPS0240945 | 2020_NPS0240945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240945 |
| 2020_NPS0240946 | 2020_NPS0240946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240946 |
| 2020_NPS0240947 | 2020_NPS0240947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240947 |
| 2020_NPS0240948 | 2020_NPS0240948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240948 |
| 2020_NPS0240949 | 2020_NPS0240949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240949 |
| 2020_NPS0240950 | 2020_NPS0240950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240950 |
| 2020_NPS0240951 | 2020_NPS0240951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240951 |
| 2020_NPS0240952 | 2020_NPS0240952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240952 |
| 2020_NPS0240953 | 2020_NPS0240953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240953 |
| 2020_NPS0240954 | 2020_NPS0240954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240954 |
| 2020_NPS0240955 | 2020_NPS0240955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240955 |
| 2020_NPS0240956 | 2020_NPS0240956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240956 |

| 2020_NPS0240957 | 2020_NPS0240957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240957 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240958 | 2020_NPS0240958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240958 |
| 2020_NPS0240959 | 2020_NPS0240959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240959 |
| 2020_NPS0240960 | 2020_NPS0240960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240960 |
| 2020_NPS0240961 | 2020_NPS0240961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240961 |
| 2020_NPS0240962 | 2020_NPS0240962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240962 |
| 2020_NPS0240963 | 2020_NPS0240964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240963 |
| 2020_NPS0240965 | 2020_NPS0240965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240965 |
| 2020_NPS0240966 | 2020_NPS0240966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240966 |
| 2020_NPS0240967 | 2020_NPS0240967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240967 |
| 2020_NPS0240968 | 2020_NPS0240968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240968 |
| 2020_NPS0240969 | 2020_NPS0240969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240969 |
| 2020_NPS0240970 | 2020_NPS0240970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240970 |
| 2020_NPS0240971 | 2020_NPS0240971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240971 |
| 2020_NPS0240972 | 2020_NPS0240972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240972 |
| 2020_NPS0240973 | 2020_NPS0240973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240973 |
| 2020_NPS0240974 | 2020_NPS0240974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240974 |
| 2020_NPS0240975 | 2020_NPS0240975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240975 |
| 2020_NPS0240976 | 2020_NPS0240976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240976 |
| 2020_NPS0240977 | 2020_NPS0240977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240977 |
| 2020_NPS0240978 | 2020_NPS0240978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240978 |
| 2020_NPS0240979 | 2020_NPS0240979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240979 |
| 2020_NPS0240980 | 2020_NPS0240980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240980 |
| 2020_NPS0240981 | 2020_NPS0240981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240981 |
| 2020_NPS0240982 | 2020_NPS0240982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240982 |
| 2020_NPS0240983 | 2020_NPS0240983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240983 |
| 2020_NPS0240984 | 2020_NPS0240984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240984 |
| 2020_NPS0240985 | 2020_NPS0240985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240985 |
| 2020_NPS0240986 | 2020_NPS0240986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240986 |
| 2020_NPS0240987 | 2020_NPS0240987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240987 |
| 2020_NPS0240988 | 2020_NPS0240988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240988 |
| 2020_NPS0240989 | 2020_NPS0240989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240989 |
| 2020_NPS0240990 | 2020_NPS0240991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240990 |
| 2020_NPS0240992 | 2020_NPS0240992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240992 |
| 2020_NPS0240993 | 2020_NPS0240993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240993 |
| 2020_NPS0240994 | 2020_NPS0240994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240994 |
| 2020_NPS0240995 | 2020_NPS0240995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240995 |
| 2020_NPS0240996 | 2020_NPS0240996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240996 |
| 2020_NPS0240997 | 2020_NPS0240997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240997 |
| 2020_NPS0240998 | 2020_NPS0240998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0240999 | 2020_NPS0240999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0240999 |
| 2020_NPS0241000 | 2020_NPS0241000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241000 |
| 2020_NPS0241001 | 2020_NPS0241001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241001 |
| 2020_NPS0241002 | 2020_NPS0241002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241002 |
| 2020_NPS0241003 | 2020_NPS0241003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241003 |
| 2020_NPS0241004 | 2020_NPS0241004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241004 |
| 2020_NPS0241005 | 2020_NPS0241005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241005 |
| 2020_NPS0241006 | 2020_NPS0241006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241006 |
| 2020_NPS0241007 | 2020_NPS0241007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241007 |
| 2020_NPS0241008 | 2020_NPS0241009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241008 |
| 2020_NPS0241010 | 2020_NPS0241010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241010 |
| 2020_NPS0241011 | 2020_NPS0241011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241011 |
| 2020_NPS0241012 | 2020_NPS0241012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241012 |
| 2020_NPS0241013 | 2020_NPS0241013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241013 |
| 2020_NPS0241014 | 2020_NPS0241014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241014 |
| 2020_NPS0241015 | 2020_NPS0241015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241015 |
| 2020_NPS0241016 | 2020_NPS0241016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241016 |
| 2020_NPS0241017 | 2020_NPS0241017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241017 |
| 2020_NPS0241018 | 2020_NPS0241018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241018 |
| 2020_NPS0241019 | 2020_NPS0241019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241019 |
| 2020_NPS0241020 | 2020_NPS0241020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241020 |
| 2020_NPS0241021 | 2020_NPS0241021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241021 |
| 2020_NPS0241022 | 2020_NPS0241023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241022 |
| 2020_NPS0241024 | 2020_NPS0241024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241024 |
| 2020_NPS0241025 | 2020_NPS0241025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241025 |
| 2020_NPS0241026 | 2020_NPS0241026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241026 |
| 2020_NPS0241027 | 2020_NPS0241027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241027 |
| 2020_NPS0241028 | 2020_NPS0241028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241028 |
| 2020_NPS0241029 | 2020_NPS0241029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241029 |
| 2020_NPS0241030 | 2020_NPS0241030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241030 |
| 2020_NPS0241031 | 2020_NPS0241031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241031 |
| 2020_NPS0241032 | 2020_NPS0241032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241032 |
| 2020_NPS0241033 | 2020_NPS0241033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241033 |
| 2020_NPS0241034 | 2020_NPS0241034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241034 |
| 2020_NPS0241035 | 2020_NPS0241035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241035 |
| 2020_NPS0241036 | 2020_NPS0241037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241036 |
| 2020_NPS0241038 | 2020_NPS0241038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241038 |
| 2020_NPS0241039 | 2020_NPS0241039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241039 |
| 2020_NPS0241040 | 2020_NPS0241040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241040 |
| 2020_NPS0241041 | 2020_NPS0241041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241041 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241042 | 2020_NPS0241042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241042 |
| 2020_NPS0241043 | 2020_NPS0241043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241043 |
| 2020_NPS0241044 | 2020_NPS0241044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241044 |
| 2020_NPS0241045 | 2020_NPS0241045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241045 |
| 2020_NPS0241046 | 2020_NPS0241046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241046 |
| 2020_NPS0241047 | 2020_NPS0241047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241047 |
| 2020_NPS0241048 | 2020_NPS0241048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241048 |
| 2020_NPS0241049 | 2020_NPS0241049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241049 |
| 2020_NPS0241050 | 2020_NPS0241050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241050 |
| 2020_NPS0241051 | 2020_NPS0241051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241051 |
| 2020_NPS0241052 | 2020_NPS0241052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241052 |
| 2020_NPS0241053 | 2020_NPS0241053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241053 |
| 2020_NPS0241054 | 2020_NPS0241054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241054 |
| 2020_NPS0241055 | 2020_NPS0241055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241055 |
| 2020_NPS0241056 | 2020_NPS0241056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241056 |
| 2020_NPS0241057 | 2020_NPS0241057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241057 |
| 2020_NPS0241058 | 2020_NPS0241058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241058 |
| 2020_NPS0241059 | 2020_NPS0241059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241059 |
| 2020_NPS0241060 | 2020_NPS0241060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241060 |
| 2020_NPS0241061 | 2020_NPS0241061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241061 |
| 2020_NPS0241062 | 2020_NPS0241062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241062 |
| 2020_NPS0241063 | 2020_NPS0241063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241063 |
| 2020_NPS0241064 | 2020_NPS0241064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241064 |
| 2020_NPS0241065 | 2020_NPS0241065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241065 |
| 2020_NPS0241066 | 2020_NPS0241066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241066 |
| 2020_NPS0241067 | 2020_NPS0241067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241067 |
| 2020_NPS0241068 | 2020_NPS0241068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241068 |
| 2020_NPS0241069 | 2020_NPS0241069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241069 |
| 2020_NPS0241070 | 2020_NPS0241070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241070 |
| 2020_NPS0241071 | 2020_NPS0241071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241071 |
| 2020_NPS0241072 | 2020_NPS0241072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241072 |
| 2020_NPS0241073 | 2020_NPS0241073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241073 |
| 2020_NPS0241074 | 2020_NPS0241074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241074 |
| 2020_NPS0241075 | 2020_NPS0241075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241075 |
| 2020_NPS0241076 | 2020_NPS0241076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241076 |
| 2020_NPS0241077 | 2020_NPS0241077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241077 |
| 2020_NPS0241078 | 2020_NPS0241078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241078 |
| 2020_NPS0241079 | 2020_NPS0241079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241079 |
| 2020_NPS0241080 | 2020_NPS0241080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241080 |
| 2020_NPS0241081 | 2020_NPS0241081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241081 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241082 | 2020_NPS0241082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241082 |
| 2020_NPS0241083 | 2020_NPS0241083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241083 |
| 2020_NPS0241084 | 2020_NPS0241084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241084 |
| 2020_NPS0241085 | 2020_NPS0241085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241085 |
| 2020_NPS0241086 | 2020_NPS0241086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241086 |
| 2020_NPS0241087 | 2020_NPS0241087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241087 |
| 2020_NPS0241088 | 2020_NPS0241088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241088 |
| 2020_NPS0241089 | 2020_NPS0241089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241089 |
| 2020_NPS0241090 | 2020_NPS0241090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241090 |
| 2020_NPS0241091 | 2020_NPS0241091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241091 |
| 2020_NPS0241092 | 2020_NPS0241092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241092 |
| 2020_NPS0241093 | 2020_NPS0241093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241093 |
| 2020_NPS0241094 | 2020_NPS0241094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241094 |
| 2020_NPS0241095 | 2020_NPS0241095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241095 |
| 2020_NPS0241096 | 2020_NPS0241096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241096 |
| 2020_NPS0241097 | 2020_NPS0241097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241097 |
| 2020_NPS0241098 | 2020_NPS0241098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241098 |
| 2020_NPS0241099 | 2020_NPS0241099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241099 |
| 2020_NPS0241100 | 2020_NPS0241100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241100 |
| 2020_NPS0241101 | 2020_NPS0241101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241101 |
| 2020_NPS0241102 | 2020_NPS0241102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241102 |
| 2020_NPS0241103 | 2020_NPS0241103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241103 |
| 2020_NPS0241104 | 2020_NPS0241104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241104 |
| 2020_NPS0241105 | 2020_NPS0241105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241105 |
| 2020_NPS0241106 | 2020_NPS0241106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241106 |
| 2020_NPS0241107 | 2020_NPS0241107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241107 |
| 2020_NPS0241108 | 2020_NPS0241109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241108 |
| 2020_NPS0241110 | 2020_NPS0241110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241110 |
| 2020_NPS0241111 | 2020_NPS0241111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241111 |
| 2020_NPS0241112 | 2020_NPS0241112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241112 |
| 2020_NPS0241113 | 2020_NPS0241113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241113 |
| 2020_NPS0241114 | 2020_NPS0241114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241114 |
| 2020_NPS0241115 | 2020_NPS0241115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241115 |
| 2020_NPS0241116 | 2020_NPS0241117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241116 |
| 2020_NPS0241118 | 2020_NPS0241118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241118 |
| 2020_NPS0241119 | 2020_NPS0241119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241119 |
| 2020_NPS0241120 | 2020_NPS0241120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241120 |
| 2020_NPS0241121 | 2020_NPS0241121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241121 |
| 2020_NPS0241122 | 2020_NPS0241122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241122 |
| 2020_NPS0241123 | 2020_NPS0241123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241123 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0241124 | 2020_ NPS0241124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241124 |
| 2020_ NPS0241125 | 2020_ NPS0241125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241125 |
| 2020_ NPS0241126 | 2020_ NPS0241126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241126 |
| 2020_ NPS0241127 | 2020_ NPS0241127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241127 |
| 2020_ NPS0241128 | 2020_ NPS0241128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241128 |
| 2020_ NPS0241129 | 2020_ NPS0241129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241129 |
| 2020_ NPS0241130 | 2020_ NPS0241130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241130 |
| 2020_ NPS0241131 | 2020_ NPS0241131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241131 |
| 2020_ NPS0241132 | 2020_ NPS0241132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241132 |
| 2020_ NPS0241133 | 2020_ NPS0241133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241133 |
| 2020_ NPS0241134 | 2020_ NPS0241134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241134 |
| 2020_ NPS0241135 | 2020_ NPS0241135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241135 |
| 2020_ NPS0241136 | 2020_ NPS0241136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241136 |
| 2020_ NPS0241137 | 2020_ NPS0241137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241137 |
| 2020_ NPS0241138 | 2020_ NPS0241138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241138 |
| 2020_ NPS0241139 | 2020_ NPS0241139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241139 |
| 2020_ NPS0241140 | 2020_ NPS0241140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241140 |
| 2020_ NPS0241141 | 2020_ NPS0241141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241141 |
| 2020_ NPS0241142 | 2020_ NPS0241142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241142 |
| 2020_ NPS0241143 | 2020_ NPS0241143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241143 |
| 2020_ NPS0241144 | 2020_ NPS0241144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241144 |
| 2020_ NPS0241145 | 2020_ NPS0241145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241145 |
| 2020_ NPS0241146 | 2020_ NPS0241146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241146 |
| 2020_ NPS0241147 | 2020_ NPS0241147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241147 |
| 2020_ NPS0241148 | 2020_ NPS0241148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241148 |
| 2020_ NPS0241149 | 2020_ NPS0241149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241149 |
| 2020_ NPS0241150 | 2020_ NPS0241150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241150 |
| 2020_ NPS0241151 | 2020_ NPS0241151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241151 |
| 2020_ NPS0241152 | 2020_ NPS0241152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241152 |
| 2020_ NPS0241153 | 2020_ NPS0241153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241153 |
| 2020_ NPS0241154 | 2020_ NPS0241154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241154 |
| 2020_ NPS0241155 | 2020_ NPS0241155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241155 |
| 2020_ NPS0241156 | 2020_ NPS0241156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241156 |
| 2020_ NPS0241157 | 2020_ NPS0241157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241157 |
| 2020_ NPS0241158 | 2020_ NPS0241158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241158 |
| 2020_ NPS0241159 | 2020_ NPS0241159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241159 |
| 2020_ NPS0241160 | 2020_ NPS0241160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241160 |
| 2020_ NPS0241161 | 2020_ NPS0241161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241161 |
| 2020_ NPS0241162 | 2020_ NPS0241162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241162 |
| 2020_ NPS0241163 | 2020_ NPS0241163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0241163 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241164 | 2020_NPS0241164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241164 |
| 2020_NPS0241165 | 2020_NPS0241165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241165 |
| 2020_NPS0241166 | 2020_NPS0241166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241166 |
| 2020_NPS0241167 | 2020_NPS0241167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241167 |
| 2020_NPS0241168 | 2020_NPS0241168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241168 |
| 2020_NPS0241169 | 2020_NPS0241169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241169 |
| 2020_NPS0241170 | 2020_NPS0241170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241170 |
| 2020_NPS0241171 | 2020_NPS0241171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241171 |
| 2020_NPS0241172 | 2020_NPS0241172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241172 |
| 2020_NPS0241173 | 2020_NPS0241173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241173 |
| 2020_NPS0241174 | 2020_NPS0241174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241174 |
| 2020_NPS0241175 | 2020_NPS0241175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241175 |
| 2020_NPS0241176 | 2020_NPS0241176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241176 |
| 2020_NPS0241177 | 2020_NPS0241177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241177 |
| 2020_NPS0241178 | 2020_NPS0241178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241178 |
| 2020_NPS0241179 | 2020_NPS0241179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241179 |
| 2020_NPS0241180 | 2020_NPS0241180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241180 |
| 2020_NPS0241181 | 2020_NPS0241181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241181 |
| 2020_NPS0241182 | 2020_NPS0241182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241182 |
| 2020_NPS0241183 | 2020_NPS0241183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241183 |
| 2020_NPS0241184 | 2020_NPS0241184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241184 |
| 2020_NPS0241185 | 2020_NPS0241185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241185 |
| 2020_NPS0241186 | 2020_NPS0241187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241186 |
| 2020_NPS0241188 | 2020_NPS0241188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241188 |
| 2020_NPS0241189 | 2020_NPS0241189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241189 |
| 2020_NPS0241190 | 2020_NPS0241190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241190 |
| 2020_NPS0241191 | 2020_NPS0241191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241191 |
| 2020_NPS0241192 | 2020_NPS0241192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241192 |
| 2020_NPS0241193 | 2020_NPS0241193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241193 |
| 2020_NPS0241194 | 2020_NPS0241194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241194 |
| 2020_NPS0241195 | 2020_NPS0241195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241195 |
| 2020_NPS0241196 | 2020_NPS0241196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241196 |
| 2020_NPS0241197 | 2020_NPS0241197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241197 |
| 2020_NPS0241198 | 2020_NPS0241198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241198 |
| 2020_NPS0241199 | 2020_NPS0241199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241199 |
| 2020_NPS0241200 | 2020_NPS0241200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241200 |
| 2020_NPS0241201 | 2020_NPS0241201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241201 |
| 2020_NPS0241202 | 2020_NPS0241202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241202 |
| 2020_NPS0241203 | 2020_NPS0241203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241203 |
| 2020_NPS0241204 | 2020_NPS0241204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241204 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241205 | 2020_NPS0241205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241205 |
| 2020_NPS0241206 | 2020_NPS0241206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241206 |
| 2020_NPS0241207 | 2020_NPS0241207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241207 |
| 2020_NPS0241208 | 2020_NPS0241208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241208 |
| 2020_NPS0241209 | 2020_NPS0241209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241209 |
| 2020_NPS0241210 | 2020_NPS0241210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241210 |
| 2020_NPS0241211 | 2020_NPS0241211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241211 |
| 2020_NPS0241212 | 2020_NPS0241212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241212 |
| 2020_NPS0241213 | 2020_NPS0241213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241213 |
| 2020_NPS0241214 | 2020_NPS0241214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241214 |
| 2020_NPS0241215 | 2020_NPS0241216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241215 |
| 2020_NPS0241217 | 2020_NPS0241217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241217 |
| 2020_NPS0241218 | 2020_NPS0241218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241218 |
| 2020_NPS0241219 | 2020_NPS0241219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241219 |
| 2020_NPS0241220 | 2020_NPS0241220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241220 |
| 2020_NPS0241221 | 2020_NPS0241221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241221 |
| 2020_NPS0241222 | 2020_NPS0241222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241222 |
| 2020_NPS0241223 | 2020_NPS0241223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241223 |
| 2020_NPS0241224 | 2020_NPS0241225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241224 |
| 2020_NPS0241226 | 2020_NPS0241226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241226 |
| 2020_NPS0241227 | 2020_NPS0241227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241227 |
| 2020_NPS0241228 | 2020_NPS0241228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241228 |
| 2020_NPS0241229 | 2020_NPS0241229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241229 |
| 2020_NPS0241230 | 2020_NPS0241230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241230 |
| 2020_NPS0241231 | 2020_NPS0241231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241231 |
| 2020_NPS0241232 | 2020_NPS0241232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241232 |
| 2020_NPS0241233 | 2020_NPS0241233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241233 |
| 2020_NPS0241234 | 2020_NPS0241234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241234 |
| 2020_NPS0241235 | 2020_NPS0241236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241235 |
| 2020_NPS0241237 | 2020_NPS0241237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241237 |
| 2020_NPS0241238 | 2020_NPS0241238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241238 |
| 2020_NPS0241239 | 2020_NPS0241239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241239 |
| 2020_NPS0241240 | 2020_NPS0241240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241240 |
| 2020_NPS0241241 | 2020_NPS0241241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241241 |
| 2020_NPS0241242 | 2020_NPS0241242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241242 |
| 2020_NPS0241243 | 2020_NPS0241243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241243 |
| 2020_NPS0241244 | 2020_NPS0241244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241244 |
| 2020_NPS0241245 | 2020_NPS0241245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241245 |
| 2020_NPS0241246 | 2020_NPS0241246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241246 |
| 2020_NPS0241247 | 2020_NPS0241247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241247 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241248 | 2020_NPS0241248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241248 |
| 2020_NPS0241249 | 2020_NPS0241249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241249 |
| 2020_NPS0241250 | 2020_NPS0241250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241250 |
| 2020_NPS0241251 | 2020_NPS0241251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241251 |
| 2020_NPS0241252 | 2020_NPS0241252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241252 |
| 2020_NPS0241253 | 2020_NPS0241253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241253 |
| 2020_NPS0241254 | 2020_NPS0241254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241254 |
| 2020_NPS0241255 | 2020_NPS0241255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241255 |
| 2020_NPS0241256 | 2020_NPS0241256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241256 |
| 2020_NPS0241257 | 2020_NPS0241257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241257 |
| 2020_NPS0241258 | 2020_NPS0241258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241258 |
| 2020_NPS0241259 | 2020_NPS0241259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241259 |
| 2020_NPS0241260 | 2020_NPS0241260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241260 |
| 2020_NPS0241261 | 2020_NPS0241261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241261 |
| 2020_NPS0241262 | 2020_NPS0241262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241262 |
| 2020_NPS0241263 | 2020_NPS0241263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241263 |
| 2020_NPS0241264 | 2020_NPS0241264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241264 |
| 2020_NPS0241265 | 2020_NPS0241265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241265 |
| 2020_NPS0241266 | 2020_NPS0241266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241266 |
| 2020_NPS0241267 | 2020_NPS0241267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241267 |
| 2020_NPS0241268 | 2020_NPS0241268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241268 |
| 2020_NPS0241269 | 2020_NPS0241269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241269 |
| 2020_NPS0241270 | 2020_NPS0241270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241270 |
| 2020_NPS0241271 | 2020_NPS0241271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241271 |
| 2020_NPS0241272 | 2020_NPS0241272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241272 |
| 2020_NPS0241273 | 2020_NPS0241273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241273 |
| 2020_NPS0241275 | 2020_NPS0241275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241275 |
| 2020_NPS0241276 | 2020_NPS0241276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241276 |
| 2020_NPS0241277 | 2020_NPS0241277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241277 |
| 2020_NPS0241278 | 2020_NPS0241278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241278 |
| 2020_NPS0241279 | 2020_NPS0241279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241279 |
| 2020_NPS0241280 | 2020_NPS0241280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241280 |
| 2020_NPS0241281 | 2020_NPS0241281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241281 |
| 2020_NPS0241282 | 2020_NPS0241282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241282 |
| 2020_NPS0241283 | 2020_NPS0241283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241283 |
| 2020_NPS0241284 | 2020_NPS0241284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241284 |
| 2020_NPS0241285 | 2020_NPS0241285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241285 |
| 2020_NPS0241286 | 2020_NPS0241286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241286 |
| 2020_NPS0241287 | 2020_NPS0241287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241287 |
| 2020_NPS0241288 | 2020_NPS0241288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241288 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241289 | 2020_NPS0241289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241289 |
| 2020_NPS0241290 | 2020_NPS0241290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241290 |
| 2020_NPS0241291 | 2020_NPS0241291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241291 |
| 2020_NPS0241292 | 2020_NPS0241292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241292 |
| 2020_NPS0241293 | 2020_NPS0241293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241293 |
| 2020_NPS0241294 | 2020_NPS0241294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241294 |
| 2020_NPS0241295 | 2020_NPS0241295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241295 |
| 2020_NPS0241296 | 2020_NPS0241296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241296 |
| 2020_NPS0241297 | 2020_NPS0241297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241297 |
| 2020_NPS0241298 | 2020_NPS0241298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241298 |
| 2020_NPS0241299 | 2020_NPS0241299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241299 |
| 2020_NPS0241300 | 2020_NPS0241300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241300 |
| 2020_NPS0241301 | 2020_NPS0241301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241301 |
| 2020_NPS0241302 | 2020_NPS0241302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241302 |
| 2020_NPS0241303 | 2020_NPS0241303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241303 |
| 2020_NPS0241304 | 2020_NPS0241304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241304 |
| 2020_NPS0241305 | 2020_NPS0241305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241305 |
| 2020_NPS0241306 | 2020_NPS0241306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241306 |
| 2020_NPS0241307 | 2020_NPS0241307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241307 |
| 2020_NPS0241308 | 2020_NPS0241308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241308 |
| 2020_NPS0241309 | 2020_NPS0241309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241309 |
| 2020_NPS0241310 | 2020_NPS0241310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241310 |
| 2020_NPS0241311 | 2020_NPS0241311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241311 |
| 2020_NPS0241312 | 2020_NPS0241312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241312 |
| 2020_NPS0241313 | 2020_NPS0241313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241313 |
| 2020_NPS0241314 | 2020_NPS0241314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241314 |
| 2020_NPS0241315 | 2020_NPS0241315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241315 |
| 2020_NPS0241316 | 2020_NPS0241316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241316 |
| 2020_NPS0241317 | 2020_NPS0241317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241317 |
| 2020_NPS0241318 | 2020_NPS0241318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241318 |
| 2020_NPS0241319 | 2020_NPS0241319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241319 |
| 2020_NPS0241320 | 2020_NPS0241320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241320 |
| 2020_NPS0241321 | 2020_NPS0241321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241321 |
| 2020_NPS0241322 | 2020_NPS0241322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241322 |
| 2020_NPS0241323 | 2020_NPS0241323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241323 |
| 2020_NPS0241324 | 2020_NPS0241324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241324 |
| 2020_NPS0241325 | 2020_NPS0241325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241325 |
| 2020_NPS0241326 | 2020_NPS0241326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241326 |
| 2020_NPS0241327 | 2020_NPS0241327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241327 |
| 2020_NPS0241328 | 2020_NPS0241328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241328 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241329 | 2020_NPS0241329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241329 |
| 2020_NPS0241330 | 2020_NPS0241330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241330 |
| 2020_NPS0241331 | 2020_NPS0241331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241331 |
| 2020_NPS0241332 | 2020_NPS0241332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241332 |
| 2020_NPS0241333 | 2020_NPS0241333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241333 |
| 2020_NPS0241334 | 2020_NPS0241334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241334 |
| 2020_NPS0241335 | 2020_NPS0241335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241335 |
| 2020_NPS0241336 | 2020_NPS0241336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241336 |
| 2020_NPS0241337 | 2020_NPS0241337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241337 |
| 2020_NPS0241338 | 2020_NPS0241338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241338 |
| 2020_NPS0241339 | 2020_NPS0241339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241339 |
| 2020_NPS0241340 | 2020_NPS0241340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241340 |
| 2020_NPS0241341 | 2020_NPS0241341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241341 |
| 2020_NPS0241342 | 2020_NPS0241342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241342 |
| 2020_NPS0241343 | 2020_NPS0241343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241343 |
| 2020_NPS0241344 | 2020_NPS0241344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241344 |
| 2020_NPS0241345 | 2020_NPS0241345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241345 |
| 2020_NPS0241346 | 2020_NPS0241346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241346 |
| 2020_NPS0241347 | 2020_NPS0241347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241347 |
| 2020_NPS0241348 | 2020_NPS0241348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241348 |
| 2020_NPS0241349 | 2020_NPS0241349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241349 |
| 2020_NPS0241350 | 2020_NPS0241350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241350 |
| 2020_NPS0241351 | 2020_NPS0241351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241351 |
| 2020_NPS0241352 | 2020_NPS0241352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241352 |
| 2020_NPS0241353 | 2020_NPS0241353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241353 |
| 2020_NPS0241354 | 2020_NPS0241354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241354 |
| 2020_NPS0241355 | 2020_NPS0241355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241355 |
| 2020_NPS0241356 | 2020_NPS0241356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241356 |
| 2020_NPS0241357 | 2020_NPS0241357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241357 |
| 2020_NPS0241358 | 2020_NPS0241358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241358 |
| 2020_NPS0241359 | 2020_NPS0241359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241359 |
| 2020_NPS0241360 | 2020_NPS0241360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241360 |
| 2020_NPS0241361 | 2020_NPS0241361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241361 |
| 2020_NPS0241362 | 2020_NPS0241362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241362 |
| 2020_NPS0241363 | 2020_NPS0241363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241363 |
| 2020_NPS0241364 | 2020_NPS0241364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241364 |
| 2020_NPS0241365 | 2020_NPS0241365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241365 |
| 2020_NPS0241366 | 2020_NPS0241366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241366 |
| 2020_NPS0241367 | 2020_NPS0241367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241367 |
| 2020_NPS0241368 | 2020_NPS0241368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241368 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241369 | 2020_NPS0241369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241369 |
| 2020_NPS0241370 | 2020_NPS0241370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241370 |
| 2020_NPS0241371 | 2020_NPS0241371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241371 |
| 2020_NPS0241372 | 2020_NPS0241372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241372 |
| 2020_NPS0241373 | 2020_NPS0241373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241373 |
| 2020_NPS0241374 | 2020_NPS0241374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241374 |
| 2020_NPS0241375 | 2020_NPS0241375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241375 |
| 2020_NPS0241376 | 2020_NPS0241376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241376 |
| 2020_NPS0241377 | 2020_NPS0241377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241377 |
| 2020_NPS0241378 | 2020_NPS0241378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241378 |
| 2020_NPS0241379 | 2020_NPS0241379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241379 |
| 2020_NPS0241380 | 2020_NPS0241380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241380 |
| 2020_NPS0241381 | 2020_NPS0241381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241381 |
| 2020_NPS0241382 | 2020_NPS0241382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241382 |
| 2020_NPS0241383 | 2020_NPS0241383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241383 |
| 2020_NPS0241384 | 2020_NPS0241384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241384 |
| 2020_NPS0241385 | 2020_NPS0241385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241385 |
| 2020_NPS0241386 | 2020_NPS0241386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241386 |
| 2020_NPS0241387 | 2020_NPS0241387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241387 |
| 2020_NPS0241388 | 2020_NPS0241388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241388 |
| 2020_NPS0241389 | 2020_NPS0241389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241389 |
| 2020_NPS0241390 | 2020_NPS0241390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241390 |
| 2020_NPS0241391 | 2020_NPS0241391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241391 |
| 2020_NPS0241392 | 2020_NPS0241392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241392 |
| 2020_NPS0241393 | 2020_NPS0241393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241393 |
| 2020_NPS0241394 | 2020_NPS0241394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241394 |
| 2020_NPS0241395 | 2020_NPS0241395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241395 |
| 2020_NPS0241396 | 2020_NPS0241396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241396 |
| 2020_NPS0241397 | 2020_NPS0241397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241397 |
| 2020_NPS0241398 | 2020_NPS0241398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241398 |
| 2020_NPS0241399 | 2020_NPS0241399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241399 |
| 2020_NPS0241400 | 2020_NPS0241400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241400 |
| 2020_NPS0241401 | 2020_NPS0241401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241401 |
| 2020_NPS0241402 | 2020_NPS0241402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241402 |
| 2020_NPS0241403 | 2020_NPS0241403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241403 |
| 2020_NPS0241404 | 2020_NPS0241404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241404 |
| 2020_NPS0241405 | 2020_NPS0241405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241405 |
| 2020_NPS0241406 | 2020_NPS0241406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241406 |
| 2020_NPS0241407 | 2020_NPS0241407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241407 |
| 2020_NPS0241408 | 2020_NPS0241408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241408 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241409 | 2020_NPS0241409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241409 |
| 2020_NPS0241410 | 2020_NPS0241410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241410 |
| 2020_NPS0241411 | 2020_NPS0241411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0241411 |
| 2020_NPS0241412 | 2020_NPS0241412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241412 |
| 2020_NPS0241413 | 2020_NPS0241413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0241413 |
| 2020_NPS0241414 | 2020_NPS0241414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0241414 |
| 2020_NPS0241415 | 2020_NPS0241415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0241415 |
| 2020_NPS0241416 | 2020_NPS0241416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0241416 |
| 2020_NPS0241417 | 2020_NPS0241417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241417 |
| 2020_NPS0241418 | 2020_NPS0241418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241418 |
| 2020_NPS0241419 | 2020_NPS0241419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241419 |
| 2020_NPS0241420 | 2020_NPS0241420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241420 |
| 2020_NPS0241421 | 2020_NPS0241421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241421 |
| 2020_NPS0241422 | 2020_NPS0241422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241422 |
| 2020_NPS0241423 | 2020_NPS0241423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241423 |
| 2020_NPS0241424 | 2020_NPS0241424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241424 |
| 2020_NPS0241425 | 2020_NPS0241425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241425 |
| 2020_NPS0241426 | 2020_NPS0241426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241426 |
| 2020_NPS0241427 | 2020_NPS0241427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241427 |
| 2020_NPS0241428 | 2020_NPS0241428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241428 |
| 2020_NPS0241429 | 2020_NPS0241429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241429 |
| 2020_NPS0241430 | 2020_NPS0241430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241430 |
| 2020_NPS0241431 | 2020_NPS0241431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241431 |
| 2020_NPS0241432 | 2020_NPS0241432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241432 |
| 2020_NPS0241433 | 2020_NPS0241433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241433 |
| 2020_NPS0241434 | 2020_NPS0241435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241434 |
| 2020_NPS0241436 | 2020_NPS0241436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241436 |
| 2020_NPS0241437 | 2020_NPS0241438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241437 |
| 2020_NPS0241439 | 2020_NPS0241439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241439 |
| 2020_NPS0241441 | 2020_NPS0241441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241440 |
| 2020_NPS0241442 | 2020_NPS0241442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241442 |
| 2020_NPS0241443 | 2020_NPS0241444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241443 |
| 2020_NPS0241445 | 2020_NPS0241445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241445 |
| 2020_NPS0241446 | 2020_NPS0241446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241446 |
| 2020_NPS0241447 | 2020_NPS0241447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241447 |
| 2020_NPS0241448 | 2020_NPS0241448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241448 |
| 2020_NPS0241449 | 2020_NPS0241449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241449 |
| 2020_NPS0241450 | 2020_NPS0241450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241450 |
| 2020_NPS0241451 | 2020_NPS0241451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241451 |
| 2020_NPS0241452 | 2020_NPS0241452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241452 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241453 | 2020_NPS0241453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241453 |
| 2020_NPS0241454 | 2020_NPS0241454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241454 |
| 2020_NPS0241455 | 2020_NPS0241455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241455 |
| 2020_NPS0241456 | 2020_NPS0241456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241456 |
| 2020_NPS0241457 | 2020_NPS0241457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241457 |
| 2020_NPS0241458 | 2020_NPS0241458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241458 |
| 2020_NPS0241459 | 2020_NPS0241459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241459 |
| 2020_NPS0241460 | 2020_NPS0241460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241460 |
| 2020_NPS0241461 | 2020_NPS0241462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241461 |
| 2020_NPS0241463 | 2020_NPS0241463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241463 |
| 2020_NPS0241464 | 2020_NPS0241464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241464 |
| 2020_NPS0241465 | 2020_NPS0241465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241465 |
| 2020_NPS0241466 | 2020_NPS0241466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241466 |
| 2020_NPS0241467 | 2020_NPS0241467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241467 |
| 2020_NPS0241468 | 2020_NPS0241468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241468 |
| 2020_NPS0241469 | 2020_NPS0241469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241469 |
| 2020_NPS0241470 | 2020_NPS0241470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241470 |
| 2020_NPS0241471 | 2020_NPS0241471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241471 |
| 2020_NPS0241472 | 2020_NPS0241472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241472 |
| 2020_NPS0241473 | 2020_NPS0241473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241473 |
| 2020_NPS0241474 | 2020_NPS0241474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241474 |
| 2020_NPS0241475 | 2020_NPS0241475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241475 |
| 2020_NPS0241476 | 2020_NPS0241476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241476 |
| 2020_NPS0241477 | 2020_NPS0241477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241477 |
| 2020_NPS0241478 | 2020_NPS0241478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241478 |
| 2020_NPS0241479 | 2020_NPS0241479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241479 |
| 2020_NPS0241480 | 2020_NPS0241480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241480 |
| 2020_NPS0241481 | 2020_NPS0241481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241481 |
| 2020_NPS0241482 | 2020_NPS0241482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241482 |
| 2020_NPS0241483 | 2020_NPS0241483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241483 |
| 2020_NPS0241484 | 2020_NPS0241484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241484 |
| 2020_NPS0241485 | 2020_NPS0241485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241485 |
| 2020_NPS0241486 | 2020_NPS0241486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241486 |
| 2020_NPS0241487 | 2020_NPS0241487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241487 |
| 2020_NPS0241488 | 2020_NPS0241488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241488 |
| 2020_NPS0241489 | 2020_NPS0241489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241489 |
| 2020_NPS0241490 | 2020_NPS0241490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241490 |
| 2020_NPS0241491 | 2020_NPS0241491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241491 |
| 2020_NPS0241492 | 2020_NPS0241492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241492 |
| 2020_NPS0241493 | 2020_NPS0241493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0241493 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241494 | 2020_NPS0241494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241494 |
| 2020_NPS0241495 | 2020_NPS0241495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241495 |
| 2020_NPS0241496 | 2020_NPS0241496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241496 |
| 2020_NPS0241497 | 2020_NPS0241497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241497 |
| 2020_NPS0241498 | 2020_NPS0241498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241498 |
| 2020_NPS0241499 | 2020_NPS0241499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241499 |
| 2020_NPS0241500 | 2020_NPS0241500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241500 |
| 2020_NPS0241501 | 2020_NPS0241501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241501 |
| 2020_NPS0241502 | 2020_NPS0241502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241502 |
| 2020_NPS0241503 | 2020_NPS0241503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241503 |
| 2020_NPS0241504 | 2020_NPS0241504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241504 |
| 2020_NPS0241505 | 2020_NPS0241505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241505 |
| 2020_NPS0241506 | 2020_NPS0241506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241506 |
| 2020_NPS0241507 | 2020_NPS0241507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241507 |
| 2020_NPS0241508 | 2020_NPS0241508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241508 |
| 2020_NPS0241509 | 2020_NPS0241509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241509 |
| 2020_NPS0241510 | 2020_NPS0241510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241510 |
| 2020_NPS0241511 | 2020_NPS0241511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241511 |
| 2020_NPS0241512 | 2020_NPS0241512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241512 |
| 2020_NPS0241513 | 2020_NPS0241513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241513 |
| 2020_NPS0241514 | 2020_NPS0241514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241514 |
| 2020_NPS0241515 | 2020_NPS0241515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241515 |
| 2020_NPS0241516 | 2020_NPS0241516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241516 |
| 2020_NPS0241517 | 2020_NPS0241517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241517 |
| 2020_NPS0241518 | 2020_NPS0241518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241518 |
| 2020_NPS0241519 | 2020_NPS0241519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241519 |
| 2020_NPS0241520 | 2020_NPS0241520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241520 |
| 2020_NPS0241521 | 2020_NPS0241521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241521 |
| 2020_NPS0241522 | 2020_NPS0241522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241522 |
| 2020_NPS0241523 | 2020_NPS0241523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241523 |
| 2020_NPS0241524 | 2020_NPS0241524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241524 |
| 2020_NPS0241525 | 2020_NPS0241525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241525 |
| 2020_NPS0241526 | 2020_NPS0241526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241526 |
| 2020_NPS0241527 | 2020_NPS0241527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241527 |
| 2020_NPS0241528 | 2020_NPS0241528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241528 |
| 2020_NPS0241529 | 2020_NPS0241529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241529 |
| 2020_NPS0241530 | 2020_NPS0241530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241530 |
| 2020_NPS0241531 | 2020_NPS0241531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241531 |
| 2020_NPS0241532 | 2020_NPS0241532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241532 |
| 2020_NPS0241533 | 2020_NPS0241533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241533 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241534 | 2020_NPS0241534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241534 |
| 2020_NPS0241535 | 2020_NPS0241535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241535 |
| 2020_NPS0241536 | 2020_NPS0241536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241536 |
| 2020_NPS0241537 | 2020_NPS0241537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241537 |
| 2020_NPS0241538 | 2020_NPS0241538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241538 |
| 2020_NPS0241539 | 2020_NPS0241539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241539 |
| 2020_NPS0241540 | 2020_NPS0241540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241540 |
| 2020_NPS0241541 | 2020_NPS0241541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241541 |
| 2020_NPS0241542 | 2020_NPS0241542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241542 |
| 2020_NPS0241543 | 2020_NPS0241543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241543 |
| 2020_NPS0241544 | 2020_NPS0241544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241544 |
| 2020_NPS0241545 | 2020_NPS0241545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241545 |
| 2020_NPS0241546 | 2020_NPS0241546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241546 |
| 2020_NPS0241547 | 2020_NPS0241547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241547 |
| 2020_NPS0241548 | 2020_NPS0241548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241548 |
| 2020_NPS0241549 | 2020_NPS0241549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241549 |
| 2020_NPS0241550 | 2020_NPS0241550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241550 |
| 2020_NPS0241551 | 2020_NPS0241551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241551 |
| 2020_NPS0241552 | 2020_NPS0241552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241552 |
| 2020_NPS0241553 | 2020_NPS0241553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241553 |
| 2020_NPS0241554 | 2020_NPS0241554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241554 |
| 2020_NPS0241555 | 2020_NPS0241555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241555 |
| 2020_NPS0241556 | 2020_NPS0241556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241556 |
| 2020_NPS0241557 | 2020_NPS0241557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241557 |
| 2020_NPS0241558 | 2020_NPS0241558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241558 |
| 2020_NPS0241559 | 2020_NPS0241559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241559 |
| 2020_NPS0241560 | 2020_NPS0241560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241560 |
| 2020_NPS0241561 | 2020_NPS0241561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241561 |
| 2020_NPS0241562 | 2020_NPS0241562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241562 |
| 2020_NPS0241563 | 2020_NPS0241564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241563 |
| 2020_NPS0241565 | 2020_NPS0241565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241565 |
| 2020_NPS0241566 | 2020_NPS0241566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241566 |
| 2020_NPS0241567 | 2020_NPS0241567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241567 |
| 2020_NPS0241568 | 2020_NPS0241568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241568 |
| 2020_NPS0241569 | 2020_NPS0241569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241569 |
| 2020_NPS0241570 | 2020_NPS0241570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241570 |
| 2020_NPS0241571 | 2020_NPS0241571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241571 |
| 2020_NPS0241572 | 2020_NPS0241572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241572 |
| 2020_NPS0241573 | 2020_NPS0241573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241573 |
| 2020_NPS0241574 | 2020_NPS0241574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241574 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241575 | 2020_NPS0241575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241575 |
| 2020_NPS0241576 | 2020_NPS0241577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241576 |
| 2020_NPS0241578 | 2020_NPS0241578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241578 |
| 2020_NPS0241579 | 2020_NPS0241579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241579 |
| 2020_NPS0241580 | 2020_NPS0241580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241580 |
| 2020_NPS0241581 | 2020_NPS0241581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0241581 |
| 2020_NPS0241582 | 2020_NPS0241582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241582 |
| 2020_NPS0241583 | 2020_NPS0241583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241583 |
| 2020_NPS0241584 | 2020_NPS0241584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241584 |
| 2020_NPS0241585 | 2020_NPS0241585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241585 |
| 2020_NPS0241586 | 2020_NPS0241586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241586 |
| 2020_NPS0241587 | 2020_NPS0241587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241587 |
| 2020_NPS0241588 | 2020_NPS0241588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241588 |
| 2020_NPS0241589 | 2020_NPS0241589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241589 |
| 2020_NPS0241590 | 2020_NPS0241590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241590 |
| 2020_NPS0241591 | 2020_NPS0241591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241591 |
| 2020_NPS0241592 | 2020_NPS0241592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241592 |
| 2020_NPS0241593 | 2020_NPS0241593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241593 |
| 2020_NPS0241594 | 2020_NPS0241594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241594 |
| 2020_NPS0241595 | 2020_NPS0241595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241595 |
| 2020_NPS0241596 | 2020_NPS0241596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241596 |
| 2020_NPS0241597 | 2020_NPS0241597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241597 |
| 2020_NPS0241598 | 2020_NPS0241598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241598 |
| 2020_NPS0241599 | 2020_NPS0241599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241599 |
| 2020_NPS0241600 | 2020_NPS0241600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241600 |
| 2020_NPS0241601 | 2020_NPS0241601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241601 |
| 2020_NPS0241602 | 2020_NPS0241602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241602 |
| 2020_NPS0241603 | 2020_NPS0241603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241603 |
| 2020_NPS0241604 | 2020_NPS0241604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241604 |
| 2020_NPS0241605 | 2020_NPS0241605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241605 |
| 2020_NPS0241606 | 2020_NPS0241607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241606 |
| 2020_NPS0241608 | 2020_NPS0241608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241608 |
| 2020_NPS0241609 | 2020_NPS0241609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241609 |
| 2020_NPS0241610 | 2020_NPS0241610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241610 |
| 2020_NPS0241611 | 2020_NPS0241611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241611 |
| 2020_NPS0241612 | 2020_NPS0241612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241612 |
| 2020_NPS0241613 | 2020_NPS0241613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241613 |
| 2020_NPS0241614 | 2020_NPS0241614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241614 |
| 2020_NPS0241615 | 2020_NPS0241615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241615 |
| 2020_NPS0241616 | 2020_NPS0241616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241616 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241617 | 2020_NPS0241617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241617 |
| 2020_NPS0241618 | 2020_NPS0241618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241618 |
| 2020_NPS0241619 | 2020_NPS0241619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241619 |
| 2020_NPS0241620 | 2020_NPS0241620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241620 |
| 2020_NPS0241621 | 2020_NPS0241621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241621 |
| 2020_NPS0241622 | 2020_NPS0241622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241622 |
| 2020_NPS0241623 | 2020_NPS0241623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241623 |
| 2020_NPS0241624 | 2020_NPS0241624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241624 |
| 2020_NPS0241625 | 2020_NPS0241625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241625 |
| 2020_NPS0241626 | 2020_NPS0241626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241626 |
| 2020_NPS0241627 | 2020_NPS0241627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241627 |
| 2020_NPS0241628 | 2020_NPS0241628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241628 |
| 2020_NPS0241629 | 2020_NPS0241629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241629 |
| 2020_NPS0241630 | 2020_NPS0241630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241630 |
| 2020_NPS0241631 | 2020_NPS0241631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241631 |
| 2020_NPS0241632 | 2020_NPS0241632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241632 |
| 2020_NPS0241633 | 2020_NPS0241633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241633 |
| 2020_NPS0241634 | 2020_NPS0241634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241634 |
| 2020_NPS0241635 | 2020_NPS0241635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241635 |
| 2020_NPS0241636 | 2020_NPS0241636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241636 |
| 2020_NPS0241637 | 2020_NPS0241637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241637 |
| 2020_NPS0241638 | 2020_NPS0241638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241638 |
| 2020_NPS0241639 | 2020_NPS0241639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241639 |
| 2020_NPS0241640 | 2020_NPS0241640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241640 |
| 2020_NPS0241641 | 2020_NPS0241641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241641 |
| 2020_NPS0241642 | 2020_NPS0241642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241642 |
| 2020_NPS0241643 | 2020_NPS0241643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241643 |
| 2020_NPS0241644 | 2020_NPS0241644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241644 |
| 2020_NPS0241645 | 2020_NPS0241645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241645 |
| 2020_NPS0241646 | 2020_NPS0241646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241646 |
| 2020_NPS0241647 | 2020_NPS0241647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241647 |
| 2020_NPS0241648 | 2020_NPS0241648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241648 |
| 2020_NPS0241649 | 2020_NPS0241649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241649 |
| 2020_NPS0241650 | 2020_NPS0241650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241650 |
| 2020_NPS0241651 | 2020_NPS0241651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241651 |
| 2020_NPS0241652 | 2020_NPS0241652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241652 |
| 2020_NPS0241653 | 2020_NPS0241653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241653 |
| 2020_NPS0241654 | 2020_NPS0241654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241654 |
| 2020_NPS0241655 | 2020_NPS0241655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241655 |
| 2020_NPS0241656 | 2020_NPS0241656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241656 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241657 | 2020_NPS0241657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241657 |
| 2020_NPS0241658 | 2020_NPS0241658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241658 |
| 2020_NPS0241659 | 2020_NPS0241659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241659 |
| 2020_NPS0241660 | 2020_NPS0241660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241660 |
| 2020_NPS0241661 | 2020_NPS0241661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241661 |
| 2020_NPS0241662 | 2020_NPS0241662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241662 |
| 2020_NPS0241663 | 2020_NPS0241663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241663 |
| 2020_NPS0241664 | 2020_NPS0241664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241664 |
| 2020_NPS0241665 | 2020_NPS0241665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241665 |
| 2020_NPS0241666 | 2020_NPS0241666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241666 |
| 2020_NPS0241667 | 2020_NPS0241667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241667 |
| 2020_NPS0241668 | 2020_NPS0241668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241668 |
| 2020_NPS0241669 | 2020_NPS0241669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241669 |
| 2020_NPS0241670 | 2020_NPS0241670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241670 |
| 2020_NPS0241671 | 2020_NPS0241671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241671 |
| 2020_NPS0241672 | 2020_NPS0241672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241672 |
| 2020_NPS0241673 | 2020_NPS0241673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241673 |
| 2020_NPS0241674 | 2020_NPS0241674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241674 |
| 2020_NPS0241675 | 2020_NPS0241675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241675 |
| 2020_NPS0241676 | 2020_NPS0241676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241676 |
| 2020_NPS0241677 | 2020_NPS0241677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241677 |
| 2020_NPS0241678 | 2020_NPS0241678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241678 |
| 2020_NPS0241679 | 2020_NPS0241679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241679 |
| 2020_NPS0241680 | 2020_NPS0241680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241680 |
| 2020_NPS0241681 | 2020_NPS0241681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241681 |
| 2020_NPS0241682 | 2020_NPS0241682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241682 |
| 2020_NPS0241683 | 2020_NPS0241683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241683 |
| 2020_NPS0241684 | 2020_NPS0241684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241684 |
| 2020_NPS0241685 | 2020_NPS0241685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241685 |
| 2020_NPS0241686 | 2020_NPS0241686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241686 |
| 2020_NPS0241687 | 2020_NPS0241687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241687 |
| 2020_NPS0241688 | 2020_NPS0241688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241688 |
| 2020_NPS0241689 | 2020_NPS0241689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241689 |
| 2020_NPS0241690 | 2020_NPS0241690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241690 |
| 2020_NPS0241691 | 2020_NPS0241691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241691 |
| 2020_NPS0241692 | 2020_NPS0241692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241692 |
| 2020_NPS0241693 | 2020_NPS0241693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241693 |
| 2020_NPS0241694 | 2020_NPS0241694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241694 |
| 2020_NPS0241695 | 2020_NPS0241695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241695 |
| 2020_NPS0241696 | 2020_NPS0241696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241696 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241697 | 2020_NPS0241697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241697 |
| 2020_NPS0241698 | 2020_NPS0241698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0241698 |
| 2020_NPS0241699 | 2020_NPS0241699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0241699 |
| 2020_NPS0241700 | 2020_NPS0241700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0241700 |
| 2020_NPS0241701 | 2020_NPS0241701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0241701 |
| 2020_NPS0241702 | 2020_NPS0241702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241702 |
| 2020_NPS0241703 | 2020_NPS0241703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241703 |
| 2020_NPS0241704 | 2020_NPS0241704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241704 |
| 2020_NPS0241705 | 2020_NPS0241705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241705 |
| 2020_NPS0241706 | 2020_NPS0241706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241706 |
| 2020_NPS0241707 | 2020_NPS0241708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241707 |
| 2020_NPS0241709 | 2020_NPS0241709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241709 |
| 2020_NPS0241710 | 2020_NPS0241710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241710 |
| 2020_NPS0241711 | 2020_NPS0241711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241711 |
| 2020_NPS0241712 | 2020_NPS0241712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241712 |
| 2020_NPS0241713 | 2020_NPS0241713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241713 |
| 2020_NPS0241714 | 2020_NPS0241714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241714 |
| 2020_NPS0241715 | 2020_NPS0241715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241715 |
| 2020_NPS0241716 | 2020_NPS0241716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241716 |
| 2020_NPS0241717 | 2020_NPS0241717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241717 |
| 2020_NPS0241718 | 2020_NPS0241718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241718 |
| 2020_NPS0241719 | 2020_NPS0241719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241719 |
| 2020_NPS0241720 | 2020_NPS0241720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241720 |
| 2020_NPS0241721 | 2020_NPS0241721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241721 |
| 2020_NPS0241722 | 2020_NPS0241722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241722 |
| 2020_NPS0241723 | 2020_NPS0241723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241723 |
| 2020_NPS0241724 | 2020_NPS0241724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241724 |
| 2020_NPS0241725 | 2020_NPS0241725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241725 |
| 2020_NPS0241726 | 2020_NPS0241726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241726 |
| 2020_NPS0241727 | 2020_NPS0241727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241727 |
| 2020_NPS0241728 | 2020_NPS0241728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241728 |
| 2020_NPS0241729 | 2020_NPS0241729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241729 |
| 2020_NPS0241730 | 2020_NPS0241730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241730 |
| 2020_NPS0241731 | 2020_NPS0241731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241731 |
| 2020_NPS0241732 | 2020_NPS0241732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241732 |
| 2020_NPS0241733 | 2020_NPS0241733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241733 |
| 2020_NPS0241734 | 2020_NPS0241734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241734 |
| 2020_NPS0241735 | 2020_NPS0241735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241735 |
| 2020_NPS0241736 | 2020_NPS0241736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241736 |
| 2020_NPS0241737 | 2020_NPS0241737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241737 |

| 2020_NPS0241738 | 2020_NPS0241738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241738 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241739 | 2020_NPS0241739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241739 |
| 2020_NPS0241740 | 2020_NPS0241740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241740 |
| 2020_NPS0241741 | 2020_NPS0241741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241741 |
| 2020_NPS0241742 | 2020_NPS0241742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241742 |
| 2020_NPS0241743 | 2020_NPS0241743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241743 |
| 2020_NPS0241744 | 2020_NPS0241744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241744 |
| 2020_NPS0241745 | 2020_NPS0241745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241745 |
| 2020_NPS0241746 | 2020_NPS0241746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241746 |
| 2020_NPS0241747 | 2020_NPS0241747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241747 |
| 2020_NPS0241748 | 2020_NPS0241748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241748 |
| 2020_NPS0241749 | 2020_NPS0241749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241749 |
| 2020_NPS0241750 | 2020_NPS0241750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241750 |
| 2020_NPS0241751 | 2020_NPS0241751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241751 |
| 2020_NPS0241752 | 2020_NPS0241752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241752 |
| 2020_NPS0241753 | 2020_NPS0241753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241753 |
| 2020_NPS0241754 | 2020_NPS0241754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241754 |
| 2020_NPS0241755 | 2020_NPS0241755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241755 |
| 2020_NPS0241756 | 2020_NPS0241756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241756 |
| 2020_NPS0241757 | 2020_NPS0241757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241757 |
| 2020_NPS0241758 | 2020_NPS0241758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241758 |
| 2020_NPS0241759 | 2020_NPS0241759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241759 |
| 2020_NPS0241760 | 2020_NPS0241760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241760 |
| 2020_NPS0241761 | 2020_NPS0241761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241761 |
| 2020_NPS0241762 | 2020_NPS0241762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241762 |
| 2020_NPS0241763 | 2020_NPS0241763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241763 |
| 2020_NPS0241764 | 2020_NPS0241764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241764 |
| 2020_NPS0241765 | 2020_NPS0241765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241765 |
| 2020_NPS0241766 | 2020_NPS0241766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241766 |
| 2020_NPS0241767 | 2020_NPS0241767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241767 |
| 2020_NPS0241768 | 2020_NPS0241769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241768 |
| 2020_NPS0241770 | 2020_NPS0241770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241770 |
| 2020_NPS0241771 | 2020_NPS0241771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241771 |
| 2020_NPS0241772 | 2020_NPS0241772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241772 |
| 2020_NPS0241773 | 2020_NPS0241773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241773 |
| 2020_NPS0241774 | 2020_NPS0241774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241774 |
| 2020_NPS0241775 | 2020_NPS0241775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241775 |
| 2020_NPS0241776 | 2020_NPS0241776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241776 |
| 2020_NPS0241777 | 2020_NPS0241777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241777 |
| 2020_NPS0241778 | 2020_NPS0241778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241778 |

| 2020_NPS0241779 | 2020_NPS0241779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241779 |
| 2020_NPS0241780 | 2020_NPS0241780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241780 |
| 2020_NPS0241781 | 2020_NPS0241781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241781 |
| 2020_NPS0241782 | 2020_NPS0241782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241782 |
| 2020_NPS0241783 | 2020_NPS0241783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241783 |
| 2020_NPS0241784 | 2020_NPS0241784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241784 |
| 2020_NPS0241785 | 2020_NPS0241785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241785 |
| 2020_NPS0241786 | 2020_NPS0241786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241786 |
| 2020_NPS0241787 | 2020_NPS0241787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241787 |
| 2020_NPS0241788 | 2020_NPS0241788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241788 |
| 2020_NPS0241789 | 2020_NPS0241789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241789 |
| 2020_NPS0241790 | 2020_NPS0241790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241790 |
| 2020_NPS0241791 | 2020_NPS0241791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241791 |
| 2020_NPS0241792 | 2020_NPS0241792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241792 |
| 2020_NPS0241793 | 2020_NPS0241793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241793 |
| 2020_NPS0241794 | 2020_NPS0241794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241794 |
| 2020_NPS0241795 | 2020_NPS0241795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241795 |
| 2020_NPS0241796 | 2020_NPS0241796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241796 |
| 2020_NPS0241797 | 2020_NPS0241797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241797 |
| 2020_NPS0241798 | 2020_NPS0241798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241798 |
| 2020_NPS0241799 | 2020_NPS0241799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241799 |
| 2020_NPS0241800 | 2020_NPS0241800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241800 |
| 2020_NPS0241801 | 2020_NPS0241801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241801 |
| 2020_NPS0241802 | 2020_NPS0241802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241802 |
| 2020_NPS0241803 | 2020_NPS0241803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241803 |
| 2020_NPS0241804 | 2020_NPS0241804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241804 |
| 2020_NPS0241805 | 2020_NPS0241805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241805 |
| 2020_NPS0241806 | 2020_NPS0241806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241806 |
| 2020_NPS0241807 | 2020_NPS0241807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241807 |
| 2020_NPS0241808 | 2020_NPS0241808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241808 |
| 2020_NPS0241809 | 2020_NPS0241809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241809 |
| 2020_NPS0241810 | 2020_NPS0241810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241810 |
| 2020_NPS0241811 | 2020_NPS0241811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241811 |
| 2020_NPS0241812 | 2020_NPS0241812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241812 |
| 2020_NPS0241813 | 2020_NPS0241813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241813 |
| 2020_NPS0241814 | 2020_NPS0241814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241814 |
| 2020_NPS0241815 | 2020_NPS0241815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241815 |
| 2020_NPS0241816 | 2020_NPS0241816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241816 |
| 2020_NPS0241817 | 2020_NPS0241817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241817 |
| 2020_NPS0241818 | 2020_NPS0241818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241818 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241819 | 2020_NPS0241819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241819 |
| 2020_NPS0241820 | 2020_NPS0241820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241820 |
| 2020_NPS0241821 | 2020_NPS0241821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241821 |
| 2020_NPS0241822 | 2020_NPS0241822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241822 |
| 2020_NPS0241823 | 2020_NPS0241823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241823 |
| 2020_NPS0241824 | 2020_NPS0241824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241824 |
| 2020_NPS0241825 | 2020_NPS0241825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241825 |
| 2020_NPS0241826 | 2020_NPS0241826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241826 |
| 2020_NPS0241827 | 2020_NPS0241827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241827 |
| 2020_NPS0241828 | 2020_NPS0241828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241828 |
| 2020_NPS0241829 | 2020_NPS0241829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241829 |
| 2020_NPS0241830 | 2020_NPS0241830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241830 |
| 2020_NPS0241831 | 2020_NPS0241831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241831 |
| 2020_NPS0241832 | 2020_NPS0241832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241832 |
| 2020_NPS0241833 | 2020_NPS0241833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241833 |
| 2020_NPS0241834 | 2020_NPS0241834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241834 |
| 2020_NPS0241835 | 2020_NPS0241835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241835 |
| 2020_NPS0241836 | 2020_NPS0241836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241836 |
| 2020_NPS0241837 | 2020_NPS0241837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241837 |
| 2020_NPS0241838 | 2020_NPS0241838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241838 |
| 2020_NPS0241839 | 2020_NPS0241839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241839 |
| 2020_NPS0241840 | 2020_NPS0241840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241840 |
| 2020_NPS0241841 | 2020_NPS0241841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241841 |
| 2020_NPS0241842 | 2020_NPS0241842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241842 |
| 2020_NPS0241843 | 2020_NPS0241843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241843 |
| 2020_NPS0241844 | 2020_NPS0241844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241844 |
| 2020_NPS0241845 | 2020_NPS0241845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241845 |
| 2020_NPS0241846 | 2020_NPS0241846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241846 |
| 2020_NPS0241847 | 2020_NPS0241847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241847 |
| 2020_NPS0241848 | 2020_NPS0241848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241848 |
| 2020_NPS0241849 | 2020_NPS0241849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241849 |
| 2020_NPS0241850 | 2020_NPS0241850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241850 |
| 2020_NPS0241851 | 2020_NPS0241851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241851 |
| 2020_NPS0241852 | 2020_NPS0241852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241852 |
| 2020_NPS0241853 | 2020_NPS0241853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241853 |
| 2020_NPS0241854 | 2020_NPS0241854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241854 |
| 2020_NPS0241855 | 2020_NPS0241855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241855 |
| 2020_NPS0241856 | 2020_NPS0241856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241856 |
| 2020_NPS0241857 | 2020_NPS0241857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241857 |
| 2020_NPS0241858 | 2020_NPS0241858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241858 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241859 | 2020_NPS0241859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241859 |
| 2020_NPS0241860 | 2020_NPS0241860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241860 |
| 2020_NPS0241861 | 2020_NPS0241861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241861 |
| 2020_NPS0241862 | 2020_NPS0241862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241862 |
| 2020_NPS0241863 | 2020_NPS0241864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241863 |
| 2020_NPS0241865 | 2020_NPS0241865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241865 |
| 2020_NPS0241866 | 2020_NPS0241866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241866 |
| 2020_NPS0241867 | 2020_NPS0241867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241867 |
| 2020_NPS0241868 | 2020_NPS0241868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241868 |
| 2020_NPS0241869 | 2020_NPS0241869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241869 |
| 2020_NPS0241870 | 2020_NPS0241870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241870 |
| 2020_NPS0241871 | 2020_NPS0241871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241871 |
| 2020_NPS0241872 | 2020_NPS0241872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241872 |
| 2020_NPS0241873 | 2020_NPS0241873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241873 |
| 2020_NPS0241874 | 2020_NPS0241874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241874 |
| 2020_NPS0241875 | 2020_NPS0241875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241875 |
| 2020_NPS0241876 | 2020_NPS0241876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241876 |
| 2020_NPS0241877 | 2020_NPS0241877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241877 |
| 2020_NPS0241878 | 2020_NPS0241878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241878 |
| 2020_NPS0241879 | 2020_NPS0241879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241879 |
| 2020_NPS0241880 | 2020_NPS0241880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241880 |
| 2020_NPS0241881 | 2020_NPS0241881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241881 |
| 2020_NPS0241882 | 2020_NPS0241882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241882 |
| 2020_NPS0241883 | 2020_NPS0241883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241883 |
| 2020_NPS0241884 | 2020_NPS0241884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241884 |
| 2020_NPS0241885 | 2020_NPS0241885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241885 |
| 2020_NPS0241886 | 2020_NPS0241886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241886 |
| 2020_NPS0241887 | 2020_NPS0241887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241887 |
| 2020_NPS0241888 | 2020_NPS0241888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241888 |
| 2020_NPS0241889 | 2020_NPS0241889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241889 |
| 2020_NPS0241890 | 2020_NPS0241890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241890 |
| 2020_NPS0241891 | 2020_NPS0241891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241891 |
| 2020_NPS0241892 | 2020_NPS0241892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241892 |
| 2020_NPS0241893 | 2020_NPS0241893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241893 |
| 2020_NPS0241894 | 2020_NPS0241894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241894 |
| 2020_NPS0241895 | 2020_NPS0241895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241895 |
| 2020_NPS0241896 | 2020_NPS0241896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241896 |
| 2020_NPS0241897 | 2020_NPS0241897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241897 |
| 2020_NPS0241898 | 2020_NPS0241898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241898 |
| 2020_NPS0241899 | 2020_NPS0241899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241899 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241900 | 2020_NPS0241900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241900 |
| 2020_NPS0241901 | 2020_NPS0241901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241901 |
| 2020_NPS0241902 | 2020_NPS0241902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241902 |
| 2020_NPS0241903 | 2020_NPS0241903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241903 |
| 2020_NPS0241904 | 2020_NPS0241904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241904 |
| 2020_NPS0241905 | 2020_NPS0241905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241905 |
| 2020_NPS0241906 | 2020_NPS0241906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241906 |
| 2020_NPS0241907 | 2020_NPS0241907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241907 |
| 2020_NPS0241908 | 2020_NPS0241908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241908 |
| 2020_NPS0241909 | 2020_NPS0241909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241909 |
| 2020_NPS0241910 | 2020_NPS0241910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241910 |
| 2020_NPS0241911 | 2020_NPS0241911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241911 |
| 2020_NPS0241912 | 2020_NPS0241912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241912 |
| 2020_NPS0241913 | 2020_NPS0241913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241913 |
| 2020_NPS0241914 | 2020_NPS0241914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241914 |
| 2020_NPS0241915 | 2020_NPS0241915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241915 |
| 2020_NPS0241916 | 2020_NPS0241916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241916 |
| 2020_NPS0241917 | 2020_NPS0241917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241917 |
| 2020_NPS0241918 | 2020_NPS0241918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241918 |
| 2020_NPS0241919 | 2020_NPS0241919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241919 |
| 2020_NPS0241920 | 2020_NPS0241920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241920 |
| 2020_NPS0241921 | 2020_NPS0241921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241921 |
| 2020_NPS0241922 | 2020_NPS0241922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241922 |
| 2020_NPS0241923 | 2020_NPS0241923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241923 |
| 2020_NPS0241924 | 2020_NPS0241924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241924 |
| 2020_NPS0241925 | 2020_NPS0241925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241925 |
| 2020_NPS0241926 | 2020_NPS0241926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241926 |
| 2020_NPS0241927 | 2020_NPS0241927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241927 |
| 2020_NPS0241928 | 2020_NPS0241928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241928 |
| 2020_NPS0241929 | 2020_NPS0241929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241929 |
| 2020_NPS0241930 | 2020_NPS0241930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241930 |
| 2020_NPS0241931 | 2020_NPS0241931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241931 |
| 2020_NPS0241932 | 2020_NPS0241932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241932 |
| 2020_NPS0241933 | 2020_NPS0241933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241933 |
| 2020_NPS0241934 | 2020_NPS0241934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241934 |
| 2020_NPS0241935 | 2020_NPS0241935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241935 |
| 2020_NPS0241936 | 2020_NPS0241936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241936 |
| 2020_NPS0241937 | 2020_NPS0241937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241937 |
| 2020_NPS0241938 | 2020_NPS0241938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241938 |
| 2020_NPS0241939 | 2020_NPS0241939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241939 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241940 | 2020_NPS0241940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241940 |
| 2020_NPS0241941 | 2020_NPS0241941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241941 |
| 2020_NPS0241942 | 2020_NPS0241943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241942 |
| 2020_NPS0241944 | 2020_NPS0241944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241944 |
| 2020_NPS0241945 | 2020_NPS0241945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241945 |
| 2020_NPS0241946 | 2020_NPS0241946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241946 |
| 2020_NPS0241947 | 2020_NPS0241947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241947 |
| 2020_NPS0241948 | 2020_NPS0241948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241948 |
| 2020_NPS0241949 | 2020_NPS0241949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241949 |
| 2020_NPS0241950 | 2020_NPS0241950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241950 |
| 2020_NPS0241951 | 2020_NPS0241951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241951 |
| 2020_NPS0241952 | 2020_NPS0241952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241952 |
| 2020_NPS0241953 | 2020_NPS0241954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241953 |
| 2020_NPS0241955 | 2020_NPS0241955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241955 |
| 2020_NPS0241956 | 2020_NPS0241956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241956 |
| 2020_NPS0241957 | 2020_NPS0241957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241957 |
| 2020_NPS0241958 | 2020_NPS0241958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241958 |
| 2020_NPS0241959 | 2020_NPS0241959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241959 |
| 2020_NPS0241960 | 2020_NPS0241960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241960 |
| 2020_NPS0241961 | 2020_NPS0241961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241961 |
| 2020_NPS0241962 | 2020_NPS0241962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241962 |
| 2020_NPS0241963 | 2020_NPS0241963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241963 |
| 2020_NPS0241964 | 2020_NPS0241964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241964 |
| 2020_NPS0241965 | 2020_NPS0241965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241965 |
| 2020_NPS0241966 | 2020_NPS0241966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241966 |
| 2020_NPS0241967 | 2020_NPS0241967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241967 |
| 2020_NPS0241968 | 2020_NPS0241968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241968 |
| 2020_NPS0241969 | 2020_NPS0241969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241969 |
| 2020_NPS0241970 | 2020_NPS0241970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241970 |
| 2020_NPS0241971 | 2020_NPS0241971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241971 |
| 2020_NPS0241972 | 2020_NPS0241972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241972 |
| 2020_NPS0241973 | 2020_NPS0241973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241973 |
| 2020_NPS0241974 | 2020_NPS0241974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241974 |
| 2020_NPS0241975 | 2020_NPS0241975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241975 |
| 2020_NPS0241976 | 2020_NPS0241976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241976 |
| 2020_NPS0241977 | 2020_NPS0241977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241977 |
| 2020_NPS0241978 | 2020_NPS0241978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241978 |
| 2020_NPS0241979 | 2020_NPS0241979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241979 |
| 2020_NPS0241980 | 2020_NPS0241980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241980 |
| 2020_NPS0241981 | 2020_NPS0241981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0241981 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0241982 | 2020_NPS0241982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241982 |
| 2020_NPS0241983 | 2020_NPS0241984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241983 |
| 2020_NPS0241985 | 2020_NPS0241985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241985 |
| 2020_NPS0241986 | 2020_NPS0241986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241986 |
| 2020_NPS0241987 | 2020_NPS0241987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241987 |
| 2020_NPS0241988 | 2020_NPS0241988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241988 |
| 2020_NPS0241989 | 2020_NPS0241989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241989 |
| 2020_NPS0241990 | 2020_NPS0241990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241990 |
| 2020_NPS0241991 | 2020_NPS0241991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241991 |
| 2020_NPS0241992 | 2020_NPS0241992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241992 |
| 2020_NPS0241994 | 2020_NPS0241994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241994 |
| 2020_NPS0241995 | 2020_NPS0241995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241995 |
| 2020_NPS0241996 | 2020_NPS0241996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241996 |
| 2020_NPS0241997 | 2020_NPS0241997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241997 |
| 2020_NPS0241998 | 2020_NPS0241998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241998 |
| 2020_NPS0241999 | 2020_NPS0241999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0241999 |
| 2020_NPS0242000 | 2020_NPS0242000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242000 |
| 2020_NPS0242001 | 2020_NPS0242001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242001 |
| 2020_NPS0242002 | 2020_NPS0242003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242002 |
| 2020_NPS0242004 | 2020_NPS0242004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242004 |
| 2020_NPS0242005 | 2020_NPS0242005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242005 |
| 2020_NPS0242006 | 2020_NPS0242006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242006 |
| 2020_NPS0242007 | 2020_NPS0242007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242007 |
| 2020_NPS0242008 | 2020_NPS0242008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0242008 |
| 2020_NPS0242009 | 2020_NPS0242009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242009 |
| 2020_NPS0242010 | 2020_NPS0242010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242010 |
| 2020_NPS0242011 | 2020_NPS0242011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242011 |
| 2020_NPS0242012 | 2020_NPS0242012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242012 |
| 2020_NPS0242013 | 2020_NPS0242013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242013 |
| 2020_NPS0242014 | 2020_NPS0242014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242014 |
| 2020_NPS0242015 | 2020_NPS0242015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242015 |
| 2020_NPS0242016 | 2020_NPS0242016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242016 |
| 2020_NPS0242017 | 2020_NPS0242017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242017 |
| 2020_NPS0242018 | 2020_NPS0242018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242018 |
| 2020_NPS0242019 | 2020_NPS0242019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242019 |
| 2020_NPS0242020 | 2020_NPS0242020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242020 |
| 2020_NPS0242021 | 2020_NPS0242021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242021 |
| 2020_NPS0242022 | 2020_NPS0242022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242022 |
| 2020_NPS0242023 | 2020_NPS0242023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242023 |
| 2020_NPS0242024 | 2020_NPS0242024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242025 | 2020_NPS0242025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242025 |
| 2020_NPS0242026 | 2020_NPS0242026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242026 |
| 2020_NPS0242027 | 2020_NPS0242027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242027 |
| 2020_NPS0242028 | 2020_NPS0242028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242028 |
| 2020_NPS0242029 | 2020_NPS0242029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242029 |
| 2020_NPS0242030 | 2020_NPS0242030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242030 |
| 2020_NPS0242031 | 2020_NPS0242031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242031 |
| 2020_NPS0242032 | 2020_NPS0242033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242032 |
| 2020_NPS0242034 | 2020_NPS0242034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242034 |
| 2020_NPS0242035 | 2020_NPS0242035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242035 |
| 2020_NPS0242036 | 2020_NPS0242036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242036 |
| 2020_NPS0242037 | 2020_NPS0242037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242037 |
| 2020_NPS0242038 | 2020_NPS0242038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242038 |
| 2020_NPS0242039 | 2020_NPS0242039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242039 |
| 2020_NPS0242040 | 2020_NPS0242040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242040 |
| 2020_NPS0242041 | 2020_NPS0242041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242041 |
| 2020_NPS0242042 | 2020_NPS0242042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242042 |
| 2020_NPS0242043 | 2020_NPS0242043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242043 |
| 2020_NPS0242044 | 2020_NPS0242044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242044 |
| 2020_NPS0242045 | 2020_NPS0242045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242045 |
| 2020_NPS0242046 | 2020_NPS0242046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242046 |
| 2020_NPS0242047 | 2020_NPS0242047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242047 |
| 2020_NPS0242048 | 2020_NPS0242048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242048 |
| 2020_NPS0242049 | 2020_NPS0242050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242049 |
| 2020_NPS0242051 | 2020_NPS0242051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242051 |
| 2020_NPS0242052 | 2020_NPS0242052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242052 |
| 2020_NPS0242053 | 2020_NPS0242053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242053 |
| 2020_NPS0242054 | 2020_NPS0242054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242054 |
| 2020_NPS0242055 | 2020_NPS0242055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242055 |
| 2020_NPS0242056 | 2020_NPS0242056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242056 |
| 2020_NPS0242057 | 2020_NPS0242057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242057 |
| 2020_NPS0242058 | 2020_NPS0242058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242058 |
| 2020_NPS0242059 | 2020_NPS0242059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242059 |
| 2020_NPS0242060 | 2020_NPS0242060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242060 |
| 2020_NPS0242061 | 2020_NPS0242061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242061 |
| 2020_NPS0242062 | 2020_NPS0242062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242062 |
| 2020_NPS0242063 | 2020_NPS0242063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242063 |
| 2020_NPS0242064 | 2020_NPS0242064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242064 |
| 2020_NPS0242065 | 2020_NPS0242065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242065 |
| 2020_NPS0242066 | 2020_NPS0242066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242066 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242067 | 2020_NPS0242067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242067 |
| 2020_NPS0242068 | 2020_NPS0242068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242068 |
| 2020_NPS0242069 | 2020_NPS0242069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242069 |
| 2020_NPS0242070 | 2020_NPS0242070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242070 |
| 2020_NPS0242072 | 2020_NPS0242072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242072 |
| 2020_NPS0242073 | 2020_NPS0242073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0242073 |
| 2020_NPS0242074 | 2020_NPS0242074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242074 |
| 2020_NPS0242075 | 2020_NPS0242075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242075 |
| 2020_NPS0242076 | 2020_NPS0242076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242076 |
| 2020_NPS0242077 | 2020_NPS0242077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242077 |
| 2020_NPS0242078 | 2020_NPS0242078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242078 |
| 2020_NPS0242079 | 2020_NPS0242079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242079 |
| 2020_NPS0242080 | 2020_NPS0242080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242080 |
| 2020_NPS0242081 | 2020_NPS0242081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242081 |
| 2020_NPS0242082 | 2020_NPS0242082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242082 |
| 2020_NPS0242083 | 2020_NPS0242083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242083 |
| 2020_NPS0242084 | 2020_NPS0242084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242084 |
| 2020_NPS0242085 | 2020_NPS0242085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242085 |
| 2020_NPS0242086 | 2020_NPS0242086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242086 |
| 2020_NPS0242087 | 2020_NPS0242087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242087 |
| 2020_NPS0242088 | 2020_NPS0242088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242088 |
| 2020_NPS0242089 | 2020_NPS0242089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242089 |
| 2020_NPS0242090 | 2020_NPS0242090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242090 |
| 2020_NPS0242091 | 2020_NPS0242091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242091 |
| 2020_NPS0242092 | 2020_NPS0242092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242092 |
| 2020_NPS0242093 | 2020_NPS0242093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242093 |
| 2020_NPS0242095 | 2020_NPS0242095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242095 |
| 2020_NPS0242096 | 2020_NPS0242096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242096 |
| 2020_NPS0242097 | 2020_NPS0242097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242097 |
| 2020_NPS0242098 | 2020_NPS0242098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242098 |
| 2020_NPS0242099 | 2020_NPS0242099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242099 |
| 2020_NPS0242100 | 2020_NPS0242100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242100 |
| 2020_NPS0242101 | 2020_NPS0242101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242101 |
| 2020_NPS0242102 | 2020_NPS0242102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242102 |
| 2020_NPS0242103 | 2020_NPS0242103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242103 |
| 2020_NPS0242104 | 2020_NPS0242104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242104 |
| 2020_NPS0242105 | 2020_NPS0242105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242105 |
| 2020_NPS0242106 | 2020_NPS0242106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242106 |
| 2020_NPS0242107 | 2020_NPS0242107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242107 |
| 2020_NPS0242108 | 2020_NPS0242108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242108 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242109 | 2020_NPS0242110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242109 |
| 2020_NPS0242111 | 2020_NPS0242111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242111 |
| 2020_NPS0242112 | 2020_NPS0242112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242112 |
| 2020_NPS0242113 | 2020_NPS0242113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242113 |
| 2020_NPS0242114 | 2020_NPS0242114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0242114 |
| 2020_NPS0242115 | 2020_NPS0242115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242115 |
| 2020_NPS0242116 | 2020_NPS0242116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242116 |
| 2020_NPS0242117 | 2020_NPS0242117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242117 |
| 2020_NPS0242118 | 2020_NPS0242118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242118 |
| 2020_NPS0242119 | 2020_NPS0242119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242119 |
| 2020_NPS0242120 | 2020_NPS0242120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242120 |
| 2020_NPS0242121 | 2020_NPS0242121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242121 |
| 2020_NPS0242122 | 2020_NPS0242122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242122 |
| 2020_NPS0242123 | 2020_NPS0242123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242123 |
| 2020_NPS0242124 | 2020_NPS0242124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242124 |
| 2020_NPS0242125 | 2020_NPS0242125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242125 |
| 2020_NPS0242126 | 2020_NPS0242126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242126 |
| 2020_NPS0242127 | 2020_NPS0242127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242127 |
| 2020_NPS0242128 | 2020_NPS0242128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242128 |
| 2020_NPS0242129 | 2020_NPS0242129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242129 |
| 2020_NPS0242130 | 2020_NPS0242130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242130 |
| 2020_NPS0242131 | 2020_NPS0242131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242131 |
| 2020_NPS0242132 | 2020_NPS0242132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242132 |
| 2020_NPS0242133 | 2020_NPS0242133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242133 |
| 2020_NPS0242134 | 2020_NPS0242134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242134 |
| 2020_NPS0242135 | 2020_NPS0242135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242135 |
| 2020_NPS0242136 | 2020_NPS0242136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242136 |
| 2020_NPS0242137 | 2020_NPS0242137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242137 |
| 2020_NPS0242138 | 2020_NPS0242138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242138 |
| 2020_NPS0242139 | 2020_NPS0242140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242139 |
| 2020_NPS0242141 | 2020_NPS0242141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242141 |
| 2020_NPS0242142 | 2020_NPS0242142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242142 |
| 2020_NPS0242143 | 2020_NPS0242143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242143 |
| 2020_NPS0242144 | 2020_NPS0242144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242144 |
| 2020_NPS0242145 | 2020_NPS0242145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242145 |
| 2020_NPS0242146 | 2020_NPS0242146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242146 |
| 2020_NPS0242147 | 2020_NPS0242147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242147 |
| 2020_NPS0242148 | 2020_NPS0242148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242148 |
| 2020_NPS0242149 | 2020_NPS0242149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242149 |
| 2020_NPS0242150 | 2020_NPS0242150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242150 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242151 | 2020_NPS0242151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242151 |
| 2020_NPS0242152 | 2020_NPS0242152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242152 |
| 2020_NPS0242153 | 2020_NPS0242153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242153 |
| 2020_NPS0242154 | 2020_NPS0242154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242154 |
| 2020_NPS0242155 | 2020_NPS0242155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242155 |
| 2020_NPS0242156 | 2020_NPS0242156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242156 |
| 2020_NPS0242157 | 2020_NPS0242157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242157 |
| 2020_NPS0242158 | 2020_NPS0242158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242158 |
| 2020_NPS0242159 | 2020_NPS0242159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242159 |
| 2020_NPS0242160 | 2020_NPS0242160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242160 |
| 2020_NPS0242161 | 2020_NPS0242161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242161 |
| 2020_NPS0242162 | 2020_NPS0242162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242162 |
| 2020_NPS0242163 | 2020_NPS0242163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242163 |
| 2020_NPS0242164 | 2020_NPS0242164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242164 |
| 2020_NPS0242165 | 2020_NPS0242165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242165 |
| 2020_NPS0242166 | 2020_NPS0242166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242166 |
| 2020_NPS0242167 | 2020_NPS0242167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242167 |
| 2020_NPS0242168 | 2020_NPS0242168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242168 |
| 2020_NPS0242169 | 2020_NPS0242169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242169 |
| 2020_NPS0242170 | 2020_NPS0242170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242170 |
| 2020_NPS0242172 | 2020_NPS0242172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242172 |
| 2020_NPS0242173 | 2020_NPS0242173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242173 |
| 2020_NPS0242174 | 2020_NPS0242174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242174 |
| 2020_NPS0242175 | 2020_NPS0242175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242175 |
| 2020_NPS0242176 | 2020_NPS0242176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242176 |
| 2020_NPS0242177 | 2020_NPS0242177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242177 |
| 2020_NPS0242178 | 2020_NPS0242178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242178 |
| 2020_NPS0242179 | 2020_NPS0242179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242179 |
| 2020_NPS0242180 | 2020_NPS0242180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242180 |
| 2020_NPS0242181 | 2020_NPS0242181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242181 |
| 2020_NPS0242182 | 2020_NPS0242182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242182 |
| 2020_NPS0242183 | 2020_NPS0242183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242183 |
| 2020_NPS0242184 | 2020_NPS0242184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242184 |
| 2020_NPS0242185 | 2020_NPS0242185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242185 |
| 2020_NPS0242186 | 2020_NPS0242186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242186 |
| 2020_NPS0242187 | 2020_NPS0242187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242187 |
| 2020_NPS0242188 | 2020_NPS0242188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242188 |
| 2020_NPS0242189 | 2020_NPS0242189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242189 |
| 2020_NPS0242190 | 2020_NPS0242190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242190 |
| 2020_NPS0242191 | 2020_NPS0242191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242191 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242192 | 2020_NPS0242192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242192 |
| 2020_NPS0242193 | 2020_NPS0242193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242193 |
| 2020_NPS0242194 | 2020_NPS0242194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242194 |
| 2020_NPS0242195 | 2020_NPS0242195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242195 |
| 2020_NPS0242196 | 2020_NPS0242196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242196 |
| 2020_NPS0242197 | 2020_NPS0242197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242197 |
| 2020_NPS0242198 | 2020_NPS0242198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242198 |
| 2020_NPS0242199 | 2020_NPS0242199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242199 |
| 2020_NPS0242200 | 2020_NPS0242200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242200 |
| 2020_NPS0242201 | 2020_NPS0242201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242201 |
| 2020_NPS0242202 | 2020_NPS0242202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242202 |
| 2020_NPS0242203 | 2020_NPS0242203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242203 |
| 2020_NPS0242204 | 2020_NPS0242204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242204 |
| 2020_NPS0242205 | 2020_NPS0242205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242205 |
| 2020_NPS0242206 | 2020_NPS0242206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242206 |
| 2020_NPS0242207 | 2020_NPS0242207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242207 |
| 2020_NPS0242208 | 2020_NPS0242208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242208 |
| 2020_NPS0242209 | 2020_NPS0242209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242209 |
| 2020_NPS0242210 | 2020_NPS0242210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242210 |
| 2020_NPS0242211 | 2020_NPS0242211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242211 |
| 2020_NPS0242212 | 2020_NPS0242212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242212 |
| 2020_NPS0242213 | 2020_NPS0242213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242213 |
| 2020_NPS0242214 | 2020_NPS0242214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242214 |
| 2020_NPS0242215 | 2020_NPS0242215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242215 |
| 2020_NPS0242216 | 2020_NPS0242216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242216 |
| 2020_NPS0242217 | 2020_NPS0242217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242217 |
| 2020_NPS0242219 | 2020_NPS0242219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242219 |
| 2020_NPS0242220 | 2020_NPS0242220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242220 |
| 2020_NPS0242221 | 2020_NPS0242221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242221 |
| 2020_NPS0242222 | 2020_NPS0242222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242222 |
| 2020_NPS0242223 | 2020_NPS0242223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242223 |
| 2020_NPS0242224 | 2020_NPS0242224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242224 |
| 2020_NPS0242225 | 2020_NPS0242225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242225 |
| 2020_NPS0242226 | 2020_NPS0242226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242226 |
| 2020_NPS0242227 | 2020_NPS0242227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242227 |
| 2020_NPS0242228 | 2020_NPS0242228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242228 |
| 2020_NPS0242229 | 2020_NPS0242229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242229 |
| 2020_NPS0242230 | 2020_NPS0242230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242230 |
| 2020_NPS0242231 | 2020_NPS0242231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242231 |
| 2020_NPS0242232 | 2020_NPS0242232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242232 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242233 | 2020_NPS0242233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242233 |
| 2020_NPS0242234 | 2020_NPS0242234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242234 |
| 2020_NPS0242235 | 2020_NPS0242235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242235 |
| 2020_NPS0242236 | 2020_NPS0242236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242236 |
| 2020_NPS0242237 | 2020_NPS0242237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242237 |
| 2020_NPS0242238 | 2020_NPS0242238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242238 |
| 2020_NPS0242239 | 2020_NPS0242239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242239 |
| 2020_NPS0242240 | 2020_NPS0242240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242240 |
| 2020_NPS0242241 | 2020_NPS0242241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242241 |
| 2020_NPS0242242 | 2020_NPS0242242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242242 |
| 2020_NPS0242243 | 2020_NPS0242243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242243 |
| 2020_NPS0242244 | 2020_NPS0242245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242244 |
| 2020_NPS0242246 | 2020_NPS0242246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242246 |
| 2020_NPS0242247 | 2020_NPS0242247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242247 |
| 2020_NPS0242248 | 2020_NPS0242248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242248 |
| 2020_NPS0242249 | 2020_NPS0242250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242249 |
| 2020_NPS0242251 | 2020_NPS0242251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242251 |
| 2020_NPS0242252 | 2020_NPS0242252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242252 |
| 2020_NPS0242253 | 2020_NPS0242253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242253 |
| 2020_NPS0242254 | 2020_NPS0242254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242254 |
| 2020_NPS0242255 | 2020_NPS0242255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242255 |
| 2020_NPS0242256 | 2020_NPS0242256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242256 |
| 2020_NPS0242257 | 2020_NPS0242257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242257 |
| 2020_NPS0242258 | 2020_NPS0242258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242258 |
| 2020_NPS0242259 | 2020_NPS0242259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242259 |
| 2020_NPS0242260 | 2020_NPS0242260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242260 |
| 2020_NPS0242261 | 2020_NPS0242261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242261 |
| 2020_NPS0242262 | 2020_NPS0242262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242262 |
| 2020_NPS0242263 | 2020_NPS0242263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242263 |
| 2020_NPS0242264 | 2020_NPS0242264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242264 |
| 2020_NPS0242265 | 2020_NPS0242265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242265 |
| 2020_NPS0242266 | 2020_NPS0242266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242266 |
| 2020_NPS0242267 | 2020_NPS0242267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242267 |
| 2020_NPS0242268 | 2020_NPS0242268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242268 |
| 2020_NPS0242269 | 2020_NPS0242269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242269 |
| 2020_NPS0242270 | 2020_NPS0242270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242270 |
| 2020_NPS0242271 | 2020_NPS0242271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242271 |
| 2020_NPS0242272 | 2020_NPS0242272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242272 |
| 2020_NPS0242273 | 2020_NPS0242273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242273 |
| 2020_NPS0242274 | 2020_NPS0242274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242274 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242275 | 2020_NPS0242275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242275 |
| 2020_NPS0242276 | 2020_NPS0242276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242276 |
| 2020_NPS0242277 | 2020_NPS0242277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242277 |
| 2020_NPS0242278 | 2020_NPS0242278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242278 |
| 2020_NPS0242279 | 2020_NPS0242279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242279 |
| 2020_NPS0242280 | 2020_NPS0242280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242280 |
| 2020_NPS0242281 | 2020_NPS0242281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242281 |
| 2020_NPS0242282 | 2020_NPS0242282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242282 |
| 2020_NPS0242283 | 2020_NPS0242283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242283 |
| 2020_NPS0242284 | 2020_NPS0242285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242284 |
| 2020_NPS0242286 | 2020_NPS0242286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242286 |
| 2020_NPS0242287 | 2020_NPS0242287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242287 |
| 2020_NPS0242288 | 2020_NPS0242288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242288 |
| 2020_NPS0242289 | 2020_NPS0242289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242289 |
| 2020_NPS0242290 | 2020_NPS0242290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242290 |
| 2020_NPS0242291 | 2020_NPS0242291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242291 |
| 2020_NPS0242292 | 2020_NPS0242292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242292 |
| 2020_NPS0242293 | 2020_NPS0242293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242293 |
| 2020_NPS0242294 | 2020_NPS0242294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242294 |
| 2020_NPS0242295 | 2020_NPS0242295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242295 |
| 2020_NPS0242296 | 2020_NPS0242296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242296 |
| 2020_NPS0242297 | 2020_NPS0242297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242297 |
| 2020_NPS0242298 | 2020_NPS0242298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242298 |
| 2020_NPS0242299 | 2020_NPS0242299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242299 |
| 2020_NPS0242300 | 2020_NPS0242300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242300 |
| 2020_NPS0242301 | 2020_NPS0242301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242301 |
| 2020_NPS0242302 | 2020_NPS0242302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242302 |
| 2020_NPS0242303 | 2020_NPS0242303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242303 |
| 2020_NPS0242304 | 2020_NPS0242304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242304 |
| 2020_NPS0242305 | 2020_NPS0242306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242305 |
| 2020_NPS0242307 | 2020_NPS0242307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242307 |
| 2020_NPS0242308 | 2020_NPS0242308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242308 |
| 2020_NPS0242309 | 2020_NPS0242309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242309 |
| 2020_NPS0242310 | 2020_NPS0242310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242310 |
| 2020_NPS0242311 | 2020_NPS0242311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242311 |
| 2020_NPS0242312 | 2020_NPS0242312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242312 |
| 2020_NPS0242313 | 2020_NPS0242313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242313 |
| 2020_NPS0242314 | 2020_NPS0242314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242314 |
| 2020_NPS0242315 | 2020_NPS0242315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242315 |
| 2020_NPS0242316 | 2020_NPS0242316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242316 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242317 | 2020_NPS0242317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242317 |
| 2020_NPS0242318 | 2020_NPS0242318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242318 |
| 2020_NPS0242319 | 2020_NPS0242319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242319 |
| 2020_NPS0242320 | 2020_NPS0242320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242320 |
| 2020_NPS0242321 | 2020_NPS0242321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242321 |
| 2020_NPS0242322 | 2020_NPS0242322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242322 |
| 2020_NPS0242323 | 2020_NPS0242323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242323 |
| 2020_NPS0242324 | 2020_NPS0242324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242324 |
| 2020_NPS0242325 | 2020_NPS0242325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242325 |
| 2020_NPS0242326 | 2020_NPS0242326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242326 |
| 2020_NPS0242327 | 2020_NPS0242327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242327 |
| 2020_NPS0242328 | 2020_NPS0242328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242328 |
| 2020_NPS0242329 | 2020_NPS0242329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242329 |
| 2020_NPS0242330 | 2020_NPS0242330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242330 |
| 2020_NPS0242331 | 2020_NPS0242331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242331 |
| 2020_NPS0242332 | 2020_NPS0242332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242332 |
| 2020_NPS0242333 | 2020_NPS0242333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242333 |
| 2020_NPS0242334 | 2020_NPS0242334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242334 |
| 2020_NPS0242335 | 2020_NPS0242335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242335 |
| 2020_NPS0242336 | 2020_NPS0242336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242336 |
| 2020_NPS0242337 | 2020_NPS0242337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242337 |
| 2020_NPS0242338 | 2020_NPS0242338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242338 |
| 2020_NPS0242339 | 2020_NPS0242339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242339 |
| 2020_NPS0242340 | 2020_NPS0242340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242340 |
| 2020_NPS0242341 | 2020_NPS0242341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242341 |
| 2020_NPS0242342 | 2020_NPS0242342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242342 |
| 2020_NPS0242343 | 2020_NPS0242343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242343 |
| 2020_NPS0242344 | 2020_NPS0242344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242344 |
| 2020_NPS0242345 | 2020_NPS0242346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242345 |
| 2020_NPS0242347 | 2020_NPS0242347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242347 |
| 2020_NPS0242348 | 2020_NPS0242348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242348 |
| 2020_NPS0242349 | 2020_NPS0242349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242349 |
| 2020_NPS0242350 | 2020_NPS0242350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242350 |
| 2020_NPS0242351 | 2020_NPS0242351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242351 |
| 2020_NPS0242352 | 2020_NPS0242352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242352 |
| 2020_NPS0242353 | 2020_NPS0242353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242353 |
| 2020_NPS0242354 | 2020_NPS0242354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242354 |
| 2020_NPS0242355 | 2020_NPS0242355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242355 |
| 2020_NPS0242356 | 2020_NPS0242356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242356 |
| 2020_NPS0242357 | 2020_NPS0242357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242357 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242358 | 2020_NPS0242358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242358 |
| 2020_NPS0242359 | 2020_NPS0242359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242359 |
| 2020_NPS0242360 | 2020_NPS0242360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242360 |
| 2020_NPS0242361 | 2020_NPS0242362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242361 |
| 2020_NPS0242363 | 2020_NPS0242363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242363 |
| 2020_NPS0242364 | 2020_NPS0242364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242364 |
| 2020_NPS0242365 | 2020_NPS0242365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242365 |
| 2020_NPS0242366 | 2020_NPS0242366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242366 |
| 2020_NPS0242367 | 2020_NPS0242367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242367 |
| 2020_NPS0242368 | 2020_NPS0242368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242368 |
| 2020_NPS0242369 | 2020_NPS0242369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242369 |
| 2020_NPS0242370 | 2020_NPS0242370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242370 |
| 2020_NPS0242371 | 2020_NPS0242371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242371 |
| 2020_NPS0242372 | 2020_NPS0242372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242372 |
| 2020_NPS0242373 | 2020_NPS0242373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242373 |
| 2020_NPS0242374 | 2020_NPS0242374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242374 |
| 2020_NPS0242375 | 2020_NPS0242375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242375 |
| 2020_NPS0242376 | 2020_NPS0242376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242376 |
| 2020_NPS0242377 | 2020_NPS0242377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242377 |
| 2020_NPS0242378 | 2020_NPS0242378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242378 |
| 2020_NPS0242379 | 2020_NPS0242379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242379 |
| 2020_NPS0242380 | 2020_NPS0242380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242380 |
| 2020_NPS0242381 | 2020_NPS0242381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242381 |
| 2020_NPS0242382 | 2020_NPS0242382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242382 |
| 2020_NPS0242383 | 2020_NPS0242383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242383 |
| 2020_NPS0242384 | 2020_NPS0242384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242384 |
| 2020_NPS0242385 | 2020_NPS0242385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242385 |
| 2020_NPS0242386 | 2020_NPS0242386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242386 |
| 2020_NPS0242387 | 2020_NPS0242387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242387 |
| 2020_NPS0242388 | 2020_NPS0242388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242388 |
| 2020_NPS0242389 | 2020_NPS0242389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242389 |
| 2020_NPS0242390 | 2020_NPS0242390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242390 |
| 2020_NPS0242391 | 2020_NPS0242391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242391 |
| 2020_NPS0242392 | 2020_NPS0242392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242392 |
| 2020_NPS0242393 | 2020_NPS0242393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242393 |
| 2020_NPS0242394 | 2020_NPS0242394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242394 |
| 2020_NPS0242395 | 2020_NPS0242395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242395 |
| 2020_NPS0242396 | 2020_NPS0242396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242396 |
| 2020_NPS0242397 | 2020_NPS0242397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242397 |
| 2020_NPS0242398 | 2020_NPS0242398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242398 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242399 | 2020_NPS0242399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242399 |
| 2020_NPS0242400 | 2020_NPS0242400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242400 |
| 2020_NPS0242401 | 2020_NPS0242401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242401 |
| 2020_NPS0242402 | 2020_NPS0242402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242402 |
| 2020_NPS0242403 | 2020_NPS0242403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242403 |
| 2020_NPS0242404 | 2020_NPS0242405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242404 |
| 2020_NPS0242406 | 2020_NPS0242406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242406 |
| 2020_NPS0242407 | 2020_NPS0242407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242407 |
| 2020_NPS0242408 | 2020_NPS0242408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242408 |
| 2020_NPS0242409 | 2020_NPS0242409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242409 |
| 2020_NPS0242410 | 2020_NPS0242410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242410 |
| 2020_NPS0242411 | 2020_NPS0242411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242411 |
| 2020_NPS0242412 | 2020_NPS0242412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242412 |
| 2020_NPS0242413 | 2020_NPS0242413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242413 |
| 2020_NPS0242414 | 2020_NPS0242414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242414 |
| 2020_NPS0242415 | 2020_NPS0242415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242415 |
| 2020_NPS0242416 | 2020_NPS0242416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242416 |
| 2020_NPS0242417 | 2020_NPS0242417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242417 |
| 2020_NPS0242418 | 2020_NPS0242418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242418 |
| 2020_NPS0242419 | 2020_NPS0242419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242419 |
| 2020_NPS0242420 | 2020_NPS0242420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242420 |
| 2020_NPS0242421 | 2020_NPS0242421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242421 |
| 2020_NPS0242422 | 2020_NPS0242422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242422 |
| 2020_NPS0242423 | 2020_NPS0242424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242423 |
| 2020_NPS0242425 | 2020_NPS0242425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242425 |
| 2020_NPS0242426 | 2020_NPS0242426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242426 |
| 2020_NPS0242427 | 2020_NPS0242427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242427 |
| 2020_NPS0242428 | 2020_NPS0242428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242428 |
| 2020_NPS0242429 | 2020_NPS0242429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242429 |
| 2020_NPS0242430 | 2020_NPS0242430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242430 |
| 2020_NPS0242431 | 2020_NPS0242431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242431 |
| 2020_NPS0242432 | 2020_NPS0242432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242432 |
| 2020_NPS0242433 | 2020_NPS0242433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242433 |
| 2020_NPS0242434 | 2020_NPS0242435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242434 |
| 2020_NPS0242436 | 2020_NPS0242436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242436 |
| 2020_NPS0242437 | 2020_NPS0242437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242437 |
| 2020_NPS0242438 | 2020_NPS0242438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242438 |
| 2020_NPS0242439 | 2020_NPS0242440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242439 |
| 2020_NPS0242441 | 2020_NPS0242441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242441 |
| 2020_NPS0242442 | 2020_NPS0242442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242442 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242443 | 2020_NPS0242443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242443 |
| 2020_NPS0242444 | 2020_NPS0242444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242444 |
| 2020_NPS0242445 | 2020_NPS0242445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242445 |
| 2020_NPS0242446 | 2020_NPS0242446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242446 |
| 2020_NPS0242447 | 2020_NPS0242448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242447 |
| 2020_NPS0242449 | 2020_NPS0242449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242449 |
| 2020_NPS0242450 | 2020_NPS0242450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242450 |
| 2020_NPS0242451 | 2020_NPS0242451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242451 |
| 2020_NPS0242452 | 2020_NPS0242453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242452 |
| 2020_NPS0242454 | 2020_NPS0242454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242454 |
| 2020_NPS0242455 | 2020_NPS0242455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242455 |
| 2020_NPS0242456 | 2020_NPS0242456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242456 |
| 2020_NPS0242457 | 2020_NPS0242457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242457 |
| 2020_NPS0242458 | 2020_NPS0242458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242458 |
| 2020_NPS0242459 | 2020_NPS0242459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242459 |
| 2020_NPS0242460 | 2020_NPS0242460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242460 |
| 2020_NPS0242461 | 2020_NPS0242461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242461 |
| 2020_NPS0242462 | 2020_NPS0242462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242462 |
| 2020_NPS0242463 | 2020_NPS0242463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242463 |
| 2020_NPS0242464 | 2020_NPS0242464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242464 |
| 2020_NPS0242465 | 2020_NPS0242465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242465 |
| 2020_NPS0242466 | 2020_NPS0242466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242466 |
| 2020_NPS0242467 | 2020_NPS0242467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242467 |
| 2020_NPS0242468 | 2020_NPS0242468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242468 |
| 2020_NPS0242469 | 2020_NPS0242469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242469 |
| 2020_NPS0242470 | 2020_NPS0242470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242470 |
| 2020_NPS0242471 | 2020_NPS0242471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242471 |
| 2020_NPS0242472 | 2020_NPS0242472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242472 |
| 2020_NPS0242473 | 2020_NPS0242473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242473 |
| 2020_NPS0242474 | 2020_NPS0242474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242474 |
| 2020_NPS0242475 | 2020_NPS0242475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242475 |
| 2020_NPS0242476 | 2020_NPS0242476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242476 |
| 2020_NPS0242477 | 2020_NPS0242477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242477 |
| 2020_NPS0242478 | 2020_NPS0242478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242478 |
| 2020_NPS0242479 | 2020_NPS0242479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242479 |
| 2020_NPS0242480 | 2020_NPS0242482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242480 |
| 2020_NPS0242483 | 2020_NPS0242483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242483 |
| 2020_NPS0242484 | 2020_NPS0242484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242484 |
| 2020_NPS0242485 | 2020_NPS0242485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242485 |
| 2020_NPS0242486 | 2020_NPS0242486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242486 |

| 2020_NPS0242487 | 2020_NPS0242487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242487 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242488 | 2020_NPS0242488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242488 |
| 2020_NPS0242489 | 2020_NPS0242489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242489 |
| 2020_NPS0242490 | 2020_NPS0242490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242490 |
| 2020_NPS0242491 | 2020_NPS0242491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242491 |
| 2020_NPS0242492 | 2020_NPS0242492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242492 |
| 2020_NPS0242493 | 2020_NPS0242493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242493 |
| 2020_NPS0242494 | 2020_NPS0242494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242494 |
| 2020_NPS0242495 | 2020_NPS0242495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242495 |
| 2020_NPS0242496 | 2020_NPS0242496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242496 |
| 2020_NPS0242497 | 2020_NPS0242497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242497 |
| 2020_NPS0242498 | 2020_NPS0242498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242498 |
| 2020_NPS0242499 | 2020_NPS0242499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242499 |
| 2020_NPS0242500 | 2020_NPS0242500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242500 |
| 2020_NPS0242501 | 2020_NPS0242501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242501 |
| 2020_NPS0242502 | 2020_NPS0242502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242502 |
| 2020_NPS0242503 | 2020_NPS0242503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242503 |
| 2020_NPS0242504 | 2020_NPS0242504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242504 |
| 2020_NPS0242505 | 2020_NPS0242505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242505 |
| 2020_NPS0242506 | 2020_NPS0242506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242506 |
| 2020_NPS0242507 | 2020_NPS0242507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242507 |
| 2020_NPS0242508 | 2020_NPS0242508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242508 |
| 2020_NPS0242509 | 2020_NPS0242509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242509 |
| 2020_NPS0242510 | 2020_NPS0242510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242510 |
| 2020_NPS0242511 | 2020_NPS0242511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242511 |
| 2020_NPS0242512 | 2020_NPS0242512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242512 |
| 2020_NPS0242513 | 2020_NPS0242514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242513 |
| 2020_NPS0242515 | 2020_NPS0242515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242515 |
| 2020_NPS0242516 | 2020_NPS0242516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242516 |
| 2020_NPS0242517 | 2020_NPS0242517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242517 |
| 2020_NPS0242518 | 2020_NPS0242518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242518 |
| 2020_NPS0242519 | 2020_NPS0242519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242519 |
| 2020_NPS0242520 | 2020_NPS0242520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242520 |
| 2020_NPS0242521 | 2020_NPS0242521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242521 |
| 2020_NPS0242522 | 2020_NPS0242522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242522 |
| 2020_NPS0242523 | 2020_NPS0242523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242523 |
| 2020_NPS0242524 | 2020_NPS0242524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242524 |
| 2020_NPS0242525 | 2020_NPS0242525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242525 |
| 2020_NPS0242526 | 2020_NPS0242526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242526 |
| 2020_NPS0242527 | 2020_NPS0242527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242527 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242528 | 2020_NPS0242528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242528 |
| 2020_NPS0242529 | 2020_NPS0242529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242529 |
| 2020_NPS0242530 | 2020_NPS0242530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242530 |
| 2020_NPS0242531 | 2020_NPS0242531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242531 |
| 2020_NPS0242532 | 2020_NPS0242532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242532 |
| 2020_NPS0242533 | 2020_NPS0242533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242533 |
| 2020_NPS0242534 | 2020_NPS0242534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242534 |
| 2020_NPS0242535 | 2020_NPS0242535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242535 |
| 2020_NPS0242536 | 2020_NPS0242536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242536 |
| 2020_NPS0242537 | 2020_NPS0242537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242537 |
| 2020_NPS0242538 | 2020_NPS0242538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242538 |
| 2020_NPS0242539 | 2020_NPS0242539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242539 |
| 2020_NPS0242540 | 2020_NPS0242540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242540 |
| 2020_NPS0242541 | 2020_NPS0242541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242541 |
| 2020_NPS0242542 | 2020_NPS0242542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242542 |
| 2020_NPS0242543 | 2020_NPS0242544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242543 |
| 2020_NPS0242545 | 2020_NPS0242545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242545 |
| 2020_NPS0242546 | 2020_NPS0242546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242546 |
| 2020_NPS0242547 | 2020_NPS0242547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242547 |
| 2020_NPS0242548 | 2020_NPS0242548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242548 |
| 2020_NPS0242549 | 2020_NPS0242549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242549 |
| 2020_NPS0242550 | 2020_NPS0242550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242550 |
| 2020_NPS0242551 | 2020_NPS0242551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242551 |
| 2020_NPS0242552 | 2020_NPS0242552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242552 |
| 2020_NPS0242553 | 2020_NPS0242553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242553 |
| 2020_NPS0242554 | 2020_NPS0242554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242554 |
| 2020_NPS0242555 | 2020_NPS0242555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242555 |
| 2020_NPS0242556 | 2020_NPS0242556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242556 |
| 2020_NPS0242557 | 2020_NPS0242557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242557 |
| 2020_NPS0242558 | 2020_NPS0242559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242558 |
| 2020_NPS0242560 | 2020_NPS0242561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242560 |
| 2020_NPS0242562 | 2020_NPS0242562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242562 |
| 2020_NPS0242563 | 2020_NPS0242563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242563 |
| 2020_NPS0242564 | 2020_NPS0242564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242564 |
| 2020_NPS0242565 | 2020_NPS0242565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242565 |
| 2020_NPS0242566 | 2020_NPS0242566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242566 |
| 2020_NPS0242567 | 2020_NPS0242567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242567 |
| 2020_NPS0242568 | 2020_NPS0242568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242568 |
| 2020_NPS0242569 | 2020_NPS0242569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242569 |
| 2020_NPS0242570 | 2020_NPS0242570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242570 |

| 2020_NPS0242571 | 2020_NPS0242571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242571 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242572 | 2020_NPS0242572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242572 |
| 2020_NPS0242573 | 2020_NPS0242573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242573 |
| 2020_NPS0242574 | 2020_NPS0242574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242574 |
| 2020_NPS0242575 | 2020_NPS0242575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242575 |
| 2020_NPS0242576 | 2020_NPS0242576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242576 |
| 2020_NPS0242577 | 2020_NPS0242577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242577 |
| 2020_NPS0242578 | 2020_NPS0242578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242578 |
| 2020_NPS0242579 | 2020_NPS0242579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242579 |
| 2020_NPS0242580 | 2020_NPS0242580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242580 |
| 2020_NPS0242581 | 2020_NPS0242581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242581 |
| 2020_NPS0242582 | 2020_NPS0242582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242582 |
| 2020_NPS0242583 | 2020_NPS0242583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242583 |
| 2020_NPS0242584 | 2020_NPS0242584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242584 |
| 2020_NPS0242585 | 2020_NPS0242585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242585 |
| 2020_NPS0242586 | 2020_NPS0242587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242586 |
| 2020_NPS0242588 | 2020_NPS0242588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242588 |
| 2020_NPS0242589 | 2020_NPS0242589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242589 |
| 2020_NPS0242590 | 2020_NPS0242590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242590 |
| 2020_NPS0242591 | 2020_NPS0242591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242591 |
| 2020_NPS0242592 | 2020_NPS0242592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242592 |
| 2020_NPS0242593 | 2020_NPS0242593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242593 |
| 2020_NPS0242594 | 2020_NPS0242594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242594 |
| 2020_NPS0242595 | 2020_NPS0242595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242595 |
| 2020_NPS0242596 | 2020_NPS0242596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242596 |
| 2020_NPS0242597 | 2020_NPS0242597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242597 |
| 2020_NPS0242598 | 2020_NPS0242598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242598 |
| 2020_NPS0242599 | 2020_NPS0242599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242599 |
| 2020_NPS0242600 | 2020_NPS0242600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242600 |
| 2020_NPS0242602 | 2020_NPS0242602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242602 |
| 2020_NPS0242603 | 2020_NPS0242603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242603 |
| 2020_NPS0242604 | 2020_NPS0242604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242604 |
| 2020_NPS0242605 | 2020_NPS0242605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242605 |
| 2020_NPS0242606 | 2020_NPS0242606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242606 |
| 2020_NPS0242607 | 2020_NPS0242607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242607 |
| 2020_NPS0242608 | 2020_NPS0242608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242608 |
| 2020_NPS0242609 | 2020_NPS0242609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242609 |
| 2020_NPS0242610 | 2020_NPS0242610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242610 |
| 2020_NPS0242611 | 2020_NPS0242611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242611 |
| 2020_NPS0242612 | 2020_NPS0242613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242612 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242614 | 2020_NPS0242614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242614 |
| 2020_NPS0242615 | 2020_NPS0242615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242615 |
| 2020_NPS0242616 | 2020_NPS0242616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242616 |
| 2020_NPS0242617 | 2020_NPS0242617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242617 |
| 2020_NPS0242618 | 2020_NPS0242618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242618 |
| 2020_NPS0242619 | 2020_NPS0242620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242619 |
| 2020_NPS0242621 | 2020_NPS0242621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242621 |
| 2020_NPS0242622 | 2020_NPS0242622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242622 |
| 2020_NPS0242623 | 2020_NPS0242623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242623 |
| 2020_NPS0242624 | 2020_NPS0242624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242624 |
| 2020_NPS0242625 | 2020_NPS0242625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242625 |
| 2020_NPS0242626 | 2020_NPS0242626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242626 |
| 2020_NPS0242627 | 2020_NPS0242627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242627 |
| 2020_NPS0242628 | 2020_NPS0242629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242628 |
| 2020_NPS0242630 | 2020_NPS0242630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242630 |
| 2020_NPS0242631 | 2020_NPS0242631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242631 |
| 2020_NPS0242632 | 2020_NPS0242632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242632 |
| 2020_NPS0242633 | 2020_NPS0242633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242633 |
| 2020_NPS0242634 | 2020_NPS0242634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242634 |
| 2020_NPS0242635 | 2020_NPS0242635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242635 |
| 2020_NPS0242636 | 2020_NPS0242636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242636 |
| 2020_NPS0242637 | 2020_NPS0242637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242637 |
| 2020_NPS0242638 | 2020_NPS0242638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242638 |
| 2020_NPS0242639 | 2020_NPS0242639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242639 |
| 2020_NPS0242640 | 2020_NPS0242640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242640 |
| 2020_NPS0242641 | 2020_NPS0242641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242641 |
| 2020_NPS0242642 | 2020_NPS0242642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242642 |
| 2020_NPS0242643 | 2020_NPS0242643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242643 |
| 2020_NPS0242644 | 2020_NPS0242644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242644 |
| 2020_NPS0242645 | 2020_NPS0242645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242645 |
| 2020_NPS0242646 | 2020_NPS0242646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242646 |
| 2020_NPS0242647 | 2020_NPS0242647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242647 |
| 2020_NPS0242648 | 2020_NPS0242648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242648 |
| 2020_NPS0242649 | 2020_NPS0242649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242649 |
| 2020_NPS0242650 | 2020_NPS0242650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242650 |
| 2020_NPS0242651 | 2020_NPS0242651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242651 |
| 2020_NPS0242652 | 2020_NPS0242652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242652 |
| 2020_NPS0242653 | 2020_NPS0242653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242653 |
| 2020_NPS0242654 | 2020_NPS0242654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242654 |
| 2020_NPS0242655 | 2020_NPS0242655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0242655 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242656 | 2020_NPS0242656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242656 |
| 2020_NPS0242657 | 2020_NPS0242657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242657 |
| 2020_NPS0242658 | 2020_NPS0242658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242658 |
| 2020_NPS0242659 | 2020_NPS0242660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242659 |
| 2020_NPS0242661 | 2020_NPS0242661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242661 |
| 2020_NPS0242662 | 2020_NPS0242662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242662 |
| 2020_NPS0242663 | 2020_NPS0242663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242663 |
| 2020_NPS0242664 | 2020_NPS0242664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242664 |
| 2020_NPS0242665 | 2020_NPS0242665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242665 |
| 2020_NPS0242666 | 2020_NPS0242666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242666 |
| 2020_NPS0242667 | 2020_NPS0242667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242667 |
| 2020_NPS0242668 | 2020_NPS0242668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242668 |
| 2020_NPS0242669 | 2020_NPS0242669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242669 |
| 2020_NPS0242670 | 2020_NPS0242670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242670 |
| 2020_NPS0242671 | 2020_NPS0242671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242671 |
| 2020_NPS0242672 | 2020_NPS0242672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242672 |
| 2020_NPS0242673 | 2020_NPS0242673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242673 |
| 2020_NPS0242674 | 2020_NPS0242674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242674 |
| 2020_NPS0242675 | 2020_NPS0242675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242675 |
| 2020_NPS0242676 | 2020_NPS0242676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242676 |
| 2020_NPS0242677 | 2020_NPS0242679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242677 |
| 2020_NPS0242680 | 2020_NPS0242683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242680 |
| 2020_NPS0242684 | 2020_NPS0242685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242684 |
| 2020_NPS0242686 | 2020_NPS0242686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242686 |
| 2020_NPS0242687 | 2020_NPS0242687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242687 |
| 2020_NPS0242688 | 2020_NPS0242688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242688 |
| 2020_NPS0242689 | 2020_NPS0242689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242689 |
| 2020_NPS0242690 | 2020_NPS0242690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242690 |
| 2020_NPS0242691 | 2020_NPS0242691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242691 |
| 2020_NPS0242692 | 2020_NPS0242692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242692 |
| 2020_NPS0242693 | 2020_NPS0242693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242693 |
| 2020_NPS0242694 | 2020_NPS0242694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242694 |
| 2020_NPS0242695 | 2020_NPS0242695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242695 |
| 2020_NPS0242696 | 2020_NPS0242696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242696 |
| 2020_NPS0242697 | 2020_NPS0242697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242697 |
| 2020_NPS0242698 | 2020_NPS0242698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242698 |
| 2020_NPS0242699 | 2020_NPS0242699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242699 |
| 2020_NPS0242700 | 2020_NPS0242700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242700 |
| 2020_NPS0242701 | 2020_NPS0242701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242701 |
| 2020_NPS0242702 | 2020_NPS0242702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242702 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242703 | 2020_NPS0242703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242703 |
| 2020_NPS0242704 | 2020_NPS0242704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242704 |
| 2020_NPS0242705 | 2020_NPS0242705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242705 |
| 2020_NPS0242706 | 2020_NPS0242706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242706 |
| 2020_NPS0242707 | 2020_NPS0242707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242707 |
| 2020_NPS0242708 | 2020_NPS0242708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242708 |
| 2020_NPS0242709 | 2020_NPS0242709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242709 |
| 2020_NPS0242710 | 2020_NPS0242710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242710 |
| 2020_NPS0242711 | 2020_NPS0242711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242711 |
| 2020_NPS0242712 | 2020_NPS0242712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242712 |
| 2020_NPS0242713 | 2020_NPS0242713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242713 |
| 2020_NPS0242714 | 2020_NPS0242714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242714 |
| 2020_NPS0242715 | 2020_NPS0242715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242715 |
| 2020_NPS0242716 | 2020_NPS0242716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242716 |
| 2020_NPS0242717 | 2020_NPS0242717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242717 |
| 2020_NPS0242718 | 2020_NPS0242718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242718 |
| 2020_NPS0242719 | 2020_NPS0242719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242719 |
| 2020_NPS0242720 | 2020_NPS0242720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242720 |
| 2020_NPS0242721 | 2020_NPS0242721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242721 |
| 2020_NPS0242722 | 2020_NPS0242722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242722 |
| 2020_NPS0242723 | 2020_NPS0242723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242723 |
| 2020_NPS0242724 | 2020_NPS0242724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242724 |
| 2020_NPS0242725 | 2020_NPS0242725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242725 |
| 2020_NPS0242726 | 2020_NPS0242726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242726 |
| 2020_NPS0242727 | 2020_NPS0242727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242727 |
| 2020_NPS0242728 | 2020_NPS0242728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242728 |
| 2020_NPS0242729 | 2020_NPS0242729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242729 |
| 2020_NPS0242730 | 2020_NPS0242730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242730 |
| 2020_NPS0242731 | 2020_NPS0242731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242731 |
| 2020_NPS0242732 | 2020_NPS0242732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242732 |
| 2020_NPS0242733 | 2020_NPS0242733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242733 |
| 2020_NPS0242734 | 2020_NPS0242734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242734 |
| 2020_NPS0242735 | 2020_NPS0242735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242735 |
| 2020_NPS0242736 | 2020_NPS0242736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242736 |
| 2020_NPS0242737 | 2020_NPS0242737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242737 |
| 2020_NPS0242738 | 2020_NPS0242738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242738 |
| 2020_NPS0242739 | 2020_NPS0242739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242739 |
| 2020_NPS0242740 | 2020_NPS0242740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242740 |
| 2020_NPS0242741 | 2020_NPS0242741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242741 |
| 2020_NPS0242742 | 2020_NPS0242742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242742 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242743 | 2020_NPS0242743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242743 |
| 2020_NPS0242744 | 2020_NPS0242744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242744 |
| 2020_NPS0242745 | 2020_NPS0242745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242745 |
| 2020_NPS0242746 | 2020_NPS0242746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242746 |
| 2020_NPS0242747 | 2020_NPS0242747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242747 |
| 2020_NPS0242748 | 2020_NPS0242749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242748 |
| 2020_NPS0242750 | 2020_NPS0242750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242750 |
| 2020_NPS0242751 | 2020_NPS0242751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242751 |
| 2020_NPS0242752 | 2020_NPS0242752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242752 |
| 2020_NPS0242753 | 2020_NPS0242753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242753 |
| 2020_NPS0242754 | 2020_NPS0242754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242754 |
| 2020_NPS0242755 | 2020_NPS0242755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242755 |
| 2020_NPS0242756 | 2020_NPS0242756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242756 |
| 2020_NPS0242757 | 2020_NPS0242757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242757 |
| 2020_NPS0242758 | 2020_NPS0242758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242758 |
| 2020_NPS0242759 | 2020_NPS0242759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242759 |
| 2020_NPS0242760 | 2020_NPS0242760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242760 |
| 2020_NPS0242761 | 2020_NPS0242761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242761 |
| 2020_NPS0242762 | 2020_NPS0242762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242762 |
| 2020_NPS0242763 | 2020_NPS0242763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242763 |
| 2020_NPS0242764 | 2020_NPS0242764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242764 |
| 2020_NPS0242765 | 2020_NPS0242765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242765 |
| 2020_NPS0242766 | 2020_NPS0242766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242766 |
| 2020_NPS0242767 | 2020_NPS0242767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242767 |
| 2020_NPS0242768 | 2020_NPS0242768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242768 |
| 2020_NPS0242769 | 2020_NPS0242769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242769 |
| 2020_NPS0242770 | 2020_NPS0242770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242770 |
| 2020_NPS0242771 | 2020_NPS0242771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242771 |
| 2020_NPS0242772 | 2020_NPS0242772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242772 |
| 2020_NPS0242773 | 2020_NPS0242773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242773 |
| 2020_NPS0242774 | 2020_NPS0242774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242774 |
| 2020_NPS0242775 | 2020_NPS0242775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242775 |
| 2020_NPS0242776 | 2020_NPS0242776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242776 |
| 2020_NPS0242777 | 2020_NPS0242777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242777 |
| 2020_NPS0242778 | 2020_NPS0242778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242778 |
| 2020_NPS0242779 | 2020_NPS0242779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242779 |
| 2020_NPS0242780 | 2020_NPS0242780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242780 |
| 2020_NPS0242781 | 2020_NPS0242781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242781 |
| 2020_NPS0242782 | 2020_NPS0242782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242782 |
| 2020_NPS0242783 | 2020_NPS0242783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242783 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0242784 | 2020_NPS0242784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242784 |
| 2020_NPS0242785 | 2020_NPS0242785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242785 |
| 2020_NPS0242786 | 2020_NPS0242787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242786 |
| 2020_NPS0242788 | 2020_NPS0242788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242788 |
| 2020_NPS0242789 | 2020_NPS0242789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242789 |
| 2020_NPS0242790 | 2020_NPS0242790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242790 |
| 2020_NPS0242791 | 2020_NPS0242791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242791 |
| 2020_NPS0242792 | 2020_NPS0242792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242792 |
| 2020_NPS0242793 | 2020_NPS0242793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242793 |
| 2020_NPS0242794 | 2020_NPS0242794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242794 |
| 2020_NPS0242795 | 2020_NPS0242795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242795 |
| 2020_NPS0242796 | 2020_NPS0242796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242796 |
| 2020_NPS0242797 | 2020_NPS0242797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242797 |
| 2020_NPS0242798 | 2020_NPS0242798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242798 |
| 2020_NPS0242799 | 2020_NPS0242799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242799 |
| 2020_NPS0242800 | 2020_NPS0242800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242800 |
| 2020_NPS0242801 | 2020_NPS0242801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242801 |
| 2020_NPS0242802 | 2020_NPS0242802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242802 |
| 2020_NPS0242803 | 2020_NPS0242803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242803 |
| 2020_NPS0242804 | 2020_NPS0242804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242804 |
| 2020_NPS0242805 | 2020_NPS0242805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242805 |
| 2020_NPS0242806 | 2020_NPS0242806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242806 |
| 2020_NPS0242807 | 2020_NPS0242807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242807 |
| 2020_NPS0242808 | 2020_NPS0242808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242808 |
| 2020_NPS0242809 | 2020_NPS0242810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242809 |
| 2020_NPS0242811 | 2020_NPS0242811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242811 |
| 2020_NPS0242812 | 2020_NPS0242812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242812 |
| 2020_NPS0242813 | 2020_NPS0242813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242813 |
| 2020_NPS0242814 | 2020_NPS0242814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242814 |
| 2020_NPS0242815 | 2020_NPS0242815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242815 |
| 2020_NPS0242816 | 2020_NPS0242816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242816 |
| 2020_NPS0242817 | 2020_NPS0242817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242817 |
| 2020_NPS0242818 | 2020_NPS0242818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242818 |
| 2020_NPS0242819 | 2020_NPS0242819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242819 |
| 2020_NPS0242820 | 2020_NPS0242820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242820 |
| 2020_NPS0242821 | 2020_NPS0242821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242821 |
| 2020_NPS0242822 | 2020_NPS0242822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242822 |
| 2020_NPS0242823 | 2020_NPS0242823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242823 |
| 2020_NPS0242824 | 2020_NPS0242824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242824 |
| 2020_NPS0242825 | 2020_NPS0242825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242825 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242826 | 2020_NPS0242826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242826 |
| 2020_NPS0242827 | 2020_NPS0242827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242827 |
| 2020_NPS0242828 | 2020_NPS0242828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242828 |
| 2020_NPS0242829 | 2020_NPS0242829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242829 |
| 2020_NPS0242830 | 2020_NPS0242830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242830 |
| 2020_NPS0242831 | 2020_NPS0242831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242831 |
| 2020_NPS0242832 | 2020_NPS0242832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242832 |
| 2020_NPS0242833 | 2020_NPS0242833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242833 |
| 2020_NPS0242834 | 2020_NPS0242834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242834 |
| 2020_NPS0242835 | 2020_NPS0242835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242835 |
| 2020_NPS0242836 | 2020_NPS0242836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242836 |
| 2020_NPS0242837 | 2020_NPS0242837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242837 |
| 2020_NPS0242838 | 2020_NPS0242838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242838 |
| 2020_NPS0242839 | 2020_NPS0242839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242839 |
| 2020_NPS0242840 | 2020_NPS0242840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242840 |
| 2020_NPS0242841 | 2020_NPS0242841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242841 |
| 2020_NPS0242842 | 2020_NPS0242842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242842 |
| 2020_NPS0242843 | 2020_NPS0242843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242843 |
| 2020_NPS0242844 | 2020_NPS0242844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242844 |
| 2020_NPS0242845 | 2020_NPS0242845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242845 |
| 2020_NPS0242846 | 2020_NPS0242846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242846 |
| 2020_NPS0242847 | 2020_NPS0242847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242847 |
| 2020_NPS0242848 | 2020_NPS0242848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242848 |
| 2020_NPS0242849 | 2020_NPS0242849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242849 |
| 2020_NPS0242850 | 2020_NPS0242850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242850 |
| 2020_NPS0242851 | 2020_NPS0242851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242851 |
| 2020_NPS0242852 | 2020_NPS0242852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242852 |
| 2020_NPS0242853 | 2020_NPS0242853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242853 |
| 2020_NPS0242854 | 2020_NPS0242854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242854 |
| 2020_NPS0242855 | 2020_NPS0242855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242855 |
| 2020_NPS0242856 | 2020_NPS0242856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242856 |
| 2020_NPS0242857 | 2020_NPS0242857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242857 |
| 2020_NPS0242858 | 2020_NPS0242858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242858 |
| 2020_NPS0242859 | 2020_NPS0242859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242859 |
| 2020_NPS0242860 | 2020_NPS0242860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242860 |
| 2020_NPS0242861 | 2020_NPS0242861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242861 |
| 2020_NPS0242862 | 2020_NPS0242862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242862 |
| 2020_NPS0242863 | 2020_NPS0242864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242863 |
| 2020_NPS0242865 | 2020_NPS0242865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242865 |
| 2020_NPS0242866 | 2020_NPS0242866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242866 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242867 | 2020_NPS0242867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242867 |
| 2020_NPS0242868 | 2020_NPS0242868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242868 |
| 2020_NPS0242869 | 2020_NPS0242869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242869 |
| 2020_NPS0242870 | 2020_NPS0242870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242870 |
| 2020_NPS0242871 | 2020_NPS0242871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0242871 |
| 2020_NPS0242872 | 2020_NPS0242872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0242872 |
| 2020_NPS0242873 | 2020_NPS0242873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242873 |
| 2020_NPS0242874 | 2020_NPS0242874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242874 |
| 2020_NPS0242875 | 2020_NPS0242875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242875 |
| 2020_NPS0242876 | 2020_NPS0242876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242876 |
| 2020_NPS0242877 | 2020_NPS0242877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242877 |
| 2020_NPS0242878 | 2020_NPS0242878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242878 |
| 2020_NPS0242879 | 2020_NPS0242879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242879 |
| 2020_NPS0242880 | 2020_NPS0242880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242880 |
| 2020_NPS0242881 | 2020_NPS0242881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242881 |
| 2020_NPS0242882 | 2020_NPS0242882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242882 |
| 2020_NPS0242883 | 2020_NPS0242883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242883 |
| 2020_NPS0242884 | 2020_NPS0242884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242884 |
| 2020_NPS0242885 | 2020_NPS0242885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242885 |
| 2020_NPS0242886 | 2020_NPS0242886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242886 |
| 2020_NPS0242887 | 2020_NPS0242887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242887 |
| 2020_NPS0242888 | 2020_NPS0242888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242888 |
| 2020_NPS0242889 | 2020_NPS0242889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242889 |
| 2020_NPS0242890 | 2020_NPS0242890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242890 |
| 2020_NPS0242891 | 2020_NPS0242891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242891 |
| 2020_NPS0242892 | 2020_NPS0242892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242892 |
| 2020_NPS0242893 | 2020_NPS0242894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242893 |
| 2020_NPS0242895 | 2020_NPS0242895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242895 |
| 2020_NPS0242896 | 2020_NPS0242896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242896 |
| 2020_NPS0242897 | 2020_NPS0242898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242897 |
| 2020_NPS0242899 | 2020_NPS0242899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242899 |
| 2020_NPS0242900 | 2020_NPS0242900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242900 |
| 2020_NPS0242901 | 2020_NPS0242901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242901 |
| 2020_NPS0242902 | 2020_NPS0242902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242902 |
| 2020_NPS0242903 | 2020_NPS0242903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242903 |
| 2020_NPS0242904 | 2020_NPS0242904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242904 |
| 2020_NPS0242905 | 2020_NPS0242905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242905 |
| 2020_NPS0242906 | 2020_NPS0242906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242906 |
| 2020_NPS0242907 | 2020_NPS0242907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242907 |
| 2020_NPS0242908 | 2020_NPS0242908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242908 |

| 2020_NPS0242909 | 2020_NPS0242909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242909 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242910 | 2020_NPS0242910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242910 |
| 2020_NPS0242911 | 2020_NPS0242911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242911 |
| 2020_NPS0242912 | 2020_NPS0242912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242912 |
| 2020_NPS0242913 | 2020_NPS0242913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242913 |
| 2020_NPS0242914 | 2020_NPS0242914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242914 |
| 2020_NPS0242915 | 2020_NPS0242915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242915 |
| 2020_NPS0242916 | 2020_NPS0242916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242916 |
| 2020_NPS0242917 | 2020_NPS0242917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242917 |
| 2020_NPS0242918 | 2020_NPS0242918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242918 |
| 2020_NPS0242919 | 2020_NPS0242919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242919 |
| 2020_NPS0242920 | 2020_NPS0242920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242920 |
| 2020_NPS0242921 | 2020_NPS0242921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242921 |
| 2020_NPS0242922 | 2020_NPS0242923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242922 |
| 2020_NPS0242924 | 2020_NPS0242924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242924 |
| 2020_NPS0242925 | 2020_NPS0242925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242925 |
| 2020_NPS0242926 | 2020_NPS0242926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242926 |
| 2020_NPS0242927 | 2020_NPS0242927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242927 |
| 2020_NPS0242928 | 2020_NPS0242928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242928 |
| 2020_NPS0242929 | 2020_NPS0242929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242929 |
| 2020_NPS0242930 | 2020_NPS0242930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242930 |
| 2020_NPS0242931 | 2020_NPS0242931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242931 |
| 2020_NPS0242932 | 2020_NPS0242932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242932 |
| 2020_NPS0242933 | 2020_NPS0242933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242933 |
| 2020_NPS0242934 | 2020_NPS0242934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242934 |
| 2020_NPS0242935 | 2020_NPS0242935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242935 |
| 2020_NPS0242936 | 2020_NPS0242936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242936 |
| 2020_NPS0242937 | 2020_NPS0242937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242937 |
| 2020_NPS0242938 | 2020_NPS0242938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242938 |
| 2020_NPS0242940 | 2020_NPS0242940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242940 |
| 2020_NPS0242941 | 2020_NPS0242941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242941 |
| 2020_NPS0242942 | 2020_NPS0242942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242942 |
| 2020_NPS0242943 | 2020_NPS0242943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242943 |
| 2020_NPS0242944 | 2020_NPS0242944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242944 |
| 2020_NPS0242945 | 2020_NPS0242945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242945 |
| 2020_NPS0242946 | 2020_NPS0242946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242946 |
| 2020_NPS0242947 | 2020_NPS0242947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242947 |
| 2020_NPS0242948 | 2020_NPS0242948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242948 |
| 2020_NPS0242949 | 2020_NPS0242949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242949 |
| 2020_NPS0242950 | 2020_NPS0242950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242950 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242951 | 2020_NPS0242951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242951 |
| 2020_NPS0242952 | 2020_NPS0242952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242952 |
| 2020_NPS0242953 | 2020_NPS0242953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242953 |
| 2020_NPS0242954 | 2020_NPS0242954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242954 |
| 2020_NPS0242955 | 2020_NPS0242955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0242955 |
| 2020_NPS0242956 | 2020_NPS0242957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0242956 |
| 2020_NPS0242958 | 2020_NPS0242958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0242958 |
| 2020_NPS0242959 | 2020_NPS0242959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0242959 |
| 2020_NPS0242960 | 2020_NPS0242960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242960 |
| 2020_NPS0242961 | 2020_NPS0242961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242961 |
| 2020_NPS0242962 | 2020_NPS0242962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242962 |
| 2020_NPS0242963 | 2020_NPS0242963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242963 |
| 2020_NPS0242964 | 2020_NPS0242964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242964 |
| 2020_NPS0242965 | 2020_NPS0242965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242965 |
| 2020_NPS0242966 | 2020_NPS0242966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242966 |
| 2020_NPS0242967 | 2020_NPS0242967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242967 |
| 2020_NPS0242968 | 2020_NPS0242968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242968 |
| 2020_NPS0242969 | 2020_NPS0242969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242969 |
| 2020_NPS0242970 | 2020_NPS0242970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242970 |
| 2020_NPS0242971 | 2020_NPS0242971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242971 |
| 2020_NPS0242972 | 2020_NPS0242972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242972 |
| 2020_NPS0242973 | 2020_NPS0242973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242973 |
| 2020_NPS0242974 | 2020_NPS0242974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242974 |
| 2020_NPS0242975 | 2020_NPS0242975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242975 |
| 2020_NPS0242976 | 2020_NPS0242976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242976 |
| 2020_NPS0242977 | 2020_NPS0242977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242977 |
| 2020_NPS0242978 | 2020_NPS0242978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242978 |
| 2020_NPS0242979 | 2020_NPS0242979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242979 |
| 2020_NPS0242980 | 2020_NPS0242980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242980 |
| 2020_NPS0242981 | 2020_NPS0242981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242981 |
| 2020_NPS0242982 | 2020_NPS0242982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242982 |
| 2020_NPS0242983 | 2020_NPS0242983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242983 |
| 2020_NPS0242984 | 2020_NPS0242984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242984 |
| 2020_NPS0242985 | 2020_NPS0242985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242985 |
| 2020_NPS0242986 | 2020_NPS0242986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242986 |
| 2020_NPS0242987 | 2020_NPS0242987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242987 |
| 2020_NPS0242988 | 2020_NPS0242988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242988 |
| 2020_NPS0242989 | 2020_NPS0242989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242989 |
| 2020_NPS0242990 | 2020_NPS0242990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242990 |
| 2020_NPS0242991 | 2020_NPS0242991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0242991 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0242992 | 2020_NPS0242992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242992 |
| 2020_NPS0242993 | 2020_NPS0242993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242993 |
| 2020_NPS0242994 | 2020_NPS0242994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242994 |
| 2020_NPS0242995 | 2020_NPS0242995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242995 |
| 2020_NPS0242996 | 2020_NPS0242996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242996 |
| 2020_NPS0242997 | 2020_NPS0242997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242997 |
| 2020_NPS0242998 | 2020_NPS0242998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242998 |
| 2020_NPS0242999 | 2020_NPS0242999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0242999 |
| 2020_NPS0243000 | 2020_NPS0243000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243000 |
| 2020_NPS0243001 | 2020_NPS0243001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243001 |
| 2020_NPS0243002 | 2020_NPS0243002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243002 |
| 2020_NPS0243003 | 2020_NPS0243003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243003 |
| 2020_NPS0243004 | 2020_NPS0243004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243004 |
| 2020_NPS0243005 | 2020_NPS0243005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243005 |
| 2020_NPS0243006 | 2020_NPS0243006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243006 |
| 2020_NPS0243007 | 2020_NPS0243007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243007 |
| 2020_NPS0243008 | 2020_NPS0243008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243008 |
| 2020_NPS0243009 | 2020_NPS0243009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243009 |
| 2020_NPS0243010 | 2020_NPS0243011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243010 |
| 2020_NPS0243012 | 2020_NPS0243012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243012 |
| 2020_NPS0243013 | 2020_NPS0243013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243013 |
| 2020_NPS0243014 | 2020_NPS0243014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243014 |
| 2020_NPS0243015 | 2020_NPS0243015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243015 |
| 2020_NPS0243016 | 2020_NPS0243016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243016 |
| 2020_NPS0243017 | 2020_NPS0243017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243017 |
| 2020_NPS0243018 | 2020_NPS0243018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243018 |
| 2020_NPS0243019 | 2020_NPS0243019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243019 |
| 2020_NPS0243020 | 2020_NPS0243020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243020 |
| 2020_NPS0243021 | 2020_NPS0243021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243021 |
| 2020_NPS0243022 | 2020_NPS0243023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243022 |
| 2020_NPS0243024 | 2020_NPS0243024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243024 |
| 2020_NPS0243025 | 2020_NPS0243025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243025 |
| 2020_NPS0243026 | 2020_NPS0243026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243026 |
| 2020_NPS0243027 | 2020_NPS0243027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243027 |
| 2020_NPS0243028 | 2020_NPS0243028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243028 |
| 2020_NPS0243029 | 2020_NPS0243029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243029 |
| 2020_NPS0243030 | 2020_NPS0243030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243030 |
| 2020_NPS0243031 | 2020_NPS0243031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243031 |
| 2020_NPS0243032 | 2020_NPS0243032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243032 |
| 2020_NPS0243033 | 2020_NPS0243033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243033 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243034 | 2020_NPS0243034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243034 |
| 2020_NPS0243035 | 2020_NPS0243035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243035 |
| 2020_NPS0243036 | 2020_NPS0243036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243036 |
| 2020_NPS0243037 | 2020_NPS0243037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243037 |
| 2020_NPS0243038 | 2020_NPS0243038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243038 |
| 2020_NPS0243039 | 2020_NPS0243039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243039 |
| 2020_NPS0243040 | 2020_NPS0243040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243040 |
| 2020_NPS0243041 | 2020_NPS0243042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243041 |
| 2020_NPS0243043 | 2020_NPS0243043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243043 |
| 2020_NPS0243044 | 2020_NPS0243044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243044 |
| 2020_NPS0243045 | 2020_NPS0243045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243045 |
| 2020_NPS0243046 | 2020_NPS0243046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243046 |
| 2020_NPS0243047 | 2020_NPS0243047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243047 |
| 2020_NPS0243048 | 2020_NPS0243048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243048 |
| 2020_NPS0243049 | 2020_NPS0243049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243049 |
| 2020_NPS0243050 | 2020_NPS0243050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243050 |
| 2020_NPS0243051 | 2020_NPS0243051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243051 |
| 2020_NPS0243052 | 2020_NPS0243052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243052 |
| 2020_NPS0243053 | 2020_NPS0243053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243053 |
| 2020_NPS0243054 | 2020_NPS0243054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243054 |
| 2020_NPS0243055 | 2020_NPS0243055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243055 |
| 2020_NPS0243056 | 2020_NPS0243056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243056 |
| 2020_NPS0243057 | 2020_NPS0243057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243057 |
| 2020_NPS0243058 | 2020_NPS0243058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243058 |
| 2020_NPS0243059 | 2020_NPS0243059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243059 |
| 2020_NPS0243060 | 2020_NPS0243060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243060 |
| 2020_NPS0243061 | 2020_NPS0243061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243061 |
| 2020_NPS0243062 | 2020_NPS0243062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243062 |
| 2020_NPS0243063 | 2020_NPS0243063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243063 |
| 2020_NPS0243064 | 2020_NPS0243064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243064 |
| 2020_NPS0243065 | 2020_NPS0243065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243065 |
| 2020_NPS0243066 | 2020_NPS0243066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243066 |
| 2020_NPS0243067 | 2020_NPS0243067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243067 |
| 2020_NPS0243068 | 2020_NPS0243068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243068 |
| 2020_NPS0243069 | 2020_NPS0243069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243069 |
| 2020_NPS0243070 | 2020_NPS0243070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243070 |
| 2020_NPS0243071 | 2020_NPS0243071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243071 |
| 2020_NPS0243072 | 2020_NPS0243072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243072 |
| 2020_NPS0243073 | 2020_NPS0243073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243073 |
| 2020_NPS0243074 | 2020_NPS0243074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243074 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243075 | 2020_NPS0243075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243075 |
| 2020_NPS0243076 | 2020_NPS0243076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243076 |
| 2020_NPS0243077 | 2020_NPS0243077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243077 |
| 2020_NPS0243078 | 2020_NPS0243078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243078 |
| 2020_NPS0243079 | 2020_NPS0243079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243079 |
| 2020_NPS0243080 | 2020_NPS0243080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243080 |
| 2020_NPS0243081 | 2020_NPS0243081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243081 |
| 2020_NPS0243082 | 2020_NPS0243082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243082 |
| 2020_NPS0243083 | 2020_NPS0243083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243083 |
| 2020_NPS0243084 | 2020_NPS0243084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243084 |
| 2020_NPS0243085 | 2020_NPS0243085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243085 |
| 2020_NPS0243086 | 2020_NPS0243086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243086 |
| 2020_NPS0243087 | 2020_NPS0243087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243087 |
| 2020_NPS0243088 | 2020_NPS0243088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243088 |
| 2020_NPS0243089 | 2020_NPS0243089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243089 |
| 2020_NPS0243090 | 2020_NPS0243090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243090 |
| 2020_NPS0243092 | 2020_NPS0243092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243092 |
| 2020_NPS0243093 | 2020_NPS0243093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243093 |
| 2020_NPS0243094 | 2020_NPS0243094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243094 |
| 2020_NPS0243095 | 2020_NPS0243095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243095 |
| 2020_NPS0243096 | 2020_NPS0243096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243096 |
| 2020_NPS0243097 | 2020_NPS0243097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243097 |
| 2020_NPS0243098 | 2020_NPS0243098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243098 |
| 2020_NPS0243099 | 2020_NPS0243099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243099 |
| 2020_NPS0243100 | 2020_NPS0243100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243100 |
| 2020_NPS0243101 | 2020_NPS0243101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243101 |
| 2020_NPS0243102 | 2020_NPS0243102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243102 |
| 2020_NPS0243104 | 2020_NPS0243104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243104 |
| 2020_NPS0243105 | 2020_NPS0243105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243105 |
| 2020_NPS0243106 | 2020_NPS0243106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243106 |
| 2020_NPS0243107 | 2020_NPS0243108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243107 |
| 2020_NPS0243109 | 2020_NPS0243109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243109 |
| 2020_NPS0243110 | 2020_NPS0243110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243110 |
| 2020_NPS0243111 | 2020_NPS0243111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243111 |
| 2020_NPS0243112 | 2020_NPS0243112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243112 |
| 2020_NPS0243113 | 2020_NPS0243113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243113 |
| 2020_NPS0243114 | 2020_NPS0243114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243114 |
| 2020_NPS0243115 | 2020_NPS0243115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243115 |
| 2020_NPS0243116 | 2020_NPS0243116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243116 |
| 2020_NPS0243117 | 2020_NPS0243117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243117 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243118 | 2020_NPS0243118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243118 |
| 2020_NPS0243119 | 2020_NPS0243119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243119 |
| 2020_NPS0243120 | 2020_NPS0243120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243120 |
| 2020_NPS0243121 | 2020_NPS0243121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243121 |
| 2020_NPS0243122 | 2020_NPS0243122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243122 |
| 2020_NPS0243123 | 2020_NPS0243123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243123 |
| 2020_NPS0243124 | 2020_NPS0243124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243124 |
| 2020_NPS0243125 | 2020_NPS0243125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243125 |
| 2020_NPS0243126 | 2020_NPS0243126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243126 |
| 2020_NPS0243127 | 2020_NPS0243127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243127 |
| 2020_NPS0243128 | 2020_NPS0243128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243128 |
| 2020_NPS0243129 | 2020_NPS0243129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243129 |
| 2020_NPS0243130 | 2020_NPS0243130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243130 |
| 2020_NPS0243131 | 2020_NPS0243131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243131 |
| 2020_NPS0243132 | 2020_NPS0243132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243132 |
| 2020_NPS0243133 | 2020_NPS0243133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243133 |
| 2020_NPS0243134 | 2020_NPS0243134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243134 |
| 2020_NPS0243135 | 2020_NPS0243135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243135 |
| 2020_NPS0243136 | 2020_NPS0243136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243136 |
| 2020_NPS0243137 | 2020_NPS0243137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243137 |
| 2020_NPS0243138 | 2020_NPS0243138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243138 |
| 2020_NPS0243139 | 2020_NPS0243139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243139 |
| 2020_NPS0243140 | 2020_NPS0243140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243140 |
| 2020_NPS0243141 | 2020_NPS0243141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243141 |
| 2020_NPS0243142 | 2020_NPS0243143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243142 |
| 2020_NPS0243144 | 2020_NPS0243144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243144 |
| 2020_NPS0243145 | 2020_NPS0243145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243145 |
| 2020_NPS0243146 | 2020_NPS0243146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243146 |
| 2020_NPS0243147 | 2020_NPS0243147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243147 |
| 2020_NPS0243148 | 2020_NPS0243148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243148 |
| 2020_NPS0243149 | 2020_NPS0243149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243149 |
| 2020_NPS0243150 | 2020_NPS0243150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243150 |
| 2020_NPS0243151 | 2020_NPS0243151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243151 |
| 2020_NPS0243152 | 2020_NPS0243152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243152 |
| 2020_NPS0243153 | 2020_NPS0243153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243153 |
| 2020_NPS0243154 | 2020_NPS0243154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243154 |
| 2020_NPS0243155 | 2020_NPS0243155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243155 |
| 2020_NPS0243156 | 2020_NPS0243156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243156 |
| 2020_NPS0243157 | 2020_NPS0243157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243157 |
| 2020_NPS0243158 | 2020_NPS0243158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243158 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243159 | 2020_NPS0243159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243159 |
| 2020_NPS0243160 | 2020_NPS0243160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243160 |
| 2020_NPS0243161 | 2020_NPS0243161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243161 |
| 2020_NPS0243162 | 2020_NPS0243162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243162 |
| 2020_NPS0243163 | 2020_NPS0243163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243163 |
| 2020_NPS0243164 | 2020_NPS0243164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243164 |
| 2020_NPS0243165 | 2020_NPS0243165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243165 |
| 2020_NPS0243166 | 2020_NPS0243166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243166 |
| 2020_NPS0243167 | 2020_NPS0243167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243167 |
| 2020_NPS0243168 | 2020_NPS0243168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243168 |
| 2020_NPS0243169 | 2020_NPS0243169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243169 |
| 2020_NPS0243170 | 2020_NPS0243170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243170 |
| 2020_NPS0243171 | 2020_NPS0243171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243171 |
| 2020_NPS0243172 | 2020_NPS0243172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243172 |
| 2020_NPS0243173 | 2020_NPS0243173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243173 |
| 2020_NPS0243174 | 2020_NPS0243174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243174 |
| 2020_NPS0243175 | 2020_NPS0243175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243175 |
| 2020_NPS0243176 | 2020_NPS0243176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243176 |
| 2020_NPS0243177 | 2020_NPS0243177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243177 |
| 2020_NPS0243178 | 2020_NPS0243178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243178 |
| 2020_NPS0243179 | 2020_NPS0243179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243179 |
| 2020_NPS0243180 | 2020_NPS0243180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243180 |
| 2020_NPS0243181 | 2020_NPS0243181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243181 |
| 2020_NPS0243182 | 2020_NPS0243182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243182 |
| 2020_NPS0243183 | 2020_NPS0243183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0243183 |
| 2020_NPS0243184 | 2020_NPS0243184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243184 |
| 2020_NPS0243185 | 2020_NPS0243185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243185 |
| 2020_NPS0243186 | 2020_NPS0243186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243186 |
| 2020_NPS0243187 | 2020_NPS0243187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243187 |
| 2020_NPS0243188 | 2020_NPS0243188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243188 |
| 2020_NPS0243189 | 2020_NPS0243189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243189 |
| 2020_NPS0243190 | 2020_NPS0243190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243190 |
| 2020_NPS0243191 | 2020_NPS0243191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243191 |
| 2020_NPS0243192 | 2020_NPS0243192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243192 |
| 2020_NPS0243193 | 2020_NPS0243193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243193 |
| 2020_NPS0243194 | 2020_NPS0243194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243194 |
| 2020_NPS0243195 | 2020_NPS0243195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243195 |
| 2020_NPS0243196 | 2020_NPS0243196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243196 |
| 2020_NPS0243197 | 2020_NPS0243197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243197 |
| 2020_NPS0243198 | 2020_NPS0243198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243198 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243199 | 2020_NPS0243200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243199 |
| 2020_NPS0243201 | 2020_NPS0243201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243201 |
| 2020_NPS0243202 | 2020_NPS0243202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243202 |
| 2020_NPS0243203 | 2020_NPS0243203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243203 |
| 2020_NPS0243204 | 2020_NPS0243204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243204 |
| 2020_NPS0243205 | 2020_NPS0243205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243205 |
| 2020_NPS0243206 | 2020_NPS0243206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243206 |
| 2020_NPS0243207 | 2020_NPS0243207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243207 |
| 2020_NPS0243208 | 2020_NPS0243208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243208 |
| 2020_NPS0243209 | 2020_NPS0243209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243209 |
| 2020_NPS0243210 | 2020_NPS0243210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243210 |
| 2020_NPS0243211 | 2020_NPS0243211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243211 |
| 2020_NPS0243212 | 2020_NPS0243212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243212 |
| 2020_NPS0243213 | 2020_NPS0243213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243213 |
| 2020_NPS0243214 | 2020_NPS0243214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243214 |
| 2020_NPS0243215 | 2020_NPS0243215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243215 |
| 2020_NPS0243216 | 2020_NPS0243216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243216 |
| 2020_NPS0243217 | 2020_NPS0243217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243217 |
| 2020_NPS0243218 | 2020_NPS0243218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243218 |
| 2020_NPS0243219 | 2020_NPS0243219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243219 |
| 2020_NPS0243220 | 2020_NPS0243220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243220 |
| 2020_NPS0243221 | 2020_NPS0243221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243221 |
| 2020_NPS0243222 | 2020_NPS0243222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243222 |
| 2020_NPS0243223 | 2020_NPS0243223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243223 |
| 2020_NPS0243224 | 2020_NPS0243224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243224 |
| 2020_NPS0243225 | 2020_NPS0243225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243225 |
| 2020_NPS0243226 | 2020_NPS0243226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243226 |
| 2020_NPS0243227 | 2020_NPS0243227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243227 |
| 2020_NPS0243228 | 2020_NPS0243229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243228 |
| 2020_NPS0243230 | 2020_NPS0243230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243230 |
| 2020_NPS0243231 | 2020_NPS0243231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243231 |
| 2020_NPS0243232 | 2020_NPS0243233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243232 |
| 2020_NPS0243234 | 2020_NPS0243234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243234 |
| 2020_NPS0243235 | 2020_NPS0243235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243235 |
| 2020_NPS0243236 | 2020_NPS0243236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243236 |
| 2020_NPS0243237 | 2020_NPS0243237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243237 |
| 2020_NPS0243238 | 2020_NPS0243238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243238 |
| 2020_NPS0243239 | 2020_NPS0243239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243239 |
| 2020_NPS0243240 | 2020_NPS0243240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243240 |
| 2020_NPS0243241 | 2020_NPS0243241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243241 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243242 | 2020_NPS0243242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243242 |
| 2020_NPS0243243 | 2020_NPS0243243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243243 |
| 2020_NPS0243244 | 2020_NPS0243244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243244 |
| 2020_NPS0243245 | 2020_NPS0243245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243245 |
| 2020_NPS0243246 | 2020_NPS0243246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243246 |
| 2020_NPS0243247 | 2020_NPS0243248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243247 |
| 2020_NPS0243249 | 2020_NPS0243249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243249 |
| 2020_NPS0243250 | 2020_NPS0243250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243250 |
| 2020_NPS0243251 | 2020_NPS0243251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243251 |
| 2020_NPS0243252 | 2020_NPS0243252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243252 |
| 2020_NPS0243253 | 2020_NPS0243253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243253 |
| 2020_NPS0243254 | 2020_NPS0243255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243254 |
| 2020_NPS0243256 | 2020_NPS0243256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243256 |
| 2020_NPS0243257 | 2020_NPS0243257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243257 |
| 2020_NPS0243258 | 2020_NPS0243258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243258 |
| 2020_NPS0243259 | 2020_NPS0243259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243259 |
| 2020_NPS0243260 | 2020_NPS0243260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243260 |
| 2020_NPS0243261 | 2020_NPS0243261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243261 |
| 2020_NPS0243262 | 2020_NPS0243262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243262 |
| 2020_NPS0243263 | 2020_NPS0243263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243263 |
| 2020_NPS0243264 | 2020_NPS0243264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243264 |
| 2020_NPS0243265 | 2020_NPS0243265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243265 |
| 2020_NPS0243266 | 2020_NPS0243266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243266 |
| 2020_NPS0243267 | 2020_NPS0243267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243267 |
| 2020_NPS0243268 | 2020_NPS0243268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243268 |
| 2020_NPS0243269 | 2020_NPS0243269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243269 |
| 2020_NPS0243270 | 2020_NPS0243270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243270 |
| 2020_NPS0243271 | 2020_NPS0243271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243271 |
| 2020_NPS0243272 | 2020_NPS0243272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243272 |
| 2020_NPS0243273 | 2020_NPS0243273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243273 |
| 2020_NPS0243274 | 2020_NPS0243274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243274 |
| 2020_NPS0243275 | 2020_NPS0243275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243275 |
| 2020_NPS0243276 | 2020_NPS0243276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243276 |
| 2020_NPS0243277 | 2020_NPS0243277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243277 |
| 2020_NPS0243278 | 2020_NPS0243278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243278 |
| 2020_NPS0243279 | 2020_NPS0243279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243279 |
| 2020_NPS0243280 | 2020_NPS0243280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243280 |
| 2020_NPS0243281 | 2020_NPS0243281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243281 |
| 2020_NPS0243282 | 2020_NPS0243282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243282 |
| 2020_NPS0243283 | 2020_NPS0243283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243283 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243284 | 2020_NPS0243284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243284 |
| 2020_NPS0243285 | 2020_NPS0243285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243285 |
| 2020_NPS0243286 | 2020_NPS0243286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243286 |
| 2020_NPS0243287 | 2020_NPS0243287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243287 |
| 2020_NPS0243288 | 2020_NPS0243288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243288 |
| 2020_NPS0243289 | 2020_NPS0243289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243289 |
| 2020_NPS0243290 | 2020_NPS0243290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243290 |
| 2020_NPS0243291 | 2020_NPS0243291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243291 |
| 2020_NPS0243292 | 2020_NPS0243292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243292 |
| 2020_NPS0243293 | 2020_NPS0243293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243293 |
| 2020_NPS0243294 | 2020_NPS0243294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243294 |
| 2020_NPS0243295 | 2020_NPS0243295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243295 |
| 2020_NPS0243296 | 2020_NPS0243296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243296 |
| 2020_NPS0243297 | 2020_NPS0243297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243297 |
| 2020_NPS0243298 | 2020_NPS0243298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243298 |
| 2020_NPS0243299 | 2020_NPS0243299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243299 |
| 2020_NPS0243300 | 2020_NPS0243300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243300 |
| 2020_NPS0243301 | 2020_NPS0243301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243301 |
| 2020_NPS0243302 | 2020_NPS0243302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243302 |
| 2020_NPS0243303 | 2020_NPS0243303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243303 |
| 2020_NPS0243304 | 2020_NPS0243304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243304 |
| 2020_NPS0243305 | 2020_NPS0243305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243305 |
| 2020_NPS0243306 | 2020_NPS0243306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243306 |
| 2020_NPS0243307 | 2020_NPS0243307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243307 |
| 2020_NPS0243308 | 2020_NPS0243308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243308 |
| 2020_NPS0243309 | 2020_NPS0243309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243309 |
| 2020_NPS0243310 | 2020_NPS0243310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243310 |
| 2020_NPS0243311 | 2020_NPS0243311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243311 |
| 2020_NPS0243312 | 2020_NPS0243312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243312 |
| 2020_NPS0243313 | 2020_NPS0243313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243313 |
| 2020_NPS0243314 | 2020_NPS0243314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243314 |
| 2020_NPS0243315 | 2020_NPS0243315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243315 |
| 2020_NPS0243316 | 2020_NPS0243316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243316 |
| 2020_NPS0243317 | 2020_NPS0243317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243317 |
| 2020_NPS0243318 | 2020_NPS0243318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243318 |
| 2020_NPS0243319 | 2020_NPS0243319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243319 |
| 2020_NPS0243320 | 2020_NPS0243320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243320 |
| 2020_NPS0243321 | 2020_NPS0243322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243321 |
| 2020_NPS0243323 | 2020_NPS0243323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243323 |
| 2020_NPS0243324 | 2020_NPS0243324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243324 |

| 2020_NPS0243325 | 2020_NPS0243325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243325 |
| 2020_NPS0243326 | 2020_NPS0243326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243326 |
| 2020_NPS0243327 | 2020_NPS0243327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243327 |
| 2020_NPS0243328 | 2020_NPS0243328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243328 |
| 2020_NPS0243329 | 2020_NPS0243329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243329 |
| 2020_NPS0243330 | 2020_NPS0243330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243330 |
| 2020_NPS0243331 | 2020_NPS0243331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243331 |
| 2020_NPS0243332 | 2020_NPS0243332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243332 |
| 2020_NPS0243333 | 2020_NPS0243333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243333 |
| 2020_NPS0243334 | 2020_NPS0243334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243334 |
| 2020_NPS0243335 | 2020_NPS0243335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243335 |
| 2020_NPS0243336 | 2020_NPS0243336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243336 |
| 2020_NPS0243337 | 2020_NPS0243337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243337 |
| 2020_NPS0243338 | 2020_NPS0243338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243338 |
| 2020_NPS0243339 | 2020_NPS0243339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243339 |
| 2020_NPS0243340 | 2020_NPS0243340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243340 |
| 2020_NPS0243341 | 2020_NPS0243341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243341 |
| 2020_NPS0243342 | 2020_NPS0243342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243342 |
| 2020_NPS0243343 | 2020_NPS0243343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243343 |
| 2020_NPS0243344 | 2020_NPS0243344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243344 |
| 2020_NPS0243347 | 2020_NPS0243347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243347 |
| 2020_NPS0243348 | 2020_NPS0243348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243348 |
| 2020_NPS0243349 | 2020_NPS0243349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243349 |
| 2020_NPS0243350 | 2020_NPS0243351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243350 |
| 2020_NPS0243352 | 2020_NPS0243352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243352 |
| 2020_NPS0243353 | 2020_NPS0243353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243353 |
| 2020_NPS0243354 | 2020_NPS0243354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243354 |
| 2020_NPS0243355 | 2020_NPS0243355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243355 |
| 2020_NPS0243356 | 2020_NPS0243356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243356 |
| 2020_NPS0243357 | 2020_NPS0243357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243357 |
| 2020_NPS0243358 | 2020_NPS0243358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243358 |
| 2020_NPS0243359 | 2020_NPS0243359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243359 |
| 2020_NPS0243360 | 2020_NPS0243360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243360 |
| 2020_NPS0243361 | 2020_NPS0243361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243361 |
| 2020_NPS0243362 | 2020_NPS0243362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243362 |
| 2020_NPS0243363 | 2020_NPS0243363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243363 |
| 2020_NPS0243364 | 2020_NPS0243364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243364 |
| 2020_NPS0243365 | 2020_NPS0243365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243365 |
| 2020_NPS0243366 | 2020_NPS0243366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243366 |
| 2020_NPS0243367 | 2020_NPS0243367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243367 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243368 | 2020_NPS0243368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243368 |
| 2020_NPS0243369 | 2020_NPS0243369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243369 |
| 2020_NPS0243370 | 2020_NPS0243370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243370 |
| 2020_NPS0243371 | 2020_NPS0243371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243371 |
| 2020_NPS0243372 | 2020_NPS0243372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243372 |
| 2020_NPS0243373 | 2020_NPS0243373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243373 |
| 2020_NPS0243374 | 2020_NPS0243374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243374 |
| 2020_NPS0243375 | 2020_NPS0243375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243375 |
| 2020_NPS0243376 | 2020_NPS0243376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243376 |
| 2020_NPS0243377 | 2020_NPS0243377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243377 |
| 2020_NPS0243378 | 2020_NPS0243378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243378 |
| 2020_NPS0243379 | 2020_NPS0243379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243379 |
| 2020_NPS0243380 | 2020_NPS0243380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243380 |
| 2020_NPS0243381 | 2020_NPS0243381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243381 |
| 2020_NPS0243382 | 2020_NPS0243382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243382 |
| 2020_NPS0243383 | 2020_NPS0243383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243383 |
| 2020_NPS0243384 | 2020_NPS0243384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243384 |
| 2020_NPS0243385 | 2020_NPS0243385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243385 |
| 2020_NPS0243387 | 2020_NPS0243387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243387 |
| 2020_NPS0243388 | 2020_NPS0243388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243388 |
| 2020_NPS0243389 | 2020_NPS0243389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243389 |
| 2020_NPS0243390 | 2020_NPS0243390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243390 |
| 2020_NPS0243391 | 2020_NPS0243391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243391 |
| 2020_NPS0243392 | 2020_NPS0243392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243392 |
| 2020_NPS0243393 | 2020_NPS0243393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243393 |
| 2020_NPS0243394 | 2020_NPS0243394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243394 |
| 2020_NPS0243395 | 2020_NPS0243395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243395 |
| 2020_NPS0243396 | 2020_NPS0243396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243396 |
| 2020_NPS0243397 | 2020_NPS0243397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243397 |
| 2020_NPS0243398 | 2020_NPS0243398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243398 |
| 2020_NPS0243399 | 2020_NPS0243399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243399 |
| 2020_NPS0243400 | 2020_NPS0243400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243400 |
| 2020_NPS0243401 | 2020_NPS0243401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243401 |
| 2020_NPS0243402 | 2020_NPS0243402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243402 |
| 2020_NPS0243403 | 2020_NPS0243403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243403 |
| 2020_NPS0243404 | 2020_NPS0243404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243404 |
| 2020_NPS0243405 | 2020_NPS0243405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243405 |
| 2020_NPS0243406 | 2020_NPS0243406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243406 |
| 2020_NPS0243407 | 2020_NPS0243407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243407 |
| 2020_NPS0243408 | 2020_NPS0243408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243408 |

| 2020_NPS0243409 | 2020_NPS0243409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243409 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243410 | 2020_NPS0243410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243410 |
| 2020_NPS0243411 | 2020_NPS0243411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243411 |
| 2020_NPS0243412 | 2020_NPS0243412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243412 |
| 2020_NPS0243413 | 2020_NPS0243413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243413 |
| 2020_NPS0243414 | 2020_NPS0243414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243414 |
| 2020_NPS0243415 | 2020_NPS0243415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243415 |
| 2020_NPS0243416 | 2020_NPS0243416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243416 |
| 2020_NPS0243417 | 2020_NPS0243417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243417 |
| 2020_NPS0243418 | 2020_NPS0243418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243418 |
| 2020_NPS0243419 | 2020_NPS0243419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243419 |
| 2020_NPS0243420 | 2020_NPS0243420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243420 |
| 2020_NPS0243421 | 2020_NPS0243421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243421 |
| 2020_NPS0243422 | 2020_NPS0243422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243422 |
| 2020_NPS0243423 | 2020_NPS0243423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243423 |
| 2020_NPS0243424 | 2020_NPS0243424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243424 |
| 2020_NPS0243425 | 2020_NPS0243425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243425 |
| 2020_NPS0243426 | 2020_NPS0243426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243426 |
| 2020_NPS0243427 | 2020_NPS0243427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243427 |
| 2020_NPS0243428 | 2020_NPS0243428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243428 |
| 2020_NPS0243429 | 2020_NPS0243429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243429 |
| 2020_NPS0243430 | 2020_NPS0243430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243430 |
| 2020_NPS0243431 | 2020_NPS0243431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243431 |
| 2020_NPS0243432 | 2020_NPS0243432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243432 |
| 2020_NPS0243433 | 2020_NPS0243433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243433 |
| 2020_NPS0243434 | 2020_NPS0243435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243434 |
| 2020_NPS0243436 | 2020_NPS0243436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243436 |
| 2020_NPS0243437 | 2020_NPS0243437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243437 |
| 2020_NPS0243438 | 2020_NPS0243439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243438 |
| 2020_NPS0243440 | 2020_NPS0243440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243440 |
| 2020_NPS0243441 | 2020_NPS0243441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243441 |
| 2020_NPS0243442 | 2020_NPS0243442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243442 |
| 2020_NPS0243443 | 2020_NPS0243443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243443 |
| 2020_NPS0243444 | 2020_NPS0243444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243444 |
| 2020_NPS0243445 | 2020_NPS0243445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243445 |
| 2020_NPS0243446 | 2020_NPS0243447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243446 |
| 2020_NPS0243448 | 2020_NPS0243448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243448 |
| 2020_NPS0243449 | 2020_NPS0243449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243449 |
| 2020_NPS0243450 | 2020_NPS0243450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243450 |
| 2020_NPS0243451 | 2020_NPS0243451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243451 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243452 | 2020_NPS0243452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243452 |
| 2020_NPS0243453 | 2020_NPS0243453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243453 |
| 2020_NPS0243454 | 2020_NPS0243454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243454 |
| 2020_NPS0243455 | 2020_NPS0243455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243455 |
| 2020_NPS0243456 | 2020_NPS0243456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243456 |
| 2020_NPS0243457 | 2020_NPS0243457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243457 |
| 2020_NPS0243458 | 2020_NPS0243458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243458 |
| 2020_NPS0243459 | 2020_NPS0243459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243459 |
| 2020_NPS0243460 | 2020_NPS0243460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243460 |
| 2020_NPS0243461 | 2020_NPS0243461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243461 |
| 2020_NPS0243462 | 2020_NPS0243462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243462 |
| 2020_NPS0243463 | 2020_NPS0243463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243463 |
| 2020_NPS0243464 | 2020_NPS0243464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243464 |
| 2020_NPS0243465 | 2020_NPS0243465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243465 |
| 2020_NPS0243466 | 2020_NPS0243466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243466 |
| 2020_NPS0243467 | 2020_NPS0243467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243467 |
| 2020_NPS0243468 | 2020_NPS0243468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243468 |
| 2020_NPS0243469 | 2020_NPS0243469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243469 |
| 2020_NPS0243470 | 2020_NPS0243470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243470 |
| 2020_NPS0243471 | 2020_NPS0243471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243471 |
| 2020_NPS0243472 | 2020_NPS0243472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243472 |
| 2020_NPS0243473 | 2020_NPS0243473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243473 |
| 2020_NPS0243474 | 2020_NPS0243474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243474 |
| 2020_NPS0243475 | 2020_NPS0243475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243475 |
| 2020_NPS0243476 | 2020_NPS0243476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243476 |
| 2020_NPS0243477 | 2020_NPS0243477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243477 |
| 2020_NPS0243478 | 2020_NPS0243478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243478 |
| 2020_NPS0243479 | 2020_NPS0243479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243479 |
| 2020_NPS0243480 | 2020_NPS0243480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243480 |
| 2020_NPS0243481 | 2020_NPS0243481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243481 |
| 2020_NPS0243482 | 2020_NPS0243482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243482 |
| 2020_NPS0243483 | 2020_NPS0243483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243483 |
| 2020_NPS0243484 | 2020_NPS0243484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243484 |
| 2020_NPS0243485 | 2020_NPS0243485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243485 |
| 2020_NPS0243486 | 2020_NPS0243486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243486 |
| 2020_NPS0243487 | 2020_NPS0243487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243487 |
| 2020_NPS0243488 | 2020_NPS0243488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243488 |
| 2020_NPS0243489 | 2020_NPS0243489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243489 |
| 2020_NPS0243490 | 2020_NPS0243490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243490 |
| 2020_NPS0243491 | 2020_NPS0243491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243491 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243492 | 2020_NPS0243492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243492 |
| 2020_NPS0243493 | 2020_NPS0243493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243493 |
| 2020_NPS0243494 | 2020_NPS0243494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243494 |
| 2020_NPS0243495 | 2020_NPS0243495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243495 |
| 2020_NPS0243496 | 2020_NPS0243496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243496 |
| 2020_NPS0243497 | 2020_NPS0243497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243497 |
| 2020_NPS0243498 | 2020_NPS0243498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243498 |
| 2020_NPS0243499 | 2020_NPS0243499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243499 |
| 2020_NPS0243500 | 2020_NPS0243500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243500 |
| 2020_NPS0243501 | 2020_NPS0243501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243501 |
| 2020_NPS0243502 | 2020_NPS0243502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243502 |
| 2020_NPS0243503 | 2020_NPS0243503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243503 |
| 2020_NPS0243504 | 2020_NPS0243504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243504 |
| 2020_NPS0243505 | 2020_NPS0243505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243505 |
| 2020_NPS0243506 | 2020_NPS0243506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243506 |
| 2020_NPS0243507 | 2020_NPS0243507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243507 |
| 2020_NPS0243508 | 2020_NPS0243508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243508 |
| 2020_NPS0243509 | 2020_NPS0243509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243509 |
| 2020_NPS0243510 | 2020_NPS0243510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243510 |
| 2020_NPS0243511 | 2020_NPS0243511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243511 |
| 2020_NPS0243512 | 2020_NPS0243512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243512 |
| 2020_NPS0243513 | 2020_NPS0243513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243513 |
| 2020_NPS0243514 | 2020_NPS0243514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243514 |
| 2020_NPS0243515 | 2020_NPS0243515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243515 |
| 2020_NPS0243516 | 2020_NPS0243516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243516 |
| 2020_NPS0243517 | 2020_NPS0243517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243517 |
| 2020_NPS0243518 | 2020_NPS0243518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243518 |
| 2020_NPS0243519 | 2020_NPS0243519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243519 |
| 2020_NPS0243520 | 2020_NPS0243520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243520 |
| 2020_NPS0243521 | 2020_NPS0243521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243521 |
| 2020_NPS0243522 | 2020_NPS0243522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243522 |
| 2020_NPS0243523 | 2020_NPS0243523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243523 |
| 2020_NPS0243524 | 2020_NPS0243524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243524 |
| 2020_NPS0243525 | 2020_NPS0243525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243525 |
| 2020_NPS0243526 | 2020_NPS0243526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243526 |
| 2020_NPS0243527 | 2020_NPS0243527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243527 |
| 2020_NPS0243528 | 2020_NPS0243528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243528 |
| 2020_NPS0243529 | 2020_NPS0243529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243529 |
| 2020_NPS0243530 | 2020_NPS0243530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243530 |
| 2020_NPS0243531 | 2020_NPS0243531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243531 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243532 | 2020_NPS0243532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243532 |
| 2020_NPS0243533 | 2020_NPS0243533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243533 |
| 2020_NPS0243534 | 2020_NPS0243534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243534 |
| 2020_NPS0243535 | 2020_NPS0243535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243535 |
| 2020_NPS0243536 | 2020_NPS0243536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243536 |
| 2020_NPS0243537 | 2020_NPS0243537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243537 |
| 2020_NPS0243538 | 2020_NPS0243538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243538 |
| 2020_NPS0243539 | 2020_NPS0243539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243539 |
| 2020_NPS0243540 | 2020_NPS0243540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243540 |
| 2020_NPS0243541 | 2020_NPS0243541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243541 |
| 2020_NPS0243542 | 2020_NPS0243542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243542 |
| 2020_NPS0243543 | 2020_NPS0243543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243543 |
| 2020_NPS0243544 | 2020_NPS0243544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243544 |
| 2020_NPS0243545 | 2020_NPS0243545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243545 |
| 2020_NPS0243546 | 2020_NPS0243546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243546 |
| 2020_NPS0243547 | 2020_NPS0243547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243547 |
| 2020_NPS0243548 | 2020_NPS0243548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243548 |
| 2020_NPS0243549 | 2020_NPS0243549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243549 |
| 2020_NPS0243550 | 2020_NPS0243550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243550 |
| 2020_NPS0243551 | 2020_NPS0243551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243551 |
| 2020_NPS0243552 | 2020_NPS0243552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243552 |
| 2020_NPS0243553 | 2020_NPS0243553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243553 |
| 2020_NPS0243554 | 2020_NPS0243554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243554 |
| 2020_NPS0243555 | 2020_NPS0243555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243555 |
| 2020_NPS0243556 | 2020_NPS0243556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243556 |
| 2020_NPS0243557 | 2020_NPS0243557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243557 |
| 2020_NPS0243558 | 2020_NPS0243558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243558 |
| 2020_NPS0243559 | 2020_NPS0243559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243559 |
| 2020_NPS0243560 | 2020_NPS0243560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243560 |
| 2020_NPS0243561 | 2020_NPS0243561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243561 |
| 2020_NPS0243562 | 2020_NPS0243562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243562 |
| 2020_NPS0243563 | 2020_NPS0243563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243563 |
| 2020_NPS0243564 | 2020_NPS0243564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243564 |
| 2020_NPS0243565 | 2020_NPS0243565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243565 |
| 2020_NPS0243566 | 2020_NPS0243566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243566 |
| 2020_NPS0243567 | 2020_NPS0243567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243567 |
| 2020_NPS0243568 | 2020_NPS0243568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243568 |
| 2020_NPS0243569 | 2020_NPS0243569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243569 |
| 2020_NPS0243570 | 2020_NPS0243570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243570 |
| 2020_NPS0243571 | 2020_NPS0243571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243571 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243572 | 2020_NPS0243572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243572 |
| 2020_NPS0243573 | 2020_NPS0243573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243573 |
| 2020_NPS0243574 | 2020_NPS0243574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243574 |
| 2020_NPS0243575 | 2020_NPS0243575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243575 |
| 2020_NPS0243576 | 2020_NPS0243576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0243576 |
| 2020_NPS0243577 | 2020_NPS0243577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0243577 |
| 2020_NPS0243578 | 2020_NPS0243578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243578 |
| 2020_NPS0243579 | 2020_NPS0243579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243579 |
| 2020_NPS0243580 | 2020_NPS0243580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243580 |
| 2020_NPS0243581 | 2020_NPS0243581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243581 |
| 2020_NPS0243582 | 2020_NPS0243582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243582 |
| 2020_NPS0243583 | 2020_NPS0243583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243583 |
| 2020_NPS0243584 | 2020_NPS0243584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243584 |
| 2020_NPS0243585 | 2020_NPS0243585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243585 |
| 2020_NPS0243586 | 2020_NPS0243586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243586 |
| 2020_NPS0243587 | 2020_NPS0243587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243587 |
| 2020_NPS0243588 | 2020_NPS0243588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243588 |
| 2020_NPS0243589 | 2020_NPS0243589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243589 |
| 2020_NPS0243590 | 2020_NPS0243590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243590 |
| 2020_NPS0243591 | 2020_NPS0243591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243591 |
| 2020_NPS0243592 | 2020_NPS0243592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243592 |
| 2020_NPS0243593 | 2020_NPS0243593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243593 |
| 2020_NPS0243594 | 2020_NPS0243594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243594 |
| 2020_NPS0243595 | 2020_NPS0243595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243595 |
| 2020_NPS0243596 | 2020_NPS0243596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243596 |
| 2020_NPS0243597 | 2020_NPS0243597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243597 |
| 2020_NPS0243598 | 2020_NPS0243598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243598 |
| 2020_NPS0243599 | 2020_NPS0243599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243599 |
| 2020_NPS0243600 | 2020_NPS0243600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243600 |
| 2020_NPS0243601 | 2020_NPS0243601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243601 |
| 2020_NPS0243602 | 2020_NPS0243602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243602 |
| 2020_NPS0243603 | 2020_NPS0243603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243603 |
| 2020_NPS0243604 | 2020_NPS0243604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243604 |
| 2020_NPS0243605 | 2020_NPS0243605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243605 |
| 2020_NPS0243606 | 2020_NPS0243606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243606 |
| 2020_NPS0243607 | 2020_NPS0243607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243607 |
| 2020_NPS0243608 | 2020_NPS0243608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243608 |
| 2020_NPS0243609 | 2020_NPS0243609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243609 |
| 2020_NPS0243610 | 2020_NPS0243610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243610 |
| 2020_NPS0243611 | 2020_NPS0243611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243611 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243612 | 2020_NPS0243612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243612 |
| 2020_NPS0243613 | 2020_NPS0243613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243613 |
| 2020_NPS0243614 | 2020_NPS0243614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243614 |
| 2020_NPS0243615 | 2020_NPS0243615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243615 |
| 2020_NPS0243616 | 2020_NPS0243616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243616 |
| 2020_NPS0243617 | 2020_NPS0243617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243617 |
| 2020_NPS0243618 | 2020_NPS0243618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243618 |
| 2020_NPS0243619 | 2020_NPS0243619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243619 |
| 2020_NPS0243620 | 2020_NPS0243620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243620 |
| 2020_NPS0243621 | 2020_NPS0243621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243621 |
| 2020_NPS0243622 | 2020_NPS0243622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243622 |
| 2020_NPS0243623 | 2020_NPS0243623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243623 |
| 2020_NPS0243624 | 2020_NPS0243624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243624 |
| 2020_NPS0243625 | 2020_NPS0243625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243625 |
| 2020_NPS0243626 | 2020_NPS0243626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243626 |
| 2020_NPS0243627 | 2020_NPS0243627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243627 |
| 2020_NPS0243628 | 2020_NPS0243628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243628 |
| 2020_NPS0243629 | 2020_NPS0243629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243629 |
| 2020_NPS0243630 | 2020_NPS0243630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243630 |
| 2020_NPS0243631 | 2020_NPS0243631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243631 |
| 2020_NPS0243632 | 2020_NPS0243632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243632 |
| 2020_NPS0243633 | 2020_NPS0243633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243633 |
| 2020_NPS0243634 | 2020_NPS0243634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243634 |
| 2020_NPS0243635 | 2020_NPS0243635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243635 |
| 2020_NPS0243636 | 2020_NPS0243636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243636 |
| 2020_NPS0243637 | 2020_NPS0243637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243637 |
| 2020_NPS0243638 | 2020_NPS0243638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243638 |
| 2020_NPS0243639 | 2020_NPS0243639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243639 |
| 2020_NPS0243640 | 2020_NPS0243640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243640 |
| 2020_NPS0243641 | 2020_NPS0243641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243641 |
| 2020_NPS0243642 | 2020_NPS0243642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243642 |
| 2020_NPS0243643 | 2020_NPS0243643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243643 |
| 2020_NPS0243644 | 2020_NPS0243644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243644 |
| 2020_NPS0243645 | 2020_NPS0243645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243645 |
| 2020_NPS0243646 | 2020_NPS0243646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243646 |
| 2020_NPS0243647 | 2020_NPS0243647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243647 |
| 2020_NPS0243648 | 2020_NPS0243648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243648 |
| 2020_NPS0243649 | 2020_NPS0243649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243649 |
| 2020_NPS0243650 | 2020_NPS0243650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243650 |
| 2020_NPS0243651 | 2020_NPS0243651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0243651 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0243652 | 2020_NPS0243652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243652 |
| 2020_ NPS0243653 | 2020_NPS0243653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243653 |
| 2020_ NPS0243654 | 2020_NPS0243654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243654 |
| 2020_ NPS0243655 | 2020_NPS0243655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243655 |
| 2020_ NPS0243656 | 2020_NPS0243656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243656 |
| 2020_ NPS0243657 | 2020_NPS0243657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243657 |
| 2020_ NPS0243658 | 2020_NPS0243658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243658 |
| 2020_ NPS0243659 | 2020_NPS0243659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243659 |
| 2020_ NPS0243660 | 2020_NPS0243660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243660 |
| 2020_ NPS0243661 | 2020_NPS0243661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243661 |
| 2020_ NPS0243662 | 2020_NPS0243662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243662 |
| 2020_ NPS0243663 | 2020_NPS0243663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243663 |
| 2020_ NPS0243664 | 2020_NPS0243664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243664 |
| 2020_ NPS0243665 | 2020_NPS0243665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243665 |
| 2020_ NPS0243666 | 2020_NPS0243666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243666 |
| 2020_ NPS0243667 | 2020_NPS0243667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243667 |
| 2020_ NPS0243668 | 2020_NPS0243668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243668 |
| 2020_ NPS0243669 | 2020_NPS0243669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243669 |
| 2020_ NPS0243670 | 2020_NPS0243670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243670 |
| 2020_ NPS0243671 | 2020_NPS0243671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243671 |
| 2020_ NPS0243672 | 2020_NPS0243672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243672 |
| 2020_ NPS0243673 | 2020_NPS0243673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243673 |
| 2020_ NPS0243674 | 2020_NPS0243674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243674 |
| 2020_ NPS0243675 | 2020_NPS0243675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243675 |
| 2020_ NPS0243676 | 2020_NPS0243676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243676 |
| 2020_ NPS0243677 | 2020_NPS0243677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243677 |
| 2020_ NPS0243678 | 2020_NPS0243678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243678 |
| 2020_ NPS0243679 | 2020_NPS0243679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243679 |
| 2020_ NPS0243680 | 2020_NPS0243680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243680 |
| 2020_ NPS0243681 | 2020_NPS0243681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243681 |
| 2020_ NPS0243682 | 2020_NPS0243682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243682 |
| 2020_ NPS0243683 | 2020_NPS0243683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243683 |
| 2020_ NPS0243684 | 2020_NPS0243684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243684 |
| 2020_ NPS0243685 | 2020_NPS0243685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243685 |
| 2020_ NPS0243686 | 2020_NPS0243686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243686 |
| 2020_ NPS0243687 | 2020_NPS0243687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243687 |
| 2020_ NPS0243688 | 2020_NPS0243688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243688 |
| 2020_ NPS0243689 | 2020_NPS0243689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243689 |
| 2020_ NPS0243690 | 2020_NPS0243690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243690 |
| 2020_ NPS0243691 | 2020_NPS0243691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0243691 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243692 | 2020_NPS0243692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243692 |
| 2020_NPS0243693 | 2020_NPS0243693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243693 |
| 2020_NPS0243694 | 2020_NPS0243694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243694 |
| 2020_NPS0243695 | 2020_NPS0243695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243695 |
| 2020_NPS0243696 | 2020_NPS0243696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243696 |
| 2020_NPS0243697 | 2020_NPS0243697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243697 |
| 2020_NPS0243698 | 2020_NPS0243698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243698 |
| 2020_NPS0243699 | 2020_NPS0243699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243699 |
| 2020_NPS0243700 | 2020_NPS0243700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243700 |
| 2020_NPS0243701 | 2020_NPS0243701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243701 |
| 2020_NPS0243702 | 2020_NPS0243702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243702 |
| 2020_NPS0243703 | 2020_NPS0243703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243703 |
| 2020_NPS0243704 | 2020_NPS0243704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243704 |
| 2020_NPS0243705 | 2020_NPS0243705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243705 |
| 2020_NPS0243706 | 2020_NPS0243706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243706 |
| 2020_NPS0243707 | 2020_NPS0243707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243707 |
| 2020_NPS0243708 | 2020_NPS0243708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243708 |
| 2020_NPS0243709 | 2020_NPS0243709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243709 |
| 2020_NPS0243710 | 2020_NPS0243710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243710 |
| 2020_NPS0243711 | 2020_NPS0243711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243711 |
| 2020_NPS0243712 | 2020_NPS0243712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243712 |
| 2020_NPS0243713 | 2020_NPS0243713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243713 |
| 2020_NPS0243714 | 2020_NPS0243714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243714 |
| 2020_NPS0243715 | 2020_NPS0243715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243715 |
| 2020_NPS0243716 | 2020_NPS0243716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243716 |
| 2020_NPS0243717 | 2020_NPS0243717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243717 |
| 2020_NPS0243718 | 2020_NPS0243718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243718 |
| 2020_NPS0243719 | 2020_NPS0243719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243719 |
| 2020_NPS0243720 | 2020_NPS0243720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243720 |
| 2020_NPS0243721 | 2020_NPS0243721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243721 |
| 2020_NPS0243722 | 2020_NPS0243722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243722 |
| 2020_NPS0243723 | 2020_NPS0243723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243723 |
| 2020_NPS0243724 | 2020_NPS0243724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243724 |
| 2020_NPS0243725 | 2020_NPS0243725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243725 |
| 2020_NPS0243726 | 2020_NPS0243726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243726 |
| 2020_NPS0243727 | 2020_NPS0243727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243727 |
| 2020_NPS0243728 | 2020_NPS0243728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243728 |
| 2020_NPS0243729 | 2020_NPS0243729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243729 |
| 2020_NPS0243730 | 2020_NPS0243730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243730 |
| 2020_NPS0243731 | 2020_NPS0243731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243731 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243732 | 2020_NPS0243732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243732 |
| 2020_NPS0243733 | 2020_NPS0243733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243733 |
| 2020_NPS0243734 | 2020_NPS0243734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243734 |
| 2020_NPS0243735 | 2020_NPS0243735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243735 |
| 2020_NPS0243736 | 2020_NPS0243736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243736 |
| 2020_NPS0243737 | 2020_NPS0243737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243737 |
| 2020_NPS0243738 | 2020_NPS0243738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243738 |
| 2020_NPS0243739 | 2020_NPS0243739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243739 |
| 2020_NPS0243740 | 2020_NPS0243740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243740 |
| 2020_NPS0243741 | 2020_NPS0243741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243741 |
| 2020_NPS0243742 | 2020_NPS0243742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243742 |
| 2020_NPS0243743 | 2020_NPS0243743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243743 |
| 2020_NPS0243744 | 2020_NPS0243744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243744 |
| 2020_NPS0243745 | 2020_NPS0243745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243745 |
| 2020_NPS0243746 | 2020_NPS0243746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243746 |
| 2020_NPS0243747 | 2020_NPS0243747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243747 |
| 2020_NPS0243748 | 2020_NPS0243748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243748 |
| 2020_NPS0243749 | 2020_NPS0243749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243749 |
| 2020_NPS0243750 | 2020_NPS0243750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243750 |
| 2020_NPS0243751 | 2020_NPS0243751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243751 |
| 2020_NPS0243752 | 2020_NPS0243752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243752 |
| 2020_NPS0243753 | 2020_NPS0243753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243753 |
| 2020_NPS0243754 | 2020_NPS0243754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243754 |
| 2020_NPS0243755 | 2020_NPS0243755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243755 |
| 2020_NPS0243756 | 2020_NPS0243756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243756 |
| 2020_NPS0243757 | 2020_NPS0243757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243757 |
| 2020_NPS0243758 | 2020_NPS0243758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243758 |
| 2020_NPS0243759 | 2020_NPS0243759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243759 |
| 2020_NPS0243760 | 2020_NPS0243760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243760 |
| 2020_NPS0243761 | 2020_NPS0243761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243761 |
| 2020_NPS0243762 | 2020_NPS0243762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243762 |
| 2020_NPS0243763 | 2020_NPS0243763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243763 |
| 2020_NPS0243764 | 2020_NPS0243764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243764 |
| 2020_NPS0243765 | 2020_NPS0243765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243765 |
| 2020_NPS0243766 | 2020_NPS0243766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243766 |
| 2020_NPS0243767 | 2020_NPS0243767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243767 |
| 2020_NPS0243768 | 2020_NPS0243768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243768 |
| 2020_NPS0243769 | 2020_NPS0243769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243769 |
| 2020_NPS0243770 | 2020_NPS0243770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243770 |
| 2020_NPS0243771 | 2020_NPS0243771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243771 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243772 | 2020_NPS0243772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243772 |
| 2020_NPS0243773 | 2020_NPS0243773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243773 |
| 2020_NPS0243774 | 2020_NPS0243774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243774 |
| 2020_NPS0243775 | 2020_NPS0243775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243775 |
| 2020_NPS0243776 | 2020_NPS0243776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243776 |
| 2020_NPS0243777 | 2020_NPS0243777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243777 |
| 2020_NPS0243778 | 2020_NPS0243778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243778 |
| 2020_NPS0243779 | 2020_NPS0243779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243779 |
| 2020_NPS0243780 | 2020_NPS0243780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243780 |
| 2020_NPS0243781 | 2020_NPS0243781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243781 |
| 2020_NPS0243782 | 2020_NPS0243782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243782 |
| 2020_NPS0243783 | 2020_NPS0243783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243783 |
| 2020_NPS0243784 | 2020_NPS0243784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243784 |
| 2020_NPS0243785 | 2020_NPS0243785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243785 |
| 2020_NPS0243786 | 2020_NPS0243786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243786 |
| 2020_NPS0243787 | 2020_NPS0243787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243787 |
| 2020_NPS0243788 | 2020_NPS0243788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243788 |
| 2020_NPS0243789 | 2020_NPS0243789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243789 |
| 2020_NPS0243790 | 2020_NPS0243790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243790 |
| 2020_NPS0243791 | 2020_NPS0243791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243791 |
| 2020_NPS0243792 | 2020_NPS0243792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243792 |
| 2020_NPS0243793 | 2020_NPS0243793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243793 |
| 2020_NPS0243794 | 2020_NPS0243794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243794 |
| 2020_NPS0243795 | 2020_NPS0243795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243795 |
| 2020_NPS0243796 | 2020_NPS0243796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243796 |
| 2020_NPS0243797 | 2020_NPS0243797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243797 |
| 2020_NPS0243798 | 2020_NPS0243798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243798 |
| 2020_NPS0243799 | 2020_NPS0243799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243799 |
| 2020_NPS0243800 | 2020_NPS0243800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243800 |
| 2020_NPS0243801 | 2020_NPS0243801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243801 |
| 2020_NPS0243802 | 2020_NPS0243802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243802 |
| 2020_NPS0243803 | 2020_NPS0243803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243803 |
| 2020_NPS0243804 | 2020_NPS0243804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243804 |
| 2020_NPS0243805 | 2020_NPS0243805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243805 |
| 2020_NPS0243806 | 2020_NPS0243806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243806 |
| 2020_NPS0243807 | 2020_NPS0243807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243807 |
| 2020_NPS0243808 | 2020_NPS0243808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243808 |
| 2020_NPS0243809 | 2020_NPS0243809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243809 |
| 2020_NPS0243810 | 2020_NPS0243810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243810 |
| 2020_NPS0243811 | 2020_NPS0243811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243811 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243812 | 2020_NPS0243812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243812 |
| 2020_NPS0243813 | 2020_NPS0243813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243813 |
| 2020_NPS0243814 | 2020_NPS0243814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243814 |
| 2020_NPS0243815 | 2020_NPS0243815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243815 |
| 2020_NPS0243816 | 2020_NPS0243816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0243816 |
| 2020_NPS0243817 | 2020_NPS0243817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0243817 |
| 2020_NPS0243818 | 2020_NPS0243818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243818 |
| 2020_NPS0243819 | 2020_NPS0243819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243819 |
| 2020_NPS0243820 | 2020_NPS0243820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243820 |
| 2020_NPS0243821 | 2020_NPS0243821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243821 |
| 2020_NPS0243822 | 2020_NPS0243822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243822 |
| 2020_NPS0243823 | 2020_NPS0243823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243823 |
| 2020_NPS0243824 | 2020_NPS0243824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243824 |
| 2020_NPS0243825 | 2020_NPS0243825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243825 |
| 2020_NPS0243826 | 2020_NPS0243826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243826 |
| 2020_NPS0243827 | 2020_NPS0243827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243827 |
| 2020_NPS0243828 | 2020_NPS0243828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243828 |
| 2020_NPS0243829 | 2020_NPS0243829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243829 |
| 2020_NPS0243830 | 2020_NPS0243830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243830 |
| 2020_NPS0243831 | 2020_NPS0243831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243831 |
| 2020_NPS0243832 | 2020_NPS0243832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243832 |
| 2020_NPS0243833 | 2020_NPS0243833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243833 |
| 2020_NPS0243834 | 2020_NPS0243834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243834 |
| 2020_NPS0243835 | 2020_NPS0243835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243835 |
| 2020_NPS0243836 | 2020_NPS0243836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243836 |
| 2020_NPS0243837 | 2020_NPS0243837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243837 |
| 2020_NPS0243838 | 2020_NPS0243838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243838 |
| 2020_NPS0243839 | 2020_NPS0243839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243839 |
| 2020_NPS0243840 | 2020_NPS0243840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243840 |
| 2020_NPS0243841 | 2020_NPS0243841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243841 |
| 2020_NPS0243842 | 2020_NPS0243842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243842 |
| 2020_NPS0243843 | 2020_NPS0243843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243843 |
| 2020_NPS0243844 | 2020_NPS0243844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243844 |
| 2020_NPS0243845 | 2020_NPS0243845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243845 |
| 2020_NPS0243846 | 2020_NPS0243846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243846 |
| 2020_NPS0243847 | 2020_NPS0243847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243847 |
| 2020_NPS0243848 | 2020_NPS0243848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243848 |
| 2020_NPS0243849 | 2020_NPS0243849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243849 |
| 2020_NPS0243850 | 2020_NPS0243850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243850 |
| 2020_NPS0243851 | 2020_NPS0243851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243851 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243852 | 2020_NPS0243852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243852 |
| 2020_NPS0243853 | 2020_NPS0243853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243853 |
| 2020_NPS0243854 | 2020_NPS0243854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243854 |
| 2020_NPS0243855 | 2020_NPS0243855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243855 |
| 2020_NPS0243856 | 2020_NPS0243856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243856 |
| 2020_NPS0243857 | 2020_NPS0243857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243857 |
| 2020_NPS0243858 | 2020_NPS0243858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243858 |
| 2020_NPS0243859 | 2020_NPS0243859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243859 |
| 2020_NPS0243860 | 2020_NPS0243860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243860 |
| 2020_NPS0243861 | 2020_NPS0243861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243861 |
| 2020_NPS0243862 | 2020_NPS0243862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243862 |
| 2020_NPS0243863 | 2020_NPS0243863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243863 |
| 2020_NPS0243864 | 2020_NPS0243864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243864 |
| 2020_NPS0243865 | 2020_NPS0243865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243865 |
| 2020_NPS0243866 | 2020_NPS0243866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243866 |
| 2020_NPS0243867 | 2020_NPS0243867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243867 |
| 2020_NPS0243868 | 2020_NPS0243868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243868 |
| 2020_NPS0243869 | 2020_NPS0243869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243869 |
| 2020_NPS0243870 | 2020_NPS0243870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243870 |
| 2020_NPS0243871 | 2020_NPS0243871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243871 |
| 2020_NPS0243872 | 2020_NPS0243872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243872 |
| 2020_NPS0243873 | 2020_NPS0243873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243873 |
| 2020_NPS0243874 | 2020_NPS0243874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243874 |
| 2020_NPS0243875 | 2020_NPS0243875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243875 |
| 2020_NPS0243876 | 2020_NPS0243876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243876 |
| 2020_NPS0243877 | 2020_NPS0243877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243877 |
| 2020_NPS0243878 | 2020_NPS0243878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243878 |
| 2020_NPS0243879 | 2020_NPS0243879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243879 |
| 2020_NPS0243880 | 2020_NPS0243880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243880 |
| 2020_NPS0243881 | 2020_NPS0243881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243881 |
| 2020_NPS0243882 | 2020_NPS0243882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243882 |
| 2020_NPS0243883 | 2020_NPS0243883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243883 |
| 2020_NPS0243884 | 2020_NPS0243884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243884 |
| 2020_NPS0243885 | 2020_NPS0243885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243885 |
| 2020_NPS0243886 | 2020_NPS0243886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243886 |
| 2020_NPS0243887 | 2020_NPS0243887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243887 |
| 2020_NPS0243888 | 2020_NPS0243888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243888 |
| 2020_NPS0243889 | 2020_NPS0243889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243889 |
| 2020_NPS0243890 | 2020_NPS0243890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243890 |
| 2020_NPS0243891 | 2020_NPS0243891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243891 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243892 | 2020_NPS0243892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243892 |
| 2020_NPS0243893 | 2020_NPS0243893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243893 |
| 2020_NPS0243894 | 2020_NPS0243894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243894 |
| 2020_NPS0243895 | 2020_NPS0243895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243895 |
| 2020_NPS0243896 | 2020_NPS0243896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243896 |
| 2020_NPS0243897 | 2020_NPS0243897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243897 |
| 2020_NPS0243898 | 2020_NPS0243898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243898 |
| 2020_NPS0243899 | 2020_NPS0243899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243899 |
| 2020_NPS0243900 | 2020_NPS0243900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243900 |
| 2020_NPS0243901 | 2020_NPS0243901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243901 |
| 2020_NPS0243902 | 2020_NPS0243902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243902 |
| 2020_NPS0243903 | 2020_NPS0243903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243903 |
| 2020_NPS0243904 | 2020_NPS0243904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243904 |
| 2020_NPS0243905 | 2020_NPS0243905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243905 |
| 2020_NPS0243906 | 2020_NPS0243906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243906 |
| 2020_NPS0243907 | 2020_NPS0243907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243907 |
| 2020_NPS0243908 | 2020_NPS0243908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243908 |
| 2020_NPS0243909 | 2020_NPS0243909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243909 |
| 2020_NPS0243910 | 2020_NPS0243910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243910 |
| 2020_NPS0243911 | 2020_NPS0243911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243911 |
| 2020_NPS0243912 | 2020_NPS0243912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243912 |
| 2020_NPS0243913 | 2020_NPS0243913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243913 |
| 2020_NPS0243914 | 2020_NPS0243914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243914 |
| 2020_NPS0243915 | 2020_NPS0243915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243915 |
| 2020_NPS0243916 | 2020_NPS0243916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243916 |
| 2020_NPS0243917 | 2020_NPS0243917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243917 |
| 2020_NPS0243918 | 2020_NPS0243918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243918 |
| 2020_NPS0243919 | 2020_NPS0243919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243919 |
| 2020_NPS0243920 | 2020_NPS0243920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243920 |
| 2020_NPS0243921 | 2020_NPS0243921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243921 |
| 2020_NPS0243922 | 2020_NPS0243922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243922 |
| 2020_NPS0243923 | 2020_NPS0243923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243923 |
| 2020_NPS0243924 | 2020_NPS0243924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243924 |
| 2020_NPS0243925 | 2020_NPS0243925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243925 |
| 2020_NPS0243926 | 2020_NPS0243926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243926 |
| 2020_NPS0243927 | 2020_NPS0243927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243927 |
| 2020_NPS0243928 | 2020_NPS0243928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243928 |
| 2020_NPS0243929 | 2020_NPS0243929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243929 |
| 2020_NPS0243930 | 2020_NPS0243930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243930 |
| 2020_NPS0243931 | 2020_NPS0243931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243931 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243932 | 2020_NPS0243932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243932 |
| 2020_NPS0243933 | 2020_NPS0243933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243933 |
| 2020_NPS0243934 | 2020_NPS0243934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243934 |
| 2020_NPS0243935 | 2020_NPS0243935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243935 |
| 2020_NPS0243936 | 2020_NPS0243936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243936 |
| 2020_NPS0243937 | 2020_NPS0243937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243937 |
| 2020_NPS0243938 | 2020_NPS0243938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243938 |
| 2020_NPS0243939 | 2020_NPS0243939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243939 |
| 2020_NPS0243940 | 2020_NPS0243940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243940 |
| 2020_NPS0243941 | 2020_NPS0243941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243941 |
| 2020_NPS0243942 | 2020_NPS0243942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243942 |
| 2020_NPS0243943 | 2020_NPS0243943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243943 |
| 2020_NPS0243944 | 2020_NPS0243944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243944 |
| 2020_NPS0243945 | 2020_NPS0243945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243945 |
| 2020_NPS0243946 | 2020_NPS0243946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243946 |
| 2020_NPS0243947 | 2020_NPS0243947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243947 |
| 2020_NPS0243948 | 2020_NPS0243948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243948 |
| 2020_NPS0243949 | 2020_NPS0243949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243949 |
| 2020_NPS0243950 | 2020_NPS0243950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243950 |
| 2020_NPS0243951 | 2020_NPS0243951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243951 |
| 2020_NPS0243952 | 2020_NPS0243952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243952 |
| 2020_NPS0243953 | 2020_NPS0243953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243953 |
| 2020_NPS0243954 | 2020_NPS0243954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243954 |
| 2020_NPS0243955 | 2020_NPS0243955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243955 |
| 2020_NPS0243956 | 2020_NPS0243956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243956 |
| 2020_NPS0243957 | 2020_NPS0243958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243957 |
| 2020_NPS0243959 | 2020_NPS0243959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243959 |
| 2020_NPS0243960 | 2020_NPS0243960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243960 |
| 2020_NPS0243961 | 2020_NPS0243961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243961 |
| 2020_NPS0243962 | 2020_NPS0243962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243962 |
| 2020_NPS0243963 | 2020_NPS0243963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243963 |
| 2020_NPS0243964 | 2020_NPS0243964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243964 |
| 2020_NPS0243965 | 2020_NPS0243965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243965 |
| 2020_NPS0243966 | 2020_NPS0243966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243966 |
| 2020_NPS0243967 | 2020_NPS0243967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243967 |
| 2020_NPS0243968 | 2020_NPS0243968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243968 |
| 2020_NPS0243969 | 2020_NPS0243969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243969 |
| 2020_NPS0243970 | 2020_NPS0243970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243970 |
| 2020_NPS0243971 | 2020_NPS0243971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243971 |
| 2020_NPS0243972 | 2020_NPS0243972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0243972 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0243973 | 2020_NPS0243973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243973 |
| 2020_NPS0243974 | 2020_NPS0243974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243974 |
| 2020_NPS0243975 | 2020_NPS0243975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243975 |
| 2020_NPS0243976 | 2020_NPS0243976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243976 |
| 2020_NPS0243977 | 2020_NPS0243977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243977 |
| 2020_NPS0243978 | 2020_NPS0243978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243978 |
| 2020_NPS0243979 | 2020_NPS0243979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243979 |
| 2020_NPS0243980 | 2020_NPS0243980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243980 |
| 2020_NPS0243981 | 2020_NPS0243981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243981 |
| 2020_NPS0243982 | 2020_NPS0243982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243982 |
| 2020_NPS0243983 | 2020_NPS0243983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243983 |
| 2020_NPS0243984 | 2020_NPS0243984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243984 |
| 2020_NPS0243985 | 2020_NPS0243985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243985 |
| 2020_NPS0243986 | 2020_NPS0243986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243986 |
| 2020_NPS0243987 | 2020_NPS0243987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243987 |
| 2020_NPS0243988 | 2020_NPS0243988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243988 |
| 2020_NPS0243989 | 2020_NPS0243989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243989 |
| 2020_NPS0243990 | 2020_NPS0243990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243990 |
| 2020_NPS0243991 | 2020_NPS0243991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243991 |
| 2020_NPS0243992 | 2020_NPS0243992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243992 |
| 2020_NPS0243993 | 2020_NPS0243993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243993 |
| 2020_NPS0243994 | 2020_NPS0243994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243994 |
| 2020_NPS0243995 | 2020_NPS0243995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243995 |
| 2020_NPS0243996 | 2020_NPS0243996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243996 |
| 2020_NPS0243997 | 2020_NPS0243997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243997 |
| 2020_NPS0243998 | 2020_NPS0243998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243998 |
| 2020_NPS0243999 | 2020_NPS0243999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0243999 |
| 2020_NPS0244000 | 2020_NPS0244000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244000 |
| 2020_NPS0244001 | 2020_NPS0244001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244001 |
| 2020_NPS0244002 | 2020_NPS0244002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244002 |
| 2020_NPS0244003 | 2020_NPS0244003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244003 |
| 2020_NPS0244004 | 2020_NPS0244004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244004 |
| 2020_NPS0244005 | 2020_NPS0244005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244005 |
| 2020_NPS0244006 | 2020_NPS0244006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244006 |
| 2020_NPS0244007 | 2020_NPS0244007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244007 |
| 2020_NPS0244008 | 2020_NPS0244008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244008 |
| 2020_NPS0244009 | 2020_NPS0244009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244009 |
| 2020_NPS0244010 | 2020_NPS0244010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244010 |
| 2020_NPS0244011 | 2020_NPS0244011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244011 |
| 2020_NPS0244012 | 2020_NPS0244012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0244013 | 2020_ NPS0244013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244013 |
| 2020_ NPS0244014 | 2020_ NPS0244014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244014 |
| 2020_ NPS0244015 | 2020_ NPS0244015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244015 |
| 2020_ NPS0244016 | 2020_ NPS0244016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244016 |
| 2020_ NPS0244017 | 2020_ NPS0244017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244017 |
| 2020_ NPS0244018 | 2020_ NPS0244018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244018 |
| 2020_ NPS0244019 | 2020_ NPS0244019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244019 |
| 2020_ NPS0244020 | 2020_ NPS0244020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244020 |
| 2020_ NPS0244021 | 2020_ NPS0244021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244021 |
| 2020_ NPS0244022 | 2020_ NPS0244022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244022 |
| 2020_ NPS0244023 | 2020_ NPS0244023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244023 |
| 2020_ NPS0244024 | 2020_ NPS0244024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244024 |
| 2020_ NPS0244025 | 2020_ NPS0244025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244025 |
| 2020_ NPS0244026 | 2020_ NPS0244026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244026 |
| 2020_ NPS0244027 | 2020_ NPS0244027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244027 |
| 2020_ NPS0244028 | 2020_ NPS0244028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244028 |
| 2020_ NPS0244029 | 2020_ NPS0244029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244029 |
| 2020_ NPS0244030 | 2020_ NPS0244030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244030 |
| 2020_ NPS0244031 | 2020_ NPS0244031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244031 |
| 2020_ NPS0244032 | 2020_ NPS0244032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244032 |
| 2020_ NPS0244033 | 2020_ NPS0244033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244033 |
| 2020_ NPS0244034 | 2020_ NPS0244034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244034 |
| 2020_ NPS0244035 | 2020_ NPS0244035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244035 |
| 2020_ NPS0244036 | 2020_ NPS0244036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244036 |
| 2020_ NPS0244037 | 2020_ NPS0244037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244037 |
| 2020_ NPS0244038 | 2020_ NPS0244038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244038 |
| 2020_ NPS0244039 | 2020_ NPS0244039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244039 |
| 2020_ NPS0244040 | 2020_ NPS0244040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244040 |
| 2020_ NPS0244041 | 2020_ NPS0244041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244041 |
| 2020_ NPS0244042 | 2020_ NPS0244042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244042 |
| 2020_ NPS0244043 | 2020_ NPS0244043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244043 |
| 2020_ NPS0244044 | 2020_ NPS0244044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244044 |
| 2020_ NPS0244045 | 2020_ NPS0244045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244045 |
| 2020_ NPS0244046 | 2020_ NPS0244046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244046 |
| 2020_ NPS0244047 | 2020_ NPS0244047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244047 |
| 2020_ NPS0244048 | 2020_ NPS0244048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244048 |
| 2020_ NPS0244049 | 2020_ NPS0244049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244049 |
| 2020_ NPS0244050 | 2020_ NPS0244050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244050 |
| 2020_ NPS0244051 | 2020_ NPS0244051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244051 |
| 2020_ NPS0244052 | 2020_ NPS0244052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0244052 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0244053 | 2020_NPS0244053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244053 |
| 2020_NPS0244054 | 2020_NPS0244054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244054 |
| 2020_NPS0244055 | 2020_NPS0244055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244055 |
| 2020_NPS0244056 | 2020_NPS0244056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244056 |
| 2020_NPS0244057 | 2020_NPS0244057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244057 |
| 2020_NPS0244058 | 2020_NPS0244058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244058 |
| 2020_NPS0244059 | 2020_NPS0244059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244059 |
| 2020_NPS0244060 | 2020_NPS0244060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244060 |
| 2020_NPS0244061 | 2020_NPS0244061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244061 |
| 2020_NPS0244062 | 2020_NPS0244062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244062 |
| 2020_NPS0244063 | 2020_NPS0244063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244063 |
| 2020_NPS0244064 | 2020_NPS0244064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244064 |
| 2020_NPS0244065 | 2020_NPS0244065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244065 |
| 2020_NPS0244066 | 2020_NPS0244066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244066 |
| 2020_NPS0244067 | 2020_NPS0244067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244067 |
| 2020_NPS0244068 | 2020_NPS0244068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244068 |
| 2020_NPS0244069 | 2020_NPS0244069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244069 |
| 2020_NPS0244070 | 2020_NPS0244070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244070 |
| 2020_NPS0244071 | 2020_NPS0244071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244071 |
| 2020_NPS0244072 | 2020_NPS0244072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244072 |
| 2020_NPS0244073 | 2020_NPS0244073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244073 |
| 2020_NPS0244074 | 2020_NPS0244074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244074 |
| 2020_NPS0244075 | 2020_NPS0244075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244075 |
| 2020_NPS0244076 | 2020_NPS0244076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244076 |
| 2020_NPS0244077 | 2020_NPS0244077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244077 |
| 2020_NPS0244078 | 2020_NPS0244078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244078 |
| 2020_NPS0244079 | 2020_NPS0244079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244079 |
| 2020_NPS0244080 | 2020_NPS0244080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244080 |
| 2020_NPS0244081 | 2020_NPS0244081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244081 |
| 2020_NPS0244082 | 2020_NPS0244082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244082 |
| 2020_NPS0244083 | 2020_NPS0244083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244083 |
| 2020_NPS0244084 | 2020_NPS0244084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244084 |
| 2020_NPS0244085 | 2020_NPS0244085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244085 |
| 2020_NPS0244086 | 2020_NPS0244086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244086 |
| 2020_NPS0244087 | 2020_NPS0244087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244087 |
| 2020_NPS0244088 | 2020_NPS0244088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244088 |
| 2020_NPS0244089 | 2020_NPS0244089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244089 |
| 2020_NPS0244090 | 2020_NPS0244090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244090 |
| 2020_NPS0244091 | 2020_NPS0244091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244091 |
| 2020_NPS0244092 | 2020_NPS0244092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244092 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244093 | 2020_NPS0244093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244093 |
| 2020_NPS0244094 | 2020_NPS0244094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244094 |
| 2020_NPS0244095 | 2020_NPS0244095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244095 |
| 2020_NPS0244096 | 2020_NPS0244096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244096 |
| 2020_NPS0244097 | 2020_NPS0244097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244097 |
| 2020_NPS0244098 | 2020_NPS0244098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244098 |
| 2020_NPS0244099 | 2020_NPS0244099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244099 |
| 2020_NPS0244100 | 2020_NPS0244100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244100 |
| 2020_NPS0244101 | 2020_NPS0244101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244101 |
| 2020_NPS0244102 | 2020_NPS0244102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244102 |
| 2020_NPS0244103 | 2020_NPS0244103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244103 |
| 2020_NPS0244104 | 2020_NPS0244104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244104 |
| 2020_NPS0244105 | 2020_NPS0244105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244105 |
| 2020_NPS0244106 | 2020_NPS0244106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244106 |
| 2020_NPS0244107 | 2020_NPS0244107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244107 |
| 2020_NPS0244108 | 2020_NPS0244108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244108 |
| 2020_NPS0244109 | 2020_NPS0244109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244109 |
| 2020_NPS0244110 | 2020_NPS0244110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244110 |
| 2020_NPS0244111 | 2020_NPS0244111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244111 |
| 2020_NPS0244112 | 2020_NPS0244112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244112 |
| 2020_NPS0244113 | 2020_NPS0244113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244113 |
| 2020_NPS0244114 | 2020_NPS0244114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244114 |
| 2020_NPS0244115 | 2020_NPS0244115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244115 |
| 2020_NPS0244116 | 2020_NPS0244116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244116 |
| 2020_NPS0244117 | 2020_NPS0244117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244117 |
| 2020_NPS0244118 | 2020_NPS0244118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244118 |
| 2020_NPS0244119 | 2020_NPS0244119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244119 |
| 2020_NPS0244120 | 2020_NPS0244120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244120 |
| 2020_NPS0244121 | 2020_NPS0244121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244121 |
| 2020_NPS0244122 | 2020_NPS0244122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244122 |
| 2020_NPS0244123 | 2020_NPS0244123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244123 |
| 2020_NPS0244124 | 2020_NPS0244124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244124 |
| 2020_NPS0244125 | 2020_NPS0244125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244125 |
| 2020_NPS0244126 | 2020_NPS0244126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244126 |
| 2020_NPS0244127 | 2020_NPS0244127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244127 |
| 2020_NPS0244128 | 2020_NPS0244128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244128 |
| 2020_NPS0244129 | 2020_NPS0244129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244129 |
| 2020_NPS0244130 | 2020_NPS0244130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244130 |
| 2020_NPS0244131 | 2020_NPS0244131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244131 |
| 2020_NPS0244132 | 2020_NPS0244132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244132 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244133 | 2020_NPS0244133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244133 |
| 2020_NPS0244134 | 2020_NPS0244134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244134 |
| 2020_NPS0244135 | 2020_NPS0244135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244135 |
| 2020_NPS0244136 | 2020_NPS0244136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244136 |
| 2020_NPS0244137 | 2020_NPS0244137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0244137 |
| 2020_NPS0244138 | 2020_NPS0244138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244138 |
| 2020_NPS0244139 | 2020_NPS0244139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244139 |
| 2020_NPS0244140 | 2020_NPS0244140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244140 |
| 2020_NPS0244141 | 2020_NPS0244141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244141 |
| 2020_NPS0244142 | 2020_NPS0244142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244142 |
| 2020_NPS0244143 | 2020_NPS0244143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244143 |
| 2020_NPS0244144 | 2020_NPS0244144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244144 |
| 2020_NPS0244145 | 2020_NPS0244145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244145 |
| 2020_NPS0244146 | 2020_NPS0244146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244146 |
| 2020_NPS0244147 | 2020_NPS0244147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244147 |
| 2020_NPS0244148 | 2020_NPS0244148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244148 |
| 2020_NPS0244149 | 2020_NPS0244149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244149 |
| 2020_NPS0244150 | 2020_NPS0244150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244150 |
| 2020_NPS0244151 | 2020_NPS0244151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244151 |
| 2020_NPS0244152 | 2020_NPS0244152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244152 |
| 2020_NPS0244153 | 2020_NPS0244153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244153 |
| 2020_NPS0244154 | 2020_NPS0244154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244154 |
| 2020_NPS0244155 | 2020_NPS0244155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244155 |
| 2020_NPS0244156 | 2020_NPS0244156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244156 |
| 2020_NPS0244157 | 2020_NPS0244157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244157 |
| 2020_NPS0244158 | 2020_NPS0244158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244158 |
| 2020_NPS0244159 | 2020_NPS0244159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244159 |
| 2020_NPS0244160 | 2020_NPS0244160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244160 |
| 2020_NPS0244161 | 2020_NPS0244161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244161 |
| 2020_NPS0244162 | 2020_NPS0244162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244162 |
| 2020_NPS0244163 | 2020_NPS0244163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244163 |
| 2020_NPS0244164 | 2020_NPS0244164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244164 |
| 2020_NPS0244165 | 2020_NPS0244165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244165 |
| 2020_NPS0244166 | 2020_NPS0244166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244166 |
| 2020_NPS0244167 | 2020_NPS0244167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244167 |
| 2020_NPS0244168 | 2020_NPS0244168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244168 |
| 2020_NPS0244169 | 2020_NPS0244169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244169 |
| 2020_NPS0244170 | 2020_NPS0244171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244170 |
| 2020_NPS0244172 | 2020_NPS0244172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244172 |
| 2020_NPS0244173 | 2020_NPS0244173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244173 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244174 | 2020_NPS0244174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244174 |
| 2020_NPS0244175 | 2020_NPS0244175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244175 |
| 2020_NPS0244176 | 2020_NPS0244176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244176 |
| 2020_NPS0244177 | 2020_NPS0244177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244177 |
| 2020_NPS0244178 | 2020_NPS0244178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0244178 |
| 2020_NPS0244179 | 2020_NPS0244179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0244179 |
| 2020_NPS0244180 | 2020_NPS0244180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244180 |
| 2020_NPS0244181 | 2020_NPS0244181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244181 |
| 2020_NPS0244182 | 2020_NPS0244182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244182 |
| 2020_NPS0244183 | 2020_NPS0244183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244183 |
| 2020_NPS0244184 | 2020_NPS0244184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244184 |
| 2020_NPS0244185 | 2020_NPS0244185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244185 |
| 2020_NPS0244186 | 2020_NPS0244186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244186 |
| 2020_NPS0244187 | 2020_NPS0244187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244187 |
| 2020_NPS0244188 | 2020_NPS0244188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244188 |
| 2020_NPS0244189 | 2020_NPS0244189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244189 |
| 2020_NPS0244190 | 2020_NPS0244190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244190 |
| 2020_NPS0244191 | 2020_NPS0244191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244191 |
| 2020_NPS0244192 | 2020_NPS0244192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244192 |
| 2020_NPS0244193 | 2020_NPS0244193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244193 |
| 2020_NPS0244194 | 2020_NPS0244194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244194 |
| 2020_NPS0244195 | 2020_NPS0244195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244195 |
| 2020_NPS0244196 | 2020_NPS0244196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244196 |
| 2020_NPS0244197 | 2020_NPS0244197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244197 |
| 2020_NPS0244198 | 2020_NPS0244198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244198 |
| 2020_NPS0244199 | 2020_NPS0244199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244199 |
| 2020_NPS0244200 | 2020_NPS0244200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244200 |
| 2020_NPS0244201 | 2020_NPS0244201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244201 |
| 2020_NPS0244202 | 2020_NPS0244202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244202 |
| 2020_NPS0244203 | 2020_NPS0244203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244203 |
| 2020_NPS0244204 | 2020_NPS0244204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244204 |
| 2020_NPS0244205 | 2020_NPS0244205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244205 |
| 2020_NPS0244206 | 2020_NPS0244206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244206 |
| 2020_NPS0244207 | 2020_NPS0244207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244207 |
| 2020_NPS0244208 | 2020_NPS0244208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244208 |
| 2020_NPS0244209 | 2020_NPS0244209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244209 |
| 2020_NPS0244210 | 2020_NPS0244210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244210 |
| 2020_NPS0244211 | 2020_NPS0244211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244211 |
| 2020_NPS0244212 | 2020_NPS0244212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244212 |
| 2020_NPS0244213 | 2020_NPS0244213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244213 |

| 2020_NPS0244214 | 2020_NPS0244214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244214 |
| 2020_NPS0244215 | 2020_NPS0244215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244215 |
| 2020_NPS0244216 | 2020_NPS0244216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244216 |
| 2020_NPS0244217 | 2020_NPS0244217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244217 |
| 2020_NPS0244218 | 2020_NPS0244218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244218 |
| 2020_NPS0244219 | 2020_NPS0244219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244219 |
| 2020_NPS0244220 | 2020_NPS0244220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244220 |
| 2020_NPS0244221 | 2020_NPS0244221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244221 |
| 2020_NPS0244222 | 2020_NPS0244222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244222 |
| 2020_NPS0244223 | 2020_NPS0244223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244223 |
| 2020_NPS0244224 | 2020_NPS0244224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244224 |
| 2020_NPS0244225 | 2020_NPS0244225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244225 |
| 2020_NPS0244226 | 2020_NPS0244226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244226 |
| 2020_NPS0244227 | 2020_NPS0244227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244227 |
| 2020_NPS0244228 | 2020_NPS0244228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244228 |
| 2020_NPS0244229 | 2020_NPS0244229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244229 |
| 2020_NPS0244230 | 2020_NPS0244230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244230 |
| 2020_NPS0244231 | 2020_NPS0244231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244231 |
| 2020_NPS0244232 | 2020_NPS0244233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244232 |
| 2020_NPS0244234 | 2020_NPS0244234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244234 |
| 2020_NPS0244235 | 2020_NPS0244235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244235 |
| 2020_NPS0244236 | 2020_NPS0244236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244236 |
| 2020_NPS0244237 | 2020_NPS0244237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244237 |
| 2020_NPS0244238 | 2020_NPS0244238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244238 |
| 2020_NPS0244239 | 2020_NPS0244239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244239 |
| 2020_NPS0244240 | 2020_NPS0244240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244240 |
| 2020_NPS0244241 | 2020_NPS0244241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244241 |
| 2020_NPS0244242 | 2020_NPS0244242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244242 |
| 2020_NPS0244243 | 2020_NPS0244243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244243 |
| 2020_NPS0244244 | 2020_NPS0244244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244244 |
| 2020_NPS0244245 | 2020_NPS0244245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244245 |
| 2020_NPS0244246 | 2020_NPS0244246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244246 |
| 2020_NPS0244247 | 2020_NPS0244247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244247 |
| 2020_NPS0244248 | 2020_NPS0244248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244248 |
| 2020_NPS0244249 | 2020_NPS0244249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244249 |
| 2020_NPS0244250 | 2020_NPS0244250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244250 |
| 2020_NPS0244251 | 2020_NPS0244251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244251 |
| 2020_NPS0244252 | 2020_NPS0244252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244252 |
| 2020_NPS0244253 | 2020_NPS0244253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244253 |
| 2020_NPS0244254 | 2020_NPS0244254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244254 |

| 2020_NPS0244255 | 2020_NPS0244255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244255 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244256 | 2020_NPS0244256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244256 |
| 2020_NPS0244257 | 2020_NPS0244257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244257 |
| 2020_NPS0244258 | 2020_NPS0244258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244258 |
| 2020_NPS0244259 | 2020_NPS0244259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244259 |
| 2020_NPS0244260 | 2020_NPS0244260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244260 |
| 2020_NPS0244261 | 2020_NPS0244261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244261 |
| 2020_NPS0244262 | 2020_NPS0244262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244262 |
| 2020_NPS0244263 | 2020_NPS0244263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244263 |
| 2020_NPS0244264 | 2020_NPS0244264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244264 |
| 2020_NPS0244265 | 2020_NPS0244265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244265 |
| 2020_NPS0244266 | 2020_NPS0244266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244266 |
| 2020_NPS0244267 | 2020_NPS0244267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244267 |
| 2020_NPS0244269 | 2020_NPS0244269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244269 |
| 2020_NPS0244270 | 2020_NPS0244270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244270 |
| 2020_NPS0244271 | 2020_NPS0244271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244271 |
| 2020_NPS0244272 | 2020_NPS0244272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244272 |
| 2020_NPS0244273 | 2020_NPS0244273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244273 |
| 2020_NPS0244274 | 2020_NPS0244274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244274 |
| 2020_NPS0244275 | 2020_NPS0244275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244275 |
| 2020_NPS0244276 | 2020_NPS0244276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244276 |
| 2020_NPS0244277 | 2020_NPS0244277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244277 |
| 2020_NPS0244278 | 2020_NPS0244278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244278 |
| 2020_NPS0244279 | 2020_NPS0244279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244279 |
| 2020_NPS0244280 | 2020_NPS0244280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244280 |
| 2020_NPS0244281 | 2020_NPS0244281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244281 |
| 2020_NPS0244282 | 2020_NPS0244282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244282 |
| 2020_NPS0244283 | 2020_NPS0244283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244283 |
| 2020_NPS0244284 | 2020_NPS0244284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244284 |
| 2020_NPS0244285 | 2020_NPS0244285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244285 |
| 2020_NPS0244286 | 2020_NPS0244286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244286 |
| 2020_NPS0244287 | 2020_NPS0244287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244287 |
| 2020_NPS0244288 | 2020_NPS0244288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244288 |
| 2020_NPS0244289 | 2020_NPS0244289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244289 |
| 2020_NPS0244290 | 2020_NPS0244290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244290 |
| 2020_NPS0244291 | 2020_NPS0244291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244291 |
| 2020_NPS0244292 | 2020_NPS0244292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244292 |
| 2020_NPS0244293 | 2020_NPS0244293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244293 |
| 2020_NPS0244294 | 2020_NPS0244294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244294 |
| 2020_NPS0244295 | 2020_NPS0244295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244295 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244296 | 2020_NPS0244296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244296 |
| 2020_NPS0244297 | 2020_NPS0244297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244297 |
| 2020_NPS0244298 | 2020_NPS0244298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244298 |
| 2020_NPS0244299 | 2020_NPS0244299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244299 |
| 2020_NPS0244300 | 2020_NPS0244300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244300 |
| 2020_NPS0244301 | 2020_NPS0244301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244301 |
| 2020_NPS0244302 | 2020_NPS0244302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244302 |
| 2020_NPS0244303 | 2020_NPS0244303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244303 |
| 2020_NPS0244304 | 2020_NPS0244304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244304 |
| 2020_NPS0244305 | 2020_NPS0244305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244305 |
| 2020_NPS0244306 | 2020_NPS0244306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244306 |
| 2020_NPS0244307 | 2020_NPS0244307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244307 |
| 2020_NPS0244308 | 2020_NPS0244308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244308 |
| 2020_NPS0244309 | 2020_NPS0244309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244309 |
| 2020_NPS0244310 | 2020_NPS0244310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244310 |
| 2020_NPS0244311 | 2020_NPS0244311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244311 |
| 2020_NPS0244312 | 2020_NPS0244312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244312 |
| 2020_NPS0244313 | 2020_NPS0244313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244313 |
| 2020_NPS0244314 | 2020_NPS0244314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244314 |
| 2020_NPS0244315 | 2020_NPS0244315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244315 |
| 2020_NPS0244316 | 2020_NPS0244316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244316 |
| 2020_NPS0244317 | 2020_NPS0244317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244317 |
| 2020_NPS0244318 | 2020_NPS0244318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244318 |
| 2020_NPS0244319 | 2020_NPS0244320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244319 |
| 2020_NPS0244321 | 2020_NPS0244321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244321 |
| 2020_NPS0244322 | 2020_NPS0244322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244322 |
| 2020_NPS0244323 | 2020_NPS0244323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244323 |
| 2020_NPS0244324 | 2020_NPS0244324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244324 |
| 2020_NPS0244325 | 2020_NPS0244325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244325 |
| 2020_NPS0244326 | 2020_NPS0244326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244326 |
| 2020_NPS0244327 | 2020_NPS0244327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244327 |
| 2020_NPS0244328 | 2020_NPS0244328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244328 |
| 2020_NPS0244329 | 2020_NPS0244329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244329 |
| 2020_NPS0244330 | 2020_NPS0244330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244330 |
| 2020_NPS0244331 | 2020_NPS0244331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244331 |
| 2020_NPS0244332 | 2020_NPS0244332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244332 |
| 2020_NPS0244333 | 2020_NPS0244333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244333 |
| 2020_NPS0244334 | 2020_NPS0244334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244334 |
| 2020_NPS0244335 | 2020_NPS0244335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244335 |
| 2020_NPS0244336 | 2020_NPS0244336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244336 |

| 2020_NPS0244337 | 2020_NPS0244337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244337 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244338 | 2020_NPS0244338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244338 |
| 2020_NPS0244339 | 2020_NPS0244339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244339 |
| 2020_NPS0244340 | 2020_NPS0244340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244340 |
| 2020_NPS0244341 | 2020_NPS0244341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244341 |
| 2020_NPS0244342 | 2020_NPS0244342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244342 |
| 2020_NPS0244343 | 2020_NPS0244343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244343 |
| 2020_NPS0244344 | 2020_NPS0244344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244344 |
| 2020_NPS0244345 | 2020_NPS0244345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244345 |
| 2020_NPS0244346 | 2020_NPS0244346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244346 |
| 2020_NPS0244347 | 2020_NPS0244347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244347 |
| 2020_NPS0244348 | 2020_NPS0244348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244348 |
| 2020_NPS0244349 | 2020_NPS0244349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244349 |
| 2020_NPS0244350 | 2020_NPS0244350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244350 |
| 2020_NPS0244351 | 2020_NPS0244351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244351 |
| 2020_NPS0244352 | 2020_NPS0244352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244352 |
| 2020_NPS0244353 | 2020_NPS0244353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244353 |
| 2020_NPS0244354 | 2020_NPS0244354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244354 |
| 2020_NPS0244355 | 2020_NPS0244355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244355 |
| 2020_NPS0244356 | 2020_NPS0244356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244356 |
| 2020_NPS0244357 | 2020_NPS0244357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244357 |
| 2020_NPS0244358 | 2020_NPS0244358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244358 |
| 2020_NPS0244360 | 2020_NPS0244360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244360 |
| 2020_NPS0244361 | 2020_NPS0244361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244361 |
| 2020_NPS0244362 | 2020_NPS0244362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244362 |
| 2020_NPS0244363 | 2020_NPS0244363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244363 |
| 2020_NPS0244364 | 2020_NPS0244364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244364 |
| 2020_NPS0244365 | 2020_NPS0244365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244365 |
| 2020_NPS0244366 | 2020_NPS0244366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244366 |
| 2020_NPS0244367 | 2020_NPS0244367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244367 |
| 2020_NPS0244368 | 2020_NPS0244368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244368 |
| 2020_NPS0244369 | 2020_NPS0244369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244369 |
| 2020_NPS0244370 | 2020_NPS0244370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244370 |
| 2020_NPS0244371 | 2020_NPS0244371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244371 |
| 2020_NPS0244372 | 2020_NPS0244372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244372 |
| 2020_NPS0244373 | 2020_NPS0244373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244373 |
| 2020_NPS0244374 | 2020_NPS0244374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244374 |
| 2020_NPS0244375 | 2020_NPS0244375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244375 |
| 2020_NPS0244376 | 2020_NPS0244376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244376 |
| 2020_NPS0244377 | 2020_NPS0244377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244377 |

| 2020_NPS0244378 | 2020_NPS0244378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244378 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244379 | 2020_NPS0244379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244379 |
| 2020_NPS0244380 | 2020_NPS0244380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244380 |
| 2020_NPS0244381 | 2020_NPS0244381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244381 |
| 2020_NPS0244382 | 2020_NPS0244382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244382 |
| 2020_NPS0244383 | 2020_NPS0244383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244383 |
| 2020_NPS0244384 | 2020_NPS0244384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244384 |
| 2020_NPS0244385 | 2020_NPS0244385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244385 |
| 2020_NPS0244386 | 2020_NPS0244386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244386 |
| 2020_NPS0244387 | 2020_NPS0244387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244387 |
| 2020_NPS0244388 | 2020_NPS0244388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244388 |
| 2020_NPS0244389 | 2020_NPS0244389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244389 |
| 2020_NPS0244390 | 2020_NPS0244390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244390 |
| 2020_NPS0244391 | 2020_NPS0244391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244391 |
| 2020_NPS0244392 | 2020_NPS0244392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244392 |
| 2020_NPS0244393 | 2020_NPS0244393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244393 |
| 2020_NPS0244394 | 2020_NPS0244394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244394 |
| 2020_NPS0244395 | 2020_NPS0244395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244395 |
| 2020_NPS0244396 | 2020_NPS0244396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244396 |
| 2020_NPS0244397 | 2020_NPS0244397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244397 |
| 2020_NPS0244398 | 2020_NPS0244398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244398 |
| 2020_NPS0244399 | 2020_NPS0244399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244399 |
| 2020_NPS0244400 | 2020_NPS0244400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244400 |
| 2020_NPS0244401 | 2020_NPS0244401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244401 |
| 2020_NPS0244402 | 2020_NPS0244402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244402 |
| 2020_NPS0244403 | 2020_NPS0244403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244403 |
| 2020_NPS0244404 | 2020_NPS0244404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244404 |
| 2020_NPS0244405 | 2020_NPS0244405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244405 |
| 2020_NPS0244406 | 2020_NPS0244406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244406 |
| 2020_NPS0244407 | 2020_NPS0244407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244407 |
| 2020_NPS0244408 | 2020_NPS0244408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244408 |
| 2020_NPS0244409 | 2020_NPS0244409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244409 |
| 2020_NPS0244410 | 2020_NPS0244410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244410 |
| 2020_NPS0244411 | 2020_NPS0244411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244411 |
| 2020_NPS0244412 | 2020_NPS0244412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244412 |
| 2020_NPS0244413 | 2020_NPS0244413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244413 |
| 2020_NPS0244414 | 2020_NPS0244414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244414 |
| 2020_NPS0244415 | 2020_NPS0244415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244415 |
| 2020_NPS0244417 | 2020_NPS0244417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244417 |
| 2020_NPS0244418 | 2020_NPS0244418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244418 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244419 | 2020_NPS0244419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244419 |
| 2020_NPS0244420 | 2020_NPS0244420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244420 |
| 2020_NPS0244421 | 2020_NPS0244422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244421 |
| 2020_NPS0244423 | 2020_NPS0244423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244423 |
| 2020_NPS0244424 | 2020_NPS0244424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244424 |
| 2020_NPS0244425 | 2020_NPS0244425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244425 |
| 2020_NPS0244426 | 2020_NPS0244426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244426 |
| 2020_NPS0244427 | 2020_NPS0244427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244427 |
| 2020_NPS0244428 | 2020_NPS0244428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244428 |
| 2020_NPS0244429 | 2020_NPS0244429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244429 |
| 2020_NPS0244430 | 2020_NPS0244430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244430 |
| 2020_NPS0244431 | 2020_NPS0244431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244431 |
| 2020_NPS0244432 | 2020_NPS0244432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244432 |
| 2020_NPS0244433 | 2020_NPS0244433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244433 |
| 2020_NPS0244434 | 2020_NPS0244434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244434 |
| 2020_NPS0244435 | 2020_NPS0244435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244435 |
| 2020_NPS0244436 | 2020_NPS0244436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244436 |
| 2020_NPS0244437 | 2020_NPS0244437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244437 |
| 2020_NPS0244438 | 2020_NPS0244438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244438 |
| 2020_NPS0244439 | 2020_NPS0244439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244439 |
| 2020_NPS0244440 | 2020_NPS0244440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244440 |
| 2020_NPS0244441 | 2020_NPS0244441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244441 |
| 2020_NPS0244442 | 2020_NPS0244442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244442 |
| 2020_NPS0244443 | 2020_NPS0244443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244443 |
| 2020_NPS0244444 | 2020_NPS0244444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244444 |
| 2020_NPS0244445 | 2020_NPS0244445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244445 |
| 2020_NPS0244446 | 2020_NPS0244446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244446 |
| 2020_NPS0244447 | 2020_NPS0244447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244447 |
| 2020_NPS0244448 | 2020_NPS0244448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244448 |
| 2020_NPS0244449 | 2020_NPS0244449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244449 |
| 2020_NPS0244450 | 2020_NPS0244450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244450 |
| 2020_NPS0244451 | 2020_NPS0244451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244451 |
| 2020_NPS0244452 | 2020_NPS0244452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244452 |
| 2020_NPS0244453 | 2020_NPS0244453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244453 |
| 2020_NPS0244454 | 2020_NPS0244454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244454 |
| 2020_NPS0244455 | 2020_NPS0244455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244455 |
| 2020_NPS0244456 | 2020_NPS0244456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244456 |
| 2020_NPS0244457 | 2020_NPS0244457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244457 |
| 2020_NPS0244458 | 2020_NPS0244458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244458 |
| 2020_NPS0244459 | 2020_NPS0244459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244459 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244460 | 2020_NPS0244460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244460 |
| 2020_NPS0244461 | 2020_NPS0244461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244461 |
| 2020_NPS0244462 | 2020_NPS0244462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244462 |
| 2020_NPS0244463 | 2020_NPS0244463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244463 |
| 2020_NPS0244464 | 2020_NPS0244464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244464 |
| 2020_NPS0244465 | 2020_NPS0244465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244465 |
| 2020_NPS0244466 | 2020_NPS0244466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244466 |
| 2020_NPS0244467 | 2020_NPS0244467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244467 |
| 2020_NPS0244468 | 2020_NPS0244468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244468 |
| 2020_NPS0244469 | 2020_NPS0244469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244469 |
| 2020_NPS0244470 | 2020_NPS0244470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244470 |
| 2020_NPS0244471 | 2020_NPS0244471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244471 |
| 2020_NPS0244472 | 2020_NPS0244472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244472 |
| 2020_NPS0244473 | 2020_NPS0244473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244473 |
| 2020_NPS0244474 | 2020_NPS0244474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244474 |
| 2020_NPS0244475 | 2020_NPS0244475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244475 |
| 2020_NPS0244476 | 2020_NPS0244476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244476 |
| 2020_NPS0244477 | 2020_NPS0244477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244477 |
| 2020_NPS0244478 | 2020_NPS0244478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244478 |
| 2020_NPS0244479 | 2020_NPS0244479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244479 |
| 2020_NPS0244480 | 2020_NPS0244480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244480 |
| 2020_NPS0244481 | 2020_NPS0244481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244481 |
| 2020_NPS0244482 | 2020_NPS0244482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244482 |
| 2020_NPS0244483 | 2020_NPS0244483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244483 |
| 2020_NPS0244484 | 2020_NPS0244484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244484 |
| 2020_NPS0244485 | 2020_NPS0244485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244485 |
| 2020_NPS0244486 | 2020_NPS0244486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244486 |
| 2020_NPS0244487 | 2020_NPS0244487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244487 |
| 2020_NPS0244488 | 2020_NPS0244488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244488 |
| 2020_NPS0244489 | 2020_NPS0244489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244489 |
| 2020_NPS0244490 | 2020_NPS0244490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244490 |
| 2020_NPS0244491 | 2020_NPS0244491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244491 |
| 2020_NPS0244492 | 2020_NPS0244492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244492 |
| 2020_NPS0244493 | 2020_NPS0244493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244493 |
| 2020_NPS0244494 | 2020_NPS0244494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244494 |
| 2020_NPS0244495 | 2020_NPS0244495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244495 |
| 2020_NPS0244496 | 2020_NPS0244496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244496 |
| 2020_NPS0244497 | 2020_NPS0244497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244497 |
| 2020_NPS0244498 | 2020_NPS0244498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244498 |
| 2020_NPS0244499 | 2020_NPS0244499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244499 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244500 | 2020_NPS0244500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244500 |
| 2020_NPS0244501 | 2020_NPS0244501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244501 |
| 2020_NPS0244502 | 2020_NPS0244502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244502 |
| 2020_NPS0244503 | 2020_NPS0244503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244503 |
| 2020_NPS0244504 | 2020_NPS0244504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244504 |
| 2020_NPS0244505 | 2020_NPS0244505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244505 |
| 2020_NPS0244506 | 2020_NPS0244506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244506 |
| 2020_NPS0244507 | 2020_NPS0244507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244507 |
| 2020_NPS0244508 | 2020_NPS0244508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244508 |
| 2020_NPS0244509 | 2020_NPS0244509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244509 |
| 2020_NPS0244510 | 2020_NPS0244510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244510 |
| 2020_NPS0244511 | 2020_NPS0244511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244511 |
| 2020_NPS0244512 | 2020_NPS0244512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244512 |
| 2020_NPS0244513 | 2020_NPS0244513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244513 |
| 2020_NPS0244514 | 2020_NPS0244514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244514 |
| 2020_NPS0244515 | 2020_NPS0244515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244515 |
| 2020_NPS0244516 | 2020_NPS0244516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244516 |
| 2020_NPS0244517 | 2020_NPS0244517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244517 |
| 2020_NPS0244518 | 2020_NPS0244518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244518 |
| 2020_NPS0244519 | 2020_NPS0244519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244519 |
| 2020_NPS0244520 | 2020_NPS0244520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244520 |
| 2020_NPS0244521 | 2020_NPS0244521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244521 |
| 2020_NPS0244522 | 2020_NPS0244522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244522 |
| 2020_NPS0244523 | 2020_NPS0244523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244523 |
| 2020_NPS0244524 | 2020_NPS0244524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244524 |
| 2020_NPS0244525 | 2020_NPS0244525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244525 |
| 2020_NPS0244526 | 2020_NPS0244526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244526 |
| 2020_NPS0244527 | 2020_NPS0244527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244527 |
| 2020_NPS0244528 | 2020_NPS0244528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244528 |
| 2020_NPS0244529 | 2020_NPS0244529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244529 |
| 2020_NPS0244530 | 2020_NPS0244530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244530 |
| 2020_NPS0244531 | 2020_NPS0244531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244531 |
| 2020_NPS0244532 | 2020_NPS0244532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244532 |
| 2020_NPS0244533 | 2020_NPS0244533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244533 |
| 2020_NPS0244534 | 2020_NPS0244534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244534 |
| 2020_NPS0244535 | 2020_NPS0244535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244535 |
| 2020_NPS0244536 | 2020_NPS0244536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244536 |
| 2020_NPS0244537 | 2020_NPS0244537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244537 |
| 2020_NPS0244538 | 2020_NPS0244538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244538 |
| 2020_NPS0244539 | 2020_NPS0244539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244539 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244540 | 2020_NPS0244540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244540 |
| 2020_NPS0244541 | 2020_NPS0244541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244541 |
| 2020_NPS0244542 | 2020_NPS0244542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244542 |
| 2020_NPS0244543 | 2020_NPS0244543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244543 |
| 2020_NPS0244544 | 2020_NPS0244544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244544 |
| 2020_NPS0244545 | 2020_NPS0244545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244545 |
| 2020_NPS0244546 | 2020_NPS0244546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244546 |
| 2020_NPS0244547 | 2020_NPS0244547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244547 |
| 2020_NPS0244548 | 2020_NPS0244548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244548 |
| 2020_NPS0244549 | 2020_NPS0244549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244549 |
| 2020_NPS0244550 | 2020_NPS0244550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244550 |
| 2020_NPS0244551 | 2020_NPS0244551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244551 |
| 2020_NPS0244552 | 2020_NPS0244552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244552 |
| 2020_NPS0244553 | 2020_NPS0244553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244553 |
| 2020_NPS0244554 | 2020_NPS0244554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244554 |
| 2020_NPS0244555 | 2020_NPS0244555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244555 |
| 2020_NPS0244556 | 2020_NPS0244556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244556 |
| 2020_NPS0244557 | 2020_NPS0244557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244557 |
| 2020_NPS0244558 | 2020_NPS0244558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244558 |
| 2020_NPS0244559 | 2020_NPS0244559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244559 |
| 2020_NPS0244560 | 2020_NPS0244560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244560 |
| 2020_NPS0244561 | 2020_NPS0244561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244561 |
| 2020_NPS0244562 | 2020_NPS0244562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244562 |
| 2020_NPS0244563 | 2020_NPS0244563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244563 |
| 2020_NPS0244564 | 2020_NPS0244564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244564 |
| 2020_NPS0244565 | 2020_NPS0244565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244565 |
| 2020_NPS0244566 | 2020_NPS0244566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244566 |
| 2020_NPS0244567 | 2020_NPS0244567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244567 |
| 2020_NPS0244568 | 2020_NPS0244568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244568 |
| 2020_NPS0244569 | 2020_NPS0244569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244569 |
| 2020_NPS0244570 | 2020_NPS0244570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244570 |
| 2020_NPS0244571 | 2020_NPS0244571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244571 |
| 2020_NPS0244572 | 2020_NPS0244572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244572 |
| 2020_NPS0244573 | 2020_NPS0244573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244573 |
| 2020_NPS0244574 | 2020_NPS0244574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244574 |
| 2020_NPS0244575 | 2020_NPS0244575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244575 |
| 2020_NPS0244576 | 2020_NPS0244576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244576 |
| 2020_NPS0244577 | 2020_NPS0244577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244577 |
| 2020_NPS0244578 | 2020_NPS0244578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244578 |
| 2020_NPS0244579 | 2020_NPS0244579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244579 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244580 | 2020_NPS0244580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244580 |
| 2020_NPS0244581 | 2020_NPS0244581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244581 |
| 2020_NPS0244582 | 2020_NPS0244582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244582 |
| 2020_NPS0244583 | 2020_NPS0244583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244583 |
| 2020_NPS0244584 | 2020_NPS0244584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244584 |
| 2020_NPS0244585 | 2020_NPS0244585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244585 |
| 2020_NPS0244586 | 2020_NPS0244586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244586 |
| 2020_NPS0244587 | 2020_NPS0244587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244587 |
| 2020_NPS0244588 | 2020_NPS0244588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244588 |
| 2020_NPS0244589 | 2020_NPS0244589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244589 |
| 2020_NPS0244590 | 2020_NPS0244590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244590 |
| 2020_NPS0244591 | 2020_NPS0244591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244591 |
| 2020_NPS0244592 | 2020_NPS0244592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244592 |
| 2020_NPS0244593 | 2020_NPS0244593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244593 |
| 2020_NPS0244594 | 2020_NPS0244594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244594 |
| 2020_NPS0244595 | 2020_NPS0244595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244595 |
| 2020_NPS0244596 | 2020_NPS0244596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244596 |
| 2020_NPS0244597 | 2020_NPS0244597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244597 |
| 2020_NPS0244598 | 2020_NPS0244598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244598 |
| 2020_NPS0244599 | 2020_NPS0244599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244599 |
| 2020_NPS0244600 | 2020_NPS0244600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244600 |
| 2020_NPS0244601 | 2020_NPS0244601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244601 |
| 2020_NPS0244603 | 2020_NPS0244603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244603 |
| 2020_NPS0244604 | 2020_NPS0244604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244604 |
| 2020_NPS0244605 | 2020_NPS0244605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244605 |
| 2020_NPS0244606 | 2020_NPS0244606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244606 |
| 2020_NPS0244607 | 2020_NPS0244607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244607 |
| 2020_NPS0244608 | 2020_NPS0244608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244608 |
| 2020_NPS0244609 | 2020_NPS0244609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244609 |
| 2020_NPS0244610 | 2020_NPS0244610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244610 |
| 2020_NPS0244611 | 2020_NPS0244611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244611 |
| 2020_NPS0244612 | 2020_NPS0244612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244612 |
| 2020_NPS0244613 | 2020_NPS0244613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244613 |
| 2020_NPS0244614 | 2020_NPS0244614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244614 |
| 2020_NPS0244615 | 2020_NPS0244615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244615 |
| 2020_NPS0244616 | 2020_NPS0244616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244616 |
| 2020_NPS0244617 | 2020_NPS0244617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244617 |
| 2020_NPS0244618 | 2020_NPS0244618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244618 |
| 2020_NPS0244619 | 2020_NPS0244619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244619 |
| 2020_NPS0244620 | 2020_NPS0244620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244620 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244621 | 2020_NPS0244621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244621 |
| 2020_NPS0244622 | 2020_NPS0244622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244622 |
| 2020_NPS0244623 | 2020_NPS0244623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244623 |
| 2020_NPS0244624 | 2020_NPS0244624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244624 |
| 2020_NPS0244625 | 2020_NPS0244625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244625 |
| 2020_NPS0244626 | 2020_NPS0244626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244626 |
| 2020_NPS0244627 | 2020_NPS0244627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244627 |
| 2020_NPS0244628 | 2020_NPS0244628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244628 |
| 2020_NPS0244629 | 2020_NPS0244629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244629 |
| 2020_NPS0244630 | 2020_NPS0244630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244630 |
| 2020_NPS0244631 | 2020_NPS0244631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244631 |
| 2020_NPS0244632 | 2020_NPS0244632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244632 |
| 2020_NPS0244633 | 2020_NPS0244634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244633 |
| 2020_NPS0244635 | 2020_NPS0244635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244635 |
| 2020_NPS0244636 | 2020_NPS0244636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244636 |
| 2020_NPS0244637 | 2020_NPS0244637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244637 |
| 2020_NPS0244638 | 2020_NPS0244638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244638 |
| 2020_NPS0244639 | 2020_NPS0244639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244639 |
| 2020_NPS0244640 | 2020_NPS0244640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244640 |
| 2020_NPS0244641 | 2020_NPS0244641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244641 |
| 2020_NPS0244642 | 2020_NPS0244642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244642 |
| 2020_NPS0244643 | 2020_NPS0244643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244643 |
| 2020_NPS0244644 | 2020_NPS0244644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244644 |
| 2020_NPS0244645 | 2020_NPS0244645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244645 |
| 2020_NPS0244646 | 2020_NPS0244646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244646 |
| 2020_NPS0244647 | 2020_NPS0244647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244647 |
| 2020_NPS0244648 | 2020_NPS0244648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244648 |
| 2020_NPS0244649 | 2020_NPS0244649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244649 |
| 2020_NPS0244650 | 2020_NPS0244650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244650 |
| 2020_NPS0244651 | 2020_NPS0244651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244651 |
| 2020_NPS0244652 | 2020_NPS0244652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244652 |
| 2020_NPS0244653 | 2020_NPS0244653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244653 |
| 2020_NPS0244654 | 2020_NPS0244654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244654 |
| 2020_NPS0244655 | 2020_NPS0244655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244655 |
| 2020_NPS0244656 | 2020_NPS0244656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244656 |
| 2020_NPS0244657 | 2020_NPS0244657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244657 |
| 2020_NPS0244658 | 2020_NPS0244658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244658 |
| 2020_NPS0244659 | 2020_NPS0244659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244659 |
| 2020_NPS0244660 | 2020_NPS0244660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244660 |
| 2020_NPS0244661 | 2020_NPS0244661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244661 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244662 | 2020_NPS0244662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244662 |
| 2020_NPS0244663 | 2020_NPS0244663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244663 |
| 2020_NPS0244664 | 2020_NPS0244664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244664 |
| 2020_NPS0244665 | 2020_NPS0244665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244665 |
| 2020_NPS0244666 | 2020_NPS0244666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244666 |
| 2020_NPS0244667 | 2020_NPS0244667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244667 |
| 2020_NPS0244668 | 2020_NPS0244668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244668 |
| 2020_NPS0244669 | 2020_NPS0244669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244669 |
| 2020_NPS0244670 | 2020_NPS0244670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244670 |
| 2020_NPS0244671 | 2020_NPS0244671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244671 |
| 2020_NPS0244672 | 2020_NPS0244672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244672 |
| 2020_NPS0244673 | 2020_NPS0244673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244673 |
| 2020_NPS0244674 | 2020_NPS0244674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244674 |
| 2020_NPS0244675 | 2020_NPS0244675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244675 |
| 2020_NPS0244676 | 2020_NPS0244676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244676 |
| 2020_NPS0244677 | 2020_NPS0244677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244677 |
| 2020_NPS0244678 | 2020_NPS0244678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244678 |
| 2020_NPS0244679 | 2020_NPS0244679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244679 |
| 2020_NPS0244680 | 2020_NPS0244680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244680 |
| 2020_NPS0244681 | 2020_NPS0244681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244681 |
| 2020_NPS0244682 | 2020_NPS0244682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244682 |
| 2020_NPS0244683 | 2020_NPS0244683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244683 |
| 2020_NPS0244684 | 2020_NPS0244684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244684 |
| 2020_NPS0244685 | 2020_NPS0244685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244685 |
| 2020_NPS0244686 | 2020_NPS0244686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244686 |
| 2020_NPS0244687 | 2020_NPS0244687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244687 |
| 2020_NPS0244688 | 2020_NPS0244688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244688 |
| 2020_NPS0244689 | 2020_NPS0244689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244689 |
| 2020_NPS0244690 | 2020_NPS0244690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244690 |
| 2020_NPS0244691 | 2020_NPS0244691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244691 |
| 2020_NPS0244692 | 2020_NPS0244693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244692 |
| 2020_NPS0244694 | 2020_NPS0244694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244694 |
| 2020_NPS0244695 | 2020_NPS0244695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244695 |
| 2020_NPS0244696 | 2020_NPS0244696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244696 |
| 2020_NPS0244697 | 2020_NPS0244698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244697 |
| 2020_NPS0244699 | 2020_NPS0244699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244699 |
| 2020_NPS0244700 | 2020_NPS0244700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244700 |
| 2020_NPS0244701 | 2020_NPS0244701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244701 |
| 2020_NPS0244702 | 2020_NPS0244702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244702 |
| 2020_NPS0244703 | 2020_NPS0244704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244703 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244705 | 2020_NPS0244705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244705 |
| 2020_NPS0244706 | 2020_NPS0244707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244706 |
| 2020_NPS0244708 | 2020_NPS0244708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244708 |
| 2020_NPS0244709 | 2020_NPS0244709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244709 |
| 2020_NPS0244710 | 2020_NPS0244710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244710 |
| 2020_NPS0244711 | 2020_NPS0244711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244711 |
| 2020_NPS0244712 | 2020_NPS0244712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244712 |
| 2020_NPS0244713 | 2020_NPS0244713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244713 |
| 2020_NPS0244714 | 2020_NPS0244714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244714 |
| 2020_NPS0244715 | 2020_NPS0244715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244715 |
| 2020_NPS0244716 | 2020_NPS0244716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244716 |
| 2020_NPS0244717 | 2020_NPS0244717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244717 |
| 2020_NPS0244718 | 2020_NPS0244718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244718 |
| 2020_NPS0244719 | 2020_NPS0244719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244719 |
| 2020_NPS0244720 | 2020_NPS0244720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244720 |
| 2020_NPS0244721 | 2020_NPS0244721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244721 |
| 2020_NPS0244722 | 2020_NPS0244722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244722 |
| 2020_NPS0244723 | 2020_NPS0244723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244723 |
| 2020_NPS0244724 | 2020_NPS0244724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244724 |
| 2020_NPS0244725 | 2020_NPS0244725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244725 |
| 2020_NPS0244726 | 2020_NPS0244726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244726 |
| 2020_NPS0244727 | 2020_NPS0244727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244727 |
| 2020_NPS0244728 | 2020_NPS0244728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244728 |
| 2020_NPS0244729 | 2020_NPS0244729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244729 |
| 2020_NPS0244730 | 2020_NPS0244730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244730 |
| 2020_NPS0244731 | 2020_NPS0244731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244731 |
| 2020_NPS0244732 | 2020_NPS0244732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244732 |
| 2020_NPS0244733 | 2020_NPS0244733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244733 |
| 2020_NPS0244734 | 2020_NPS0244734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244734 |
| 2020_NPS0244735 | 2020_NPS0244735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244735 |
| 2020_NPS0244736 | 2020_NPS0244736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244736 |
| 2020_NPS0244737 | 2020_NPS0244737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244737 |
| 2020_NPS0244738 | 2020_NPS0244738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244738 |
| 2020_NPS0244739 | 2020_NPS0244739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244739 |
| 2020_NPS0244740 | 2020_NPS0244740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244740 |
| 2020_NPS0244741 | 2020_NPS0244741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244741 |
| 2020_NPS0244742 | 2020_NPS0244742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244742 |
| 2020_NPS0244743 | 2020_NPS0244743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244743 |
| 2020_NPS0244744 | 2020_NPS0244744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244744 |
| 2020_NPS0244745 | 2020_NPS0244745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244745 |

| 2020_NPS0244746 | 2020_NPS0244746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244746 |
| 2020_NPS0244747 | 2020_NPS0244747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244747 |
| 2020_NPS0244748 | 2020_NPS0244748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244748 |
| 2020_NPS0244749 | 2020_NPS0244749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244749 |
| 2020_NPS0244750 | 2020_NPS0244750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244750 |
| 2020_NPS0244751 | 2020_NPS0244751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244751 |
| 2020_NPS0244752 | 2020_NPS0244752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244752 |
| 2020_NPS0244753 | 2020_NPS0244753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244753 |
| 2020_NPS0244754 | 2020_NPS0244754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244754 |
| 2020_NPS0244755 | 2020_NPS0244755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244755 |
| 2020_NPS0244756 | 2020_NPS0244756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244756 |
| 2020_NPS0244757 | 2020_NPS0244757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244757 |
| 2020_NPS0244758 | 2020_NPS0244758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244758 |
| 2020_NPS0244759 | 2020_NPS0244759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244759 |
| 2020_NPS0244760 | 2020_NPS0244760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244760 |
| 2020_NPS0244761 | 2020_NPS0244761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244761 |
| 2020_NPS0244762 | 2020_NPS0244762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244762 |
| 2020_NPS0244763 | 2020_NPS0244763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244763 |
| 2020_NPS0244764 | 2020_NPS0244764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244764 |
| 2020_NPS0244765 | 2020_NPS0244765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244765 |
| 2020_NPS0244766 | 2020_NPS0244766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244766 |
| 2020_NPS0244767 | 2020_NPS0244767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244767 |
| 2020_NPS0244768 | 2020_NPS0244768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244768 |
| 2020_NPS0244769 | 2020_NPS0244769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244769 |
| 2020_NPS0244770 | 2020_NPS0244770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244770 |
| 2020_NPS0244771 | 2020_NPS0244771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244771 |
| 2020_NPS0244772 | 2020_NPS0244772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244772 |
| 2020_NPS0244773 | 2020_NPS0244773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244773 |
| 2020_NPS0244774 | 2020_NPS0244774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244774 |
| 2020_NPS0244775 | 2020_NPS0244775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244775 |
| 2020_NPS0244776 | 2020_NPS0244776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244776 |
| 2020_NPS0244777 | 2020_NPS0244777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244777 |
| 2020_NPS0244778 | 2020_NPS0244778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244778 |
| 2020_NPS0244779 | 2020_NPS0244779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244779 |
| 2020_NPS0244780 | 2020_NPS0244780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244780 |
| 2020_NPS0244781 | 2020_NPS0244781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244781 |
| 2020_NPS0244782 | 2020_NPS0244782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244782 |
| 2020_NPS0244783 | 2020_NPS0244783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244783 |
| 2020_NPS0244784 | 2020_NPS0244784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244784 |
| 2020_NPS0244785 | 2020_NPS0244785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244785 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244786 | 2020_NPS0244786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244786 |
| 2020_NPS0244787 | 2020_NPS0244787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244787 |
| 2020_NPS0244788 | 2020_NPS0244788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244788 |
| 2020_NPS0244789 | 2020_NPS0244789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244789 |
| 2020_NPS0244790 | 2020_NPS0244790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244790 |
| 2020_NPS0244791 | 2020_NPS0244791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244791 |
| 2020_NPS0244792 | 2020_NPS0244792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244792 |
| 2020_NPS0244793 | 2020_NPS0244794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244793 |
| 2020_NPS0244795 | 2020_NPS0244795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244795 |
| 2020_NPS0244796 | 2020_NPS0244796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244796 |
| 2020_NPS0244797 | 2020_NPS0244797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244797 |
| 2020_NPS0244798 | 2020_NPS0244798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244798 |
| 2020_NPS0244799 | 2020_NPS0244799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244799 |
| 2020_NPS0244800 | 2020_NPS0244800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244800 |
| 2020_NPS0244801 | 2020_NPS0244801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244801 |
| 2020_NPS0244802 | 2020_NPS0244802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244802 |
| 2020_NPS0244803 | 2020_NPS0244803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244803 |
| 2020_NPS0244804 | 2020_NPS0244804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244804 |
| 2020_NPS0244805 | 2020_NPS0244805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244805 |
| 2020_NPS0244806 | 2020_NPS0244806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244806 |
| 2020_NPS0244807 | 2020_NPS0244807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244807 |
| 2020_NPS0244808 | 2020_NPS0244808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244808 |
| 2020_NPS0244809 | 2020_NPS0244809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244809 |
| 2020_NPS0244810 | 2020_NPS0244810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244810 |
| 2020_NPS0244811 | 2020_NPS0244811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244811 |
| 2020_NPS0244812 | 2020_NPS0244812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244812 |
| 2020_NPS0244813 | 2020_NPS0244813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244813 |
| 2020_NPS0244814 | 2020_NPS0244814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244814 |
| 2020_NPS0244815 | 2020_NPS0244815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244815 |
| 2020_NPS0244816 | 2020_NPS0244816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244816 |
| 2020_NPS0244817 | 2020_NPS0244817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244817 |
| 2020_NPS0244818 | 2020_NPS0244818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244818 |
| 2020_NPS0244819 | 2020_NPS0244819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244819 |
| 2020_NPS0244820 | 2020_NPS0244821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244820 |
| 2020_NPS0244822 | 2020_NPS0244822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244822 |
| 2020_NPS0244823 | 2020_NPS0244823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244823 |
| 2020_NPS0244824 | 2020_NPS0244824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244824 |
| 2020_NPS0244825 | 2020_NPS0244825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244825 |
| 2020_NPS0244826 | 2020_NPS0244826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244826 |
| 2020_NPS0244827 | 2020_NPS0244827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244827 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244828 | 2020_NPS0244828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244828 |
| 2020_NPS0244829 | 2020_NPS0244830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244829 |
| 2020_NPS0244831 | 2020_NPS0244831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244831 |
| 2020_NPS0244832 | 2020_NPS0244832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244832 |
| 2020_NPS0244833 | 2020_NPS0244833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244833 |
| 2020_NPS0244834 | 2020_NPS0244834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244834 |
| 2020_NPS0244835 | 2020_NPS0244835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244835 |
| 2020_NPS0244836 | 2020_NPS0244836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244836 |
| 2020_NPS0244837 | 2020_NPS0244837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244837 |
| 2020_NPS0244838 | 2020_NPS0244838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244838 |
| 2020_NPS0244839 | 2020_NPS0244839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244839 |
| 2020_NPS0244840 | 2020_NPS0244840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244840 |
| 2020_NPS0244841 | 2020_NPS0244841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244841 |
| 2020_NPS0244842 | 2020_NPS0244842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244842 |
| 2020_NPS0244843 | 2020_NPS0244843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244843 |
| 2020_NPS0244844 | 2020_NPS0244844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244844 |
| 2020_NPS0244845 | 2020_NPS0244845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244845 |
| 2020_NPS0244846 | 2020_NPS0244846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244846 |
| 2020_NPS0244847 | 2020_NPS0244847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244847 |
| 2020_NPS0244848 | 2020_NPS0244848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244848 |
| 2020_NPS0244849 | 2020_NPS0244849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244849 |
| 2020_NPS0244850 | 2020_NPS0244850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244850 |
| 2020_NPS0244851 | 2020_NPS0244851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244851 |
| 2020_NPS0244852 | 2020_NPS0244852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244852 |
| 2020_NPS0244853 | 2020_NPS0244854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244853 |
| 2020_NPS0244855 | 2020_NPS0244855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244855 |
| 2020_NPS0244856 | 2020_NPS0244856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244856 |
| 2020_NPS0244857 | 2020_NPS0244857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244857 |
| 2020_NPS0244858 | 2020_NPS0244858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244858 |
| 2020_NPS0244859 | 2020_NPS0244859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244859 |
| 2020_NPS0244860 | 2020_NPS0244860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244860 |
| 2020_NPS0244861 | 2020_NPS0244861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244861 |
| 2020_NPS0244862 | 2020_NPS0244862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244862 |
| 2020_NPS0244863 | 2020_NPS0244863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244863 |
| 2020_NPS0244864 | 2020_NPS0244864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244864 |
| 2020_NPS0244865 | 2020_NPS0244865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244865 |
| 2020_NPS0244866 | 2020_NPS0244866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244866 |
| 2020_NPS0244867 | 2020_NPS0244867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244867 |
| 2020_NPS0244868 | 2020_NPS0244868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244868 |
| 2020_NPS0244869 | 2020_NPS0244869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0244869 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244870 | 2020_NPS0244870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244870 |
| 2020_NPS0244871 | 2020_NPS0244871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244871 |
| 2020_NPS0244872 | 2020_NPS0244872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244872 |
| 2020_NPS0244873 | 2020_NPS0244873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244873 |
| 2020_NPS0244874 | 2020_NPS0244874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244874 |
| 2020_NPS0244875 | 2020_NPS0244875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244875 |
| 2020_NPS0244876 | 2020_NPS0244876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244876 |
| 2020_NPS0244877 | 2020_NPS0244877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244877 |
| 2020_NPS0244878 | 2020_NPS0244878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244878 |
| 2020_NPS0244879 | 2020_NPS0244879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244879 |
| 2020_NPS0244880 | 2020_NPS0244880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244880 |
| 2020_NPS0244881 | 2020_NPS0244881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244881 |
| 2020_NPS0244882 | 2020_NPS0244882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244882 |
| 2020_NPS0244883 | 2020_NPS0244883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244883 |
| 2020_NPS0244884 | 2020_NPS0244884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244884 |
| 2020_NPS0244885 | 2020_NPS0244885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244885 |
| 2020_NPS0244886 | 2020_NPS0244886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244886 |
| 2020_NPS0244887 | 2020_NPS0244887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244887 |
| 2020_NPS0244888 | 2020_NPS0244888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244888 |
| 2020_NPS0244889 | 2020_NPS0244889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244889 |
| 2020_NPS0244890 | 2020_NPS0244890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244890 |
| 2020_NPS0244891 | 2020_NPS0244891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244891 |
| 2020_NPS0244892 | 2020_NPS0244892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244892 |
| 2020_NPS0244893 | 2020_NPS0244893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244893 |
| 2020_NPS0244894 | 2020_NPS0244894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244894 |
| 2020_NPS0244895 | 2020_NPS0244895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244895 |
| 2020_NPS0244896 | 2020_NPS0244896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244896 |
| 2020_NPS0244897 | 2020_NPS0244897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244897 |
| 2020_NPS0244898 | 2020_NPS0244898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244898 |
| 2020_NPS0244899 | 2020_NPS0244899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244899 |
| 2020_NPS0244900 | 2020_NPS0244900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244900 |
| 2020_NPS0244901 | 2020_NPS0244901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244901 |
| 2020_NPS0244902 | 2020_NPS0244902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244902 |
| 2020_NPS0244903 | 2020_NPS0244903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244903 |
| 2020_NPS0244904 | 2020_NPS0244904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244904 |
| 2020_NPS0244905 | 2020_NPS0244905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244905 |
| 2020_NPS0244906 | 2020_NPS0244906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244906 |
| 2020_NPS0244907 | 2020_NPS0244907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244907 |
| 2020_NPS0244909 | 2020_NPS0244909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244909 |
| 2020_NPS0244910 | 2020_NPS0244910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244910 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244911 | 2020_NPS0244912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244911 |
| 2020_NPS0244913 | 2020_NPS0244913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244913 |
| 2020_NPS0244914 | 2020_NPS0244914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244914 |
| 2020_NPS0244915 | 2020_NPS0244915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244915 |
| 2020_NPS0244916 | 2020_NPS0244916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0244916 |
| 2020_NPS0244917 | 2020_NPS0244917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0244917 |
| 2020_NPS0244918 | 2020_NPS0244918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244918 |
| 2020_NPS0244919 | 2020_NPS0244919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244919 |
| 2020_NPS0244920 | 2020_NPS0244920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244920 |
| 2020_NPS0244921 | 2020_NPS0244921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244921 |
| 2020_NPS0244922 | 2020_NPS0244922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244922 |
| 2020_NPS0244923 | 2020_NPS0244923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244923 |
| 2020_NPS0244924 | 2020_NPS0244924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244924 |
| 2020_NPS0244925 | 2020_NPS0244925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244925 |
| 2020_NPS0244926 | 2020_NPS0244926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244926 |
| 2020_NPS0244927 | 2020_NPS0244927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244927 |
| 2020_NPS0244928 | 2020_NPS0244928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244928 |
| 2020_NPS0244929 | 2020_NPS0244929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244929 |
| 2020_NPS0244930 | 2020_NPS0244930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244930 |
| 2020_NPS0244931 | 2020_NPS0244931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244931 |
| 2020_NPS0244932 | 2020_NPS0244932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244932 |
| 2020_NPS0244933 | 2020_NPS0244933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244933 |
| 2020_NPS0244934 | 2020_NPS0244934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244934 |
| 2020_NPS0244935 | 2020_NPS0244935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244935 |
| 2020_NPS0244936 | 2020_NPS0244936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244936 |
| 2020_NPS0244937 | 2020_NPS0244937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244937 |
| 2020_NPS0244938 | 2020_NPS0244938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244938 |
| 2020_NPS0244939 | 2020_NPS0244939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244939 |
| 2020_NPS0244940 | 2020_NPS0244940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244940 |
| 2020_NPS0244941 | 2020_NPS0244941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244941 |
| 2020_NPS0244942 | 2020_NPS0244942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244942 |
| 2020_NPS0244943 | 2020_NPS0244943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244943 |
| 2020_NPS0244944 | 2020_NPS0244944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244944 |
| 2020_NPS0244945 | 2020_NPS0244945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244945 |
| 2020_NPS0244946 | 2020_NPS0244946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244946 |
| 2020_NPS0244947 | 2020_NPS0244947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244947 |
| 2020_NPS0244948 | 2020_NPS0244948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244948 |
| 2020_NPS0244949 | 2020_NPS0244949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244949 |
| 2020_NPS0244950 | 2020_NPS0244950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244950 |
| 2020_NPS0244951 | 2020_NPS0244951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244951 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244952 | 2020_NPS0244952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244952 |
| 2020_NPS0244953 | 2020_NPS0244953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244953 |
| 2020_NPS0244954 | 2020_NPS0244954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244954 |
| 2020_NPS0244955 | 2020_NPS0244955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244955 |
| 2020_NPS0244956 | 2020_NPS0244956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244956 |
| 2020_NPS0244957 | 2020_NPS0244957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244957 |
| 2020_NPS0244958 | 2020_NPS0244959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244958 |
| 2020_NPS0244960 | 2020_NPS0244960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244960 |
| 2020_NPS0244961 | 2020_NPS0244961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244961 |
| 2020_NPS0244962 | 2020_NPS0244962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244962 |
| 2020_NPS0244963 | 2020_NPS0244963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244963 |
| 2020_NPS0244964 | 2020_NPS0244964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244964 |
| 2020_NPS0244965 | 2020_NPS0244965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244965 |
| 2020_NPS0244966 | 2020_NPS0244966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244966 |
| 2020_NPS0244967 | 2020_NPS0244967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244967 |
| 2020_NPS0244968 | 2020_NPS0244968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244968 |
| 2020_NPS0244969 | 2020_NPS0244969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244969 |
| 2020_NPS0244970 | 2020_NPS0244970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244970 |
| 2020_NPS0244971 | 2020_NPS0244971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244971 |
| 2020_NPS0244972 | 2020_NPS0244972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244972 |
| 2020_NPS0244973 | 2020_NPS0244973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244973 |
| 2020_NPS0244974 | 2020_NPS0244974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244974 |
| 2020_NPS0244975 | 2020_NPS0244975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244975 |
| 2020_NPS0244976 | 2020_NPS0244976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244976 |
| 2020_NPS0244977 | 2020_NPS0244977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244977 |
| 2020_NPS0244978 | 2020_NPS0244978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244978 |
| 2020_NPS0244979 | 2020_NPS0244979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244979 |
| 2020_NPS0244980 | 2020_NPS0244980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244980 |
| 2020_NPS0244981 | 2020_NPS0244981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244981 |
| 2020_NPS0244982 | 2020_NPS0244982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244982 |
| 2020_NPS0244983 | 2020_NPS0244983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244983 |
| 2020_NPS0244984 | 2020_NPS0244984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244984 |
| 2020_NPS0244985 | 2020_NPS0244985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244985 |
| 2020_NPS0244986 | 2020_NPS0244986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244986 |
| 2020_NPS0244987 | 2020_NPS0244987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244987 |
| 2020_NPS0244988 | 2020_NPS0244988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244988 |
| 2020_NPS0244989 | 2020_NPS0244989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244989 |
| 2020_NPS0244990 | 2020_NPS0244990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244990 |
| 2020_NPS0244991 | 2020_NPS0244991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244991 |
| 2020_NPS0244992 | 2020_NPS0244992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0244992 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0244993 | 2020_NPS0244993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244993 |
| 2020_NPS0244994 | 2020_NPS0244994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244994 |
| 2020_NPS0244995 | 2020_NPS0244995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244995 |
| 2020_NPS0244996 | 2020_NPS0244996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244996 |
| 2020_NPS0244997 | 2020_NPS0244997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244997 |
| 2020_NPS0244998 | 2020_NPS0244998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244998 |
| 2020_NPS0244999 | 2020_NPS0244999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0244999 |
| 2020_NPS0245000 | 2020_NPS0245000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245000 |
| 2020_NPS0245001 | 2020_NPS0245001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245001 |
| 2020_NPS0245003 | 2020_NPS0245003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245003 |
| 2020_NPS0245004 | 2020_NPS0245004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245004 |
| 2020_NPS0245005 | 2020_NPS0245005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245005 |
| 2020_NPS0245006 | 2020_NPS0245006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245006 |
| 2020_NPS0245007 | 2020_NPS0245007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245007 |
| 2020_NPS0245008 | 2020_NPS0245008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245008 |
| 2020_NPS0245009 | 2020_NPS0245009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245009 |
| 2020_NPS0245010 | 2020_NPS0245010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245010 |
| 2020_NPS0245011 | 2020_NPS0245011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245011 |
| 2020_NPS0245012 | 2020_NPS0245012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245012 |
| 2020_NPS0245013 | 2020_NPS0245013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245013 |
| 2020_NPS0245014 | 2020_NPS0245014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245014 |
| 2020_NPS0245015 | 2020_NPS0245015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245015 |
| 2020_NPS0245016 | 2020_NPS0245016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245016 |
| 2020_NPS0245017 | 2020_NPS0245017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245017 |
| 2020_NPS0245018 | 2020_NPS0245018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245018 |
| 2020_NPS0245019 | 2020_NPS0245019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245019 |
| 2020_NPS0245020 | 2020_NPS0245020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245020 |
| 2020_NPS0245021 | 2020_NPS0245021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245021 |
| 2020_NPS0245022 | 2020_NPS0245022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245022 |
| 2020_NPS0245023 | 2020_NPS0245023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245023 |
| 2020_NPS0245024 | 2020_NPS0245024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245024 |
| 2020_NPS0245025 | 2020_NPS0245025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245025 |
| 2020_NPS0245026 | 2020_NPS0245026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245026 |
| 2020_NPS0245027 | 2020_NPS0245027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245027 |
| 2020_NPS0245028 | 2020_NPS0245028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245028 |
| 2020_NPS0245029 | 2020_NPS0245029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245029 |
| 2020_NPS0245030 | 2020_NPS0245030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245030 |
| 2020_NPS0245031 | 2020_NPS0245031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245031 |
| 2020_NPS0245032 | 2020_NPS0245032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245032 |
| 2020_NPS0245033 | 2020_NPS0245033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245033 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245034 | 2020_NPS0245034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245034 |
| 2020_NPS0245035 | 2020_NPS0245035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245035 |
| 2020_NPS0245036 | 2020_NPS0245036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245036 |
| 2020_NPS0245037 | 2020_NPS0245037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245037 |
| 2020_NPS0245038 | 2020_NPS0245038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245038 |
| 2020_NPS0245039 | 2020_NPS0245040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245039 |
| 2020_NPS0245041 | 2020_NPS0245041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245041 |
| 2020_NPS0245042 | 2020_NPS0245042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245042 |
| 2020_NPS0245043 | 2020_NPS0245043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245043 |
| 2020_NPS0245044 | 2020_NPS0245044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245044 |
| 2020_NPS0245045 | 2020_NPS0245045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245045 |
| 2020_NPS0245046 | 2020_NPS0245046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245046 |
| 2020_NPS0245047 | 2020_NPS0245047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245047 |
| 2020_NPS0245048 | 2020_NPS0245048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245048 |
| 2020_NPS0245049 | 2020_NPS0245049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245049 |
| 2020_NPS0245050 | 2020_NPS0245050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245050 |
| 2020_NPS0245051 | 2020_NPS0245051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245051 |
| 2020_NPS0245052 | 2020_NPS0245052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245052 |
| 2020_NPS0245053 | 2020_NPS0245053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245053 |
| 2020_NPS0245054 | 2020_NPS0245055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245054 |
| 2020_NPS0245056 | 2020_NPS0245056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245056 |
| 2020_NPS0245057 | 2020_NPS0245058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245057 |
| 2020_NPS0245059 | 2020_NPS0245059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245059 |
| 2020_NPS0245060 | 2020_NPS0245060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245060 |
| 2020_NPS0245061 | 2020_NPS0245061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245061 |
| 2020_NPS0245062 | 2020_NPS0245062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245062 |
| 2020_NPS0245063 | 2020_NPS0245064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245063 |
| 2020_NPS0245065 | 2020_NPS0245065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245065 |
| 2020_NPS0245066 | 2020_NPS0245066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245066 |
| 2020_NPS0245067 | 2020_NPS0245067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245067 |
| 2020_NPS0245068 | 2020_NPS0245068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245068 |
| 2020_NPS0245069 | 2020_NPS0245069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245069 |
| 2020_NPS0245070 | 2020_NPS0245070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245070 |
| 2020_NPS0245071 | 2020_NPS0245071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245071 |
| 2020_NPS0245072 | 2020_NPS0245072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245072 |
| 2020_NPS0245073 | 2020_NPS0245073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245073 |
| 2020_NPS0245074 | 2020_NPS0245074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245074 |
| 2020_NPS0245075 | 2020_NPS0245076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245075 |
| 2020_NPS0245077 | 2020_NPS0245077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245077 |
| 2020_NPS0245078 | 2020_NPS0245078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245078 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245079 | 2020_NPS0245079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245079 |
| 2020_NPS0245080 | 2020_NPS0245080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245080 |
| 2020_NPS0245081 | 2020_NPS0245081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245081 |
| 2020_NPS0245082 | 2020_NPS0245082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245082 |
| 2020_NPS0245083 | 2020_NPS0245083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245083 |
| 2020_NPS0245084 | 2020_NPS0245084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245084 |
| 2020_NPS0245085 | 2020_NPS0245085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245085 |
| 2020_NPS0245086 | 2020_NPS0245086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245086 |
| 2020_NPS0245087 | 2020_NPS0245087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245087 |
| 2020_NPS0245088 | 2020_NPS0245088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245088 |
| 2020_NPS0245089 | 2020_NPS0245089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245089 |
| 2020_NPS0245090 | 2020_NPS0245090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245090 |
| 2020_NPS0245091 | 2020_NPS0245091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245091 |
| 2020_NPS0245092 | 2020_NPS0245092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245092 |
| 2020_NPS0245093 | 2020_NPS0245093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245093 |
| 2020_NPS0245094 | 2020_NPS0245094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245094 |
| 2020_NPS0245095 | 2020_NPS0245095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245095 |
| 2020_NPS0245096 | 2020_NPS0245096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245096 |
| 2020_NPS0245097 | 2020_NPS0245097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245097 |
| 2020_NPS0245098 | 2020_NPS0245098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245098 |
| 2020_NPS0245099 | 2020_NPS0245099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245099 |
| 2020_NPS0245100 | 2020_NPS0245100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245100 |
| 2020_NPS0245101 | 2020_NPS0245101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245101 |
| 2020_NPS0245102 | 2020_NPS0245102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245102 |
| 2020_NPS0245103 | 2020_NPS0245103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245103 |
| 2020_NPS0245104 | 2020_NPS0245104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245104 |
| 2020_NPS0245105 | 2020_NPS0245105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245105 |
| 2020_NPS0245106 | 2020_NPS0245106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245106 |
| 2020_NPS0245107 | 2020_NPS0245107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245107 |
| 2020_NPS0245108 | 2020_NPS0245108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245108 |
| 2020_NPS0245109 | 2020_NPS0245109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245109 |
| 2020_NPS0245110 | 2020_NPS0245110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245110 |
| 2020_NPS0245111 | 2020_NPS0245111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245111 |
| 2020_NPS0245112 | 2020_NPS0245112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245112 |
| 2020_NPS0245113 | 2020_NPS0245113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245113 |
| 2020_NPS0245114 | 2020_NPS0245114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245114 |
| 2020_NPS0245115 | 2020_NPS0245115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245115 |
| 2020_NPS0245116 | 2020_NPS0245116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245116 |
| 2020_NPS0245117 | 2020_NPS0245117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245117 |
| 2020_NPS0245118 | 2020_NPS0245118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245119 | 2020_NPS0245119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245119 |
| 2020_NPS0245120 | 2020_NPS0245120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245120 |
| 2020_NPS0245121 | 2020_NPS0245121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245121 |
| 2020_NPS0245122 | 2020_NPS0245122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245122 |
| 2020_NPS0245123 | 2020_NPS0245123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245123 |
| 2020_NPS0245124 | 2020_NPS0245124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245124 |
| 2020_NPS0245125 | 2020_NPS0245125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245125 |
| 2020_NPS0245126 | 2020_NPS0245126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245126 |
| 2020_NPS0245127 | 2020_NPS0245127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245127 |
| 2020_NPS0245128 | 2020_NPS0245128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245128 |
| 2020_NPS0245129 | 2020_NPS0245129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245129 |
| 2020_NPS0245130 | 2020_NPS0245130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245130 |
| 2020_NPS0245131 | 2020_NPS0245131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245131 |
| 2020_NPS0245132 | 2020_NPS0245132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245132 |
| 2020_NPS0245133 | 2020_NPS0245133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245133 |
| 2020_NPS0245134 | 2020_NPS0245134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245134 |
| 2020_NPS0245135 | 2020_NPS0245135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245135 |
| 2020_NPS0245136 | 2020_NPS0245136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245136 |
| 2020_NPS0245137 | 2020_NPS0245137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245137 |
| 2020_NPS0245138 | 2020_NPS0245138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245138 |
| 2020_NPS0245139 | 2020_NPS0245139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245139 |
| 2020_NPS0245140 | 2020_NPS0245140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245140 |
| 2020_NPS0245141 | 2020_NPS0245141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245141 |
| 2020_NPS0245142 | 2020_NPS0245142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245142 |
| 2020_NPS0245143 | 2020_NPS0245143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245143 |
| 2020_NPS0245144 | 2020_NPS0245144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245144 |
| 2020_NPS0245146 | 2020_NPS0245146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245145 |
| 2020_NPS0245147 | 2020_NPS0245147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245147 |
| 2020_NPS0245148 | 2020_NPS0245148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245148 |
| 2020_NPS0245149 | 2020_NPS0245149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245149 |
| 2020_NPS0245150 | 2020_NPS0245150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245150 |
| 2020_NPS0245151 | 2020_NPS0245151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245151 |
| 2020_NPS0245152 | 2020_NPS0245152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245152 |
| 2020_NPS0245153 | 2020_NPS0245153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245153 |
| 2020_NPS0245154 | 2020_NPS0245154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245154 |
| 2020_NPS0245155 | 2020_NPS0245155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245155 |
| 2020_NPS0245156 | 2020_NPS0245156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245156 |
| 2020_NPS0245157 | 2020_NPS0245157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245157 |
| 2020_NPS0245158 | 2020_NPS0245158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245158 |
| 2020_NPS0245159 | 2020_NPS0245159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245159 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245160 | 2020_NPS0245160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245160 |
| 2020_NPS0245161 | 2020_NPS0245161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245161 |
| 2020_NPS0245162 | 2020_NPS0245162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245162 |
| 2020_NPS0245163 | 2020_NPS0245163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245163 |
| 2020_NPS0245164 | 2020_NPS0245164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245164 |
| 2020_NPS0245165 | 2020_NPS0245165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245165 |
| 2020_NPS0245166 | 2020_NPS0245166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245166 |
| 2020_NPS0245167 | 2020_NPS0245167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245167 |
| 2020_NPS0245168 | 2020_NPS0245168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245168 |
| 2020_NPS0245169 | 2020_NPS0245169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245169 |
| 2020_NPS0245170 | 2020_NPS0245170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245170 |
| 2020_NPS0245171 | 2020_NPS0245171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245171 |
| 2020_NPS0245172 | 2020_NPS0245172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245172 |
| 2020_NPS0245173 | 2020_NPS0245173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245173 |
| 2020_NPS0245174 | 2020_NPS0245174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245174 |
| 2020_NPS0245175 | 2020_NPS0245175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245175 |
| 2020_NPS0245176 | 2020_NPS0245176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245176 |
| 2020_NPS0245177 | 2020_NPS0245177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245177 |
| 2020_NPS0245178 | 2020_NPS0245178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245178 |
| 2020_NPS0245179 | 2020_NPS0245179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245179 |
| 2020_NPS0245180 | 2020_NPS0245180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245180 |
| 2020_NPS0245181 | 2020_NPS0245181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245181 |
| 2020_NPS0245182 | 2020_NPS0245182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245182 |
| 2020_NPS0245183 | 2020_NPS0245183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245183 |
| 2020_NPS0245184 | 2020_NPS0245184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245184 |
| 2020_NPS0245185 | 2020_NPS0245185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245185 |
| 2020_NPS0245186 | 2020_NPS0245186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245186 |
| 2020_NPS0245187 | 2020_NPS0245187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245187 |
| 2020_NPS0245188 | 2020_NPS0245188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245188 |
| 2020_NPS0245189 | 2020_NPS0245189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245189 |
| 2020_NPS0245190 | 2020_NPS0245190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245190 |
| 2020_NPS0245191 | 2020_NPS0245191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245191 |
| 2020_NPS0245192 | 2020_NPS0245192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245192 |
| 2020_NPS0245193 | 2020_NPS0245193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245193 |
| 2020_NPS0245194 | 2020_NPS0245194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245194 |
| 2020_NPS0245195 | 2020_NPS0245195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245195 |
| 2020_NPS0245196 | 2020_NPS0245196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245196 |
| 2020_NPS0245197 | 2020_NPS0245197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245197 |
| 2020_NPS0245198 | 2020_NPS0245198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245198 |
| 2020_NPS0245199 | 2020_NPS0245199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245199 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245200 | 2020_NPS0245200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245200 |
| 2020_NPS0245201 | 2020_NPS0245201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245201 |
| 2020_NPS0245202 | 2020_NPS0245202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245202 |
| 2020_NPS0245203 | 2020_NPS0245203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245203 |
| 2020_NPS0245204 | 2020_NPS0245204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0245204 |
| 2020_NPS0245205 | 2020_NPS0245205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0245205 |
| 2020_NPS0245206 | 2020_NPS0245206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0245206 |
| 2020_NPS0245207 | 2020_NPS0245207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245207 |
| 2020_NPS0245208 | 2020_NPS0245208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245208 |
| 2020_NPS0245209 | 2020_NPS0245209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245209 |
| 2020_NPS0245210 | 2020_NPS0245210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245210 |
| 2020_NPS0245211 | 2020_NPS0245211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245211 |
| 2020_NPS0245212 | 2020_NPS0245212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245212 |
| 2020_NPS0245213 | 2020_NPS0245213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245213 |
| 2020_NPS0245214 | 2020_NPS0245214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245214 |
| 2020_NPS0245215 | 2020_NPS0245215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245215 |
| 2020_NPS0245216 | 2020_NPS0245216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245216 |
| 2020_NPS0245217 | 2020_NPS0245217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245217 |
| 2020_NPS0245218 | 2020_NPS0245218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245218 |
| 2020_NPS0245219 | 2020_NPS0245219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245219 |
| 2020_NPS0245220 | 2020_NPS0245220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245220 |
| 2020_NPS0245221 | 2020_NPS0245221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245221 |
| 2020_NPS0245222 | 2020_NPS0245222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245222 |
| 2020_NPS0245223 | 2020_NPS0245223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245223 |
| 2020_NPS0245224 | 2020_NPS0245224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245224 |
| 2020_NPS0245225 | 2020_NPS0245225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245225 |
| 2020_NPS0245226 | 2020_NPS0245227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245226 |
| 2020_NPS0245228 | 2020_NPS0245228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245228 |
| 2020_NPS0245229 | 2020_NPS0245229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245229 |
| 2020_NPS0245230 | 2020_NPS0245230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245230 |
| 2020_NPS0245231 | 2020_NPS0245231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245231 |
| 2020_NPS0245232 | 2020_NPS0245232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245232 |
| 2020_NPS0245233 | 2020_NPS0245233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245233 |
| 2020_NPS0245234 | 2020_NPS0245234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245234 |
| 2020_NPS0245235 | 2020_NPS0245235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245235 |
| 2020_NPS0245236 | 2020_NPS0245236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245236 |
| 2020_NPS0245237 | 2020_NPS0245237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245237 |
| 2020_NPS0245238 | 2020_NPS0245238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245238 |
| 2020_NPS0245239 | 2020_NPS0245239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245239 |
| 2020_NPS0245240 | 2020_NPS0245240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245240 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0245241 | 2020_NPS0245241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245241 |
| 2020_NPS0245242 | 2020_NPS0245242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245242 |
| 2020_NPS0245243 | 2020_NPS0245243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245243 |
| 2020_NPS0245244 | 2020_NPS0245244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245244 |
| 2020_NPS0245245 | 2020_NPS0245245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245245 |
| 2020_NPS0245246 | 2020_NPS0245246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245246 |
| 2020_NPS0245247 | 2020_NPS0245247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245247 |
| 2020_NPS0245248 | 2020_NPS0245248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245248 |
| 2020_NPS0245249 | 2020_NPS0245249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245249 |
| 2020_NPS0245250 | 2020_NPS0245250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245250 |
| 2020_NPS0245251 | 2020_NPS0245251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245251 |
| 2020_NPS0245252 | 2020_NPS0245252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245252 |
| 2020_NPS0245253 | 2020_NPS0245253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245253 |
| 2020_NPS0245254 | 2020_NPS0245254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245254 |
| 2020_NPS0245255 | 2020_NPS0245255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245255 |
| 2020_NPS0245256 | 2020_NPS0245256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245256 |
| 2020_NPS0245257 | 2020_NPS0245257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245257 |
| 2020_NPS0245258 | 2020_NPS0245258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245258 |
| 2020_NPS0245259 | 2020_NPS0245259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245259 |
| 2020_NPS0245260 | 2020_NPS0245260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245260 |
| 2020_NPS0245261 | 2020_NPS0245261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245261 |
| 2020_NPS0245262 | 2020_NPS0245262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245262 |
| 2020_NPS0245263 | 2020_NPS0245263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245263 |
| 2020_NPS0245264 | 2020_NPS0245264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245264 |
| 2020_NPS0245265 | 2020_NPS0245265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245265 |
| 2020_NPS0245266 | 2020_NPS0245266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245266 |
| 2020_NPS0245267 | 2020_NPS0245267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245267 |
| 2020_NPS0245268 | 2020_NPS0245268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245268 |
| 2020_NPS0245269 | 2020_NPS0245269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245269 |
| 2020_NPS0245270 | 2020_NPS0245270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245270 |
| 2020_NPS0245271 | 2020_NPS0245271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245271 |
| 2020_NPS0245272 | 2020_NPS0245272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245272 |
| 2020_NPS0245273 | 2020_NPS0245273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245273 |
| 2020_NPS0245274 | 2020_NPS0245274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245274 |
| 2020_NPS0245275 | 2020_NPS0245275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245275 |
| 2020_NPS0245276 | 2020_NPS0245276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245276 |
| 2020_NPS0245277 | 2020_NPS0245277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245277 |
| 2020_NPS0245278 | 2020_NPS0245278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245278 |
| 2020_NPS0245279 | 2020_NPS0245279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245279 |
| 2020_NPS0245280 | 2020_NPS0245280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245280 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245281 | 2020_NPS0245281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245281 |
| 2020_NPS0245282 | 2020_NPS0245282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245282 |
| 2020_NPS0245283 | 2020_NPS0245283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245283 |
| 2020_NPS0245284 | 2020_NPS0245284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245284 |
| 2020_NPS0245285 | 2020_NPS0245285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245285 |
| 2020_NPS0245286 | 2020_NPS0245286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245286 |
| 2020_NPS0245287 | 2020_NPS0245287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245287 |
| 2020_NPS0245288 | 2020_NPS0245288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245288 |
| 2020_NPS0245289 | 2020_NPS0245289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245289 |
| 2020_NPS0245290 | 2020_NPS0245290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245290 |
| 2020_NPS0245291 | 2020_NPS0245291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245291 |
| 2020_NPS0245292 | 2020_NPS0245292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245292 |
| 2020_NPS0245293 | 2020_NPS0245293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245293 |
| 2020_NPS0245294 | 2020_NPS0245294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245294 |
| 2020_NPS0245295 | 2020_NPS0245295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245295 |
| 2020_NPS0245296 | 2020_NPS0245296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245296 |
| 2020_NPS0245297 | 2020_NPS0245297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245297 |
| 2020_NPS0245298 | 2020_NPS0245298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245298 |
| 2020_NPS0245299 | 2020_NPS0245299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245299 |
| 2020_NPS0245300 | 2020_NPS0245300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245300 |
| 2020_NPS0245301 | 2020_NPS0245301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245301 |
| 2020_NPS0245302 | 2020_NPS0245302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245302 |
| 2020_NPS0245303 | 2020_NPS0245303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245303 |
| 2020_NPS0245304 | 2020_NPS0245304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245304 |
| 2020_NPS0245305 | 2020_NPS0245305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245305 |
| 2020_NPS0245306 | 2020_NPS0245306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245306 |
| 2020_NPS0245307 | 2020_NPS0245307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245307 |
| 2020_NPS0245308 | 2020_NPS0245308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245308 |
| 2020_NPS0245309 | 2020_NPS0245309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245309 |
| 2020_NPS0245310 | 2020_NPS0245310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245310 |
| 2020_NPS0245311 | 2020_NPS0245311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245311 |
| 2020_NPS0245312 | 2020_NPS0245312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245312 |
| 2020_NPS0245313 | 2020_NPS0245313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245313 |
| 2020_NPS0245314 | 2020_NPS0245314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245314 |
| 2020_NPS0245315 | 2020_NPS0245315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245315 |
| 2020_NPS0245316 | 2020_NPS0245317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245316 |
| 2020_NPS0245318 | 2020_NPS0245318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245318 |
| 2020_NPS0245319 | 2020_NPS0245319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245319 |
| 2020_NPS0245320 | 2020_NPS0245320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245320 |
| 2020_NPS0245321 | 2020_NPS0245321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245321 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245322 | 2020_NPS0245322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245322 |
| 2020_NPS0245323 | 2020_NPS0245323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245323 |
| 2020_NPS0245324 | 2020_NPS0245324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245324 |
| 2020_NPS0245325 | 2020_NPS0245325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245325 |
| 2020_NPS0245326 | 2020_NPS0245326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245326 |
| 2020_NPS0245327 | 2020_NPS0245327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245327 |
| 2020_NPS0245328 | 2020_NPS0245328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245328 |
| 2020_NPS0245329 | 2020_NPS0245329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245329 |
| 2020_NPS0245330 | 2020_NPS0245330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245330 |
| 2020_NPS0245331 | 2020_NPS0245331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245331 |
| 2020_NPS0245332 | 2020_NPS0245332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245332 |
| 2020_NPS0245333 | 2020_NPS0245333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245333 |
| 2020_NPS0245334 | 2020_NPS0245334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245334 |
| 2020_NPS0245335 | 2020_NPS0245335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245335 |
| 2020_NPS0245336 | 2020_NPS0245336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245336 |
| 2020_NPS0245337 | 2020_NPS0245337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245337 |
| 2020_NPS0245338 | 2020_NPS0245338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245338 |
| 2020_NPS0245339 | 2020_NPS0245339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245339 |
| 2020_NPS0245340 | 2020_NPS0245340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245340 |
| 2020_NPS0245341 | 2020_NPS0245341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245341 |
| 2020_NPS0245342 | 2020_NPS0245342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245342 |
| 2020_NPS0245343 | 2020_NPS0245343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245343 |
| 2020_NPS0245344 | 2020_NPS0245344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245344 |
| 2020_NPS0245345 | 2020_NPS0245345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245345 |
| 2020_NPS0245346 | 2020_NPS0245346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245346 |
| 2020_NPS0245347 | 2020_NPS0245347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245347 |
| 2020_NPS0245348 | 2020_NPS0245348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245348 |
| 2020_NPS0245349 | 2020_NPS0245349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245349 |
| 2020_NPS0245350 | 2020_NPS0245350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245350 |
| 2020_NPS0245351 | 2020_NPS0245351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245351 |
| 2020_NPS0245352 | 2020_NPS0245352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245352 |
| 2020_NPS0245353 | 2020_NPS0245353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245353 |
| 2020_NPS0245354 | 2020_NPS0245354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245354 |
| 2020_NPS0245355 | 2020_NPS0245355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245355 |
| 2020_NPS0245356 | 2020_NPS0245356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245356 |
| 2020_NPS0245357 | 2020_NPS0245357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245357 |
| 2020_NPS0245358 | 2020_NPS0245358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245358 |
| 2020_NPS0245359 | 2020_NPS0245359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245359 |
| 2020_NPS0245360 | 2020_NPS0245360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245360 |
| 2020_NPS0245361 | 2020_NPS0245361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245361 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245362 | 2020_NPS0245362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245362 |
| 2020_NPS0245363 | 2020_NPS0245363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245363 |
| 2020_NPS0245364 | 2020_NPS0245364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245364 |
| 2020_NPS0245365 | 2020_NPS0245365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245365 |
| 2020_NPS0245366 | 2020_NPS0245366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245366 |
| 2020_NPS0245367 | 2020_NPS0245367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245367 |
| 2020_NPS0245368 | 2020_NPS0245368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245368 |
| 2020_NPS0245369 | 2020_NPS0245369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245369 |
| 2020_NPS0245370 | 2020_NPS0245370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245370 |
| 2020_NPS0245371 | 2020_NPS0245371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245371 |
| 2020_NPS0245372 | 2020_NPS0245372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245372 |
| 2020_NPS0245373 | 2020_NPS0245373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245373 |
| 2020_NPS0245374 | 2020_NPS0245374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245374 |
| 2020_NPS0245375 | 2020_NPS0245375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245375 |
| 2020_NPS0245376 | 2020_NPS0245376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245376 |
| 2020_NPS0245377 | 2020_NPS0245377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245377 |
| 2020_NPS0245378 | 2020_NPS0245378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245378 |
| 2020_NPS0245379 | 2020_NPS0245379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245379 |
| 2020_NPS0245380 | 2020_NPS0245380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245380 |
| 2020_NPS0245381 | 2020_NPS0245381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245381 |
| 2020_NPS0245382 | 2020_NPS0245382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245382 |
| 2020_NPS0245383 | 2020_NPS0245383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245383 |
| 2020_NPS0245384 | 2020_NPS0245384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245384 |
| 2020_NPS0245385 | 2020_NPS0245385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245385 |
| 2020_NPS0245386 | 2020_NPS0245386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245386 |
| 2020_NPS0245387 | 2020_NPS0245387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245387 |
| 2020_NPS0245388 | 2020_NPS0245388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245388 |
| 2020_NPS0245389 | 2020_NPS0245389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245389 |
| 2020_NPS0245390 | 2020_NPS0245390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245390 |
| 2020_NPS0245391 | 2020_NPS0245391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245391 |
| 2020_NPS0245392 | 2020_NPS0245392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245392 |
| 2020_NPS0245393 | 2020_NPS0245393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245393 |
| 2020_NPS0245394 | 2020_NPS0245394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245394 |
| 2020_NPS0245395 | 2020_NPS0245395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245395 |
| 2020_NPS0245396 | 2020_NPS0245396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245396 |
| 2020_NPS0245397 | 2020_NPS0245397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245397 |
| 2020_NPS0245398 | 2020_NPS0245398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245398 |
| 2020_NPS0245399 | 2020_NPS0245399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245399 |
| 2020_NPS0245400 | 2020_NPS0245400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245400 |
| 2020_NPS0245401 | 2020_NPS0245401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245401 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245402 | 2020_NPS0245402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245402 |
| 2020_NPS0245403 | 2020_NPS0245403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245403 |
| 2020_NPS0245404 | 2020_NPS0245404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245404 |
| 2020_NPS0245405 | 2020_NPS0245405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245405 |
| 2020_NPS0245406 | 2020_NPS0245406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245406 |
| 2020_NPS0245407 | 2020_NPS0245407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245407 |
| 2020_NPS0245408 | 2020_NPS0245408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245408 |
| 2020_NPS0245409 | 2020_NPS0245409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245409 |
| 2020_NPS0245410 | 2020_NPS0245410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245410 |
| 2020_NPS0245411 | 2020_NPS0245411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245411 |
| 2020_NPS0245412 | 2020_NPS0245412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245412 |
| 2020_NPS0245413 | 2020_NPS0245413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245413 |
| 2020_NPS0245414 | 2020_NPS0245414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245414 |
| 2020_NPS0245415 | 2020_NPS0245415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245415 |
| 2020_NPS0245416 | 2020_NPS0245416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245416 |
| 2020_NPS0245417 | 2020_NPS0245417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245417 |
| 2020_NPS0245418 | 2020_NPS0245418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245418 |
| 2020_NPS0245419 | 2020_NPS0245419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245419 |
| 2020_NPS0245420 | 2020_NPS0245420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245420 |
| 2020_NPS0245421 | 2020_NPS0245421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245421 |
| 2020_NPS0245422 | 2020_NPS0245422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245422 |
| 2020_NPS0245423 | 2020_NPS0245423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245423 |
| 2020_NPS0245424 | 2020_NPS0245424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245424 |
| 2020_NPS0245425 | 2020_NPS0245425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245425 |
| 2020_NPS0245426 | 2020_NPS0245426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245426 |
| 2020_NPS0245427 | 2020_NPS0245427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245427 |
| 2020_NPS0245428 | 2020_NPS0245428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245428 |
| 2020_NPS0245429 | 2020_NPS0245429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245429 |
| 2020_NPS0245430 | 2020_NPS0245430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245430 |
| 2020_NPS0245431 | 2020_NPS0245431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245431 |
| 2020_NPS0245432 | 2020_NPS0245432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245432 |
| 2020_NPS0245433 | 2020_NPS0245433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245433 |
| 2020_NPS0245434 | 2020_NPS0245434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245434 |
| 2020_NPS0245435 | 2020_NPS0245435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245435 |
| 2020_NPS0245436 | 2020_NPS0245436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245436 |
| 2020_NPS0245437 | 2020_NPS0245437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245437 |
| 2020_NPS0245438 | 2020_NPS0245438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245438 |
| 2020_NPS0245439 | 2020_NPS0245439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245439 |
| 2020_NPS0245440 | 2020_NPS0245440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245440 |
| 2020_NPS0245441 | 2020_NPS0245441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245441 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245442 | 2020_NPS0245442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245442 |
| 2020_NPS0245443 | 2020_NPS0245443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245443 |
| 2020_NPS0245444 | 2020_NPS0245444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245444 |
| 2020_NPS0245445 | 2020_NPS0245445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245445 |
| 2020_NPS0245447 | 2020_NPS0245447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245447 |
| 2020_NPS0245448 | 2020_NPS0245448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245448 |
| 2020_NPS0245449 | 2020_NPS0245449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245449 |
| 2020_NPS0245450 | 2020_NPS0245450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245450 |
| 2020_NPS0245451 | 2020_NPS0245451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245451 |
| 2020_NPS0245452 | 2020_NPS0245452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245452 |
| 2020_NPS0245453 | 2020_NPS0245453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245453 |
| 2020_NPS0245454 | 2020_NPS0245454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245454 |
| 2020_NPS0245455 | 2020_NPS0245455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245455 |
| 2020_NPS0245456 | 2020_NPS0245456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245456 |
| 2020_NPS0245457 | 2020_NPS0245457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245457 |
| 2020_NPS0245458 | 2020_NPS0245458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245458 |
| 2020_NPS0245459 | 2020_NPS0245459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245459 |
| 2020_NPS0245460 | 2020_NPS0245460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245460 |
| 2020_NPS0245461 | 2020_NPS0245461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245461 |
| 2020_NPS0245462 | 2020_NPS0245462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245462 |
| 2020_NPS0245463 | 2020_NPS0245463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245463 |
| 2020_NPS0245464 | 2020_NPS0245464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245464 |
| 2020_NPS0245465 | 2020_NPS0245465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245465 |
| 2020_NPS0245466 | 2020_NPS0245466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245466 |
| 2020_NPS0245467 | 2020_NPS0245467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245467 |
| 2020_NPS0245468 | 2020_NPS0245468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245468 |
| 2020_NPS0245469 | 2020_NPS0245469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245469 |
| 2020_NPS0245470 | 2020_NPS0245470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245470 |
| 2020_NPS0245471 | 2020_NPS0245471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245471 |
| 2020_NPS0245472 | 2020_NPS0245472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245472 |
| 2020_NPS0245473 | 2020_NPS0245473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245473 |
| 2020_NPS0245474 | 2020_NPS0245474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245474 |
| 2020_NPS0245475 | 2020_NPS0245475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245475 |
| 2020_NPS0245476 | 2020_NPS0245476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245476 |
| 2020_NPS0245477 | 2020_NPS0245477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245477 |
| 2020_NPS0245478 | 2020_NPS0245478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245478 |
| 2020_NPS0245479 | 2020_NPS0245479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245479 |
| 2020_NPS0245480 | 2020_NPS0245480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245480 |
| 2020_NPS0245481 | 2020_NPS0245481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245481 |
| 2020_NPS0245482 | 2020_NPS0245482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245482 |
| 2020_NPS0245483 | 2020_NPS0245483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245483 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245484 | 2020_NPS0245484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245484 |
| 2020_NPS0245485 | 2020_NPS0245485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245485 |
| 2020_NPS0245486 | 2020_NPS0245486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245486 |
| 2020_NPS0245487 | 2020_NPS0245487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245487 |
| 2020_NPS0245488 | 2020_NPS0245488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245488 |
| 2020_NPS0245489 | 2020_NPS0245489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245489 |
| 2020_NPS0245490 | 2020_NPS0245490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245490 |
| 2020_NPS0245491 | 2020_NPS0245491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245491 |
| 2020_NPS0245492 | 2020_NPS0245492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245492 |
| 2020_NPS0245493 | 2020_NPS0245493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245493 |
| 2020_NPS0245494 | 2020_NPS0245494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245494 |
| 2020_NPS0245495 | 2020_NPS0245495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245495 |
| 2020_NPS0245496 | 2020_NPS0245496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245496 |
| 2020_NPS0245497 | 2020_NPS0245497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245497 |
| 2020_NPS0245498 | 2020_NPS0245499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245498 |
| 2020_NPS0245500 | 2020_NPS0245500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245500 |
| 2020_NPS0245501 | 2020_NPS0245501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245501 |
| 2020_NPS0245502 | 2020_NPS0245502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245502 |
| 2020_NPS0245503 | 2020_NPS0245503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245503 |
| 2020_NPS0245504 | 2020_NPS0245504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245504 |
| 2020_NPS0245505 | 2020_NPS0245505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245505 |
| 2020_NPS0245506 | 2020_NPS0245506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245506 |
| 2020_NPS0245507 | 2020_NPS0245507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245507 |
| 2020_NPS0245508 | 2020_NPS0245508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245508 |
| 2020_NPS0245509 | 2020_NPS0245509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245509 |
| 2020_NPS0245510 | 2020_NPS0245510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245510 |
| 2020_NPS0245511 | 2020_NPS0245511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245511 |
| 2020_NPS0245512 | 2020_NPS0245512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245512 |
| 2020_NPS0245513 | 2020_NPS0245513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245513 |
| 2020_NPS0245514 | 2020_NPS0245514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245514 |
| 2020_NPS0245515 | 2020_NPS0245515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245515 |
| 2020_NPS0245516 | 2020_NPS0245516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245516 |
| 2020_NPS0245517 | 2020_NPS0245517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245517 |
| 2020_NPS0245518 | 2020_NPS0245518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245518 |
| 2020_NPS0245519 | 2020_NPS0245519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245519 |
| 2020_NPS0245520 | 2020_NPS0245520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245520 |
| 2020_NPS0245521 | 2020_NPS0245521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245521 |
| 2020_NPS0245522 | 2020_NPS0245522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245522 |
| 2020_NPS0245523 | 2020_NPS0245523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245523 |
| 2020_NPS0245524 | 2020_NPS0245524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245524 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245525 | 2020_NPS0245525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245525 |
| 2020_NPS0245526 | 2020_NPS0245526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245526 |
| 2020_NPS0245527 | 2020_NPS0245527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245527 |
| 2020_NPS0245528 | 2020_NPS0245528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245528 |
| 2020_NPS0245529 | 2020_NPS0245529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245529 |
| 2020_NPS0245530 | 2020_NPS0245530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245530 |
| 2020_NPS0245531 | 2020_NPS0245531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245531 |
| 2020_NPS0245532 | 2020_NPS0245532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245532 |
| 2020_NPS0245533 | 2020_NPS0245533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245533 |
| 2020_NPS0245534 | 2020_NPS0245534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245534 |
| 2020_NPS0245535 | 2020_NPS0245535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245535 |
| 2020_NPS0245536 | 2020_NPS0245536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245536 |
| 2020_NPS0245537 | 2020_NPS0245537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245537 |
| 2020_NPS0245538 | 2020_NPS0245538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245538 |
| 2020_NPS0245539 | 2020_NPS0245539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245539 |
| 2020_NPS0245540 | 2020_NPS0245540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245540 |
| 2020_NPS0245541 | 2020_NPS0245541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245541 |
| 2020_NPS0245542 | 2020_NPS0245542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245542 |
| 2020_NPS0245543 | 2020_NPS0245543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245543 |
| 2020_NPS0245544 | 2020_NPS0245544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245544 |
| 2020_NPS0245545 | 2020_NPS0245545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245545 |
| 2020_NPS0245546 | 2020_NPS0245546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245546 |
| 2020_NPS0245547 | 2020_NPS0245547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245547 |
| 2020_NPS0245548 | 2020_NPS0245548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245548 |
| 2020_NPS0245549 | 2020_NPS0245549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245549 |
| 2020_NPS0245550 | 2020_NPS0245550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245550 |
| 2020_NPS0245551 | 2020_NPS0245551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245551 |
| 2020_NPS0245552 | 2020_NPS0245552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245552 |
| 2020_NPS0245553 | 2020_NPS0245553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245553 |
| 2020_NPS0245555 | 2020_NPS0245555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245554 |
| 2020_NPS0245556 | 2020_NPS0245556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245556 |
| 2020_NPS0245557 | 2020_NPS0245557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245557 |
| 2020_NPS0245558 | 2020_NPS0245558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245558 |
| 2020_NPS0245559 | 2020_NPS0245559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245559 |
| 2020_NPS0245560 | 2020_NPS0245560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245560 |
| 2020_NPS0245561 | 2020_NPS0245561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245561 |
| 2020_NPS0245562 | 2020_NPS0245562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245562 |
| 2020_NPS0245563 | 2020_NPS0245563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245563 |
| 2020_NPS0245564 | 2020_NPS0245564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245564 |
| 2020_NPS0245565 | 2020_NPS0245565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245565 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245566 | 2020_NPS0245566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245566 |
| 2020_NPS0245567 | 2020_NPS0245567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245567 |
| 2020_NPS0245568 | 2020_NPS0245568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245568 |
| 2020_NPS0245569 | 2020_NPS0245569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245569 |
| 2020_NPS0245570 | 2020_NPS0245570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245570 |
| 2020_NPS0245571 | 2020_NPS0245571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245571 |
| 2020_NPS0245572 | 2020_NPS0245572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245572 |
| 2020_NPS0245573 | 2020_NPS0245573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245573 |
| 2020_NPS0245574 | 2020_NPS0245574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245574 |
| 2020_NPS0245575 | 2020_NPS0245575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245575 |
| 2020_NPS0245576 | 2020_NPS0245576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245576 |
| 2020_NPS0245577 | 2020_NPS0245577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245577 |
| 2020_NPS0245578 | 2020_NPS0245578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245578 |
| 2020_NPS0245579 | 2020_NPS0245579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245579 |
| 2020_NPS0245580 | 2020_NPS0245580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245580 |
| 2020_NPS0245581 | 2020_NPS0245581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245581 |
| 2020_NPS0245582 | 2020_NPS0245582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245582 |
| 2020_NPS0245583 | 2020_NPS0245583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245583 |
| 2020_NPS0245584 | 2020_NPS0245584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245584 |
| 2020_NPS0245585 | 2020_NPS0245585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245585 |
| 2020_NPS0245586 | 2020_NPS0245586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245586 |
| 2020_NPS0245587 | 2020_NPS0245587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245587 |
| 2020_NPS0245588 | 2020_NPS0245588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245588 |
| 2020_NPS0245589 | 2020_NPS0245589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245589 |
| 2020_NPS0245590 | 2020_NPS0245590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245590 |
| 2020_NPS0245592 | 2020_NPS0245592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245592 |
| 2020_NPS0245593 | 2020_NPS0245593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245593 |
| 2020_NPS0245594 | 2020_NPS0245594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245594 |
| 2020_NPS0245595 | 2020_NPS0245595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245595 |
| 2020_NPS0245596 | 2020_NPS0245596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245596 |
| 2020_NPS0245597 | 2020_NPS0245597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245597 |
| 2020_NPS0245598 | 2020_NPS0245598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245598 |
| 2020_NPS0245599 | 2020_NPS0245599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245599 |
| 2020_NPS0245600 | 2020_NPS0245600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245600 |
| 2020_NPS0245601 | 2020_NPS0245601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245601 |
| 2020_NPS0245602 | 2020_NPS0245602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245602 |
| 2020_NPS0245603 | 2020_NPS0245603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245603 |
| 2020_NPS0245604 | 2020_NPS0245604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245604 |
| 2020_NPS0245605 | 2020_NPS0245605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245605 |
| 2020_NPS0245606 | 2020_NPS0245606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245606 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0245607 | 2020_ NPS0245607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245607 |
| 2020_ NPS0245608 | 2020_ NPS0245608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245608 |
| 2020_ NPS0245609 | 2020_ NPS0245609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245609 |
| 2020_ NPS0245610 | 2020_ NPS0245610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245610 |
| 2020_ NPS0245611 | 2020_ NPS0245611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245611 |
| 2020_ NPS0245612 | 2020_ NPS0245612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245612 |
| 2020_ NPS0245613 | 2020_ NPS0245613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245613 |
| 2020_ NPS0245614 | 2020_ NPS0245614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245614 |
| 2020_ NPS0245615 | 2020_ NPS0245615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245615 |
| 2020_ NPS0245616 | 2020_ NPS0245616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245616 |
| 2020_ NPS0245617 | 2020_ NPS0245617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245617 |
| 2020_ NPS0245618 | 2020_ NPS0245618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245618 |
| 2020_ NPS0245619 | 2020_ NPS0245619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245619 |
| 2020_ NPS0245620 | 2020_ NPS0245620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245620 |
| 2020_ NPS0245621 | 2020_ NPS0245621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245621 |
| 2020_ NPS0245622 | 2020_ NPS0245622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245622 |
| 2020_ NPS0245623 | 2020_ NPS0245623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245623 |
| 2020_ NPS0245624 | 2020_ NPS0245624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245624 |
| 2020_ NPS0245625 | 2020_ NPS0245625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245625 |
| 2020_ NPS0245626 | 2020_ NPS0245626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245626 |
| 2020_ NPS0245627 | 2020_ NPS0245627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245627 |
| 2020_ NPS0245628 | 2020_ NPS0245628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245628 |
| 2020_ NPS0245629 | 2020_ NPS0245629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245629 |
| 2020_ NPS0245630 | 2020_ NPS0245630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245630 |
| 2020_ NPS0245631 | 2020_ NPS0245631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245631 |
| 2020_ NPS0245632 | 2020_ NPS0245632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245632 |
| 2020_ NPS0245633 | 2020_ NPS0245633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245633 |
| 2020_ NPS0245634 | 2020_ NPS0245634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245634 |
| 2020_ NPS0245635 | 2020_ NPS0245635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245635 |
| 2020_ NPS0245636 | 2020_ NPS0245636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245636 |
| 2020_ NPS0245637 | 2020_ NPS0245637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245637 |
| 2020_ NPS0245638 | 2020_ NPS0245638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245638 |
| 2020_ NPS0245639 | 2020_ NPS0245639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245639 |
| 2020_ NPS0245640 | 2020_ NPS0245640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245640 |
| 2020_ NPS0245641 | 2020_ NPS0245641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245641 |
| 2020_ NPS0245642 | 2020_ NPS0245643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245642 |
| 2020_ NPS0245644 | 2020_ NPS0245644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245644 |
| 2020_ NPS0245645 | 2020_ NPS0245645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245645 |
| 2020_ NPS0245646 | 2020_ NPS0245646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245646 |
| 2020_ NPS0245647 | 2020_ NPS0245647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0245647 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245648 | 2020_NPS0245648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245648 |
| 2020_NPS0245649 | 2020_NPS0245649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245649 |
| 2020_NPS0245650 | 2020_NPS0245650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245650 |
| 2020_NPS0245651 | 2020_NPS0245651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245651 |
| 2020_NPS0245652 | 2020_NPS0245652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245652 |
| 2020_NPS0245653 | 2020_NPS0245653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245653 |
| 2020_NPS0245654 | 2020_NPS0245654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245654 |
| 2020_NPS0245655 | 2020_NPS0245655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245655 |
| 2020_NPS0245656 | 2020_NPS0245656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245656 |
| 2020_NPS0245657 | 2020_NPS0245657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245657 |
| 2020_NPS0245658 | 2020_NPS0245658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245658 |
| 2020_NPS0245659 | 2020_NPS0245660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245659 |
| 2020_NPS0245661 | 2020_NPS0245661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245661 |
| 2020_NPS0245662 | 2020_NPS0245662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245662 |
| 2020_NPS0245663 | 2020_NPS0245663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245663 |
| 2020_NPS0245664 | 2020_NPS0245664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245664 |
| 2020_NPS0245665 | 2020_NPS0245665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245665 |
| 2020_NPS0245666 | 2020_NPS0245666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245666 |
| 2020_NPS0245667 | 2020_NPS0245667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245667 |
| 2020_NPS0245668 | 2020_NPS0245668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245668 |
| 2020_NPS0245669 | 2020_NPS0245669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245669 |
| 2020_NPS0245670 | 2020_NPS0245670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245670 |
| 2020_NPS0245671 | 2020_NPS0245671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245671 |
| 2020_NPS0245672 | 2020_NPS0245672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245672 |
| 2020_NPS0245673 | 2020_NPS0245673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245673 |
| 2020_NPS0245674 | 2020_NPS0245674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245674 |
| 2020_NPS0245675 | 2020_NPS0245675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245675 |
| 2020_NPS0245676 | 2020_NPS0245676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245676 |
| 2020_NPS0245677 | 2020_NPS0245677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245677 |
| 2020_NPS0245678 | 2020_NPS0245678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245678 |
| 2020_NPS0245679 | 2020_NPS0245679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245679 |
| 2020_NPS0245680 | 2020_NPS0245680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245680 |
| 2020_NPS0245681 | 2020_NPS0245681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245681 |
| 2020_NPS0245682 | 2020_NPS0245682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245682 |
| 2020_NPS0245683 | 2020_NPS0245683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245683 |
| 2020_NPS0245684 | 2020_NPS0245684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245684 |
| 2020_NPS0245685 | 2020_NPS0245685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245685 |
| 2020_NPS0245686 | 2020_NPS0245686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245686 |
| 2020_NPS0245687 | 2020_NPS0245687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245687 |
| 2020_NPS0245688 | 2020_NPS0245688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0245688 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245689 | 2020_NPS0245689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245689 |
| 2020_NPS0245690 | 2020_NPS0245690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245690 |
| 2020_NPS0245691 | 2020_NPS0245691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245691 |
| 2020_NPS0245692 | 2020_NPS0245692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245692 |
| 2020_NPS0245693 | 2020_NPS0245693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0245693 |
| 2020_NPS0245694 | 2020_NPS0245694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245694 |
| 2020_NPS0245695 | 2020_NPS0245695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245695 |
| 2020_NPS0245696 | 2020_NPS0245696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245696 |
| 2020_NPS0245697 | 2020_NPS0245697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245697 |
| 2020_NPS0245698 | 2020_NPS0245698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245698 |
| 2020_NPS0245699 | 2020_NPS0245699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245699 |
| 2020_NPS0245700 | 2020_NPS0245700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245700 |
| 2020_NPS0245701 | 2020_NPS0245701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245701 |
| 2020_NPS0245702 | 2020_NPS0245702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245702 |
| 2020_NPS0245703 | 2020_NPS0245703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245703 |
| 2020_NPS0245704 | 2020_NPS0245704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245704 |
| 2020_NPS0245705 | 2020_NPS0245705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245705 |
| 2020_NPS0245706 | 2020_NPS0245706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245706 |
| 2020_NPS0245707 | 2020_NPS0245707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245707 |
| 2020_NPS0245708 | 2020_NPS0245708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245708 |
| 2020_NPS0245709 | 2020_NPS0245709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245709 |
| 2020_NPS0245710 | 2020_NPS0245710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245710 |
| 2020_NPS0245711 | 2020_NPS0245711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245711 |
| 2020_NPS0245712 | 2020_NPS0245712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245712 |
| 2020_NPS0245713 | 2020_NPS0245713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245713 |
| 2020_NPS0245714 | 2020_NPS0245714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245714 |
| 2020_NPS0245715 | 2020_NPS0245715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245715 |
| 2020_NPS0245716 | 2020_NPS0245716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245716 |
| 2020_NPS0245717 | 2020_NPS0245717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245717 |
| 2020_NPS0245718 | 2020_NPS0245718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245718 |
| 2020_NPS0245719 | 2020_NPS0245719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245719 |
| 2020_NPS0245720 | 2020_NPS0245720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245720 |
| 2020_NPS0245721 | 2020_NPS0245721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245721 |
| 2020_NPS0245722 | 2020_NPS0245722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245722 |
| 2020_NPS0245723 | 2020_NPS0245723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245723 |
| 2020_NPS0245724 | 2020_NPS0245724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245724 |
| 2020_NPS0245725 | 2020_NPS0245725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245725 |
| 2020_NPS0245727 | 2020_NPS0245727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245727 |
| 2020_NPS0245728 | 2020_NPS0245728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245728 |
| 2020_NPS0245729 | 2020_NPS0245729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245729 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245730 | 2020_NPS0245730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245730 |
| 2020_NPS0245731 | 2020_NPS0245731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245731 |
| 2020_NPS0245732 | 2020_NPS0245732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245732 |
| 2020_NPS0245733 | 2020_NPS0245733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245733 |
| 2020_NPS0245734 | 2020_NPS0245734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245734 |
| 2020_NPS0245735 | 2020_NPS0245735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245735 |
| 2020_NPS0245736 | 2020_NPS0245736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245736 |
| 2020_NPS0245737 | 2020_NPS0245737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245737 |
| 2020_NPS0245738 | 2020_NPS0245738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245738 |
| 2020_NPS0245739 | 2020_NPS0245739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245739 |
| 2020_NPS0245740 | 2020_NPS0245740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245740 |
| 2020_NPS0245741 | 2020_NPS0245741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245741 |
| 2020_NPS0245742 | 2020_NPS0245742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245742 |
| 2020_NPS0245744 | 2020_NPS0245744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245744 |
| 2020_NPS0245745 | 2020_NPS0245745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245745 |
| 2020_NPS0245746 | 2020_NPS0245746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245746 |
| 2020_NPS0245747 | 2020_NPS0245747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245747 |
| 2020_NPS0245748 | 2020_NPS0245748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245748 |
| 2020_NPS0245749 | 2020_NPS0245749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245749 |
| 2020_NPS0245750 | 2020_NPS0245750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245750 |
| 2020_NPS0245751 | 2020_NPS0245751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245751 |
| 2020_NPS0245752 | 2020_NPS0245752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245752 |
| 2020_NPS0245753 | 2020_NPS0245753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245753 |
| 2020_NPS0245754 | 2020_NPS0245754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245754 |
| 2020_NPS0245755 | 2020_NPS0245755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245755 |
| 2020_NPS0245756 | 2020_NPS0245756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245756 |
| 2020_NPS0245757 | 2020_NPS0245757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245757 |
| 2020_NPS0245758 | 2020_NPS0245758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245758 |
| 2020_NPS0245759 | 2020_NPS0245759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245759 |
| 2020_NPS0245760 | 2020_NPS0245760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245760 |
| 2020_NPS0245761 | 2020_NPS0245761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245761 |
| 2020_NPS0245762 | 2020_NPS0245762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245762 |
| 2020_NPS0245763 | 2020_NPS0245763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245763 |
| 2020_NPS0245764 | 2020_NPS0245764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245764 |
| 2020_NPS0245765 | 2020_NPS0245765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245765 |
| 2020_NPS0245766 | 2020_NPS0245766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245766 |
| 2020_NPS0245767 | 2020_NPS0245767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245767 |
| 2020_NPS0245768 | 2020_NPS0245768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245768 |
| 2020_NPS0245769 | 2020_NPS0245769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245769 |
| 2020_NPS0245770 | 2020_NPS0245770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245770 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245771 | 2020_NPS0245771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245771 |
| 2020_NPS0245772 | 2020_NPS0245772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245772 |
| 2020_NPS0245773 | 2020_NPS0245773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245773 |
| 2020_NPS0245774 | 2020_NPS0245774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245774 |
| 2020_NPS0245775 | 2020_NPS0245775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245775 |
| 2020_NPS0245776 | 2020_NPS0245776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245776 |
| 2020_NPS0245777 | 2020_NPS0245777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245777 |
| 2020_NPS0245778 | 2020_NPS0245778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245778 |
| 2020_NPS0245779 | 2020_NPS0245779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245779 |
| 2020_NPS0245780 | 2020_NPS0245780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245780 |
| 2020_NPS0245781 | 2020_NPS0245781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245781 |
| 2020_NPS0245782 | 2020_NPS0245782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245782 |
| 2020_NPS0245783 | 2020_NPS0245783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245783 |
| 2020_NPS0245784 | 2020_NPS0245784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245784 |
| 2020_NPS0245785 | 2020_NPS0245785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245785 |
| 2020_NPS0245786 | 2020_NPS0245786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245786 |
| 2020_NPS0245787 | 2020_NPS0245787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245787 |
| 2020_NPS0245788 | 2020_NPS0245788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245788 |
| 2020_NPS0245789 | 2020_NPS0245789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245789 |
| 2020_NPS0245790 | 2020_NPS0245790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245790 |
| 2020_NPS0245791 | 2020_NPS0245791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245791 |
| 2020_NPS0245792 | 2020_NPS0245792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245792 |
| 2020_NPS0245793 | 2020_NPS0245793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245793 |
| 2020_NPS0245794 | 2020_NPS0245794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245794 |
| 2020_NPS0245795 | 2020_NPS0245795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245795 |
| 2020_NPS0245796 | 2020_NPS0245796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245796 |
| 2020_NPS0245797 | 2020_NPS0245797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245797 |
| 2020_NPS0245799 | 2020_NPS0245799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245799 |
| 2020_NPS0245800 | 2020_NPS0245800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245800 |
| 2020_NPS0245801 | 2020_NPS0245801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245801 |
| 2020_NPS0245802 | 2020_NPS0245802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245802 |
| 2020_NPS0245803 | 2020_NPS0245803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245803 |
| 2020_NPS0245804 | 2020_NPS0245804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245804 |
| 2020_NPS0245805 | 2020_NPS0245805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245805 |
| 2020_NPS0245806 | 2020_NPS0245806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245806 |
| 2020_NPS0245807 | 2020_NPS0245807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245807 |
| 2020_NPS0245808 | 2020_NPS0245808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245808 |
| 2020_NPS0245809 | 2020_NPS0245809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245809 |
| 2020_NPS0245810 | 2020_NPS0245810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245810 |
| 2020_NPS0245811 | 2020_NPS0245811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245811 |
| 2020_NPS0245812 | 2020_NPS0245812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0245812 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245813 | 2020_NPS0245813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245813 |
| 2020_NPS0245814 | 2020_NPS0245814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245814 |
| 2020_NPS0245815 | 2020_NPS0245815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245815 |
| 2020_NPS0245816 | 2020_NPS0245816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245816 |
| 2020_NPS0245817 | 2020_NPS0245817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245817 |
| 2020_NPS0245818 | 2020_NPS0245818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245818 |
| 2020_NPS0245819 | 2020_NPS0245819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245819 |
| 2020_NPS0245820 | 2020_NPS0245820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245820 |
| 2020_NPS0245821 | 2020_NPS0245821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245821 |
| 2020_NPS0245822 | 2020_NPS0245822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245822 |
| 2020_NPS0245823 | 2020_NPS0245823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245823 |
| 2020_NPS0245824 | 2020_NPS0245824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245824 |
| 2020_NPS0245825 | 2020_NPS0245825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245825 |
| 2020_NPS0245826 | 2020_NPS0245826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245826 |
| 2020_NPS0245827 | 2020_NPS0245827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245827 |
| 2020_NPS0245828 | 2020_NPS0245828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245828 |
| 2020_NPS0245829 | 2020_NPS0245829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245829 |
| 2020_NPS0245830 | 2020_NPS0245830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245830 |
| 2020_NPS0245831 | 2020_NPS0245831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245831 |
| 2020_NPS0245832 | 2020_NPS0245832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245832 |
| 2020_NPS0245833 | 2020_NPS0245833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245833 |
| 2020_NPS0245834 | 2020_NPS0245834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245834 |
| 2020_NPS0245835 | 2020_NPS0245835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245835 |
| 2020_NPS0245836 | 2020_NPS0245836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245836 |
| 2020_NPS0245837 | 2020_NPS0245837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245837 |
| 2020_NPS0245838 | 2020_NPS0245838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245838 |
| 2020_NPS0245839 | 2020_NPS0245839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245839 |
| 2020_NPS0245840 | 2020_NPS0245840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245840 |
| 2020_NPS0245841 | 2020_NPS0245841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245841 |
| 2020_NPS0245842 | 2020_NPS0245842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245842 |
| 2020_NPS0245843 | 2020_NPS0245843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245843 |
| 2020_NPS0245844 | 2020_NPS0245844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245844 |
| 2020_NPS0245845 | 2020_NPS0245845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245845 |
| 2020_NPS0245846 | 2020_NPS0245846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245846 |
| 2020_NPS0245847 | 2020_NPS0245847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245847 |
| 2020_NPS0245848 | 2020_NPS0245848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245848 |
| 2020_NPS0245849 | 2020_NPS0245849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245849 |
| 2020_NPS0245850 | 2020_NPS0245850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245850 |
| 2020_NPS0245851 | 2020_NPS0245851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245851 |
| 2020_NPS0245852 | 2020_NPS0245852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245852 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245853 | 2020_NPS0245853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245853 |
| 2020_NPS0245854 | 2020_NPS0245854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245854 |
| 2020_NPS0245855 | 2020_NPS0245855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245855 |
| 2020_NPS0245856 | 2020_NPS0245856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245856 |
| 2020_NPS0245857 | 2020_NPS0245857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0245857 |
| 2020_NPS0245858 | 2020_NPS0245859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0245858 |
| 2020_NPS0245860 | 2020_NPS0245860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245860 |
| 2020_NPS0245861 | 2020_NPS0245861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245861 |
| 2020_NPS0245862 | 2020_NPS0245862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245862 |
| 2020_NPS0245863 | 2020_NPS0245863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245863 |
| 2020_NPS0245864 | 2020_NPS0245864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245864 |
| 2020_NPS0245865 | 2020_NPS0245865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245865 |
| 2020_NPS0245866 | 2020_NPS0245866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245866 |
| 2020_NPS0245867 | 2020_NPS0245867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245867 |
| 2020_NPS0245868 | 2020_NPS0245868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245868 |
| 2020_NPS0245869 | 2020_NPS0245869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245869 |
| 2020_NPS0245870 | 2020_NPS0245870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245870 |
| 2020_NPS0245871 | 2020_NPS0245871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245871 |
| 2020_NPS0245872 | 2020_NPS0245872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245872 |
| 2020_NPS0245873 | 2020_NPS0245873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245873 |
| 2020_NPS0245874 | 2020_NPS0245874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245874 |
| 2020_NPS0245875 | 2020_NPS0245875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245875 |
| 2020_NPS0245876 | 2020_NPS0245876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245876 |
| 2020_NPS0245877 | 2020_NPS0245877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0245877 |
| 2020_NPS0245878 | 2020_NPS0245878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0245878 |
| 2020_NPS0245879 | 2020_NPS0245879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245879 |
| 2020_NPS0245880 | 2020_NPS0245880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245880 |
| 2020_NPS0245881 | 2020_NPS0245881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245881 |
| 2020_NPS0245882 | 2020_NPS0245882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245882 |
| 2020_NPS0245883 | 2020_NPS0245883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245883 |
| 2020_NPS0245884 | 2020_NPS0245884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245884 |
| 2020_NPS0245885 | 2020_NPS0245885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245885 |
| 2020_NPS0245886 | 2020_NPS0245886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245886 |
| 2020_NPS0245887 | 2020_NPS0245887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245887 |
| 2020_NPS0245888 | 2020_NPS0245888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245888 |
| 2020_NPS0245889 | 2020_NPS0245889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245889 |
| 2020_NPS0245890 | 2020_NPS0245890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245890 |
| 2020_NPS0245891 | 2020_NPS0245891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245891 |
| 2020_NPS0245892 | 2020_NPS0245892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245892 |
| 2020_NPS0245893 | 2020_NPS0245893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245893 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245894 | 2020_NPS0245894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245894 |
| 2020_NPS0245895 | 2020_NPS0245895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245895 |
| 2020_NPS0245896 | 2020_NPS0245896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245896 |
| 2020_NPS0245897 | 2020_NPS0245897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245897 |
| 2020_NPS0245898 | 2020_NPS0245898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245898 |
| 2020_NPS0245899 | 2020_NPS0245899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245899 |
| 2020_NPS0245900 | 2020_NPS0245900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245900 |
| 2020_NPS0245901 | 2020_NPS0245901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245901 |
| 2020_NPS0245902 | 2020_NPS0245902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245902 |
| 2020_NPS0245903 | 2020_NPS0245903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245903 |
| 2020_NPS0245904 | 2020_NPS0245904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245904 |
| 2020_NPS0245905 | 2020_NPS0245905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245905 |
| 2020_NPS0245906 | 2020_NPS0245906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245906 |
| 2020_NPS0245907 | 2020_NPS0245907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245907 |
| 2020_NPS0245908 | 2020_NPS0245908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245908 |
| 2020_NPS0245909 | 2020_NPS0245909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245909 |
| 2020_NPS0245910 | 2020_NPS0245910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245910 |
| 2020_NPS0245911 | 2020_NPS0245911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245911 |
| 2020_NPS0245912 | 2020_NPS0245912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245912 |
| 2020_NPS0245913 | 2020_NPS0245913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245913 |
| 2020_NPS0245915 | 2020_NPS0245915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245915 |
| 2020_NPS0245916 | 2020_NPS0245916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245916 |
| 2020_NPS0245917 | 2020_NPS0245917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245917 |
| 2020_NPS0245918 | 2020_NPS0245918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245918 |
| 2020_NPS0245920 | 2020_NPS0245920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245920 |
| 2020_NPS0245921 | 2020_NPS0245921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245921 |
| 2020_NPS0245922 | 2020_NPS0245922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245922 |
| 2020_NPS0245923 | 2020_NPS0245923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245923 |
| 2020_NPS0245924 | 2020_NPS0245924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245924 |
| 2020_NPS0245925 | 2020_NPS0245925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245925 |
| 2020_NPS0245926 | 2020_NPS0245926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245926 |
| 2020_NPS0245927 | 2020_NPS0245927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245927 |
| 2020_NPS0245928 | 2020_NPS0245928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245928 |
| 2020_NPS0245929 | 2020_NPS0245929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245929 |
| 2020_NPS0245930 | 2020_NPS0245930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245930 |
| 2020_NPS0245931 | 2020_NPS0245931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245931 |
| 2020_NPS0245932 | 2020_NPS0245932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245932 |
| 2020_NPS0245933 | 2020_NPS0245933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245933 |
| 2020_NPS0245934 | 2020_NPS0245934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245934 |
| 2020_NPS0245935 | 2020_NPS0245935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245935 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245936 | 2020_NPS0245936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245936 |
| 2020_NPS0245937 | 2020_NPS0245937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245937 |
| 2020_NPS0245938 | 2020_NPS0245938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245938 |
| 2020_NPS0245939 | 2020_NPS0245939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245939 |
| 2020_NPS0245940 | 2020_NPS0245941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245940 |
| 2020_NPS0245942 | 2020_NPS0245942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245942 |
| 2020_NPS0245943 | 2020_NPS0245943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245943 |
| 2020_NPS0245944 | 2020_NPS0245944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245944 |
| 2020_NPS0245945 | 2020_NPS0245945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245945 |
| 2020_NPS0245946 | 2020_NPS0245946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245946 |
| 2020_NPS0245947 | 2020_NPS0245947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245947 |
| 2020_NPS0245948 | 2020_NPS0245948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245948 |
| 2020_NPS0245949 | 2020_NPS0245949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245949 |
| 2020_NPS0245950 | 2020_NPS0245950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245950 |
| 2020_NPS0245951 | 2020_NPS0245951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245951 |
| 2020_NPS0245952 | 2020_NPS0245952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245952 |
| 2020_NPS0245953 | 2020_NPS0245953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245953 |
| 2020_NPS0245954 | 2020_NPS0245954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245954 |
| 2020_NPS0245955 | 2020_NPS0245955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245955 |
| 2020_NPS0245956 | 2020_NPS0245956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245956 |
| 2020_NPS0245957 | 2020_NPS0245957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245957 |
| 2020_NPS0245958 | 2020_NPS0245958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245958 |
| 2020_NPS0245959 | 2020_NPS0245959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245959 |
| 2020_NPS0245960 | 2020_NPS0245960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245960 |
| 2020_NPS0245961 | 2020_NPS0245961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245961 |
| 2020_NPS0245962 | 2020_NPS0245962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245962 |
| 2020_NPS0245963 | 2020_NPS0245963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245963 |
| 2020_NPS0245964 | 2020_NPS0245964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245964 |
| 2020_NPS0245965 | 2020_NPS0245965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245965 |
| 2020_NPS0245966 | 2020_NPS0245966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245966 |
| 2020_NPS0245967 | 2020_NPS0245967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245967 |
| 2020_NPS0245968 | 2020_NPS0245968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245968 |
| 2020_NPS0245969 | 2020_NPS0245969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245969 |
| 2020_NPS0245970 | 2020_NPS0245970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245970 |
| 2020_NPS0245971 | 2020_NPS0245971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245971 |
| 2020_NPS0245972 | 2020_NPS0245972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245972 |
| 2020_NPS0245973 | 2020_NPS0245973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245973 |
| 2020_NPS0245974 | 2020_NPS0245974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245974 |
| 2020_NPS0245975 | 2020_NPS0245975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245975 |
| 2020_NPS0245976 | 2020_NPS0245976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245976 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0245977 | 2020_NPS0245977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245977 |
| 2020_NPS0245978 | 2020_NPS0245978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245978 |
| 2020_NPS0245979 | 2020_NPS0245979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245979 |
| 2020_NPS0245980 | 2020_NPS0245980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245980 |
| 2020_NPS0245981 | 2020_NPS0245981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245981 |
| 2020_NPS0245982 | 2020_NPS0245982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245982 |
| 2020_NPS0245983 | 2020_NPS0245983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245983 |
| 2020_NPS0245984 | 2020_NPS0245985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245984 |
| 2020_NPS0245986 | 2020_NPS0245986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245986 |
| 2020_NPS0245987 | 2020_NPS0245987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245987 |
| 2020_NPS0245988 | 2020_NPS0245988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245988 |
| 2020_NPS0245989 | 2020_NPS0245989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245989 |
| 2020_NPS0245990 | 2020_NPS0245990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245990 |
| 2020_NPS0245991 | 2020_NPS0245991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245991 |
| 2020_NPS0245992 | 2020_NPS0245992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245992 |
| 2020_NPS0245993 | 2020_NPS0245993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245993 |
| 2020_NPS0245994 | 2020_NPS0245994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245994 |
| 2020_NPS0245995 | 2020_NPS0245995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245995 |
| 2020_NPS0245996 | 2020_NPS0245996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245996 |
| 2020_NPS0245997 | 2020_NPS0245997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245997 |
| 2020_NPS0245998 | 2020_NPS0245998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245998 |
| 2020_NPS0245999 | 2020_NPS0245999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0245999 |
| 2020_NPS0246000 | 2020_NPS0246000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246000 |
| 2020_NPS0246001 | 2020_NPS0246001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246001 |
| 2020_NPS0246002 | 2020_NPS0246002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246002 |
| 2020_NPS0246003 | 2020_NPS0246003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246003 |
| 2020_NPS0246004 | 2020_NPS0246004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246004 |
| 2020_NPS0246005 | 2020_NPS0246005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246005 |
| 2020_NPS0246006 | 2020_NPS0246007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246006 |
| 2020_NPS0246008 | 2020_NPS0246008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246008 |
| 2020_NPS0246009 | 2020_NPS0246009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246009 |
| 2020_NPS0246010 | 2020_NPS0246010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246010 |
| 2020_NPS0246011 | 2020_NPS0246011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246011 |
| 2020_NPS0246012 | 2020_NPS0246012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246012 |
| 2020_NPS0246013 | 2020_NPS0246013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246013 |
| 2020_NPS0246014 | 2020_NPS0246014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246014 |
| 2020_NPS0246015 | 2020_NPS0246015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246015 |
| 2020_NPS0246016 | 2020_NPS0246016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246016 |
| 2020_NPS0246017 | 2020_NPS0246017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246017 |
| 2020_NPS0246018 | 2020_NPS0246018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246018 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246019 | 2020_NPS0246019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246019 |
| 2020_NPS0246020 | 2020_NPS0246020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246020 |
| 2020_NPS0246021 | 2020_NPS0246021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246021 |
| 2020_NPS0246022 | 2020_NPS0246022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246022 |
| 2020_NPS0246023 | 2020_NPS0246023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246023 |
| 2020_NPS0246024 | 2020_NPS0246024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246024 |
| 2020_NPS0246025 | 2020_NPS0246025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246025 |
| 2020_NPS0246026 | 2020_NPS0246026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246026 |
| 2020_NPS0246027 | 2020_NPS0246027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246027 |
| 2020_NPS0246028 | 2020_NPS0246028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246028 |
| 2020_NPS0246029 | 2020_NPS0246029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246029 |
| 2020_NPS0246030 | 2020_NPS0246030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246030 |
| 2020_NPS0246031 | 2020_NPS0246031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246031 |
| 2020_NPS0246032 | 2020_NPS0246032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246032 |
| 2020_NPS0246033 | 2020_NPS0246034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246033 |
| 2020_NPS0246035 | 2020_NPS0246035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246035 |
| 2020_NPS0246036 | 2020_NPS0246036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246036 |
| 2020_NPS0246037 | 2020_NPS0246037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246037 |
| 2020_NPS0246038 | 2020_NPS0246038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246038 |
| 2020_NPS0246039 | 2020_NPS0246039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246039 |
| 2020_NPS0246040 | 2020_NPS0246040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246040 |
| 2020_NPS0246041 | 2020_NPS0246041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246041 |
| 2020_NPS0246042 | 2020_NPS0246042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246042 |
| 2020_NPS0246043 | 2020_NPS0246043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246043 |
| 2020_NPS0246044 | 2020_NPS0246044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246044 |
| 2020_NPS0246045 | 2020_NPS0246045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246045 |
| 2020_NPS0246046 | 2020_NPS0246046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246046 |
| 2020_NPS0246047 | 2020_NPS0246047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246047 |
| 2020_NPS0246048 | 2020_NPS0246048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246048 |
| 2020_NPS0246049 | 2020_NPS0246049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246049 |
| 2020_NPS0246050 | 2020_NPS0246050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246050 |
| 2020_NPS0246051 | 2020_NPS0246051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246051 |
| 2020_NPS0246052 | 2020_NPS0246052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246052 |
| 2020_NPS0246053 | 2020_NPS0246053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246053 |
| 2020_NPS0246054 | 2020_NPS0246054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246054 |
| 2020_NPS0246055 | 2020_NPS0246055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246055 |
| 2020_NPS0246056 | 2020_NPS0246056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246056 |
| 2020_NPS0246057 | 2020_NPS0246057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246057 |
| 2020_NPS0246058 | 2020_NPS0246058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246058 |
| 2020_NPS0246059 | 2020_NPS0246059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246059 |

| 2020_NPS0246060 | 2020_NPS0246060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246060 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246061 | 2020_NPS0246061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246061 |
| 2020_NPS0246062 | 2020_NPS0246062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246062 |
| 2020_NPS0246063 | 2020_NPS0246063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246063 |
| 2020_NPS0246064 | 2020_NPS0246064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246064 |
| 2020_NPS0246065 | 2020_NPS0246065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246065 |
| 2020_NPS0246066 | 2020_NPS0246066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246066 |
| 2020_NPS0246067 | 2020_NPS0246067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246067 |
| 2020_NPS0246068 | 2020_NPS0246068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246068 |
| 2020_NPS0246069 | 2020_NPS0246069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246069 |
| 2020_NPS0246070 | 2020_NPS0246070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246070 |
| 2020_NPS0246071 | 2020_NPS0246071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246071 |
| 2020_NPS0246072 | 2020_NPS0246072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246072 |
| 2020_NPS0246073 | 2020_NPS0246073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246073 |
| 2020_NPS0246074 | 2020_NPS0246074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246074 |
| 2020_NPS0246075 | 2020_NPS0246075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246075 |
| 2020_NPS0246076 | 2020_NPS0246076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246076 |
| 2020_NPS0246077 | 2020_NPS0246077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246077 |
| 2020_NPS0246078 | 2020_NPS0246078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246078 |
| 2020_NPS0246079 | 2020_NPS0246079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246079 |
| 2020_NPS0246080 | 2020_NPS0246080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246080 |
| 2020_NPS0246081 | 2020_NPS0246081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246081 |
| 2020_NPS0246082 | 2020_NPS0246082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246082 |
| 2020_NPS0246083 | 2020_NPS0246083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246083 |
| 2020_NPS0246084 | 2020_NPS0246084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246084 |
| 2020_NPS0246085 | 2020_NPS0246085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246085 |
| 2020_NPS0246086 | 2020_NPS0246086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246086 |
| 2020_NPS0246087 | 2020_NPS0246087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246087 |
| 2020_NPS0246088 | 2020_NPS0246088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246088 |
| 2020_NPS0246089 | 2020_NPS0246089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246089 |
| 2020_NPS0246090 | 2020_NPS0246090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246090 |
| 2020_NPS0246091 | 2020_NPS0246091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246091 |
| 2020_NPS0246092 | 2020_NPS0246092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246092 |
| 2020_NPS0246093 | 2020_NPS0246093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246093 |
| 2020_NPS0246094 | 2020_NPS0246094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246094 |
| 2020_NPS0246095 | 2020_NPS0246095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246095 |
| 2020_NPS0246096 | 2020_NPS0246096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246096 |
| 2020_NPS0246097 | 2020_NPS0246097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246097 |
| 2020_NPS0246098 | 2020_NPS0246098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246098 |
| 2020_NPS0246099 | 2020_NPS0246099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246099 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246100 | 2020_NPS0246100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246100 |
| 2020_NPS0246101 | 2020_NPS0246101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246101 |
| 2020_NPS0246102 | 2020_NPS0246102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246102 |
| 2020_NPS0246103 | 2020_NPS0246103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246103 |
| 2020_NPS0246104 | 2020_NPS0246104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246104 |
| 2020_NPS0246105 | 2020_NPS0246105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246105 |
| 2020_NPS0246106 | 2020_NPS0246106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246106 |
| 2020_NPS0246107 | 2020_NPS0246107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246107 |
| 2020_NPS0246108 | 2020_NPS0246108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246108 |
| 2020_NPS0246109 | 2020_NPS0246109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246109 |
| 2020_NPS0246110 | 2020_NPS0246110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246110 |
| 2020_NPS0246111 | 2020_NPS0246111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246111 |
| 2020_NPS0246112 | 2020_NPS0246112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246112 |
| 2020_NPS0246113 | 2020_NPS0246113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246113 |
| 2020_NPS0246114 | 2020_NPS0246114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246114 |
| 2020_NPS0246115 | 2020_NPS0246115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246115 |
| 2020_NPS0246116 | 2020_NPS0246116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246116 |
| 2020_NPS0246117 | 2020_NPS0246117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246117 |
| 2020_NPS0246118 | 2020_NPS0246118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246118 |
| 2020_NPS0246119 | 2020_NPS0246119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246119 |
| 2020_NPS0246120 | 2020_NPS0246120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246120 |
| 2020_NPS0246121 | 2020_NPS0246121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246121 |
| 2020_NPS0246122 | 2020_NPS0246122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246122 |
| 2020_NPS0246123 | 2020_NPS0246123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246123 |
| 2020_NPS0246124 | 2020_NPS0246124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246124 |
| 2020_NPS0246125 | 2020_NPS0246125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246125 |
| 2020_NPS0246126 | 2020_NPS0246126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246126 |
| 2020_NPS0246127 | 2020_NPS0246127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246127 |
| 2020_NPS0246128 | 2020_NPS0246128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246128 |
| 2020_NPS0246129 | 2020_NPS0246129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246129 |
| 2020_NPS0246130 | 2020_NPS0246130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246130 |
| 2020_NPS0246131 | 2020_NPS0246131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246131 |
| 2020_NPS0246132 | 2020_NPS0246132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246132 |
| 2020_NPS0246133 | 2020_NPS0246133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246133 |
| 2020_NPS0246134 | 2020_NPS0246134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246134 |
| 2020_NPS0246135 | 2020_NPS0246135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246135 |
| 2020_NPS0246136 | 2020_NPS0246136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246136 |
| 2020_NPS0246137 | 2020_NPS0246137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246137 |
| 2020_NPS0246138 | 2020_NPS0246138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246138 |
| 2020_NPS0246139 | 2020_NPS0246139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246139 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246140 | 2020_NPS0246140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246140 |
| 2020_NPS0246141 | 2020_NPS0246141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246141 |
| 2020_NPS0246142 | 2020_NPS0246142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246142 |
| 2020_NPS0246143 | 2020_NPS0246143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246143 |
| 2020_NPS0246144 | 2020_NPS0246144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246144 |
| 2020_NPS0246145 | 2020_NPS0246145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246145 |
| 2020_NPS0246146 | 2020_NPS0246146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246146 |
| 2020_NPS0246147 | 2020_NPS0246147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246147 |
| 2020_NPS0246148 | 2020_NPS0246148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246148 |
| 2020_NPS0246149 | 2020_NPS0246149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246149 |
| 2020_NPS0246150 | 2020_NPS0246150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246150 |
| 2020_NPS0246151 | 2020_NPS0246151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246151 |
| 2020_NPS0246152 | 2020_NPS0246152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246152 |
| 2020_NPS0246153 | 2020_NPS0246153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246153 |
| 2020_NPS0246154 | 2020_NPS0246154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246154 |
| 2020_NPS0246155 | 2020_NPS0246155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246155 |
| 2020_NPS0246156 | 2020_NPS0246156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246156 |
| 2020_NPS0246157 | 2020_NPS0246158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246157 |
| 2020_NPS0246159 | 2020_NPS0246159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246159 |
| 2020_NPS0246160 | 2020_NPS0246160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246160 |
| 2020_NPS0246161 | 2020_NPS0246161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246161 |
| 2020_NPS0246162 | 2020_NPS0246162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246162 |
| 2020_NPS0246163 | 2020_NPS0246163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246163 |
| 2020_NPS0246164 | 2020_NPS0246164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246164 |
| 2020_NPS0246165 | 2020_NPS0246165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246165 |
| 2020_NPS0246166 | 2020_NPS0246166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246166 |
| 2020_NPS0246167 | 2020_NPS0246167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246167 |
| 2020_NPS0246168 | 2020_NPS0246168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246168 |
| 2020_NPS0246169 | 2020_NPS0246169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246169 |
| 2020_NPS0246170 | 2020_NPS0246170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246170 |
| 2020_NPS0246171 | 2020_NPS0246171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246171 |
| 2020_NPS0246172 | 2020_NPS0246172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246172 |
| 2020_NPS0246173 | 2020_NPS0246173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246173 |
| 2020_NPS0246174 | 2020_NPS0246174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246174 |
| 2020_NPS0246175 | 2020_NPS0246175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246175 |
| 2020_NPS0246176 | 2020_NPS0246176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246176 |
| 2020_NPS0246177 | 2020_NPS0246177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246177 |
| 2020_NPS0246178 | 2020_NPS0246178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246178 |
| 2020_NPS0246179 | 2020_NPS0246179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246179 |
| 2020_NPS0246180 | 2020_NPS0246180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246180 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246181 | 2020_NPS0246181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246181 |
| 2020_NPS0246182 | 2020_NPS0246182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246182 |
| 2020_NPS0246183 | 2020_NPS0246183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246183 |
| 2020_NPS0246184 | 2020_NPS0246184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246184 |
| 2020_NPS0246185 | 2020_NPS0246185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246185 |
| 2020_NPS0246186 | 2020_NPS0246186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246186 |
| 2020_NPS0246187 | 2020_NPS0246187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246187 |
| 2020_NPS0246188 | 2020_NPS0246188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246188 |
| 2020_NPS0246189 | 2020_NPS0246189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246189 |
| 2020_NPS0246190 | 2020_NPS0246190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246190 |
| 2020_NPS0246191 | 2020_NPS0246191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246191 |
| 2020_NPS0246192 | 2020_NPS0246192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246192 |
| 2020_NPS0246193 | 2020_NPS0246193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246193 |
| 2020_NPS0246194 | 2020_NPS0246194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246194 |
| 2020_NPS0246195 | 2020_NPS0246195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246195 |
| 2020_NPS0246196 | 2020_NPS0246196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246196 |
| 2020_NPS0246197 | 2020_NPS0246197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246197 |
| 2020_NPS0246198 | 2020_NPS0246198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246198 |
| 2020_NPS0246199 | 2020_NPS0246199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246199 |
| 2020_NPS0246200 | 2020_NPS0246200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246200 |
| 2020_NPS0246201 | 2020_NPS0246201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246201 |
| 2020_NPS0246202 | 2020_NPS0246202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246202 |
| 2020_NPS0246204 | 2020_NPS0246204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246204 |
| 2020_NPS0246205 | 2020_NPS0246205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246205 |
| 2020_NPS0246206 | 2020_NPS0246207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246206 |
| 2020_NPS0246208 | 2020_NPS0246208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246208 |
| 2020_NPS0246209 | 2020_NPS0246209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246209 |
| 2020_NPS0246210 | 2020_NPS0246210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246210 |
| 2020_NPS0246211 | 2020_NPS0246211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246211 |
| 2020_NPS0246212 | 2020_NPS0246212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246212 |
| 2020_NPS0246213 | 2020_NPS0246213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246213 |
| 2020_NPS0246214 | 2020_NPS0246214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246214 |
| 2020_NPS0246215 | 2020_NPS0246216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246215 |
| 2020_NPS0246217 | 2020_NPS0246217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246217 |
| 2020_NPS0246218 | 2020_NPS0246218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246218 |
| 2020_NPS0246219 | 2020_NPS0246219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246219 |
| 2020_NPS0246220 | 2020_NPS0246220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246220 |
| 2020_NPS0246221 | 2020_NPS0246221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246221 |
| 2020_NPS0246222 | 2020_NPS0246222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246222 |
| 2020_NPS0246223 | 2020_NPS0246223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246223 |

| 2020_NPS0246224 | 2020_NPS0246224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246224 |
| 2020_NPS0246225 | 2020_NPS0246225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246225 |
| 2020_NPS0246226 | 2020_NPS0246226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246226 |
| 2020_NPS0246227 | 2020_NPS0246227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246227 |
| 2020_NPS0246228 | 2020_NPS0246228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246228 |
| 2020_NPS0246229 | 2020_NPS0246229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246229 |
| 2020_NPS0246230 | 2020_NPS0246230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246230 |
| 2020_NPS0246231 | 2020_NPS0246231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246231 |
| 2020_NPS0246232 | 2020_NPS0246232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246232 |
| 2020_NPS0246233 | 2020_NPS0246233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246233 |
| 2020_NPS0246234 | 2020_NPS0246234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246234 |
| 2020_NPS0246235 | 2020_NPS0246235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246235 |
| 2020_NPS0246236 | 2020_NPS0246236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246236 |
| 2020_NPS0246237 | 2020_NPS0246237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246237 |
| 2020_NPS0246238 | 2020_NPS0246238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246238 |
| 2020_NPS0246239 | 2020_NPS0246239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246239 |
| 2020_NPS0246240 | 2020_NPS0246240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246240 |
| 2020_NPS0246241 | 2020_NPS0246241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246241 |
| 2020_NPS0246242 | 2020_NPS0246242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246242 |
| 2020_NPS0246243 | 2020_NPS0246243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246243 |
| 2020_NPS0246244 | 2020_NPS0246244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246244 |
| 2020_NPS0246245 | 2020_NPS0246245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246245 |
| 2020_NPS0246246 | 2020_NPS0246246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246246 |
| 2020_NPS0246247 | 2020_NPS0246247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246247 |
| 2020_NPS0246248 | 2020_NPS0246248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246248 |
| 2020_NPS0246249 | 2020_NPS0246249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246249 |
| 2020_NPS0246250 | 2020_NPS0246250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246250 |
| 2020_NPS0246251 | 2020_NPS0246251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246251 |
| 2020_NPS0246252 | 2020_NPS0246253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246252 |
| 2020_NPS0246254 | 2020_NPS0246254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246254 |
| 2020_NPS0246255 | 2020_NPS0246255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246255 |
| 2020_NPS0246256 | 2020_NPS0246256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246256 |
| 2020_NPS0246257 | 2020_NPS0246257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246257 |
| 2020_NPS0246258 | 2020_NPS0246258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246258 |
| 2020_NPS0246259 | 2020_NPS0246259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246259 |
| 2020_NPS0246260 | 2020_NPS0246260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246260 |
| 2020_NPS0246261 | 2020_NPS0246261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246261 |
| 2020_NPS0246262 | 2020_NPS0246262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246262 |
| 2020_NPS0246263 | 2020_NPS0246263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246263 |
| 2020_NPS0246264 | 2020_NPS0246264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246264 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246265 | 2020_NPS0246265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246265 |
| 2020_NPS0246266 | 2020_NPS0246266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246266 |
| 2020_NPS0246267 | 2020_NPS0246267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246267 |
| 2020_NPS0246268 | 2020_NPS0246268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246268 |
| 2020_NPS0246269 | 2020_NPS0246269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246269 |
| 2020_NPS0246270 | 2020_NPS0246270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246270 |
| 2020_NPS0246271 | 2020_NPS0246271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246271 |
| 2020_NPS0246272 | 2020_NPS0246272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246272 |
| 2020_NPS0246273 | 2020_NPS0246273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246273 |
| 2020_NPS0246275 | 2020_NPS0246275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246275 |
| 2020_NPS0246276 | 2020_NPS0246276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246276 |
| 2020_NPS0246277 | 2020_NPS0246277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246277 |
| 2020_NPS0246278 | 2020_NPS0246278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246278 |
| 2020_NPS0246279 | 2020_NPS0246279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246279 |
| 2020_NPS0246280 | 2020_NPS0246280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246280 |
| 2020_NPS0246281 | 2020_NPS0246281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246281 |
| 2020_NPS0246282 | 2020_NPS0246282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246282 |
| 2020_NPS0246283 | 2020_NPS0246283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246283 |
| 2020_NPS0246284 | 2020_NPS0246284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246284 |
| 2020_NPS0246285 | 2020_NPS0246285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246285 |
| 2020_NPS0246286 | 2020_NPS0246286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246286 |
| 2020_NPS0246287 | 2020_NPS0246287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246287 |
| 2020_NPS0246288 | 2020_NPS0246288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246288 |
| 2020_NPS0246289 | 2020_NPS0246289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246289 |
| 2020_NPS0246290 | 2020_NPS0246290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246290 |
| 2020_NPS0246291 | 2020_NPS0246291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246291 |
| 2020_NPS0246292 | 2020_NPS0246292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246292 |
| 2020_NPS0246293 | 2020_NPS0246293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246293 |
| 2020_NPS0246294 | 2020_NPS0246294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246294 |
| 2020_NPS0246295 | 2020_NPS0246295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246295 |
| 2020_NPS0246296 | 2020_NPS0246296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246296 |
| 2020_NPS0246297 | 2020_NPS0246297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246297 |
| 2020_NPS0246298 | 2020_NPS0246298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246298 |
| 2020_NPS0246299 | 2020_NPS0246299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246299 |
| 2020_NPS0246300 | 2020_NPS0246300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246300 |
| 2020_NPS0246301 | 2020_NPS0246301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246301 |
| 2020_NPS0246302 | 2020_NPS0246302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246302 |
| 2020_NPS0246303 | 2020_NPS0246303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246303 |
| 2020_NPS0246304 | 2020_NPS0246304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246304 |
| 2020_NPS0246305 | 2020_NPS0246305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246305 |

| 2020_NPS0246306 | 2020_NPS0246306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246306 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246307 | 2020_NPS0246307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246307 |
| 2020_NPS0246308 | 2020_NPS0246309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246308 |
| 2020_NPS0246310 | 2020_NPS0246310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246310 |
| 2020_NPS0246311 | 2020_NPS0246311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246311 |
| 2020_NPS0246312 | 2020_NPS0246312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246312 |
| 2020_NPS0246313 | 2020_NPS0246313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246313 |
| 2020_NPS0246314 | 2020_NPS0246314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246314 |
| 2020_NPS0246315 | 2020_NPS0246315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246315 |
| 2020_NPS0246316 | 2020_NPS0246316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246316 |
| 2020_NPS0246317 | 2020_NPS0246317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246317 |
| 2020_NPS0246318 | 2020_NPS0246318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246318 |
| 2020_NPS0246319 | 2020_NPS0246319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246319 |
| 2020_NPS0246320 | 2020_NPS0246320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246320 |
| 2020_NPS0246321 | 2020_NPS0246321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246321 |
| 2020_NPS0246322 | 2020_NPS0246322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246322 |
| 2020_NPS0246323 | 2020_NPS0246323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246323 |
| 2020_NPS0246324 | 2020_NPS0246324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246324 |
| 2020_NPS0246325 | 2020_NPS0246325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246325 |
| 2020_NPS0246326 | 2020_NPS0246326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246326 |
| 2020_NPS0246327 | 2020_NPS0246327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246327 |
| 2020_NPS0246328 | 2020_NPS0246328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246328 |
| 2020_NPS0246329 | 2020_NPS0246329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246329 |
| 2020_NPS0246330 | 2020_NPS0246330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246330 |
| 2020_NPS0246331 | 2020_NPS0246331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246331 |
| 2020_NPS0246332 | 2020_NPS0246332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246332 |
| 2020_NPS0246333 | 2020_NPS0246333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246333 |
| 2020_NPS0246334 | 2020_NPS0246334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246334 |
| 2020_NPS0246335 | 2020_NPS0246335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246335 |
| 2020_NPS0246336 | 2020_NPS0246336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246336 |
| 2020_NPS0246337 | 2020_NPS0246337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246337 |
| 2020_NPS0246338 | 2020_NPS0246338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246338 |
| 2020_NPS0246339 | 2020_NPS0246339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246339 |
| 2020_NPS0246340 | 2020_NPS0246340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246340 |
| 2020_NPS0246341 | 2020_NPS0246341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246341 |
| 2020_NPS0246342 | 2020_NPS0246342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246342 |
| 2020_NPS0246343 | 2020_NPS0246343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246343 |
| 2020_NPS0246344 | 2020_NPS0246344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246344 |
| 2020_NPS0246346 | 2020_NPS0246346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246346 |
| 2020_NPS0246347 | 2020_NPS0246347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246347 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246348 | 2020_NPS0246348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246348 |
| 2020_NPS0246349 | 2020_NPS0246349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246349 |
| 2020_NPS0246350 | 2020_NPS0246350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246350 |
| 2020_NPS0246351 | 2020_NPS0246351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246351 |
| 2020_NPS0246352 | 2020_NPS0246352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246352 |
| 2020_NPS0246353 | 2020_NPS0246353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246353 |
| 2020_NPS0246354 | 2020_NPS0246354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246354 |
| 2020_NPS0246355 | 2020_NPS0246355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246355 |
| 2020_NPS0246356 | 2020_NPS0246356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246356 |
| 2020_NPS0246357 | 2020_NPS0246357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246357 |
| 2020_NPS0246358 | 2020_NPS0246358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246358 |
| 2020_NPS0246359 | 2020_NPS0246359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246359 |
| 2020_NPS0246360 | 2020_NPS0246360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246360 |
| 2020_NPS0246361 | 2020_NPS0246361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246361 |
| 2020_NPS0246362 | 2020_NPS0246362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246362 |
| 2020_NPS0246363 | 2020_NPS0246363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246363 |
| 2020_NPS0246364 | 2020_NPS0246364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246364 |
| 2020_NPS0246365 | 2020_NPS0246365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246365 |
| 2020_NPS0246366 | 2020_NPS0246366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246366 |
| 2020_NPS0246367 | 2020_NPS0246367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246367 |
| 2020_NPS0246368 | 2020_NPS0246368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246368 |
| 2020_NPS0246369 | 2020_NPS0246369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246369 |
| 2020_NPS0246370 | 2020_NPS0246370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246370 |
| 2020_NPS0246371 | 2020_NPS0246371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246371 |
| 2020_NPS0246372 | 2020_NPS0246372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246372 |
| 2020_NPS0246373 | 2020_NPS0246373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246373 |
| 2020_NPS0246374 | 2020_NPS0246374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246374 |
| 2020_NPS0246375 | 2020_NPS0246375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246375 |
| 2020_NPS0246376 | 2020_NPS0246376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246376 |
| 2020_NPS0246377 | 2020_NPS0246377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246377 |
| 2020_NPS0246378 | 2020_NPS0246378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246378 |
| 2020_NPS0246379 | 2020_NPS0246379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246379 |
| 2020_NPS0246380 | 2020_NPS0246380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246380 |
| 2020_NPS0246381 | 2020_NPS0246381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246381 |
| 2020_NPS0246382 | 2020_NPS0246382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246382 |
| 2020_NPS0246383 | 2020_NPS0246383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246383 |
| 2020_NPS0246384 | 2020_NPS0246384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246384 |
| 2020_NPS0246385 | 2020_NPS0246385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246385 |
| 2020_NPS0246386 | 2020_NPS0246386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246386 |
| 2020_NPS0246387 | 2020_NPS0246388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246387 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0246389 | 2020_NPS0246389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246389 |
| 2020_NPS0246390 | 2020_NPS0246390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246390 |
| 2020_NPS0246391 | 2020_NPS0246391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246391 |
| 2020_NPS0246392 | 2020_NPS0246392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246392 |
| 2020_NPS0246393 | 2020_NPS0246393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246393 |
| 2020_NPS0246394 | 2020_NPS0246394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246394 |
| 2020_NPS0246395 | 2020_NPS0246395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246395 |
| 2020_NPS0246396 | 2020_NPS0246396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246396 |
| 2020_NPS0246397 | 2020_NPS0246397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246397 |
| 2020_NPS0246398 | 2020_NPS0246398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246398 |
| 2020_NPS0246399 | 2020_NPS0246399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246399 |
| 2020_NPS0246400 | 2020_NPS0246400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246400 |
| 2020_NPS0246401 | 2020_NPS0246401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246401 |
| 2020_NPS0246402 | 2020_NPS0246402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246402 |
| 2020_NPS0246403 | 2020_NPS0246403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246403 |
| 2020_NPS0246404 | 2020_NPS0246404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246404 |
| 2020_NPS0246405 | 2020_NPS0246405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246405 |
| 2020_NPS0246406 | 2020_NPS0246406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246406 |
| 2020_NPS0246407 | 2020_NPS0246407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246407 |
| 2020_NPS0246408 | 2020_NPS0246408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246408 |
| 2020_NPS0246409 | 2020_NPS0246409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246409 |
| 2020_NPS0246410 | 2020_NPS0246410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246410 |
| 2020_NPS0246411 | 2020_NPS0246411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246411 |
| 2020_NPS0246412 | 2020_NPS0246412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246412 |
| 2020_NPS0246413 | 2020_NPS0246413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246413 |
| 2020_NPS0246414 | 2020_NPS0246414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246414 |
| 2020_NPS0246415 | 2020_NPS0246415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246415 |
| 2020_NPS0246416 | 2020_NPS0246416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246416 |
| 2020_NPS0246417 | 2020_NPS0246417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246417 |
| 2020_NPS0246418 | 2020_NPS0246418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246418 |
| 2020_NPS0246419 | 2020_NPS0246419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246419 |
| 2020_NPS0246420 | 2020_NPS0246420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246420 |
| 2020_NPS0246421 | 2020_NPS0246421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246421 |
| 2020_NPS0246422 | 2020_NPS0246422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246422 |
| 2020_NPS0246423 | 2020_NPS0246423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246423 |
| 2020_NPS0246424 | 2020_NPS0246424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246424 |
| 2020_NPS0246425 | 2020_NPS0246425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246425 |
| 2020_NPS0246426 | 2020_NPS0246426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246426 |
| 2020_NPS0246427 | 2020_NPS0246427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246427 |
| 2020_NPS0246428 | 2020_NPS0246428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246428 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246429 | 2020_NPS0246429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246429 |
| 2020_NPS0246430 | 2020_NPS0246430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246430 |
| 2020_NPS0246431 | 2020_NPS0246431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246431 |
| 2020_NPS0246432 | 2020_NPS0246432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246432 |
| 2020_NPS0246433 | 2020_NPS0246433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246433 |
| 2020_NPS0246434 | 2020_NPS0246434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246434 |
| 2020_NPS0246435 | 2020_NPS0246435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246435 |
| 2020_NPS0246436 | 2020_NPS0246436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246436 |
| 2020_NPS0246437 | 2020_NPS0246437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246437 |
| 2020_NPS0246438 | 2020_NPS0246438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246438 |
| 2020_NPS0246439 | 2020_NPS0246439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246439 |
| 2020_NPS0246440 | 2020_NPS0246440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246440 |
| 2020_NPS0246441 | 2020_NPS0246441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246441 |
| 2020_NPS0246442 | 2020_NPS0246442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246442 |
| 2020_NPS0246443 | 2020_NPS0246443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246443 |
| 2020_NPS0246444 | 2020_NPS0246444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246444 |
| 2020_NPS0246445 | 2020_NPS0246445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246445 |
| 2020_NPS0246446 | 2020_NPS0246446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246446 |
| 2020_NPS0246447 | 2020_NPS0246447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246447 |
| 2020_NPS0246448 | 2020_NPS0246448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246448 |
| 2020_NPS0246449 | 2020_NPS0246449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246449 |
| 2020_NPS0246450 | 2020_NPS0246450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246450 |
| 2020_NPS0246451 | 2020_NPS0246451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246451 |
| 2020_NPS0246452 | 2020_NPS0246452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246452 |
| 2020_NPS0246453 | 2020_NPS0246453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246453 |
| 2020_NPS0246454 | 2020_NPS0246454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246454 |
| 2020_NPS0246455 | 2020_NPS0246455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246455 |
| 2020_NPS0246456 | 2020_NPS0246456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246456 |
| 2020_NPS0246457 | 2020_NPS0246457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246457 |
| 2020_NPS0246458 | 2020_NPS0246458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246458 |
| 2020_NPS0246459 | 2020_NPS0246459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246459 |
| 2020_NPS0246460 | 2020_NPS0246460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246460 |
| 2020_NPS0246461 | 2020_NPS0246461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246461 |
| 2020_NPS0246462 | 2020_NPS0246462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246462 |
| 2020_NPS0246463 | 2020_NPS0246463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246463 |
| 2020_NPS0246464 | 2020_NPS0246464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246464 |
| 2020_NPS0246465 | 2020_NPS0246465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246465 |
| 2020_NPS0246466 | 2020_NPS0246466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246466 |
| 2020_NPS0246467 | 2020_NPS0246467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246467 |
| 2020_NPS0246468 | 2020_NPS0246468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246468 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246469 | 2020_NPS0246469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246469 |
| 2020_NPS0246470 | 2020_NPS0246470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246470 |
| 2020_NPS0246471 | 2020_NPS0246471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246471 |
| 2020_NPS0246472 | 2020_NPS0246472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246472 |
| 2020_NPS0246473 | 2020_NPS0246473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246473 |
| 2020_NPS0246474 | 2020_NPS0246474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246474 |
| 2020_NPS0246475 | 2020_NPS0246475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246475 |
| 2020_NPS0246476 | 2020_NPS0246476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246476 |
| 2020_NPS0246477 | 2020_NPS0246477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246477 |
| 2020_NPS0246478 | 2020_NPS0246478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246478 |
| 2020_NPS0246479 | 2020_NPS0246479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246479 |
| 2020_NPS0246480 | 2020_NPS0246480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246480 |
| 2020_NPS0246481 | 2020_NPS0246481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246481 |
| 2020_NPS0246482 | 2020_NPS0246482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246482 |
| 2020_NPS0246484 | 2020_NPS0246484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246484 |
| 2020_NPS0246485 | 2020_NPS0246485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246485 |
| 2020_NPS0246486 | 2020_NPS0246486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246486 |
| 2020_NPS0246487 | 2020_NPS0246487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246487 |
| 2020_NPS0246488 | 2020_NPS0246488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246488 |
| 2020_NPS0246489 | 2020_NPS0246489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246489 |
| 2020_NPS0246490 | 2020_NPS0246490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246490 |
| 2020_NPS0246491 | 2020_NPS0246491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246491 |
| 2020_NPS0246492 | 2020_NPS0246492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246492 |
| 2020_NPS0246493 | 2020_NPS0246493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246493 |
| 2020_NPS0246494 | 2020_NPS0246494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246494 |
| 2020_NPS0246495 | 2020_NPS0246495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246495 |
| 2020_NPS0246496 | 2020_NPS0246496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246496 |
| 2020_NPS0246497 | 2020_NPS0246497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246497 |
| 2020_NPS0246498 | 2020_NPS0246498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246498 |
| 2020_NPS0246499 | 2020_NPS0246499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246499 |
| 2020_NPS0246500 | 2020_NPS0246500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246500 |
| 2020_NPS0246501 | 2020_NPS0246501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246501 |
| 2020_NPS0246502 | 2020_NPS0246502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246502 |
| 2020_NPS0246503 | 2020_NPS0246503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246503 |
| 2020_NPS0246504 | 2020_NPS0246504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246504 |
| 2020_NPS0246505 | 2020_NPS0246505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246505 |
| 2020_NPS0246506 | 2020_NPS0246506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246506 |
| 2020_NPS0246507 | 2020_NPS0246507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246507 |
| 2020_NPS0246508 | 2020_NPS0246508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246508 |
| 2020_NPS0246509 | 2020_NPS0246509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246509 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246510 | 2020_NPS0246510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246510 |
| 2020_NPS0246511 | 2020_NPS0246511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246511 |
| 2020_NPS0246512 | 2020_NPS0246512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246512 |
| 2020_NPS0246513 | 2020_NPS0246513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246513 |
| 2020_NPS0246514 | 2020_NPS0246514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246514 |
| 2020_NPS0246515 | 2020_NPS0246515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246515 |
| 2020_NPS0246516 | 2020_NPS0246516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246516 |
| 2020_NPS0246517 | 2020_NPS0246517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246517 |
| 2020_NPS0246518 | 2020_NPS0246518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246518 |
| 2020_NPS0246519 | 2020_NPS0246519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246519 |
| 2020_NPS0246520 | 2020_NPS0246520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246520 |
| 2020_NPS0246521 | 2020_NPS0246521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246521 |
| 2020_NPS0246522 | 2020_NPS0246522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246522 |
| 2020_NPS0246523 | 2020_NPS0246523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246523 |
| 2020_NPS0246524 | 2020_NPS0246524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246524 |
| 2020_NPS0246525 | 2020_NPS0246525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246525 |
| 2020_NPS0246526 | 2020_NPS0246526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246526 |
| 2020_NPS0246527 | 2020_NPS0246527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246527 |
| 2020_NPS0246528 | 2020_NPS0246528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246528 |
| 2020_NPS0246529 | 2020_NPS0246529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246529 |
| 2020_NPS0246530 | 2020_NPS0246530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246530 |
| 2020_NPS0246531 | 2020_NPS0246531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246531 |
| 2020_NPS0246532 | 2020_NPS0246532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246532 |
| 2020_NPS0246533 | 2020_NPS0246533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246533 |
| 2020_NPS0246534 | 2020_NPS0246534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246534 |
| 2020_NPS0246535 | 2020_NPS0246535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246535 |
| 2020_NPS0246536 | 2020_NPS0246536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246536 |
| 2020_NPS0246537 | 2020_NPS0246537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246537 |
| 2020_NPS0246538 | 2020_NPS0246538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246538 |
| 2020_NPS0246539 | 2020_NPS0246539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246539 |
| 2020_NPS0246540 | 2020_NPS0246540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246540 |
| 2020_NPS0246541 | 2020_NPS0246541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246541 |
| 2020_NPS0246542 | 2020_NPS0246542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246542 |
| 2020_NPS0246543 | 2020_NPS0246543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246543 |
| 2020_NPS0246544 | 2020_NPS0246544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246544 |
| 2020_NPS0246545 | 2020_NPS0246545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246545 |
| 2020_NPS0246546 | 2020_NPS0246546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246546 |
| 2020_NPS0246547 | 2020_NPS0246547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246547 |
| 2020_NPS0246548 | 2020_NPS0246548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246548 |
| 2020_NPS0246549 | 2020_NPS0246549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246549 |

| 2020_NPS0246550 | 2020_NPS0246550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246550 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246551 | 2020_NPS0246551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246551 |
| 2020_NPS0246552 | 2020_NPS0246553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246552 |
| 2020_NPS0246554 | 2020_NPS0246554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246554 |
| 2020_NPS0246555 | 2020_NPS0246555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246555 |
| 2020_NPS0246556 | 2020_NPS0246556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246556 |
| 2020_NPS0246557 | 2020_NPS0246557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246557 |
| 2020_NPS0246558 | 2020_NPS0246558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246558 |
| 2020_NPS0246559 | 2020_NPS0246559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246559 |
| 2020_NPS0246560 | 2020_NPS0246560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246560 |
| 2020_NPS0246561 | 2020_NPS0246561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246561 |
| 2020_NPS0246562 | 2020_NPS0246562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246562 |
| 2020_NPS0246563 | 2020_NPS0246563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246563 |
| 2020_NPS0246564 | 2020_NPS0246564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246564 |
| 2020_NPS0246565 | 2020_NPS0246565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246565 |
| 2020_NPS0246566 | 2020_NPS0246566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246566 |
| 2020_NPS0246567 | 2020_NPS0246567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246567 |
| 2020_NPS0246568 | 2020_NPS0246568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246568 |
| 2020_NPS0246569 | 2020_NPS0246569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246569 |
| 2020_NPS0246570 | 2020_NPS0246570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246570 |
| 2020_NPS0246571 | 2020_NPS0246571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246571 |
| 2020_NPS0246572 | 2020_NPS0246572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246572 |
| 2020_NPS0246573 | 2020_NPS0246573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246573 |
| 2020_NPS0246574 | 2020_NPS0246574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246574 |
| 2020_NPS0246575 | 2020_NPS0246575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246575 |
| 2020_NPS0246576 | 2020_NPS0246576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246576 |
| 2020_NPS0246577 | 2020_NPS0246577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246577 |
| 2020_NPS0246578 | 2020_NPS0246578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246578 |
| 2020_NPS0246579 | 2020_NPS0246579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246579 |
| 2020_NPS0246580 | 2020_NPS0246580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246580 |
| 2020_NPS0246581 | 2020_NPS0246581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246581 |
| 2020_NPS0246582 | 2020_NPS0246582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246582 |
| 2020_NPS0246583 | 2020_NPS0246583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246583 |
| 2020_NPS0246584 | 2020_NPS0246584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246584 |
| 2020_NPS0246585 | 2020_NPS0246585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246585 |
| 2020_NPS0246586 | 2020_NPS0246586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246586 |
| 2020_NPS0246587 | 2020_NPS0246587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246587 |
| 2020_NPS0246588 | 2020_NPS0246588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246588 |
| 2020_NPS0246589 | 2020_NPS0246589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246589 |
| 2020_NPS0246590 | 2020_NPS0246591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246590 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246592 | 2020_NPS0246592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246592 |
| 2020_NPS0246593 | 2020_NPS0246593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246593 |
| 2020_NPS0246594 | 2020_NPS0246594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246594 |
| 2020_NPS0246595 | 2020_NPS0246595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246595 |
| 2020_NPS0246596 | 2020_NPS0246596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246596 |
| 2020_NPS0246597 | 2020_NPS0246597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246597 |
| 2020_NPS0246598 | 2020_NPS0246598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246598 |
| 2020_NPS0246600 | 2020_NPS0246600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246599 |
| 2020_NPS0246601 | 2020_NPS0246601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246601 |
| 2020_NPS0246602 | 2020_NPS0246602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246602 |
| 2020_NPS0246603 | 2020_NPS0246603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246603 |
| 2020_NPS0246604 | 2020_NPS0246604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246604 |
| 2020_NPS0246605 | 2020_NPS0246605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246605 |
| 2020_NPS0246606 | 2020_NPS0246606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246606 |
| 2020_NPS0246607 | 2020_NPS0246607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246607 |
| 2020_NPS0246608 | 2020_NPS0246608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246608 |
| 2020_NPS0246609 | 2020_NPS0246609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246609 |
| 2020_NPS0246610 | 2020_NPS0246610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246610 |
| 2020_NPS0246611 | 2020_NPS0246611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246611 |
| 2020_NPS0246612 | 2020_NPS0246612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246612 |
| 2020_NPS0246613 | 2020_NPS0246613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246613 |
| 2020_NPS0246614 | 2020_NPS0246614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246614 |
| 2020_NPS0246615 | 2020_NPS0246615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246615 |
| 2020_NPS0246616 | 2020_NPS0246616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246616 |
| 2020_NPS0246617 | 2020_NPS0246617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246617 |
| 2020_NPS0246618 | 2020_NPS0246618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246618 |
| 2020_NPS0246620 | 2020_NPS0246620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246619 |
| 2020_NPS0246621 | 2020_NPS0246621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246621 |
| 2020_NPS0246622 | 2020_NPS0246622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246622 |
| 2020_NPS0246623 | 2020_NPS0246623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246623 |
| 2020_NPS0246624 | 2020_NPS0246624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246624 |
| 2020_NPS0246625 | 2020_NPS0246625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246625 |
| 2020_NPS0246626 | 2020_NPS0246626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246626 |
| 2020_NPS0246627 | 2020_NPS0246627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246627 |
| 2020_NPS0246628 | 2020_NPS0246628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246628 |
| 2020_NPS0246629 | 2020_NPS0246629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246629 |
| 2020_NPS0246630 | 2020_NPS0246630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246630 |
| 2020_NPS0246631 | 2020_NPS0246631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246631 |
| 2020_NPS0246632 | 2020_NPS0246632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246632 |
| 2020_NPS0246633 | 2020_NPS0246633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246633 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246634 | 2020_NPS0246634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246634 |
| 2020_NPS0246635 | 2020_NPS0246635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246635 |
| 2020_NPS0246636 | 2020_NPS0246636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246636 |
| 2020_NPS0246637 | 2020_NPS0246637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246637 |
| 2020_NPS0246638 | 2020_NPS0246638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246638 |
| 2020_NPS0246639 | 2020_NPS0246639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246639 |
| 2020_NPS0246640 | 2020_NPS0246640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246640 |
| 2020_NPS0246641 | 2020_NPS0246641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246641 |
| 2020_NPS0246642 | 2020_NPS0246642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246642 |
| 2020_NPS0246643 | 2020_NPS0246643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246643 |
| 2020_NPS0246644 | 2020_NPS0246644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246644 |
| 2020_NPS0246645 | 2020_NPS0246645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246645 |
| 2020_NPS0246646 | 2020_NPS0246646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246646 |
| 2020_NPS0246647 | 2020_NPS0246647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246647 |
| 2020_NPS0246648 | 2020_NPS0246648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246648 |
| 2020_NPS0246649 | 2020_NPS0246649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246649 |
| 2020_NPS0246650 | 2020_NPS0246650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246650 |
| 2020_NPS0246651 | 2020_NPS0246651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246651 |
| 2020_NPS0246652 | 2020_NPS0246652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246652 |
| 2020_NPS0246653 | 2020_NPS0246653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246653 |
| 2020_NPS0246654 | 2020_NPS0246654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246654 |
| 2020_NPS0246655 | 2020_NPS0246655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246655 |
| 2020_NPS0246656 | 2020_NPS0246657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246656 |
| 2020_NPS0246658 | 2020_NPS0246658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246658 |
| 2020_NPS0246659 | 2020_NPS0246659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246659 |
| 2020_NPS0246660 | 2020_NPS0246660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246660 |
| 2020_NPS0246661 | 2020_NPS0246661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246661 |
| 2020_NPS0246662 | 2020_NPS0246662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246662 |
| 2020_NPS0246663 | 2020_NPS0246663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246663 |
| 2020_NPS0246664 | 2020_NPS0246664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246664 |
| 2020_NPS0246665 | 2020_NPS0246665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246665 |
| 2020_NPS0246666 | 2020_NPS0246666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246666 |
| 2020_NPS0246667 | 2020_NPS0246667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246667 |
| 2020_NPS0246668 | 2020_NPS0246668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246668 |
| 2020_NPS0246669 | 2020_NPS0246669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246669 |
| 2020_NPS0246670 | 2020_NPS0246670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246670 |
| 2020_NPS0246671 | 2020_NPS0246671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246671 |
| 2020_NPS0246672 | 2020_NPS0246672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246672 |
| 2020_NPS0246673 | 2020_NPS0246673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246673 |
| 2020_NPS0246674 | 2020_NPS0246674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246674 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246675 | 2020_NPS0246675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246675 |
| 2020_NPS0246676 | 2020_NPS0246676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246676 |
| 2020_NPS0246677 | 2020_NPS0246677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246677 |
| 2020_NPS0246678 | 2020_NPS0246678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246678 |
| 2020_NPS0246679 | 2020_NPS0246679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246679 |
| 2020_NPS0246680 | 2020_NPS0246680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246680 |
| 2020_NPS0246681 | 2020_NPS0246681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246681 |
| 2020_NPS0246682 | 2020_NPS0246682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246682 |
| 2020_NPS0246683 | 2020_NPS0246683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246683 |
| 2020_NPS0246684 | 2020_NPS0246684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246684 |
| 2020_NPS0246685 | 2020_NPS0246685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246685 |
| 2020_NPS0246686 | 2020_NPS0246686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246686 |
| 2020_NPS0246687 | 2020_NPS0246687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246687 |
| 2020_NPS0246688 | 2020_NPS0246688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246688 |
| 2020_NPS0246689 | 2020_NPS0246689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246689 |
| 2020_NPS0246690 | 2020_NPS0246690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246690 |
| 2020_NPS0246691 | 2020_NPS0246691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246691 |
| 2020_NPS0246692 | 2020_NPS0246692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246692 |
| 2020_NPS0246693 | 2020_NPS0246693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246693 |
| 2020_NPS0246694 | 2020_NPS0246694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246694 |
| 2020_NPS0246695 | 2020_NPS0246696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246695 |
| 2020_NPS0246697 | 2020_NPS0246697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246697 |
| 2020_NPS0246698 | 2020_NPS0246698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246698 |
| 2020_NPS0246699 | 2020_NPS0246699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246699 |
| 2020_NPS0246700 | 2020_NPS0246700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246700 |
| 2020_NPS0246701 | 2020_NPS0246701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246701 |
| 2020_NPS0246702 | 2020_NPS0246702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246702 |
| 2020_NPS0246703 | 2020_NPS0246703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246703 |
| 2020_NPS0246704 | 2020_NPS0246704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246704 |
| 2020_NPS0246705 | 2020_NPS0246706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246705 |
| 2020_NPS0246707 | 2020_NPS0246707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246707 |
| 2020_NPS0246708 | 2020_NPS0246708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246708 |
| 2020_NPS0246709 | 2020_NPS0246709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246709 |
| 2020_NPS0246710 | 2020_NPS0246710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246710 |
| 2020_NPS0246711 | 2020_NPS0246711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246711 |
| 2020_NPS0246712 | 2020_NPS0246712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246712 |
| 2020_NPS0246713 | 2020_NPS0246713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246713 |
| 2020_NPS0246714 | 2020_NPS0246714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246714 |
| 2020_NPS0246715 | 2020_NPS0246715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246715 |
| 2020_NPS0246716 | 2020_NPS0246716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246716 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246717 | 2020_NPS0246717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246717 |
| 2020_NPS0246718 | 2020_NPS0246718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246718 |
| 2020_NPS0246719 | 2020_NPS0246719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246719 |
| 2020_NPS0246720 | 2020_NPS0246720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246720 |
| 2020_NPS0246721 | 2020_NPS0246721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246721 |
| 2020_NPS0246722 | 2020_NPS0246723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246722 |
| 2020_NPS0246724 | 2020_NPS0246724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246724 |
| 2020_NPS0246725 | 2020_NPS0246725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246725 |
| 2020_NPS0246726 | 2020_NPS0246726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246726 |
| 2020_NPS0246727 | 2020_NPS0246727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246727 |
| 2020_NPS0246728 | 2020_NPS0246728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246728 |
| 2020_NPS0246729 | 2020_NPS0246729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246729 |
| 2020_NPS0246730 | 2020_NPS0246730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246730 |
| 2020_NPS0246731 | 2020_NPS0246731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246731 |
| 2020_NPS0246732 | 2020_NPS0246732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246732 |
| 2020_NPS0246733 | 2020_NPS0246733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246733 |
| 2020_NPS0246734 | 2020_NPS0246734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246734 |
| 2020_NPS0246735 | 2020_NPS0246735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246735 |
| 2020_NPS0246736 | 2020_NPS0246736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246736 |
| 2020_NPS0246737 | 2020_NPS0246737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246737 |
| 2020_NPS0246738 | 2020_NPS0246738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246738 |
| 2020_NPS0246739 | 2020_NPS0246739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246739 |
| 2020_NPS0246740 | 2020_NPS0246740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246740 |
| 2020_NPS0246741 | 2020_NPS0246741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246741 |
| 2020_NPS0246742 | 2020_NPS0246742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246742 |
| 2020_NPS0246743 | 2020_NPS0246743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246743 |
| 2020_NPS0246744 | 2020_NPS0246744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246744 |
| 2020_NPS0246745 | 2020_NPS0246745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246745 |
| 2020_NPS0246746 | 2020_NPS0246746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246746 |
| 2020_NPS0246747 | 2020_NPS0246747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246747 |
| 2020_NPS0246748 | 2020_NPS0246748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246748 |
| 2020_NPS0246749 | 2020_NPS0246749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246749 |
| 2020_NPS0246750 | 2020_NPS0246750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246750 |
| 2020_NPS0246751 | 2020_NPS0246751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246751 |
| 2020_NPS0246752 | 2020_NPS0246752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246752 |
| 2020_NPS0246753 | 2020_NPS0246753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246753 |
| 2020_NPS0246754 | 2020_NPS0246754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246754 |
| 2020_NPS0246755 | 2020_NPS0246755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246755 |
| 2020_NPS0246756 | 2020_NPS0246756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246756 |
| 2020_NPS0246757 | 2020_NPS0246757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246757 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246758 | 2020_NPS0246758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246758 |
| 2020_NPS0246759 | 2020_NPS0246759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246759 |
| 2020_NPS0246760 | 2020_NPS0246760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246760 |
| 2020_NPS0246761 | 2020_NPS0246761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246761 |
| 2020_NPS0246762 | 2020_NPS0246762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246762 |
| 2020_NPS0246763 | 2020_NPS0246763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246763 |
| 2020_NPS0246764 | 2020_NPS0246764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246764 |
| 2020_NPS0246765 | 2020_NPS0246765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246765 |
| 2020_NPS0246766 | 2020_NPS0246766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246766 |
| 2020_NPS0246767 | 2020_NPS0246767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246767 |
| 2020_NPS0246768 | 2020_NPS0246768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246768 |
| 2020_NPS0246769 | 2020_NPS0246769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246769 |
| 2020_NPS0246770 | 2020_NPS0246770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246770 |
| 2020_NPS0246771 | 2020_NPS0246771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246771 |
| 2020_NPS0246772 | 2020_NPS0246772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246772 |
| 2020_NPS0246773 | 2020_NPS0246773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246773 |
| 2020_NPS0246774 | 2020_NPS0246774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246774 |
| 2020_NPS0246775 | 2020_NPS0246775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246775 |
| 2020_NPS0246776 | 2020_NPS0246776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246776 |
| 2020_NPS0246777 | 2020_NPS0246777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246777 |
| 2020_NPS0246778 | 2020_NPS0246778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246778 |
| 2020_NPS0246779 | 2020_NPS0246779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246779 |
| 2020_NPS0246780 | 2020_NPS0246780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246780 |
| 2020_NPS0246781 | 2020_NPS0246781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246781 |
| 2020_NPS0246782 | 2020_NPS0246782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246782 |
| 2020_NPS0246783 | 2020_NPS0246783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246783 |
| 2020_NPS0246784 | 2020_NPS0246784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246784 |
| 2020_NPS0246785 | 2020_NPS0246785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246785 |
| 2020_NPS0246786 | 2020_NPS0246786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246786 |
| 2020_NPS0246787 | 2020_NPS0246787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246787 |
| 2020_NPS0246788 | 2020_NPS0246788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246788 |
| 2020_NPS0246789 | 2020_NPS0246789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246789 |
| 2020_NPS0246790 | 2020_NPS0246790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246790 |
| 2020_NPS0246791 | 2020_NPS0246791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246791 |
| 2020_NPS0246792 | 2020_NPS0246792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246792 |
| 2020_NPS0246793 | 2020_NPS0246794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246793 |
| 2020_NPS0246795 | 2020_NPS0246795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246795 |
| 2020_NPS0246796 | 2020_NPS0246796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246796 |
| 2020_NPS0246797 | 2020_NPS0246797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246797 |
| 2020_NPS0246798 | 2020_NPS0246798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246798 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246799 | 2020_NPS0246799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246799 |
| 2020_NPS0246800 | 2020_NPS0246800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246800 |
| 2020_NPS0246801 | 2020_NPS0246801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246801 |
| 2020_NPS0246802 | 2020_NPS0246802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246802 |
| 2020_NPS0246803 | 2020_NPS0246803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246803 |
| 2020_NPS0246804 | 2020_NPS0246804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246804 |
| 2020_NPS0246805 | 2020_NPS0246805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246805 |
| 2020_NPS0246806 | 2020_NPS0246806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246806 |
| 2020_NPS0246807 | 2020_NPS0246807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246807 |
| 2020_NPS0246808 | 2020_NPS0246808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246808 |
| 2020_NPS0246809 | 2020_NPS0246809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246809 |
| 2020_NPS0246810 | 2020_NPS0246810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246810 |
| 2020_NPS0246811 | 2020_NPS0246811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246811 |
| 2020_NPS0246812 | 2020_NPS0246812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246812 |
| 2020_NPS0246813 | 2020_NPS0246813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246813 |
| 2020_NPS0246814 | 2020_NPS0246814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246814 |
| 2020_NPS0246815 | 2020_NPS0246815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246815 |
| 2020_NPS0246816 | 2020_NPS0246816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246816 |
| 2020_NPS0246817 | 2020_NPS0246817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246817 |
| 2020_NPS0246818 | 2020_NPS0246818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246818 |
| 2020_NPS0246819 | 2020_NPS0246819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246819 |
| 2020_NPS0246820 | 2020_NPS0246820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246820 |
| 2020_NPS0246821 | 2020_NPS0246821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246821 |
| 2020_NPS0246822 | 2020_NPS0246822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246822 |
| 2020_NPS0246823 | 2020_NPS0246823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246823 |
| 2020_NPS0246824 | 2020_NPS0246824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246824 |
| 2020_NPS0246825 | 2020_NPS0246825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246825 |
| 2020_NPS0246826 | 2020_NPS0246826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246826 |
| 2020_NPS0246827 | 2020_NPS0246827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246827 |
| 2020_NPS0246828 | 2020_NPS0246828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246828 |
| 2020_NPS0246830 | 2020_NPS0246830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246830 |
| 2020_NPS0246831 | 2020_NPS0246831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246831 |
| 2020_NPS0246832 | 2020_NPS0246832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246832 |
| 2020_NPS0246833 | 2020_NPS0246833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246833 |
| 2020_NPS0246834 | 2020_NPS0246834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246834 |
| 2020_NPS0246835 | 2020_NPS0246835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246835 |
| 2020_NPS0246836 | 2020_NPS0246836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246836 |
| 2020_NPS0246837 | 2020_NPS0246837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246837 |
| 2020_NPS0246838 | 2020_NPS0246838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246838 |
| 2020_NPS0246839 | 2020_NPS0246839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0246839 |

| 2020_ NPS0246840 | 2020_ NPS0246840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246840 |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0246841 | 2020_ NPS0246841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246841 |
| 2020_ NPS0246842 | 2020_ NPS0246842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246842 |
| 2020_ NPS0246843 | 2020_ NPS0246843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246843 |
| 2020_ NPS0246844 | 2020_ NPS0246844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246844 |
| 2020_ NPS0246845 | 2020_ NPS0246845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246845 |
| 2020_ NPS0246846 | 2020_ NPS0246846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246846 |
| 2020_ NPS0246847 | 2020_ NPS0246847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246847 |
| 2020_ NPS0246848 | 2020_ NPS0246849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246848 |
| 2020_ NPS0246850 | 2020_ NPS0246850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246850 |
| 2020_ NPS0246851 | 2020_ NPS0246851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246851 |
| 2020_ NPS0246852 | 2020_ NPS0246852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246852 |
| 2020_ NPS0246853 | 2020_ NPS0246853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246853 |
| 2020_ NPS0246854 | 2020_ NPS0246854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246854 |
| 2020_ NPS0246855 | 2020_ NPS0246855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246855 |
| 2020_ NPS0246856 | 2020_ NPS0246856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246856 |
| 2020_ NPS0246857 | 2020_ NPS0246857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246857 |
| 2020_ NPS0246858 | 2020_ NPS0246858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246858 |
| 2020_ NPS0246859 | 2020_ NPS0246859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246859 |
| 2020_ NPS0246860 | 2020_ NPS0246860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246860 |
| 2020_ NPS0246861 | 2020_ NPS0246861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246861 |
| 2020_ NPS0246862 | 2020_ NPS0246862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246862 |
| 2020_ NPS0246863 | 2020_ NPS0246863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246863 |
| 2020_ NPS0246864 | 2020_ NPS0246865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246864 |
| 2020_ NPS0246866 | 2020_ NPS0246866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246866 |
| 2020_ NPS0246867 | 2020_ NPS0246867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246867 |
| 2020_ NPS0246868 | 2020_ NPS0246868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246868 |
| 2020_ NPS0246869 | 2020_ NPS0246869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246869 |
| 2020_ NPS0246870 | 2020_ NPS0246870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246870 |
| 2020_ NPS0246871 | 2020_ NPS0246871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246871 |
| 2020_ NPS0246872 | 2020_ NPS0246872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246872 |
| 2020_ NPS0246873 | 2020_ NPS0246873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246873 |
| 2020_ NPS0246874 | 2020_ NPS0246874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246874 |
| 2020_ NPS0246875 | 2020_ NPS0246875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246875 |
| 2020_ NPS0246876 | 2020_ NPS0246876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246876 |
| 2020_ NPS0246877 | 2020_ NPS0246877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246877 |
| 2020_ NPS0246878 | 2020_ NPS0246878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246878 |
| 2020_ NPS0246879 | 2020_ NPS0246879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246879 |
| 2020_ NPS0246880 | 2020_ NPS0246880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246880 |
| 2020_ NPS0246881 | 2020_ NPS0246881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0246881 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246882 | 2020_NPS0246882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246882 |
| 2020_NPS0246883 | 2020_NPS0246883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246883 |
| 2020_NPS0246884 | 2020_NPS0246884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246884 |
| 2020_NPS0246885 | 2020_NPS0246885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246885 |
| 2020_NPS0246886 | 2020_NPS0246886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246886 |
| 2020_NPS0246887 | 2020_NPS0246887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246887 |
| 2020_NPS0246888 | 2020_NPS0246888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246888 |
| 2020_NPS0246889 | 2020_NPS0246889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246889 |
| 2020_NPS0246890 | 2020_NPS0246890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246890 |
| 2020_NPS0246891 | 2020_NPS0246891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246891 |
| 2020_NPS0246892 | 2020_NPS0246892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246892 |
| 2020_NPS0246893 | 2020_NPS0246893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246893 |
| 2020_NPS0246894 | 2020_NPS0246894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246894 |
| 2020_NPS0246895 | 2020_NPS0246895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246895 |
| 2020_NPS0246896 | 2020_NPS0246896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246896 |
| 2020_NPS0246897 | 2020_NPS0246897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246897 |
| 2020_NPS0246898 | 2020_NPS0246898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246898 |
| 2020_NPS0246899 | 2020_NPS0246899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246899 |
| 2020_NPS0246900 | 2020_NPS0246900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246900 |
| 2020_NPS0246901 | 2020_NPS0246901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246901 |
| 2020_NPS0246902 | 2020_NPS0246902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246902 |
| 2020_NPS0246903 | 2020_NPS0246903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246903 |
| 2020_NPS0246904 | 2020_NPS0246904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246904 |
| 2020_NPS0246905 | 2020_NPS0246905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246905 |
| 2020_NPS0246906 | 2020_NPS0246906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246906 |
| 2020_NPS0246907 | 2020_NPS0246907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246907 |
| 2020_NPS0246908 | 2020_NPS0246908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246908 |
| 2020_NPS0246909 | 2020_NPS0246909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246909 |
| 2020_NPS0246910 | 2020_NPS0246910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246910 |
| 2020_NPS0246911 | 2020_NPS0246911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246911 |
| 2020_NPS0246912 | 2020_NPS0246912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246912 |
| 2020_NPS0246913 | 2020_NPS0246913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246913 |
| 2020_NPS0246914 | 2020_NPS0246914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246914 |
| 2020_NPS0246915 | 2020_NPS0246915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246915 |
| 2020_NPS0246916 | 2020_NPS0246916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246916 |
| 2020_NPS0246917 | 2020_NPS0246917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246917 |
| 2020_NPS0246918 | 2020_NPS0246918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246918 |
| 2020_NPS0246919 | 2020_NPS0246919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246919 |
| 2020_NPS0246920 | 2020_NPS0246920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246920 |
| 2020_NPS0246921 | 2020_NPS0246921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246921 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246922 | 2020_NPS0246922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246922 |
| 2020_NPS0246923 | 2020_NPS0246923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246923 |
| 2020_NPS0246924 | 2020_NPS0246924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246924 |
| 2020_NPS0246925 | 2020_NPS0246925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246925 |
| 2020_NPS0246926 | 2020_NPS0246926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246926 |
| 2020_NPS0246927 | 2020_NPS0246927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246927 |
| 2020_NPS0246928 | 2020_NPS0246928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246928 |
| 2020_NPS0246929 | 2020_NPS0246929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246929 |
| 2020_NPS0246930 | 2020_NPS0246930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246930 |
| 2020_NPS0246931 | 2020_NPS0246931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246931 |
| 2020_NPS0246932 | 2020_NPS0246932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246932 |
| 2020_NPS0246933 | 2020_NPS0246933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246933 |
| 2020_NPS0246934 | 2020_NPS0246934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246934 |
| 2020_NPS0246935 | 2020_NPS0246935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246935 |
| 2020_NPS0246936 | 2020_NPS0246936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246936 |
| 2020_NPS0246937 | 2020_NPS0246937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246937 |
| 2020_NPS0246938 | 2020_NPS0246938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246938 |
| 2020_NPS0246939 | 2020_NPS0246939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246939 |
| 2020_NPS0246940 | 2020_NPS0246940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246940 |
| 2020_NPS0246941 | 2020_NPS0246941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246941 |
| 2020_NPS0246942 | 2020_NPS0246942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246942 |
| 2020_NPS0246943 | 2020_NPS0246943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246943 |
| 2020_NPS0246944 | 2020_NPS0246944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246944 |
| 2020_NPS0246945 | 2020_NPS0246945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246945 |
| 2020_NPS0246946 | 2020_NPS0246946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246946 |
| 2020_NPS0246947 | 2020_NPS0246947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246947 |
| 2020_NPS0246948 | 2020_NPS0246948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246948 |
| 2020_NPS0246949 | 2020_NPS0246949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246949 |
| 2020_NPS0246950 | 2020_NPS0246950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246950 |
| 2020_NPS0246951 | 2020_NPS0246951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246951 |
| 2020_NPS0246952 | 2020_NPS0246952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246952 |
| 2020_NPS0246953 | 2020_NPS0246953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246953 |
| 2020_NPS0246954 | 2020_NPS0246954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246954 |
| 2020_NPS0246955 | 2020_NPS0246955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246955 |
| 2020_NPS0246956 | 2020_NPS0246956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246956 |
| 2020_NPS0246957 | 2020_NPS0246957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246957 |
| 2020_NPS0246958 | 2020_NPS0246958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246958 |
| 2020_NPS0246959 | 2020_NPS0246959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246959 |
| 2020_NPS0246960 | 2020_NPS0246960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246960 |
| 2020_NPS0246961 | 2020_NPS0246961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0246961 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0246962 | 2020_NPS0246962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246962 |
| 2020_NPS0246963 | 2020_NPS0246963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246963 |
| 2020_NPS0246964 | 2020_NPS0246964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246964 |
| 2020_NPS0246965 | 2020_NPS0246965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246965 |
| 2020_NPS0246966 | 2020_NPS0246966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246966 |
| 2020_NPS0246967 | 2020_NPS0246967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246967 |
| 2020_NPS0246968 | 2020_NPS0246968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246968 |
| 2020_NPS0246969 | 2020_NPS0246969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246969 |
| 2020_NPS0246970 | 2020_NPS0246970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246970 |
| 2020_NPS0246971 | 2020_NPS0246971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246971 |
| 2020_NPS0246972 | 2020_NPS0246972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246972 |
| 2020_NPS0246973 | 2020_NPS0246973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246973 |
| 2020_NPS0246974 | 2020_NPS0246974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246974 |
| 2020_NPS0246975 | 2020_NPS0246975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246975 |
| 2020_NPS0246976 | 2020_NPS0246976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246976 |
| 2020_NPS0246977 | 2020_NPS0246977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246977 |
| 2020_NPS0246978 | 2020_NPS0246978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246978 |
| 2020_NPS0246980 | 2020_NPS0246980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246980 |
| 2020_NPS0246981 | 2020_NPS0246981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246981 |
| 2020_NPS0246982 | 2020_NPS0246982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246982 |
| 2020_NPS0246983 | 2020_NPS0246983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246983 |
| 2020_NPS0246984 | 2020_NPS0246984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246984 |
| 2020_NPS0246985 | 2020_NPS0246985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246985 |
| 2020_NPS0246986 | 2020_NPS0246986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246986 |
| 2020_NPS0246987 | 2020_NPS0246987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246987 |
| 2020_NPS0246988 | 2020_NPS0246988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246988 |
| 2020_NPS0246989 | 2020_NPS0246989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246989 |
| 2020_NPS0246990 | 2020_NPS0246990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246990 |
| 2020_NPS0246991 | 2020_NPS0246991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246991 |
| 2020_NPS0246992 | 2020_NPS0246992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246992 |
| 2020_NPS0246993 | 2020_NPS0246993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246993 |
| 2020_NPS0246994 | 2020_NPS0246994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246994 |
| 2020_NPS0246995 | 2020_NPS0246995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246995 |
| 2020_NPS0246996 | 2020_NPS0246996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246996 |
| 2020_NPS0246997 | 2020_NPS0246997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246997 |
| 2020_NPS0246998 | 2020_NPS0246998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246998 |
| 2020_NPS0246999 | 2020_NPS0246999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0246999 |
| 2020_NPS0247000 | 2020_NPS0247000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247000 |
| 2020_NPS0247001 | 2020_NPS0247001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247001 |
| 2020_NPS0247002 | 2020_NPS0247002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247002 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247003 | 2020_NPS0247003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247003 |
| 2020_NPS0247004 | 2020_NPS0247004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247004 |
| 2020_NPS0247005 | 2020_NPS0247005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247005 |
| 2020_NPS0247006 | 2020_NPS0247006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247006 |
| 2020_NPS0247007 | 2020_NPS0247007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247007 |
| 2020_NPS0247008 | 2020_NPS0247008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247008 |
| 2020_NPS0247009 | 2020_NPS0247009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247009 |
| 2020_NPS0247010 | 2020_NPS0247010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247010 |
| 2020_NPS0247011 | 2020_NPS0247011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247011 |
| 2020_NPS0247012 | 2020_NPS0247012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247012 |
| 2020_NPS0247013 | 2020_NPS0247013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247013 |
| 2020_NPS0247014 | 2020_NPS0247014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247014 |
| 2020_NPS0247015 | 2020_NPS0247015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247015 |
| 2020_NPS0247016 | 2020_NPS0247016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247016 |
| 2020_NPS0247017 | 2020_NPS0247017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247017 |
| 2020_NPS0247018 | 2020_NPS0247018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247018 |
| 2020_NPS0247019 | 2020_NPS0247019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247019 |
| 2020_NPS0247020 | 2020_NPS0247020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247020 |
| 2020_NPS0247021 | 2020_NPS0247021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247021 |
| 2020_NPS0247022 | 2020_NPS0247022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247022 |
| 2020_NPS0247023 | 2020_NPS0247023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247023 |
| 2020_NPS0247024 | 2020_NPS0247024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247024 |
| 2020_NPS0247025 | 2020_NPS0247025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247025 |
| 2020_NPS0247026 | 2020_NPS0247026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247026 |
| 2020_NPS0247027 | 2020_NPS0247027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247027 |
| 2020_NPS0247028 | 2020_NPS0247028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247028 |
| 2020_NPS0247029 | 2020_NPS0247030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247029 |
| 2020_NPS0247031 | 2020_NPS0247031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247031 |
| 2020_NPS0247032 | 2020_NPS0247032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247032 |
| 2020_NPS0247033 | 2020_NPS0247033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247033 |
| 2020_NPS0247034 | 2020_NPS0247034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247034 |
| 2020_NPS0247035 | 2020_NPS0247035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247035 |
| 2020_NPS0247036 | 2020_NPS0247036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247036 |
| 2020_NPS0247037 | 2020_NPS0247037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247037 |
| 2020_NPS0247038 | 2020_NPS0247038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247038 |
| 2020_NPS0247039 | 2020_NPS0247039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247039 |
| 2020_NPS0247040 | 2020_NPS0247040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247040 |
| 2020_NPS0247041 | 2020_NPS0247041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247041 |
| 2020_NPS0247042 | 2020_NPS0247042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247042 |
| 2020_NPS0247043 | 2020_NPS0247043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247043 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247044 | 2020_NPS0247044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247044 |
| 2020_NPS0247045 | 2020_NPS0247045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247045 |
| 2020_NPS0247046 | 2020_NPS0247046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247046 |
| 2020_NPS0247047 | 2020_NPS0247047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247047 |
| 2020_NPS0247048 | 2020_NPS0247048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247048 |
| 2020_NPS0247049 | 2020_NPS0247049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247049 |
| 2020_NPS0247050 | 2020_NPS0247050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247050 |
| 2020_NPS0247051 | 2020_NPS0247051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247051 |
| 2020_NPS0247052 | 2020_NPS0247052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247052 |
| 2020_NPS0247053 | 2020_NPS0247053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247053 |
| 2020_NPS0247054 | 2020_NPS0247054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247054 |
| 2020_NPS0247055 | 2020_NPS0247055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247055 |
| 2020_NPS0247056 | 2020_NPS0247056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247056 |
| 2020_NPS0247057 | 2020_NPS0247057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247057 |
| 2020_NPS0247058 | 2020_NPS0247058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247058 |
| 2020_NPS0247059 | 2020_NPS0247059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247059 |
| 2020_NPS0247060 | 2020_NPS0247060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247060 |
| 2020_NPS0247061 | 2020_NPS0247061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247061 |
| 2020_NPS0247062 | 2020_NPS0247062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247062 |
| 2020_NPS0247063 | 2020_NPS0247063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247063 |
| 2020_NPS0247064 | 2020_NPS0247064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247064 |
| 2020_NPS0247065 | 2020_NPS0247065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247065 |
| 2020_NPS0247066 | 2020_NPS0247066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247066 |
| 2020_NPS0247067 | 2020_NPS0247067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247067 |
| 2020_NPS0247068 | 2020_NPS0247068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247068 |
| 2020_NPS0247069 | 2020_NPS0247069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247069 |
| 2020_NPS0247070 | 2020_NPS0247070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247070 |
| 2020_NPS0247071 | 2020_NPS0247071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247071 |
| 2020_NPS0247072 | 2020_NPS0247072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247072 |
| 2020_NPS0247073 | 2020_NPS0247073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247073 |
| 2020_NPS0247074 | 2020_NPS0247074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247074 |
| 2020_NPS0247075 | 2020_NPS0247075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247075 |
| 2020_NPS0247076 | 2020_NPS0247076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247076 |
| 2020_NPS0247077 | 2020_NPS0247077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247077 |
| 2020_NPS0247078 | 2020_NPS0247078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247078 |
| 2020_NPS0247079 | 2020_NPS0247079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247079 |
| 2020_NPS0247080 | 2020_NPS0247080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247080 |
| 2020_NPS0247081 | 2020_NPS0247081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247081 |
| 2020_NPS0247082 | 2020_NPS0247082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247082 |
| 2020_NPS0247083 | 2020_NPS0247083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247083 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS02047084 | 2020_NPS02047084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047084 |
| 2020_NPS02047085 | 2020_NPS02047085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047085 |
| 2020_NPS02047086 | 2020_NPS02047086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047086 |
| 2020_NPS02047087 | 2020_NPS02047087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047087 |
| 2020_NPS02047088 | 2020_NPS02047088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047088 |
| 2020_NPS02047089 | 2020_NPS02047089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047089 |
| 2020_NPS02047090 | 2020_NPS02047090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047090 |
| 2020_NPS02047091 | 2020_NPS02047091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047091 |
| 2020_NPS02047092 | 2020_NPS02047092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047092 |
| 2020_NPS02047093 | 2020_NPS02047093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047093 |
| 2020_NPS02047094 | 2020_NPS02047094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047094 |
| 2020_NPS02047095 | 2020_NPS02047095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047095 |
| 2020_NPS02047096 | 2020_NPS02047096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047096 |
| 2020_NPS02047097 | 2020_NPS02047097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047097 |
| 2020_NPS02047098 | 2020_NPS02047098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047098 |
| 2020_NPS02047099 | 2020_NPS02047099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047099 |
| 2020_NPS02047100 | 2020_NPS02047100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047100 |
| 2020_NPS02047101 | 2020_NPS02047101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047101 |
| 2020_NPS02047102 | 2020_NPS02047102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047102 |
| 2020_NPS02047103 | 2020_NPS02047103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047103 |
| 2020_NPS02047104 | 2020_NPS02047104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047104 |
| 2020_NPS02047105 | 2020_NPS02047105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047105 |
| 2020_NPS02047106 | 2020_NPS02047106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047106 |
| 2020_NPS02047107 | 2020_NPS02047107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047107 |
| 2020_NPS02047108 | 2020_NPS02047108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047108 |
| 2020_NPS02047109 | 2020_NPS02047109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047109 |
| 2020_NPS02047110 | 2020_NPS02047110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047110 |
| 2020_NPS02047111 | 2020_NPS02047111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047111 |
| 2020_NPS02047112 | 2020_NPS02047112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047112 |
| 2020_NPS02047113 | 2020_NPS02047113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047113 |
| 2020_NPS02047114 | 2020_NPS02047115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047114 |
| 2020_NPS02047116 | 2020_NPS02047117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047116 |
| 2020_NPS02047118 | 2020_NPS02047118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047118 |
| 2020_NPS02047119 | 2020_NPS02047119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047119 |
| 2020_NPS02047120 | 2020_NPS02047120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047120 |
| 2020_NPS02047121 | 2020_NPS02047121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047121 |
| 2020_NPS02047122 | 2020_NPS02047122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047122 |
| 2020_NPS02047123 | 2020_NPS02047123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047123 |
| 2020_NPS02047124 | 2020_NPS02047124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047124 |
| 2020_NPS02047125 | 2020_NPS02047125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02047125 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247126 | 2020_NPS0247126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247126 |
| 2020_NPS0247127 | 2020_NPS0247127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247127 |
| 2020_NPS0247128 | 2020_NPS0247128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247128 |
| 2020_NPS0247129 | 2020_NPS0247129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247129 |
| 2020_NPS0247130 | 2020_NPS0247130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247130 |
| 2020_NPS0247131 | 2020_NPS0247131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247131 |
| 2020_NPS0247132 | 2020_NPS0247132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247132 |
| 2020_NPS0247133 | 2020_NPS0247133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247133 |
| 2020_NPS0247134 | 2020_NPS0247134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247134 |
| 2020_NPS0247135 | 2020_NPS0247135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247135 |
| 2020_NPS0247136 | 2020_NPS0247136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247136 |
| 2020_NPS0247137 | 2020_NPS0247137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247137 |
| 2020_NPS0247138 | 2020_NPS0247138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247138 |
| 2020_NPS0247139 | 2020_NPS0247139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247139 |
| 2020_NPS0247140 | 2020_NPS0247141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247140 |
| 2020_NPS0247142 | 2020_NPS0247142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247142 |
| 2020_NPS0247143 | 2020_NPS0247143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247143 |
| 2020_NPS0247144 | 2020_NPS0247144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247144 |
| 2020_NPS0247145 | 2020_NPS0247145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247145 |
| 2020_NPS0247146 | 2020_NPS0247146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247146 |
| 2020_NPS0247147 | 2020_NPS0247147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247147 |
| 2020_NPS0247148 | 2020_NPS0247148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247148 |
| 2020_NPS0247149 | 2020_NPS0247149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247149 |
| 2020_NPS0247150 | 2020_NPS0247150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247150 |
| 2020_NPS0247151 | 2020_NPS0247151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247151 |
| 2020_NPS0247152 | 2020_NPS0247152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247152 |
| 2020_NPS0247153 | 2020_NPS0247153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247153 |
| 2020_NPS0247154 | 2020_NPS0247154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247154 |
| 2020_NPS0247155 | 2020_NPS0247155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247155 |
| 2020_NPS0247156 | 2020_NPS0247156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247156 |
| 2020_NPS0247157 | 2020_NPS0247157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247157 |
| 2020_NPS0247158 | 2020_NPS0247158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247158 |
| 2020_NPS0247159 | 2020_NPS0247159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247159 |
| 2020_NPS0247160 | 2020_NPS0247160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247160 |
| 2020_NPS0247161 | 2020_NPS0247161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247161 |
| 2020_NPS0247162 | 2020_NPS0247162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247162 |
| 2020_NPS0247163 | 2020_NPS0247163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247163 |
| 2020_NPS0247164 | 2020_NPS0247164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247164 |
| 2020_NPS0247165 | 2020_NPS0247165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247165 |
| 2020_NPS0247166 | 2020_NPS0247166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247166 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247167 | 2020_NPS0247167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247167 |
| 2020_NPS0247168 | 2020_NPS0247168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247168 |
| 2020_NPS0247169 | 2020_NPS0247169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247169 |
| 2020_NPS0247170 | 2020_NPS0247170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247170 |
| 2020_NPS0247171 | 2020_NPS0247171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247171 |
| 2020_NPS0247172 | 2020_NPS0247172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247172 |
| 2020_NPS0247173 | 2020_NPS0247173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247173 |
| 2020_NPS0247174 | 2020_NPS0247174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247174 |
| 2020_NPS0247175 | 2020_NPS0247175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247175 |
| 2020_NPS0247176 | 2020_NPS0247176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247176 |
| 2020_NPS0247177 | 2020_NPS0247177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247177 |
| 2020_NPS0247178 | 2020_NPS0247178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247178 |
| 2020_NPS0247179 | 2020_NPS0247179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247179 |
| 2020_NPS0247180 | 2020_NPS0247180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247180 |
| 2020_NPS0247181 | 2020_NPS0247181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247181 |
| 2020_NPS0247182 | 2020_NPS0247182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247182 |
| 2020_NPS0247183 | 2020_NPS0247183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247183 |
| 2020_NPS0247184 | 2020_NPS0247184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247184 |
| 2020_NPS0247185 | 2020_NPS0247185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247185 |
| 2020_NPS0247186 | 2020_NPS0247186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247186 |
| 2020_NPS0247187 | 2020_NPS0247187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247187 |
| 2020_NPS0247188 | 2020_NPS0247188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247188 |
| 2020_NPS0247189 | 2020_NPS0247189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247189 |
| 2020_NPS0247190 | 2020_NPS0247190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247190 |
| 2020_NPS0247191 | 2020_NPS0247191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247191 |
| 2020_NPS0247192 | 2020_NPS0247192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247192 |
| 2020_NPS0247193 | 2020_NPS0247193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247193 |
| 2020_NPS0247194 | 2020_NPS0247194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247194 |
| 2020_NPS0247196 | 2020_NPS0247196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247196 |
| 2020_NPS0247197 | 2020_NPS0247197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247197 |
| 2020_NPS0247198 | 2020_NPS0247198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247198 |
| 2020_NPS0247199 | 2020_NPS0247199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247199 |
| 2020_NPS0247200 | 2020_NPS0247200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247200 |
| 2020_NPS0247201 | 2020_NPS0247201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247201 |
| 2020_NPS0247202 | 2020_NPS0247202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247202 |
| 2020_NPS0247203 | 2020_NPS0247203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247203 |
| 2020_NPS0247204 | 2020_NPS0247204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247204 |
| 2020_NPS0247205 | 2020_NPS0247205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247205 |
| 2020_NPS0247206 | 2020_NPS0247206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247206 |
| 2020_NPS0247207 | 2020_NPS0247207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0247207 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247208 | 2020_NPS0247208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247208 |
| 2020_NPS0247209 | 2020_NPS0247209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247209 |
| 2020_NPS0247210 | 2020_NPS0247211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247210 |
| 2020_NPS0247212 | 2020_NPS0247212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247212 |
| 2020_NPS0247213 | 2020_NPS0247213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247213 |
| 2020_NPS0247214 | 2020_NPS0247214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247214 |
| 2020_NPS0247215 | 2020_NPS0247215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247215 |
| 2020_NPS0247216 | 2020_NPS0247216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247216 |
| 2020_NPS0247217 | 2020_NPS0247217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247217 |
| 2020_NPS0247218 | 2020_NPS0247218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247218 |
| 2020_NPS0247219 | 2020_NPS0247219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247219 |
| 2020_NPS0247220 | 2020_NPS0247220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247220 |
| 2020_NPS0247221 | 2020_NPS0247221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247221 |
| 2020_NPS0247222 | 2020_NPS0247222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247222 |
| 2020_NPS0247223 | 2020_NPS0247224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247223 |
| 2020_NPS0247225 | 2020_NPS0247226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247225 |
| 2020_NPS0247227 | 2020_NPS0247227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247227 |
| 2020_NPS0247228 | 2020_NPS0247228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247228 |
| 2020_NPS0247229 | 2020_NPS0247229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247229 |
| 2020_NPS0247230 | 2020_NPS0247230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247230 |
| 2020_NPS0247231 | 2020_NPS0247231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247231 |
| 2020_NPS0247232 | 2020_NPS0247232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247232 |
| 2020_NPS0247233 | 2020_NPS0247233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247233 |
| 2020_NPS0247234 | 2020_NPS0247234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247234 |
| 2020_NPS0247235 | 2020_NPS0247235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247235 |
| 2020_NPS0247236 | 2020_NPS0247236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247236 |
| 2020_NPS0247237 | 2020_NPS0247237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247237 |
| 2020_NPS0247238 | 2020_NPS0247238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247238 |
| 2020_NPS0247239 | 2020_NPS0247239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247239 |
| 2020_NPS0247240 | 2020_NPS0247240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247240 |
| 2020_NPS0247241 | 2020_NPS0247241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247241 |
| 2020_NPS0247242 | 2020_NPS0247242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247242 |
| 2020_NPS0247243 | 2020_NPS0247243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247243 |
| 2020_NPS0247244 | 2020_NPS0247244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247244 |
| 2020_NPS0247245 | 2020_NPS0247245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247245 |
| 2020_NPS0247246 | 2020_NPS0247246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247246 |
| 2020_NPS0247247 | 2020_NPS0247247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247247 |
| 2020_NPS0247248 | 2020_NPS0247248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247248 |
| 2020_NPS0247249 | 2020_NPS0247249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247249 |
| 2020_NPS0247250 | 2020_NPS0247250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247250 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247251 | 2020_NPS0247251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247251 |
| 2020_NPS0247252 | 2020_NPS0247252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247252 |
| 2020_NPS0247253 | 2020_NPS0247253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247253 |
| 2020_NPS0247254 | 2020_NPS0247254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247254 |
| 2020_NPS0247255 | 2020_NPS0247255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247255 |
| 2020_NPS0247256 | 2020_NPS0247256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247256 |
| 2020_NPS0247257 | 2020_NPS0247257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247257 |
| 2020_NPS0247258 | 2020_NPS0247258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247258 |
| 2020_NPS0247259 | 2020_NPS0247259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247259 |
| 2020_NPS0247260 | 2020_NPS0247260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247260 |
| 2020_NPS0247261 | 2020_NPS0247261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247261 |
| 2020_NPS0247262 | 2020_NPS0247262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247262 |
| 2020_NPS0247263 | 2020_NPS0247263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247263 |
| 2020_NPS0247264 | 2020_NPS0247264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247264 |
| 2020_NPS0247265 | 2020_NPS0247265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247265 |
| 2020_NPS0247266 | 2020_NPS0247266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247266 |
| 2020_NPS0247267 | 2020_NPS0247267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247267 |
| 2020_NPS0247268 | 2020_NPS0247268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247268 |
| 2020_NPS0247269 | 2020_NPS0247269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247269 |
| 2020_NPS0247270 | 2020_NPS0247270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247270 |
| 2020_NPS0247271 | 2020_NPS0247271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247271 |
| 2020_NPS0247272 | 2020_NPS0247272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247272 |
| 2020_NPS0247273 | 2020_NPS0247273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247273 |
| 2020_NPS0247274 | 2020_NPS0247274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247274 |
| 2020_NPS0247275 | 2020_NPS0247275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247275 |
| 2020_NPS0247276 | 2020_NPS0247276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247276 |
| 2020_NPS0247277 | 2020_NPS0247277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247277 |
| 2020_NPS0247278 | 2020_NPS0247278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247278 |
| 2020_NPS0247279 | 2020_NPS0247279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247279 |
| 2020_NPS0247280 | 2020_NPS0247280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247280 |
| 2020_NPS0247281 | 2020_NPS0247281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247281 |
| 2020_NPS0247282 | 2020_NPS0247282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247282 |
| 2020_NPS0247283 | 2020_NPS0247283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247283 |
| 2020_NPS0247284 | 2020_NPS0247284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247284 |
| 2020_NPS0247285 | 2020_NPS0247285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247285 |
| 2020_NPS0247286 | 2020_NPS0247286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247286 |
| 2020_NPS0247287 | 2020_NPS0247287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247287 |
| 2020_NPS0247288 | 2020_NPS0247288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247288 |
| 2020_NPS0247289 | 2020_NPS0247289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247289 |
| 2020_NPS0247290 | 2020_NPS0247290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247290 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247291 | 2020_NPS0247291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247291 |
| 2020_NPS0247292 | 2020_NPS0247292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247292 |
| 2020_NPS0247293 | 2020_NPS0247293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247293 |
| 2020_NPS0247294 | 2020_NPS0247294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247294 |
| 2020_NPS0247295 | 2020_NPS0247295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247295 |
| 2020_NPS0247296 | 2020_NPS0247296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247296 |
| 2020_NPS0247297 | 2020_NPS0247297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247297 |
| 2020_NPS0247298 | 2020_NPS0247298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247298 |
| 2020_NPS0247299 | 2020_NPS0247299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247299 |
| 2020_NPS0247300 | 2020_NPS0247300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247300 |
| 2020_NPS0247301 | 2020_NPS0247301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247301 |
| 2020_NPS0247302 | 2020_NPS0247302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247302 |
| 2020_NPS0247303 | 2020_NPS0247303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247303 |
| 2020_NPS0247304 | 2020_NPS0247304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247304 |
| 2020_NPS0247305 | 2020_NPS0247305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247305 |
| 2020_NPS0247306 | 2020_NPS0247306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247306 |
| 2020_NPS0247307 | 2020_NPS0247307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247307 |
| 2020_NPS0247308 | 2020_NPS0247308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247308 |
| 2020_NPS0247309 | 2020_NPS0247309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247309 |
| 2020_NPS0247310 | 2020_NPS0247310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247310 |
| 2020_NPS0247311 | 2020_NPS0247311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247311 |
| 2020_NPS0247312 | 2020_NPS0247312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247312 |
| 2020_NPS0247313 | 2020_NPS0247313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247313 |
| 2020_NPS0247314 | 2020_NPS0247314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247314 |
| 2020_NPS0247315 | 2020_NPS0247315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247315 |
| 2020_NPS0247316 | 2020_NPS0247316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247316 |
| 2020_NPS0247317 | 2020_NPS0247317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247317 |
| 2020_NPS0247318 | 2020_NPS0247318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247318 |
| 2020_NPS0247319 | 2020_NPS0247319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247319 |
| 2020_NPS0247320 | 2020_NPS0247320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247320 |
| 2020_NPS0247321 | 2020_NPS0247321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247321 |
| 2020_NPS0247322 | 2020_NPS0247322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247322 |
| 2020_NPS0247323 | 2020_NPS0247323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247323 |
| 2020_NPS0247324 | 2020_NPS0247324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247324 |
| 2020_NPS0247325 | 2020_NPS0247325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247325 |
| 2020_NPS0247326 | 2020_NPS0247326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247326 |
| 2020_NPS0247327 | 2020_NPS0247327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247327 |
| 2020_NPS0247328 | 2020_NPS0247328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247328 |
| 2020_NPS0247329 | 2020_NPS0247329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247329 |
| 2020_NPS0247330 | 2020_NPS0247330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247330 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247331 | 2020_NPS0247331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247331 |
| 2020_NPS0247332 | 2020_NPS0247332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247332 |
| 2020_NPS0247333 | 2020_NPS0247333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247333 |
| 2020_NPS0247334 | 2020_NPS0247334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247334 |
| 2020_NPS0247335 | 2020_NPS0247335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247335 |
| 2020_NPS0247336 | 2020_NPS0247336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247336 |
| 2020_NPS0247337 | 2020_NPS0247337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247337 |
| 2020_NPS0247338 | 2020_NPS0247338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247338 |
| 2020_NPS0247339 | 2020_NPS0247339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247339 |
| 2020_NPS0247340 | 2020_NPS0247340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247340 |
| 2020_NPS0247341 | 2020_NPS0247341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247341 |
| 2020_NPS0247342 | 2020_NPS0247342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247342 |
| 2020_NPS0247343 | 2020_NPS0247343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247343 |
| 2020_NPS0247344 | 2020_NPS0247344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247344 |
| 2020_NPS0247345 | 2020_NPS0247345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247345 |
| 2020_NPS0247346 | 2020_NPS0247346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247346 |
| 2020_NPS0247347 | 2020_NPS0247347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247347 |
| 2020_NPS0247348 | 2020_NPS0247348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247348 |
| 2020_NPS0247349 | 2020_NPS0247350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247349 |
| 2020_NPS0247351 | 2020_NPS0247351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247351 |
| 2020_NPS0247352 | 2020_NPS0247352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247352 |
| 2020_NPS0247353 | 2020_NPS0247353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247353 |
| 2020_NPS0247354 | 2020_NPS0247354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247354 |
| 2020_NPS0247355 | 2020_NPS0247355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247355 |
| 2020_NPS0247356 | 2020_NPS0247356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247356 |
| 2020_NPS0247357 | 2020_NPS0247357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247357 |
| 2020_NPS0247358 | 2020_NPS0247358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247358 |
| 2020_NPS0247359 | 2020_NPS0247359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247359 |
| 2020_NPS0247360 | 2020_NPS0247360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247360 |
| 2020_NPS0247361 | 2020_NPS0247361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247361 |
| 2020_NPS0247362 | 2020_NPS0247362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247362 |
| 2020_NPS0247363 | 2020_NPS0247363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247363 |
| 2020_NPS0247364 | 2020_NPS0247364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247364 |
| 2020_NPS0247365 | 2020_NPS0247365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247365 |
| 2020_NPS0247366 | 2020_NPS0247366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247366 |
| 2020_NPS0247367 | 2020_NPS0247367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247367 |
| 2020_NPS0247368 | 2020_NPS0247368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247368 |
| 2020_NPS0247369 | 2020_NPS0247369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247369 |
| 2020_NPS0247370 | 2020_NPS0247370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247370 |
| 2020_NPS0247371 | 2020_NPS0247372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247371 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247373 | 2020_NPS0247373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247373 |
| 2020_NPS0247374 | 2020_NPS0247374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247374 |
| 2020_NPS0247375 | 2020_NPS0247375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247375 |
| 2020_NPS0247376 | 2020_NPS0247376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247376 |
| 2020_NPS0247377 | 2020_NPS0247377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247377 |
| 2020_NPS0247378 | 2020_NPS0247378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247378 |
| 2020_NPS0247379 | 2020_NPS0247379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247379 |
| 2020_NPS0247380 | 2020_NPS0247380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247380 |
| 2020_NPS0247381 | 2020_NPS0247381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247381 |
| 2020_NPS0247382 | 2020_NPS0247382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247382 |
| 2020_NPS0247383 | 2020_NPS0247383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247383 |
| 2020_NPS0247384 | 2020_NPS0247384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247384 |
| 2020_NPS0247385 | 2020_NPS0247385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247385 |
| 2020_NPS0247386 | 2020_NPS0247386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247386 |
| 2020_NPS0247387 | 2020_NPS0247387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247387 |
| 2020_NPS0247388 | 2020_NPS0247388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247388 |
| 2020_NPS0247389 | 2020_NPS0247389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247389 |
| 2020_NPS0247390 | 2020_NPS0247390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247390 |
| 2020_NPS0247391 | 2020_NPS0247391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247391 |
| 2020_NPS0247392 | 2020_NPS0247392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247392 |
| 2020_NPS0247393 | 2020_NPS0247393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247393 |
| 2020_NPS0247394 | 2020_NPS0247394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247394 |
| 2020_NPS0247395 | 2020_NPS0247395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247395 |
| 2020_NPS0247396 | 2020_NPS0247396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247396 |
| 2020_NPS0247397 | 2020_NPS0247397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247397 |
| 2020_NPS0247398 | 2020_NPS0247398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247398 |
| 2020_NPS0247399 | 2020_NPS0247399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247399 |
| 2020_NPS0247400 | 2020_NPS0247400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247400 |
| 2020_NPS0247401 | 2020_NPS0247401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247401 |
| 2020_NPS0247402 | 2020_NPS0247402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247402 |
| 2020_NPS0247403 | 2020_NPS0247403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247403 |
| 2020_NPS0247404 | 2020_NPS0247404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247404 |
| 2020_NPS0247405 | 2020_NPS0247405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247405 |
| 2020_NPS0247406 | 2020_NPS0247406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247406 |
| 2020_NPS0247407 | 2020_NPS0247407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247407 |
| 2020_NPS0247408 | 2020_NPS0247408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247408 |
| 2020_NPS0247409 | 2020_NPS0247409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247409 |
| 2020_NPS0247410 | 2020_NPS0247410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247410 |
| 2020_NPS0247411 | 2020_NPS0247411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247411 |
| 2020_NPS0247412 | 2020_NPS0247412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247412 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247413 | 2020_NPS0247413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247413 |
| 2020_NPS0247414 | 2020_NPS0247414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247414 |
| 2020_NPS0247415 | 2020_NPS0247415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247415 |
| 2020_NPS0247416 | 2020_NPS0247416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247416 |
| 2020_NPS0247417 | 2020_NPS0247417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247417 |
| 2020_NPS0247418 | 2020_NPS0247418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247418 |
| 2020_NPS0247419 | 2020_NPS0247419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247419 |
| 2020_NPS0247420 | 2020_NPS0247420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247420 |
| 2020_NPS0247421 | 2020_NPS0247421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247421 |
| 2020_NPS0247422 | 2020_NPS0247422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247422 |
| 2020_NPS0247423 | 2020_NPS0247423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247423 |
| 2020_NPS0247424 | 2020_NPS0247424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247424 |
| 2020_NPS0247425 | 2020_NPS0247425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247425 |
| 2020_NPS0247426 | 2020_NPS0247426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247426 |
| 2020_NPS0247427 | 2020_NPS0247427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247427 |
| 2020_NPS0247428 | 2020_NPS0247428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247428 |
| 2020_NPS0247429 | 2020_NPS0247429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247429 |
| 2020_NPS0247430 | 2020_NPS0247430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247430 |
| 2020_NPS0247431 | 2020_NPS0247431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247431 |
| 2020_NPS0247432 | 2020_NPS0247432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247432 |
| 2020_NPS0247433 | 2020_NPS0247433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247433 |
| 2020_NPS0247434 | 2020_NPS0247434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247434 |
| 2020_NPS0247435 | 2020_NPS0247435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247435 |
| 2020_NPS0247436 | 2020_NPS0247436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247436 |
| 2020_NPS0247437 | 2020_NPS0247437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247437 |
| 2020_NPS0247438 | 2020_NPS0247438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247438 |
| 2020_NPS0247439 | 2020_NPS0247439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247439 |
| 2020_NPS0247440 | 2020_NPS0247440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247440 |
| 2020_NPS0247441 | 2020_NPS0247442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247441 |
| 2020_NPS0247443 | 2020_NPS0247443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247443 |
| 2020_NPS0247444 | 2020_NPS0247444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247444 |
| 2020_NPS0247445 | 2020_NPS0247445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247445 |
| 2020_NPS0247446 | 2020_NPS0247446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247446 |
| 2020_NPS0247447 | 2020_NPS0247447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247447 |
| 2020_NPS0247448 | 2020_NPS0247448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247448 |
| 2020_NPS0247449 | 2020_NPS0247450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247449 |
| 2020_NPS0247451 | 2020_NPS0247451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247451 |
| 2020_NPS0247452 | 2020_NPS0247452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247452 |
| 2020_NPS0247453 | 2020_NPS0247453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247453 |
| 2020_NPS0247454 | 2020_NPS0247454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247454 |

| 2020_NPS0247455 | 2020_NPS0247455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247455 |
| 2020_NPS0247456 | 2020_NPS0247456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247456 |
| 2020_NPS0247457 | 2020_NPS0247457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247457 |
| 2020_NPS0247458 | 2020_NPS0247458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247458 |
| 2020_NPS0247459 | 2020_NPS0247459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247459 |
| 2020_NPS0247460 | 2020_NPS0247460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247460 |
| 2020_NPS0247461 | 2020_NPS0247461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247461 |
| 2020_NPS0247462 | 2020_NPS0247462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247462 |
| 2020_NPS0247463 | 2020_NPS0247464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247463 |
| 2020_NPS0247465 | 2020_NPS0247465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247465 |
| 2020_NPS0247466 | 2020_NPS0247466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247466 |
| 2020_NPS0247467 | 2020_NPS0247467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247467 |
| 2020_NPS0247468 | 2020_NPS0247468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247468 |
| 2020_NPS0247469 | 2020_NPS0247469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247469 |
| 2020_NPS0247470 | 2020_NPS0247470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247470 |
| 2020_NPS0247471 | 2020_NPS0247471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247471 |
| 2020_NPS0247472 | 2020_NPS0247472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247472 |
| 2020_NPS0247473 | 2020_NPS0247473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247473 |
| 2020_NPS0247474 | 2020_NPS0247474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247474 |
| 2020_NPS0247475 | 2020_NPS0247475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247475 |
| 2020_NPS0247476 | 2020_NPS0247476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247476 |
| 2020_NPS0247477 | 2020_NPS0247477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247477 |
| 2020_NPS0247478 | 2020_NPS0247478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247478 |
| 2020_NPS0247479 | 2020_NPS0247479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247479 |
| 2020_NPS0247480 | 2020_NPS0247480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247480 |
| 2020_NPS0247481 | 2020_NPS0247481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247481 |
| 2020_NPS0247482 | 2020_NPS0247482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247482 |
| 2020_NPS0247483 | 2020_NPS0247484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247483 |
| 2020_NPS0247485 | 2020_NPS0247485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247485 |
| 2020_NPS0247486 | 2020_NPS0247486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247486 |
| 2020_NPS0247487 | 2020_NPS0247487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247487 |
| 2020_NPS0247488 | 2020_NPS0247488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247488 |
| 2020_NPS0247489 | 2020_NPS0247489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247489 |
| 2020_NPS0247490 | 2020_NPS0247490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247490 |
| 2020_NPS0247491 | 2020_NPS0247491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247491 |
| 2020_NPS0247492 | 2020_NPS0247492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247492 |
| 2020_NPS0247493 | 2020_NPS0247493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247493 |
| 2020_NPS0247494 | 2020_NPS0247494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247494 |
| 2020_NPS0247495 | 2020_NPS0247495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247495 |
| 2020_NPS0247496 | 2020_NPS0247496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247496 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247497 | 2020_NPS0247497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247497 |
| 2020_NPS0247498 | 2020_NPS0247498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247498 |
| 2020_NPS0247499 | 2020_NPS0247499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247499 |
| 2020_NPS0247500 | 2020_NPS0247500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247500 |
| 2020_NPS0247501 | 2020_NPS0247501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247501 |
| 2020_NPS0247502 | 2020_NPS0247502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247502 |
| 2020_NPS0247503 | 2020_NPS0247503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247503 |
| 2020_NPS0247504 | 2020_NPS0247504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247504 |
| 2020_NPS0247505 | 2020_NPS0247505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247505 |
| 2020_NPS0247506 | 2020_NPS0247506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247506 |
| 2020_NPS0247507 | 2020_NPS0247507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247507 |
| 2020_NPS0247508 | 2020_NPS0247508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247508 |
| 2020_NPS0247509 | 2020_NPS0247509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247509 |
| 2020_NPS0247510 | 2020_NPS0247510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247510 |
| 2020_NPS0247511 | 2020_NPS0247511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247511 |
| 2020_NPS0247512 | 2020_NPS0247512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247512 |
| 2020_NPS0247513 | 2020_NPS0247513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247513 |
| 2020_NPS0247514 | 2020_NPS0247514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247514 |
| 2020_NPS0247515 | 2020_NPS0247515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247515 |
| 2020_NPS0247516 | 2020_NPS0247516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247516 |
| 2020_NPS0247517 | 2020_NPS0247517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247517 |
| 2020_NPS0247518 | 2020_NPS0247518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247518 |
| 2020_NPS0247519 | 2020_NPS0247519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247519 |
| 2020_NPS0247520 | 2020_NPS0247520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247520 |
| 2020_NPS0247521 | 2020_NPS0247521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247521 |
| 2020_NPS0247522 | 2020_NPS0247522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247522 |
| 2020_NPS0247523 | 2020_NPS0247523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247523 |
| 2020_NPS0247524 | 2020_NPS0247524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247524 |
| 2020_NPS0247525 | 2020_NPS0247525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247525 |
| 2020_NPS0247526 | 2020_NPS0247526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247526 |
| 2020_NPS0247527 | 2020_NPS0247527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247527 |
| 2020_NPS0247528 | 2020_NPS0247528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247528 |
| 2020_NPS0247529 | 2020_NPS0247529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247529 |
| 2020_NPS0247530 | 2020_NPS0247530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247530 |
| 2020_NPS0247531 | 2020_NPS0247531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247531 |
| 2020_NPS0247532 | 2020_NPS0247532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247532 |
| 2020_NPS0247533 | 2020_NPS0247533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247533 |
| 2020_NPS0247534 | 2020_NPS0247534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247534 |
| 2020_NPS0247535 | 2020_NPS0247535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247535 |
| 2020_NPS0247536 | 2020_NPS0247536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247536 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247537 | 2020_NPS0247537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247537 |
| 2020_NPS0247538 | 2020_NPS0247538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247538 |
| 2020_NPS0247539 | 2020_NPS0247539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247539 |
| 2020_NPS0247540 | 2020_NPS0247540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247540 |
| 2020_NPS0247541 | 2020_NPS0247541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247541 |
| 2020_NPS0247542 | 2020_NPS0247542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247542 |
| 2020_NPS0247543 | 2020_NPS0247543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247543 |
| 2020_NPS0247544 | 2020_NPS0247544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247544 |
| 2020_NPS0247545 | 2020_NPS0247545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247545 |
| 2020_NPS0247546 | 2020_NPS0247546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247546 |
| 2020_NPS0247547 | 2020_NPS0247547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247547 |
| 2020_NPS0247548 | 2020_NPS0247548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247548 |
| 2020_NPS0247549 | 2020_NPS0247549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247549 |
| 2020_NPS0247550 | 2020_NPS0247550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247550 |
| 2020_NPS0247551 | 2020_NPS0247551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247551 |
| 2020_NPS0247552 | 2020_NPS0247552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247552 |
| 2020_NPS0247553 | 2020_NPS0247553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247553 |
| 2020_NPS0247554 | 2020_NPS0247554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247554 |
| 2020_NPS0247555 | 2020_NPS0247555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247555 |
| 2020_NPS0247556 | 2020_NPS0247556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247556 |
| 2020_NPS0247557 | 2020_NPS0247557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247557 |
| 2020_NPS0247558 | 2020_NPS0247558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247558 |
| 2020_NPS0247559 | 2020_NPS0247559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247559 |
| 2020_NPS0247560 | 2020_NPS0247560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247560 |
| 2020_NPS0247561 | 2020_NPS0247561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247561 |
| 2020_NPS0247562 | 2020_NPS0247562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247562 |
| 2020_NPS0247563 | 2020_NPS0247563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247563 |
| 2020_NPS0247564 | 2020_NPS0247564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247564 |
| 2020_NPS0247565 | 2020_NPS0247565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247565 |
| 2020_NPS0247566 | 2020_NPS0247566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247566 |
| 2020_NPS0247567 | 2020_NPS0247567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247567 |
| 2020_NPS0247568 | 2020_NPS0247568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247568 |
| 2020_NPS0247569 | 2020_NPS0247569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247569 |
| 2020_NPS0247570 | 2020_NPS0247570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247570 |
| 2020_NPS0247571 | 2020_NPS0247571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247571 |
| 2020_NPS0247572 | 2020_NPS0247572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247572 |
| 2020_NPS0247573 | 2020_NPS0247573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247573 |
| 2020_NPS0247574 | 2020_NPS0247574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247574 |
| 2020_NPS0247575 | 2020_NPS0247576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247575 |
| 2020_NPS0247577 | 2020_NPS0247577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247577 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247578 | 2020_NPS0247578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247578 |
| 2020_NPS0247579 | 2020_NPS0247579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247579 |
| 2020_NPS0247580 | 2020_NPS0247580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247580 |
| 2020_NPS0247581 | 2020_NPS0247581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247581 |
| 2020_NPS0247582 | 2020_NPS0247582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247582 |
| 2020_NPS0247583 | 2020_NPS0247584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247583 |
| 2020_NPS0247585 | 2020_NPS0247585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247585 |
| 2020_NPS0247586 | 2020_NPS0247586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247586 |
| 2020_NPS0247587 | 2020_NPS0247587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247587 |
| 2020_NPS0247588 | 2020_NPS0247588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247588 |
| 2020_NPS0247589 | 2020_NPS0247589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247589 |
| 2020_NPS0247590 | 2020_NPS0247590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247590 |
| 2020_NPS0247591 | 2020_NPS0247591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247591 |
| 2020_NPS0247592 | 2020_NPS0247592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247592 |
| 2020_NPS0247593 | 2020_NPS0247593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247593 |
| 2020_NPS0247594 | 2020_NPS0247594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247594 |
| 2020_NPS0247595 | 2020_NPS0247595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247595 |
| 2020_NPS0247596 | 2020_NPS0247596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247596 |
| 2020_NPS0247597 | 2020_NPS0247597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247597 |
| 2020_NPS0247598 | 2020_NPS0247598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247598 |
| 2020_NPS0247599 | 2020_NPS0247599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247599 |
| 2020_NPS0247600 | 2020_NPS0247600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247600 |
| 2020_NPS0247601 | 2020_NPS0247601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247601 |
| 2020_NPS0247602 | 2020_NPS0247602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247602 |
| 2020_NPS0247603 | 2020_NPS0247603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247603 |
| 2020_NPS0247604 | 2020_NPS0247604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247604 |
| 2020_NPS0247605 | 2020_NPS0247605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247605 |
| 2020_NPS0247606 | 2020_NPS0247606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247606 |
| 2020_NPS0247607 | 2020_NPS0247607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247607 |
| 2020_NPS0247608 | 2020_NPS0247608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247608 |
| 2020_NPS0247609 | 2020_NPS0247609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247609 |
| 2020_NPS0247610 | 2020_NPS0247610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247610 |
| 2020_NPS0247611 | 2020_NPS0247611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247611 |
| 2020_NPS0247612 | 2020_NPS0247612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247612 |
| 2020_NPS0247613 | 2020_NPS0247613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247613 |
| 2020_NPS0247614 | 2020_NPS0247614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247614 |
| 2020_NPS0247615 | 2020_NPS0247615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247615 |
| 2020_NPS0247616 | 2020_NPS0247616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247616 |
| 2020_NPS0247617 | 2020_NPS0247617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247617 |
| 2020_NPS0247618 | 2020_NPS0247618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247618 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247619 | 2020_NPS0247619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247619 |
| 2020_NPS0247620 | 2020_NPS0247620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247620 |
| 2020_NPS0247621 | 2020_NPS0247621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247621 |
| 2020_NPS0247622 | 2020_NPS0247622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247622 |
| 2020_NPS0247623 | 2020_NPS0247623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247623 |
| 2020_NPS0247624 | 2020_NPS0247624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0247624 |
| 2020_NPS0247625 | 2020_NPS0247625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247625 |
| 2020_NPS0247626 | 2020_NPS0247626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247626 |
| 2020_NPS0247627 | 2020_NPS0247627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247627 |
| 2020_NPS0247628 | 2020_NPS0247628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247628 |
| 2020_NPS0247629 | 2020_NPS0247629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247629 |
| 2020_NPS0247630 | 2020_NPS0247630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247630 |
| 2020_NPS0247631 | 2020_NPS0247631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247631 |
| 2020_NPS0247632 | 2020_NPS0247632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247632 |
| 2020_NPS0247633 | 2020_NPS0247633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247633 |
| 2020_NPS0247634 | 2020_NPS0247634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247634 |
| 2020_NPS0247635 | 2020_NPS0247635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247635 |
| 2020_NPS0247636 | 2020_NPS0247637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247636 |
| 2020_NPS0247638 | 2020_NPS0247638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247638 |
| 2020_NPS0247639 | 2020_NPS0247639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247639 |
| 2020_NPS0247640 | 2020_NPS0247640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247640 |
| 2020_NPS0247641 | 2020_NPS0247641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247641 |
| 2020_NPS0247642 | 2020_NPS0247642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247642 |
| 2020_NPS0247643 | 2020_NPS0247643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247643 |
| 2020_NPS0247644 | 2020_NPS0247644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247644 |
| 2020_NPS0247645 | 2020_NPS0247645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247645 |
| 2020_NPS0247646 | 2020_NPS0247646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247646 |
| 2020_NPS0247647 | 2020_NPS0247647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247647 |
| 2020_NPS0247648 | 2020_NPS0247648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247648 |
| 2020_NPS0247649 | 2020_NPS0247649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247649 |
| 2020_NPS0247650 | 2020_NPS0247650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247650 |
| 2020_NPS0247651 | 2020_NPS0247651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247651 |
| 2020_NPS0247652 | 2020_NPS0247652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247652 |
| 2020_NPS0247653 | 2020_NPS0247653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247653 |
| 2020_NPS0247654 | 2020_NPS0247654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247654 |
| 2020_NPS0247655 | 2020_NPS0247655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247655 |
| 2020_NPS0247656 | 2020_NPS0247656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247656 |
| 2020_NPS0247657 | 2020_NPS0247657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247657 |
| 2020_NPS0247658 | 2020_NPS0247658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247658 |
| 2020_NPS0247659 | 2020_NPS0247659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247659 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247660 | 2020_NPS0247660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247660 |
| 2020_NPS0247661 | 2020_NPS0247661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247661 |
| 2020_NPS0247662 | 2020_NPS0247662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247662 |
| 2020_NPS0247663 | 2020_NPS0247663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247663 |
| 2020_NPS0247664 | 2020_NPS0247664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247664 |
| 2020_NPS0247665 | 2020_NPS0247665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247665 |
| 2020_NPS0247666 | 2020_NPS0247666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247666 |
| 2020_NPS0247667 | 2020_NPS0247667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247667 |
| 2020_NPS0247668 | 2020_NPS0247668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247668 |
| 2020_NPS0247669 | 2020_NPS0247670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247669 |
| 2020_NPS0247671 | 2020_NPS0247671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247671 |
| 2020_NPS0247672 | 2020_NPS0247672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247672 |
| 2020_NPS0247673 | 2020_NPS0247673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247673 |
| 2020_NPS0247674 | 2020_NPS0247674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247674 |
| 2020_NPS0247675 | 2020_NPS0247675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247675 |
| 2020_NPS0247676 | 2020_NPS0247676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247676 |
| 2020_NPS0247677 | 2020_NPS0247677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247677 |
| 2020_NPS0247678 | 2020_NPS0247678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247678 |
| 2020_NPS0247679 | 2020_NPS0247679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247679 |
| 2020_NPS0247680 | 2020_NPS0247680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247680 |
| 2020_NPS0247682 | 2020_NPS0247682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247682 |
| 2020_NPS0247683 | 2020_NPS0247683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247683 |
| 2020_NPS0247684 | 2020_NPS0247684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247684 |
| 2020_NPS0247685 | 2020_NPS0247685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247685 |
| 2020_NPS0247686 | 2020_NPS0247686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247686 |
| 2020_NPS0247687 | 2020_NPS0247687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247687 |
| 2020_NPS0247688 | 2020_NPS0247688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247688 |
| 2020_NPS0247689 | 2020_NPS0247689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247689 |
| 2020_NPS0247690 | 2020_NPS0247690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247690 |
| 2020_NPS0247691 | 2020_NPS0247691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247691 |
| 2020_NPS0247692 | 2020_NPS0247692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247692 |
| 2020_NPS0247693 | 2020_NPS0247693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247693 |
| 2020_NPS0247694 | 2020_NPS0247694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247694 |
| 2020_NPS0247695 | 2020_NPS0247695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247695 |
| 2020_NPS0247696 | 2020_NPS0247696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247696 |
| 2020_NPS0247697 | 2020_NPS0247697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247697 |
| 2020_NPS0247698 | 2020_NPS0247698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247698 |
| 2020_NPS0247699 | 2020_NPS0247699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247699 |
| 2020_NPS0247700 | 2020_NPS0247700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247700 |
| 2020_NPS0247701 | 2020_NPS0247701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247701 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247702 | 2020_NPS0247702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247702 |
| 2020_NPS0247703 | 2020_NPS0247703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247703 |
| 2020_NPS0247704 | 2020_NPS0247704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247704 |
| 2020_NPS0247705 | 2020_NPS0247705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247705 |
| 2020_NPS0247706 | 2020_NPS0247706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247706 |
| 2020_NPS0247707 | 2020_NPS0247707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247707 |
| 2020_NPS0247708 | 2020_NPS0247708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247708 |
| 2020_NPS0247709 | 2020_NPS0247709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247709 |
| 2020_NPS0247710 | 2020_NPS0247710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247710 |
| 2020_NPS0247711 | 2020_NPS0247711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247711 |
| 2020_NPS0247712 | 2020_NPS0247712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247712 |
| 2020_NPS0247713 | 2020_NPS0247713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247713 |
| 2020_NPS0247714 | 2020_NPS0247714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247714 |
| 2020_NPS0247715 | 2020_NPS0247715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247715 |
| 2020_NPS0247716 | 2020_NPS0247716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247716 |
| 2020_NPS0247717 | 2020_NPS0247717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247717 |
| 2020_NPS0247718 | 2020_NPS0247718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247718 |
| 2020_NPS0247719 | 2020_NPS0247719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247719 |
| 2020_NPS0247720 | 2020_NPS0247720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247720 |
| 2020_NPS0247721 | 2020_NPS0247721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247721 |
| 2020_NPS0247722 | 2020_NPS0247722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247722 |
| 2020_NPS0247723 | 2020_NPS0247723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247723 |
| 2020_NPS0247724 | 2020_NPS0247724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247724 |
| 2020_NPS0247725 | 2020_NPS0247725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247725 |
| 2020_NPS0247726 | 2020_NPS0247726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247726 |
| 2020_NPS0247727 | 2020_NPS0247727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247727 |
| 2020_NPS0247728 | 2020_NPS0247728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247728 |
| 2020_NPS0247729 | 2020_NPS0247729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247729 |
| 2020_NPS0247730 | 2020_NPS0247730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247730 |
| 2020_NPS0247731 | 2020_NPS0247731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247731 |
| 2020_NPS0247732 | 2020_NPS0247732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247732 |
| 2020_NPS0247733 | 2020_NPS0247733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247733 |
| 2020_NPS0247734 | 2020_NPS0247734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247734 |
| 2020_NPS0247735 | 2020_NPS0247735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247735 |
| 2020_NPS0247736 | 2020_NPS0247736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247736 |
| 2020_NPS0247737 | 2020_NPS0247737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247737 |
| 2020_NPS0247738 | 2020_NPS0247738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247738 |
| 2020_NPS0247739 | 2020_NPS0247739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247739 |
| 2020_NPS0247740 | 2020_NPS0247740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247740 |
| 2020_NPS0247741 | 2020_NPS0247741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247741 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247742 | 2020_NPS0247742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247742 |
| 2020_NPS0247743 | 2020_NPS0247743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247743 |
| 2020_NPS0247744 | 2020_NPS0247744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247744 |
| 2020_NPS0247745 | 2020_NPS0247745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247745 |
| 2020_NPS0247746 | 2020_NPS0247746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247746 |
| 2020_NPS0247747 | 2020_NPS0247747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247747 |
| 2020_NPS0247748 | 2020_NPS0247748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247748 |
| 2020_NPS0247749 | 2020_NPS0247749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247749 |
| 2020_NPS0247750 | 2020_NPS0247750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247750 |
| 2020_NPS0247751 | 2020_NPS0247751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247751 |
| 2020_NPS0247752 | 2020_NPS0247752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247752 |
| 2020_NPS0247753 | 2020_NPS0247753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247753 |
| 2020_NPS0247754 | 2020_NPS0247754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247754 |
| 2020_NPS0247755 | 2020_NPS0247755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247755 |
| 2020_NPS0247756 | 2020_NPS0247756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247756 |
| 2020_NPS0247757 | 2020_NPS0247757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247757 |
| 2020_NPS0247758 | 2020_NPS0247758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247758 |
| 2020_NPS0247759 | 2020_NPS0247759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247759 |
| 2020_NPS0247760 | 2020_NPS0247761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247760 |
| 2020_NPS0247762 | 2020_NPS0247762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247762 |
| 2020_NPS0247763 | 2020_NPS0247763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247763 |
| 2020_NPS0247764 | 2020_NPS0247764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247764 |
| 2020_NPS0247765 | 2020_NPS0247765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247765 |
| 2020_NPS0247766 | 2020_NPS0247766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247766 |
| 2020_NPS0247767 | 2020_NPS0247767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247767 |
| 2020_NPS0247768 | 2020_NPS0247768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247768 |
| 2020_NPS0247769 | 2020_NPS0247769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247769 |
| 2020_NPS0247770 | 2020_NPS0247770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247770 |
| 2020_NPS0247771 | 2020_NPS0247771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247771 |
| 2020_NPS0247772 | 2020_NPS0247772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247772 |
| 2020_NPS0247773 | 2020_NPS0247773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247773 |
| 2020_NPS0247774 | 2020_NPS0247774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247774 |
| 2020_NPS0247775 | 2020_NPS0247775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247775 |
| 2020_NPS0247776 | 2020_NPS0247776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247776 |
| 2020_NPS0247777 | 2020_NPS0247777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247777 |
| 2020_NPS0247778 | 2020_NPS0247778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247778 |
| 2020_NPS0247779 | 2020_NPS0247779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247779 |
| 2020_NPS0247780 | 2020_NPS0247780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247780 |
| 2020_NPS0247781 | 2020_NPS0247781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247781 |
| 2020_NPS0247782 | 2020_NPS0247782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247782 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247783 | 2020_NPS0247783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247783 |
| 2020_NPS0247784 | 2020_NPS0247784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247784 |
| 2020_NPS0247785 | 2020_NPS0247785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247785 |
| 2020_NPS0247786 | 2020_NPS0247786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247786 |
| 2020_NPS0247787 | 2020_NPS0247787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247787 |
| 2020_NPS0247788 | 2020_NPS0247788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247788 |
| 2020_NPS0247789 | 2020_NPS0247789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247789 |
| 2020_NPS0247790 | 2020_NPS0247790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247790 |
| 2020_NPS0247791 | 2020_NPS0247791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247791 |
| 2020_NPS0247792 | 2020_NPS0247792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247792 |
| 2020_NPS0247793 | 2020_NPS0247793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247793 |
| 2020_NPS0247794 | 2020_NPS0247794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247794 |
| 2020_NPS0247795 | 2020_NPS0247795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247795 |
| 2020_NPS0247796 | 2020_NPS0247796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247796 |
| 2020_NPS0247797 | 2020_NPS0247797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247797 |
| 2020_NPS0247798 | 2020_NPS0247798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247798 |
| 2020_NPS0247799 | 2020_NPS0247799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247799 |
| 2020_NPS0247800 | 2020_NPS0247800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247800 |
| 2020_NPS0247801 | 2020_NPS0247801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247801 |
| 2020_NPS0247802 | 2020_NPS0247802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247802 |
| 2020_NPS0247803 | 2020_NPS0247803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247803 |
| 2020_NPS0247804 | 2020_NPS0247804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247804 |
| 2020_NPS0247805 | 2020_NPS0247805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247805 |
| 2020_NPS0247806 | 2020_NPS0247806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247806 |
| 2020_NPS0247807 | 2020_NPS0247807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247807 |
| 2020_NPS0247808 | 2020_NPS0247808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247808 |
| 2020_NPS0247809 | 2020_NPS0247809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247809 |
| 2020_NPS0247810 | 2020_NPS0247810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247810 |
| 2020_NPS0247811 | 2020_NPS0247811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247811 |
| 2020_NPS0247812 | 2020_NPS0247812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247812 |
| 2020_NPS0247813 | 2020_NPS0247813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247813 |
| 2020_NPS0247814 | 2020_NPS0247814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247814 |
| 2020_NPS0247815 | 2020_NPS0247815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247815 |
| 2020_NPS0247816 | 2020_NPS0247816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247816 |
| 2020_NPS0247817 | 2020_NPS0247817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247817 |
| 2020_NPS0247818 | 2020_NPS0247818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247818 |
| 2020_NPS0247819 | 2020_NPS0247819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247819 |
| 2020_NPS0247820 | 2020_NPS0247820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247820 |
| 2020_NPS0247821 | 2020_NPS0247821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247821 |
| 2020_NPS0247822 | 2020_NPS0247822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247822 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247823 | 2020_NPS0247823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247823 |
| 2020_NPS0247824 | 2020_NPS0247824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247824 |
| 2020_NPS0247825 | 2020_NPS0247825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247825 |
| 2020_NPS0247826 | 2020_NPS0247826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247826 |
| 2020_NPS0247827 | 2020_NPS0247827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247827 |
| 2020_NPS0247828 | 2020_NPS0247828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247828 |
| 2020_NPS0247829 | 2020_NPS0247829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247829 |
| 2020_NPS0247830 | 2020_NPS0247830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247830 |
| 2020_NPS0247831 | 2020_NPS0247831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247831 |
| 2020_NPS0247832 | 2020_NPS0247832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247832 |
| 2020_NPS0247833 | 2020_NPS0247833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247833 |
| 2020_NPS0247834 | 2020_NPS0247834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247834 |
| 2020_NPS0247835 | 2020_NPS0247835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247835 |
| 2020_NPS0247836 | 2020_NPS0247836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247836 |
| 2020_NPS0247837 | 2020_NPS0247837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247837 |
| 2020_NPS0247838 | 2020_NPS0247838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247838 |
| 2020_NPS0247839 | 2020_NPS0247839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247839 |
| 2020_NPS0247840 | 2020_NPS0247840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247840 |
| 2020_NPS0247841 | 2020_NPS0247841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247841 |
| 2020_NPS0247842 | 2020_NPS0247842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247842 |
| 2020_NPS0247843 | 2020_NPS0247843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247843 |
| 2020_NPS0247844 | 2020_NPS0247844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247844 |
| 2020_NPS0247845 | 2020_NPS0247845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247845 |
| 2020_NPS0247846 | 2020_NPS0247846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247846 |
| 2020_NPS0247847 | 2020_NPS0247847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247847 |
| 2020_NPS0247848 | 2020_NPS0247848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247848 |
| 2020_NPS0247849 | 2020_NPS0247849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247849 |
| 2020_NPS0247850 | 2020_NPS0247850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247850 |
| 2020_NPS0247851 | 2020_NPS0247851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247851 |
| 2020_NPS0247852 | 2020_NPS0247852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247852 |
| 2020_NPS0247853 | 2020_NPS0247853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247853 |
| 2020_NPS0247854 | 2020_NPS0247854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247854 |
| 2020_NPS0247855 | 2020_NPS0247855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247855 |
| 2020_NPS0247856 | 2020_NPS0247856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247856 |
| 2020_NPS0247857 | 2020_NPS0247857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247857 |
| 2020_NPS0247858 | 2020_NPS0247858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247858 |
| 2020_NPS0247859 | 2020_NPS0247859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247859 |
| 2020_NPS0247860 | 2020_NPS0247860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247860 |
| 2020_NPS0247861 | 2020_NPS0247861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247861 |
| 2020_NPS0247862 | 2020_NPS0247862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247862 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247863 | 2020_NPS0247863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247863 |
| 2020_NPS0247864 | 2020_NPS0247864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247864 |
| 2020_NPS0247865 | 2020_NPS0247865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247865 |
| 2020_NPS0247866 | 2020_NPS0247866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247866 |
| 2020_NPS0247867 | 2020_NPS0247867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247867 |
| 2020_NPS0247868 | 2020_NPS0247868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247868 |
| 2020_NPS0247869 | 2020_NPS0247869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247869 |
| 2020_NPS0247870 | 2020_NPS0247870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247870 |
| 2020_NPS0247871 | 2020_NPS0247871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247871 |
| 2020_NPS0247872 | 2020_NPS0247872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247872 |
| 2020_NPS0247873 | 2020_NPS0247873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247873 |
| 2020_NPS0247874 | 2020_NPS0247874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247874 |
| 2020_NPS0247875 | 2020_NPS0247875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247875 |
| 2020_NPS0247876 | 2020_NPS0247876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247876 |
| 2020_NPS0247877 | 2020_NPS0247877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247877 |
| 2020_NPS0247878 | 2020_NPS0247878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247878 |
| 2020_NPS0247879 | 2020_NPS0247879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247879 |
| 2020_NPS0247880 | 2020_NPS0247880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247880 |
| 2020_NPS0247881 | 2020_NPS0247881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247881 |
| 2020_NPS0247882 | 2020_NPS0247882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247882 |
| 2020_NPS0247883 | 2020_NPS0247883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247883 |
| 2020_NPS0247884 | 2020_NPS0247884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247884 |
| 2020_NPS0247885 | 2020_NPS0247885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247885 |
| 2020_NPS0247886 | 2020_NPS0247886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247886 |
| 2020_NPS0247887 | 2020_NPS0247887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247887 |
| 2020_NPS0247888 | 2020_NPS0247888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247888 |
| 2020_NPS0247889 | 2020_NPS0247889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247889 |
| 2020_NPS0247890 | 2020_NPS0247890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247890 |
| 2020_NPS0247891 | 2020_NPS0247891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247891 |
| 2020_NPS0247892 | 2020_NPS0247892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247892 |
| 2020_NPS0247893 | 2020_NPS0247893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247893 |
| 2020_NPS0247894 | 2020_NPS0247894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247894 |
| 2020_NPS0247895 | 2020_NPS0247895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247895 |
| 2020_NPS0247896 | 2020_NPS0247896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247896 |
| 2020_NPS0247897 | 2020_NPS0247897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247897 |
| 2020_NPS0247898 | 2020_NPS0247898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247898 |
| 2020_NPS0247899 | 2020_NPS0247899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247899 |
| 2020_NPS0247900 | 2020_NPS0247900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247900 |
| 2020_NPS0247901 | 2020_NPS0247901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247901 |
| 2020_NPS0247902 | 2020_NPS0247902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0247902 |

| 2020_NPS0247903 | 2020_NPS0247903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247903 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247904 | 2020_NPS0247904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247904 |
| 2020_NPS0247905 | 2020_NPS0247905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247905 |
| 2020_NPS0247906 | 2020_NPS0247906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247906 |
| 2020_NPS0247907 | 2020_NPS0247907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247907 |
| 2020_NPS0247908 | 2020_NPS0247908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247908 |
| 2020_NPS0247909 | 2020_NPS0247909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247909 |
| 2020_NPS0247910 | 2020_NPS0247910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247910 |
| 2020_NPS0247911 | 2020_NPS0247911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247911 |
| 2020_NPS0247912 | 2020_NPS0247912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247912 |
| 2020_NPS0247913 | 2020_NPS0247913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247913 |
| 2020_NPS0247914 | 2020_NPS0247914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247914 |
| 2020_NPS0247915 | 2020_NPS0247915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247915 |
| 2020_NPS0247916 | 2020_NPS0247916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247916 |
| 2020_NPS0247917 | 2020_NPS0247917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247917 |
| 2020_NPS0247918 | 2020_NPS0247918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247918 |
| 2020_NPS0247919 | 2020_NPS0247919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247919 |
| 2020_NPS0247920 | 2020_NPS0247920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247920 |
| 2020_NPS0247921 | 2020_NPS0247921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247921 |
| 2020_NPS0247922 | 2020_NPS0247922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247922 |
| 2020_NPS0247923 | 2020_NPS0247923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247923 |
| 2020_NPS0247924 | 2020_NPS0247924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247924 |
| 2020_NPS0247925 | 2020_NPS0247925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247925 |
| 2020_NPS0247926 | 2020_NPS0247926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247926 |
| 2020_NPS0247927 | 2020_NPS0247927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247927 |
| 2020_NPS0247928 | 2020_NPS0247928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247928 |
| 2020_NPS0247929 | 2020_NPS0247929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247929 |
| 2020_NPS0247930 | 2020_NPS0247930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247930 |
| 2020_NPS0247931 | 2020_NPS0247931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247931 |
| 2020_NPS0247932 | 2020_NPS0247932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247932 |
| 2020_NPS0247933 | 2020_NPS0247933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247933 |
| 2020_NPS0247934 | 2020_NPS0247934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247934 |
| 2020_NPS0247935 | 2020_NPS0247935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247935 |
| 2020_NPS0247936 | 2020_NPS0247936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247936 |
| 2020_NPS0247937 | 2020_NPS0247937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247937 |
| 2020_NPS0247938 | 2020_NPS0247938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247938 |
| 2020_NPS0247939 | 2020_NPS0247939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247939 |
| 2020_NPS0247940 | 2020_NPS0247940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247940 |
| 2020_NPS0247941 | 2020_NPS0247941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247941 |
| 2020_NPS0247942 | 2020_NPS0247942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247942 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247943 | 2020_NPS0247943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247943 |
| 2020_NPS0247944 | 2020_NPS0247944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247944 |
| 2020_NPS0247945 | 2020_NPS0247945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247945 |
| 2020_NPS0247946 | 2020_NPS0247946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247946 |
| 2020_NPS0247947 | 2020_NPS0247947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247947 |
| 2020_NPS0247948 | 2020_NPS0247948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247948 |
| 2020_NPS0247949 | 2020_NPS0247949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247949 |
| 2020_NPS0247950 | 2020_NPS0247950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247950 |
| 2020_NPS0247951 | 2020_NPS0247951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247951 |
| 2020_NPS0247952 | 2020_NPS0247952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247952 |
| 2020_NPS0247953 | 2020_NPS0247953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247953 |
| 2020_NPS0247954 | 2020_NPS0247954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247954 |
| 2020_NPS0247955 | 2020_NPS0247955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247955 |
| 2020_NPS0247956 | 2020_NPS0247956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247956 |
| 2020_NPS0247957 | 2020_NPS0247957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247957 |
| 2020_NPS0247958 | 2020_NPS0247958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247958 |
| 2020_NPS0247959 | 2020_NPS0247959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247959 |
| 2020_NPS0247960 | 2020_NPS0247960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247960 |
| 2020_NPS0247961 | 2020_NPS0247961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247961 |
| 2020_NPS0247962 | 2020_NPS0247962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247962 |
| 2020_NPS0247963 | 2020_NPS0247963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247963 |
| 2020_NPS0247964 | 2020_NPS0247964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247964 |
| 2020_NPS0247965 | 2020_NPS0247965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247965 |
| 2020_NPS0247966 | 2020_NPS0247966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247966 |
| 2020_NPS0247967 | 2020_NPS0247967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247967 |
| 2020_NPS0247968 | 2020_NPS0247968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247968 |
| 2020_NPS0247969 | 2020_NPS0247969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247969 |
| 2020_NPS0247970 | 2020_NPS0247970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247970 |
| 2020_NPS0247971 | 2020_NPS0247971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247971 |
| 2020_NPS0247972 | 2020_NPS0247972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247972 |
| 2020_NPS0247973 | 2020_NPS0247973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247973 |
| 2020_NPS0247974 | 2020_NPS0247974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247974 |
| 2020_NPS0247975 | 2020_NPS0247975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247975 |
| 2020_NPS0247976 | 2020_NPS0247976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247976 |
| 2020_NPS0247977 | 2020_NPS0247977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247977 |
| 2020_NPS0247978 | 2020_NPS0247978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247978 |
| 2020_NPS0247979 | 2020_NPS0247979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247979 |
| 2020_NPS0247980 | 2020_NPS0247980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247980 |
| 2020_NPS0247981 | 2020_NPS0247981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247981 |
| 2020_NPS0247982 | 2020_NPS0247982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247982 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0247983 | 2020_NPS0247983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247983 |
| 2020_NPS0247984 | 2020_NPS0247984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247984 |
| 2020_NPS0247985 | 2020_NPS0247985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247985 |
| 2020_NPS0247986 | 2020_NPS0247986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247986 |
| 2020_NPS0247987 | 2020_NPS0247987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247987 |
| 2020_NPS0247988 | 2020_NPS0247988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247988 |
| 2020_NPS0247989 | 2020_NPS0247989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247989 |
| 2020_NPS0247990 | 2020_NPS0247990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247990 |
| 2020_NPS0247991 | 2020_NPS0247991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247991 |
| 2020_NPS0247992 | 2020_NPS0247992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247992 |
| 2020_NPS0247993 | 2020_NPS0247993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247993 |
| 2020_NPS0247994 | 2020_NPS0247994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247994 |
| 2020_NPS0247995 | 2020_NPS0247995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247995 |
| 2020_NPS0247996 | 2020_NPS0247996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247996 |
| 2020_NPS0247997 | 2020_NPS0247997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247997 |
| 2020_NPS0247998 | 2020_NPS0247998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247998 |
| 2020_NPS0247999 | 2020_NPS0247999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0247999 |
| 2020_NPS0248000 | 2020_NPS0248000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248000 |
| 2020_NPS0248001 | 2020_NPS0248001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248001 |
| 2020_NPS0248002 | 2020_NPS0248002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248002 |
| 2020_NPS0248003 | 2020_NPS0248003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248003 |
| 2020_NPS0248004 | 2020_NPS0248004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248004 |
| 2020_NPS0248005 | 2020_NPS0248005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248005 |
| 2020_NPS0248006 | 2020_NPS0248006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248006 |
| 2020_NPS0248007 | 2020_NPS0248007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248007 |
| 2020_NPS0248008 | 2020_NPS0248008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248008 |
| 2020_NPS0248009 | 2020_NPS0248009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248009 |
| 2020_NPS0248010 | 2020_NPS0248010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248010 |
| 2020_NPS0248011 | 2020_NPS0248011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248011 |
| 2020_NPS0248012 | 2020_NPS0248012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248012 |
| 2020_NPS0248013 | 2020_NPS0248013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248013 |
| 2020_NPS0248014 | 2020_NPS0248014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248014 |
| 2020_NPS0248015 | 2020_NPS0248015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248015 |
| 2020_NPS0248016 | 2020_NPS0248016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248016 |
| 2020_NPS0248017 | 2020_NPS0248017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248017 |
| 2020_NPS0248018 | 2020_NPS0248019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248018 |
| 2020_NPS0248020 | 2020_NPS0248020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248020 |
| 2020_NPS0248021 | 2020_NPS0248021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248021 |
| 2020_NPS0248022 | 2020_NPS0248022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248022 |
| 2020_NPS0248023 | 2020_NPS0248023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248023 |
| 2020_NPS0248024 | 2020_NPS0248024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248024 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248025 | 2020_NPS0248025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248025 |
| 2020_NPS0248026 | 2020_NPS0248026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248026 |
| 2020_NPS0248027 | 2020_NPS0248028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248027 |
| 2020_NPS0248029 | 2020_NPS0248029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248029 |
| 2020_NPS0248030 | 2020_NPS0248030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248030 |
| 2020_NPS0248031 | 2020_NPS0248031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248031 |
| 2020_NPS0248032 | 2020_NPS0248032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248032 |
| 2020_NPS0248033 | 2020_NPS0248034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248033 |
| 2020_NPS0248035 | 2020_NPS0248035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248035 |
| 2020_NPS0248036 | 2020_NPS0248037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248036 |
| 2020_NPS0248038 | 2020_NPS0248038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248038 |
| 2020_NPS0248039 | 2020_NPS0248039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248039 |
| 2020_NPS0248040 | 2020_NPS0248040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248040 |
| 2020_NPS0248041 | 2020_NPS0248041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248041 |
| 2020_NPS0248042 | 2020_NPS0248042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248042 |
| 2020_NPS0248043 | 2020_NPS0248043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248043 |
| 2020_NPS0248044 | 2020_NPS0248044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248044 |
| 2020_NPS0248045 | 2020_NPS0248045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248045 |
| 2020_NPS0248046 | 2020_NPS0248046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248046 |
| 2020_NPS0248047 | 2020_NPS0248047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248047 |
| 2020_NPS0248048 | 2020_NPS0248049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248048 |
| 2020_NPS0248050 | 2020_NPS0248050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248050 |
| 2020_NPS0248051 | 2020_NPS0248051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248051 |
| 2020_NPS0248052 | 2020_NPS0248052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248052 |
| 2020_NPS0248053 | 2020_NPS0248053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248053 |
| 2020_NPS0248054 | 2020_NPS0248054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248054 |
| 2020_NPS0248055 | 2020_NPS0248055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248055 |
| 2020_NPS0248056 | 2020_NPS0248056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248056 |
| 2020_NPS0248057 | 2020_NPS0248057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248057 |
| 2020_NPS0248058 | 2020_NPS0248058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248058 |
| 2020_NPS0248059 | 2020_NPS0248059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248059 |
| 2020_NPS0248060 | 2020_NPS0248060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248060 |
| 2020_NPS0248061 | 2020_NPS0248061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248061 |
| 2020_NPS0248062 | 2020_NPS0248062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248062 |
| 2020_NPS0248063 | 2020_NPS0248063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248063 |
| 2020_NPS0248064 | 2020_NPS0248064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248064 |
| 2020_NPS0248065 | 2020_NPS0248065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248065 |
| 2020_NPS0248066 | 2020_NPS0248066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248066 |
| 2020_NPS0248067 | 2020_NPS0248067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248067 |
| 2020_NPS0248068 | 2020_NPS0248068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248068 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248069 | 2020_NPS0248069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248069 |
| 2020_NPS0248070 | 2020_NPS0248070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248070 |
| 2020_NPS0248071 | 2020_NPS0248071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248071 |
| 2020_NPS0248072 | 2020_NPS0248073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248072 |
| 2020_NPS0248074 | 2020_NPS0248074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248074 |
| 2020_NPS0248075 | 2020_NPS0248075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248075 |
| 2020_NPS0248076 | 2020_NPS0248076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248076 |
| 2020_NPS0248077 | 2020_NPS0248077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248077 |
| 2020_NPS0248078 | 2020_NPS0248078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248078 |
| 2020_NPS0248079 | 2020_NPS0248079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248079 |
| 2020_NPS0248080 | 2020_NPS0248080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248080 |
| 2020_NPS0248081 | 2020_NPS0248081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248081 |
| 2020_NPS0248082 | 2020_NPS0248082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248082 |
| 2020_NPS0248083 | 2020_NPS0248083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248083 |
| 2020_NPS0248084 | 2020_NPS0248084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248084 |
| 2020_NPS0248085 | 2020_NPS0248085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248085 |
| 2020_NPS0248086 | 2020_NPS0248086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248086 |
| 2020_NPS0248087 | 2020_NPS0248087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248087 |
| 2020_NPS0248088 | 2020_NPS0248088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248088 |
| 2020_NPS0248089 | 2020_NPS0248089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248089 |
| 2020_NPS0248090 | 2020_NPS0248090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248090 |
| 2020_NPS0248091 | 2020_NPS0248091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248091 |
| 2020_NPS0248092 | 2020_NPS0248092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248092 |
| 2020_NPS0248093 | 2020_NPS0248094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248093 |
| 2020_NPS0248095 | 2020_NPS0248095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248095 |
| 2020_NPS0248096 | 2020_NPS0248096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248096 |
| 2020_NPS0248097 | 2020_NPS0248097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248097 |
| 2020_NPS0248098 | 2020_NPS0248098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248098 |
| 2020_NPS0248099 | 2020_NPS0248099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248099 |
| 2020_NPS0248100 | 2020_NPS0248100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248100 |
| 2020_NPS0248101 | 2020_NPS0248101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248101 |
| 2020_NPS0248102 | 2020_NPS0248102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248102 |
| 2020_NPS0248103 | 2020_NPS0248103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248103 |
| 2020_NPS0248104 | 2020_NPS0248104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248104 |
| 2020_NPS0248105 | 2020_NPS0248105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248105 |
| 2020_NPS0248106 | 2020_NPS0248106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248106 |
| 2020_NPS0248107 | 2020_NPS0248107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248107 |
| 2020_NPS0248108 | 2020_NPS0248108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248108 |
| 2020_NPS0248109 | 2020_NPS0248109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248109 |
| 2020_NPS0248110 | 2020_NPS0248110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248110 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248111 | 2020_NPS0248111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248111 |
| 2020_NPS0248112 | 2020_NPS0248112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248112 |
| 2020_NPS0248113 | 2020_NPS0248113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248113 |
| 2020_NPS0248114 | 2020_NPS0248114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248114 |
| 2020_NPS0248115 | 2020_NPS0248115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248115 |
| 2020_NPS0248116 | 2020_NPS0248116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248116 |
| 2020_NPS0248117 | 2020_NPS0248117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248117 |
| 2020_NPS0248118 | 2020_NPS0248118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248118 |
| 2020_NPS0248119 | 2020_NPS0248119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248119 |
| 2020_NPS0248120 | 2020_NPS0248120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248120 |
| 2020_NPS0248121 | 2020_NPS0248121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248121 |
| 2020_NPS0248122 | 2020_NPS0248122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248122 |
| 2020_NPS0248123 | 2020_NPS0248123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248123 |
| 2020_NPS0248124 | 2020_NPS0248124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248124 |
| 2020_NPS0248125 | 2020_NPS0248125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248125 |
| 2020_NPS0248126 | 2020_NPS0248126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248126 |
| 2020_NPS0248127 | 2020_NPS0248127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248127 |
| 2020_NPS0248128 | 2020_NPS0248128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248128 |
| 2020_NPS0248129 | 2020_NPS0248129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248129 |
| 2020_NPS0248130 | 2020_NPS0248130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248130 |
| 2020_NPS0248131 | 2020_NPS0248131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248131 |
| 2020_NPS0248132 | 2020_NPS0248132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248132 |
| 2020_NPS0248133 | 2020_NPS0248133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248133 |
| 2020_NPS0248134 | 2020_NPS0248134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248134 |
| 2020_NPS0248135 | 2020_NPS0248135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248135 |
| 2020_NPS0248136 | 2020_NPS0248136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248136 |
| 2020_NPS0248137 | 2020_NPS0248137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248137 |
| 2020_NPS0248138 | 2020_NPS0248138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248138 |
| 2020_NPS0248139 | 2020_NPS0248139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248139 |
| 2020_NPS0248140 | 2020_NPS0248140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248140 |
| 2020_NPS0248141 | 2020_NPS0248141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248141 |
| 2020_NPS0248142 | 2020_NPS0248142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248142 |
| 2020_NPS0248143 | 2020_NPS0248143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248143 |
| 2020_NPS0248144 | 2020_NPS0248144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248144 |
| 2020_NPS0248145 | 2020_NPS0248145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248145 |
| 2020_NPS0248146 | 2020_NPS0248146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248146 |
| 2020_NPS0248147 | 2020_NPS0248147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248147 |
| 2020_NPS0248148 | 2020_NPS0248148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248148 |
| 2020_NPS0248149 | 2020_NPS0248149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248149 |
| 2020_NPS0248150 | 2020_NPS0248150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248150 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248151 | 2020_NPS0248151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248151 |
| 2020_NPS0248152 | 2020_NPS0248152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248152 |
| 2020_NPS0248153 | 2020_NPS0248153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248153 |
| 2020_NPS0248154 | 2020_NPS0248154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248154 |
| 2020_NPS0248155 | 2020_NPS0248155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248155 |
| 2020_NPS0248156 | 2020_NPS0248156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248156 |
| 2020_NPS0248157 | 2020_NPS0248157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248157 |
| 2020_NPS0248158 | 2020_NPS0248159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248158 |
| 2020_NPS0248160 | 2020_NPS0248160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248160 |
| 2020_NPS0248161 | 2020_NPS0248161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248161 |
| 2020_NPS0248162 | 2020_NPS0248162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248162 |
| 2020_NPS0248163 | 2020_NPS0248163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248163 |
| 2020_NPS0248164 | 2020_NPS0248164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248164 |
| 2020_NPS0248165 | 2020_NPS0248165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248165 |
| 2020_NPS0248166 | 2020_NPS0248166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248166 |
| 2020_NPS0248167 | 2020_NPS0248167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248167 |
| 2020_NPS0248168 | 2020_NPS0248168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248168 |
| 2020_NPS0248169 | 2020_NPS0248169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248169 |
| 2020_NPS0248170 | 2020_NPS0248170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248170 |
| 2020_NPS0248171 | 2020_NPS0248171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248171 |
| 2020_NPS0248172 | 2020_NPS0248172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248172 |
| 2020_NPS0248173 | 2020_NPS0248173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248173 |
| 2020_NPS0248174 | 2020_NPS0248174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248174 |
| 2020_NPS0248175 | 2020_NPS0248175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248175 |
| 2020_NPS0248176 | 2020_NPS0248176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248176 |
| 2020_NPS0248177 | 2020_NPS0248177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248177 |
| 2020_NPS0248178 | 2020_NPS0248178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248178 |
| 2020_NPS0248179 | 2020_NPS0248179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248179 |
| 2020_NPS0248180 | 2020_NPS0248180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248180 |
| 2020_NPS0248181 | 2020_NPS0248181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248181 |
| 2020_NPS0248182 | 2020_NPS0248182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248182 |
| 2020_NPS0248183 | 2020_NPS0248183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248183 |
| 2020_NPS0248184 | 2020_NPS0248184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248184 |
| 2020_NPS0248185 | 2020_NPS0248185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248185 |
| 2020_NPS0248187 | 2020_NPS0248187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248187 |
| 2020_NPS0248188 | 2020_NPS0248188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248188 |
| 2020_NPS0248189 | 2020_NPS0248189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248189 |
| 2020_NPS0248190 | 2020_NPS0248190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248190 |
| 2020_NPS0248191 | 2020_NPS0248191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248191 |
| 2020_NPS0248192 | 2020_NPS0248192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248192 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248193 | 2020_NPS0248193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248193 |
| 2020_NPS0248194 | 2020_NPS0248195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248194 |
| 2020_NPS0248196 | 2020_NPS0248196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248196 |
| 2020_NPS0248197 | 2020_NPS0248197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248197 |
| 2020_NPS0248198 | 2020_NPS0248198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248198 |
| 2020_NPS0248199 | 2020_NPS0248199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248199 |
| 2020_NPS0248200 | 2020_NPS0248200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248200 |
| 2020_NPS0248201 | 2020_NPS0248201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248201 |
| 2020_NPS0248202 | 2020_NPS0248202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248202 |
| 2020_NPS0248203 | 2020_NPS0248203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248203 |
| 2020_NPS0248204 | 2020_NPS0248204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248204 |
| 2020_NPS0248205 | 2020_NPS0248205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248205 |
| 2020_NPS0248206 | 2020_NPS0248206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248206 |
| 2020_NPS0248207 | 2020_NPS0248207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248207 |
| 2020_NPS0248208 | 2020_NPS0248208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248208 |
| 2020_NPS0248209 | 2020_NPS0248209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248209 |
| 2020_NPS0248210 | 2020_NPS0248210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248210 |
| 2020_NPS0248211 | 2020_NPS0248211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248211 |
| 2020_NPS0248212 | 2020_NPS0248212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248212 |
| 2020_NPS0248213 | 2020_NPS0248213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248213 |
| 2020_NPS0248214 | 2020_NPS0248214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248214 |
| 2020_NPS0248215 | 2020_NPS0248215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248215 |
| 2020_NPS0248216 | 2020_NPS0248216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248216 |
| 2020_NPS0248217 | 2020_NPS0248217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248217 |
| 2020_NPS0248218 | 2020_NPS0248218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248218 |
| 2020_NPS0248219 | 2020_NPS0248219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248219 |
| 2020_NPS0248220 | 2020_NPS0248220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248220 |
| 2020_NPS0248221 | 2020_NPS0248221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248221 |
| 2020_NPS0248222 | 2020_NPS0248222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248222 |
| 2020_NPS0248223 | 2020_NPS0248223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248223 |
| 2020_NPS0248224 | 2020_NPS0248224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248224 |
| 2020_NPS0248225 | 2020_NPS0248225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248225 |
| 2020_NPS0248226 | 2020_NPS0248226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248226 |
| 2020_NPS0248227 | 2020_NPS0248227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248227 |
| 2020_NPS0248228 | 2020_NPS0248229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248228 |
| 2020_NPS0248230 | 2020_NPS0248230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248230 |
| 2020_NPS0248231 | 2020_NPS0248231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248231 |
| 2020_NPS0248232 | 2020_NPS0248232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248232 |
| 2020_NPS0248233 | 2020_NPS0248233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248233 |
| 2020_NPS0248234 | 2020_NPS0248234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248234 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248235 | 2020_NPS0248235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248235 |
| 2020_NPS0248236 | 2020_NPS0248236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248236 |
| 2020_NPS0248237 | 2020_NPS0248237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248237 |
| 2020_NPS0248238 | 2020_NPS0248238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248238 |
| 2020_NPS0248239 | 2020_NPS0248239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248239 |
| 2020_NPS0248240 | 2020_NPS0248240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248240 |
| 2020_NPS0248241 | 2020_NPS0248241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248241 |
| 2020_NPS0248242 | 2020_NPS0248242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248242 |
| 2020_NPS0248243 | 2020_NPS0248243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248243 |
| 2020_NPS0248244 | 2020_NPS0248244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248244 |
| 2020_NPS0248245 | 2020_NPS0248245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248245 |
| 2020_NPS0248246 | 2020_NPS0248246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248246 |
| 2020_NPS0248247 | 2020_NPS0248247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248247 |
| 2020_NPS0248248 | 2020_NPS0248248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248248 |
| 2020_NPS0248249 | 2020_NPS0248249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248249 |
| 2020_NPS0248250 | 2020_NPS0248250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248250 |
| 2020_NPS0248251 | 2020_NPS0248251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248251 |
| 2020_NPS0248252 | 2020_NPS0248252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248252 |
| 2020_NPS0248253 | 2020_NPS0248253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248253 |
| 2020_NPS0248254 | 2020_NPS0248254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248254 |
| 2020_NPS0248255 | 2020_NPS0248255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248255 |
| 2020_NPS0248256 | 2020_NPS0248256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248256 |
| 2020_NPS0248257 | 2020_NPS0248257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248257 |
| 2020_NPS0248258 | 2020_NPS0248258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248258 |
| 2020_NPS0248259 | 2020_NPS0248259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248259 |
| 2020_NPS0248260 | 2020_NPS0248260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248260 |
| 2020_NPS0248261 | 2020_NPS0248261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248261 |
| 2020_NPS0248262 | 2020_NPS0248262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248262 |
| 2020_NPS0248263 | 2020_NPS0248263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248263 |
| 2020_NPS0248264 | 2020_NPS0248264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248264 |
| 2020_NPS0248265 | 2020_NPS0248265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248265 |
| 2020_NPS0248266 | 2020_NPS0248266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248266 |
| 2020_NPS0248267 | 2020_NPS0248267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248267 |
| 2020_NPS0248268 | 2020_NPS0248268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248268 |
| 2020_NPS0248269 | 2020_NPS0248269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248269 |
| 2020_NPS0248270 | 2020_NPS0248270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248270 |
| 2020_NPS0248271 | 2020_NPS0248271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248271 |
| 2020_NPS0248272 | 2020_NPS0248272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248272 |
| 2020_NPS0248273 | 2020_NPS0248273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248273 |
| 2020_NPS0248274 | 2020_NPS0248274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248274 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248275 | 2020_NPS0248275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248275 |
| 2020_NPS0248276 | 2020_NPS0248276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248276 |
| 2020_NPS0248277 | 2020_NPS0248277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248277 |
| 2020_NPS0248278 | 2020_NPS0248279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248278 |
| 2020_NPS0248280 | 2020_NPS0248280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248280 |
| 2020_NPS0248281 | 2020_NPS0248281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248281 |
| 2020_NPS0248282 | 2020_NPS0248282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248282 |
| 2020_NPS0248283 | 2020_NPS0248283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248283 |
| 2020_NPS0248284 | 2020_NPS0248284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248284 |
| 2020_NPS0248285 | 2020_NPS0248285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248285 |
| 2020_NPS0248286 | 2020_NPS0248286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248286 |
| 2020_NPS0248287 | 2020_NPS0248287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248287 |
| 2020_NPS0248288 | 2020_NPS0248288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248288 |
| 2020_NPS0248289 | 2020_NPS0248289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248289 |
| 2020_NPS0248290 | 2020_NPS0248290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248290 |
| 2020_NPS0248291 | 2020_NPS0248291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248291 |
| 2020_NPS0248292 | 2020_NPS0248292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248292 |
| 2020_NPS0248293 | 2020_NPS0248293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248293 |
| 2020_NPS0248294 | 2020_NPS0248294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248294 |
| 2020_NPS0248295 | 2020_NPS0248295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248295 |
| 2020_NPS0248296 | 2020_NPS0248296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248296 |
| 2020_NPS0248297 | 2020_NPS0248297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248297 |
| 2020_NPS0248298 | 2020_NPS0248298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248298 |
| 2020_NPS0248299 | 2020_NPS0248299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248299 |
| 2020_NPS0248300 | 2020_NPS0248300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248300 |
| 2020_NPS0248301 | 2020_NPS0248301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248301 |
| 2020_NPS0248302 | 2020_NPS0248302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248302 |
| 2020_NPS0248303 | 2020_NPS0248303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248303 |
| 2020_NPS0248304 | 2020_NPS0248304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248304 |
| 2020_NPS0248305 | 2020_NPS0248305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248305 |
| 2020_NPS0248306 | 2020_NPS0248306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248306 |
| 2020_NPS0248307 | 2020_NPS0248307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248307 |
| 2020_NPS0248308 | 2020_NPS0248308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248308 |
| 2020_NPS0248309 | 2020_NPS0248309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248309 |
| 2020_NPS0248310 | 2020_NPS0248310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248310 |
| 2020_NPS0248311 | 2020_NPS0248311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248311 |
| 2020_NPS0248312 | 2020_NPS0248312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248312 |
| 2020_NPS0248313 | 2020_NPS0248313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248313 |
| 2020_NPS0248314 | 2020_NPS0248314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248314 |
| 2020_NPS0248315 | 2020_NPS0248315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248315 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248316 | 2020_NPS0248316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248316 |
| 2020_NPS0248317 | 2020_NPS0248317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248317 |
| 2020_NPS0248318 | 2020_NPS0248318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248318 |
| 2020_NPS0248319 | 2020_NPS0248319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248319 |
| 2020_NPS0248320 | 2020_NPS0248320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248320 |
| 2020_NPS0248321 | 2020_NPS0248321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248321 |
| 2020_NPS0248322 | 2020_NPS0248322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248322 |
| 2020_NPS0248323 | 2020_NPS0248323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248323 |
| 2020_NPS0248324 | 2020_NPS0248324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248324 |
| 2020_NPS0248325 | 2020_NPS0248325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248325 |
| 2020_NPS0248326 | 2020_NPS0248326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248326 |
| 2020_NPS0248327 | 2020_NPS0248327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248327 |
| 2020_NPS0248328 | 2020_NPS0248328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248328 |
| 2020_NPS0248329 | 2020_NPS0248329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248329 |
| 2020_NPS0248330 | 2020_NPS0248330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248330 |
| 2020_NPS0248331 | 2020_NPS0248331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248331 |
| 2020_NPS0248332 | 2020_NPS0248332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248332 |
| 2020_NPS0248333 | 2020_NPS0248333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248333 |
| 2020_NPS0248334 | 2020_NPS0248334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248334 |
| 2020_NPS0248335 | 2020_NPS0248335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248335 |
| 2020_NPS0248336 | 2020_NPS0248336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248336 |
| 2020_NPS0248337 | 2020_NPS0248337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248337 |
| 2020_NPS0248338 | 2020_NPS0248338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248338 |
| 2020_NPS0248339 | 2020_NPS0248339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248339 |
| 2020_NPS0248340 | 2020_NPS0248340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248340 |
| 2020_NPS0248341 | 2020_NPS0248341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248341 |
| 2020_NPS0248342 | 2020_NPS0248342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248342 |
| 2020_NPS0248343 | 2020_NPS0248343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248343 |
| 2020_NPS0248344 | 2020_NPS0248344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248344 |
| 2020_NPS0248345 | 2020_NPS0248345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248345 |
| 2020_NPS0248346 | 2020_NPS0248346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248346 |
| 2020_NPS0248347 | 2020_NPS0248347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248347 |
| 2020_NPS0248348 | 2020_NPS0248348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248348 |
| 2020_NPS0248349 | 2020_NPS0248349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248349 |
| 2020_NPS0248350 | 2020_NPS0248350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248350 |
| 2020_NPS0248351 | 2020_NPS0248352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248351 |
| 2020_NPS0248353 | 2020_NPS0248353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248353 |
| 2020_NPS0248354 | 2020_NPS0248354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248354 |
| 2020_NPS0248355 | 2020_NPS0248355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248355 |
| 2020_NPS0248356 | 2020_NPS0248356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248356 |

| 2020_NPS0248357 | 2020_NPS0248357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248357 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248358 | 2020_NPS0248358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248358 |
| 2020_NPS0248359 | 2020_NPS0248359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248359 |
| 2020_NPS0248360 | 2020_NPS0248360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248360 |
| 2020_NPS0248361 | 2020_NPS0248361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248361 |
| 2020_NPS0248362 | 2020_NPS0248362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248362 |
| 2020_NPS0248363 | 2020_NPS0248363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248363 |
| 2020_NPS0248364 | 2020_NPS0248364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248364 |
| 2020_NPS0248365 | 2020_NPS0248365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248365 |
| 2020_NPS0248366 | 2020_NPS0248366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248366 |
| 2020_NPS0248367 | 2020_NPS0248367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248367 |
| 2020_NPS0248368 | 2020_NPS0248368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248368 |
| 2020_NPS0248369 | 2020_NPS0248369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248369 |
| 2020_NPS0248370 | 2020_NPS0248370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248370 |
| 2020_NPS0248371 | 2020_NPS0248371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248371 |
| 2020_NPS0248372 | 2020_NPS0248372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248372 |
| 2020_NPS0248373 | 2020_NPS0248373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248373 |
| 2020_NPS0248374 | 2020_NPS0248374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248374 |
| 2020_NPS0248375 | 2020_NPS0248375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248375 |
| 2020_NPS0248376 | 2020_NPS0248376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248376 |
| 2020_NPS0248377 | 2020_NPS0248377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248377 |
| 2020_NPS0248378 | 2020_NPS0248378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248378 |
| 2020_NPS0248379 | 2020_NPS0248379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248379 |
| 2020_NPS0248380 | 2020_NPS0248380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248380 |
| 2020_NPS0248381 | 2020_NPS0248381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248381 |
| 2020_NPS0248382 | 2020_NPS0248382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248382 |
| 2020_NPS0248383 | 2020_NPS0248383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248383 |
| 2020_NPS0248384 | 2020_NPS0248384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248384 |
| 2020_NPS0248385 | 2020_NPS0248385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248385 |
| 2020_NPS0248386 | 2020_NPS0248386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248386 |
| 2020_NPS0248387 | 2020_NPS0248387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248387 |
| 2020_NPS0248388 | 2020_NPS0248388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248388 |
| 2020_NPS0248389 | 2020_NPS0248389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248389 |
| 2020_NPS0248390 | 2020_NPS0248390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248390 |
| 2020_NPS0248391 | 2020_NPS0248391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248391 |
| 2020_NPS0248392 | 2020_NPS0248392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248392 |
| 2020_NPS0248393 | 2020_NPS0248393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248393 |
| 2020_NPS0248394 | 2020_NPS0248394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248394 |
| 2020_NPS0248395 | 2020_NPS0248395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248395 |
| 2020_NPS0248396 | 2020_NPS0248396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248396 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248397 | 2020_NPS0248397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248397 |
| 2020_NPS0248398 | 2020_NPS0248398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248398 |
| 2020_NPS0248399 | 2020_NPS0248399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248399 |
| 2020_NPS0248400 | 2020_NPS0248400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248400 |
| 2020_NPS0248401 | 2020_NPS0248401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248401 |
| 2020_NPS0248402 | 2020_NPS0248402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248402 |
| 2020_NPS0248403 | 2020_NPS0248403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248403 |
| 2020_NPS0248404 | 2020_NPS0248404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248404 |
| 2020_NPS0248405 | 2020_NPS0248405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248405 |
| 2020_NPS0248406 | 2020_NPS0248406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248406 |
| 2020_NPS0248407 | 2020_NPS0248407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248407 |
| 2020_NPS0248408 | 2020_NPS0248408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248408 |
| 2020_NPS0248409 | 2020_NPS0248409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248409 |
| 2020_NPS0248410 | 2020_NPS0248410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248410 |
| 2020_NPS0248411 | 2020_NPS0248411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248411 |
| 2020_NPS0248412 | 2020_NPS0248412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248412 |
| 2020_NPS0248413 | 2020_NPS0248413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248413 |
| 2020_NPS0248414 | 2020_NPS0248414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248414 |
| 2020_NPS0248415 | 2020_NPS0248415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248415 |
| 2020_NPS0248416 | 2020_NPS0248416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248416 |
| 2020_NPS0248417 | 2020_NPS0248417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248417 |
| 2020_NPS0248418 | 2020_NPS0248418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248418 |
| 2020_NPS0248419 | 2020_NPS0248419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248419 |
| 2020_NPS0248420 | 2020_NPS0248420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248420 |
| 2020_NPS0248421 | 2020_NPS0248421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248421 |
| 2020_NPS0248422 | 2020_NPS0248422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248422 |
| 2020_NPS0248423 | 2020_NPS0248423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248423 |
| 2020_NPS0248424 | 2020_NPS0248424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248424 |
| 2020_NPS0248425 | 2020_NPS0248425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248425 |
| 2020_NPS0248426 | 2020_NPS0248426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248426 |
| 2020_NPS0248427 | 2020_NPS0248427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248427 |
| 2020_NPS0248428 | 2020_NPS0248428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248428 |
| 2020_NPS0248429 | 2020_NPS0248429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248429 |
| 2020_NPS0248430 | 2020_NPS0248430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248430 |
| 2020_NPS0248431 | 2020_NPS0248431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248431 |
| 2020_NPS0248432 | 2020_NPS0248432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248432 |
| 2020_NPS0248433 | 2020_NPS0248433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248433 |
| 2020_NPS0248434 | 2020_NPS0248434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248434 |
| 2020_NPS0248435 | 2020_NPS0248435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248435 |
| 2020_NPS0248436 | 2020_NPS0248436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248436 |
| 2020_NPS0248437 | 2020_NPS0248437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248437 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248438 | 2020_NPS0248438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248438 |
| 2020_NPS0248439 | 2020_NPS0248439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248439 |
| 2020_NPS0248440 | 2020_NPS0248440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248440 |
| 2020_NPS0248441 | 2020_NPS0248441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248441 |
| 2020_NPS0248442 | 2020_NPS0248442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248442 |
| 2020_NPS0248443 | 2020_NPS0248443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248443 |
| 2020_NPS0248444 | 2020_NPS0248444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248444 |
| 2020_NPS0248445 | 2020_NPS0248445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248445 |
| 2020_NPS0248446 | 2020_NPS0248446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248446 |
| 2020_NPS0248447 | 2020_NPS0248447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248447 |
| 2020_NPS0248448 | 2020_NPS0248448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248448 |
| 2020_NPS0248449 | 2020_NPS0248449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248449 |
| 2020_NPS0248450 | 2020_NPS0248450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248450 |
| 2020_NPS0248451 | 2020_NPS0248451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248451 |
| 2020_NPS0248452 | 2020_NPS0248452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248452 |
| 2020_NPS0248453 | 2020_NPS0248453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248453 |
| 2020_NPS0248454 | 2020_NPS0248454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248454 |
| 2020_NPS0248455 | 2020_NPS0248455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248455 |
| 2020_NPS0248456 | 2020_NPS0248456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248456 |
| 2020_NPS0248457 | 2020_NPS0248457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248457 |
| 2020_NPS0248458 | 2020_NPS0248458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248458 |
| 2020_NPS0248459 | 2020_NPS0248459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248459 |
| 2020_NPS0248460 | 2020_NPS0248460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248460 |
| 2020_NPS0248461 | 2020_NPS0248461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248461 |
| 2020_NPS0248462 | 2020_NPS0248462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248462 |
| 2020_NPS0248463 | 2020_NPS0248463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248463 |
| 2020_NPS0248464 | 2020_NPS0248464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248464 |
| 2020_NPS0248465 | 2020_NPS0248465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248465 |
| 2020_NPS0248466 | 2020_NPS0248466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248466 |
| 2020_NPS0248467 | 2020_NPS0248467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248467 |
| 2020_NPS0248468 | 2020_NPS0248468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248468 |
| 2020_NPS0248469 | 2020_NPS0248469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248469 |
| 2020_NPS0248470 | 2020_NPS0248470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248470 |
| 2020_NPS0248471 | 2020_NPS0248471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248471 |
| 2020_NPS0248472 | 2020_NPS0248472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248472 |
| 2020_NPS0248473 | 2020_NPS0248473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248473 |
| 2020_NPS0248474 | 2020_NPS0248474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248474 |
| 2020_NPS0248475 | 2020_NPS0248475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248475 |
| 2020_NPS0248476 | 2020_NPS0248476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248476 |
| 2020_NPS0248477 | 2020_NPS0248477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248477 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248478 | 2020_NPS0248479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248478 |
| 2020_NPS0248480 | 2020_NPS0248481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248480 |
| 2020_NPS0248482 | 2020_NPS0248482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248482 |
| 2020_NPS0248483 | 2020_NPS0248483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248483 |
| 2020_NPS0248484 | 2020_NPS0248484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248484 |
| 2020_NPS0248485 | 2020_NPS0248485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248485 |
| 2020_NPS0248486 | 2020_NPS0248486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248486 |
| 2020_NPS0248487 | 2020_NPS0248487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248487 |
| 2020_NPS0248488 | 2020_NPS0248488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248488 |
| 2020_NPS0248489 | 2020_NPS0248489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248489 |
| 2020_NPS0248490 | 2020_NPS0248490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248490 |
| 2020_NPS0248491 | 2020_NPS0248491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248491 |
| 2020_NPS0248492 | 2020_NPS0248492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248492 |
| 2020_NPS0248493 | 2020_NPS0248493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248493 |
| 2020_NPS0248494 | 2020_NPS0248494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248494 |
| 2020_NPS0248495 | 2020_NPS0248495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248495 |
| 2020_NPS0248496 | 2020_NPS0248496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248496 |
| 2020_NPS0248497 | 2020_NPS0248497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248497 |
| 2020_NPS0248498 | 2020_NPS0248498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248498 |
| 2020_NPS0248499 | 2020_NPS0248499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248499 |
| 2020_NPS0248500 | 2020_NPS0248500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248500 |
| 2020_NPS0248501 | 2020_NPS0248501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248501 |
| 2020_NPS0248502 | 2020_NPS0248502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248502 |
| 2020_NPS0248503 | 2020_NPS0248503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248503 |
| 2020_NPS0248504 | 2020_NPS0248504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248504 |
| 2020_NPS0248505 | 2020_NPS0248505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248505 |
| 2020_NPS0248506 | 2020_NPS0248506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248506 |
| 2020_NPS0248507 | 2020_NPS0248507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248507 |
| 2020_NPS0248508 | 2020_NPS0248508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248508 |
| 2020_NPS0248509 | 2020_NPS0248509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248509 |
| 2020_NPS0248510 | 2020_NPS0248510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248510 |
| 2020_NPS0248511 | 2020_NPS0248511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248511 |
| 2020_NPS0248512 | 2020_NPS0248512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248512 |
| 2020_NPS0248513 | 2020_NPS0248513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248513 |
| 2020_NPS0248514 | 2020_NPS0248514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248514 |
| 2020_NPS0248515 | 2020_NPS0248515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248515 |
| 2020_NPS0248516 | 2020_NPS0248516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248516 |
| 2020_NPS0248517 | 2020_NPS0248517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248517 |
| 2020_NPS0248518 | 2020_NPS0248518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248518 |
| 2020_NPS0248519 | 2020_NPS0248519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248519 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248520 | 2020_NPS0248520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248520 |
| 2020_NPS0248521 | 2020_NPS0248521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248521 |
| 2020_NPS0248522 | 2020_NPS0248522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248522 |
| 2020_NPS0248523 | 2020_NPS0248523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248523 |
| 2020_NPS0248524 | 2020_NPS0248524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248524 |
| 2020_NPS0248525 | 2020_NPS0248525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248525 |
| 2020_NPS0248526 | 2020_NPS0248526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248526 |
| 2020_NPS0248527 | 2020_NPS0248527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248527 |
| 2020_NPS0248528 | 2020_NPS0248528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248528 |
| 2020_NPS0248529 | 2020_NPS0248529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248529 |
| 2020_NPS0248530 | 2020_NPS0248530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248530 |
| 2020_NPS0248531 | 2020_NPS0248531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248531 |
| 2020_NPS0248532 | 2020_NPS0248532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248532 |
| 2020_NPS0248533 | 2020_NPS0248533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248533 |
| 2020_NPS0248534 | 2020_NPS0248534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248534 |
| 2020_NPS0248535 | 2020_NPS0248535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248535 |
| 2020_NPS0248536 | 2020_NPS0248536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248536 |
| 2020_NPS0248537 | 2020_NPS0248537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248537 |
| 2020_NPS0248538 | 2020_NPS0248538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248538 |
| 2020_NPS0248539 | 2020_NPS0248539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248539 |
| 2020_NPS0248540 | 2020_NPS0248540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248540 |
| 2020_NPS0248541 | 2020_NPS0248541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248541 |
| 2020_NPS0248542 | 2020_NPS0248542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248542 |
| 2020_NPS0248543 | 2020_NPS0248543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248543 |
| 2020_NPS0248544 | 2020_NPS0248544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248544 |
| 2020_NPS0248545 | 2020_NPS0248545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248545 |
| 2020_NPS0248546 | 2020_NPS0248546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248546 |
| 2020_NPS0248547 | 2020_NPS0248547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248547 |
| 2020_NPS0248548 | 2020_NPS0248548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248548 |
| 2020_NPS0248549 | 2020_NPS0248549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248549 |
| 2020_NPS0248550 | 2020_NPS0248550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248550 |
| 2020_NPS0248551 | 2020_NPS0248551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248551 |
| 2020_NPS0248552 | 2020_NPS0248552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248552 |
| 2020_NPS0248553 | 2020_NPS0248553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248553 |
| 2020_NPS0248554 | 2020_NPS0248554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248554 |
| 2020_NPS0248555 | 2020_NPS0248555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248555 |
| 2020_NPS0248556 | 2020_NPS0248556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248556 |
| 2020_NPS0248557 | 2020_NPS0248557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248557 |
| 2020_NPS0248558 | 2020_NPS0248558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248558 |
| 2020_NPS0248559 | 2020_NPS0248559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248559 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248560 | 2020_NPS0248560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248560 |
| 2020_NPS0248561 | 2020_NPS0248561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248561 |
| 2020_NPS0248562 | 2020_NPS0248562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248562 |
| 2020_NPS0248563 | 2020_NPS0248563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248563 |
| 2020_NPS0248564 | 2020_NPS0248564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248564 |
| 2020_NPS0248565 | 2020_NPS0248565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248565 |
| 2020_NPS0248566 | 2020_NPS0248566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248566 |
| 2020_NPS0248567 | 2020_NPS0248567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248567 |
| 2020_NPS0248568 | 2020_NPS0248568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248568 |
| 2020_NPS0248569 | 2020_NPS0248569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248569 |
| 2020_NPS0248570 | 2020_NPS0248570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248570 |
| 2020_NPS0248571 | 2020_NPS0248571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248571 |
| 2020_NPS0248572 | 2020_NPS0248572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248572 |
| 2020_NPS0248573 | 2020_NPS0248573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248573 |
| 2020_NPS0248574 | 2020_NPS0248574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248574 |
| 2020_NPS0248575 | 2020_NPS0248575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248575 |
| 2020_NPS0248576 | 2020_NPS0248576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248576 |
| 2020_NPS0248577 | 2020_NPS0248577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248577 |
| 2020_NPS0248578 | 2020_NPS0248578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248578 |
| 2020_NPS0248579 | 2020_NPS0248579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248579 |
| 2020_NPS0248580 | 2020_NPS0248580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248580 |
| 2020_NPS0248581 | 2020_NPS0248582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248581 |
| 2020_NPS0248583 | 2020_NPS0248583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248583 |
| 2020_NPS0248584 | 2020_NPS0248584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248584 |
| 2020_NPS0248585 | 2020_NPS0248585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248585 |
| 2020_NPS0248586 | 2020_NPS0248586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248586 |
| 2020_NPS0248587 | 2020_NPS0248587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248587 |
| 2020_NPS0248588 | 2020_NPS0248588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248588 |
| 2020_NPS0248589 | 2020_NPS0248589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248589 |
| 2020_NPS0248590 | 2020_NPS0248590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248590 |
| 2020_NPS0248591 | 2020_NPS0248591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248591 |
| 2020_NPS0248592 | 2020_NPS0248592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248592 |
| 2020_NPS0248593 | 2020_NPS0248593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248593 |
| 2020_NPS0248594 | 2020_NPS0248594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248594 |
| 2020_NPS0248595 | 2020_NPS0248595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248595 |
| 2020_NPS0248596 | 2020_NPS0248597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248596 |
| 2020_NPS0248598 | 2020_NPS0248598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248598 |
| 2020_NPS0248599 | 2020_NPS0248599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248599 |
| 2020_NPS0248600 | 2020_NPS0248600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248600 |
| 2020_NPS0248601 | 2020_NPS0248601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248601 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248602 | 2020_NPS0248602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248602 |
| 2020_NPS0248603 | 2020_NPS0248603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248603 |
| 2020_NPS0248604 | 2020_NPS0248604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248604 |
| 2020_NPS0248605 | 2020_NPS0248605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248605 |
| 2020_NPS0248606 | 2020_NPS0248606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248606 |
| 2020_NPS0248607 | 2020_NPS0248607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248607 |
| 2020_NPS0248608 | 2020_NPS0248608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248608 |
| 2020_NPS0248609 | 2020_NPS0248609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248609 |
| 2020_NPS0248610 | 2020_NPS0248610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248610 |
| 2020_NPS0248611 | 2020_NPS0248611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248611 |
| 2020_NPS0248612 | 2020_NPS0248612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248612 |
| 2020_NPS0248613 | 2020_NPS0248613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248613 |
| 2020_NPS0248614 | 2020_NPS0248614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248614 |
| 2020_NPS0248615 | 2020_NPS0248615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248615 |
| 2020_NPS0248616 | 2020_NPS0248616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248616 |
| 2020_NPS0248617 | 2020_NPS0248617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248617 |
| 2020_NPS0248618 | 2020_NPS0248618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248618 |
| 2020_NPS0248619 | 2020_NPS0248619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248619 |
| 2020_NPS0248620 | 2020_NPS0248620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248620 |
| 2020_NPS0248621 | 2020_NPS0248621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248621 |
| 2020_NPS0248622 | 2020_NPS0248622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248622 |
| 2020_NPS0248623 | 2020_NPS0248623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248623 |
| 2020_NPS0248624 | 2020_NPS0248624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248624 |
| 2020_NPS0248625 | 2020_NPS0248625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248625 |
| 2020_NPS0248626 | 2020_NPS0248626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248626 |
| 2020_NPS0248627 | 2020_NPS0248627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248627 |
| 2020_NPS0248628 | 2020_NPS0248628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248628 |
| 2020_NPS0248629 | 2020_NPS0248629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248629 |
| 2020_NPS0248630 | 2020_NPS0248630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248630 |
| 2020_NPS0248631 | 2020_NPS0248631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248631 |
| 2020_NPS0248632 | 2020_NPS0248632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248632 |
| 2020_NPS0248633 | 2020_NPS0248633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248633 |
| 2020_NPS0248634 | 2020_NPS0248634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248634 |
| 2020_NPS0248635 | 2020_NPS0248635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248635 |
| 2020_NPS0248636 | 2020_NPS0248636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248636 |
| 2020_NPS0248637 | 2020_NPS0248637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248637 |
| 2020_NPS0248638 | 2020_NPS0248639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248638 |
| 2020_NPS0248640 | 2020_NPS0248640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248640 |
| 2020_NPS0248641 | 2020_NPS0248641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248641 |
| 2020_NPS0248642 | 2020_NPS0248642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248642 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248643 | 2020_NPS0248643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248643 |
| 2020_NPS0248644 | 2020_NPS0248644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248644 |
| 2020_NPS0248645 | 2020_NPS0248645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248645 |
| 2020_NPS0248646 | 2020_NPS0248646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248646 |
| 2020_NPS0248647 | 2020_NPS0248647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248647 |
| 2020_NPS0248648 | 2020_NPS0248648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248648 |
| 2020_NPS0248649 | 2020_NPS0248649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248649 |
| 2020_NPS0248650 | 2020_NPS0248650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248650 |
| 2020_NPS0248651 | 2020_NPS0248651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248651 |
| 2020_NPS0248652 | 2020_NPS0248652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248652 |
| 2020_NPS0248653 | 2020_NPS0248653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248653 |
| 2020_NPS0248654 | 2020_NPS0248654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248654 |
| 2020_NPS0248655 | 2020_NPS0248655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248655 |
| 2020_NPS0248656 | 2020_NPS0248656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248656 |
| 2020_NPS0248657 | 2020_NPS0248657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248657 |
| 2020_NPS0248658 | 2020_NPS0248658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248658 |
| 2020_NPS0248659 | 2020_NPS0248659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248659 |
| 2020_NPS0248660 | 2020_NPS0248660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248660 |
| 2020_NPS0248661 | 2020_NPS0248661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248661 |
| 2020_NPS0248662 | 2020_NPS0248662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248662 |
| 2020_NPS0248663 | 2020_NPS0248663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248663 |
| 2020_NPS0248664 | 2020_NPS0248664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248664 |
| 2020_NPS0248665 | 2020_NPS0248665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248665 |
| 2020_NPS0248666 | 2020_NPS0248666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248666 |
| 2020_NPS0248667 | 2020_NPS0248667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248667 |
| 2020_NPS0248668 | 2020_NPS0248668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248668 |
| 2020_NPS0248669 | 2020_NPS0248669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248669 |
| 2020_NPS0248670 | 2020_NPS0248670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248670 |
| 2020_NPS0248671 | 2020_NPS0248671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248671 |
| 2020_NPS0248672 | 2020_NPS0248672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248672 |
| 2020_NPS0248673 | 2020_NPS0248673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248673 |
| 2020_NPS0248674 | 2020_NPS0248674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248674 |
| 2020_NPS0248675 | 2020_NPS0248675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248675 |
| 2020_NPS0248676 | 2020_NPS0248676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248676 |
| 2020_NPS0248677 | 2020_NPS0248677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248677 |
| 2020_NPS0248678 | 2020_NPS0248678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248678 |
| 2020_NPS0248679 | 2020_NPS0248679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248679 |
| 2020_NPS0248680 | 2020_NPS0248680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248680 |
| 2020_NPS0248681 | 2020_NPS0248681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248681 |
| 2020_NPS0248682 | 2020_NPS0248682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248682 |

| 2020_NPS0248683 | 2020_NPS0248683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248683 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248684 | 2020_NPS0248684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248684 |
| 2020_NPS0248685 | 2020_NPS0248685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248685 |
| 2020_NPS0248686 | 2020_NPS0248687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248686 |
| 2020_NPS0248688 | 2020_NPS0248688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248688 |
| 2020_NPS0248689 | 2020_NPS0248689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248689 |
| 2020_NPS0248690 | 2020_NPS0248690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248690 |
| 2020_NPS0248691 | 2020_NPS0248691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248691 |
| 2020_NPS0248692 | 2020_NPS0248692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248692 |
| 2020_NPS0248693 | 2020_NPS0248693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248693 |
| 2020_NPS0248694 | 2020_NPS0248694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248694 |
| 2020_NPS0248695 | 2020_NPS0248695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248695 |
| 2020_NPS0248696 | 2020_NPS0248696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248696 |
| 2020_NPS0248697 | 2020_NPS0248697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248697 |
| 2020_NPS0248698 | 2020_NPS0248698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248698 |
| 2020_NPS0248699 | 2020_NPS0248699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248699 |
| 2020_NPS0248700 | 2020_NPS0248700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248700 |
| 2020_NPS0248701 | 2020_NPS0248701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248701 |
| 2020_NPS0248702 | 2020_NPS0248702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248702 |
| 2020_NPS0248703 | 2020_NPS0248703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248703 |
| 2020_NPS0248704 | 2020_NPS0248704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248704 |
| 2020_NPS0248705 | 2020_NPS0248705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248705 |
| 2020_NPS0248706 | 2020_NPS0248706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248706 |
| 2020_NPS0248707 | 2020_NPS0248707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248707 |
| 2020_NPS0248708 | 2020_NPS0248708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248708 |
| 2020_NPS0248709 | 2020_NPS0248709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248709 |
| 2020_NPS0248710 | 2020_NPS0248710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248710 |
| 2020_NPS0248711 | 2020_NPS0248711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248711 |
| 2020_NPS0248712 | 2020_NPS0248712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248712 |
| 2020_NPS0248713 | 2020_NPS0248713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248713 |
| 2020_NPS0248714 | 2020_NPS0248714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248714 |
| 2020_NPS0248715 | 2020_NPS0248715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248715 |
| 2020_NPS0248716 | 2020_NPS0248716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248716 |
| 2020_NPS0248717 | 2020_NPS0248717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248717 |
| 2020_NPS0248718 | 2020_NPS0248718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248718 |
| 2020_NPS0248719 | 2020_NPS0248719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248719 |
| 2020_NPS0248720 | 2020_NPS0248720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248720 |
| 2020_NPS0248721 | 2020_NPS0248721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248721 |
| 2020_NPS0248722 | 2020_NPS0248722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248722 |
| 2020_NPS0248723 | 2020_NPS0248723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0248723 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248724 | 2020_NPS0248724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248724 |
| 2020_NPS0248725 | 2020_NPS0248725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248725 |
| 2020_NPS0248726 | 2020_NPS0248726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248726 |
| 2020_NPS0248727 | 2020_NPS0248727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248727 |
| 2020_NPS0248728 | 2020_NPS0248728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248728 |
| 2020_NPS0248729 | 2020_NPS0248729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248729 |
| 2020_NPS0248730 | 2020_NPS0248730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248730 |
| 2020_NPS0248731 | 2020_NPS0248731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248731 |
| 2020_NPS0248732 | 2020_NPS0248732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248732 |
| 2020_NPS0248733 | 2020_NPS0248733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248733 |
| 2020_NPS0248734 | 2020_NPS0248734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248734 |
| 2020_NPS0248735 | 2020_NPS0248735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248735 |
| 2020_NPS0248736 | 2020_NPS0248736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248736 |
| 2020_NPS0248737 | 2020_NPS0248737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248737 |
| 2020_NPS0248738 | 2020_NPS0248738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248738 |
| 2020_NPS0248739 | 2020_NPS0248739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248739 |
| 2020_NPS0248740 | 2020_NPS0248740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248740 |
| 2020_NPS0248741 | 2020_NPS0248741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248741 |
| 2020_NPS0248742 | 2020_NPS0248742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248742 |
| 2020_NPS0248743 | 2020_NPS0248743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248743 |
| 2020_NPS0248744 | 2020_NPS0248744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248744 |
| 2020_NPS0248745 | 2020_NPS0248745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248745 |
| 2020_NPS0248746 | 2020_NPS0248746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248746 |
| 2020_NPS0248747 | 2020_NPS0248747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248747 |
| 2020_NPS0248748 | 2020_NPS0248748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248748 |
| 2020_NPS0248749 | 2020_NPS0248749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248749 |
| 2020_NPS0248750 | 2020_NPS0248750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248750 |
| 2020_NPS0248751 | 2020_NPS0248751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248751 |
| 2020_NPS0248752 | 2020_NPS0248752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248752 |
| 2020_NPS0248753 | 2020_NPS0248753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248753 |
| 2020_NPS0248754 | 2020_NPS0248754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248754 |
| 2020_NPS0248755 | 2020_NPS0248755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248755 |
| 2020_NPS0248756 | 2020_NPS0248756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248756 |
| 2020_NPS0248757 | 2020_NPS0248757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248757 |
| 2020_NPS0248758 | 2020_NPS0248758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248758 |
| 2020_NPS0248759 | 2020_NPS0248759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248759 |
| 2020_NPS0248760 | 2020_NPS0248760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248760 |
| 2020_NPS0248761 | 2020_NPS0248761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248761 |
| 2020_NPS0248762 | 2020_NPS0248762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248762 |
| 2020_NPS0248763 | 2020_NPS0248763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248763 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248764 | 2020_NPS0248764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248764 |
| 2020_NPS0248765 | 2020_NPS0248765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248765 |
| 2020_NPS0248766 | 2020_NPS0248766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248766 |
| 2020_NPS0248767 | 2020_NPS0248767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248767 |
| 2020_NPS0248768 | 2020_NPS0248768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248768 |
| 2020_NPS0248769 | 2020_NPS0248770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248769 |
| 2020_NPS0248771 | 2020_NPS0248771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248771 |
| 2020_NPS0248772 | 2020_NPS0248772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248772 |
| 2020_NPS0248773 | 2020_NPS0248773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248773 |
| 2020_NPS0248774 | 2020_NPS0248774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248774 |
| 2020_NPS0248775 | 2020_NPS0248775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248775 |
| 2020_NPS0248776 | 2020_NPS0248776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248776 |
| 2020_NPS0248777 | 2020_NPS0248777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248777 |
| 2020_NPS0248778 | 2020_NPS0248778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248778 |
| 2020_NPS0248779 | 2020_NPS0248779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248779 |
| 2020_NPS0248780 | 2020_NPS0248780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248780 |
| 2020_NPS0248781 | 2020_NPS0248781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248781 |
| 2020_NPS0248782 | 2020_NPS0248782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248782 |
| 2020_NPS0248783 | 2020_NPS0248783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248783 |
| 2020_NPS0248784 | 2020_NPS0248784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248784 |
| 2020_NPS0248785 | 2020_NPS0248785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248785 |
| 2020_NPS0248786 | 2020_NPS0248786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248786 |
| 2020_NPS0248787 | 2020_NPS0248787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248787 |
| 2020_NPS0248788 | 2020_NPS0248788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248788 |
| 2020_NPS0248789 | 2020_NPS0248789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248789 |
| 2020_NPS0248790 | 2020_NPS0248790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248790 |
| 2020_NPS0248791 | 2020_NPS0248791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248791 |
| 2020_NPS0248793 | 2020_NPS0248793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248793 |
| 2020_NPS0248794 | 2020_NPS0248794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248794 |
| 2020_NPS0248795 | 2020_NPS0248795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248795 |
| 2020_NPS0248796 | 2020_NPS0248796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248796 |
| 2020_NPS0248797 | 2020_NPS0248797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248797 |
| 2020_NPS0248798 | 2020_NPS0248798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248798 |
| 2020_NPS0248799 | 2020_NPS0248799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248799 |
| 2020_NPS0248800 | 2020_NPS0248800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248800 |
| 2020_NPS0248801 | 2020_NPS0248801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248801 |
| 2020_NPS0248802 | 2020_NPS0248802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248802 |
| 2020_NPS0248803 | 2020_NPS0248803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248803 |
| 2020_NPS0248804 | 2020_NPS0248804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248804 |
| 2020_NPS0248805 | 2020_NPS0248805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248805 |

| 2020_NPS0248806 | 2020_NPS0248806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248806 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248807 | 2020_NPS0248807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248807 |
| 2020_NPS0248808 | 2020_NPS0248808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248808 |
| 2020_NPS0248809 | 2020_NPS0248809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248809 |
| 2020_NPS0248810 | 2020_NPS0248810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248810 |
| 2020_NPS0248811 | 2020_NPS0248811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248811 |
| 2020_NPS0248812 | 2020_NPS0248812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248812 |
| 2020_NPS0248813 | 2020_NPS0248813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248813 |
| 2020_NPS0248814 | 2020_NPS0248814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248814 |
| 2020_NPS0248815 | 2020_NPS0248815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248815 |
| 2020_NPS0248816 | 2020_NPS0248816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248816 |
| 2020_NPS0248817 | 2020_NPS0248817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248817 |
| 2020_NPS0248818 | 2020_NPS0248818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248818 |
| 2020_NPS0248819 | 2020_NPS0248819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248819 |
| 2020_NPS0248820 | 2020_NPS0248820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248820 |
| 2020_NPS0248821 | 2020_NPS0248821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248821 |
| 2020_NPS0248822 | 2020_NPS0248822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248822 |
| 2020_NPS0248823 | 2020_NPS0248823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248823 |
| 2020_NPS0248824 | 2020_NPS0248824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248824 |
| 2020_NPS0248825 | 2020_NPS0248825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248825 |
| 2020_NPS0248826 | 2020_NPS0248826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248826 |
| 2020_NPS0248827 | 2020_NPS0248827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248827 |
| 2020_NPS0248828 | 2020_NPS0248828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248828 |
| 2020_NPS0248829 | 2020_NPS0248829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248829 |
| 2020_NPS0248830 | 2020_NPS0248830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248830 |
| 2020_NPS0248831 | 2020_NPS0248831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248831 |
| 2020_NPS0248832 | 2020_NPS0248832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248832 |
| 2020_NPS0248833 | 2020_NPS0248833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248833 |
| 2020_NPS0248834 | 2020_NPS0248834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248834 |
| 2020_NPS0248835 | 2020_NPS0248835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248835 |
| 2020_NPS0248836 | 2020_NPS0248836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248836 |
| 2020_NPS0248837 | 2020_NPS0248837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248837 |
| 2020_NPS0248838 | 2020_NPS0248838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248838 |
| 2020_NPS0248839 | 2020_NPS0248839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248839 |
| 2020_NPS0248840 | 2020_NPS0248840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248840 |
| 2020_NPS0248841 | 2020_NPS0248841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248841 |
| 2020_NPS0248842 | 2020_NPS0248842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248842 |
| 2020_NPS0248843 | 2020_NPS0248843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248843 |
| 2020_NPS0248844 | 2020_NPS0248844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248844 |
| 2020_NPS0248845 | 2020_NPS0248845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248845 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248846 | 2020_NPS0248846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248846 |
| 2020_NPS0248847 | 2020_NPS0248847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248847 |
| 2020_NPS0248848 | 2020_NPS0248848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248848 |
| 2020_NPS0248849 | 2020_NPS0248849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248849 |
| 2020_NPS0248850 | 2020_NPS0248850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248850 |
| 2020_NPS0248851 | 2020_NPS0248851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248851 |
| 2020_NPS0248852 | 2020_NPS0248852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248852 |
| 2020_NPS0248853 | 2020_NPS0248853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248853 |
| 2020_NPS0248854 | 2020_NPS0248854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248854 |
| 2020_NPS0248855 | 2020_NPS0248855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248855 |
| 2020_NPS0248856 | 2020_NPS0248856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248856 |
| 2020_NPS0248857 | 2020_NPS0248857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248857 |
| 2020_NPS0248858 | 2020_NPS0248858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248858 |
| 2020_NPS0248859 | 2020_NPS0248859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248859 |
| 2020_NPS0248860 | 2020_NPS0248860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248860 |
| 2020_NPS0248861 | 2020_NPS0248861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248861 |
| 2020_NPS0248862 | 2020_NPS0248862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248862 |
| 2020_NPS0248863 | 2020_NPS0248863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248863 |
| 2020_NPS0248864 | 2020_NPS0248864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248864 |
| 2020_NPS0248865 | 2020_NPS0248865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248865 |
| 2020_NPS0248866 | 2020_NPS0248866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248866 |
| 2020_NPS0248867 | 2020_NPS0248867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248867 |
| 2020_NPS0248868 | 2020_NPS0248868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248868 |
| 2020_NPS0248869 | 2020_NPS0248869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248869 |
| 2020_NPS0248870 | 2020_NPS0248870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248870 |
| 2020_NPS0248871 | 2020_NPS0248871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248871 |
| 2020_NPS0248872 | 2020_NPS0248872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248872 |
| 2020_NPS0248873 | 2020_NPS0248873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248873 |
| 2020_NPS0248874 | 2020_NPS0248874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248874 |
| 2020_NPS0248875 | 2020_NPS0248875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248875 |
| 2020_NPS0248876 | 2020_NPS0248876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248876 |
| 2020_NPS0248877 | 2020_NPS0248877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248877 |
| 2020_NPS0248878 | 2020_NPS0248878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248878 |
| 2020_NPS0248879 | 2020_NPS0248879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248879 |
| 2020_NPS0248880 | 2020_NPS0248880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248880 |
| 2020_NPS0248881 | 2020_NPS0248881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248881 |
| 2020_NPS0248882 | 2020_NPS0248882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248882 |
| 2020_NPS0248883 | 2020_NPS0248883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248883 |
| 2020_NPS0248884 | 2020_NPS0248884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248884 |
| 2020_NPS0248885 | 2020_NPS0248885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0248885 |

| 2020_NPS0248886 | 2020_NPS0248886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248886 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248887 | 2020_NPS0248887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248887 |
| 2020_NPS0248888 | 2020_NPS0248888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248888 |
| 2020_NPS0248889 | 2020_NPS0248889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248889 |
| 2020_NPS0248890 | 2020_NPS0248890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248890 |
| 2020_NPS0248891 | 2020_NPS0248891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0248891 |
| 2020_NPS0248892 | 2020_NPS0248892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0248892 |
| 2020_NPS0248893 | 2020_NPS0248893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0248893 |
| 2020_NPS0248894 | 2020_NPS0248894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248894 |
| 2020_NPS0248895 | 2020_NPS0248895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248895 |
| 2020_NPS0248896 | 2020_NPS0248896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248896 |
| 2020_NPS0248897 | 2020_NPS0248897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248897 |
| 2020_NPS0248898 | 2020_NPS0248898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248898 |
| 2020_NPS0248899 | 2020_NPS0248899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248899 |
| 2020_NPS0248900 | 2020_NPS0248900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248900 |
| 2020_NPS0248901 | 2020_NPS0248901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248901 |
| 2020_NPS0248902 | 2020_NPS0248902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248902 |
| 2020_NPS0248903 | 2020_NPS0248903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248903 |
| 2020_NPS0248904 | 2020_NPS0248904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248904 |
| 2020_NPS0248905 | 2020_NPS0248905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248905 |
| 2020_NPS0248906 | 2020_NPS0248906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248906 |
| 2020_NPS0248907 | 2020_NPS0248907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248907 |
| 2020_NPS0248908 | 2020_NPS0248908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248908 |
| 2020_NPS0248909 | 2020_NPS0248909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248909 |
| 2020_NPS0248910 | 2020_NPS0248910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248910 |
| 2020_NPS0248911 | 2020_NPS0248911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248911 |
| 2020_NPS0248912 | 2020_NPS0248912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248912 |
| 2020_NPS0248913 | 2020_NPS0248913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248913 |
| 2020_NPS0248914 | 2020_NPS0248914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248914 |
| 2020_NPS0248915 | 2020_NPS0248915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248915 |
| 2020_NPS0248916 | 2020_NPS0248917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248916 |
| 2020_NPS0248918 | 2020_NPS0248918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248918 |
| 2020_NPS0248919 | 2020_NPS0248919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248919 |
| 2020_NPS0248920 | 2020_NPS0248920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248920 |
| 2020_NPS0248921 | 2020_NPS0248921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248921 |
| 2020_NPS0248922 | 2020_NPS0248922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248922 |
| 2020_NPS0248923 | 2020_NPS0248923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248923 |
| 2020_NPS0248924 | 2020_NPS0248924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248924 |
| 2020_NPS0248926 | 2020_NPS0248926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248926 |
| 2020_NPS0248927 | 2020_NPS0248927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248927 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0248928 | 2020_NPS0248928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248928 |
| 2020_NPS0248929 | 2020_NPS0248929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248929 |
| 2020_NPS0248930 | 2020_NPS0248930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248930 |
| 2020_NPS0248931 | 2020_NPS0248931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248931 |
| 2020_NPS0248932 | 2020_NPS0248932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248932 |
| 2020_NPS0248933 | 2020_NPS0248933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248933 |
| 2020_NPS0248934 | 2020_NPS0248934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248934 |
| 2020_NPS0248935 | 2020_NPS0248935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248935 |
| 2020_NPS0248936 | 2020_NPS0248937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248936 |
| 2020_NPS0248938 | 2020_NPS0248938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248938 |
| 2020_NPS0248939 | 2020_NPS0248939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248939 |
| 2020_NPS0248940 | 2020_NPS0248940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248940 |
| 2020_NPS0248941 | 2020_NPS0248941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248941 |
| 2020_NPS0248942 | 2020_NPS0248942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248942 |
| 2020_NPS0248943 | 2020_NPS0248943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248943 |
| 2020_NPS0248944 | 2020_NPS0248944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248944 |
| 2020_NPS0248945 | 2020_NPS0248945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248945 |
| 2020_NPS0248946 | 2020_NPS0248946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248946 |
| 2020_NPS0248947 | 2020_NPS0248948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248947 |
| 2020_NPS0248949 | 2020_NPS0248949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248949 |
| 2020_NPS0248950 | 2020_NPS0248950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248950 |
| 2020_NPS0248951 | 2020_NPS0248951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248951 |
| 2020_NPS0248952 | 2020_NPS0248952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248952 |
| 2020_NPS0248953 | 2020_NPS0248953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248953 |
| 2020_NPS0248954 | 2020_NPS0248954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248954 |
| 2020_NPS0248955 | 2020_NPS0248955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248955 |
| 2020_NPS0248956 | 2020_NPS0248956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248956 |
| 2020_NPS0248957 | 2020_NPS0248957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248957 |
| 2020_NPS0248958 | 2020_NPS0248958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248958 |
| 2020_NPS0248959 | 2020_NPS0248959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248959 |
| 2020_NPS0248960 | 2020_NPS0248960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248960 |
| 2020_NPS0248961 | 2020_NPS0248961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248961 |
| 2020_NPS0248962 | 2020_NPS0248962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248962 |
| 2020_NPS0248963 | 2020_NPS0248964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248963 |
| 2020_NPS0248965 | 2020_NPS0248965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248965 |
| 2020_NPS0248966 | 2020_NPS0248966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248966 |
| 2020_NPS0248967 | 2020_NPS0248967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248967 |
| 2020_NPS0248968 | 2020_NPS0248968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248968 |
| 2020_NPS0248969 | 2020_NPS0248969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248969 |
| 2020_NPS0248970 | 2020_NPS0248970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0248970 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0248971 | 2020_ NPS0248971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248971 |
| 2020_ NPS0248972 | 2020_ NPS0248972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248972 |
| 2020_ NPS0248973 | 2020_ NPS0248973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248973 |
| 2020_ NPS0248974 | 2020_ NPS0248974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248974 |
| 2020_ NPS0248975 | 2020_ NPS0248975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248975 |
| 2020_ NPS0248976 | 2020_ NPS0248976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248976 |
| 2020_ NPS0248977 | 2020_ NPS0248977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248977 |
| 2020_ NPS0248978 | 2020_ NPS0248978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248978 |
| 2020_ NPS0248979 | 2020_ NPS0248979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248979 |
| 2020_ NPS0248980 | 2020_ NPS0248980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248980 |
| 2020_ NPS0248981 | 2020_ NPS0248981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248981 |
| 2020_ NPS0248982 | 2020_ NPS0248982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248982 |
| 2020_ NPS0248983 | 2020_ NPS0248983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248983 |
| 2020_ NPS0248984 | 2020_ NPS0248984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248984 |
| 2020_ NPS0248985 | 2020_ NPS0248985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248985 |
| 2020_ NPS0248986 | 2020_ NPS0248986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248986 |
| 2020_ NPS0248987 | 2020_ NPS0248987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248987 |
| 2020_ NPS0248988 | 2020_ NPS0248988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248988 |
| 2020_ NPS0248989 | 2020_ NPS0248989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248989 |
| 2020_ NPS0248990 | 2020_ NPS0248990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248990 |
| 2020_ NPS0248991 | 2020_ NPS0248991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248991 |
| 2020_ NPS0248992 | 2020_ NPS0248992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248992 |
| 2020_ NPS0248993 | 2020_ NPS0248993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248993 |
| 2020_ NPS0248994 | 2020_ NPS0248994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248994 |
| 2020_ NPS0248995 | 2020_ NPS0248995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248995 |
| 2020_ NPS0248996 | 2020_ NPS0248996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248996 |
| 2020_ NPS0248997 | 2020_ NPS0248997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248997 |
| 2020_ NPS0248998 | 2020_ NPS0248998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248998 |
| 2020_ NPS0248999 | 2020_ NPS0248999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0248999 |
| 2020_ NPS0249000 | 2020_ NPS0249000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249000 |
| 2020_ NPS0249001 | 2020_ NPS0249001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249001 |
| 2020_ NPS0249002 | 2020_ NPS0249002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249002 |
| 2020_ NPS0249003 | 2020_ NPS0249003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249003 |
| 2020_ NPS0249004 | 2020_ NPS0249004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249004 |
| 2020_ NPS0249005 | 2020_ NPS0249005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249005 |
| 2020_ NPS0249006 | 2020_ NPS0249006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249006 |
| 2020_ NPS0249007 | 2020_ NPS0249007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249007 |
| 2020_ NPS0249008 | 2020_ NPS0249008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249008 |
| 2020_ NPS0249009 | 2020_ NPS0249009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249009 |
| 2020_ NPS0249010 | 2020_ NPS0249010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249010 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249011 | 2020_NPS0249011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249011 |
| 2020_NPS0249012 | 2020_NPS0249012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249012 |
| 2020_NPS0249013 | 2020_NPS0249013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249013 |
| 2020_NPS0249014 | 2020_NPS0249014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249014 |
| 2020_NPS0249015 | 2020_NPS0249015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249015 |
| 2020_NPS0249016 | 2020_NPS0249016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249016 |
| 2020_NPS0249017 | 2020_NPS0249017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249017 |
| 2020_NPS0249018 | 2020_NPS0249018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249018 |
| 2020_NPS0249019 | 2020_NPS0249019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249019 |
| 2020_NPS0249020 | 2020_NPS0249020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249020 |
| 2020_NPS0249021 | 2020_NPS0249021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249021 |
| 2020_NPS0249022 | 2020_NPS0249022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249022 |
| 2020_NPS0249023 | 2020_NPS0249023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249023 |
| 2020_NPS0249024 | 2020_NPS0249024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249024 |
| 2020_NPS0249025 | 2020_NPS0249025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249025 |
| 2020_NPS0249026 | 2020_NPS0249026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249026 |
| 2020_NPS0249027 | 2020_NPS0249027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249027 |
| 2020_NPS0249028 | 2020_NPS0249028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249028 |
| 2020_NPS0249029 | 2020_NPS0249029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249029 |
| 2020_NPS0249030 | 2020_NPS0249030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249030 |
| 2020_NPS0249031 | 2020_NPS0249031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249031 |
| 2020_NPS0249032 | 2020_NPS0249032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249032 |
| 2020_NPS0249033 | 2020_NPS0249033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249033 |
| 2020_NPS0249034 | 2020_NPS0249034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249034 |
| 2020_NPS0249035 | 2020_NPS0249035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249035 |
| 2020_NPS0249036 | 2020_NPS0249036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249036 |
| 2020_NPS0249037 | 2020_NPS0249037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249037 |
| 2020_NPS0249038 | 2020_NPS0249038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249038 |
| 2020_NPS0249039 | 2020_NPS0249039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249039 |
| 2020_NPS0249040 | 2020_NPS0249040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249040 |
| 2020_NPS0249041 | 2020_NPS0249041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249041 |
| 2020_NPS0249042 | 2020_NPS0249042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249042 |
| 2020_NPS0249043 | 2020_NPS0249043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249043 |
| 2020_NPS0249044 | 2020_NPS0249044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249044 |
| 2020_NPS0249045 | 2020_NPS0249045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249045 |
| 2020_NPS0249046 | 2020_NPS0249046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249046 |
| 2020_NPS0249047 | 2020_NPS0249047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249047 |
| 2020_NPS0249048 | 2020_NPS0249048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249048 |
| 2020_NPS0249050 | 2020_NPS0249050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249050 |
| 2020_NPS0249051 | 2020_NPS0249051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249051 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249052 | 2020_NPS0249052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249052 |
| 2020_NPS0249053 | 2020_NPS0249053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249053 |
| 2020_NPS0249054 | 2020_NPS0249054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249054 |
| 2020_NPS0249055 | 2020_NPS0249055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249055 |
| 2020_NPS0249056 | 2020_NPS0249056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249056 |
| 2020_NPS0249057 | 2020_NPS0249057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249057 |
| 2020_NPS0249058 | 2020_NPS0249058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249058 |
| 2020_NPS0249059 | 2020_NPS0249059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249059 |
| 2020_NPS0249060 | 2020_NPS0249060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249060 |
| 2020_NPS0249061 | 2020_NPS0249061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249061 |
| 2020_NPS0249062 | 2020_NPS0249062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249062 |
| 2020_NPS0249063 | 2020_NPS0249063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249063 |
| 2020_NPS0249064 | 2020_NPS0249064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249064 |
| 2020_NPS0249065 | 2020_NPS0249065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249065 |
| 2020_NPS0249066 | 2020_NPS0249066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249066 |
| 2020_NPS0249067 | 2020_NPS0249067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249067 |
| 2020_NPS0249068 | 2020_NPS0249068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249068 |
| 2020_NPS0249069 | 2020_NPS0249069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249069 |
| 2020_NPS0249070 | 2020_NPS0249070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249070 |
| 2020_NPS0249071 | 2020_NPS0249071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249071 |
| 2020_NPS0249072 | 2020_NPS0249072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249072 |
| 2020_NPS0249073 | 2020_NPS0249073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249073 |
| 2020_NPS0249074 | 2020_NPS0249074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249074 |
| 2020_NPS0249075 | 2020_NPS0249075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249075 |
| 2020_NPS0249076 | 2020_NPS0249076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249076 |
| 2020_NPS0249077 | 2020_NPS0249077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249077 |
| 2020_NPS0249078 | 2020_NPS0249078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249078 |
| 2020_NPS0249079 | 2020_NPS0249079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249079 |
| 2020_NPS0249080 | 2020_NPS0249080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249080 |
| 2020_NPS0249081 | 2020_NPS0249081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249081 |
| 2020_NPS0249082 | 2020_NPS0249082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249082 |
| 2020_NPS0249083 | 2020_NPS0249083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249083 |
| 2020_NPS0249084 | 2020_NPS0249084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249084 |
| 2020_NPS0249085 | 2020_NPS0249085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249085 |
| 2020_NPS0249086 | 2020_NPS0249086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249086 |
| 2020_NPS0249087 | 2020_NPS0249087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249087 |
| 2020_NPS0249088 | 2020_NPS0249088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249088 |
| 2020_NPS0249089 | 2020_NPS0249089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249089 |
| 2020_NPS0249090 | 2020_NPS0249090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249090 |
| 2020_NPS0249091 | 2020_NPS0249091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249091 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249092 | 2020_NPS0249092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249092 |
| 2020_NPS0249093 | 2020_NPS0249093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249093 |
| 2020_NPS0249094 | 2020_NPS0249094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249094 |
| 2020_NPS0249095 | 2020_NPS0249095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249095 |
| 2020_NPS0249096 | 2020_NPS0249096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0249096 |
| 2020_NPS0249097 | 2020_NPS0249097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0249097 |
| 2020_NPS0249098 | 2020_NPS0249098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249098 |
| 2020_NPS0249099 | 2020_NPS0249099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249099 |
| 2020_NPS0249100 | 2020_NPS0249100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249100 |
| 2020_NPS0249101 | 2020_NPS0249101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249101 |
| 2020_NPS0249102 | 2020_NPS0249102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249102 |
| 2020_NPS0249103 | 2020_NPS0249103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249103 |
| 2020_NPS0249104 | 2020_NPS0249104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249104 |
| 2020_NPS0249105 | 2020_NPS0249105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249105 |
| 2020_NPS0249106 | 2020_NPS0249106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249106 |
| 2020_NPS0249107 | 2020_NPS0249107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249107 |
| 2020_NPS0249108 | 2020_NPS0249108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249108 |
| 2020_NPS0249109 | 2020_NPS0249109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249109 |
| 2020_NPS0249110 | 2020_NPS0249110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249110 |
| 2020_NPS0249111 | 2020_NPS0249111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249111 |
| 2020_NPS0249112 | 2020_NPS0249112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249112 |
| 2020_NPS0249113 | 2020_NPS0249113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249113 |
| 2020_NPS0249114 | 2020_NPS0249114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249114 |
| 2020_NPS0249115 | 2020_NPS0249115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249115 |
| 2020_NPS0249116 | 2020_NPS0249116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249116 |
| 2020_NPS0249117 | 2020_NPS0249117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249117 |
| 2020_NPS0249118 | 2020_NPS0249118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249118 |
| 2020_NPS0249119 | 2020_NPS0249119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249119 |
| 2020_NPS0249120 | 2020_NPS0249120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249120 |
| 2020_NPS0249121 | 2020_NPS0249121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249121 |
| 2020_NPS0249123 | 2020_NPS0249123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249123 |
| 2020_NPS0249124 | 2020_NPS0249124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249124 |
| 2020_NPS0249125 | 2020_NPS0249125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249125 |
| 2020_NPS0249126 | 2020_NPS0249126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249126 |
| 2020_NPS0249127 | 2020_NPS0249127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249127 |
| 2020_NPS0249128 | 2020_NPS0249128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249128 |
| 2020_NPS0249129 | 2020_NPS0249129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249129 |
| 2020_NPS0249130 | 2020_NPS0249130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249130 |
| 2020_NPS0249131 | 2020_NPS0249131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249131 |
| 2020_NPS0249132 | 2020_NPS0249132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249132 |

| 2020_NPS0249133 | 2020_NPS0249133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249133 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249134 | 2020_NPS0249134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249134 |
| 2020_NPS0249135 | 2020_NPS0249135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249135 |
| 2020_NPS0249136 | 2020_NPS0249136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249136 |
| 2020_NPS0249137 | 2020_NPS0249137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249137 |
| 2020_NPS0249138 | 2020_NPS0249138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249138 |
| 2020_NPS0249139 | 2020_NPS0249139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249139 |
| 2020_NPS0249140 | 2020_NPS0249140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249140 |
| 2020_NPS0249141 | 2020_NPS0249141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249141 |
| 2020_NPS0249142 | 2020_NPS0249142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249142 |
| 2020_NPS0249143 | 2020_NPS0249143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249143 |
| 2020_NPS0249144 | 2020_NPS0249144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249144 |
| 2020_NPS0249145 | 2020_NPS0249145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249145 |
| 2020_NPS0249146 | 2020_NPS0249146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249146 |
| 2020_NPS0249147 | 2020_NPS0249147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249147 |
| 2020_NPS0249148 | 2020_NPS0249148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249148 |
| 2020_NPS0249149 | 2020_NPS0249149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249149 |
| 2020_NPS0249150 | 2020_NPS0249150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249150 |
| 2020_NPS0249151 | 2020_NPS0249151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249151 |
| 2020_NPS0249152 | 2020_NPS0249152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249152 |
| 2020_NPS0249153 | 2020_NPS0249153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249153 |
| 2020_NPS0249154 | 2020_NPS0249154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249154 |
| 2020_NPS0249155 | 2020_NPS0249155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249155 |
| 2020_NPS0249156 | 2020_NPS0249156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249156 |
| 2020_NPS0249157 | 2020_NPS0249157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249157 |
| 2020_NPS0249158 | 2020_NPS0249158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249158 |
| 2020_NPS0249159 | 2020_NPS0249159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249159 |
| 2020_NPS0249160 | 2020_NPS0249160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249160 |
| 2020_NPS0249161 | 2020_NPS0249161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249161 |
| 2020_NPS0249162 | 2020_NPS0249162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249162 |
| 2020_NPS0249163 | 2020_NPS0249163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249163 |
| 2020_NPS0249164 | 2020_NPS0249164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249164 |
| 2020_NPS0249165 | 2020_NPS0249165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249165 |
| 2020_NPS0249166 | 2020_NPS0249166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249166 |
| 2020_NPS0249167 | 2020_NPS0249167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249167 |
| 2020_NPS0249168 | 2020_NPS0249168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249168 |
| 2020_NPS0249169 | 2020_NPS0249169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249169 |
| 2020_NPS0249170 | 2020_NPS0249170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249170 |
| 2020_NPS0249171 | 2020_NPS0249171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249171 |
| 2020_NPS0249172 | 2020_NPS0249172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249172 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249173 | 2020_NPS0249173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249173 |
| 2020_NPS0249174 | 2020_NPS0249174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249174 |
| 2020_NPS0249175 | 2020_NPS0249175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249175 |
| 2020_NPS0249176 | 2020_NPS0249176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249176 |
| 2020_NPS0249177 | 2020_NPS0249177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249177 |
| 2020_NPS0249178 | 2020_NPS0249178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249178 |
| 2020_NPS0249179 | 2020_NPS0249179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249179 |
| 2020_NPS0249180 | 2020_NPS0249180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249180 |
| 2020_NPS0249181 | 2020_NPS0249181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249181 |
| 2020_NPS0249182 | 2020_NPS0249182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249182 |
| 2020_NPS0249183 | 2020_NPS0249183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249183 |
| 2020_NPS0249184 | 2020_NPS0249184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249184 |
| 2020_NPS0249185 | 2020_NPS0249185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249185 |
| 2020_NPS0249186 | 2020_NPS0249186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249186 |
| 2020_NPS0249187 | 2020_NPS0249187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249187 |
| 2020_NPS0249188 | 2020_NPS0249188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249188 |
| 2020_NPS0249189 | 2020_NPS0249189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249189 |
| 2020_NPS0249190 | 2020_NPS0249190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249190 |
| 2020_NPS0249191 | 2020_NPS0249191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249191 |
| 2020_NPS0249192 | 2020_NPS0249192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249192 |
| 2020_NPS0249193 | 2020_NPS0249193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249193 |
| 2020_NPS0249194 | 2020_NPS0249194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249194 |
| 2020_NPS0249195 | 2020_NPS0249195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249195 |
| 2020_NPS0249196 | 2020_NPS0249196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249196 |
| 2020_NPS0249197 | 2020_NPS0249197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249197 |
| 2020_NPS0249198 | 2020_NPS0249198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249198 |
| 2020_NPS0249199 | 2020_NPS0249199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249199 |
| 2020_NPS0249200 | 2020_NPS0249200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249200 |
| 2020_NPS0249201 | 2020_NPS0249201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249201 |
| 2020_NPS0249202 | 2020_NPS0249202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249202 |
| 2020_NPS0249203 | 2020_NPS0249203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249203 |
| 2020_NPS0249204 | 2020_NPS0249204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249204 |
| 2020_NPS0249205 | 2020_NPS0249205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249205 |
| 2020_NPS0249206 | 2020_NPS0249206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249206 |
| 2020_NPS0249207 | 2020_NPS0249207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249207 |
| 2020_NPS0249208 | 2020_NPS0249208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249208 |
| 2020_NPS0249209 | 2020_NPS0249209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249209 |
| 2020_NPS0249210 | 2020_NPS0249210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249210 |
| 2020_NPS0249211 | 2020_NPS0249211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249211 |
| 2020_NPS0249212 | 2020_NPS0249212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249212 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249213 | 2020_NPS0249213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249213 |
| 2020_NPS0249214 | 2020_NPS0249214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249214 |
| 2020_NPS0249215 | 2020_NPS0249215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249215 |
| 2020_NPS0249216 | 2020_NPS0249216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249216 |
| 2020_NPS0249217 | 2020_NPS0249217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249217 |
| 2020_NPS0249218 | 2020_NPS0249218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249218 |
| 2020_NPS0249219 | 2020_NPS0249219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249219 |
| 2020_NPS0249220 | 2020_NPS0249220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249220 |
| 2020_NPS0249221 | 2020_NPS0249221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249221 |
| 2020_NPS0249222 | 2020_NPS0249222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249222 |
| 2020_NPS0249223 | 2020_NPS0249223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249223 |
| 2020_NPS0249224 | 2020_NPS0249224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249224 |
| 2020_NPS0249225 | 2020_NPS0249225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249225 |
| 2020_NPS0249226 | 2020_NPS0249226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249226 |
| 2020_NPS0249227 | 2020_NPS0249227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249227 |
| 2020_NPS0249228 | 2020_NPS0249228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249228 |
| 2020_NPS0249229 | 2020_NPS0249229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249229 |
| 2020_NPS0249230 | 2020_NPS0249230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249230 |
| 2020_NPS0249231 | 2020_NPS0249231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249231 |
| 2020_NPS0249232 | 2020_NPS0249232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249232 |
| 2020_NPS0249233 | 2020_NPS0249233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249233 |
| 2020_NPS0249234 | 2020_NPS0249234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249234 |
| 2020_NPS0249235 | 2020_NPS0249235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249235 |
| 2020_NPS0249236 | 2020_NPS0249236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249236 |
| 2020_NPS0249237 | 2020_NPS0249237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249237 |
| 2020_NPS0249238 | 2020_NPS0249238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249238 |
| 2020_NPS0249239 | 2020_NPS0249239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249239 |
| 2020_NPS0249240 | 2020_NPS0249240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249240 |
| 2020_NPS0249241 | 2020_NPS0249241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249241 |
| 2020_NPS0249243 | 2020_NPS0249243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249243 |
| 2020_NPS0249244 | 2020_NPS0249244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249244 |
| 2020_NPS0249245 | 2020_NPS0249245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249245 |
| 2020_NPS0249246 | 2020_NPS0249246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249246 |
| 2020_NPS0249247 | 2020_NPS0249247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249247 |
| 2020_NPS0249248 | 2020_NPS0249248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249248 |
| 2020_NPS0249249 | 2020_NPS0249249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249249 |
| 2020_NPS0249250 | 2020_NPS0249250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249250 |
| 2020_NPS0249251 | 2020_NPS0249252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249251 |
| 2020_NPS0249253 | 2020_NPS0249253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249253 |
| 2020_NPS0249254 | 2020_NPS0249254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249254 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0249255 | 2020_ NPS0249255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249255 |
| 2020_ NPS0249256 | 2020_ NPS0249256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249256 |
| 2020_ NPS0249257 | 2020_ NPS0249257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249257 |
| 2020_ NPS0249258 | 2020_ NPS0249258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249258 |
| 2020_ NPS0249259 | 2020_ NPS0249259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249259 |
| 2020_ NPS0249260 | 2020_ NPS0249260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249260 |
| 2020_ NPS0249261 | 2020_ NPS0249261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249261 |
| 2020_ NPS0249262 | 2020_ NPS0249262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249262 |
| 2020_ NPS0249263 | 2020_ NPS0249263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249263 |
| 2020_ NPS0249264 | 2020_ NPS0249264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249264 |
| 2020_ NPS0249266 | 2020_ NPS0249266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249266 |
| 2020_ NPS0249267 | 2020_ NPS0249267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249267 |
| 2020_ NPS0249268 | 2020_ NPS0249268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249268 |
| 2020_ NPS0249269 | 2020_ NPS0249269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249269 |
| 2020_ NPS0249270 | 2020_ NPS0249270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249270 |
| 2020_ NPS0249271 | 2020_ NPS0249271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249271 |
| 2020_ NPS0249272 | 2020_ NPS0249272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249272 |
| 2020_ NPS0249273 | 2020_ NPS0249273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249273 |
| 2020_ NPS0249274 | 2020_ NPS0249274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249274 |
| 2020_ NPS0249275 | 2020_ NPS0249275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249275 |
| 2020_ NPS0249276 | 2020_ NPS0249276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249276 |
| 2020_ NPS0249277 | 2020_ NPS0249277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249277 |
| 2020_ NPS0249278 | 2020_ NPS0249278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249278 |
| 2020_ NPS0249280 | 2020_ NPS0249280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249280 |
| 2020_ NPS0249281 | 2020_ NPS0249281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249281 |
| 2020_ NPS0249282 | 2020_ NPS0249282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249282 |
| 2020_ NPS0249283 | 2020_ NPS0249283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249283 |
| 2020_ NPS0249284 | 2020_ NPS0249284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249284 |
| 2020_ NPS0249285 | 2020_ NPS0249285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249285 |
| 2020_ NPS0249286 | 2020_ NPS0249286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249286 |
| 2020_ NPS0249287 | 2020_ NPS0249287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249287 |
| 2020_ NPS0249288 | 2020_ NPS0249288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249288 |
| 2020_ NPS0249289 | 2020_ NPS0249289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249289 |
| 2020_ NPS0249290 | 2020_ NPS0249290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249290 |
| 2020_ NPS0249291 | 2020_ NPS0249291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249291 |
| 2020_ NPS0249292 | 2020_ NPS0249292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249292 |
| 2020_ NPS0249293 | 2020_ NPS0249293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249293 |
| 2020_ NPS0249294 | 2020_ NPS0249294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249294 |
| 2020_ NPS0249295 | 2020_ NPS0249295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249295 |
| 2020_ NPS0249296 | 2020_ NPS0249296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0249296 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249297 | 2020_NPS0249297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249297 |
| 2020_NPS0249298 | 2020_NPS0249298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249298 |
| 2020_NPS0249299 | 2020_NPS0249299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249299 |
| 2020_NPS0249300 | 2020_NPS0249300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249300 |
| 2020_NPS0249301 | 2020_NPS0249301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249301 |
| 2020_NPS0249302 | 2020_NPS0249302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249302 |
| 2020_NPS0249303 | 2020_NPS0249303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249303 |
| 2020_NPS0249304 | 2020_NPS0249304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249304 |
| 2020_NPS0249305 | 2020_NPS0249305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249305 |
| 2020_NPS0249306 | 2020_NPS0249306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249306 |
| 2020_NPS0249307 | 2020_NPS0249307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249307 |
| 2020_NPS0249308 | 2020_NPS0249308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249308 |
| 2020_NPS0249309 | 2020_NPS0249309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249309 |
| 2020_NPS0249310 | 2020_NPS0249310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249310 |
| 2020_NPS0249311 | 2020_NPS0249311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249311 |
| 2020_NPS0249312 | 2020_NPS0249312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249312 |
| 2020_NPS0249313 | 2020_NPS0249313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249313 |
| 2020_NPS0249314 | 2020_NPS0249314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249314 |
| 2020_NPS0249315 | 2020_NPS0249315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249315 |
| 2020_NPS0249316 | 2020_NPS0249316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249316 |
| 2020_NPS0249317 | 2020_NPS0249317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249317 |
| 2020_NPS0249318 | 2020_NPS0249318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249318 |
| 2020_NPS0249319 | 2020_NPS0249319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249319 |
| 2020_NPS0249320 | 2020_NPS0249320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249320 |
| 2020_NPS0249321 | 2020_NPS0249321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249321 |
| 2020_NPS0249322 | 2020_NPS0249322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249322 |
| 2020_NPS0249323 | 2020_NPS0249323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249323 |
| 2020_NPS0249324 | 2020_NPS0249324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249324 |
| 2020_NPS0249325 | 2020_NPS0249325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249325 |
| 2020_NPS0249326 | 2020_NPS0249326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249326 |
| 2020_NPS0249327 | 2020_NPS0249328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249327 |
| 2020_NPS0249329 | 2020_NPS0249329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249329 |
| 2020_NPS0249330 | 2020_NPS0249330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249330 |
| 2020_NPS0249331 | 2020_NPS0249331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249331 |
| 2020_NPS0249332 | 2020_NPS0249332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249332 |
| 2020_NPS0249333 | 2020_NPS0249333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249333 |
| 2020_NPS0249334 | 2020_NPS0249334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249334 |
| 2020_NPS0249335 | 2020_NPS0249335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249335 |
| 2020_NPS0249336 | 2020_NPS0249336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249336 |
| 2020_NPS0249337 | 2020_NPS0249337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249337 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS024933 | 2020_NPS024938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024933 |
| 2020_NPS024939 | 2020_NPS024939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024939 |
| 2020_NPS024940 | 2020_NPS024940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024940 |
| 2020_NPS024941 | 2020_NPS024941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024941 |
| 2020_NPS024942 | 2020_NPS024942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024942 |
| 2020_NPS024943 | 2020_NPS024943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024943 |
| 2020_NPS024944 | 2020_NPS024944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024944 |
| 2020_NPS024945 | 2020_NPS024945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024945 |
| 2020_NPS024946 | 2020_NPS024946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024946 |
| 2020_NPS024947 | 2020_NPS024947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024947 |
| 2020_NPS024948 | 2020_NPS024948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024948 |
| 2020_NPS024949 | 2020_NPS024949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024949 |
| 2020_NPS024950 | 2020_NPS024950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024950 |
| 2020_NPS024951 | 2020_NPS024951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024951 |
| 2020_NPS024952 | 2020_NPS024952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024952 |
| 2020_NPS024953 | 2020_NPS024953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024953 |
| 2020_NPS024954 | 2020_NPS024954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024954 |
| 2020_NPS024955 | 2020_NPS024955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024955 |
| 2020_NPS024956 | 2020_NPS024956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024956 |
| 2020_NPS024957 | 2020_NPS024957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024957 |
| 2020_NPS024958 | 2020_NPS024958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024958 |
| 2020_NPS024959 | 2020_NPS024959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024959 |
| 2020_NPS024960 | 2020_NPS024960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024960 |
| 2020_NPS024961 | 2020_NPS024961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024961 |
| 2020_NPS024962 | 2020_NPS024962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024962 |
| 2020_NPS024963 | 2020_NPS024963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024963 |
| 2020_NPS024964 | 2020_NPS024964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024964 |
| 2020_NPS024965 | 2020_NPS024965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024965 |
| 2020_NPS024966 | 2020_NPS024966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024966 |
| 2020_NPS024967 | 2020_NPS024967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024967 |
| 2020_NPS024968 | 2020_NPS024968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024968 |
| 2020_NPS024969 | 2020_NPS024969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024969 |
| 2020_NPS024970 | 2020_NPS024970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024970 |
| 2020_NPS024971 | 2020_NPS024971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024971 |
| 2020_NPS024972 | 2020_NPS024972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024972 |
| 2020_NPS024973 | 2020_NPS024973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024973 |
| 2020_NPS024974 | 2020_NPS024974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024974 |
| 2020_NPS024975 | 2020_NPS024975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024975 |
| 2020_NPS024976 | 2020_NPS024976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024976 |
| 2020_NPS024977 | 2020_NPS024977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS024977 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249378 | 2020_NPS0249379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249378 |
| 2020_NPS0249380 | 2020_NPS0249380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249380 |
| 2020_NPS0249381 | 2020_NPS0249381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249381 |
| 2020_NPS0249382 | 2020_NPS0249382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249382 |
| 2020_NPS0249383 | 2020_NPS0249383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249383 |
| 2020_NPS0249384 | 2020_NPS0249384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249384 |
| 2020_NPS0249385 | 2020_NPS0249385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249385 |
| 2020_NPS0249386 | 2020_NPS0249386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249386 |
| 2020_NPS0249387 | 2020_NPS0249387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249387 |
| 2020_NPS0249388 | 2020_NPS0249388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249388 |
| 2020_NPS0249389 | 2020_NPS0249389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249389 |
| 2020_NPS0249390 | 2020_NPS0249391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249390 |
| 2020_NPS0249392 | 2020_NPS0249392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249392 |
| 2020_NPS0249393 | 2020_NPS0249393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249393 |
| 2020_NPS0249394 | 2020_NPS0249394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249394 |
| 2020_NPS0249395 | 2020_NPS0249395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249395 |
| 2020_NPS0249396 | 2020_NPS0249396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249396 |
| 2020_NPS0249397 | 2020_NPS0249397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249397 |
| 2020_NPS0249398 | 2020_NPS0249398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249398 |
| 2020_NPS0249399 | 2020_NPS0249399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249399 |
| 2020_NPS0249400 | 2020_NPS0249400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249400 |
| 2020_NPS0249401 | 2020_NPS0249401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249401 |
| 2020_NPS0249402 | 2020_NPS0249402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249402 |
| 2020_NPS0249403 | 2020_NPS0249403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249403 |
| 2020_NPS0249404 | 2020_NPS0249404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249404 |
| 2020_NPS0249405 | 2020_NPS0249405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249405 |
| 2020_NPS0249406 | 2020_NPS0249406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249406 |
| 2020_NPS0249407 | 2020_NPS0249407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249407 |
| 2020_NPS0249408 | 2020_NPS0249408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249408 |
| 2020_NPS0249409 | 2020_NPS0249409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249409 |
| 2020_NPS0249410 | 2020_NPS0249410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249410 |
| 2020_NPS0249411 | 2020_NPS0249411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249411 |
| 2020_NPS0249412 | 2020_NPS0249412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249412 |
| 2020_NPS0249413 | 2020_NPS0249413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249413 |
| 2020_NPS0249414 | 2020_NPS0249414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249414 |
| 2020_NPS0249415 | 2020_NPS0249415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249415 |
| 2020_NPS0249416 | 2020_NPS0249416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249416 |
| 2020_NPS0249417 | 2020_NPS0249417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249417 |
| 2020_NPS0249418 | 2020_NPS0249418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249418 |
| 2020_NPS0249419 | 2020_NPS0249419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249419 |

| 2020_NPS0249420 | 2020_NPS0249420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249420 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249421 | 2020_NPS0249421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249421 |
| 2020_NPS0249422 | 2020_NPS0249422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249422 |
| 2020_NPS0249423 | 2020_NPS0249423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249423 |
| 2020_NPS0249424 | 2020_NPS0249424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249424 |
| 2020_NPS0249425 | 2020_NPS0249425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249425 |
| 2020_NPS0249426 | 2020_NPS0249426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249426 |
| 2020_NPS0249427 | 2020_NPS0249427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249427 |
| 2020_NPS0249428 | 2020_NPS0249428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249428 |
| 2020_NPS0249429 | 2020_NPS0249429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249429 |
| 2020_NPS0249430 | 2020_NPS0249430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249430 |
| 2020_NPS0249431 | 2020_NPS0249431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249431 |
| 2020_NPS0249432 | 2020_NPS0249432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249432 |
| 2020_NPS0249433 | 2020_NPS0249433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249433 |
| 2020_NPS0249434 | 2020_NPS0249434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249434 |
| 2020_NPS0249435 | 2020_NPS0249435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249435 |
| 2020_NPS0249436 | 2020_NPS0249436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249436 |
| 2020_NPS0249437 | 2020_NPS0249437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249437 |
| 2020_NPS0249438 | 2020_NPS0249438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249438 |
| 2020_NPS0249439 | 2020_NPS0249439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249439 |
| 2020_NPS0249440 | 2020_NPS0249440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249440 |
| 2020_NPS0249441 | 2020_NPS0249441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249441 |
| 2020_NPS0249442 | 2020_NPS0249442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249442 |
| 2020_NPS0249443 | 2020_NPS0249443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249443 |
| 2020_NPS0249444 | 2020_NPS0249444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249444 |
| 2020_NPS0249445 | 2020_NPS0249446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249445 |
| 2020_NPS0249447 | 2020_NPS0249447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249447 |
| 2020_NPS0249448 | 2020_NPS0249448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249448 |
| 2020_NPS0249449 | 2020_NPS0249449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249449 |
| 2020_NPS0249450 | 2020_NPS0249450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249450 |
| 2020_NPS0249451 | 2020_NPS0249451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249451 |
| 2020_NPS0249452 | 2020_NPS0249452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249452 |
| 2020_NPS0249453 | 2020_NPS0249453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249453 |
| 2020_NPS0249454 | 2020_NPS0249454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249454 |
| 2020_NPS0249455 | 2020_NPS0249455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249455 |
| 2020_NPS0249456 | 2020_NPS0249457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249456 |
| 2020_NPS0249458 | 2020_NPS0249458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249458 |
| 2020_NPS0249459 | 2020_NPS0249459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249459 |
| 2020_NPS0249460 | 2020_NPS0249460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249460 |
| 2020_NPS0249461 | 2020_NPS0249461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249461 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249462 | 2020_NPS0249462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249462 |
| 2020_NPS0249463 | 2020_NPS0249463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249463 |
| 2020_NPS0249464 | 2020_NPS0249464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249464 |
| 2020_NPS0249465 | 2020_NPS0249465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249465 |
| 2020_NPS0249466 | 2020_NPS0249466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249466 |
| 2020_NPS0249467 | 2020_NPS0249468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249467 |
| 2020_NPS0249469 | 2020_NPS0249469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249469 |
| 2020_NPS0249470 | 2020_NPS0249470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249470 |
| 2020_NPS0249471 | 2020_NPS0249471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249471 |
| 2020_NPS0249472 | 2020_NPS0249472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249472 |
| 2020_NPS0249473 | 2020_NPS0249473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249473 |
| 2020_NPS0249474 | 2020_NPS0249474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249474 |
| 2020_NPS0249475 | 2020_NPS0249475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249475 |
| 2020_NPS0249476 | 2020_NPS0249476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249476 |
| 2020_NPS0249477 | 2020_NPS0249477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249477 |
| 2020_NPS0249478 | 2020_NPS0249478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249478 |
| 2020_NPS0249479 | 2020_NPS0249480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249479 |
| 2020_NPS0249481 | 2020_NPS0249481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249481 |
| 2020_NPS0249482 | 2020_NPS0249482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249482 |
| 2020_NPS0249483 | 2020_NPS0249483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249483 |
| 2020_NPS0249484 | 2020_NPS0249484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249484 |
| 2020_NPS0249485 | 2020_NPS0249485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249485 |
| 2020_NPS0249486 | 2020_NPS0249486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249486 |
| 2020_NPS0249487 | 2020_NPS0249487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249487 |
| 2020_NPS0249488 | 2020_NPS0249488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249488 |
| 2020_NPS0249489 | 2020_NPS0249489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249489 |
| 2020_NPS0249490 | 2020_NPS0249490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249490 |
| 2020_NPS0249491 | 2020_NPS0249491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249491 |
| 2020_NPS0249492 | 2020_NPS0249492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249492 |
| 2020_NPS0249493 | 2020_NPS0249493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249493 |
| 2020_NPS0249494 | 2020_NPS0249494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249494 |
| 2020_NPS0249495 | 2020_NPS0249495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249495 |
| 2020_NPS0249496 | 2020_NPS0249496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249496 |
| 2020_NPS0249497 | 2020_NPS0249497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249497 |
| 2020_NPS0249498 | 2020_NPS0249498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249498 |
| 2020_NPS0249499 | 2020_NPS0249499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249499 |
| 2020_NPS0249500 | 2020_NPS0249500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249500 |
| 2020_NPS0249501 | 2020_NPS0249501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249501 |
| 2020_NPS0249502 | 2020_NPS0249502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249502 |
| 2020_NPS0249503 | 2020_NPS0249503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249503 |

| 2020_NPS0249504 | 2020_NPS0249504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249504 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249505 | 2020_NPS0249505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249505 |
| 2020_NPS0249506 | 2020_NPS0249506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249506 |
| 2020_NPS0249507 | 2020_NPS0249507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249507 |
| 2020_NPS0249508 | 2020_NPS0249508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249508 |
| 2020_NPS0249509 | 2020_NPS0249509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249509 |
| 2020_NPS0249510 | 2020_NPS0249510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249510 |
| 2020_NPS0249511 | 2020_NPS0249511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249511 |
| 2020_NPS0249512 | 2020_NPS0249512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249512 |
| 2020_NPS0249513 | 2020_NPS0249513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249513 |
| 2020_NPS0249514 | 2020_NPS0249514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249514 |
| 2020_NPS0249515 | 2020_NPS0249515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249515 |
| 2020_NPS0249516 | 2020_NPS0249516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249516 |
| 2020_NPS0249517 | 2020_NPS0249517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249517 |
| 2020_NPS0249518 | 2020_NPS0249518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249518 |
| 2020_NPS0249519 | 2020_NPS0249519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249519 |
| 2020_NPS0249520 | 2020_NPS0249520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249520 |
| 2020_NPS0249521 | 2020_NPS0249521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249521 |
| 2020_NPS0249522 | 2020_NPS0249522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249522 |
| 2020_NPS0249523 | 2020_NPS0249523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249523 |
| 2020_NPS0249524 | 2020_NPS0249524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249524 |
| 2020_NPS0249525 | 2020_NPS0249525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249525 |
| 2020_NPS0249526 | 2020_NPS0249526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249526 |
| 2020_NPS0249527 | 2020_NPS0249527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249527 |
| 2020_NPS0249528 | 2020_NPS0249528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249528 |
| 2020_NPS0249529 | 2020_NPS0249529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249529 |
| 2020_NPS0249530 | 2020_NPS0249530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249530 |
| 2020_NPS0249531 | 2020_NPS0249531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249531 |
| 2020_NPS0249532 | 2020_NPS0249532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249532 |
| 2020_NPS0249533 | 2020_NPS0249533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249533 |
| 2020_NPS0249534 | 2020_NPS0249534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249534 |
| 2020_NPS0249535 | 2020_NPS0249535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249535 |
| 2020_NPS0249536 | 2020_NPS0249536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249536 |
| 2020_NPS0249537 | 2020_NPS0249537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249537 |
| 2020_NPS0249538 | 2020_NPS0249538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249538 |
| 2020_NPS0249539 | 2020_NPS0249539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249539 |
| 2020_NPS0249540 | 2020_NPS0249540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249540 |
| 2020_NPS0249541 | 2020_NPS0249541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249541 |
| 2020_NPS0249542 | 2020_NPS0249542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249542 |
| 2020_NPS0249543 | 2020_NPS0249543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249543 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0249544 | 2020_NPS0249544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249544 |
| 2020_NPS0249545 | 2020_NPS0249545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249545 |
| 2020_NPS0249546 | 2020_NPS0249546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249546 |
| 2020_NPS0249547 | 2020_NPS0249547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249547 |
| 2020_NPS0249548 | 2020_NPS0249548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249548 |
| 2020_NPS0249549 | 2020_NPS0249549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249549 |
| 2020_NPS0249550 | 2020_NPS0249550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249550 |
| 2020_NPS0249551 | 2020_NPS0249551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249551 |
| 2020_NPS0249552 | 2020_NPS0249552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249552 |
| 2020_NPS0249553 | 2020_NPS0249553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249553 |
| 2020_NPS0249554 | 2020_NPS0249554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249554 |
| 2020_NPS0249555 | 2020_NPS0249555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249555 |
| 2020_NPS0249556 | 2020_NPS0249556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249556 |
| 2020_NPS0249557 | 2020_NPS0249557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249557 |
| 2020_NPS0249558 | 2020_NPS0249558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249558 |
| 2020_NPS0249559 | 2020_NPS0249559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249559 |
| 2020_NPS0249560 | 2020_NPS0249560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249560 |
| 2020_NPS0249561 | 2020_NPS0249561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249561 |
| 2020_NPS0249562 | 2020_NPS0249562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249562 |
| 2020_NPS0249563 | 2020_NPS0249563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249563 |
| 2020_NPS0249564 | 2020_NPS0249564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249564 |
| 2020_NPS0249565 | 2020_NPS0249565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249565 |
| 2020_NPS0249566 | 2020_NPS0249566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249566 |
| 2020_NPS0249567 | 2020_NPS0249567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249567 |
| 2020_NPS0249568 | 2020_NPS0249568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249568 |
| 2020_NPS0249569 | 2020_NPS0249569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249569 |
| 2020_NPS0249570 | 2020_NPS0249570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249570 |
| 2020_NPS0249571 | 2020_NPS0249571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249571 |
| 2020_NPS0249572 | 2020_NPS0249572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249572 |
| 2020_NPS0249573 | 2020_NPS0249573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249573 |
| 2020_NPS0249574 | 2020_NPS0249574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249574 |
| 2020_NPS0249575 | 2020_NPS0249575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249575 |
| 2020_NPS0249576 | 2020_NPS0249576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249576 |
| 2020_NPS0249577 | 2020_NPS0249577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249577 |
| 2020_NPS0249578 | 2020_NPS0249578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249578 |
| 2020_NPS0249579 | 2020_NPS0249579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249579 |
| 2020_NPS0249580 | 2020_NPS0249580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249580 |
| 2020_NPS0249581 | 2020_NPS0249581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249581 |
| 2020_NPS0249582 | 2020_NPS0249582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249582 |
| 2020_NPS0249583 | 2020_NPS0249583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249583 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249584 | 2020_NPS0249584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249584 |
| 2020_NPS0249585 | 2020_NPS0249585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249585 |
| 2020_NPS0249586 | 2020_NPS0249586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249586 |
| 2020_NPS0249587 | 2020_NPS0249587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249587 |
| 2020_NPS0249588 | 2020_NPS0249588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249588 |
| 2020_NPS0249589 | 2020_NPS0249589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249589 |
| 2020_NPS0249590 | 2020_NPS0249590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249590 |
| 2020_NPS0249591 | 2020_NPS0249591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249591 |
| 2020_NPS0249592 | 2020_NPS0249592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249592 |
| 2020_NPS0249593 | 2020_NPS0249593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249593 |
| 2020_NPS0249594 | 2020_NPS0249594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249594 |
| 2020_NPS0249595 | 2020_NPS0249595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249595 |
| 2020_NPS0249596 | 2020_NPS0249596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249596 |
| 2020_NPS0249597 | 2020_NPS0249597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249597 |
| 2020_NPS0249598 | 2020_NPS0249598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249598 |
| 2020_NPS0249599 | 2020_NPS0249599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249599 |
| 2020_NPS0249600 | 2020_NPS0249600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249600 |
| 2020_NPS0249601 | 2020_NPS0249601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249601 |
| 2020_NPS0249602 | 2020_NPS0249602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249602 |
| 2020_NPS0249603 | 2020_NPS0249603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249603 |
| 2020_NPS0249604 | 2020_NPS0249604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249604 |
| 2020_NPS0249605 | 2020_NPS0249605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249605 |
| 2020_NPS0249606 | 2020_NPS0249606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249606 |
| 2020_NPS0249607 | 2020_NPS0249607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249607 |
| 2020_NPS0249608 | 2020_NPS0249608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249608 |
| 2020_NPS0249609 | 2020_NPS0249609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249609 |
| 2020_NPS0249610 | 2020_NPS0249610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249610 |
| 2020_NPS0249611 | 2020_NPS0249611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249611 |
| 2020_NPS0249612 | 2020_NPS0249612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249612 |
| 2020_NPS0249613 | 2020_NPS0249613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249613 |
| 2020_NPS0249614 | 2020_NPS0249614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249614 |
| 2020_NPS0249615 | 2020_NPS0249615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249615 |
| 2020_NPS0249616 | 2020_NPS0249616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249616 |
| 2020_NPS0249617 | 2020_NPS0249617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249617 |
| 2020_NPS0249618 | 2020_NPS0249618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249618 |
| 2020_NPS0249619 | 2020_NPS0249619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249619 |
| 2020_NPS0249620 | 2020_NPS0249620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249620 |
| 2020_NPS0249621 | 2020_NPS0249621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249621 |
| 2020_NPS0249622 | 2020_NPS0249622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249622 |
| 2020_NPS0249623 | 2020_NPS0249623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249623 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249624 | 2020_NPS0249624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249624 |
| 2020_NPS0249625 | 2020_NPS0249625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249625 |
| 2020_NPS0249626 | 2020_NPS0249626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249626 |
| 2020_NPS0249627 | 2020_NPS0249627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249627 |
| 2020_NPS0249628 | 2020_NPS0249628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249628 |
| 2020_NPS0249629 | 2020_NPS0249629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249629 |
| 2020_NPS0249630 | 2020_NPS0249630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249630 |
| 2020_NPS0249631 | 2020_NPS0249631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249631 |
| 2020_NPS0249632 | 2020_NPS0249632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249632 |
| 2020_NPS0249633 | 2020_NPS0249633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249633 |
| 2020_NPS0249634 | 2020_NPS0249634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249634 |
| 2020_NPS0249635 | 2020_NPS0249635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249635 |
| 2020_NPS0249636 | 2020_NPS0249636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249636 |
| 2020_NPS0249637 | 2020_NPS0249637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249637 |
| 2020_NPS0249638 | 2020_NPS0249638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249638 |
| 2020_NPS0249639 | 2020_NPS0249639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249639 |
| 2020_NPS0249640 | 2020_NPS0249640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249640 |
| 2020_NPS0249641 | 2020_NPS0249641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249641 |
| 2020_NPS0249642 | 2020_NPS0249642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249642 |
| 2020_NPS0249643 | 2020_NPS0249643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249643 |
| 2020_NPS0249644 | 2020_NPS0249644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249644 |
| 2020_NPS0249645 | 2020_NPS0249645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249645 |
| 2020_NPS0249646 | 2020_NPS0249646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249646 |
| 2020_NPS0249647 | 2020_NPS0249647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249647 |
| 2020_NPS0249648 | 2020_NPS0249648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249648 |
| 2020_NPS0249649 | 2020_NPS0249649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249649 |
| 2020_NPS0249650 | 2020_NPS0249650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249650 |
| 2020_NPS0249651 | 2020_NPS0249651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249651 |
| 2020_NPS0249652 | 2020_NPS0249652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249652 |
| 2020_NPS0249653 | 2020_NPS0249653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249653 |
| 2020_NPS0249654 | 2020_NPS0249654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249654 |
| 2020_NPS0249655 | 2020_NPS0249655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249655 |
| 2020_NPS0249656 | 2020_NPS0249656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249656 |
| 2020_NPS0249657 | 2020_NPS0249657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249657 |
| 2020_NPS0249658 | 2020_NPS0249658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249658 |
| 2020_NPS0249659 | 2020_NPS0249659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249659 |
| 2020_NPS0249660 | 2020_NPS0249660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249660 |
| 2020_NPS0249661 | 2020_NPS0249661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249661 |
| 2020_NPS0249662 | 2020_NPS0249662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249662 |
| 2020_NPS0249663 | 2020_NPS0249663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249663 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249664 | 2020_NPS0249664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249664 |
| 2020_NPS0249665 | 2020_NPS0249665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249665 |
| 2020_NPS0249666 | 2020_NPS0249666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249666 |
| 2020_NPS0249667 | 2020_NPS0249667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249667 |
| 2020_NPS0249668 | 2020_NPS0249668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249668 |
| 2020_NPS0249669 | 2020_NPS0249669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249669 |
| 2020_NPS0249670 | 2020_NPS0249670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249670 |
| 2020_NPS0249671 | 2020_NPS0249671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249671 |
| 2020_NPS0249672 | 2020_NPS0249672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249672 |
| 2020_NPS0249673 | 2020_NPS0249674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249673 |
| 2020_NPS0249675 | 2020_NPS0249675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249675 |
| 2020_NPS0249676 | 2020_NPS0249676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249676 |
| 2020_NPS0249677 | 2020_NPS0249677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249677 |
| 2020_NPS0249678 | 2020_NPS0249678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249678 |
| 2020_NPS0249679 | 2020_NPS0249679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249679 |
| 2020_NPS0249680 | 2020_NPS0249680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249680 |
| 2020_NPS0249681 | 2020_NPS0249681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249681 |
| 2020_NPS0249682 | 2020_NPS0249682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249682 |
| 2020_NPS0249683 | 2020_NPS0249683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249683 |
| 2020_NPS0249684 | 2020_NPS0249684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249684 |
| 2020_NPS0249685 | 2020_NPS0249685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249685 |
| 2020_NPS0249686 | 2020_NPS0249686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249686 |
| 2020_NPS0249687 | 2020_NPS0249687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249687 |
| 2020_NPS0249688 | 2020_NPS0249688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249688 |
| 2020_NPS0249689 | 2020_NPS0249689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249689 |
| 2020_NPS0249690 | 2020_NPS0249690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249690 |
| 2020_NPS0249691 | 2020_NPS0249691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249691 |
| 2020_NPS0249692 | 2020_NPS0249692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249692 |
| 2020_NPS0249693 | 2020_NPS0249693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249693 |
| 2020_NPS0249694 | 2020_NPS0249694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249694 |
| 2020_NPS0249695 | 2020_NPS0249695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249695 |
| 2020_NPS0249696 | 2020_NPS0249696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249696 |
| 2020_NPS0249697 | 2020_NPS0249697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249697 |
| 2020_NPS0249698 | 2020_NPS0249698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249698 |
| 2020_NPS0249699 | 2020_NPS0249699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249699 |
| 2020_NPS0249700 | 2020_NPS0249700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249700 |
| 2020_NPS0249701 | 2020_NPS0249701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249701 |
| 2020_NPS0249702 | 2020_NPS0249702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249702 |
| 2020_NPS0249703 | 2020_NPS0249703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249703 |
| 2020_NPS0249704 | 2020_NPS0249704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249704 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249705 | 2020_NPS0249705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249705 |
| 2020_NPS0249706 | 2020_NPS0249706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249706 |
| 2020_NPS0249707 | 2020_NPS0249707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249707 |
| 2020_NPS0249708 | 2020_NPS0249708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249708 |
| 2020_NPS0249709 | 2020_NPS0249709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249709 |
| 2020_NPS0249710 | 2020_NPS0249710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249710 |
| 2020_NPS0249711 | 2020_NPS0249711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249711 |
| 2020_NPS0249712 | 2020_NPS0249712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249712 |
| 2020_NPS0249713 | 2020_NPS0249713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249713 |
| 2020_NPS0249714 | 2020_NPS0249714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249714 |
| 2020_NPS0249715 | 2020_NPS0249715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249715 |
| 2020_NPS0249716 | 2020_NPS0249716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249716 |
| 2020_NPS0249717 | 2020_NPS0249717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249717 |
| 2020_NPS0249718 | 2020_NPS0249718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249718 |
| 2020_NPS0249719 | 2020_NPS0249719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249719 |
| 2020_NPS0249720 | 2020_NPS0249720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249720 |
| 2020_NPS0249721 | 2020_NPS0249721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249721 |
| 2020_NPS0249722 | 2020_NPS0249722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249722 |
| 2020_NPS0249723 | 2020_NPS0249723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249723 |
| 2020_NPS0249724 | 2020_NPS0249724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249724 |
| 2020_NPS0249725 | 2020_NPS0249725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249725 |
| 2020_NPS0249726 | 2020_NPS0249726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249726 |
| 2020_NPS0249727 | 2020_NPS0249727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249727 |
| 2020_NPS0249728 | 2020_NPS0249728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249728 |
| 2020_NPS0249729 | 2020_NPS0249729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249729 |
| 2020_NPS0249730 | 2020_NPS0249730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249730 |
| 2020_NPS0249731 | 2020_NPS0249731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249731 |
| 2020_NPS0249732 | 2020_NPS0249732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249732 |
| 2020_NPS0249733 | 2020_NPS0249733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249733 |
| 2020_NPS0249734 | 2020_NPS0249734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249734 |
| 2020_NPS0249735 | 2020_NPS0249735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249735 |
| 2020_NPS0249736 | 2020_NPS0249736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249736 |
| 2020_NPS0249737 | 2020_NPS0249737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249737 |
| 2020_NPS0249738 | 2020_NPS0249738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249738 |
| 2020_NPS0249739 | 2020_NPS0249739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249739 |
| 2020_NPS0249740 | 2020_NPS0249740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249740 |
| 2020_NPS0249741 | 2020_NPS0249741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249741 |
| 2020_NPS0249742 | 2020_NPS0249743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249742 |
| 2020_NPS0249744 | 2020_NPS0249744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249744 |
| 2020_NPS0249745 | 2020_NPS0249745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249745 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249746 | 2020_NPS0249746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249746 |
| 2020_NPS0249747 | 2020_NPS0249747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249747 |
| 2020_NPS0249748 | 2020_NPS0249748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249748 |
| 2020_NPS0249749 | 2020_NPS0249749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249749 |
| 2020_NPS0249750 | 2020_NPS0249750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249750 |
| 2020_NPS0249751 | 2020_NPS0249751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249751 |
| 2020_NPS0249752 | 2020_NPS0249752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249752 |
| 2020_NPS0249753 | 2020_NPS0249753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249753 |
| 2020_NPS0249754 | 2020_NPS0249754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249754 |
| 2020_NPS0249755 | 2020_NPS0249755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249755 |
| 2020_NPS0249756 | 2020_NPS0249756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249756 |
| 2020_NPS0249757 | 2020_NPS0249757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249757 |
| 2020_NPS0249758 | 2020_NPS0249758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249758 |
| 2020_NPS0249759 | 2020_NPS0249759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249759 |
| 2020_NPS0249760 | 2020_NPS0249760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249760 |
| 2020_NPS0249761 | 2020_NPS0249761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249761 |
| 2020_NPS0249762 | 2020_NPS0249762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249762 |
| 2020_NPS0249763 | 2020_NPS0249763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249763 |
| 2020_NPS0249764 | 2020_NPS0249764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249764 |
| 2020_NPS0249765 | 2020_NPS0249765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249765 |
| 2020_NPS0249766 | 2020_NPS0249766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249766 |
| 2020_NPS0249767 | 2020_NPS0249767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249767 |
| 2020_NPS0249768 | 2020_NPS0249768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249768 |
| 2020_NPS0249769 | 2020_NPS0249769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249769 |
| 2020_NPS0249770 | 2020_NPS0249770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249770 |
| 2020_NPS0249771 | 2020_NPS0249771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249771 |
| 2020_NPS0249772 | 2020_NPS0249772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249772 |
| 2020_NPS0249773 | 2020_NPS0249773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249773 |
| 2020_NPS0249774 | 2020_NPS0249774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249774 |
| 2020_NPS0249775 | 2020_NPS0249775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249775 |
| 2020_NPS0249776 | 2020_NPS0249776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249776 |
| 2020_NPS0249777 | 2020_NPS0249777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249777 |
| 2020_NPS0249778 | 2020_NPS0249778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249778 |
| 2020_NPS0249779 | 2020_NPS0249779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249779 |
| 2020_NPS0249780 | 2020_NPS0249780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249780 |
| 2020_NPS0249781 | 2020_NPS0249781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249781 |
| 2020_NPS0249782 | 2020_NPS0249782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249782 |
| 2020_NPS0249783 | 2020_NPS0249783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249783 |
| 2020_NPS0249784 | 2020_NPS0249784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249784 |
| 2020_NPS0249785 | 2020_NPS0249785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249785 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0249786 | 2020_NPS0249786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249786 |
| 2020_NPS0249787 | 2020_NPS0249787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249787 |
| 2020_NPS0249788 | 2020_NPS0249788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249788 |
| 2020_NPS0249789 | 2020_NPS0249789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249789 |
| 2020_NPS0249790 | 2020_NPS0249790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249790 |
| 2020_NPS0249791 | 2020_NPS0249791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249791 |
| 2020_NPS0249792 | 2020_NPS0249792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249792 |
| 2020_NPS0249793 | 2020_NPS0249793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249793 |
| 2020_NPS0249794 | 2020_NPS0249794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249794 |
| 2020_NPS0249795 | 2020_NPS0249795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249795 |
| 2020_NPS0249796 | 2020_NPS0249796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249796 |
| 2020_NPS0249797 | 2020_NPS0249797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249797 |
| 2020_NPS0249798 | 2020_NPS0249798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249798 |
| 2020_NPS0249799 | 2020_NPS0249799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249799 |
| 2020_NPS0249800 | 2020_NPS0249800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249800 |
| 2020_NPS0249801 | 2020_NPS0249801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249801 |
| 2020_NPS0249802 | 2020_NPS0249802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249802 |
| 2020_NPS0249803 | 2020_NPS0249803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249803 |
| 2020_NPS0249804 | 2020_NPS0249804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249804 |
| 2020_NPS0249805 | 2020_NPS0249805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249805 |
| 2020_NPS0249806 | 2020_NPS0249806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249806 |
| 2020_NPS0249807 | 2020_NPS0249807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249807 |
| 2020_NPS0249808 | 2020_NPS0249808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249808 |
| 2020_NPS0249809 | 2020_NPS0249809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249809 |
| 2020_NPS0249810 | 2020_NPS0249810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249810 |
| 2020_NPS0249811 | 2020_NPS0249811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249811 |
| 2020_NPS0249812 | 2020_NPS0249812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249812 |
| 2020_NPS0249813 | 2020_NPS0249813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249813 |
| 2020_NPS0249814 | 2020_NPS0249814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249814 |
| 2020_NPS0249815 | 2020_NPS0249815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249815 |
| 2020_NPS0249816 | 2020_NPS0249816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249816 |
| 2020_NPS0249817 | 2020_NPS0249817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249817 |
| 2020_NPS0249818 | 2020_NPS0249818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249818 |
| 2020_NPS0249819 | 2020_NPS0249819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249819 |
| 2020_NPS0249820 | 2020_NPS0249820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249820 |
| 2020_NPS0249821 | 2020_NPS0249821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249821 |
| 2020_NPS0249822 | 2020_NPS0249822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249822 |
| 2020_NPS0249823 | 2020_NPS0249823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249823 |
| 2020_NPS0249824 | 2020_NPS0249824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249824 |
| 2020_NPS0249825 | 2020_NPS0249825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249825 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249826 | 2020_NPS0249826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249826 |
| 2020_NPS0249827 | 2020_NPS0249827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249827 |
| 2020_NPS0249828 | 2020_NPS0249828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249828 |
| 2020_NPS0249829 | 2020_NPS0249829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249829 |
| 2020_NPS0249830 | 2020_NPS0249830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249830 |
| 2020_NPS0249831 | 2020_NPS0249831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249831 |
| 2020_NPS0249832 | 2020_NPS0249832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249832 |
| 2020_NPS0249833 | 2020_NPS0249833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249833 |
| 2020_NPS0249834 | 2020_NPS0249834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249834 |
| 2020_NPS0249835 | 2020_NPS0249835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249835 |
| 2020_NPS0249836 | 2020_NPS0249836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249836 |
| 2020_NPS0249837 | 2020_NPS0249837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249837 |
| 2020_NPS0249838 | 2020_NPS0249838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249838 |
| 2020_NPS0249839 | 2020_NPS0249839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249839 |
| 2020_NPS0249840 | 2020_NPS0249840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249840 |
| 2020_NPS0249841 | 2020_NPS0249841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249841 |
| 2020_NPS0249842 | 2020_NPS0249842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249842 |
| 2020_NPS0249843 | 2020_NPS0249843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249843 |
| 2020_NPS0249844 | 2020_NPS0249844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249844 |
| 2020_NPS0249845 | 2020_NPS0249845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249845 |
| 2020_NPS0249846 | 2020_NPS0249846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249846 |
| 2020_NPS0249847 | 2020_NPS0249847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249847 |
| 2020_NPS0249848 | 2020_NPS0249848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249848 |
| 2020_NPS0249849 | 2020_NPS0249849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249849 |
| 2020_NPS0249850 | 2020_NPS0249850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249850 |
| 2020_NPS0249851 | 2020_NPS0249851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249851 |
| 2020_NPS0249852 | 2020_NPS0249852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249852 |
| 2020_NPS0249853 | 2020_NPS0249853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249853 |
| 2020_NPS0249854 | 2020_NPS0249854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249854 |
| 2020_NPS0249855 | 2020_NPS0249855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249855 |
| 2020_NPS0249856 | 2020_NPS0249857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249856 |
| 2020_NPS0249858 | 2020_NPS0249858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249858 |
| 2020_NPS0249859 | 2020_NPS0249859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249859 |
| 2020_NPS0249860 | 2020_NPS0249860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249860 |
| 2020_NPS0249861 | 2020_NPS0249861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249861 |
| 2020_NPS0249862 | 2020_NPS0249862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249862 |
| 2020_NPS0249863 | 2020_NPS0249863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249863 |
| 2020_NPS0249864 | 2020_NPS0249864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249864 |
| 2020_NPS0249866 | 2020_NPS0249866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249866 |
| 2020_NPS0249867 | 2020_NPS0249867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249867 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249868 | 2020_NPS0249868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249868 |
| 2020_NPS0249869 | 2020_NPS0249869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249869 |
| 2020_NPS0249870 | 2020_NPS0249870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249870 |
| 2020_NPS0249871 | 2020_NPS0249871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249871 |
| 2020_NPS0249872 | 2020_NPS0249872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249872 |
| 2020_NPS0249873 | 2020_NPS0249873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249873 |
| 2020_NPS0249874 | 2020_NPS0249874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249874 |
| 2020_NPS0249875 | 2020_NPS0249875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249875 |
| 2020_NPS0249876 | 2020_NPS0249876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249876 |
| 2020_NPS0249877 | 2020_NPS0249877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249877 |
| 2020_NPS0249878 | 2020_NPS0249878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249878 |
| 2020_NPS0249879 | 2020_NPS0249879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249879 |
| 2020_NPS0249880 | 2020_NPS0249880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249880 |
| 2020_NPS0249881 | 2020_NPS0249881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249881 |
| 2020_NPS0249882 | 2020_NPS0249882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249882 |
| 2020_NPS0249884 | 2020_NPS0249884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249884 |
| 2020_NPS0249885 | 2020_NPS0249885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249885 |
| 2020_NPS0249886 | 2020_NPS0249886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249886 |
| 2020_NPS0249887 | 2020_NPS0249887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249887 |
| 2020_NPS0249888 | 2020_NPS0249888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249888 |
| 2020_NPS0249889 | 2020_NPS0249889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249889 |
| 2020_NPS0249890 | 2020_NPS0249890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249890 |
| 2020_NPS0249891 | 2020_NPS0249891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249891 |
| 2020_NPS0249892 | 2020_NPS0249892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249892 |
| 2020_NPS0249893 | 2020_NPS0249893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249893 |
| 2020_NPS0249894 | 2020_NPS0249894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249894 |
| 2020_NPS0249895 | 2020_NPS0249895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249895 |
| 2020_NPS0249896 | 2020_NPS0249896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249896 |
| 2020_NPS0249897 | 2020_NPS0249897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249897 |
| 2020_NPS0249898 | 2020_NPS0249898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249898 |
| 2020_NPS0249899 | 2020_NPS0249899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249899 |
| 2020_NPS0249900 | 2020_NPS0249900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249900 |
| 2020_NPS0249901 | 2020_NPS0249901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249901 |
| 2020_NPS0249902 | 2020_NPS0249902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249902 |
| 2020_NPS0249903 | 2020_NPS0249903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249903 |
| 2020_NPS0249904 | 2020_NPS0249904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249904 |
| 2020_NPS0249905 | 2020_NPS0249905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249905 |
| 2020_NPS0249906 | 2020_NPS0249906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249906 |
| 2020_NPS0249907 | 2020_NPS0249907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249907 |
| 2020_NPS0249908 | 2020_NPS0249908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249908 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249909 | 2020_NPS0249909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249909 |
| 2020_NPS0249910 | 2020_NPS0249910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249910 |
| 2020_NPS0249911 | 2020_NPS0249911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249911 |
| 2020_NPS0249912 | 2020_NPS0249912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249912 |
| 2020_NPS0249913 | 2020_NPS0249913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0249913 |
| 2020_NPS0249914 | 2020_NPS0249914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249914 |
| 2020_NPS0249915 | 2020_NPS0249915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249915 |
| 2020_NPS0249916 | 2020_NPS0249916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249916 |
| 2020_NPS0249917 | 2020_NPS0249917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249917 |
| 2020_NPS0249918 | 2020_NPS0249918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249918 |
| 2020_NPS0249919 | 2020_NPS0249919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249919 |
| 2020_NPS0249920 | 2020_NPS0249920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249920 |
| 2020_NPS0249921 | 2020_NPS0249921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249921 |
| 2020_NPS0249922 | 2020_NPS0249922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249922 |
| 2020_NPS0249923 | 2020_NPS0249923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249923 |
| 2020_NPS0249924 | 2020_NPS0249924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249924 |
| 2020_NPS0249925 | 2020_NPS0249925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249925 |
| 2020_NPS0249926 | 2020_NPS0249926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249926 |
| 2020_NPS0249927 | 2020_NPS0249927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249927 |
| 2020_NPS0249928 | 2020_NPS0249928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249928 |
| 2020_NPS0249929 | 2020_NPS0249929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249929 |
| 2020_NPS0249930 | 2020_NPS0249930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249930 |
| 2020_NPS0249931 | 2020_NPS0249931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249931 |
| 2020_NPS0249932 | 2020_NPS0249932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249932 |
| 2020_NPS0249933 | 2020_NPS0249933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249933 |
| 2020_NPS0249934 | 2020_NPS0249934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249934 |
| 2020_NPS0249935 | 2020_NPS0249935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249935 |
| 2020_NPS0249936 | 2020_NPS0249937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249936 |
| 2020_NPS0249938 | 2020_NPS0249938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249938 |
| 2020_NPS0249939 | 2020_NPS0249939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249939 |
| 2020_NPS0249940 | 2020_NPS0249940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249940 |
| 2020_NPS0249941 | 2020_NPS0249941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249941 |
| 2020_NPS0249942 | 2020_NPS0249942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249942 |
| 2020_NPS0249943 | 2020_NPS0249943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249943 |
| 2020_NPS0249944 | 2020_NPS0249944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249944 |
| 2020_NPS0249945 | 2020_NPS0249945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249945 |
| 2020_NPS0249946 | 2020_NPS0249946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249946 |
| 2020_NPS0249947 | 2020_NPS0249947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249947 |
| 2020_NPS0249948 | 2020_NPS0249948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249948 |
| 2020_NPS0249949 | 2020_NPS0249949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0249949 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249950 | 2020_NPS0249950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249950 |
| 2020_NPS0249951 | 2020_NPS0249951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249951 |
| 2020_NPS0249952 | 2020_NPS0249952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249952 |
| 2020_NPS0249953 | 2020_NPS0249953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249953 |
| 2020_NPS0249954 | 2020_NPS0249954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249954 |
| 2020_NPS0249955 | 2020_NPS0249955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249955 |
| 2020_NPS0249956 | 2020_NPS0249956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249956 |
| 2020_NPS0249957 | 2020_NPS0249957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249957 |
| 2020_NPS0249958 | 2020_NPS0249958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249958 |
| 2020_NPS0249959 | 2020_NPS0249960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249959 |
| 2020_NPS0249961 | 2020_NPS0249961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249961 |
| 2020_NPS0249962 | 2020_NPS0249962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249962 |
| 2020_NPS0249963 | 2020_NPS0249963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249963 |
| 2020_NPS0249964 | 2020_NPS0249964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249964 |
| 2020_NPS0249965 | 2020_NPS0249965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249965 |
| 2020_NPS0249966 | 2020_NPS0249966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249966 |
| 2020_NPS0249967 | 2020_NPS0249967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249967 |
| 2020_NPS0249968 | 2020_NPS0249968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249968 |
| 2020_NPS0249969 | 2020_NPS0249969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249969 |
| 2020_NPS0249970 | 2020_NPS0249970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249970 |
| 2020_NPS0249971 | 2020_NPS0249971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249971 |
| 2020_NPS0249972 | 2020_NPS0249972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249972 |
| 2020_NPS0249973 | 2020_NPS0249973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249973 |
| 2020_NPS0249974 | 2020_NPS0249974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249974 |
| 2020_NPS0249975 | 2020_NPS0249975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249975 |
| 2020_NPS0249976 | 2020_NPS0249976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249976 |
| 2020_NPS0249977 | 2020_NPS0249977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249977 |
| 2020_NPS0249978 | 2020_NPS0249978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249978 |
| 2020_NPS0249979 | 2020_NPS0249979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249979 |
| 2020_NPS0249980 | 2020_NPS0249980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249980 |
| 2020_NPS0249981 | 2020_NPS0249981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249981 |
| 2020_NPS0249982 | 2020_NPS0249982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249982 |
| 2020_NPS0249983 | 2020_NPS0249983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249983 |
| 2020_NPS0249984 | 2020_NPS0249984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249984 |
| 2020_NPS0249985 | 2020_NPS0249985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249985 |
| 2020_NPS0249986 | 2020_NPS0249986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249986 |
| 2020_NPS0249987 | 2020_NPS0249987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249987 |
| 2020_NPS0249988 | 2020_NPS0249988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249988 |
| 2020_NPS0249989 | 2020_NPS0249989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249989 |
| 2020_NPS0249990 | 2020_NPS0249990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0249990 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0249991 | 2020_NPS0249991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249991 |
| 2020_NPS0249992 | 2020_NPS0249992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249992 |
| 2020_NPS0249993 | 2020_NPS0249993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249993 |
| 2020_NPS0249994 | 2020_NPS0249994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249994 |
| 2020_NPS0249995 | 2020_NPS0249995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249995 |
| 2020_NPS0249996 | 2020_NPS0249996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249996 |
| 2020_NPS0249997 | 2020_NPS0249997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249997 |
| 2020_NPS0249998 | 2020_NPS0249998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249998 |
| 2020_NPS0249999 | 2020_NPS0249999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0249999 |
| 2020_NPS0250000 | 2020_NPS0250000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250000 |
| 2020_NPS0250001 | 2020_NPS0250001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250001 |
| 2020_NPS0250002 | 2020_NPS0250002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250002 |
| 2020_NPS0250003 | 2020_NPS0250003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250003 |
| 2020_NPS0250004 | 2020_NPS0250004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250004 |
| 2020_NPS0250005 | 2020_NPS0250005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250005 |
| 2020_NPS0250006 | 2020_NPS0250006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250006 |
| 2020_NPS0250007 | 2020_NPS0250007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250007 |
| 2020_NPS0250008 | 2020_NPS0250008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250008 |
| 2020_NPS0250009 | 2020_NPS0250009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250009 |
| 2020_NPS0250010 | 2020_NPS0250010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250010 |
| 2020_NPS0250011 | 2020_NPS0250011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250011 |
| 2020_NPS0250012 | 2020_NPS0250012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250012 |
| 2020_NPS0250013 | 2020_NPS0250013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250013 |
| 2020_NPS0250014 | 2020_NPS0250014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250014 |
| 2020_NPS0250015 | 2020_NPS0250015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250015 |
| 2020_NPS0250016 | 2020_NPS0250016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250016 |
| 2020_NPS0250017 | 2020_NPS0250017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250017 |
| 2020_NPS0250018 | 2020_NPS0250018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250018 |
| 2020_NPS0250019 | 2020_NPS0250019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250019 |
| 2020_NPS0250020 | 2020_NPS0250020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250020 |
| 2020_NPS0250021 | 2020_NPS0250021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250021 |
| 2020_NPS0250022 | 2020_NPS0250022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250022 |
| 2020_NPS0250023 | 2020_NPS0250023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250023 |
| 2020_NPS0250024 | 2020_NPS0250024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250024 |
| 2020_NPS0250025 | 2020_NPS0250025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250025 |
| 2020_NPS0250026 | 2020_NPS0250026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250026 |
| 2020_NPS0250027 | 2020_NPS0250027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250027 |
| 2020_NPS0250028 | 2020_NPS0250028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250028 |
| 2020_NPS0250029 | 2020_NPS0250029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250029 |
| 2020_NPS0250030 | 2020_NPS0250030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250030 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250031 | 2020_NPS0250031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250031 |
| 2020_NPS0250032 | 2020_NPS0250032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250032 |
| 2020_NPS0250033 | 2020_NPS0250033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250033 |
| 2020_NPS0250034 | 2020_NPS0250034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250034 |
| 2020_NPS0250035 | 2020_NPS0250035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250035 |
| 2020_NPS0250036 | 2020_NPS0250036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250036 |
| 2020_NPS0250037 | 2020_NPS0250037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250037 |
| 2020_NPS0250038 | 2020_NPS0250038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250038 |
| 2020_NPS0250039 | 2020_NPS0250039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250039 |
| 2020_NPS0250040 | 2020_NPS0250040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250040 |
| 2020_NPS0250041 | 2020_NPS0250041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250041 |
| 2020_NPS0250042 | 2020_NPS0250042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250042 |
| 2020_NPS0250043 | 2020_NPS0250043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250043 |
| 2020_NPS0250044 | 2020_NPS0250044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250044 |
| 2020_NPS0250045 | 2020_NPS0250045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250045 |
| 2020_NPS0250046 | 2020_NPS0250046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250046 |
| 2020_NPS0250047 | 2020_NPS0250047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250047 |
| 2020_NPS0250048 | 2020_NPS0250048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250048 |
| 2020_NPS0250049 | 2020_NPS0250049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250049 |
| 2020_NPS0250050 | 2020_NPS0250050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250050 |
| 2020_NPS0250051 | 2020_NPS0250051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250051 |
| 2020_NPS0250052 | 2020_NPS0250052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250052 |
| 2020_NPS0250053 | 2020_NPS0250053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250053 |
| 2020_NPS0250054 | 2020_NPS0250054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250054 |
| 2020_NPS0250055 | 2020_NPS0250055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250055 |
| 2020_NPS0250056 | 2020_NPS0250056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250056 |
| 2020_NPS0250057 | 2020_NPS0250057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250057 |
| 2020_NPS0250058 | 2020_NPS0250058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250058 |
| 2020_NPS0250059 | 2020_NPS0250059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250059 |
| 2020_NPS0250060 | 2020_NPS0250060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250060 |
| 2020_NPS0250061 | 2020_NPS0250061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250061 |
| 2020_NPS0250062 | 2020_NPS0250062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250062 |
| 2020_NPS0250063 | 2020_NPS0250063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250063 |
| 2020_NPS0250064 | 2020_NPS0250064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250064 |
| 2020_NPS0250065 | 2020_NPS0250065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250065 |
| 2020_NPS0250066 | 2020_NPS0250066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250066 |
| 2020_NPS0250067 | 2020_NPS0250067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250067 |
| 2020_NPS0250068 | 2020_NPS0250068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250068 |
| 2020_NPS0250069 | 2020_NPS0250069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250069 |
| 2020_NPS0250070 | 2020_NPS0250070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250070 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250071 | 2020_NPS0250071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250071 |
| 2020_NPS0250072 | 2020_NPS0250072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250072 |
| 2020_NPS0250073 | 2020_NPS0250074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250073 |
| 2020_NPS0250075 | 2020_NPS0250075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250075 |
| 2020_NPS0250076 | 2020_NPS0250076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250076 |
| 2020_NPS0250077 | 2020_NPS0250077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250077 |
| 2020_NPS0250078 | 2020_NPS0250078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250078 |
| 2020_NPS0250079 | 2020_NPS0250079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250079 |
| 2020_NPS0250080 | 2020_NPS0250080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250080 |
| 2020_NPS0250081 | 2020_NPS0250081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250081 |
| 2020_NPS0250082 | 2020_NPS0250082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250082 |
| 2020_NPS0250083 | 2020_NPS0250083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250083 |
| 2020_NPS0250084 | 2020_NPS0250084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250084 |
| 2020_NPS0250085 | 2020_NPS0250085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250085 |
| 2020_NPS0250086 | 2020_NPS0250086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250086 |
| 2020_NPS0250087 | 2020_NPS0250087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250087 |
| 2020_NPS0250088 | 2020_NPS0250088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250088 |
| 2020_NPS0250089 | 2020_NPS0250089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250089 |
| 2020_NPS0250090 | 2020_NPS0250090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250090 |
| 2020_NPS0250091 | 2020_NPS0250091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250091 |
| 2020_NPS0250092 | 2020_NPS0250092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250092 |
| 2020_NPS0250093 | 2020_NPS0250093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250093 |
| 2020_NPS0250094 | 2020_NPS0250094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250094 |
| 2020_NPS0250095 | 2020_NPS0250096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250095 |
| 2020_NPS0250097 | 2020_NPS0250097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250097 |
| 2020_NPS0250098 | 2020_NPS0250098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250098 |
| 2020_NPS0250099 | 2020_NPS0250099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250099 |
| 2020_NPS0250100 | 2020_NPS0250101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250100 |
| 2020_NPS0250102 | 2020_NPS0250102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250102 |
| 2020_NPS0250103 | 2020_NPS0250103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250103 |
| 2020_NPS0250104 | 2020_NPS0250104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250104 |
| 2020_NPS0250105 | 2020_NPS0250105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250105 |
| 2020_NPS0250106 | 2020_NPS0250106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250106 |
| 2020_NPS0250107 | 2020_NPS0250107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250107 |
| 2020_NPS0250108 | 2020_NPS0250108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250108 |
| 2020_NPS0250109 | 2020_NPS0250109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250109 |
| 2020_NPS0250110 | 2020_NPS0250110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250110 |
| 2020_NPS0250111 | 2020_NPS0250111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250111 |
| 2020_NPS0250112 | 2020_NPS0250112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250112 |
| 2020_NPS0250113 | 2020_NPS0250113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250113 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250114 | 2020_NPS0250114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250114 |
| 2020_NPS0250115 | 2020_NPS0250115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250115 |
| 2020_NPS0250116 | 2020_NPS0250116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250116 |
| 2020_NPS025011 | 2020_NPS0250117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS025011 |
| 2020_NPS0250118 | 2020_NPS0250118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250118 |
| 2020_NPS0250119 | 2020_NPS0250119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250119 |
| 2020_NPS0250120 | 2020_NPS0250120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250120 |
| 2020_NPS0250121 | 2020_NPS0250121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250121 |
| 2020_NPS0250122 | 2020_NPS0250122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250122 |
| 2020_NPS0250123 | 2020_NPS0250123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250123 |
| 2020_NPS0250124 | 2020_NPS0250124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250124 |
| 2020_NPS0250125 | 2020_NPS0250125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250125 |
| 2020_NPS0250126 | 2020_NPS0250126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250126 |
| 2020_NPS0250127 | 2020_NPS0250128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250127 |
| 2020_NPS0250129 | 2020_NPS0250129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250129 |
| 2020_NPS0250130 | 2020_NPS0250130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250130 |
| 2020_NPS0250131 | 2020_NPS0250131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250131 |
| 2020_NPS0250132 | 2020_NPS0250132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250132 |
| 2020_NPS0250133 | 2020_NPS0250133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250133 |
| 2020_NPS0250134 | 2020_NPS0250134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250134 |
| 2020_NPS0250135 | 2020_NPS0250135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250135 |
| 2020_NPS0250136 | 2020_NPS0250136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250136 |
| 2020_NPS0250137 | 2020_NPS0250137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250137 |
| 2020_NPS0250138 | 2020_NPS0250138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250138 |
| 2020_NPS0250139 | 2020_NPS0250139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250139 |
| 2020_NPS0250140 | 2020_NPS0250140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250140 |
| 2020_NPS0250141 | 2020_NPS0250141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250141 |
| 2020_NPS0250142 | 2020_NPS0250142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250142 |
| 2020_NPS0250143 | 2020_NPS0250143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250143 |
| 2020_NPS0250144 | 2020_NPS0250144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250144 |
| 2020_NPS0250145 | 2020_NPS0250145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250145 |
| 2020_NPS0250146 | 2020_NPS0250146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250146 |
| 2020_NPS0250147 | 2020_NPS0250147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250147 |
| 2020_NPS0250148 | 2020_NPS0250148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250148 |
| 2020_NPS0250149 | 2020_NPS0250149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250149 |
| 2020_NPS0250150 | 2020_NPS0250150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250150 |
| 2020_NPS0250151 | 2020_NPS0250151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250151 |
| 2020_NPS0250152 | 2020_NPS0250152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250152 |
| 2020_NPS0250153 | 2020_NPS0250153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250153 |
| 2020_NPS0250154 | 2020_NPS0250154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250154 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250155 | 2020_NPS0250156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250155 |
| 2020_NPS0250157 | 2020_NPS0250157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250157 |
| 2020_NPS0250158 | 2020_NPS0250158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250158 |
| 2020_NPS0250159 | 2020_NPS0250159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250159 |
| 2020_NPS0250160 | 2020_NPS0250160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250160 |
| 2020_NPS0250161 | 2020_NPS0250162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250161 |
| 2020_NPS0250163 | 2020_NPS0250163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250163 |
| 2020_NPS0250164 | 2020_NPS0250164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250164 |
| 2020_NPS0250165 | 2020_NPS0250165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250165 |
| 2020_NPS0250166 | 2020_NPS0250166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250166 |
| 2020_NPS0250167 | 2020_NPS0250167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250167 |
| 2020_NPS0250168 | 2020_NPS0250168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250168 |
| 2020_NPS0250169 | 2020_NPS0250169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250169 |
| 2020_NPS0250170 | 2020_NPS0250170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250170 |
| 2020_NPS0250171 | 2020_NPS0250171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250171 |
| 2020_NPS0250172 | 2020_NPS0250172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250172 |
| 2020_NPS0250173 | 2020_NPS0250174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250173 |
| 2020_NPS0250175 | 2020_NPS0250175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250175 |
| 2020_NPS0250176 | 2020_NPS0250176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250176 |
| 2020_NPS0250177 | 2020_NPS0250177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250177 |
| 2020_NPS0250178 | 2020_NPS0250178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250178 |
| 2020_NPS0250179 | 2020_NPS0250179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250179 |
| 2020_NPS0250180 | 2020_NPS0250180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250180 |
| 2020_NPS0250181 | 2020_NPS0250181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250181 |
| 2020_NPS0250182 | 2020_NPS0250182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250182 |
| 2020_NPS0250183 | 2020_NPS0250183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250183 |
| 2020_NPS0250184 | 2020_NPS0250184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250184 |
| 2020_NPS0250185 | 2020_NPS0250185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250185 |
| 2020_NPS0250186 | 2020_NPS0250186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250186 |
| 2020_NPS0250187 | 2020_NPS0250187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250187 |
| 2020_NPS0250188 | 2020_NPS0250189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250188 |
| 2020_NPS0250190 | 2020_NPS0250190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250190 |
| 2020_NPS0250191 | 2020_NPS0250191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250191 |
| 2020_NPS0250192 | 2020_NPS0250192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250192 |
| 2020_NPS0250193 | 2020_NPS0250193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250193 |
| 2020_NPS0250194 | 2020_NPS0250194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250194 |
| 2020_NPS0250195 | 2020_NPS0250195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250195 |
| 2020_NPS0250196 | 2020_NPS0250196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250196 |
| 2020_NPS0250197 | 2020_NPS0250197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250197 |
| 2020_NPS0250198 | 2020_NPS0250198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250198 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250199 | 2020_NPS0250199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250199 |
| 2020_NPS0250200 | 2020_NPS0250200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250200 |
| 2020_NPS0250201 | 2020_NPS0250201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250201 |
| 2020_NPS0250202 | 2020_NPS0250202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250202 |
| 2020_NPS0250203 | 2020_NPS0250203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250203 |
| 2020_NPS0250204 | 2020_NPS0250204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250204 |
| 2020_NPS0250205 | 2020_NPS0250205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250205 |
| 2020_NPS0250206 | 2020_NPS0250206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250206 |
| 2020_NPS0250208 | 2020_NPS0250208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250208 |
| 2020_NPS0250209 | 2020_NPS0250209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250209 |
| 2020_NPS0250210 | 2020_NPS0250210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250210 |
| 2020_NPS0250211 | 2020_NPS0250211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250211 |
| 2020_NPS0250212 | 2020_NPS0250212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250212 |
| 2020_NPS0250213 | 2020_NPS0250213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250213 |
| 2020_NPS0250214 | 2020_NPS0250214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250214 |
| 2020_NPS0250215 | 2020_NPS0250215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250215 |
| 2020_NPS0250216 | 2020_NPS0250216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250216 |
| 2020_NPS0250217 | 2020_NPS0250217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250217 |
| 2020_NPS0250218 | 2020_NPS0250218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250218 |
| 2020_NPS0250219 | 2020_NPS0250219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250219 |
| 2020_NPS0250220 | 2020_NPS0250220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250220 |
| 2020_NPS0250221 | 2020_NPS0250221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250221 |
| 2020_NPS0250222 | 2020_NPS0250222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250222 |
| 2020_NPS0250223 | 2020_NPS0250223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250223 |
| 2020_NPS0250224 | 2020_NPS0250224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250224 |
| 2020_NPS0250225 | 2020_NPS0250225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250225 |
| 2020_NPS0250226 | 2020_NPS0250226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250226 |
| 2020_NPS0250227 | 2020_NPS0250227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250227 |
| 2020_NPS0250228 | 2020_NPS0250228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250228 |
| 2020_NPS0250229 | 2020_NPS0250229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250229 |
| 2020_NPS0250230 | 2020_NPS0250230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250230 |
| 2020_NPS0250231 | 2020_NPS0250231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250231 |
| 2020_NPS0250232 | 2020_NPS0250232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250232 |
| 2020_NPS0250233 | 2020_NPS0250233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250233 |
| 2020_NPS0250234 | 2020_NPS0250234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250234 |
| 2020_NPS0250235 | 2020_NPS0250235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250235 |
| 2020_NPS0250236 | 2020_NPS0250236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250236 |
| 2020_NPS0250237 | 2020_NPS0250237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250237 |
| 2020_NPS0250239 | 2020_NPS0250239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250238 |
| 2020_NPS0250240 | 2020_NPS0250240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250240 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0250241 | 2020_ NPS0250241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250241 |
| 2020_ NPS0250242 | 2020_ NPS0250242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250242 |
| 2020_ NPS0250243 | 2020_ NPS0250243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250243 |
| 2020_ NPS0250244 | 2020_ NPS0250244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250244 |
| 2020_ NPS0250245 | 2020_ NPS0250246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250245 |
| 2020_ NPS0250247 | 2020_ NPS0250247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250247 |
| 2020_ NPS0250248 | 2020_ NPS0250248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250248 |
| 2020_ NPS0250249 | 2020_ NPS0250249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250249 |
| 2020_ NPS0250250 | 2020_ NPS0250251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250250 |
| 2020_ NPS0250252 | 2020_ NPS0250252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250252 |
| 2020_ NPS0250253 | 2020_ NPS0250253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250253 |
| 2020_ NPS0250254 | 2020_ NPS0250254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250254 |
| 2020_ NPS0250255 | 2020_ NPS0250255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250255 |
| 2020_ NPS0250256 | 2020_ NPS0250256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250256 |
| 2020_ NPS0250257 | 2020_ NPS0250257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250257 |
| 2020_ NPS0250258 | 2020_ NPS0250258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250258 |
| 2020_ NPS0250259 | 2020_ NPS0250259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250259 |
| 2020_ NPS0250260 | 2020_ NPS0250260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250260 |
| 2020_ NPS0250261 | 2020_ NPS0250261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250261 |
| 2020_ NPS0250262 | 2020_ NPS0250262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250262 |
| 2020_ NPS0250263 | 2020_ NPS0250263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250263 |
| 2020_ NPS0250264 | 2020_ NPS0250264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250264 |
| 2020_ NPS0250265 | 2020_ NPS0250265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250265 |
| 2020_ NPS0250266 | 2020_ NPS0250266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250266 |
| 2020_ NPS0250267 | 2020_ NPS0250267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250267 |
| 2020_ NPS0250268 | 2020_ NPS0250268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250268 |
| 2020_ NPS0250269 | 2020_ NPS0250269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250269 |
| 2020_ NPS0250270 | 2020_ NPS0250270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250270 |
| 2020_ NPS0250271 | 2020_ NPS0250271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250271 |
| 2020_ NPS0250272 | 2020_ NPS0250272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250272 |
| 2020_ NPS0250273 | 2020_ NPS0250273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250273 |
| 2020_ NPS0250274 | 2020_ NPS0250274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250274 |
| 2020_ NPS0250275 | 2020_ NPS0250276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250275 |
| 2020_ NPS0250277 | 2020_ NPS0250277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250277 |
| 2020_ NPS0250278 | 2020_ NPS0250278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250278 |
| 2020_ NPS0250279 | 2020_ NPS0250279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250279 |
| 2020_ NPS0250280 | 2020_ NPS0250280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250280 |
| 2020_ NPS0250281 | 2020_ NPS0250282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250281 |
| 2020_ NPS0250283 | 2020_ NPS0250283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250283 |
| 2020_ NPS0250284 | 2020_ NPS0250284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0250284 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250285 | 2020_NPS0250285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250285 |
| 2020_NPS0250286 | 2020_NPS0250286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250286 |
| 2020_NPS0250287 | 2020_NPS0250287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250287 |
| 2020_NPS0250288 | 2020_NPS0250288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250288 |
| 2020_NPS0250289 | 2020_NPS0250289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250289 |
| 2020_NPS0250290 | 2020_NPS0250290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250290 |
| 2020_NPS0250291 | 2020_NPS0250291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250291 |
| 2020_NPS0250292 | 2020_NPS0250292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250292 |
| 2020_NPS0250293 | 2020_NPS0250293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250293 |
| 2020_NPS0250294 | 2020_NPS0250294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250294 |
| 2020_NPS0250295 | 2020_NPS0250296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250295 |
| 2020_NPS0250297 | 2020_NPS0250297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250297 |
| 2020_NPS0250298 | 2020_NPS0250298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250298 |
| 2020_NPS0250299 | 2020_NPS0250299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250299 |
| 2020_NPS0250300 | 2020_NPS0250300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250300 |
| 2020_NPS0250301 | 2020_NPS0250301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250301 |
| 2020_NPS0250302 | 2020_NPS0250302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250302 |
| 2020_NPS0250303 | 2020_NPS0250303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250303 |
| 2020_NPS0250304 | 2020_NPS0250305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250304 |
| 2020_NPS0250306 | 2020_NPS0250306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250306 |
| 2020_NPS0250307 | 2020_NPS0250307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250307 |
| 2020_NPS0250308 | 2020_NPS0250308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250308 |
| 2020_NPS0250309 | 2020_NPS0250309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250309 |
| 2020_NPS0250310 | 2020_NPS0250310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250310 |
| 2020_NPS0250311 | 2020_NPS0250311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250311 |
| 2020_NPS0250312 | 2020_NPS0250312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250312 |
| 2020_NPS0250313 | 2020_NPS0250313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250313 |
| 2020_NPS0250314 | 2020_NPS0250314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250314 |
| 2020_NPS0250315 | 2020_NPS0250315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250315 |
| 2020_NPS0250316 | 2020_NPS0250316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250316 |
| 2020_NPS0250317 | 2020_NPS0250317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250317 |
| 2020_NPS0250318 | 2020_NPS0250318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250318 |
| 2020_NPS0250319 | 2020_NPS0250319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250319 |
| 2020_NPS0250320 | 2020_NPS0250320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250320 |
| 2020_NPS0250321 | 2020_NPS0250321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250321 |
| 2020_NPS0250322 | 2020_NPS0250322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250322 |
| 2020_NPS0250323 | 2020_NPS0250323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250323 |
| 2020_NPS0250324 | 2020_NPS0250324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250324 |
| 2020_NPS0250325 | 2020_NPS0250325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250325 |
| 2020_NPS0250326 | 2020_NPS0250326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250326 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250327 | 2020_NPS0250327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250327 |
| 2020_NPS0250328 | 2020_NPS0250328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250328 |
| 2020_NPS0250329 | 2020_NPS0250330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250329 |
| 2020_NPS0250331 | 2020_NPS0250331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250331 |
| 2020_NPS0250332 | 2020_NPS0250332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250332 |
| 2020_NPS0250333 | 2020_NPS0250333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250333 |
| 2020_NPS0250334 | 2020_NPS0250334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250334 |
| 2020_NPS0250335 | 2020_NPS0250335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250335 |
| 2020_NPS0250337 | 2020_NPS0250337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250337 |
| 2020_NPS0250338 | 2020_NPS0250338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250338 |
| 2020_NPS0250339 | 2020_NPS0250339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250339 |
| 2020_NPS0250340 | 2020_NPS0250341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250340 |
| 2020_NPS0250342 | 2020_NPS0250342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250342 |
| 2020_NPS0250343 | 2020_NPS0250343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250343 |
| 2020_NPS0250344 | 2020_NPS0250344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250344 |
| 2020_NPS0250345 | 2020_NPS0250345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250345 |
| 2020_NPS0250346 | 2020_NPS0250346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250346 |
| 2020_NPS0250347 | 2020_NPS0250347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250347 |
| 2020_NPS0250348 | 2020_NPS0250348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250348 |
| 2020_NPS0250349 | 2020_NPS0250349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250349 |
| 2020_NPS0250350 | 2020_NPS0250350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250350 |
| 2020_NPS0250351 | 2020_NPS0250351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250351 |
| 2020_NPS0250352 | 2020_NPS0250352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250352 |
| 2020_NPS0250353 | 2020_NPS0250353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250353 |
| 2020_NPS0250354 | 2020_NPS0250354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250354 |
| 2020_NPS0250355 | 2020_NPS0250355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250355 |
| 2020_NPS0250356 | 2020_NPS0250356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250356 |
| 2020_NPS0250357 | 2020_NPS0250357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250357 |
| 2020_NPS0250358 | 2020_NPS0250358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250358 |
| 2020_NPS0250359 | 2020_NPS0250359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250359 |
| 2020_NPS0250360 | 2020_NPS0250360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250360 |
| 2020_NPS0250361 | 2020_NPS0250361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250361 |
| 2020_NPS0250362 | 2020_NPS0250362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250362 |
| 2020_NPS0250363 | 2020_NPS0250363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250363 |
| 2020_NPS0250364 | 2020_NPS0250364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250364 |
| 2020_NPS0250365 | 2020_NPS0250365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250365 |
| 2020_NPS0250366 | 2020_NPS0250366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250366 |
| 2020_NPS0250367 | 2020_NPS0250367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250367 |
| 2020_NPS0250368 | 2020_NPS0250368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250368 |
| 2020_NPS0250369 | 2020_NPS0250369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250369 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250370 | 2020_NPS0250370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250370 |
| 2020_NPS0250371 | 2020_NPS0250371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250371 |
| 2020_NPS0250372 | 2020_NPS0250372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250372 |
| 2020_NPS0250373 | 2020_NPS0250373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250373 |
| 2020_NPS0250374 | 2020_NPS0250374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250374 |
| 2020_NPS0250375 | 2020_NPS0250375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250375 |
| 2020_NPS0250376 | 2020_NPS0250376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250376 |
| 2020_NPS0250377 | 2020_NPS0250377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250377 |
| 2020_NPS0250378 | 2020_NPS0250378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250378 |
| 2020_NPS0250379 | 2020_NPS0250379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250379 |
| 2020_NPS0250380 | 2020_NPS0250380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250380 |
| 2020_NPS0250381 | 2020_NPS0250381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250381 |
| 2020_NPS0250382 | 2020_NPS0250382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250382 |
| 2020_NPS0250383 | 2020_NPS0250383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250383 |
| 2020_NPS0250384 | 2020_NPS0250384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250384 |
| 2020_NPS0250385 | 2020_NPS0250385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250385 |
| 2020_NPS0250386 | 2020_NPS0250386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250386 |
| 2020_NPS0250388 | 2020_NPS0250388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250388 |
| 2020_NPS0250389 | 2020_NPS0250389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250389 |
| 2020_NPS0250390 | 2020_NPS0250390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250390 |
| 2020_NPS0250391 | 2020_NPS0250391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250391 |
| 2020_NPS0250392 | 2020_NPS0250392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250392 |
| 2020_NPS0250393 | 2020_NPS0250393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250393 |
| 2020_NPS0250394 | 2020_NPS0250394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250394 |
| 2020_NPS0250395 | 2020_NPS0250395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250395 |
| 2020_NPS0250396 | 2020_NPS0250396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250396 |
| 2020_NPS0250397 | 2020_NPS0250397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250397 |
| 2020_NPS0250398 | 2020_NPS0250398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250398 |
| 2020_NPS0250399 | 2020_NPS0250399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250399 |
| 2020_NPS0250400 | 2020_NPS0250400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250400 |
| 2020_NPS0250401 | 2020_NPS0250401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250401 |
| 2020_NPS0250402 | 2020_NPS0250402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250402 |
| 2020_NPS0250403 | 2020_NPS0250403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250403 |
| 2020_NPS0250404 | 2020_NPS0250404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250404 |
| 2020_NPS0250405 | 2020_NPS0250405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250405 |
| 2020_NPS0250406 | 2020_NPS0250406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250406 |
| 2020_NPS0250407 | 2020_NPS0250407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250407 |
| 2020_NPS0250408 | 2020_NPS0250408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250408 |
| 2020_NPS0250409 | 2020_NPS0250409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250409 |
| 2020_NPS0250410 | 2020_NPS0250410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250410 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250411 | 2020_NPS0250411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250411 |
| 2020_NPS0250412 | 2020_NPS0250412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250412 |
| 2020_NPS0250413 | 2020_NPS0250413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250413 |
| 2020_NPS0250414 | 2020_NPS0250414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250414 |
| 2020_NPS0250415 | 2020_NPS0250415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250415 |
| 2020_NPS0250416 | 2020_NPS0250416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250416 |
| 2020_NPS0250417 | 2020_NPS0250417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250417 |
| 2020_NPS0250418 | 2020_NPS0250418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250418 |
| 2020_NPS0250419 | 2020_NPS0250419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250419 |
| 2020_NPS0250420 | 2020_NPS0250420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250420 |
| 2020_NPS0250421 | 2020_NPS0250421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250421 |
| 2020_NPS0250422 | 2020_NPS0250422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250422 |
| 2020_NPS0250423 | 2020_NPS0250423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250423 |
| 2020_NPS0250424 | 2020_NPS0250424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250424 |
| 2020_NPS0250425 | 2020_NPS0250425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250425 |
| 2020_NPS0250426 | 2020_NPS0250426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250426 |
| 2020_NPS0250427 | 2020_NPS0250427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250427 |
| 2020_NPS0250428 | 2020_NPS0250428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250428 |
| 2020_NPS0250429 | 2020_NPS0250429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250429 |
| 2020_NPS0250430 | 2020_NPS0250430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250430 |
| 2020_NPS0250431 | 2020_NPS0250431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250431 |
| 2020_NPS0250432 | 2020_NPS0250432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250432 |
| 2020_NPS0250433 | 2020_NPS0250433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250433 |
| 2020_NPS0250434 | 2020_NPS0250434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250434 |
| 2020_NPS0250435 | 2020_NPS0250435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250435 |
| 2020_NPS0250436 | 2020_NPS0250436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250436 |
| 2020_NPS0250437 | 2020_NPS0250437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250437 |
| 2020_NPS0250438 | 2020_NPS0250438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250438 |
| 2020_NPS0250439 | 2020_NPS0250439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250439 |
| 2020_NPS0250440 | 2020_NPS0250440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250440 |
| 2020_NPS0250441 | 2020_NPS0250441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250441 |
| 2020_NPS0250442 | 2020_NPS0250442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250442 |
| 2020_NPS0250443 | 2020_NPS0250443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250443 |
| 2020_NPS0250444 | 2020_NPS0250444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250444 |
| 2020_NPS0250445 | 2020_NPS0250445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250445 |
| 2020_NPS0250446 | 2020_NPS0250446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250446 |
| 2020_NPS0250447 | 2020_NPS0250447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250447 |
| 2020_NPS0250448 | 2020_NPS0250448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250448 |
| 2020_NPS0250449 | 2020_NPS0250449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250449 |
| 2020_NPS0250450 | 2020_NPS0250450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250450 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250451 | 2020_NPS0250451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250451 |
| 2020_NPS0250452 | 2020_NPS0250452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250452 |
| 2020_NPS0250453 | 2020_NPS0250453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250453 |
| 2020_NPS0250454 | 2020_NPS0250454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250454 |
| 2020_NPS0250455 | 2020_NPS0250455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250455 |
| 2020_NPS0250456 | 2020_NPS0250456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0250456 |
| 2020_NPS0250457 | 2020_NPS0250457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0250457 |
| 2020_NPS0250458 | 2020_NPS0250458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0250458 |
| 2020_NPS0250459 | 2020_NPS0250459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250459 |
| 2020_NPS0250460 | 2020_NPS0250460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250460 |
| 2020_NPS0250461 | 2020_NPS0250461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250461 |
| 2020_NPS0250462 | 2020_NPS0250462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250462 |
| 2020_NPS0250463 | 2020_NPS0250463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250463 |
| 2020_NPS0250464 | 2020_NPS0250464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250464 |
| 2020_NPS0250465 | 2020_NPS0250465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250465 |
| 2020_NPS0250466 | 2020_NPS0250466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250466 |
| 2020_NPS0250467 | 2020_NPS0250468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250467 |
| 2020_NPS0250469 | 2020_NPS0250469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250469 |
| 2020_NPS0250470 | 2020_NPS0250470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250470 |
| 2020_NPS0250471 | 2020_NPS0250471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250471 |
| 2020_NPS0250472 | 2020_NPS0250472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250472 |
| 2020_NPS0250473 | 2020_NPS0250473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250473 |
| 2020_NPS0250474 | 2020_NPS0250474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250474 |
| 2020_NPS0250475 | 2020_NPS0250475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250475 |
| 2020_NPS0250476 | 2020_NPS0250476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250476 |
| 2020_NPS0250477 | 2020_NPS0250477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250477 |
| 2020_NPS0250478 | 2020_NPS0250478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250478 |
| 2020_NPS0250479 | 2020_NPS0250479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250479 |
| 2020_NPS0250480 | 2020_NPS0250480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250480 |
| 2020_NPS0250481 | 2020_NPS0250481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250481 |
| 2020_NPS0250482 | 2020_NPS0250482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250482 |
| 2020_NPS0250483 | 2020_NPS0250483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250483 |
| 2020_NPS0250484 | 2020_NPS0250484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250484 |
| 2020_NPS0250485 | 2020_NPS0250485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250485 |
| 2020_NPS0250486 | 2020_NPS0250486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250486 |
| 2020_NPS0250487 | 2020_NPS0250487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250487 |
| 2020_NPS0250488 | 2020_NPS0250488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250488 |
| 2020_NPS0250489 | 2020_NPS0250489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250489 |
| 2020_NPS0250490 | 2020_NPS0250490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250490 |
| 2020_NPS0250491 | 2020_NPS0250491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0250491 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250492 | 2020_NPS0250492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250492 |
| 2020_NPS0250493 | 2020_NPS0250493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250493 |
| 2020_NPS0250494 | 2020_NPS0250494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250494 |
| 2020_NPS0250495 | 2020_NPS0250495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250495 |
| 2020_NPS0250496 | 2020_NPS0250496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250496 |
| 2020_NPS0250497 | 2020_NPS0250497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250497 |
| 2020_NPS0250498 | 2020_NPS0250498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250498 |
| 2020_NPS0250499 | 2020_NPS0250499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250499 |
| 2020_NPS0250500 | 2020_NPS0250500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250500 |
| 2020_NPS0250502 | 2020_NPS0250502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250502 |
| 2020_NPS0250503 | 2020_NPS0250503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250503 |
| 2020_NPS0250504 | 2020_NPS0250504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250504 |
| 2020_NPS0250505 | 2020_NPS0250505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250505 |
| 2020_NPS0250506 | 2020_NPS0250506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250506 |
| 2020_NPS0250507 | 2020_NPS0250507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250507 |
| 2020_NPS0250508 | 2020_NPS0250508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250508 |
| 2020_NPS0250509 | 2020_NPS0250509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250509 |
| 2020_NPS0250510 | 2020_NPS0250510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250510 |
| 2020_NPS0250511 | 2020_NPS0250511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250511 |
| 2020_NPS0250512 | 2020_NPS0250512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250512 |
| 2020_NPS0250514 | 2020_NPS0250514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250514 |
| 2020_NPS0250515 | 2020_NPS0250515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250515 |
| 2020_NPS0250516 | 2020_NPS0250516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250516 |
| 2020_NPS0250517 | 2020_NPS0250517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250517 |
| 2020_NPS0250518 | 2020_NPS0250519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250518 |
| 2020_NPS0250520 | 2020_NPS0250520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250520 |
| 2020_NPS0250521 | 2020_NPS0250521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250521 |
| 2020_NPS0250522 | 2020_NPS0250522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250522 |
| 2020_NPS0250523 | 2020_NPS0250523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250523 |
| 2020_NPS0250524 | 2020_NPS0250524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250524 |
| 2020_NPS0250525 | 2020_NPS0250525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250525 |
| 2020_NPS0250526 | 2020_NPS0250526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250526 |
| 2020_NPS0250527 | 2020_NPS0250527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250527 |
| 2020_NPS0250528 | 2020_NPS0250528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250528 |
| 2020_NPS0250529 | 2020_NPS0250529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250529 |
| 2020_NPS0250530 | 2020_NPS0250530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250530 |
| 2020_NPS0250531 | 2020_NPS0250531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250531 |
| 2020_NPS0250532 | 2020_NPS0250532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250532 |
| 2020_NPS0250533 | 2020_NPS0250533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250533 |
| 2020_NPS0250534 | 2020_NPS0250535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250534 |

| 2020_NPS0250536 | 2020_NPS0250536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250536 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250537 | 2020_NPS0250537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250537 |
| 2020_NPS0250538 | 2020_NPS0250538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250538 |
| 2020_NPS0250539 | 2020_NPS0250539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250539 |
| 2020_NPS0250540 | 2020_NPS0250540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250540 |
| 2020_NPS0250541 | 2020_NPS0250541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250541 |
| 2020_NPS0250542 | 2020_NPS0250542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250542 |
| 2020_NPS0250543 | 2020_NPS0250543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250543 |
| 2020_NPS0250544 | 2020_NPS0250544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250544 |
| 2020_NPS0250545 | 2020_NPS0250545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250545 |
| 2020_NPS0250546 | 2020_NPS0250546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250546 |
| 2020_NPS0250547 | 2020_NPS0250548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250547 |
| 2020_NPS0250549 | 2020_NPS0250549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250549 |
| 2020_NPS0250550 | 2020_NPS0250550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250550 |
| 2020_NPS0250551 | 2020_NPS0250551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250551 |
| 2020_NPS0250552 | 2020_NPS0250552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250552 |
| 2020_NPS0250553 | 2020_NPS0250553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250553 |
| 2020_NPS0250554 | 2020_NPS0250554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250554 |
| 2020_NPS0250555 | 2020_NPS0250555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250555 |
| 2020_NPS0250556 | 2020_NPS0250556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250556 |
| 2020_NPS0250557 | 2020_NPS0250557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250557 |
| 2020_NPS0250558 | 2020_NPS0250558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250558 |
| 2020_NPS0250559 | 2020_NPS0250559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250559 |
| 2020_NPS0250560 | 2020_NPS0250560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250560 |
| 2020_NPS0250561 | 2020_NPS0250561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250561 |
| 2020_NPS0250562 | 2020_NPS0250562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250562 |
| 2020_NPS0250563 | 2020_NPS0250564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250563 |
| 2020_NPS0250565 | 2020_NPS0250565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250565 |
| 2020_NPS0250566 | 2020_NPS0250566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250566 |
| 2020_NPS0250567 | 2020_NPS0250567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250567 |
| 2020_NPS0250568 | 2020_NPS0250568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250568 |
| 2020_NPS0250569 | 2020_NPS0250570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250569 |
| 2020_NPS0250571 | 2020_NPS0250571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250571 |
| 2020_NPS0250572 | 2020_NPS0250572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250572 |
| 2020_NPS0250573 | 2020_NPS0250573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250573 |
| 2020_NPS0250574 | 2020_NPS0250580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250574 |
| 2020_NPS0250581 | 2020_NPS0250581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250581 |
| 2020_NPS0250582 | 2020_NPS0250582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250582 |
| 2020_NPS0250583 | 2020_NPS0250583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250583 |
| 2020_NPS0250584 | 2020_NPS0250584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250584 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250585 | 2020_NPS0250585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250585 |
| 2020_NPS0250586 | 2020_NPS0250586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250586 |
| 2020_NPS0250587 | 2020_NPS0250587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250587 |
| 2020_NPS0250588 | 2020_NPS0250588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250588 |
| 2020_NPS0250589 | 2020_NPS0250590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250589 |
| 2020_NPS0250591 | 2020_NPS0250592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250591 |
| 2020_NPS0250593 | 2020_NPS0250593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250593 |
| 2020_NPS0250594 | 2020_NPS0250594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250594 |
| 2020_NPS0250595 | 2020_NPS0250595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250595 |
| 2020_NPS0250596 | 2020_NPS0250596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250596 |
| 2020_NPS0250597 | 2020_NPS0250597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250597 |
| 2020_NPS0250598 | 2020_NPS0250598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250598 |
| 2020_NPS0250599 | 2020_NPS0250599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250599 |
| 2020_NPS0250600 | 2020_NPS0250600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250600 |
| 2020_NPS0250601 | 2020_NPS0250601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250601 |
| 2020_NPS0250602 | 2020_NPS0250602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250602 |
| 2020_NPS0250603 | 2020_NPS0250603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250603 |
| 2020_NPS0250604 | 2020_NPS0250604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250604 |
| 2020_NPS0250605 | 2020_NPS0250605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250605 |
| 2020_NPS0250606 | 2020_NPS0250606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250606 |
| 2020_NPS0250607 | 2020_NPS0250607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250607 |
| 2020_NPS0250608 | 2020_NPS0250608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250608 |
| 2020_NPS0250609 | 2020_NPS0250609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250609 |
| 2020_NPS0250610 | 2020_NPS0250610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250610 |
| 2020_NPS0250611 | 2020_NPS0250611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250611 |
| 2020_NPS0250612 | 2020_NPS0250612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250612 |
| 2020_NPS0250613 | 2020_NPS0250613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250613 |
| 2020_NPS0250614 | 2020_NPS0250614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250614 |
| 2020_NPS0250615 | 2020_NPS0250615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250615 |
| 2020_NPS0250616 | 2020_NPS0250616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250616 |
| 2020_NPS0250617 | 2020_NPS0250617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250617 |
| 2020_NPS0250618 | 2020_NPS0250618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250618 |
| 2020_NPS0250619 | 2020_NPS0250619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250619 |
| 2020_NPS0250620 | 2020_NPS0250621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250620 |
| 2020_NPS0250622 | 2020_NPS0250622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250622 |
| 2020_NPS0250623 | 2020_NPS0250623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250623 |
| 2020_NPS0250624 | 2020_NPS0250624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250624 |
| 2020_NPS0250625 | 2020_NPS0250625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250625 |
| 2020_NPS0250626 | 2020_NPS0250626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250626 |
| 2020_NPS0250627 | 2020_NPS0250627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250627 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250628 | 2020_NPS0250628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250628 |
| 2020_NPS0250629 | 2020_NPS0250629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250629 |
| 2020_NPS0250630 | 2020_NPS0250630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250630 |
| 2020_NPS0250631 | 2020_NPS0250631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250631 |
| 2020_NPS0250632 | 2020_NPS0250632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250632 |
| 2020_NPS0250633 | 2020_NPS0250633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250633 |
| 2020_NPS0250634 | 2020_NPS0250634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250634 |
| 2020_NPS0250635 | 2020_NPS0250635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250635 |
| 2020_NPS0250636 | 2020_NPS0250636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250636 |
| 2020_NPS0250637 | 2020_NPS0250637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250637 |
| 2020_NPS0250638 | 2020_NPS0250638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250638 |
| 2020_NPS0250639 | 2020_NPS0250639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250639 |
| 2020_NPS0250640 | 2020_NPS0250640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250640 |
| 2020_NPS0250641 | 2020_NPS0250641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250641 |
| 2020_NPS0250642 | 2020_NPS0250642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250642 |
| 2020_NPS0250643 | 2020_NPS0250643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250643 |
| 2020_NPS0250644 | 2020_NPS0250644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250644 |
| 2020_NPS0250645 | 2020_NPS0250645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250645 |
| 2020_NPS0250646 | 2020_NPS0250646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250646 |
| 2020_NPS0250647 | 2020_NPS0250647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250647 |
| 2020_NPS0250648 | 2020_NPS0250648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250648 |
| 2020_NPS0250649 | 2020_NPS0250649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250649 |
| 2020_NPS0250650 | 2020_NPS0250650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250650 |
| 2020_NPS0250651 | 2020_NPS0250651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250651 |
| 2020_NPS0250652 | 2020_NPS0250652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250652 |
| 2020_NPS0250653 | 2020_NPS0250653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250653 |
| 2020_NPS0250654 | 2020_NPS0250654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250654 |
| 2020_NPS0250655 | 2020_NPS0250655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250655 |
| 2020_NPS0250656 | 2020_NPS0250656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250656 |
| 2020_NPS0250657 | 2020_NPS0250657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250657 |
| 2020_NPS0250658 | 2020_NPS0250658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250658 |
| 2020_NPS0250659 | 2020_NPS0250659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250659 |
| 2020_NPS0250660 | 2020_NPS0250660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250660 |
| 2020_NPS0250661 | 2020_NPS0250661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250661 |
| 2020_NPS0250662 | 2020_NPS0250663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250662 |
| 2020_NPS0250664 | 2020_NPS0250664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250664 |
| 2020_NPS0250665 | 2020_NPS0250665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250665 |
| 2020_NPS0250666 | 2020_NPS0250666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250666 |
| 2020_NPS0250667 | 2020_NPS0250667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250667 |
| 2020_NPS0250668 | 2020_NPS0250668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250668 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250669 | 2020_NPS0250669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250669 |
| 2020_NPS0250670 | 2020_NPS0250670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250670 |
| 2020_NPS0250671 | 2020_NPS0250671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250671 |
| 2020_NPS0250672 | 2020_NPS0250672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250672 |
| 2020_NPS0250673 | 2020_NPS0250673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250673 |
| 2020_NPS0250674 | 2020_NPS0250674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250674 |
| 2020_NPS0250675 | 2020_NPS0250675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250675 |
| 2020_NPS0250676 | 2020_NPS0250676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250676 |
| 2020_NPS0250677 | 2020_NPS0250677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250677 |
| 2020_NPS0250678 | 2020_NPS0250678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250678 |
| 2020_NPS0250679 | 2020_NPS0250679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250679 |
| 2020_NPS0250680 | 2020_NPS0250680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250680 |
| 2020_NPS0250681 | 2020_NPS0250681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250681 |
| 2020_NPS0250682 | 2020_NPS0250682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250682 |
| 2020_NPS0250683 | 2020_NPS0250683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250683 |
| 2020_NPS0250684 | 2020_NPS0250684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250684 |
| 2020_NPS0250685 | 2020_NPS0250685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250685 |
| 2020_NPS0250686 | 2020_NPS0250686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250686 |
| 2020_NPS0250687 | 2020_NPS0250687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250687 |
| 2020_NPS0250688 | 2020_NPS0250688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250688 |
| 2020_NPS0250689 | 2020_NPS0250689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250689 |
| 2020_NPS0250690 | 2020_NPS0250690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250690 |
| 2020_NPS0250691 | 2020_NPS0250691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250691 |
| 2020_NPS0250692 | 2020_NPS0250692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250692 |
| 2020_NPS0250693 | 2020_NPS0250693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250693 |
| 2020_NPS0250694 | 2020_NPS0250694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250694 |
| 2020_NPS0250695 | 2020_NPS0250695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250695 |
| 2020_NPS0250696 | 2020_NPS0250697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250696 |
| 2020_NPS0250698 | 2020_NPS0250698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250698 |
| 2020_NPS0250699 | 2020_NPS0250699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250699 |
| 2020_NPS0250700 | 2020_NPS0250700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250700 |
| 2020_NPS0250701 | 2020_NPS0250701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250701 |
| 2020_NPS0250702 | 2020_NPS0250702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250702 |
| 2020_NPS0250703 | 2020_NPS0250703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250703 |
| 2020_NPS0250704 | 2020_NPS0250704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250704 |
| 2020_NPS0250705 | 2020_NPS0250705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250705 |
| 2020_NPS0250706 | 2020_NPS0250706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250706 |
| 2020_NPS0250707 | 2020_NPS0250707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250707 |
| 2020_NPS0250708 | 2020_NPS0250708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250708 |
| 2020_NPS0250709 | 2020_NPS0250709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250709 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250710 | 2020_NPS0250710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250710 |
| 2020_NPS0250711 | 2020_NPS0250711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250711 |
| 2020_NPS0250712 | 2020_NPS0250712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250712 |
| 2020_NPS0250713 | 2020_NPS0250713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250713 |
| 2020_NPS0250714 | 2020_NPS0250714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250714 |
| 2020_NPS0250715 | 2020_NPS0250715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250715 |
| 2020_NPS0250716 | 2020_NPS0250716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250716 |
| 2020_NPS0250717 | 2020_NPS0250717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250717 |
| 2020_NPS0250718 | 2020_NPS0250718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250718 |
| 2020_NPS0250719 | 2020_NPS0250719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250719 |
| 2020_NPS0250720 | 2020_NPS0250720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250720 |
| 2020_NPS0250721 | 2020_NPS0250721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250721 |
| 2020_NPS0250722 | 2020_NPS0250722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250722 |
| 2020_NPS0250723 | 2020_NPS0250723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250723 |
| 2020_NPS0250724 | 2020_NPS0250724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250724 |
| 2020_NPS0250725 | 2020_NPS0250725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250725 |
| 2020_NPS0250726 | 2020_NPS0250726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250726 |
| 2020_NPS0250727 | 2020_NPS0250727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250727 |
| 2020_NPS0250728 | 2020_NPS0250728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250728 |
| 2020_NPS0250729 | 2020_NPS0250729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250729 |
| 2020_NPS0250730 | 2020_NPS0250730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250730 |
| 2020_NPS0250731 | 2020_NPS0250731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250731 |
| 2020_NPS0250732 | 2020_NPS0250732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250732 |
| 2020_NPS0250733 | 2020_NPS0250733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250733 |
| 2020_NPS0250734 | 2020_NPS0250734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250734 |
| 2020_NPS0250735 | 2020_NPS0250735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250735 |
| 2020_NPS0250736 | 2020_NPS0250736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250736 |
| 2020_NPS0250737 | 2020_NPS0250737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250737 |
| 2020_NPS0250738 | 2020_NPS0250738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250738 |
| 2020_NPS0250739 | 2020_NPS0250739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250739 |
| 2020_NPS0250740 | 2020_NPS0250741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250740 |
| 2020_NPS0250742 | 2020_NPS0250742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250742 |
| 2020_NPS0250743 | 2020_NPS0250743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250743 |
| 2020_NPS0250744 | 2020_NPS0250744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250744 |
| 2020_NPS0250745 | 2020_NPS0250745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250745 |
| 2020_NPS0250746 | 2020_NPS0250746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250746 |
| 2020_NPS0250747 | 2020_NPS0250747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250747 |
| 2020_NPS0250748 | 2020_NPS0250748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250748 |
| 2020_NPS0250749 | 2020_NPS0250749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250749 |
| 2020_NPS0250750 | 2020_NPS0250750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0250750 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250751 | 2020_NPS0250751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250751 |
| 2020_NPS0250752 | 2020_NPS0250752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250752 |
| 2020_NPS0250753 | 2020_NPS0250753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250753 |
| 2020_NPS0250754 | 2020_NPS0250754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250754 |
| 2020_NPS0250755 | 2020_NPS0250755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250755 |
| 2020_NPS0250756 | 2020_NPS0250756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250756 |
| 2020_NPS0250757 | 2020_NPS0250757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250757 |
| 2020_NPS0250758 | 2020_NPS0250758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250758 |
| 2020_NPS0250759 | 2020_NPS0250759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250759 |
| 2020_NPS0250760 | 2020_NPS0250760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250760 |
| 2020_NPS0250761 | 2020_NPS0250761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250761 |
| 2020_NPS0250762 | 2020_NPS0250762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250762 |
| 2020_NPS0250763 | 2020_NPS0250763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250763 |
| 2020_NPS0250764 | 2020_NPS0250764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250764 |
| 2020_NPS0250765 | 2020_NPS0250765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250765 |
| 2020_NPS0250766 | 2020_NPS0250766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250766 |
| 2020_NPS0250767 | 2020_NPS0250767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250767 |
| 2020_NPS0250768 | 2020_NPS0250768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250768 |
| 2020_NPS0250769 | 2020_NPS0250769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250769 |
| 2020_NPS0250770 | 2020_NPS0250770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250770 |
| 2020_NPS0250771 | 2020_NPS0250771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250771 |
| 2020_NPS0250772 | 2020_NPS0250772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250772 |
| 2020_NPS0250773 | 2020_NPS0250773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250773 |
| 2020_NPS0250774 | 2020_NPS0250774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250774 |
| 2020_NPS0250775 | 2020_NPS0250775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250775 |
| 2020_NPS0250776 | 2020_NPS0250776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250776 |
| 2020_NPS0250777 | 2020_NPS0250777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250777 |
| 2020_NPS0250778 | 2020_NPS0250778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250778 |
| 2020_NPS0250779 | 2020_NPS0250779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250779 |
| 2020_NPS0250780 | 2020_NPS0250780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250780 |
| 2020_NPS0250781 | 2020_NPS0250781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250781 |
| 2020_NPS0250782 | 2020_NPS0250782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250782 |
| 2020_NPS0250783 | 2020_NPS0250783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250783 |
| 2020_NPS0250784 | 2020_NPS0250784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250784 |
| 2020_NPS0250785 | 2020_NPS0250785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250785 |
| 2020_NPS0250786 | 2020_NPS0250786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250786 |
| 2020_NPS0250787 | 2020_NPS0250787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250787 |
| 2020_NPS0250788 | 2020_NPS0250788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250788 |
| 2020_NPS0250789 | 2020_NPS0250789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250789 |
| 2020_NPS0250790 | 2020_NPS0250791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250790 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250792 | 2020_NPS0250792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250792 |
| 2020_NPS0250793 | 2020_NPS0250793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250793 |
| 2020_NPS0250794 | 2020_NPS0250794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250794 |
| 2020_NPS0250796 | 2020_NPS0250796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250796 |
| 2020_NPS0250797 | 2020_NPS0250797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250797 |
| 2020_NPS0250799 | 2020_NPS0250799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250799 |
| 2020_NPS0250800 | 2020_NPS0250800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250800 |
| 2020_NPS0250801 | 2020_NPS0250801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250801 |
| 2020_NPS0250802 | 2020_NPS0250802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250802 |
| 2020_NPS0250803 | 2020_NPS0250803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250803 |
| 2020_NPS0250804 | 2020_NPS0250804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250804 |
| 2020_NPS0250805 | 2020_NPS0250805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250805 |
| 2020_NPS0250806 | 2020_NPS0250806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250806 |
| 2020_NPS0250807 | 2020_NPS0250807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250807 |
| 2020_NPS0250808 | 2020_NPS0250808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250808 |
| 2020_NPS0250809 | 2020_NPS0250809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250809 |
| 2020_NPS0250810 | 2020_NPS0250810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250810 |
| 2020_NPS0250811 | 2020_NPS0250811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250811 |
| 2020_NPS0250812 | 2020_NPS0250812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250812 |
| 2020_NPS0250814 | 2020_NPS0250814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250814 |
| 2020_NPS0250815 | 2020_NPS0250815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250815 |
| 2020_NPS0250816 | 2020_NPS0250816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250816 |
| 2020_NPS0250817 | 2020_NPS0250817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250817 |
| 2020_NPS0250818 | 2020_NPS0250818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250818 |
| 2020_NPS0250819 | 2020_NPS0250819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250819 |
| 2020_NPS0250820 | 2020_NPS0250820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250820 |
| 2020_NPS0250821 | 2020_NPS0250821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250821 |
| 2020_NPS0250822 | 2020_NPS0250822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250822 |
| 2020_NPS0250823 | 2020_NPS0250823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250823 |
| 2020_NPS0250824 | 2020_NPS0250824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250824 |
| 2020_NPS0250825 | 2020_NPS0250825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250825 |
| 2020_NPS0250826 | 2020_NPS0250826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250826 |
| 2020_NPS0250827 | 2020_NPS0250827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250827 |
| 2020_NPS0250828 | 2020_NPS0250828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250828 |
| 2020_NPS0250829 | 2020_NPS0250829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250829 |
| 2020_NPS0250830 | 2020_NPS0250830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250830 |
| 2020_NPS0250831 | 2020_NPS0250831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250831 |
| 2020_NPS0250832 | 2020_NPS0250832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250832 |
| 2020_NPS0250833 | 2020_NPS0250833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250833 |
| 2020_NPS0250834 | 2020_NPS0250834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250834 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250835 | 2020_NPS0250835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250835 |
| 2020_NPS0250836 | 2020_NPS0250836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250836 |
| 2020_NPS0250837 | 2020_NPS0250837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250837 |
| 2020_NPS0250838 | 2020_NPS0250838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250838 |
| 2020_NPS0250839 | 2020_NPS0250839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250839 |
| 2020_NPS0250840 | 2020_NPS0250840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250840 |
| 2020_NPS0250841 | 2020_NPS0250841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250841 |
| 2020_NPS0250842 | 2020_NPS0250842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250842 |
| 2020_NPS0250843 | 2020_NPS0250843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250843 |
| 2020_NPS0250844 | 2020_NPS0250844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250844 |
| 2020_NPS0250845 | 2020_NPS0250845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250845 |
| 2020_NPS0250846 | 2020_NPS0250846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250846 |
| 2020_NPS0250847 | 2020_NPS0250847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250847 |
| 2020_NPS0250848 | 2020_NPS0250848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250848 |
| 2020_NPS0250849 | 2020_NPS0250849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250849 |
| 2020_NPS0250850 | 2020_NPS0250850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250850 |
| 2020_NPS0250851 | 2020_NPS0250851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250851 |
| 2020_NPS0250852 | 2020_NPS0250852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250852 |
| 2020_NPS0250853 | 2020_NPS0250853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250853 |
| 2020_NPS0250854 | 2020_NPS0250854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250854 |
| 2020_NPS0250855 | 2020_NPS0250855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250855 |
| 2020_NPS0250856 | 2020_NPS0250856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250856 |
| 2020_NPS0250857 | 2020_NPS0250857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250857 |
| 2020_NPS0250858 | 2020_NPS0250858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250858 |
| 2020_NPS0250859 | 2020_NPS0250859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250859 |
| 2020_NPS0250860 | 2020_NPS0250860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250860 |
| 2020_NPS0250861 | 2020_NPS0250861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250861 |
| 2020_NPS0250862 | 2020_NPS0250862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250862 |
| 2020_NPS0250863 | 2020_NPS0250863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250863 |
| 2020_NPS0250864 | 2020_NPS0250864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250864 |
| 2020_NPS0250865 | 2020_NPS0250865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250865 |
| 2020_NPS0250866 | 2020_NPS0250866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250866 |
| 2020_NPS0250867 | 2020_NPS0250867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250867 |
| 2020_NPS0250868 | 2020_NPS0250868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250868 |
| 2020_NPS0250869 | 2020_NPS0250869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250869 |
| 2020_NPS0250870 | 2020_NPS0250870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250870 |
| 2020_NPS0250871 | 2020_NPS0250871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250871 |
| 2020_NPS0250872 | 2020_NPS0250872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250872 |
| 2020_NPS0250873 | 2020_NPS0250873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250873 |
| 2020_NPS0250874 | 2020_NPS0250874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250874 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250875 | 2020_NPS0250875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250875 |
| 2020_NPS0250876 | 2020_NPS0250876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250876 |
| 2020_NPS0250877 | 2020_NPS0250877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250877 |
| 2020_NPS0250878 | 2020_NPS0250878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250878 |
| 2020_NPS0250879 | 2020_NPS0250879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250879 |
| 2020_NPS0250880 | 2020_NPS0250880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250880 |
| 2020_NPS0250881 | 2020_NPS0250881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250881 |
| 2020_NPS0250882 | 2020_NPS0250882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250882 |
| 2020_NPS0250883 | 2020_NPS0250883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250883 |
| 2020_NPS0250884 | 2020_NPS0250884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250884 |
| 2020_NPS0250885 | 2020_NPS0250885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250885 |
| 2020_NPS0250886 | 2020_NPS0250886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250886 |
| 2020_NPS0250887 | 2020_NPS0250887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250887 |
| 2020_NPS0250888 | 2020_NPS0250888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250888 |
| 2020_NPS0250889 | 2020_NPS0250889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250889 |
| 2020_NPS0250890 | 2020_NPS0250890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250890 |
| 2020_NPS0250891 | 2020_NPS0250891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250891 |
| 2020_NPS0250892 | 2020_NPS0250892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250892 |
| 2020_NPS0250893 | 2020_NPS0250893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250893 |
| 2020_NPS0250894 | 2020_NPS0250894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250894 |
| 2020_NPS0250895 | 2020_NPS0250895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250895 |
| 2020_NPS0250896 | 2020_NPS0250896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250896 |
| 2020_NPS0250897 | 2020_NPS0250897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250897 |
| 2020_NPS0250898 | 2020_NPS0250898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250898 |
| 2020_NPS0250899 | 2020_NPS0250899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250899 |
| 2020_NPS0250900 | 2020_NPS0250900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250900 |
| 2020_NPS0250901 | 2020_NPS0250901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250901 |
| 2020_NPS0250902 | 2020_NPS0250902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250902 |
| 2020_NPS0250903 | 2020_NPS0250903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250903 |
| 2020_NPS0250904 | 2020_NPS0250904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250904 |
| 2020_NPS0250905 | 2020_NPS0250905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250905 |
| 2020_NPS0250906 | 2020_NPS0250906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250906 |
| 2020_NPS0250907 | 2020_NPS0250907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250907 |
| 2020_NPS0250908 | 2020_NPS0250908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250908 |
| 2020_NPS0250909 | 2020_NPS0250909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250909 |
| 2020_NPS0250910 | 2020_NPS0250910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250910 |
| 2020_NPS0250911 | 2020_NPS0250911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250911 |
| 2020_NPS0250912 | 2020_NPS0250912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250912 |
| 2020_NPS0250913 | 2020_NPS0250913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250913 |
| 2020_NPS0250914 | 2020_NPS0250914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250914 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250915 | 2020_NPS0250915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250915 |
| 2020_NPS0250916 | 2020_NPS0250916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250916 |
| 2020_NPS0250917 | 2020_NPS0250917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250917 |
| 2020_NPS0250918 | 2020_NPS0250918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250918 |
| 2020_NPS0250919 | 2020_NPS0250919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250919 |
| 2020_NPS0250920 | 2020_NPS0250920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250920 |
| 2020_NPS0250921 | 2020_NPS0250921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250921 |
| 2020_NPS0250922 | 2020_NPS0250922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250922 |
| 2020_NPS0250923 | 2020_NPS0250923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250923 |
| 2020_NPS0250924 | 2020_NPS0250924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250924 |
| 2020_NPS0250925 | 2020_NPS0250926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250925 |
| 2020_NPS0250927 | 2020_NPS0250927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250927 |
| 2020_NPS0250928 | 2020_NPS0250929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250928 |
| 2020_NPS0250930 | 2020_NPS0250930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250930 |
| 2020_NPS0250931 | 2020_NPS0250931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250931 |
| 2020_NPS0250932 | 2020_NPS0250932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250932 |
| 2020_NPS0250933 | 2020_NPS0250933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250933 |
| 2020_NPS0250934 | 2020_NPS0250934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250934 |
| 2020_NPS0250935 | 2020_NPS0250935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250935 |
| 2020_NPS0250936 | 2020_NPS0250936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250936 |
| 2020_NPS0250937 | 2020_NPS0250937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250937 |
| 2020_NPS0250938 | 2020_NPS0250938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250938 |
| 2020_NPS0250939 | 2020_NPS0250939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250939 |
| 2020_NPS0250940 | 2020_NPS0250940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250940 |
| 2020_NPS0250941 | 2020_NPS0250941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250941 |
| 2020_NPS0250942 | 2020_NPS0250942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250942 |
| 2020_NPS0250943 | 2020_NPS0250943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250943 |
| 2020_NPS0250944 | 2020_NPS0250944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250944 |
| 2020_NPS0250945 | 2020_NPS0250945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250945 |
| 2020_NPS0250946 | 2020_NPS0250946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250946 |
| 2020_NPS0250947 | 2020_NPS0250947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250947 |
| 2020_NPS0250948 | 2020_NPS0250948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250948 |
| 2020_NPS0250949 | 2020_NPS0250949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250949 |
| 2020_NPS0250950 | 2020_NPS0250950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250950 |
| 2020_NPS0250951 | 2020_NPS0250951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250951 |
| 2020_NPS0250952 | 2020_NPS0250952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250952 |
| 2020_NPS0250953 | 2020_NPS0250953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250953 |
| 2020_NPS0250954 | 2020_NPS0250954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250954 |
| 2020_NPS0250955 | 2020_NPS0250955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250955 |
| 2020_NPS0250956 | 2020_NPS0250956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250956 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250957 | 2020_NPS0250957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250957 |
| 2020_NPS0250958 | 2020_NPS0250958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250958 |
| 2020_NPS0250959 | 2020_NPS0250959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250959 |
| 2020_NPS0250960 | 2020_NPS0250960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250960 |
| 2020_NPS0250961 | 2020_NPS0250961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250961 |
| 2020_NPS0250962 | 2020_NPS0250962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250962 |
| 2020_NPS0250963 | 2020_NPS0250963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250963 |
| 2020_NPS0250964 | 2020_NPS0250964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250964 |
| 2020_NPS0250965 | 2020_NPS0250965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250965 |
| 2020_NPS0250966 | 2020_NPS0250966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250966 |
| 2020_NPS0250967 | 2020_NPS0250967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250967 |
| 2020_NPS0250968 | 2020_NPS0250968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250968 |
| 2020_NPS0250969 | 2020_NPS0250969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250969 |
| 2020_NPS0250970 | 2020_NPS0250970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250970 |
| 2020_NPS0250971 | 2020_NPS0250971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250971 |
| 2020_NPS0250972 | 2020_NPS0250972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250972 |
| 2020_NPS0250973 | 2020_NPS0250973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250973 |
| 2020_NPS0250974 | 2020_NPS0250974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250974 |
| 2020_NPS0250975 | 2020_NPS0250975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250975 |
| 2020_NPS0250976 | 2020_NPS0250976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250976 |
| 2020_NPS0250977 | 2020_NPS0250977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250977 |
| 2020_NPS0250978 | 2020_NPS0250978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250978 |
| 2020_NPS0250979 | 2020_NPS0250979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250979 |
| 2020_NPS0250980 | 2020_NPS0250980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250980 |
| 2020_NPS0250981 | 2020_NPS0250981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250981 |
| 2020_NPS0250982 | 2020_NPS0250982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250982 |
| 2020_NPS0250983 | 2020_NPS0250983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250983 |
| 2020_NPS0250984 | 2020_NPS0250984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250984 |
| 2020_NPS0250985 | 2020_NPS0250985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250985 |
| 2020_NPS0250986 | 2020_NPS0250986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250986 |
| 2020_NPS0250987 | 2020_NPS0250987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250987 |
| 2020_NPS0250988 | 2020_NPS0250988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250988 |
| 2020_NPS0250989 | 2020_NPS0250989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250989 |
| 2020_NPS0250991 | 2020_NPS0250991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250991 |
| 2020_NPS0250992 | 2020_NPS0250992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250992 |
| 2020_NPS0250993 | 2020_NPS0250993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250993 |
| 2020_NPS0250994 | 2020_NPS0250994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250994 |
| 2020_NPS0250995 | 2020_NPS0250995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250995 |
| 2020_NPS0250996 | 2020_NPS0250996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250996 |
| 2020_NPS0250997 | 2020_NPS0250997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250997 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0250998 | 2020_NPS0250998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250998 |
| 2020_NPS0250999 | 2020_NPS0250999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0250999 |
| 2020_NPS0251000 | 2020_NPS0251000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251000 |
| 2020_NPS0251001 | 2020_NPS0251001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251001 |
| 2020_NPS0251002 | 2020_NPS0251002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251002 |
| 2020_NPS0251003 | 2020_NPS0251003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251003 |
| 2020_NPS0251004 | 2020_NPS0251004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251004 |
| 2020_NPS0251005 | 2020_NPS0251005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251005 |
| 2020_NPS0251006 | 2020_NPS0251006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251006 |
| 2020_NPS0251007 | 2020_NPS0251007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251007 |
| 2020_NPS0251008 | 2020_NPS0251008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251008 |
| 2020_NPS0251009 | 2020_NPS0251009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251009 |
| 2020_NPS0251010 | 2020_NPS0251010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251010 |
| 2020_NPS0251011 | 2020_NPS0251011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251011 |
| 2020_NPS0251012 | 2020_NPS0251012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251012 |
| 2020_NPS0251013 | 2020_NPS0251013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251013 |
| 2020_NPS0251014 | 2020_NPS0251014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251014 |
| 2020_NPS0251015 | 2020_NPS0251015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251015 |
| 2020_NPS0251016 | 2020_NPS0251016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251016 |
| 2020_NPS0251017 | 2020_NPS0251017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251017 |
| 2020_NPS0251018 | 2020_NPS0251018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251018 |
| 2020_NPS0251019 | 2020_NPS0251019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251019 |
| 2020_NPS0251020 | 2020_NPS0251020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251020 |
| 2020_NPS0251021 | 2020_NPS0251021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251021 |
| 2020_NPS0251022 | 2020_NPS0251022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251022 |
| 2020_NPS0251023 | 2020_NPS0251023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251023 |
| 2020_NPS0251024 | 2020_NPS0251024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251024 |
| 2020_NPS0251025 | 2020_NPS0251025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251025 |
| 2020_NPS0251026 | 2020_NPS0251026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251026 |
| 2020_NPS0251027 | 2020_NPS0251027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251027 |
| 2020_NPS0251028 | 2020_NPS0251028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251028 |
| 2020_NPS0251029 | 2020_NPS0251029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251029 |
| 2020_NPS0251030 | 2020_NPS0251030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251030 |
| 2020_NPS0251031 | 2020_NPS0251031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251031 |
| 2020_NPS0251032 | 2020_NPS0251032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251032 |
| 2020_NPS0251033 | 2020_NPS0251033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251033 |
| 2020_NPS0251034 | 2020_NPS0251034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251034 |
| 2020_NPS0251035 | 2020_NPS0251035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251035 |
| 2020_NPS0251036 | 2020_NPS0251036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251036 |
| 2020_NPS0251037 | 2020_NPS0251037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251037 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251038 | 2020_NPS0251038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251038 |
| 2020_NPS0251039 | 2020_NPS0251039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251039 |
| 2020_NPS0251040 | 2020_NPS0251040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251040 |
| 2020_NPS0251041 | 2020_NPS0251041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251041 |
| 2020_NPS0251042 | 2020_NPS0251042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251042 |
| 2020_NPS0251043 | 2020_NPS0251043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251043 |
| 2020_NPS0251044 | 2020_NPS0251044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251044 |
| 2020_NPS0251045 | 2020_NPS0251045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251045 |
| 2020_NPS0251046 | 2020_NPS0251046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251046 |
| 2020_NPS0251047 | 2020_NPS0251047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251047 |
| 2020_NPS0251048 | 2020_NPS0251048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251048 |
| 2020_NPS0251049 | 2020_NPS0251049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251049 |
| 2020_NPS0251050 | 2020_NPS0251050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251050 |
| 2020_NPS0251051 | 2020_NPS0251051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251051 |
| 2020_NPS0251052 | 2020_NPS0251052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251052 |
| 2020_NPS0251053 | 2020_NPS0251053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251053 |
| 2020_NPS0251054 | 2020_NPS0251054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251054 |
| 2020_NPS0251055 | 2020_NPS0251055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251055 |
| 2020_NPS0251056 | 2020_NPS0251056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251056 |
| 2020_NPS0251057 | 2020_NPS0251057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251057 |
| 2020_NPS0251058 | 2020_NPS0251058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251058 |
| 2020_NPS0251059 | 2020_NPS0251059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251059 |
| 2020_NPS0251060 | 2020_NPS0251060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251060 |
| 2020_NPS0251061 | 2020_NPS0251061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251061 |
| 2020_NPS0251062 | 2020_NPS0251062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251062 |
| 2020_NPS0251063 | 2020_NPS0251063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251063 |
| 2020_NPS0251064 | 2020_NPS0251064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251064 |
| 2020_NPS0251065 | 2020_NPS0251065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251065 |
| 2020_NPS0251066 | 2020_NPS0251066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251066 |
| 2020_NPS0251067 | 2020_NPS0251067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251067 |
| 2020_NPS0251068 | 2020_NPS0251068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251068 |
| 2020_NPS0251069 | 2020_NPS0251069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251069 |
| 2020_NPS0251070 | 2020_NPS0251070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251070 |
| 2020_NPS0251071 | 2020_NPS0251071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251071 |
| 2020_NPS0251072 | 2020_NPS0251072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251072 |
| 2020_NPS0251073 | 2020_NPS0251073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251073 |
| 2020_NPS0251074 | 2020_NPS0251074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251074 |
| 2020_NPS0251075 | 2020_NPS0251075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251075 |
| 2020_NPS0251076 | 2020_NPS0251076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251076 |
| 2020_NPS0251077 | 2020_NPS0251077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251077 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251078 | 2020_NPS0251078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251078 |
| 2020_NPS0251079 | 2020_NPS0251079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251079 |
| 2020_NPS0251080 | 2020_NPS0251080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251080 |
| 2020_NPS0251081 | 2020_NPS0251081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251081 |
| 2020_NPS0251082 | 2020_NPS0251082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251082 |
| 2020_NPS0251083 | 2020_NPS0251083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251083 |
| 2020_NPS0251084 | 2020_NPS0251084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251084 |
| 2020_NPS0251085 | 2020_NPS0251085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251085 |
| 2020_NPS0251086 | 2020_NPS0251086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251086 |
| 2020_NPS0251087 | 2020_NPS0251087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251087 |
| 2020_NPS0251088 | 2020_NPS0251088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251088 |
| 2020_NPS0251089 | 2020_NPS0251089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251089 |
| 2020_NPS0251090 | 2020_NPS0251090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251090 |
| 2020_NPS0251091 | 2020_NPS0251091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251091 |
| 2020_NPS0251092 | 2020_NPS0251092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251092 |
| 2020_NPS0251093 | 2020_NPS0251093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251093 |
| 2020_NPS0251094 | 2020_NPS0251094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251094 |
| 2020_NPS0251095 | 2020_NPS0251095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251095 |
| 2020_NPS0251096 | 2020_NPS0251096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251096 |
| 2020_NPS0251097 | 2020_NPS0251097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251097 |
| 2020_NPS0251098 | 2020_NPS0251098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251098 |
| 2020_NPS0251099 | 2020_NPS0251099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251099 |
| 2020_NPS0251100 | 2020_NPS0251100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251100 |
| 2020_NPS0251101 | 2020_NPS0251101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251101 |
| 2020_NPS0251102 | 2020_NPS0251102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251102 |
| 2020_NPS0251103 | 2020_NPS0251103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251103 |
| 2020_NPS0251104 | 2020_NPS0251104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251104 |
| 2020_NPS0251105 | 2020_NPS0251105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251105 |
| 2020_NPS0251106 | 2020_NPS0251106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251106 |
| 2020_NPS0251107 | 2020_NPS0251107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251107 |
| 2020_NPS0251108 | 2020_NPS0251108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251108 |
| 2020_NPS0251109 | 2020_NPS0251109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251109 |
| 2020_NPS0251110 | 2020_NPS0251110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251110 |
| 2020_NPS0251111 | 2020_NPS0251111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251111 |
| 2020_NPS0251112 | 2020_NPS0251113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251112 |
| 2020_NPS0251114 | 2020_NPS0251114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251114 |
| 2020_NPS0251115 | 2020_NPS0251115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251115 |
| 2020_NPS0251116 | 2020_NPS0251116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251116 |
| 2020_NPS0251117 | 2020_NPS0251117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251117 |
| 2020_NPS0251118 | 2020_NPS0251118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251119 | 2020_NPS0251119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251119 |
| 2020_NPS0251120 | 2020_NPS0251120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251120 |
| 2020_NPS0251121 | 2020_NPS0251121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251121 |
| 2020_NPS0251122 | 2020_NPS0251122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251122 |
| 2020_NPS0251123 | 2020_NPS0251123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251123 |
| 2020_NPS0251124 | 2020_NPS0251124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251124 |
| 2020_NPS0251125 | 2020_NPS0251125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251125 |
| 2020_NPS0251126 | 2020_NPS0251126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251126 |
| 2020_NPS0251127 | 2020_NPS0251127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251127 |
| 2020_NPS0251128 | 2020_NPS0251128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251128 |
| 2020_NPS0251129 | 2020_NPS0251129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251129 |
| 2020_NPS0251130 | 2020_NPS0251130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251130 |
| 2020_NPS0251131 | 2020_NPS0251131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251131 |
| 2020_NPS0251132 | 2020_NPS0251132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251132 |
| 2020_NPS0251133 | 2020_NPS0251133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251133 |
| 2020_NPS0251134 | 2020_NPS0251134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251134 |
| 2020_NPS0251135 | 2020_NPS0251135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251135 |
| 2020_NPS0251136 | 2020_NPS0251136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251136 |
| 2020_NPS0251137 | 2020_NPS0251137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251137 |
| 2020_NPS0251138 | 2020_NPS0251138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251138 |
| 2020_NPS0251139 | 2020_NPS0251139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251139 |
| 2020_NPS0251140 | 2020_NPS0251140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251140 |
| 2020_NPS0251141 | 2020_NPS0251141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251141 |
| 2020_NPS0251142 | 2020_NPS0251142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251142 |
| 2020_NPS0251143 | 2020_NPS0251143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251143 |
| 2020_NPS0251144 | 2020_NPS0251144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251144 |
| 2020_NPS0251146 | 2020_NPS0251146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251145 |
| 2020_NPS0251147 | 2020_NPS0251147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251147 |
| 2020_NPS0251148 | 2020_NPS0251148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251148 |
| 2020_NPS0251149 | 2020_NPS0251149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251149 |
| 2020_NPS0251150 | 2020_NPS0251150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251150 |
| 2020_NPS0251151 | 2020_NPS0251151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251151 |
| 2020_NPS0251152 | 2020_NPS0251152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251152 |
| 2020_NPS0251153 | 2020_NPS0251153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251153 |
| 2020_NPS0251154 | 2020_NPS0251154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251154 |
| 2020_NPS0251155 | 2020_NPS0251155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251155 |
| 2020_NPS0251156 | 2020_NPS0251156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251156 |
| 2020_NPS0251157 | 2020_NPS0251157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251157 |
| 2020_NPS0251158 | 2020_NPS0251158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251158 |
| 2020_NPS0251159 | 2020_NPS0251159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251159 |

| 2020_NPS0251160 | 2020_NPS0251160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251160 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251161 | 2020_NPS0251161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251161 |
| 2020_NPS0251162 | 2020_NPS0251162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251162 |
| 2020_NPS0251163 | 2020_NPS0251163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251163 |
| 2020_NPS0251164 | 2020_NPS0251164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251164 |
| 2020_NPS0251165 | 2020_NPS0251165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251165 |
| 2020_NPS0251166 | 2020_NPS0251166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251166 |
| 2020_NPS0251167 | 2020_NPS0251167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251167 |
| 2020_NPS0251168 | 2020_NPS0251168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251168 |
| 2020_NPS0251169 | 2020_NPS0251169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251169 |
| 2020_NPS0251170 | 2020_NPS0251170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251170 |
| 2020_NPS0251171 | 2020_NPS0251171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251171 |
| 2020_NPS0251172 | 2020_NPS0251172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251172 |
| 2020_NPS0251173 | 2020_NPS0251173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251173 |
| 2020_NPS0251174 | 2020_NPS0251174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251174 |
| 2020_NPS0251175 | 2020_NPS0251175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251175 |
| 2020_NPS0251176 | 2020_NPS0251177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251176 |
| 2020_NPS0251178 | 2020_NPS0251178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251178 |
| 2020_NPS0251179 | 2020_NPS0251179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251179 |
| 2020_NPS0251180 | 2020_NPS0251180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251180 |
| 2020_NPS0251181 | 2020_NPS0251181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251181 |
| 2020_NPS0251182 | 2020_NPS0251182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251182 |
| 2020_NPS0251183 | 2020_NPS0251183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251183 |
| 2020_NPS0251184 | 2020_NPS0251184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251184 |
| 2020_NPS0251185 | 2020_NPS0251185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251185 |
| 2020_NPS0251186 | 2020_NPS0251186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251186 |
| 2020_NPS0251187 | 2020_NPS0251187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251187 |
| 2020_NPS0251188 | 2020_NPS0251188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251188 |
| 2020_NPS0251189 | 2020_NPS0251189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251189 |
| 2020_NPS0251190 | 2020_NPS0251190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251190 |
| 2020_NPS0251191 | 2020_NPS0251191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251191 |
| 2020_NPS0251192 | 2020_NPS0251192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251192 |
| 2020_NPS0251193 | 2020_NPS0251193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251193 |
| 2020_NPS0251194 | 2020_NPS0251194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251194 |
| 2020_NPS0251195 | 2020_NPS0251195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251195 |
| 2020_NPS0251196 | 2020_NPS0251196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251196 |
| 2020_NPS0251197 | 2020_NPS0251197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251197 |
| 2020_NPS0251198 | 2020_NPS0251198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251198 |
| 2020_NPS0251199 | 2020_NPS0251199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251199 |
| 2020_NPS0251200 | 2020_NPS0251200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251200 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251201 | 2020_NPS0251201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251201 |
| 2020_NPS0251202 | 2020_NPS0251202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251202 |
| 2020_NPS0251203 | 2020_NPS0251203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251203 |
| 2020_NPS0251204 | 2020_NPS0251204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251204 |
| 2020_NPS0251205 | 2020_NPS0251205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251205 |
| 2020_NPS0251206 | 2020_NPS0251206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251206 |
| 2020_NPS0251207 | 2020_NPS0251207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251207 |
| 2020_NPS0251208 | 2020_NPS0251208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251208 |
| 2020_NPS0251209 | 2020_NPS0251209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251209 |
| 2020_NPS0251210 | 2020_NPS0251210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251210 |
| 2020_NPS0251211 | 2020_NPS0251211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251211 |
| 2020_NPS0251212 | 2020_NPS0251212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251212 |
| 2020_NPS0251213 | 2020_NPS0251213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251213 |
| 2020_NPS0251214 | 2020_NPS0251214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251214 |
| 2020_NPS0251215 | 2020_NPS0251215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251215 |
| 2020_NPS0251216 | 2020_NPS0251217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251216 |
| 2020_NPS0251218 | 2020_NPS0251218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251218 |
| 2020_NPS0251219 | 2020_NPS0251219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251219 |
| 2020_NPS0251220 | 2020_NPS0251220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251220 |
| 2020_NPS0251221 | 2020_NPS0251221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251221 |
| 2020_NPS0251222 | 2020_NPS0251222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251222 |
| 2020_NPS0251223 | 2020_NPS0251223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251223 |
| 2020_NPS0251224 | 2020_NPS0251224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251224 |
| 2020_NPS0251225 | 2020_NPS0251225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251225 |
| 2020_NPS0251226 | 2020_NPS0251226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251226 |
| 2020_NPS0251227 | 2020_NPS0251227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251227 |
| 2020_NPS0251228 | 2020_NPS0251228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251228 |
| 2020_NPS0251229 | 2020_NPS0251229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251229 |
| 2020_NPS0251230 | 2020_NPS0251230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251230 |
| 2020_NPS0251231 | 2020_NPS0251231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251231 |
| 2020_NPS0251232 | 2020_NPS0251232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251232 |
| 2020_NPS0251233 | 2020_NPS0251233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251233 |
| 2020_NPS0251234 | 2020_NPS0251234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251234 |
| 2020_NPS0251235 | 2020_NPS0251235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251235 |
| 2020_NPS0251236 | 2020_NPS0251236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251236 |
| 2020_NPS0251237 | 2020_NPS0251237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251237 |
| 2020_NPS0251238 | 2020_NPS0251238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251238 |
| 2020_NPS0251239 | 2020_NPS0251239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251239 |
| 2020_NPS0251240 | 2020_NPS0251240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251240 |
| 2020_NPS0251241 | 2020_NPS0251241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251241 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251242 | 2020_NPS0251242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251242 |
| 2020_NPS0251243 | 2020_NPS0251243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251243 |
| 2020_NPS0251244 | 2020_NPS0251244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251244 |
| 2020_NPS0251245 | 2020_NPS0251245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251245 |
| 2020_NPS0251246 | 2020_NPS0251246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251246 |
| 2020_NPS0251247 | 2020_NPS0251247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251247 |
| 2020_NPS0251248 | 2020_NPS0251248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251248 |
| 2020_NPS0251249 | 2020_NPS0251249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251249 |
| 2020_NPS0251250 | 2020_NPS0251250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251250 |
| 2020_NPS0251251 | 2020_NPS0251251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251251 |
| 2020_NPS0251252 | 2020_NPS0251252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251252 |
| 2020_NPS0251253 | 2020_NPS0251253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251253 |
| 2020_NPS0251254 | 2020_NPS0251254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251254 |
| 2020_NPS0251255 | 2020_NPS0251255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251255 |
| 2020_NPS0251256 | 2020_NPS0251256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251256 |
| 2020_NPS0251257 | 2020_NPS0251257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251257 |
| 2020_NPS0251258 | 2020_NPS0251258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251258 |
| 2020_NPS0251259 | 2020_NPS0251259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251259 |
| 2020_NPS0251260 | 2020_NPS0251260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251260 |
| 2020_NPS0251261 | 2020_NPS0251261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251261 |
| 2020_NPS0251263 | 2020_NPS0251263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251263 |
| 2020_NPS0251264 | 2020_NPS0251264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251264 |
| 2020_NPS0251265 | 2020_NPS0251265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251265 |
| 2020_NPS0251266 | 2020_NPS0251266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251266 |
| 2020_NPS0251267 | 2020_NPS0251267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251267 |
| 2020_NPS0251268 | 2020_NPS0251268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251268 |
| 2020_NPS0251269 | 2020_NPS0251269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251269 |
| 2020_NPS0251270 | 2020_NPS0251270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251270 |
| 2020_NPS0251272 | 2020_NPS0251272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251272 |
| 2020_NPS0251273 | 2020_NPS0251273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251273 |
| 2020_NPS0251274 | 2020_NPS0251274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251274 |
| 2020_NPS0251275 | 2020_NPS0251275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251275 |
| 2020_NPS0251276 | 2020_NPS0251276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251276 |
| 2020_NPS0251277 | 2020_NPS0251277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251277 |
| 2020_NPS0251278 | 2020_NPS0251278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251278 |
| 2020_NPS0251279 | 2020_NPS0251279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251279 |
| 2020_NPS0251280 | 2020_NPS0251280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251280 |
| 2020_NPS0251281 | 2020_NPS0251281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251281 |
| 2020_NPS0251282 | 2020_NPS0251282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251282 |
| 2020_NPS0251283 | 2020_NPS0251283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251283 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251284 | 2020_NPS0251284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251284 |
| 2020_NPS0251285 | 2020_NPS0251285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251285 |
| 2020_NPS0251286 | 2020_NPS0251286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251286 |
| 2020_NPS0251287 | 2020_NPS0251287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251287 |
| 2020_NPS0251288 | 2020_NPS0251288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251288 |
| 2020_NPS0251289 | 2020_NPS0251289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251289 |
| 2020_NPS0251290 | 2020_NPS0251290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251290 |
| 2020_NPS0251291 | 2020_NPS0251291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251291 |
| 2020_NPS0251292 | 2020_NPS0251292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251292 |
| 2020_NPS0251293 | 2020_NPS0251293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251293 |
| 2020_NPS0251294 | 2020_NPS0251294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251294 |
| 2020_NPS0251295 | 2020_NPS0251295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251295 |
| 2020_NPS0251296 | 2020_NPS0251296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251296 |
| 2020_NPS0251297 | 2020_NPS0251297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251297 |
| 2020_NPS0251298 | 2020_NPS0251298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251298 |
| 2020_NPS0251299 | 2020_NPS0251299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251299 |
| 2020_NPS0251300 | 2020_NPS0251300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251300 |
| 2020_NPS0251301 | 2020_NPS0251301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251301 |
| 2020_NPS0251302 | 2020_NPS0251302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251302 |
| 2020_NPS0251303 | 2020_NPS0251303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251303 |
| 2020_NPS0251304 | 2020_NPS0251304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251304 |
| 2020_NPS0251305 | 2020_NPS0251305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251305 |
| 2020_NPS0251306 | 2020_NPS0251306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251306 |
| 2020_NPS0251307 | 2020_NPS0251307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251307 |
| 2020_NPS0251308 | 2020_NPS0251308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251308 |
| 2020_NPS0251309 | 2020_NPS0251309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251309 |
| 2020_NPS0251310 | 2020_NPS0251310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251310 |
| 2020_NPS0251311 | 2020_NPS0251311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251311 |
| 2020_NPS0251312 | 2020_NPS0251312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251312 |
| 2020_NPS0251313 | 2020_NPS0251313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251313 |
| 2020_NPS0251314 | 2020_NPS0251314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251314 |
| 2020_NPS0251315 | 2020_NPS0251315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251315 |
| 2020_NPS0251316 | 2020_NPS0251316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251316 |
| 2020_NPS0251317 | 2020_NPS0251318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251317 |
| 2020_NPS0251319 | 2020_NPS0251319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251319 |
| 2020_NPS0251320 | 2020_NPS0251320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251320 |
| 2020_NPS0251321 | 2020_NPS0251321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251321 |
| 2020_NPS0251322 | 2020_NPS0251322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251322 |
| 2020_NPS0251323 | 2020_NPS0251323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251323 |
| 2020_NPS0251324 | 2020_NPS0251325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251324 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251326 | 2020_NPS0251326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251326 |
| 2020_NPS0251327 | 2020_NPS0251327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251327 |
| 2020_NPS0251328 | 2020_NPS0251328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251328 |
| 2020_NPS0251329 | 2020_NPS0251329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251329 |
| 2020_NPS0251330 | 2020_NPS0251330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251330 |
| 2020_NPS0251331 | 2020_NPS0251331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251331 |
| 2020_NPS0251332 | 2020_NPS0251332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251332 |
| 2020_NPS0251333 | 2020_NPS0251334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251333 |
| 2020_NPS0251335 | 2020_NPS0251335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251335 |
| 2020_NPS0251336 | 2020_NPS0251336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251336 |
| 2020_NPS0251337 | 2020_NPS0251337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251337 |
| 2020_NPS0251338 | 2020_NPS0251338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251338 |
| 2020_NPS0251339 | 2020_NPS0251339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251339 |
| 2020_NPS0251340 | 2020_NPS0251340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251340 |
| 2020_NPS0251341 | 2020_NPS0251341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251341 |
| 2020_NPS0251342 | 2020_NPS0251342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251342 |
| 2020_NPS0251343 | 2020_NPS0251343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251343 |
| 2020_NPS0251344 | 2020_NPS0251344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251344 |
| 2020_NPS0251345 | 2020_NPS0251345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251345 |
| 2020_NPS0251346 | 2020_NPS0251346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251346 |
| 2020_NPS0251347 | 2020_NPS0251347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251347 |
| 2020_NPS0251348 | 2020_NPS0251348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251348 |
| 2020_NPS0251349 | 2020_NPS0251349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251349 |
| 2020_NPS0251350 | 2020_NPS0251350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251350 |
| 2020_NPS0251351 | 2020_NPS0251351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251351 |
| 2020_NPS0251352 | 2020_NPS0251352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251352 |
| 2020_NPS0251353 | 2020_NPS0251353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251353 |
| 2020_NPS0251354 | 2020_NPS0251354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251354 |
| 2020_NPS0251355 | 2020_NPS0251355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251355 |
| 2020_NPS0251356 | 2020_NPS0251356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251356 |
| 2020_NPS0251357 | 2020_NPS0251357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251357 |
| 2020_NPS0251358 | 2020_NPS0251358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251358 |
| 2020_NPS0251359 | 2020_NPS0251359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251359 |
| 2020_NPS0251360 | 2020_NPS0251360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251360 |
| 2020_NPS0251361 | 2020_NPS0251361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251361 |
| 2020_NPS0251362 | 2020_NPS0251362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251362 |
| 2020_NPS0251363 | 2020_NPS0251363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251363 |
| 2020_NPS0251364 | 2020_NPS0251364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251364 |
| 2020_NPS0251365 | 2020_NPS0251365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251365 |
| 2020_NPS0251366 | 2020_NPS0251366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251366 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251367 | 2020_NPS0251367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251367 |
| 2020_NPS0251368 | 2020_NPS0251368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251368 |
| 2020_NPS0251369 | 2020_NPS0251369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251369 |
| 2020_NPS0251370 | 2020_NPS0251370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251370 |
| 2020_NPS0251371 | 2020_NPS0251371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251371 |
| 2020_NPS0251372 | 2020_NPS0251372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251372 |
| 2020_NPS0251373 | 2020_NPS0251373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251373 |
| 2020_NPS0251374 | 2020_NPS0251374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251374 |
| 2020_NPS0251375 | 2020_NPS0251375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251375 |
| 2020_NPS0251376 | 2020_NPS0251376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251376 |
| 2020_NPS0251377 | 2020_NPS0251377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251377 |
| 2020_NPS0251378 | 2020_NPS0251378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251378 |
| 2020_NPS0251379 | 2020_NPS0251379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251379 |
| 2020_NPS0251380 | 2020_NPS0251380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251380 |
| 2020_NPS0251381 | 2020_NPS0251381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251381 |
| 2020_NPS0251382 | 2020_NPS0251382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251382 |
| 2020_NPS0251383 | 2020_NPS0251383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251383 |
| 2020_NPS0251384 | 2020_NPS0251384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251384 |
| 2020_NPS0251385 | 2020_NPS0251385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251385 |
| 2020_NPS0251386 | 2020_NPS0251386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251386 |
| 2020_NPS0251387 | 2020_NPS0251387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251387 |
| 2020_NPS0251388 | 2020_NPS0251388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251388 |
| 2020_NPS0251389 | 2020_NPS0251389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251389 |
| 2020_NPS0251390 | 2020_NPS0251390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251390 |
| 2020_NPS0251391 | 2020_NPS0251391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251391 |
| 2020_NPS0251392 | 2020_NPS0251392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251392 |
| 2020_NPS0251393 | 2020_NPS0251393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251393 |
| 2020_NPS0251394 | 2020_NPS0251394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251394 |
| 2020_NPS0251395 | 2020_NPS0251395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251395 |
| 2020_NPS0251396 | 2020_NPS0251396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251396 |
| 2020_NPS0251397 | 2020_NPS0251398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251397 |
| 2020_NPS0251399 | 2020_NPS0251399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251399 |
| 2020_NPS0251400 | 2020_NPS0251400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251400 |
| 2020_NPS0251401 | 2020_NPS0251401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251401 |
| 2020_NPS0251402 | 2020_NPS0251402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251402 |
| 2020_NPS0251403 | 2020_NPS0251403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251403 |
| 2020_NPS0251404 | 2020_NPS0251404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251404 |
| 2020_NPS0251405 | 2020_NPS0251405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251405 |
| 2020_NPS0251406 | 2020_NPS0251406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251406 |
| 2020_NPS0251407 | 2020_NPS0251407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251407 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251408 | 2020_NPS0251408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251408 |
| 2020_NPS0251409 | 2020_NPS0251409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251409 |
| 2020_NPS0251410 | 2020_NPS0251410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251410 |
| 2020_NPS0251411 | 2020_NPS0251411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251411 |
| 2020_NPS0251412 | 2020_NPS0251412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251412 |
| 2020_NPS0251413 | 2020_NPS0251413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251413 |
| 2020_NPS0251414 | 2020_NPS0251414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251414 |
| 2020_NPS0251415 | 2020_NPS0251415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251415 |
| 2020_NPS0251416 | 2020_NPS0251416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251416 |
| 2020_NPS0251417 | 2020_NPS0251417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251417 |
| 2020_NPS0251418 | 2020_NPS0251418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251418 |
| 2020_NPS0251419 | 2020_NPS0251419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251419 |
| 2020_NPS0251420 | 2020_NPS0251420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251420 |
| 2020_NPS0251421 | 2020_NPS0251421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251421 |
| 2020_NPS0251422 | 2020_NPS0251422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251422 |
| 2020_NPS0251423 | 2020_NPS0251423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251423 |
| 2020_NPS0251424 | 2020_NPS0251424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251424 |
| 2020_NPS0251425 | 2020_NPS0251425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251425 |
| 2020_NPS0251426 | 2020_NPS0251426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251426 |
| 2020_NPS0251427 | 2020_NPS0251427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251427 |
| 2020_NPS0251428 | 2020_NPS0251428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251428 |
| 2020_NPS0251429 | 2020_NPS0251429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251429 |
| 2020_NPS0251430 | 2020_NPS0251430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251430 |
| 2020_NPS0251431 | 2020_NPS0251431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251431 |
| 2020_NPS0251432 | 2020_NPS0251433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251432 |
| 2020_NPS0251434 | 2020_NPS0251434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251434 |
| 2020_NPS0251435 | 2020_NPS0251435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251435 |
| 2020_NPS0251436 | 2020_NPS0251436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251436 |
| 2020_NPS0251437 | 2020_NPS0251438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251437 |
| 2020_NPS0251439 | 2020_NPS0251439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251439 |
| 2020_NPS0251440 | 2020_NPS0251440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251440 |
| 2020_NPS0251441 | 2020_NPS0251441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251441 |
| 2020_NPS0251442 | 2020_NPS0251442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251442 |
| 2020_NPS0251443 | 2020_NPS0251443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251443 |
| 2020_NPS0251444 | 2020_NPS0251444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251444 |
| 2020_NPS0251445 | 2020_NPS0251445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251445 |
| 2020_NPS0251446 | 2020_NPS0251446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251446 |
| 2020_NPS0251447 | 2020_NPS0251447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251447 |
| 2020_NPS0251448 | 2020_NPS0251448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251448 |
| 2020_NPS0251449 | 2020_NPS0251449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251449 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251450 | 2020_NPS0251450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251450 |
| 2020_NPS0251451 | 2020_NPS0251451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251451 |
| 2020_NPS0251452 | 2020_NPS0251452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251452 |
| 2020_NPS0251453 | 2020_NPS0251453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251453 |
| 2020_NPS0251454 | 2020_NPS0251454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251454 |
| 2020_NPS0251455 | 2020_NPS0251455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251455 |
| 2020_NPS0251456 | 2020_NPS0251456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251456 |
| 2020_NPS0251457 | 2020_NPS0251457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251457 |
| 2020_NPS0251458 | 2020_NPS0251458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251458 |
| 2020_NPS0251459 | 2020_NPS0251459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251459 |
| 2020_NPS0251460 | 2020_NPS0251460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251460 |
| 2020_NPS0251461 | 2020_NPS0251461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251461 |
| 2020_NPS0251462 | 2020_NPS0251462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251462 |
| 2020_NPS0251463 | 2020_NPS0251463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251463 |
| 2020_NPS0251464 | 2020_NPS0251464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251464 |
| 2020_NPS0251465 | 2020_NPS0251465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251465 |
| 2020_NPS0251466 | 2020_NPS0251466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251466 |
| 2020_NPS0251467 | 2020_NPS0251467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251467 |
| 2020_NPS0251468 | 2020_NPS0251468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251468 |
| 2020_NPS0251469 | 2020_NPS0251469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251469 |
| 2020_NPS0251470 | 2020_NPS0251470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251470 |
| 2020_NPS0251471 | 2020_NPS0251471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251471 |
| 2020_NPS0251472 | 2020_NPS0251472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251472 |
| 2020_NPS0251473 | 2020_NPS0251473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251473 |
| 2020_NPS0251474 | 2020_NPS0251474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251474 |
| 2020_NPS0251475 | 2020_NPS0251475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251475 |
| 2020_NPS0251476 | 2020_NPS0251476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251476 |
| 2020_NPS0251477 | 2020_NPS0251477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251477 |
| 2020_NPS0251478 | 2020_NPS0251478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251478 |
| 2020_NPS0251479 | 2020_NPS0251479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251479 |
| 2020_NPS0251480 | 2020_NPS0251480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251480 |
| 2020_NPS0251481 | 2020_NPS0251481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251481 |
| 2020_NPS0251482 | 2020_NPS0251482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251482 |
| 2020_NPS0251483 | 2020_NPS0251483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251483 |
| 2020_NPS0251484 | 2020_NPS0251484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251484 |
| 2020_NPS0251485 | 2020_NPS0251485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251485 |
| 2020_NPS0251486 | 2020_NPS0251486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251486 |
| 2020_NPS0251487 | 2020_NPS0251487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251487 |
| 2020_NPS0251488 | 2020_NPS0251488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251488 |
| 2020_NPS0251489 | 2020_NPS0251489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251489 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251490 | 2020_NPS0251490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251490 |
| 2020_NPS0251491 | 2020_NPS0251491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251491 |
| 2020_NPS0251492 | 2020_NPS0251492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251492 |
| 2020_NPS0251493 | 2020_NPS0251493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251493 |
| 2020_NPS0251494 | 2020_NPS0251494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251494 |
| 2020_NPS0251495 | 2020_NPS0251495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251495 |
| 2020_NPS0251496 | 2020_NPS0251496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251496 |
| 2020_NPS0251497 | 2020_NPS0251497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251497 |
| 2020_NPS0251498 | 2020_NPS0251498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251498 |
| 2020_NPS0251499 | 2020_NPS0251499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251499 |
| 2020_NPS0251500 | 2020_NPS0251500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251500 |
| 2020_NPS0251501 | 2020_NPS0251501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251501 |
| 2020_NPS0251502 | 2020_NPS0251502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251502 |
| 2020_NPS0251503 | 2020_NPS0251503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251503 |
| 2020_NPS0251504 | 2020_NPS0251504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251504 |
| 2020_NPS0251505 | 2020_NPS0251505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251505 |
| 2020_NPS0251506 | 2020_NPS0251506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251506 |
| 2020_NPS0251508 | 2020_NPS0251508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251508 |
| 2020_NPS0251509 | 2020_NPS0251509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251509 |
| 2020_NPS0251510 | 2020_NPS0251510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251510 |
| 2020_NPS0251511 | 2020_NPS0251511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251511 |
| 2020_NPS0251512 | 2020_NPS0251512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251512 |
| 2020_NPS0251513 | 2020_NPS0251513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251513 |
| 2020_NPS0251514 | 2020_NPS0251514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251514 |
| 2020_NPS0251515 | 2020_NPS0251515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251515 |
| 2020_NPS0251516 | 2020_NPS0251516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251516 |
| 2020_NPS0251517 | 2020_NPS0251517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251517 |
| 2020_NPS0251518 | 2020_NPS0251518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251518 |
| 2020_NPS0251519 | 2020_NPS0251519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251519 |
| 2020_NPS0251520 | 2020_NPS0251520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251520 |
| 2020_NPS0251521 | 2020_NPS0251521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251521 |
| 2020_NPS0251522 | 2020_NPS0251522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251522 |
| 2020_NPS0251523 | 2020_NPS0251523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251523 |
| 2020_NPS0251524 | 2020_NPS0251524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251524 |
| 2020_NPS0251525 | 2020_NPS0251525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251525 |
| 2020_NPS0251526 | 2020_NPS0251526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251526 |
| 2020_NPS0251527 | 2020_NPS0251527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251527 |
| 2020_NPS0251528 | 2020_NPS0251528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251528 |
| 2020_NPS0251529 | 2020_NPS0251529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251529 |
| 2020_NPS0251530 | 2020_NPS0251530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251530 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251531 | 2020_NPS0251531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251531 |
| 2020_NPS0251532 | 2020_NPS0251532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251532 |
| 2020_NPS0251533 | 2020_NPS0251533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251533 |
| 2020_NPS0251534 | 2020_NPS0251534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251534 |
| 2020_NPS0251535 | 2020_NPS0251535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251535 |
| 2020_NPS0251536 | 2020_NPS0251536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251536 |
| 2020_NPS0251537 | 2020_NPS0251537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251537 |
| 2020_NPS0251538 | 2020_NPS0251538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251538 |
| 2020_NPS0251539 | 2020_NPS0251539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251539 |
| 2020_NPS0251540 | 2020_NPS0251540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251540 |
| 2020_NPS0251541 | 2020_NPS0251541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251541 |
| 2020_NPS0251542 | 2020_NPS0251542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251542 |
| 2020_NPS0251543 | 2020_NPS0251543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251543 |
| 2020_NPS0251544 | 2020_NPS0251544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251544 |
| 2020_NPS0251545 | 2020_NPS0251545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251545 |
| 2020_NPS0251546 | 2020_NPS0251546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251546 |
| 2020_NPS0251547 | 2020_NPS0251547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251547 |
| 2020_NPS0251548 | 2020_NPS0251548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251548 |
| 2020_NPS0251549 | 2020_NPS0251549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251549 |
| 2020_NPS0251550 | 2020_NPS0251550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251550 |
| 2020_NPS0251551 | 2020_NPS0251551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251551 |
| 2020_NPS0251552 | 2020_NPS0251552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251552 |
| 2020_NPS0251553 | 2020_NPS0251553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251553 |
| 2020_NPS0251554 | 2020_NPS0251554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251554 |
| 2020_NPS0251555 | 2020_NPS0251555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251555 |
| 2020_NPS0251556 | 2020_NPS0251556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251556 |
| 2020_NPS0251557 | 2020_NPS0251557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251557 |
| 2020_NPS0251558 | 2020_NPS0251558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251558 |
| 2020_NPS0251559 | 2020_NPS0251559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251559 |
| 2020_NPS0251560 | 2020_NPS0251560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251560 |
| 2020_NPS0251561 | 2020_NPS0251561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251561 |
| 2020_NPS0251562 | 2020_NPS0251562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251562 |
| 2020_NPS0251563 | 2020_NPS0251563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251563 |
| 2020_NPS0251564 | 2020_NPS0251564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251564 |
| 2020_NPS0251565 | 2020_NPS0251565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251565 |
| 2020_NPS0251566 | 2020_NPS0251566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251566 |
| 2020_NPS0251567 | 2020_NPS0251567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251567 |
| 2020_NPS0251568 | 2020_NPS0251568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251568 |
| 2020_NPS0251569 | 2020_NPS0251569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251569 |
| 2020_NPS0251570 | 2020_NPS0251570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251570 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251571 | 2020_NPS0251571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251571 |
| 2020_NPS0251572 | 2020_NPS0251572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251572 |
| 2020_NPS0251573 | 2020_NPS0251573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251573 |
| 2020_NPS0251574 | 2020_NPS0251574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251574 |
| 2020_NPS0251575 | 2020_NPS0251575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251575 |
| 2020_NPS0251576 | 2020_NPS0251576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251576 |
| 2020_NPS0251577 | 2020_NPS0251577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251577 |
| 2020_NPS0251578 | 2020_NPS0251578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251578 |
| 2020_NPS0251579 | 2020_NPS0251579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251579 |
| 2020_NPS0251580 | 2020_NPS0251580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251580 |
| 2020_NPS0251581 | 2020_NPS0251581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251581 |
| 2020_NPS0251582 | 2020_NPS0251582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251582 |
| 2020_NPS0251583 | 2020_NPS0251583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251583 |
| 2020_NPS0251584 | 2020_NPS0251584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251584 |
| 2020_NPS0251585 | 2020_NPS0251585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251585 |
| 2020_NPS0251586 | 2020_NPS0251586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251586 |
| 2020_NPS0251587 | 2020_NPS0251587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251587 |
| 2020_NPS0251588 | 2020_NPS0251588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251588 |
| 2020_NPS0251589 | 2020_NPS0251589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251589 |
| 2020_NPS0251590 | 2020_NPS0251590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251590 |
| 2020_NPS0251591 | 2020_NPS0251591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251591 |
| 2020_NPS0251592 | 2020_NPS0251592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251592 |
| 2020_NPS0251593 | 2020_NPS0251593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251593 |
| 2020_NPS0251594 | 2020_NPS0251594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251594 |
| 2020_NPS0251595 | 2020_NPS0251595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251595 |
| 2020_NPS0251596 | 2020_NPS0251596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251596 |
| 2020_NPS0251597 | 2020_NPS0251597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251597 |
| 2020_NPS0251598 | 2020_NPS0251598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251598 |
| 2020_NPS0251599 | 2020_NPS0251599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251599 |
| 2020_NPS0251600 | 2020_NPS0251600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251600 |
| 2020_NPS0251601 | 2020_NPS0251601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251601 |
| 2020_NPS0251602 | 2020_NPS0251602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251602 |
| 2020_NPS0251603 | 2020_NPS0251603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251603 |
| 2020_NPS0251604 | 2020_NPS0251604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251604 |
| 2020_NPS0251605 | 2020_NPS0251605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251605 |
| 2020_NPS0251606 | 2020_NPS0251606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251606 |
| 2020_NPS0251607 | 2020_NPS0251607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251607 |
| 2020_NPS0251608 | 2020_NPS0251608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251608 |
| 2020_NPS0251609 | 2020_NPS0251609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251609 |
| 2020_NPS0251610 | 2020_NPS0251610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0251610 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251611 | 2020_NPS0251611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251611 |
| 2020_NPS0251612 | 2020_NPS0251612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251612 |
| 2020_NPS0251613 | 2020_NPS0251613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251613 |
| 2020_NPS0251614 | 2020_NPS0251614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251614 |
| 2020_NPS0251615 | 2020_NPS0251615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251615 |
| 2020_NPS0251616 | 2020_NPS0251616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251616 |
| 2020_NPS0251617 | 2020_NPS0251617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251617 |
| 2020_NPS0251618 | 2020_NPS0251618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251618 |
| 2020_NPS0251619 | 2020_NPS0251619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251619 |
| 2020_NPS0251620 | 2020_NPS0251620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251620 |
| 2020_NPS0251621 | 2020_NPS0251621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251621 |
| 2020_NPS0251622 | 2020_NPS0251622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251622 |
| 2020_NPS0251623 | 2020_NPS0251623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251623 |
| 2020_NPS0251624 | 2020_NPS0251624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251624 |
| 2020_NPS0251625 | 2020_NPS0251625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251625 |
| 2020_NPS0251626 | 2020_NPS0251626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251626 |
| 2020_NPS0251627 | 2020_NPS0251627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251627 |
| 2020_NPS0251628 | 2020_NPS0251628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251628 |
| 2020_NPS0251629 | 2020_NPS0251629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251629 |
| 2020_NPS0251630 | 2020_NPS0251630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251630 |
| 2020_NPS0251631 | 2020_NPS0251631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251631 |
| 2020_NPS0251632 | 2020_NPS0251632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251632 |
| 2020_NPS0251633 | 2020_NPS0251633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251633 |
| 2020_NPS0251634 | 2020_NPS0251634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251634 |
| 2020_NPS0251635 | 2020_NPS0251635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251635 |
| 2020_NPS0251636 | 2020_NPS0251636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251636 |
| 2020_NPS0251637 | 2020_NPS0251637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251637 |
| 2020_NPS0251638 | 2020_NPS0251638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251638 |
| 2020_NPS0251639 | 2020_NPS0251639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251639 |
| 2020_NPS0251640 | 2020_NPS0251640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251640 |
| 2020_NPS0251641 | 2020_NPS0251641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251641 |
| 2020_NPS0251642 | 2020_NPS0251642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251642 |
| 2020_NPS0251643 | 2020_NPS0251643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251643 |
| 2020_NPS0251644 | 2020_NPS0251644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251644 |
| 2020_NPS0251645 | 2020_NPS0251645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251645 |
| 2020_NPS0251646 | 2020_NPS0251646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251646 |
| 2020_NPS0251647 | 2020_NPS0251647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251647 |
| 2020_NPS0251648 | 2020_NPS0251648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251648 |
| 2020_NPS0251649 | 2020_NPS0251649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251649 |
| 2020_NPS0251650 | 2020_NPS0251650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251650 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251651 | 2020_NPS0251651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251651 |
| 2020_NPS0251652 | 2020_NPS0251652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251652 |
| 2020_NPS0251653 | 2020_NPS0251653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251653 |
| 2020_NPS0251654 | 2020_NPS0251654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251654 |
| 2020_NPS0251655 | 2020_NPS0251655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0251655 |
| 2020_NPS0251656 | 2020_NPS0251656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251656 |
| 2020_NPS0251657 | 2020_NPS0251657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251657 |
| 2020_NPS0251658 | 2020_NPS0251658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251658 |
| 2020_NPS0251659 | 2020_NPS0251659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251659 |
| 2020_NPS0251660 | 2020_NPS0251660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251660 |
| 2020_NPS0251661 | 2020_NPS0251661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251661 |
| 2020_NPS0251662 | 2020_NPS0251662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251662 |
| 2020_NPS0251663 | 2020_NPS0251663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251663 |
| 2020_NPS0251664 | 2020_NPS0251664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251664 |
| 2020_NPS0251665 | 2020_NPS0251665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251665 |
| 2020_NPS0251666 | 2020_NPS0251666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251666 |
| 2020_NPS0251667 | 2020_NPS0251667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251667 |
| 2020_NPS0251668 | 2020_NPS0251668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251668 |
| 2020_NPS0251669 | 2020_NPS0251669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251669 |
| 2020_NPS0251670 | 2020_NPS0251670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251670 |
| 2020_NPS0251671 | 2020_NPS0251671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251671 |
| 2020_NPS0251672 | 2020_NPS0251672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251672 |
| 2020_NPS0251673 | 2020_NPS0251673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251673 |
| 2020_NPS0251674 | 2020_NPS0251674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251674 |
| 2020_NPS0251675 | 2020_NPS0251675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251675 |
| 2020_NPS0251676 | 2020_NPS0251676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251676 |
| 2020_NPS0251677 | 2020_NPS0251677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251677 |
| 2020_NPS0251678 | 2020_NPS0251678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251678 |
| 2020_NPS0251679 | 2020_NPS0251679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251679 |
| 2020_NPS0251680 | 2020_NPS0251680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251680 |
| 2020_NPS0251681 | 2020_NPS0251681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251681 |
| 2020_NPS0251682 | 2020_NPS0251682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251682 |
| 2020_NPS0251683 | 2020_NPS0251683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251683 |
| 2020_NPS0251684 | 2020_NPS0251684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251684 |
| 2020_NPS0251685 | 2020_NPS0251685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251685 |
| 2020_NPS0251686 | 2020_NPS0251686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251686 |
| 2020_NPS0251687 | 2020_NPS0251687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251687 |
| 2020_NPS0251688 | 2020_NPS0251688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251688 |
| 2020_NPS0251689 | 2020_NPS0251689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251689 |
| 2020_NPS0251690 | 2020_NPS0251690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251690 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS02S1691 | 2020_NPS02S1691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1691 |
| 2020_NPS02S1692 | 2020_NPS02S1692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1692 |
| 2020_NPS02S1693 | 2020_NPS02S1693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1693 |
| 2020_NPS02S1694 | 2020_NPS02S1694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1694 |
| 2020_NPS02S1695 | 2020_NPS02S1695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1695 |
| 2020_NPS02S1696 | 2020_NPS02S1696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1696 |
| 2020_NPS02S1697 | 2020_NPS02S1697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1697 |
| 2020_NPS02S1698 | 2020_NPS02S1698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1698 |
| 2020_NPS02S1699 | 2020_NPS02S1699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1699 |
| 2020_NPS02S1700 | 2020_NPS02S1700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1700 |
| 2020_NPS02S1701 | 2020_NPS02S1701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1701 |
| 2020_NPS02S1702 | 2020_NPS02S1702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1702 |
| 2020_NPS02S1703 | 2020_NPS02S1703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1703 |
| 2020_NPS02S1704 | 2020_NPS02S1704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1704 |
| 2020_NPS02S1705 | 2020_NPS02S1705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1705 |
| 2020_NPS02S1706 | 2020_NPS02S1706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1706 |
| 2020_NPS02S1707 | 2020_NPS02S1707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1707 |
| 2020_NPS02S1708 | 2020_NPS02S1708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1708 |
| 2020_NPS02S1709 | 2020_NPS02S1709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1709 |
| 2020_NPS02S1710 | 2020_NPS02S1710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1710 |
| 2020_NPS02S1711 | 2020_NPS02S1711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1711 |
| 2020_NPS02S1712 | 2020_NPS02S1712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1712 |
| 2020_NPS02S1713 | 2020_NPS02S1713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1713 |
| 2020_NPS02S1714 | 2020_NPS02S1714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1714 |
| 2020_NPS02S1715 | 2020_NPS02S1715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1715 |
| 2020_NPS02S1716 | 2020_NPS02S1716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1716 |
| 2020_NPS02S1717 | 2020_NPS02S1717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1717 |
| 2020_NPS02S1718 | 2020_NPS02S1718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1718 |
| 2020_NPS02S1719 | 2020_NPS02S1719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1719 |
| 2020_NPS02S1720 | 2020_NPS02S1720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1720 |
| 2020_NPS02S1721 | 2020_NPS02S1721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1721 |
| 2020_NPS02S1722 | 2020_NPS02S1723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1722 |
| 2020_NPS02S1724 | 2020_NPS02S1724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1724 |
| 2020_NPS02S1725 | 2020_NPS02S1725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1725 |
| 2020_NPS02S1726 | 2020_NPS02S1726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1726 |
| 2020_NPS02S1727 | 2020_NPS02S1727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1727 |
| 2020_NPS02S1728 | 2020_NPS02S1728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1728 |
| 2020_NPS02S1729 | 2020_NPS02S1729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1729 |
| 2020_NPS02S1730 | 2020_NPS02S1730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1730 |
| 2020_NPS02S1731 | 2020_NPS02S1731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02S1731 |

| 2020_NPS0251732 | 2020_NPS0251732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251732 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251733 | 2020_NPS0251733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251733 |
| 2020_NPS0251734 | 2020_NPS0251734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251734 |
| 2020_NPS0251735 | 2020_NPS0251735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251735 |
| 2020_NPS0251736 | 2020_NPS0251736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251736 |
| 2020_NPS0251737 | 2020_NPS0251737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251737 |
| 2020_NPS0251738 | 2020_NPS0251738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251738 |
| 2020_NPS0251739 | 2020_NPS0251739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251739 |
| 2020_NPS0251740 | 2020_NPS0251740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251740 |
| 2020_NPS0251741 | 2020_NPS0251741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251741 |
| 2020_NPS0251742 | 2020_NPS0251742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251742 |
| 2020_NPS0251743 | 2020_NPS0251743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251743 |
| 2020_NPS0251744 | 2020_NPS0251744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251744 |
| 2020_NPS0251745 | 2020_NPS0251745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251745 |
| 2020_NPS0251746 | 2020_NPS0251746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251746 |
| 2020_NPS0251747 | 2020_NPS0251747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251747 |
| 2020_NPS0251748 | 2020_NPS0251748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251748 |
| 2020_NPS0251749 | 2020_NPS0251749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251749 |
| 2020_NPS0251750 | 2020_NPS0251750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251750 |
| 2020_NPS0251751 | 2020_NPS0251751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251751 |
| 2020_NPS0251752 | 2020_NPS0251752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251752 |
| 2020_NPS0251753 | 2020_NPS0251753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251753 |
| 2020_NPS0251754 | 2020_NPS0251754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251754 |
| 2020_NPS0251755 | 2020_NPS0251755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251755 |
| 2020_NPS0251756 | 2020_NPS0251756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251756 |
| 2020_NPS0251757 | 2020_NPS0251757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251757 |
| 2020_NPS0251758 | 2020_NPS0251758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251758 |
| 2020_NPS0251759 | 2020_NPS0251759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251759 |
| 2020_NPS0251760 | 2020_NPS0251760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251760 |
| 2020_NPS0251761 | 2020_NPS0251761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251761 |
| 2020_NPS0251762 | 2020_NPS0251762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251762 |
| 2020_NPS0251763 | 2020_NPS0251763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251763 |
| 2020_NPS0251764 | 2020_NPS0251764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251764 |
| 2020_NPS0251765 | 2020_NPS0251765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251765 |
| 2020_NPS0251766 | 2020_NPS0251766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251766 |
| 2020_NPS0251767 | 2020_NPS0251767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251767 |
| 2020_NPS0251768 | 2020_NPS0251768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251768 |
| 2020_NPS0251769 | 2020_NPS0251769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251769 |
| 2020_NPS0251770 | 2020_NPS0251770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251770 |
| 2020_NPS0251771 | 2020_NPS0251771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0251771 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251772 | 2020_NPS0251772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251772 |
| 2020_NPS0251773 | 2020_NPS0251773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251773 |
| 2020_NPS0251774 | 2020_NPS0251774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251774 |
| 2020_NPS0251775 | 2020_NPS0251775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251775 |
| 2020_NPS0251776 | 2020_NPS0251776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251776 |
| 2020_NPS0251777 | 2020_NPS0251777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251777 |
| 2020_NPS0251778 | 2020_NPS0251778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251778 |
| 2020_NPS0251779 | 2020_NPS0251779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251779 |
| 2020_NPS0251780 | 2020_NPS0251780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251780 |
| 2020_NPS0251781 | 2020_NPS0251781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251781 |
| 2020_NPS0251782 | 2020_NPS0251782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251782 |
| 2020_NPS0251783 | 2020_NPS0251783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251783 |
| 2020_NPS0251784 | 2020_NPS0251784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251784 |
| 2020_NPS0251785 | 2020_NPS0251785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251785 |
| 2020_NPS0251786 | 2020_NPS0251786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251786 |
| 2020_NPS0251787 | 2020_NPS0251787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251787 |
| 2020_NPS0251788 | 2020_NPS0251788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251788 |
| 2020_NPS0251789 | 2020_NPS0251789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251789 |
| 2020_NPS0251790 | 2020_NPS0251790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251790 |
| 2020_NPS0251791 | 2020_NPS0251791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251791 |
| 2020_NPS0251792 | 2020_NPS0251792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251792 |
| 2020_NPS0251793 | 2020_NPS0251793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251793 |
| 2020_NPS0251794 | 2020_NPS0251794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251794 |
| 2020_NPS0251795 | 2020_NPS0251795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251795 |
| 2020_NPS0251796 | 2020_NPS0251796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251796 |
| 2020_NPS0251797 | 2020_NPS0251797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251797 |
| 2020_NPS0251798 | 2020_NPS0251798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251798 |
| 2020_NPS0251799 | 2020_NPS0251799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251799 |
| 2020_NPS0251800 | 2020_NPS0251800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251800 |
| 2020_NPS0251801 | 2020_NPS0251801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251801 |
| 2020_NPS0251802 | 2020_NPS0251802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251802 |
| 2020_NPS0251803 | 2020_NPS0251803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251803 |
| 2020_NPS0251804 | 2020_NPS0251804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251804 |
| 2020_NPS0251805 | 2020_NPS0251805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251805 |
| 2020_NPS0251806 | 2020_NPS0251806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251806 |
| 2020_NPS0251807 | 2020_NPS0251807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251807 |
| 2020_NPS0251808 | 2020_NPS0251808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251808 |
| 2020_NPS0251810 | 2020_NPS0251810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251809 |
| 2020_NPS0251811 | 2020_NPS0251811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251811 |
| 2020_NPS0251812 | 2020_NPS0251813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251813 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251814 | 2020_NPS0251815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251814 |
| 2020_NPS0251816 | 2020_NPS0251816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251816 |
| 2020_NPS0251817 | 2020_NPS0251817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251817 |
| 2020_NPS0251818 | 2020_NPS0251818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251818 |
| 2020_NPS0251819 | 2020_NPS0251819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251819 |
| 2020_NPS0251820 | 2020_NPS0251820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251820 |
| 2020_NPS0251821 | 2020_NPS0251821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251821 |
| 2020_NPS0251822 | 2020_NPS0251822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251822 |
| 2020_NPS0251823 | 2020_NPS0251823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251823 |
| 2020_NPS0251824 | 2020_NPS0251824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251824 |
| 2020_NPS0251825 | 2020_NPS0251825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251825 |
| 2020_NPS0251826 | 2020_NPS0251826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251826 |
| 2020_NPS0251827 | 2020_NPS0251827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251827 |
| 2020_NPS0251828 | 2020_NPS0251828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251828 |
| 2020_NPS0251829 | 2020_NPS0251829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251829 |
| 2020_NPS0251830 | 2020_NPS0251830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251830 |
| 2020_NPS0251831 | 2020_NPS0251831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251831 |
| 2020_NPS0251832 | 2020_NPS0251832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251832 |
| 2020_NPS0251833 | 2020_NPS0251833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251833 |
| 2020_NPS0251834 | 2020_NPS0251834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251834 |
| 2020_NPS0251835 | 2020_NPS0251835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251835 |
| 2020_NPS0251836 | 2020_NPS0251836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251836 |
| 2020_NPS0251837 | 2020_NPS0251837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251837 |
| 2020_NPS0251838 | 2020_NPS0251838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251838 |
| 2020_NPS0251839 | 2020_NPS0251840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251839 |
| 2020_NPS0251841 | 2020_NPS0251841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251841 |
| 2020_NPS0251842 | 2020_NPS0251842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251842 |
| 2020_NPS0251843 | 2020_NPS0251843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251843 |
| 2020_NPS0251844 | 2020_NPS0251844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251844 |
| 2020_NPS0251845 | 2020_NPS0251845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251845 |
| 2020_NPS0251846 | 2020_NPS0251846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251846 |
| 2020_NPS0251847 | 2020_NPS0251847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251847 |
| 2020_NPS0251848 | 2020_NPS0251848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251848 |
| 2020_NPS0251849 | 2020_NPS0251849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251849 |
| 2020_NPS0251850 | 2020_NPS0251850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251850 |
| 2020_NPS0251851 | 2020_NPS0251851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251851 |
| 2020_NPS0251852 | 2020_NPS0251852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251852 |
| 2020_NPS0251853 | 2020_NPS0251853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251853 |
| 2020_NPS0251854 | 2020_NPS0251854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251854 |
| 2020_NPS0251855 | 2020_NPS0251855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251855 |
| 2020_NPS0251856 | 2020_NPS0251856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251856 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251857 | 2020_NPS0251857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251857 |
| 2020_NPS0251858 | 2020_NPS0251858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251858 |
| 2020_NPS0251859 | 2020_NPS0251859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251859 |
| 2020_NPS0251860 | 2020_NPS0251860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251860 |
| 2020_NPS0251861 | 2020_NPS0251861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251861 |
| 2020_NPS0251862 | 2020_NPS0251862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251862 |
| 2020_NPS0251863 | 2020_NPS0251863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251863 |
| 2020_NPS0251864 | 2020_NPS0251864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251864 |
| 2020_NPS0251865 | 2020_NPS0251865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251865 |
| 2020_NPS0251866 | 2020_NPS0251866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251866 |
| 2020_NPS0251867 | 2020_NPS0251867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251867 |
| 2020_NPS0251868 | 2020_NPS0251868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251868 |
| 2020_NPS0251869 | 2020_NPS0251869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251869 |
| 2020_NPS0251870 | 2020_NPS0251870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251870 |
| 2020_NPS0251871 | 2020_NPS0251871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251871 |
| 2020_NPS0251872 | 2020_NPS0251872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251872 |
| 2020_NPS0251873 | 2020_NPS0251873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251873 |
| 2020_NPS0251874 | 2020_NPS0251874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251874 |
| 2020_NPS0251875 | 2020_NPS0251875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251875 |
| 2020_NPS0251876 | 2020_NPS0251876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251876 |
| 2020_NPS0251877 | 2020_NPS0251877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251877 |
| 2020_NPS0251878 | 2020_NPS0251878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251878 |
| 2020_NPS0251879 | 2020_NPS0251879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251879 |
| 2020_NPS0251880 | 2020_NPS0251880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251880 |
| 2020_NPS0251881 | 2020_NPS0251881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251881 |
| 2020_NPS0251882 | 2020_NPS0251882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251882 |
| 2020_NPS0251883 | 2020_NPS0251883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251883 |
| 2020_NPS0251884 | 2020_NPS0251884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251884 |
| 2020_NPS0251885 | 2020_NPS0251885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251885 |
| 2020_NPS0251886 | 2020_NPS0251886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251886 |
| 2020_NPS0251887 | 2020_NPS0251887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251887 |
| 2020_NPS0251888 | 2020_NPS0251888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251888 |
| 2020_NPS0251889 | 2020_NPS0251889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251889 |
| 2020_NPS0251890 | 2020_NPS0251890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251890 |
| 2020_NPS0251891 | 2020_NPS0251891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251891 |
| 2020_NPS0251892 | 2020_NPS0251892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251892 |
| 2020_NPS0251893 | 2020_NPS0251893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251893 |
| 2020_NPS0251894 | 2020_NPS0251894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251894 |
| 2020_NPS0251895 | 2020_NPS0251895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251895 |
| 2020_NPS0251896 | 2020_NPS0251897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251896 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251898 | 2020_NPS0251898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251898 |
| 2020_NPS0251899 | 2020_NPS0251899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251899 |
| 2020_NPS0251900 | 2020_NPS0251900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251900 |
| 2020_NPS0251901 | 2020_NPS0251901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251901 |
| 2020_NPS0251902 | 2020_NPS0251902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0251902 |
| 2020_NPS0251903 | 2020_NPS0251903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0251903 |
| 2020_NPS0251904 | 2020_NPS0251904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251904 |
| 2020_NPS0251905 | 2020_NPS0251905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251905 |
| 2020_NPS0251906 | 2020_NPS0251906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251906 |
| 2020_NPS0251907 | 2020_NPS0251907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251907 |
| 2020_NPS0251908 | 2020_NPS0251908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251908 |
| 2020_NPS0251909 | 2020_NPS0251909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251909 |
| 2020_NPS0251910 | 2020_NPS0251910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251910 |
| 2020_NPS0251911 | 2020_NPS0251911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251911 |
| 2020_NPS0251912 | 2020_NPS0251912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251912 |
| 2020_NPS0251913 | 2020_NPS0251913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251913 |
| 2020_NPS0251914 | 2020_NPS0251914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251914 |
| 2020_NPS0251915 | 2020_NPS0251915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251915 |
| 2020_NPS0251916 | 2020_NPS0251916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251916 |
| 2020_NPS0251917 | 2020_NPS0251917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251917 |
| 2020_NPS0251918 | 2020_NPS0251918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251918 |
| 2020_NPS0251919 | 2020_NPS0251919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251919 |
| 2020_NPS0251920 | 2020_NPS0251920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251920 |
| 2020_NPS0251921 | 2020_NPS0251921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251921 |
| 2020_NPS0251922 | 2020_NPS0251922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251922 |
| 2020_NPS0251923 | 2020_NPS0251923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251923 |
| 2020_NPS0251924 | 2020_NPS0251924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251924 |
| 2020_NPS0251925 | 2020_NPS0251925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251925 |
| 2020_NPS0251926 | 2020_NPS0251926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251926 |
| 2020_NPS0251927 | 2020_NPS0251927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251927 |
| 2020_NPS0251928 | 2020_NPS0251928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251928 |
| 2020_NPS0251929 | 2020_NPS0251929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251929 |
| 2020_NPS0251930 | 2020_NPS0251930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251930 |
| 2020_NPS0251931 | 2020_NPS0251931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251931 |
| 2020_NPS0251932 | 2020_NPS0251932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251932 |
| 2020_NPS0251933 | 2020_NPS0251933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251933 |
| 2020_NPS0251934 | 2020_NPS0251934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251934 |
| 2020_NPS0251935 | 2020_NPS0251935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251935 |
| 2020_NPS0251936 | 2020_NPS0251936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251936 |
| 2020_NPS0251937 | 2020_NPS0251937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251937 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0251938 | 2020_NPS0251938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251938 |
| 2020_NPS0251939 | 2020_NPS0251939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251939 |
| 2020_NPS0251940 | 2020_NPS0251940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251940 |
| 2020_NPS0251941 | 2020_NPS0251941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251941 |
| 2020_NPS0251942 | 2020_NPS0251942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251942 |
| 2020_NPS0251943 | 2020_NPS0251943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251943 |
| 2020_NPS0251944 | 2020_NPS0251944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251944 |
| 2020_NPS0251945 | 2020_NPS0251945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251945 |
| 2020_NPS0251946 | 2020_NPS0251946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251946 |
| 2020_NPS0251947 | 2020_NPS0251947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251947 |
| 2020_NPS0251948 | 2020_NPS0251948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251948 |
| 2020_NPS0251949 | 2020_NPS0251949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251949 |
| 2020_NPS0251950 | 2020_NPS0251950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251950 |
| 2020_NPS0251951 | 2020_NPS0251951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251951 |
| 2020_NPS0251952 | 2020_NPS0251952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251952 |
| 2020_NPS0251953 | 2020_NPS0251953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251953 |
| 2020_NPS0251954 | 2020_NPS0251954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251954 |
| 2020_NPS0251955 | 2020_NPS0251955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251955 |
| 2020_NPS0251956 | 2020_NPS0251956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251956 |
| 2020_NPS0251957 | 2020_NPS0251957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251957 |
| 2020_NPS0251958 | 2020_NPS0251958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251958 |
| 2020_NPS0251959 | 2020_NPS0251959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251959 |
| 2020_NPS0251960 | 2020_NPS0251960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251960 |
| 2020_NPS0251961 | 2020_NPS0251961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251961 |
| 2020_NPS0251962 | 2020_NPS0251962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251962 |
| 2020_NPS0251963 | 2020_NPS0251963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251963 |
| 2020_NPS0251964 | 2020_NPS0251964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251964 |
| 2020_NPS0251965 | 2020_NPS0251965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251965 |
| 2020_NPS0251966 | 2020_NPS0251966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251966 |
| 2020_NPS0251967 | 2020_NPS0251967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251967 |
| 2020_NPS0251968 | 2020_NPS0251968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251968 |
| 2020_NPS0251969 | 2020_NPS0251969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251969 |
| 2020_NPS0251970 | 2020_NPS0251970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251970 |
| 2020_NPS0251971 | 2020_NPS0251971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251971 |
| 2020_NPS0251972 | 2020_NPS0251972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251972 |
| 2020_NPS0251973 | 2020_NPS0251973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251973 |
| 2020_NPS0251974 | 2020_NPS0251974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251974 |
| 2020_NPS0251975 | 2020_NPS0251975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251975 |
| 2020_NPS0251976 | 2020_NPS0251976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251976 |
| 2020_NPS0251977 | 2020_NPS0251977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0251977 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0251978 | 2020_NPS0251978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251978 |
| 2020_ NPS0251979 | 2020_NPS0251979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251979 |
| 2020_ NPS0251980 | 2020_NPS0251980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251980 |
| 2020_ NPS0251981 | 2020_NPS0251981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251981 |
| 2020_ NPS0251982 | 2020_NPS0251982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251982 |
| 2020_ NPS0251983 | 2020_NPS0251983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251983 |
| 2020_ NPS0251984 | 2020_NPS0251984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251984 |
| 2020_ NPS0251985 | 2020_NPS0251985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251985 |
| 2020_ NPS0251986 | 2020_NPS0251986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251986 |
| 2020_ NPS0251987 | 2020_NPS0251987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251987 |
| 2020_ NPS0251988 | 2020_NPS0251988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251988 |
| 2020_ NPS0251989 | 2020_NPS0251989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251989 |
| 2020_ NPS0251990 | 2020_NPS0251990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251990 |
| 2020_ NPS0251991 | 2020_NPS0251991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251991 |
| 2020_ NPS0251992 | 2020_NPS0251992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251992 |
| 2020_ NPS0251993 | 2020_NPS0251993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251993 |
| 2020_ NPS0251994 | 2020_NPS0251994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251994 |
| 2020_ NPS0251995 | 2020_NPS0251995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251995 |
| 2020_ NPS0251996 | 2020_NPS0251996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251996 |
| 2020_ NPS0251997 | 2020_NPS0251997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251997 |
| 2020_ NPS0251998 | 2020_NPS0251998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251998 |
| 2020_ NPS0251999 | 2020_NPS0251999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0251999 |
| 2020_ NPS0252000 | 2020_NPS0252000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252000 |
| 2020_ NPS0252001 | 2020_NPS0252001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252001 |
| 2020_ NPS0252002 | 2020_NPS0252002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252002 |
| 2020_ NPS0252003 | 2020_NPS0252003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252003 |
| 2020_ NPS0252004 | 2020_NPS0252004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252004 |
| 2020_ NPS0252005 | 2020_NPS0252005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252005 |
| 2020_ NPS0252006 | 2020_NPS0252006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252006 |
| 2020_ NPS0252007 | 2020_NPS0252007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252007 |
| 2020_ NPS0252008 | 2020_NPS0252008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252008 |
| 2020_ NPS0252009 | 2020_NPS0252009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252009 |
| 2020_ NPS0252010 | 2020_NPS0252010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252010 |
| 2020_ NPS0252011 | 2020_NPS0252011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252011 |
| 2020_ NPS0252012 | 2020_NPS0252012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252012 |
| 2020_ NPS0252013 | 2020_NPS0252013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252013 |
| 2020_ NPS0252014 | 2020_NPS0252014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252014 |
| 2020_ NPS0252015 | 2020_NPS0252015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252015 |
| 2020_ NPS0252016 | 2020_NPS0252016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252016 |
| 2020_ NPS0252017 | 2020_NPS0252017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0252017 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252018 | 2020_NPS0252018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252018 |
| 2020_NPS0252019 | 2020_NPS0252019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252019 |
| 2020_NPS0252020 | 2020_NPS0252020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252020 |
| 2020_NPS0252021 | 2020_NPS0252021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252021 |
| 2020_NPS0252022 | 2020_NPS0252022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252022 |
| 2020_NPS0252023 | 2020_NPS0252023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252023 |
| 2020_NPS0252024 | 2020_NPS0252024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252024 |
| 2020_NPS0252025 | 2020_NPS0252025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252025 |
| 2020_NPS0252026 | 2020_NPS0252027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252026 |
| 2020_NPS0252028 | 2020_NPS0252028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252028 |
| 2020_NPS0252029 | 2020_NPS0252029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252029 |
| 2020_NPS0252030 | 2020_NPS0252030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252030 |
| 2020_NPS0252031 | 2020_NPS0252031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252031 |
| 2020_NPS0252032 | 2020_NPS0252032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252032 |
| 2020_NPS0252033 | 2020_NPS0252033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252033 |
| 2020_NPS0252034 | 2020_NPS0252034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252034 |
| 2020_NPS0252035 | 2020_NPS0252035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252035 |
| 2020_NPS0252036 | 2020_NPS0252036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252036 |
| 2020_NPS0252037 | 2020_NPS0252037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252037 |
| 2020_NPS0252038 | 2020_NPS0252038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252038 |
| 2020_NPS0252039 | 2020_NPS0252039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252039 |
| 2020_NPS0252040 | 2020_NPS0252040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252040 |
| 2020_NPS0252041 | 2020_NPS0252041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252041 |
| 2020_NPS0252042 | 2020_NPS0252042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252042 |
| 2020_NPS0252043 | 2020_NPS0252043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252043 |
| 2020_NPS0252044 | 2020_NPS0252044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252044 |
| 2020_NPS0252045 | 2020_NPS0252045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252045 |
| 2020_NPS0252046 | 2020_NPS0252046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252046 |
| 2020_NPS0252047 | 2020_NPS0252047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252047 |
| 2020_NPS0252048 | 2020_NPS0252048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252048 |
| 2020_NPS0252049 | 2020_NPS0252049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252049 |
| 2020_NPS0252050 | 2020_NPS0252050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252050 |
| 2020_NPS0252051 | 2020_NPS0252051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252051 |
| 2020_NPS0252052 | 2020_NPS0252052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252052 |
| 2020_NPS0252053 | 2020_NPS0252053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252053 |
| 2020_NPS0252054 | 2020_NPS0252054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252054 |
| 2020_NPS0252055 | 2020_NPS0252055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252055 |
| 2020_NPS0252056 | 2020_NPS0252056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252056 |
| 2020_NPS0252057 | 2020_NPS0252057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252057 |
| 2020_NPS0252058 | 2020_NPS0252058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252058 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252059 | 2020_NPS0252059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252059 |
| 2020_NPS0252060 | 2020_NPS0252060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252060 |
| 2020_NPS0252061 | 2020_NPS0252061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252061 |
| 2020_NPS0252062 | 2020_NPS0252062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252062 |
| 2020_NPS0252063 | 2020_NPS0252063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252063 |
| 2020_NPS0252064 | 2020_NPS0252064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252064 |
| 2020_NPS0252065 | 2020_NPS0252065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252065 |
| 2020_NPS0252066 | 2020_NPS0252066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252066 |
| 2020_NPS0252067 | 2020_NPS0252067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252067 |
| 2020_NPS0252068 | 2020_NPS0252068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252068 |
| 2020_NPS0252069 | 2020_NPS0252069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252069 |
| 2020_NPS0252070 | 2020_NPS0252070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252070 |
| 2020_NPS0252071 | 2020_NPS0252071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252071 |
| 2020_NPS0252072 | 2020_NPS0252072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252072 |
| 2020_NPS0252073 | 2020_NPS0252073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252073 |
| 2020_NPS0252074 | 2020_NPS0252074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252074 |
| 2020_NPS0252075 | 2020_NPS0252075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252075 |
| 2020_NPS0252076 | 2020_NPS0252076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252076 |
| 2020_NPS0252077 | 2020_NPS0252077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252077 |
| 2020_NPS0252078 | 2020_NPS0252078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252078 |
| 2020_NPS0252079 | 2020_NPS0252079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252079 |
| 2020_NPS0252080 | 2020_NPS0252080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252080 |
| 2020_NPS0252081 | 2020_NPS0252081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252081 |
| 2020_NPS0252082 | 2020_NPS0252082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252082 |
| 2020_NPS0252083 | 2020_NPS0252083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252083 |
| 2020_NPS0252084 | 2020_NPS0252084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252084 |
| 2020_NPS0252085 | 2020_NPS0252085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252085 |
| 2020_NPS0252086 | 2020_NPS0252086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252086 |
| 2020_NPS0252087 | 2020_NPS0252087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252087 |
| 2020_NPS0252088 | 2020_NPS0252088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252088 |
| 2020_NPS0252089 | 2020_NPS0252089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252089 |
| 2020_NPS0252090 | 2020_NPS0252090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252090 |
| 2020_NPS0252091 | 2020_NPS0252091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252091 |
| 2020_NPS0252092 | 2020_NPS0252092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252092 |
| 2020_NPS0252093 | 2020_NPS0252093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252093 |
| 2020_NPS0252094 | 2020_NPS0252094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252094 |
| 2020_NPS0252095 | 2020_NPS0252095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252095 |
| 2020_NPS0252096 | 2020_NPS0252096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252096 |
| 2020_NPS0252097 | 2020_NPS0252097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252097 |
| 2020_NPS0252098 | 2020_NPS0252098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252098 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252099 | 2020_NPS0252099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252099 |
| 2020_NPS0252100 | 2020_NPS0252100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252100 |
| 2020_NPS0252101 | 2020_NPS0252101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252101 |
| 2020_NPS0252102 | 2020_NPS0252102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252102 |
| 2020_NPS0252103 | 2020_NPS0252103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252103 |
| 2020_NPS0252104 | 2020_NPS0252104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252104 |
| 2020_NPS0252105 | 2020_NPS0252105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252105 |
| 2020_NPS0252106 | 2020_NPS0252106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252106 |
| 2020_NPS0252107 | 2020_NPS0252107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252107 |
| 2020_NPS0252108 | 2020_NPS0252108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252108 |
| 2020_NPS0252109 | 2020_NPS0252109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252109 |
| 2020_NPS0252110 | 2020_NPS0252110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252110 |
| 2020_NPS0252111 | 2020_NPS0252111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252111 |
| 2020_NPS0252112 | 2020_NPS0252112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252112 |
| 2020_NPS0252113 | 2020_NPS0252113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252113 |
| 2020_NPS0252114 | 2020_NPS0252114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252114 |
| 2020_NPS0252115 | 2020_NPS0252115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252115 |
| 2020_NPS0252116 | 2020_NPS0252116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252116 |
| 2020_NPS0252117 | 2020_NPS0252117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252117 |
| 2020_NPS0252118 | 2020_NPS0252118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252118 |
| 2020_NPS0252119 | 2020_NPS0252119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252119 |
| 2020_NPS0252120 | 2020_NPS0252120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252120 |
| 2020_NPS0252121 | 2020_NPS0252121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252121 |
| 2020_NPS0252122 | 2020_NPS0252122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252122 |
| 2020_NPS0252123 | 2020_NPS0252123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252123 |
| 2020_NPS0252124 | 2020_NPS0252124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252124 |
| 2020_NPS0252125 | 2020_NPS0252125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252125 |
| 2020_NPS0252126 | 2020_NPS0252126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252126 |
| 2020_NPS0252127 | 2020_NPS0252127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252127 |
| 2020_NPS0252128 | 2020_NPS0252128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252128 |
| 2020_NPS0252129 | 2020_NPS0252129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252129 |
| 2020_NPS0252130 | 2020_NPS0252130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252130 |
| 2020_NPS0252131 | 2020_NPS0252131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252131 |
| 2020_NPS0252132 | 2020_NPS0252132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252132 |
| 2020_NPS0252133 | 2020_NPS0252133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252133 |
| 2020_NPS0252134 | 2020_NPS0252134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252134 |
| 2020_NPS0252135 | 2020_NPS0252135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252135 |
| 2020_NPS0252136 | 2020_NPS0252136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252136 |
| 2020_NPS0252137 | 2020_NPS0252137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252137 |
| 2020_NPS0252138 | 2020_NPS0252138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252138 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252139 | 2020_NPS0252139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252139 |
| 2020_NPS0252140 | 2020_NPS0252140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252140 |
| 2020_NPS0252141 | 2020_NPS0252141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252141 |
| 2020_NPS0252142 | 2020_NPS0252142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252142 |
| 2020_NPS0252143 | 2020_NPS0252143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252143 |
| 2020_NPS0252144 | 2020_NPS0252144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252144 |
| 2020_NPS0252145 | 2020_NPS0252145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252145 |
| 2020_NPS0252146 | 2020_NPS0252146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252146 |
| 2020_NPS0252147 | 2020_NPS0252147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252147 |
| 2020_NPS0252148 | 2020_NPS0252148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252148 |
| 2020_NPS0252149 | 2020_NPS0252149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252149 |
| 2020_NPS0252150 | 2020_NPS0252150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252150 |
| 2020_NPS0252151 | 2020_NPS0252151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252151 |
| 2020_NPS0252152 | 2020_NPS0252152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252152 |
| 2020_NPS0252153 | 2020_NPS0252153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252153 |
| 2020_NPS0252154 | 2020_NPS0252154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252154 |
| 2020_NPS0252155 | 2020_NPS0252155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252155 |
| 2020_NPS0252156 | 2020_NPS0252156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252156 |
| 2020_NPS0252157 | 2020_NPS0252157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252157 |
| 2020_NPS0252158 | 2020_NPS0252158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252158 |
| 2020_NPS0252159 | 2020_NPS0252159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252159 |
| 2020_NPS0252160 | 2020_NPS0252160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252160 |
| 2020_NPS0252161 | 2020_NPS0252161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252161 |
| 2020_NPS0252162 | 2020_NPS0252162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252162 |
| 2020_NPS0252163 | 2020_NPS0252163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252163 |
| 2020_NPS0252164 | 2020_NPS0252164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252164 |
| 2020_NPS0252165 | 2020_NPS0252165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252165 |
| 2020_NPS0252166 | 2020_NPS0252166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252166 |
| 2020_NPS0252167 | 2020_NPS0252167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252167 |
| 2020_NPS0252168 | 2020_NPS0252168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252168 |
| 2020_NPS0252170 | 2020_NPS0252170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252170 |
| 2020_NPS0252171 | 2020_NPS0252171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252171 |
| 2020_NPS0252172 | 2020_NPS0252172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252172 |
| 2020_NPS0252173 | 2020_NPS0252173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252173 |
| 2020_NPS0252174 | 2020_NPS0252174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252174 |
| 2020_NPS0252175 | 2020_NPS0252175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252175 |
| 2020_NPS0252176 | 2020_NPS0252176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252176 |
| 2020_NPS0252177 | 2020_NPS0252177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252177 |
| 2020_NPS0252178 | 2020_NPS0252178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252178 |
| 2020_NPS0252179 | 2020_NPS0252179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252179 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252180 | 2020_NPS0252180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252180 |
| 2020_NPS0252181 | 2020_NPS0252181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252181 |
| 2020_NPS0252182 | 2020_NPS0252182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252182 |
| 2020_NPS0252183 | 2020_NPS0252183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252183 |
| 2020_NPS0252184 | 2020_NPS0252184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252184 |
| 2020_NPS0252185 | 2020_NPS0252185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252185 |
| 2020_NPS0252186 | 2020_NPS0252186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252186 |
| 2020_NPS0252187 | 2020_NPS0252187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252187 |
| 2020_NPS0252188 | 2020_NPS0252188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252188 |
| 2020_NPS0252189 | 2020_NPS0252189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252189 |
| 2020_NPS0252190 | 2020_NPS0252190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252190 |
| 2020_NPS0252191 | 2020_NPS0252191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252191 |
| 2020_NPS0252192 | 2020_NPS0252192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252192 |
| 2020_NPS0252193 | 2020_NPS0252193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252193 |
| 2020_NPS0252194 | 2020_NPS0252194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252194 |
| 2020_NPS0252195 | 2020_NPS0252195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252195 |
| 2020_NPS0252196 | 2020_NPS0252196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252196 |
| 2020_NPS0252197 | 2020_NPS0252197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252197 |
| 2020_NPS0252198 | 2020_NPS0252198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252198 |
| 2020_NPS0252199 | 2020_NPS0252199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252199 |
| 2020_NPS0252200 | 2020_NPS0252200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252200 |
| 2020_NPS0252201 | 2020_NPS0252201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252201 |
| 2020_NPS0252202 | 2020_NPS0252202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252202 |
| 2020_NPS0252203 | 2020_NPS0252203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252203 |
| 2020_NPS0252204 | 2020_NPS0252204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252204 |
| 2020_NPS0252205 | 2020_NPS0252205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252205 |
| 2020_NPS0252206 | 2020_NPS0252206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252206 |
| 2020_NPS0252207 | 2020_NPS0252207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252207 |
| 2020_NPS0252208 | 2020_NPS0252208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252208 |
| 2020_NPS0252209 | 2020_NPS0252209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252209 |
| 2020_NPS0252210 | 2020_NPS0252210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252210 |
| 2020_NPS0252211 | 2020_NPS0252211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252211 |
| 2020_NPS0252212 | 2020_NPS0252212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252212 |
| 2020_NPS0252213 | 2020_NPS0252213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252213 |
| 2020_NPS0252214 | 2020_NPS0252214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252214 |
| 2020_NPS0252215 | 2020_NPS0252215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252215 |
| 2020_NPS0252216 | 2020_NPS0252216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252216 |
| 2020_NPS0252217 | 2020_NPS0252217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252217 |
| 2020_NPS0252218 | 2020_NPS0252218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252218 |
| 2020_NPS0252219 | 2020_NPS0252219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252219 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252220 | 2020_NPS0252220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252220 |
| 2020_NPS0252221 | 2020_NPS0252221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252221 |
| 2020_NPS0252222 | 2020_NPS0252222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252222 |
| 2020_NPS0252223 | 2020_NPS0252223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252223 |
| 2020_NPS0252224 | 2020_NPS0252224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252224 |
| 2020_NPS0252225 | 2020_NPS0252225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252225 |
| 2020_NPS0252226 | 2020_NPS0252226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252226 |
| 2020_NPS0252227 | 2020_NPS0252227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252227 |
| 2020_NPS0252228 | 2020_NPS0252228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252228 |
| 2020_NPS0252229 | 2020_NPS0252229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252229 |
| 2020_NPS0252230 | 2020_NPS0252230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252230 |
| 2020_NPS0252231 | 2020_NPS0252231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252231 |
| 2020_NPS0252232 | 2020_NPS0252232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252232 |
| 2020_NPS0252233 | 2020_NPS0252233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252233 |
| 2020_NPS0252234 | 2020_NPS0252234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252234 |
| 2020_NPS0252235 | 2020_NPS0252235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252235 |
| 2020_NPS0252236 | 2020_NPS0252236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252236 |
| 2020_NPS0252237 | 2020_NPS0252237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252237 |
| 2020_NPS0252238 | 2020_NPS0252238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252238 |
| 2020_NPS0252239 | 2020_NPS0252239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252239 |
| 2020_NPS0252240 | 2020_NPS0252240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252240 |
| 2020_NPS0252241 | 2020_NPS0252241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252241 |
| 2020_NPS0252242 | 2020_NPS0252242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252242 |
| 2020_NPS0252243 | 2020_NPS0252243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252243 |
| 2020_NPS0252244 | 2020_NPS0252244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252244 |
| 2020_NPS0252245 | 2020_NPS0252245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252245 |
| 2020_NPS0252246 | 2020_NPS0252246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252246 |
| 2020_NPS0252247 | 2020_NPS0252247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252247 |
| 2020_NPS0252248 | 2020_NPS0252248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252248 |
| 2020_NPS0252249 | 2020_NPS0252249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252249 |
| 2020_NPS0252250 | 2020_NPS0252250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252250 |
| 2020_NPS0252251 | 2020_NPS0252251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252251 |
| 2020_NPS0252252 | 2020_NPS0252252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252252 |
| 2020_NPS0252253 | 2020_NPS0252253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252253 |
| 2020_NPS0252254 | 2020_NPS0252254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252254 |
| 2020_NPS0252255 | 2020_NPS0252255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252255 |
| 2020_NPS0252256 | 2020_NPS0252256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252256 |
| 2020_NPS0252257 | 2020_NPS0252257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252257 |
| 2020_NPS0252258 | 2020_NPS0252258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252258 |
| 2020_NPS0252259 | 2020_NPS0252259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252259 |

| 2020_NPS0252260 | 2020_NPS0252260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252260 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252261 | 2020_NPS0252261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252261 |
| 2020_NPS0252262 | 2020_NPS0252263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252262 |
| 2020_NPS0252264 | 2020_NPS0252264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252264 |
| 2020_NPS0252265 | 2020_NPS0252265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252265 |
| 2020_NPS0252266 | 2020_NPS0252266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252266 |
| 2020_NPS0252267 | 2020_NPS0252267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252267 |
| 2020_NPS0252268 | 2020_NPS0252268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252268 |
| 2020_NPS0252269 | 2020_NPS0252269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252269 |
| 2020_NPS0252270 | 2020_NPS0252270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252270 |
| 2020_NPS0252271 | 2020_NPS0252271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252271 |
| 2020_NPS0252272 | 2020_NPS0252272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252272 |
| 2020_NPS0252273 | 2020_NPS0252273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252273 |
| 2020_NPS0252274 | 2020_NPS0252274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252274 |
| 2020_NPS0252275 | 2020_NPS0252275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252275 |
| 2020_NPS0252276 | 2020_NPS0252276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252276 |
| 2020_NPS0252277 | 2020_NPS0252277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252277 |
| 2020_NPS0252278 | 2020_NPS0252278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252278 |
| 2020_NPS0252279 | 2020_NPS0252279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252279 |
| 2020_NPS0252280 | 2020_NPS0252280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252280 |
| 2020_NPS0252281 | 2020_NPS0252281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252281 |
| 2020_NPS0252282 | 2020_NPS0252282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252282 |
| 2020_NPS0252283 | 2020_NPS0252283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252283 |
| 2020_NPS0252284 | 2020_NPS0252284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252284 |
| 2020_NPS0252285 | 2020_NPS0252285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252285 |
| 2020_NPS0252286 | 2020_NPS0252286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252286 |
| 2020_NPS0252287 | 2020_NPS0252287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252287 |
| 2020_NPS0252288 | 2020_NPS0252288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252288 |
| 2020_NPS0252289 | 2020_NPS0252289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252289 |
| 2020_NPS0252290 | 2020_NPS0252290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252290 |
| 2020_NPS0252291 | 2020_NPS0252292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252291 |
| 2020_NPS0252293 | 2020_NPS0252293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252293 |
| 2020_NPS0252294 | 2020_NPS0252294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252294 |
| 2020_NPS0252295 | 2020_NPS0252295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252295 |
| 2020_NPS0252296 | 2020_NPS0252296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252296 |
| 2020_NPS0252297 | 2020_NPS0252297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252297 |
| 2020_NPS0252298 | 2020_NPS0252298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252298 |
| 2020_NPS0252299 | 2020_NPS0252299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252299 |
| 2020_NPS0252300 | 2020_NPS0252300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252300 |
| 2020_NPS0252301 | 2020_NPS0252301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252301 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252302 | 2020_NPS0252302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252302 |
| 2020_NPS0252303 | 2020_NPS0252303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252303 |
| 2020_NPS0252304 | 2020_NPS0252304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252304 |
| 2020_NPS0252305 | 2020_NPS0252305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252305 |
| 2020_NPS0252306 | 2020_NPS0252306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252306 |
| 2020_NPS0252307 | 2020_NPS0252307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252307 |
| 2020_NPS0252308 | 2020_NPS0252308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252308 |
| 2020_NPS0252309 | 2020_NPS0252309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252309 |
| 2020_NPS0252310 | 2020_NPS0252310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252310 |
| 2020_NPS0252311 | 2020_NPS0252311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252311 |
| 2020_NPS0252312 | 2020_NPS0252312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252312 |
| 2020_NPS0252313 | 2020_NPS0252313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252313 |
| 2020_NPS0252314 | 2020_NPS0252314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252314 |
| 2020_NPS0252315 | 2020_NPS0252315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252315 |
| 2020_NPS0252316 | 2020_NPS0252316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252316 |
| 2020_NPS0252317 | 2020_NPS0252317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252317 |
| 2020_NPS0252318 | 2020_NPS0252318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252318 |
| 2020_NPS0252319 | 2020_NPS0252319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252319 |
| 2020_NPS0252320 | 2020_NPS0252320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252320 |
| 2020_NPS0252321 | 2020_NPS0252321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252321 |
| 2020_NPS0252322 | 2020_NPS0252322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252322 |
| 2020_NPS0252323 | 2020_NPS0252323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252323 |
| 2020_NPS0252324 | 2020_NPS0252324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252324 |
| 2020_NPS0252325 | 2020_NPS0252325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252325 |
| 2020_NPS0252326 | 2020_NPS0252326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252326 |
| 2020_NPS0252327 | 2020_NPS0252327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252327 |
| 2020_NPS0252328 | 2020_NPS0252328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252328 |
| 2020_NPS0252329 | 2020_NPS0252329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252329 |
| 2020_NPS0252330 | 2020_NPS0252330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252330 |
| 2020_NPS0252331 | 2020_NPS0252331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252331 |
| 2020_NPS0252332 | 2020_NPS0252332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252332 |
| 2020_NPS0252333 | 2020_NPS0252333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252333 |
| 2020_NPS0252334 | 2020_NPS0252334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252334 |
| 2020_NPS0252335 | 2020_NPS0252335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252335 |
| 2020_NPS0252336 | 2020_NPS0252336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252336 |
| 2020_NPS0252337 | 2020_NPS0252337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252337 |
| 2020_NPS0252338 | 2020_NPS0252338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252338 |
| 2020_NPS0252339 | 2020_NPS0252339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252339 |
| 2020_NPS0252340 | 2020_NPS0252340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252340 |
| 2020_NPS0252341 | 2020_NPS0252341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252341 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252342 | 2020_NPS0252342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252342 |
| 2020_NPS0252343 | 2020_NPS0252343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252343 |
| 2020_NPS0252344 | 2020_NPS0252344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252344 |
| 2020_NPS0252345 | 2020_NPS0252345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252345 |
| 2020_NPS0252346 | 2020_NPS0252346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252346 |
| 2020_NPS0252347 | 2020_NPS0252347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252347 |
| 2020_NPS0252348 | 2020_NPS0252348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252348 |
| 2020_NPS0252349 | 2020_NPS0252349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252349 |
| 2020_NPS0252350 | 2020_NPS0252350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252350 |
| 2020_NPS0252351 | 2020_NPS0252351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252351 |
| 2020_NPS0252352 | 2020_NPS0252352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252352 |
| 2020_NPS0252353 | 2020_NPS0252353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252353 |
| 2020_NPS0252354 | 2020_NPS0252354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252354 |
| 2020_NPS0252355 | 2020_NPS0252355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252355 |
| 2020_NPS0252356 | 2020_NPS0252356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252356 |
| 2020_NPS0252357 | 2020_NPS0252357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252357 |
| 2020_NPS0252358 | 2020_NPS0252358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252358 |
| 2020_NPS0252359 | 2020_NPS0252359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252359 |
| 2020_NPS0252360 | 2020_NPS0252360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252360 |
| 2020_NPS0252361 | 2020_NPS0252361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252361 |
| 2020_NPS0252362 | 2020_NPS0252362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252362 |
| 2020_NPS0252363 | 2020_NPS0252363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252363 |
| 2020_NPS0252364 | 2020_NPS0252364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252364 |
| 2020_NPS0252365 | 2020_NPS0252365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252365 |
| 2020_NPS0252366 | 2020_NPS0252366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252366 |
| 2020_NPS0252367 | 2020_NPS0252367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252367 |
| 2020_NPS0252368 | 2020_NPS0252368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252368 |
| 2020_NPS0252369 | 2020_NPS0252369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252369 |
| 2020_NPS0252370 | 2020_NPS0252370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252370 |
| 2020_NPS0252371 | 2020_NPS0252371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252371 |
| 2020_NPS0252372 | 2020_NPS0252372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252372 |
| 2020_NPS0252373 | 2020_NPS0252373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252373 |
| 2020_NPS0252374 | 2020_NPS0252374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252374 |
| 2020_NPS0252375 | 2020_NPS0252375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252375 |
| 2020_NPS0252376 | 2020_NPS0252376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252376 |
| 2020_NPS0252377 | 2020_NPS0252377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252377 |
| 2020_NPS0252378 | 2020_NPS0252378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252378 |
| 2020_NPS0252379 | 2020_NPS0252379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252379 |
| 2020_NPS0252380 | 2020_NPS0252380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252380 |
| 2020_NPS0252381 | 2020_NPS0252381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252381 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252382 | 2020_NPS0252382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252382 |
| 2020_NPS0252383 | 2020_NPS0252383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252383 |
| 2020_NPS0252384 | 2020_NPS0252384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252384 |
| 2020_NPS0252385 | 2020_NPS0252385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252385 |
| 2020_NPS0252386 | 2020_NPS0252387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252386 |
| 2020_NPS0252388 | 2020_NPS0252388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252388 |
| 2020_NPS0252389 | 2020_NPS0252389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252389 |
| 2020_NPS0252390 | 2020_NPS0252390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252390 |
| 2020_NPS0252391 | 2020_NPS0252391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252391 |
| 2020_NPS0252392 | 2020_NPS0252392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252392 |
| 2020_NPS0252393 | 2020_NPS0252393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252393 |
| 2020_NPS0252394 | 2020_NPS0252394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252394 |
| 2020_NPS0252395 | 2020_NPS0252395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252395 |
| 2020_NPS0252396 | 2020_NPS0252396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252396 |
| 2020_NPS0252397 | 2020_NPS0252397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252397 |
| 2020_NPS0252398 | 2020_NPS0252398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252398 |
| 2020_NPS0252399 | 2020_NPS0252399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252399 |
| 2020_NPS0252400 | 2020_NPS0252400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252400 |
| 2020_NPS0252401 | 2020_NPS0252401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252401 |
| 2020_NPS0252402 | 2020_NPS0252402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252402 |
| 2020_NPS0252403 | 2020_NPS0252403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252403 |
| 2020_NPS0252404 | 2020_NPS0252404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252404 |
| 2020_NPS0252405 | 2020_NPS0252405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252405 |
| 2020_NPS0252406 | 2020_NPS0252406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252406 |
| 2020_NPS0252407 | 2020_NPS0252407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252407 |
| 2020_NPS0252408 | 2020_NPS0252408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252408 |
| 2020_NPS0252409 | 2020_NPS0252409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252409 |
| 2020_NPS0252410 | 2020_NPS0252410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252410 |
| 2020_NPS0252411 | 2020_NPS0252411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252411 |
| 2020_NPS0252412 | 2020_NPS0252412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252412 |
| 2020_NPS0252413 | 2020_NPS0252413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252413 |
| 2020_NPS0252414 | 2020_NPS0252414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252414 |
| 2020_NPS0252415 | 2020_NPS0252415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252415 |
| 2020_NPS0252416 | 2020_NPS0252416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252416 |
| 2020_NPS0252417 | 2020_NPS0252417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252417 |
| 2020_NPS0252418 | 2020_NPS0252418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252418 |
| 2020_NPS0252419 | 2020_NPS0252419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252419 |
| 2020_NPS0252420 | 2020_NPS0252420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252420 |
| 2020_NPS0252421 | 2020_NPS0252421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252421 |
| 2020_NPS0252422 | 2020_NPS0252422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252422 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252423 | 2020_NPS0252423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252423 |
| 2020_NPS0252424 | 2020_NPS0252424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252424 |
| 2020_NPS0252425 | 2020_NPS0252425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252425 |
| 2020_NPS0252426 | 2020_NPS0252426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252426 |
| 2020_NPS0252427 | 2020_NPS0252427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252427 |
| 2020_NPS0252428 | 2020_NPS0252428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252428 |
| 2020_NPS0252429 | 2020_NPS0252429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252429 |
| 2020_NPS0252430 | 2020_NPS0252430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252430 |
| 2020_NPS0252431 | 2020_NPS0252431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252431 |
| 2020_NPS0252432 | 2020_NPS0252432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252432 |
| 2020_NPS0252433 | 2020_NPS0252433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252433 |
| 2020_NPS0252434 | 2020_NPS0252434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252434 |
| 2020_NPS0252435 | 2020_NPS0252435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252435 |
| 2020_NPS0252436 | 2020_NPS0252436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252436 |
| 2020_NPS0252437 | 2020_NPS0252437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252437 |
| 2020_NPS0252438 | 2020_NPS0252438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252438 |
| 2020_NPS0252439 | 2020_NPS0252439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252439 |
| 2020_NPS0252440 | 2020_NPS0252440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252440 |
| 2020_NPS0252441 | 2020_NPS0252441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252441 |
| 2020_NPS0252442 | 2020_NPS0252442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252442 |
| 2020_NPS0252443 | 2020_NPS0252443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252443 |
| 2020_NPS0252444 | 2020_NPS0252444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252444 |
| 2020_NPS0252445 | 2020_NPS0252445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252445 |
| 2020_NPS0252446 | 2020_NPS0252446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252446 |
| 2020_NPS0252447 | 2020_NPS0252447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252447 |
| 2020_NPS0252448 | 2020_NPS0252448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252448 |
| 2020_NPS0252449 | 2020_NPS0252449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252449 |
| 2020_NPS0252450 | 2020_NPS0252450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252450 |
| 2020_NPS0252451 | 2020_NPS0252451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252451 |
| 2020_NPS0252452 | 2020_NPS0252452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252452 |
| 2020_NPS0252453 | 2020_NPS0252453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252453 |
| 2020_NPS0252454 | 2020_NPS0252454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252454 |
| 2020_NPS0252455 | 2020_NPS0252455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252455 |
| 2020_NPS0252456 | 2020_NPS0252456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252456 |
| 2020_NPS0252457 | 2020_NPS0252457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252457 |
| 2020_NPS0252458 | 2020_NPS0252458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252458 |
| 2020_NPS0252459 | 2020_NPS0252459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252459 |
| 2020_NPS0252460 | 2020_NPS0252460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252460 |
| 2020_NPS0252461 | 2020_NPS0252461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252461 |
| 2020_NPS0252462 | 2020_NPS0252462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252462 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252463 | 2020_NPS0252463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252463 |
| 2020_NPS0252464 | 2020_NPS0252464 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252464 |
| 2020_NPS0252465 | 2020_NPS0252465 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252465 |
| 2020_NPS0252466 | 2020_NPS0252466 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252466 |
| 2020_NPS0252467 | 2020_NPS0252467 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252467 |
| 2020_NPS0252468 | 2020_NPS0252468 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252468 |
| 2020_NPS0252469 | 2020_NPS0252469 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252469 |
| 2020_NPS0252470 | 2020_NPS0252470 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252470 |
| 2020_NPS0252471 | 2020_NPS0252471 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252471 |
| 2020_NPS0252472 | 2020_NPS0252472 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252472 |
| 2020_NPS0252473 | 2020_NPS0252473 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252473 |
| 2020_NPS0252474 | 2020_NPS0252474 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252474 |
| 2020_NPS0252475 | 2020_NPS0252475 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252475 |
| 2020_NPS0252476 | 2020_NPS0252476 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252476 |
| 2020_NPS0252477 | 2020_NPS0252477 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252477 |
| 2020_NPS0252478 | 2020_NPS0252478 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252478 |
| 2020_NPS0252479 | 2020_NPS0252479 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252479 |
| 2020_NPS0252480 | 2020_NPS0252480 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252480 |
| 2020_NPS0252481 | 2020_NPS0252481 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252481 |
| 2020_NPS0252482 | 2020_NPS0252482 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252482 |
| 2020_NPS0252483 | 2020_NPS0252483 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252483 |
| 2020_NPS0252484 | 2020_NPS0252484 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252484 |
| 2020_NPS0252485 | 2020_NPS0252485 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252485 |
| 2020_NPS0252486 | 2020_NPS0252486 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252486 |
| 2020_NPS0252487 | 2020_NPS0252487 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252487 |
| 2020_NPS0252488 | 2020_NPS0252488 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252488 |
| 2020_NPS0252489 | 2020_NPS0252489 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252489 |
| 2020_NPS0252490 | 2020_NPS0252490 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252490 |
| 2020_NPS0252491 | 2020_NPS0252491 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252491 |
| 2020_NPS0252492 | 2020_NPS0252492 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252492 |
| 2020_NPS0252493 | 2020_NPS0252493 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252493 |
| 2020_NPS0252494 | 2020_NPS0252494 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252494 |
| 2020_NPS0252495 | 2020_NPS0252495 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252495 |
| 2020_NPS0252496 | 2020_NPS0252496 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252496 |
| 2020_NPS0252497 | 2020_NPS0252497 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252497 |
| 2020_NPS0252498 | 2020_NPS0252498 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252498 |
| 2020_NPS0252499 | 2020_NPS0252499 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252499 |
| 2020_NPS0252500 | 2020_NPS0252500 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252500 |
| 2020_NPS0252501 | 2020_NPS0252501 | Public Comment on the 2018 Proposed Rule | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252501 |
| 2020_NPS0252502 | 2020_NPS0252502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252502 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252503 | 2020_NPS0252503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252503 |
| 2020_NPS0252504 | 2020_NPS0252504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252504 |
| 2020_NPS0252505 | 2020_NPS0252505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252505 |
| 2020_NPS0252506 | 2020_NPS0252506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252506 |
| 2020_NPS0252507 | 2020_NPS0252507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252507 |
| 2020_NPS0252508 | 2020_NPS0252508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252508 |
| 2020_NPS0252509 | 2020_NPS0252509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252509 |
| 2020_NPS0252510 | 2020_NPS0252510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252510 |
| 2020_NPS0252511 | 2020_NPS0252511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252511 |
| 2020_NPS0252512 | 2020_NPS0252512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252512 |
| 2020_NPS0252513 | 2020_NPS0252513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252513 |
| 2020_NPS0252514 | 2020_NPS0252514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252514 |
| 2020_NPS0252515 | 2020_NPS0252515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252515 |
| 2020_NPS0252516 | 2020_NPS0252516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252516 |
| 2020_NPS0252517 | 2020_NPS0252517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252517 |
| 2020_NPS0252518 | 2020_NPS0252518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252518 |
| 2020_NPS0252519 | 2020_NPS0252519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252519 |
| 2020_NPS0252520 | 2020_NPS0252520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252520 |
| 2020_NPS0252521 | 2020_NPS0252521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252521 |
| 2020_NPS0252522 | 2020_NPS0252522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252522 |
| 2020_NPS0252523 | 2020_NPS0252523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252523 |
| 2020_NPS0252524 | 2020_NPS0252524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252524 |
| 2020_NPS0252525 | 2020_NPS0252525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252525 |
| 2020_NPS0252526 | 2020_NPS0252526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252526 |
| 2020_NPS0252527 | 2020_NPS0252527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252527 |
| 2020_NPS0252528 | 2020_NPS0252528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252528 |
| 2020_NPS0252529 | 2020_NPS0252529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252529 |
| 2020_NPS0252530 | 2020_NPS0252530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252530 |
| 2020_NPS0252531 | 2020_NPS0252531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252531 |
| 2020_NPS0252532 | 2020_NPS0252532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252532 |
| 2020_NPS0252533 | 2020_NPS0252533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252533 |
| 2020_NPS0252534 | 2020_NPS0252534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252534 |
| 2020_NPS0252535 | 2020_NPS0252535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252535 |
| 2020_NPS0252536 | 2020_NPS0252536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252536 |
| 2020_NPS0252537 | 2020_NPS0252537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252537 |
| 2020_NPS0252538 | 2020_NPS0252538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252538 |
| 2020_NPS0252539 | 2020_NPS0252539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252539 |
| 2020_NPS0252540 | 2020_NPS0252540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252540 |
| 2020_NPS0252541 | 2020_NPS0252541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252541 |
| 2020_NPS0252542 | 2020_NPS0252542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252542 |

| 2020_NPS0252543 | 2020_NPS0252543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252543 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252544 | 2020_NPS0252544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252544 |
| 2020_NPS0252545 | 2020_NPS0252545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252545 |
| 2020_NPS0252546 | 2020_NPS0252546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252546 |
| 2020_NPS0252547 | 2020_NPS0252547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252547 |
| 2020_NPS0252548 | 2020_NPS0252548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252548 |
| 2020_NPS0252549 | 2020_NPS0252549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252549 |
| 2020_NPS0252550 | 2020_NPS0252550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252550 |
| 2020_NPS0252551 | 2020_NPS0252551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252551 |
| 2020_NPS0252552 | 2020_NPS0252552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252552 |
| 2020_NPS0252553 | 2020_NPS0252553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252553 |
| 2020_NPS0252554 | 2020_NPS0252554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252554 |
| 2020_NPS0252555 | 2020_NPS0252555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252555 |
| 2020_NPS0252556 | 2020_NPS0252556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252556 |
| 2020_NPS0252557 | 2020_NPS0252557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252557 |
| 2020_NPS0252558 | 2020_NPS0252558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252558 |
| 2020_NPS0252559 | 2020_NPS0252559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252559 |
| 2020_NPS0252560 | 2020_NPS0252560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252560 |
| 2020_NPS0252561 | 2020_NPS0252561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252561 |
| 2020_NPS0252562 | 2020_NPS0252562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252562 |
| 2020_NPS0252563 | 2020_NPS0252563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252563 |
| 2020_NPS0252564 | 2020_NPS0252564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252564 |
| 2020_NPS0252565 | 2020_NPS0252565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252565 |
| 2020_NPS0252566 | 2020_NPS0252566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252566 |
| 2020_NPS0252567 | 2020_NPS0252567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252567 |
| 2020_NPS0252568 | 2020_NPS0252568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252568 |
| 2020_NPS0252569 | 2020_NPS0252569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252569 |
| 2020_NPS0252570 | 2020_NPS0252570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252570 |
| 2020_NPS0252571 | 2020_NPS0252571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252571 |
| 2020_NPS0252572 | 2020_NPS0252572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252572 |
| 2020_NPS0252573 | 2020_NPS0252573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252573 |
| 2020_NPS0252574 | 2020_NPS0252574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252574 |
| 2020_NPS0252575 | 2020_NPS0252575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252575 |
| 2020_NPS0252576 | 2020_NPS0252576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252576 |
| 2020_NPS0252577 | 2020_NPS0252577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252577 |
| 2020_NPS0252578 | 2020_NPS0252578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252578 |
| 2020_NPS0252579 | 2020_NPS0252579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252579 |
| 2020_NPS0252580 | 2020_NPS0252580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252580 |
| 2020_NPS0252581 | 2020_NPS0252581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252581 |
| 2020_NPS0252582 | 2020_NPS0252582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252582 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252583 | 2020_NPS0252583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252583 |
| 2020_NPS0252584 | 2020_NPS0252584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252584 |
| 2020_NPS0252585 | 2020_NPS0252585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252585 |
| 2020_NPS0252586 | 2020_NPS0252586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252586 |
| 2020_NPS0252587 | 2020_NPS0252587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252587 |
| 2020_NPS0252588 | 2020_NPS0252588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252588 |
| 2020_NPS0252589 | 2020_NPS0252589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252589 |
| 2020_NPS0252590 | 2020_NPS0252590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252590 |
| 2020_NPS0252591 | 2020_NPS0252591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252591 |
| 2020_NPS0252592 | 2020_NPS0252592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252592 |
| 2020_NPS0252593 | 2020_NPS0252593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252593 |
| 2020_NPS0252594 | 2020_NPS0252594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252594 |
| 2020_NPS0252595 | 2020_NPS0252595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252595 |
| 2020_NPS0252596 | 2020_NPS0252596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252596 |
| 2020_NPS0252597 | 2020_NPS0252597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252597 |
| 2020_NPS0252598 | 2020_NPS0252598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252598 |
| 2020_NPS0252599 | 2020_NPS0252599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252599 |
| 2020_NPS0252600 | 2020_NPS0252600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252600 |
| 2020_NPS0252601 | 2020_NPS0252601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252601 |
| 2020_NPS0252602 | 2020_NPS0252602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252602 |
| 2020_NPS0252603 | 2020_NPS0252603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252603 |
| 2020_NPS0252604 | 2020_NPS0252604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252604 |
| 2020_NPS0252605 | 2020_NPS0252605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252605 |
| 2020_NPS0252606 | 2020_NPS0252606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252606 |
| 2020_NPS0252607 | 2020_NPS0252607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252607 |
| 2020_NPS0252608 | 2020_NPS0252608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252608 |
| 2020_NPS0252609 | 2020_NPS0252609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252609 |
| 2020_NPS0252610 | 2020_NPS0252610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252610 |
| 2020_NPS0252611 | 2020_NPS0252611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252611 |
| 2020_NPS0252612 | 2020_NPS0252612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252612 |
| 2020_NPS0252613 | 2020_NPS0252613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252613 |
| 2020_NPS0252614 | 2020_NPS0252614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252614 |
| 2020_NPS0252615 | 2020_NPS0252615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252615 |
| 2020_NPS0252616 | 2020_NPS0252616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252616 |
| 2020_NPS0252617 | 2020_NPS0252617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252617 |
| 2020_NPS0252618 | 2020_NPS0252618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252618 |
| 2020_NPS0252619 | 2020_NPS0252619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252619 |
| 2020_NPS0252620 | 2020_NPS0252620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252620 |
| 2020_NPS0252621 | 2020_NPS0252621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252621 |
| 2020_NPS0252622 | 2020_NPS0252622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252622 |

| 2020_NPS0252623 | 2020_NPS0252623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252623 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252624 | 2020_NPS0252624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252624 |
| 2020_NPS0252625 | 2020_NPS0252625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252625 |
| 2020_NPS0252626 | 2020_NPS0252626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252626 |
| 2020_NPS0252627 | 2020_NPS0252628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252627 |
| 2020_NPS0252629 | 2020_NPS0252629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252629 |
| 2020_NPS0252630 | 2020_NPS0252630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252630 |
| 2020_NPS0252631 | 2020_NPS0252631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252631 |
| 2020_NPS0252632 | 2020_NPS0252632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252632 |
| 2020_NPS0252633 | 2020_NPS0252633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252633 |
| 2020_NPS0252634 | 2020_NPS0252634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252634 |
| 2020_NPS0252635 | 2020_NPS0252635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252635 |
| 2020_NPS0252636 | 2020_NPS0252636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252636 |
| 2020_NPS0252637 | 2020_NPS0252637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252637 |
| 2020_NPS0252638 | 2020_NPS0252638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252638 |
| 2020_NPS0252639 | 2020_NPS0252639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252639 |
| 2020_NPS0252640 | 2020_NPS0252640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252640 |
| 2020_NPS0252641 | 2020_NPS0252641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252641 |
| 2020_NPS0252642 | 2020_NPS0252643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252642 |
| 2020_NPS0252644 | 2020_NPS0252644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252644 |
| 2020_NPS0252645 | 2020_NPS0252645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252645 |
| 2020_NPS0252646 | 2020_NPS0252646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252646 |
| 2020_NPS0252647 | 2020_NPS0252647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252647 |
| 2020_NPS0252648 | 2020_NPS0252648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252648 |
| 2020_NPS0252649 | 2020_NPS0252649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252649 |
| 2020_NPS0252650 | 2020_NPS0252650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252650 |
| 2020_NPS0252651 | 2020_NPS0252651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252651 |
| 2020_NPS0252652 | 2020_NPS0252652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252652 |
| 2020_NPS0252653 | 2020_NPS0252653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252653 |
| 2020_NPS0252654 | 2020_NPS0252654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252654 |
| 2020_NPS0252655 | 2020_NPS0252655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252655 |
| 2020_NPS0252656 | 2020_NPS0252656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252656 |
| 2020_NPS0252657 | 2020_NPS0252657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252657 |
| 2020_NPS0252658 | 2020_NPS0252658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252658 |
| 2020_NPS0252659 | 2020_NPS0252659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252659 |
| 2020_NPS0252660 | 2020_NPS0252660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252660 |
| 2020_NPS0252661 | 2020_NPS0252661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252661 |
| 2020_NPS0252662 | 2020_NPS0252662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252662 |
| 2020_NPS0252663 | 2020_NPS0252663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252663 |
| 2020_NPS0252664 | 2020_NPS0252664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252664 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0252665 | 2020_ NPS0252665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252665 |
| 2020_ NPS0252666 | 2020_ NPS0252666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252666 |
| 2020_ NPS0252667 | 2020_ NPS0252667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252667 |
| 2020_ NPS0252668 | 2020_ NPS0252668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252668 |
| 2020_ NPS0252669 | 2020_ NPS0252669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252669 |
| 2020_ NPS0252670 | 2020_ NPS0252670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252670 |
| 2020_ NPS0252671 | 2020_ NPS0252671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252671 |
| 2020_ NPS0252672 | 2020_ NPS0252672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252672 |
| 2020_ NPS0252673 | 2020_ NPS0252673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252673 |
| 2020_ NPS0252674 | 2020_ NPS0252674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252674 |
| 2020_ NPS0252675 | 2020_ NPS0252675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252675 |
| 2020_ NPS0252676 | 2020_ NPS0252676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252676 |
| 2020_ NPS0252677 | 2020_ NPS0252677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252677 |
| 2020_ NPS0252678 | 2020_ NPS0252678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252678 |
| 2020_ NPS0252679 | 2020_ NPS0252679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252679 |
| 2020_ NPS0252680 | 2020_ NPS0252680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252680 |
| 2020_ NPS0252681 | 2020_ NPS0252681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252681 |
| 2020_ NPS0252682 | 2020_ NPS0252682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252682 |
| 2020_ NPS0252683 | 2020_ NPS0252683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252683 |
| 2020_ NPS0252684 | 2020_ NPS0252684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252684 |
| 2020_ NPS0252685 | 2020_ NPS0252685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252685 |
| 2020_ NPS0252686 | 2020_ NPS0252686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252686 |
| 2020_ NPS0252687 | 2020_ NPS0252687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252687 |
| 2020_ NPS0252688 | 2020_ NPS0252688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252688 |
| 2020_ NPS0252689 | 2020_ NPS0252689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252689 |
| 2020_ NPS0252690 | 2020_ NPS0252690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252690 |
| 2020_ NPS0252691 | 2020_ NPS0252691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252691 |
| 2020_ NPS0252692 | 2020_ NPS0252692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252692 |
| 2020_ NPS0252693 | 2020_ NPS0252693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252693 |
| 2020_ NPS0252694 | 2020_ NPS0252694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252694 |
| 2020_ NPS0252695 | 2020_ NPS0252695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252695 |
| 2020_ NPS0252696 | 2020_ NPS0252696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252696 |
| 2020_ NPS0252697 | 2020_ NPS0252697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252697 |
| 2020_ NPS0252698 | 2020_ NPS0252698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252698 |
| 2020_ NPS0252699 | 2020_ NPS0252699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252699 |
| 2020_ NPS0252700 | 2020_ NPS0252700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252700 |
| 2020_ NPS0252701 | 2020_ NPS0252701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252701 |
| 2020_ NPS0252702 | 2020_ NPS0252702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252702 |
| 2020_ NPS0252703 | 2020_ NPS0252703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252703 |
| 2020_ NPS0252704 | 2020_ NPS0252704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0252704 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252705 | 2020_NPS0252705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252705 |
| 2020_NPS0252706 | 2020_NPS0252706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252706 |
| 2020_NPS0252707 | 2020_NPS0252707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252707 |
| 2020_NPS0252708 | 2020_NPS0252708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252708 |
| 2020_NPS0252709 | 2020_NPS0252709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252709 |
| 2020_NPS0252710 | 2020_NPS0252710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252710 |
| 2020_NPS0252711 | 2020_NPS0252711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252711 |
| 2020_NPS0252712 | 2020_NPS0252712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252712 |
| 2020_NPS0252713 | 2020_NPS0252713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252713 |
| 2020_NPS0252714 | 2020_NPS0252714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252714 |
| 2020_NPS0252715 | 2020_NPS0252715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252715 |
| 2020_NPS0252716 | 2020_NPS0252716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252716 |
| 2020_NPS0252717 | 2020_NPS0252717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252717 |
| 2020_NPS0252718 | 2020_NPS0252718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252718 |
| 2020_NPS0252719 | 2020_NPS0252719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252719 |
| 2020_NPS0252720 | 2020_NPS0252720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252720 |
| 2020_NPS0252721 | 2020_NPS0252721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252721 |
| 2020_NPS0252722 | 2020_NPS0252722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252722 |
| 2020_NPS0252723 | 2020_NPS0252723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252723 |
| 2020_NPS0252724 | 2020_NPS0252724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252724 |
| 2020_NPS0252725 | 2020_NPS0252725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252725 |
| 2020_NPS0252726 | 2020_NPS0252726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252726 |
| 2020_NPS0252727 | 2020_NPS0252727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252727 |
| 2020_NPS0252728 | 2020_NPS0252728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252728 |
| 2020_NPS0252729 | 2020_NPS0252729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252729 |
| 2020_NPS0252730 | 2020_NPS0252730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252730 |
| 2020_NPS0252731 | 2020_NPS0252731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252731 |
| 2020_NPS0252732 | 2020_NPS0252732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252732 |
| 2020_NPS0252733 | 2020_NPS0252733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252733 |
| 2020_NPS0252734 | 2020_NPS0252734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252734 |
| 2020_NPS0252735 | 2020_NPS0252735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252735 |
| 2020_NPS0252736 | 2020_NPS0252736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252736 |
| 2020_NPS0252737 | 2020_NPS0252737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252737 |
| 2020_NPS0252738 | 2020_NPS0252738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252738 |
| 2020_NPS0252739 | 2020_NPS0252739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252739 |
| 2020_NPS0252740 | 2020_NPS0252740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252740 |
| 2020_NPS0252741 | 2020_NPS0252741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252741 |
| 2020_NPS0252742 | 2020_NPS0252742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252742 |
| 2020_NPS0252743 | 2020_NPS0252743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252743 |
| 2020_NPS0252744 | 2020_NPS0252744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252744 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252745 | 2020_NPS0252745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252745 |
| 2020_NPS0252746 | 2020_NPS0252746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252746 |
| 2020_NPS0252747 | 2020_NPS0252747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252747 |
| 2020_NPS0252748 | 2020_NPS0252748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252748 |
| 2020_NPS0252749 | 2020_NPS0252749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252749 |
| 2020_NPS0252750 | 2020_NPS0252750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252750 |
| 2020_NPS0252751 | 2020_NPS0252751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252751 |
| 2020_NPS0252752 | 2020_NPS0252752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252752 |
| 2020_NPS0252753 | 2020_NPS0252753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252753 |
| 2020_NPS0252754 | 2020_NPS0252754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252754 |
| 2020_NPS0252755 | 2020_NPS0252755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252755 |
| 2020_NPS0252756 | 2020_NPS0252756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252756 |
| 2020_NPS0252757 | 2020_NPS0252757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252757 |
| 2020_NPS0252758 | 2020_NPS0252758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252758 |
| 2020_NPS0252759 | 2020_NPS0252759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252759 |
| 2020_NPS0252760 | 2020_NPS0252760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252760 |
| 2020_NPS0252761 | 2020_NPS0252761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252761 |
| 2020_NPS0252762 | 2020_NPS0252762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252762 |
| 2020_NPS0252763 | 2020_NPS0252763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252763 |
| 2020_NPS0252764 | 2020_NPS0252764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252764 |
| 2020_NPS0252765 | 2020_NPS0252765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252765 |
| 2020_NPS0252766 | 2020_NPS0252766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252766 |
| 2020_NPS0252767 | 2020_NPS0252767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252767 |
| 2020_NPS0252768 | 2020_NPS0252768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252768 |
| 2020_NPS0252769 | 2020_NPS0252769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252769 |
| 2020_NPS0252770 | 2020_NPS0252770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252770 |
| 2020_NPS0252771 | 2020_NPS0252771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252771 |
| 2020_NPS0252772 | 2020_NPS0252772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252772 |
| 2020_NPS0252773 | 2020_NPS0252773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252773 |
| 2020_NPS0252774 | 2020_NPS0252774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252774 |
| 2020_NPS0252775 | 2020_NPS0252775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252775 |
| 2020_NPS0252776 | 2020_NPS0252776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252776 |
| 2020_NPS0252777 | 2020_NPS0252777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252777 |
| 2020_NPS0252778 | 2020_NPS0252778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252778 |
| 2020_NPS0252779 | 2020_NPS0252779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252779 |
| 2020_NPS0252780 | 2020_NPS0252780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252780 |
| 2020_NPS0252781 | 2020_NPS0252781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252781 |
| 2020_NPS0252782 | 2020_NPS0252782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252782 |
| 2020_NPS0252783 | 2020_NPS0252783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252783 |
| 2020_NPS0252784 | 2020_NPS0252784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252784 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252785 | 2020_NPS0252785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252785 |
| 2020_NPS0252786 | 2020_NPS0252786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252786 |
| 2020_NPS0252787 | 2020_NPS0252787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252787 |
| 2020_NPS0252788 | 2020_NPS0252788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252788 |
| 2020_NPS0252789 | 2020_NPS0252789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252789 |
| 2020_NPS0252790 | 2020_NPS0252790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252790 |
| 2020_NPS0252791 | 2020_NPS0252791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252791 |
| 2020_NPS0252792 | 2020_NPS0252792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252792 |
| 2020_NPS0252793 | 2020_NPS0252793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252793 |
| 2020_NPS0252794 | 2020_NPS0252794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252794 |
| 2020_NPS0252795 | 2020_NPS0252795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252795 |
| 2020_NPS0252796 | 2020_NPS0252796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252796 |
| 2020_NPS0252797 | 2020_NPS0252797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252797 |
| 2020_NPS0252798 | 2020_NPS0252798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252798 |
| 2020_NPS0252799 | 2020_NPS0252799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252799 |
| 2020_NPS0252800 | 2020_NPS0252800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252800 |
| 2020_NPS0252801 | 2020_NPS0252801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252801 |
| 2020_NPS0252802 | 2020_NPS0252802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252802 |
| 2020_NPS0252803 | 2020_NPS0252803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252803 |
| 2020_NPS0252804 | 2020_NPS0252804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252804 |
| 2020_NPS0252805 | 2020_NPS0252805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252805 |
| 2020_NPS0252806 | 2020_NPS0252806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252806 |
| 2020_NPS0252807 | 2020_NPS0252807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252807 |
| 2020_NPS0252808 | 2020_NPS0252808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252808 |
| 2020_NPS0252809 | 2020_NPS0252809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252809 |
| 2020_NPS0252810 | 2020_NPS0252810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252810 |
| 2020_NPS0252811 | 2020_NPS0252811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252811 |
| 2020_NPS0252812 | 2020_NPS0252812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252812 |
| 2020_NPS0252813 | 2020_NPS0252813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252813 |
| 2020_NPS0252814 | 2020_NPS0252814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252814 |
| 2020_NPS0252815 | 2020_NPS0252815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252815 |
| 2020_NPS0252816 | 2020_NPS0252816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252816 |
| 2020_NPS0252817 | 2020_NPS0252817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252817 |
| 2020_NPS0252818 | 2020_NPS0252818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252818 |
| 2020_NPS0252819 | 2020_NPS0252819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252819 |
| 2020_NPS0252820 | 2020_NPS0252820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252820 |
| 2020_NPS0252821 | 2020_NPS0252821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252821 |
| 2020_NPS0252822 | 2020_NPS0252822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252822 |
| 2020_NPS0252823 | 2020_NPS0252823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252823 |
| 2020_NPS0252824 | 2020_NPS0252824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252824 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252825 | 2020_NPS0252825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252825 |
| 2020_NPS0252826 | 2020_NPS0252826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252826 |
| 2020_NPS0252827 | 2020_NPS0252827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252827 |
| 2020_NPS0252828 | 2020_NPS0252828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252828 |
| 2020_NPS0252829 | 2020_NPS0252829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252829 |
| 2020_NPS0252830 | 2020_NPS0252830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252830 |
| 2020_NPS0252831 | 2020_NPS0252831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252831 |
| 2020_NPS0252832 | 2020_NPS0252832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252832 |
| 2020_NPS0252833 | 2020_NPS0252833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252833 |
| 2020_NPS0252834 | 2020_NPS0252834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252834 |
| 2020_NPS0252835 | 2020_NPS0252835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252835 |
| 2020_NPS0252836 | 2020_NPS0252836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252836 |
| 2020_NPS0252837 | 2020_NPS0252837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252837 |
| 2020_NPS0252838 | 2020_NPS0252838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252838 |
| 2020_NPS0252839 | 2020_NPS0252839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252839 |
| 2020_NPS0252840 | 2020_NPS0252840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252840 |
| 2020_NPS0252841 | 2020_NPS0252841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252841 |
| 2020_NPS0252842 | 2020_NPS0252842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252842 |
| 2020_NPS0252843 | 2020_NPS0252843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252843 |
| 2020_NPS0252844 | 2020_NPS0252844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252844 |
| 2020_NPS0252845 | 2020_NPS0252845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252845 |
| 2020_NPS0252846 | 2020_NPS0252846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252846 |
| 2020_NPS0252847 | 2020_NPS0252847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252847 |
| 2020_NPS0252848 | 2020_NPS0252848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252848 |
| 2020_NPS0252849 | 2020_NPS0252849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252849 |
| 2020_NPS0252850 | 2020_NPS0252850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252850 |
| 2020_NPS0252851 | 2020_NPS0252851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252851 |
| 2020_NPS0252852 | 2020_NPS0252852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252852 |
| 2020_NPS0252853 | 2020_NPS0252853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252853 |
| 2020_NPS0252854 | 2020_NPS0252854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252854 |
| 2020_NPS0252855 | 2020_NPS0252855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252855 |
| 2020_NPS0252856 | 2020_NPS0252856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252856 |
| 2020_NPS0252857 | 2020_NPS0252857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252857 |
| 2020_NPS0252858 | 2020_NPS0252858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252858 |
| 2020_NPS0252859 | 2020_NPS0252859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252859 |
| 2020_NPS0252860 | 2020_NPS0252860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252860 |
| 2020_NPS0252861 | 2020_NPS0252861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252861 |
| 2020_NPS0252862 | 2020_NPS0252862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252862 |
| 2020_NPS0252863 | 2020_NPS0252863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252863 |
| 2020_NPS0252864 | 2020_NPS0252864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252864 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252865 | 2020_NPS0252865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252865 |
| 2020_NPS0252866 | 2020_NPS0252866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252866 |
| 2020_NPS0252867 | 2020_NPS0252867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252867 |
| 2020_NPS0252868 | 2020_NPS0252868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252868 |
| 2020_NPS0252869 | 2020_NPS0252869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252869 |
| 2020_NPS0252870 | 2020_NPS0252871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252870 |
| 2020_NPS0252872 | 2020_NPS0252872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252872 |
| 2020_NPS0252873 | 2020_NPS0252873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252873 |
| 2020_NPS0252874 | 2020_NPS0252874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252874 |
| 2020_NPS0252875 | 2020_NPS0252875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252875 |
| 2020_NPS0252876 | 2020_NPS0252876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252876 |
| 2020_NPS0252877 | 2020_NPS0252877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252877 |
| 2020_NPS0252878 | 2020_NPS0252878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252878 |
| 2020_NPS0252879 | 2020_NPS0252879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252879 |
| 2020_NPS0252880 | 2020_NPS0252880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252880 |
| 2020_NPS0252881 | 2020_NPS0252881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252881 |
| 2020_NPS0252882 | 2020_NPS0252882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252882 |
| 2020_NPS0252883 | 2020_NPS0252883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252883 |
| 2020_NPS0252884 | 2020_NPS0252884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252884 |
| 2020_NPS0252885 | 2020_NPS0252885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252885 |
| 2020_NPS0252886 | 2020_NPS0252886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252886 |
| 2020_NPS0252887 | 2020_NPS0252887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252887 |
| 2020_NPS0252888 | 2020_NPS0252888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252888 |
| 2020_NPS0252889 | 2020_NPS0252889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252889 |
| 2020_NPS0252890 | 2020_NPS0252890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252890 |
| 2020_NPS0252891 | 2020_NPS0252891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252891 |
| 2020_NPS0252892 | 2020_NPS0252893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252892 |
| 2020_NPS0252894 | 2020_NPS0252894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252894 |
| 2020_NPS0252895 | 2020_NPS0252895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252895 |
| 2020_NPS0252896 | 2020_NPS0252896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252896 |
| 2020_NPS0252897 | 2020_NPS0252897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252897 |
| 2020_NPS0252898 | 2020_NPS0252898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252898 |
| 2020_NPS0252899 | 2020_NPS0252899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252899 |
| 2020_NPS0252900 | 2020_NPS0252900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252900 |
| 2020_NPS0252901 | 2020_NPS0252901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252901 |
| 2020_NPS0252902 | 2020_NPS0252902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252902 |
| 2020_NPS0252903 | 2020_NPS0252903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252903 |
| 2020_NPS0252904 | 2020_NPS0252904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252904 |
| 2020_NPS0252905 | 2020_NPS0252905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252905 |
| 2020_NPS0252906 | 2020_NPS0252906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252906 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252907 | 2020_NPS0252907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252907 |
| 2020_NPS0252908 | 2020_NPS0252908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252908 |
| 2020_NPS0252909 | 2020_NPS0252909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252909 |
| 2020_NPS0252910 | 2020_NPS0252910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252910 |
| 2020_NPS0252911 | 2020_NPS0252911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0252911 |
| 2020_NPS0252912 | 2020_NPS0252912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252912 |
| 2020_NPS0252913 | 2020_NPS0252913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252913 |
| 2020_NPS0252914 | 2020_NPS0252914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252914 |
| 2020_NPS0252915 | 2020_NPS0252915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252915 |
| 2020_NPS0252916 | 2020_NPS0252916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252916 |
| 2020_NPS0252917 | 2020_NPS0252917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252917 |
| 2020_NPS0252918 | 2020_NPS0252918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252918 |
| 2020_NPS0252919 | 2020_NPS0252919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252919 |
| 2020_NPS0252920 | 2020_NPS0252920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252920 |
| 2020_NPS0252921 | 2020_NPS0252921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252921 |
| 2020_NPS0252922 | 2020_NPS0252922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252922 |
| 2020_NPS0252923 | 2020_NPS0252923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252923 |
| 2020_NPS0252924 | 2020_NPS0252924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252924 |
| 2020_NPS0252925 | 2020_NPS0252925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252925 |
| 2020_NPS0252926 | 2020_NPS0252926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252926 |
| 2020_NPS0252927 | 2020_NPS0252927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252927 |
| 2020_NPS0252928 | 2020_NPS0252928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252928 |
| 2020_NPS0252929 | 2020_NPS0252929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252929 |
| 2020_NPS0252930 | 2020_NPS0252930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252930 |
| 2020_NPS0252931 | 2020_NPS0252931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252931 |
| 2020_NPS0252932 | 2020_NPS0252932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252932 |
| 2020_NPS0252933 | 2020_NPS0252933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252933 |
| 2020_NPS0252934 | 2020_NPS0252934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252934 |
| 2020_NPS0252935 | 2020_NPS0252935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252935 |
| 2020_NPS0252936 | 2020_NPS0252936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252936 |
| 2020_NPS0252937 | 2020_NPS0252937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252937 |
| 2020_NPS0252938 | 2020_NPS0252938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252938 |
| 2020_NPS0252939 | 2020_NPS0252939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252939 |
| 2020_NPS0252940 | 2020_NPS0252940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252940 |
| 2020_NPS0252941 | 2020_NPS0252941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252941 |
| 2020_NPS0252942 | 2020_NPS0252942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252942 |
| 2020_NPS0252943 | 2020_NPS0252943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252943 |
| 2020_NPS0252944 | 2020_NPS0252944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252944 |
| 2020_NPS0252945 | 2020_NPS0252945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252945 |
| 2020_NPS0252946 | 2020_NPS0252946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0252946 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252947 | 2020_NPS0252947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252947 |
| 2020_NPS0252948 | 2020_NPS0252948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252948 |
| 2020_NPS0252949 | 2020_NPS0252949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252949 |
| 2020_NPS0252950 | 2020_NPS0252950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252950 |
| 2020_NPS0252951 | 2020_NPS0252951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252951 |
| 2020_NPS0252952 | 2020_NPS0252952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252952 |
| 2020_NPS0252953 | 2020_NPS0252953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252953 |
| 2020_NPS0252954 | 2020_NPS0252954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252954 |
| 2020_NPS0252955 | 2020_NPS0252956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252955 |
| 2020_NPS0252957 | 2020_NPS0252957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252957 |
| 2020_NPS0252958 | 2020_NPS0252958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252958 |
| 2020_NPS0252959 | 2020_NPS0252959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252959 |
| 2020_NPS0252960 | 2020_NPS0252960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252960 |
| 2020_NPS0252961 | 2020_NPS0252961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252961 |
| 2020_NPS0252962 | 2020_NPS0252962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252962 |
| 2020_NPS0252963 | 2020_NPS0252963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252963 |
| 2020_NPS0252964 | 2020_NPS0252964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252964 |
| 2020_NPS0252965 | 2020_NPS0252965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252965 |
| 2020_NPS0252966 | 2020_NPS0252966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252966 |
| 2020_NPS0252967 | 2020_NPS0252967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252967 |
| 2020_NPS0252968 | 2020_NPS0252968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252968 |
| 2020_NPS0252969 | 2020_NPS0252969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252969 |
| 2020_NPS0252970 | 2020_NPS0252970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252970 |
| 2020_NPS0252971 | 2020_NPS0252971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252971 |
| 2020_NPS0252972 | 2020_NPS0252972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252972 |
| 2020_NPS0252973 | 2020_NPS0252973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252973 |
| 2020_NPS0252974 | 2020_NPS0252974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252974 |
| 2020_NPS0252975 | 2020_NPS0252975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252975 |
| 2020_NPS0252976 | 2020_NPS0252976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252976 |
| 2020_NPS0252977 | 2020_NPS0252977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252977 |
| 2020_NPS0252978 | 2020_NPS0252978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252978 |
| 2020_NPS0252979 | 2020_NPS0252979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252979 |
| 2020_NPS0252980 | 2020_NPS0252980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252980 |
| 2020_NPS0252981 | 2020_NPS0252981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252981 |
| 2020_NPS0252982 | 2020_NPS0252982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252982 |
| 2020_NPS0252983 | 2020_NPS0252983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252983 |
| 2020_NPS0252984 | 2020_NPS0252984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252984 |
| 2020_NPS0252985 | 2020_NPS0252985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252985 |
| 2020_NPS0252986 | 2020_NPS0252986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252986 |
| 2020_NPS0252987 | 2020_NPS0252987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0252987 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0252988 | 2020_NPS0252988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252988 |
| 2020_NPS0252989 | 2020_NPS0252989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252989 |
| 2020_NPS0252990 | 2020_NPS0252990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252990 |
| 2020_NPS0252991 | 2020_NPS0252991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252991 |
| 2020_NPS0252992 | 2020_NPS0252992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0252992 |
| 2020_NPS0252993 | 2020_NPS0252993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252993 |
| 2020_NPS0252994 | 2020_NPS0252994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252994 |
| 2020_NPS0252995 | 2020_NPS0252995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252995 |
| 2020_NPS0252996 | 2020_NPS0252996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252996 |
| 2020_NPS0252997 | 2020_NPS0252997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252997 |
| 2020_NPS0252998 | 2020_NPS0252998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252998 |
| 2020_NPS0252999 | 2020_NPS0252999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0252999 |
| 2020_NPS0253000 | 2020_NPS0253000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253000 |
| 2020_NPS0253001 | 2020_NPS0253001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253001 |
| 2020_NPS0253002 | 2020_NPS0253002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253002 |
| 2020_NPS0253003 | 2020_NPS0253003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253003 |
| 2020_NPS0253004 | 2020_NPS0253004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253004 |
| 2020_NPS0253006 | 2020_NPS0253006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253006 |
| 2020_NPS0253007 | 2020_NPS0253007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253007 |
| 2020_NPS0253008 | 2020_NPS0253008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253008 |
| 2020_NPS0253009 | 2020_NPS0253009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253009 |
| 2020_NPS0253010 | 2020_NPS0253010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253010 |
| 2020_NPS0253011 | 2020_NPS0253011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253011 |
| 2020_NPS0253012 | 2020_NPS0253012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253012 |
| 2020_NPS0253013 | 2020_NPS0253013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253013 |
| 2020_NPS0253014 | 2020_NPS0253014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253014 |
| 2020_NPS0253015 | 2020_NPS0253015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253015 |
| 2020_NPS0253016 | 2020_NPS0253016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253016 |
| 2020_NPS0253017 | 2020_NPS0253017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253017 |
| 2020_NPS0253018 | 2020_NPS0253018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253018 |
| 2020_NPS0253019 | 2020_NPS0253019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253019 |
| 2020_NPS0253020 | 2020_NPS0253020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253020 |
| 2020_NPS0253021 | 2020_NPS0253021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253021 |
| 2020_NPS0253022 | 2020_NPS0253022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253022 |
| 2020_NPS0253023 | 2020_NPS0253023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253023 |
| 2020_NPS0253024 | 2020_NPS0253024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253024 |
| 2020_NPS0253025 | 2020_NPS0253025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253025 |
| 2020_NPS0253026 | 2020_NPS0253026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253026 |
| 2020_NPS0253027 | 2020_NPS0253027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253027 |
| 2020_NPS0253028 | 2020_NPS0253028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253028 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253029 | 2020_NPS0253029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253029 |
| 2020_NPS0253030 | 2020_NPS0253030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253030 |
| 2020_NPS0253031 | 2020_NPS0253031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253031 |
| 2020_NPS0253032 | 2020_NPS0253032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253032 |
| 2020_NPS0253033 | 2020_NPS0253033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0253033 |
| 2020_NPS0253034 | 2020_NPS0253034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0253034 |
| 2020_NPS0253035 | 2020_NPS0253035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253035 |
| 2020_NPS0253036 | 2020_NPS0253036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253036 |
| 2020_NPS0253037 | 2020_NPS0253037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253037 |
| 2020_NPS0253038 | 2020_NPS0253038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253038 |
| 2020_NPS0253039 | 2020_NPS0253039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253039 |
| 2020_NPS0253040 | 2020_NPS0253040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253040 |
| 2020_NPS0253041 | 2020_NPS0253041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253041 |
| 2020_NPS0253042 | 2020_NPS0253042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253042 |
| 2020_NPS0253043 | 2020_NPS0253043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253043 |
| 2020_NPS0253044 | 2020_NPS0253044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253044 |
| 2020_NPS0253045 | 2020_NPS0253045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253045 |
| 2020_NPS0253046 | 2020_NPS0253046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253046 |
| 2020_NPS0253047 | 2020_NPS0253047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253047 |
| 2020_NPS0253048 | 2020_NPS0253048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253048 |
| 2020_NPS0253049 | 2020_NPS0253049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253049 |
| 2020_NPS0253050 | 2020_NPS0253050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253050 |
| 2020_NPS0253051 | 2020_NPS0253051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253051 |
| 2020_NPS0253052 | 2020_NPS0253052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253052 |
| 2020_NPS0253053 | 2020_NPS0253053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253053 |
| 2020_NPS0253054 | 2020_NPS0253054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253054 |
| 2020_NPS0253055 | 2020_NPS0253055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253055 |
| 2020_NPS0253056 | 2020_NPS0253056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253056 |
| 2020_NPS0253057 | 2020_NPS0253057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253057 |
| 2020_NPS0253058 | 2020_NPS0253058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253058 |
| 2020_NPS0253059 | 2020_NPS0253059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253059 |
| 2020_NPS0253060 | 2020_NPS0253060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253060 |
| 2020_NPS0253061 | 2020_NPS0253061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253061 |
| 2020_NPS0253062 | 2020_NPS0253062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253062 |
| 2020_NPS0253063 | 2020_NPS0253063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253063 |
| 2020_NPS0253064 | 2020_NPS0253064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253064 |
| 2020_NPS0253065 | 2020_NPS0253065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253065 |
| 2020_NPS0253066 | 2020_NPS0253066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253066 |
| 2020_NPS0253067 | 2020_NPS0253067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253067 |
| 2020_NPS0253068 | 2020_NPS0253068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253068 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253069 | 2020_NPS0253069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253069 |
| 2020_NPS0253070 | 2020_NPS0253070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253070 |
| 2020_NPS0253071 | 2020_NPS0253071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253071 |
| 2020_NPS0253072 | 2020_NPS0253072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253072 |
| 2020_NPS0253073 | 2020_NPS0253073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253073 |
| 2020_NPS0253074 | 2020_NPS0253074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253074 |
| 2020_NPS0253075 | 2020_NPS0253075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253075 |
| 2020_NPS0253076 | 2020_NPS0253076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253076 |
| 2020_NPS0253077 | 2020_NPS0253077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253077 |
| 2020_NPS0253078 | 2020_NPS0253078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253078 |
| 2020_NPS0253079 | 2020_NPS0253079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253079 |
| 2020_NPS0253080 | 2020_NPS0253080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253080 |
| 2020_NPS0253081 | 2020_NPS0253081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253081 |
| 2020_NPS0253082 | 2020_NPS0253082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253082 |
| 2020_NPS0253083 | 2020_NPS0253083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253083 |
| 2020_NPS0253084 | 2020_NPS0253084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253084 |
| 2020_NPS0253085 | 2020_NPS0253085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253085 |
| 2020_NPS0253086 | 2020_NPS0253086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253086 |
| 2020_NPS0253087 | 2020_NPS0253087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253087 |
| 2020_NPS0253088 | 2020_NPS0253088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253088 |
| 2020_NPS0253089 | 2020_NPS0253089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253089 |
| 2020_NPS0253090 | 2020_NPS0253090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253090 |
| 2020_NPS0253091 | 2020_NPS0253091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253091 |
| 2020_NPS0253092 | 2020_NPS0253092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253092 |
| 2020_NPS0253093 | 2020_NPS0253093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253093 |
| 2020_NPS0253094 | 2020_NPS0253094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253094 |
| 2020_NPS0253095 | 2020_NPS0253095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253095 |
| 2020_NPS0253096 | 2020_NPS0253096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253096 |
| 2020_NPS0253097 | 2020_NPS0253097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253097 |
| 2020_NPS0253098 | 2020_NPS0253098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253098 |
| 2020_NPS0253099 | 2020_NPS0253099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253099 |
| 2020_NPS0253100 | 2020_NPS0253100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253100 |
| 2020_NPS0253101 | 2020_NPS0253101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253101 |
| 2020_NPS0253102 | 2020_NPS0253102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253102 |
| 2020_NPS0253103 | 2020_NPS0253103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253103 |
| 2020_NPS0253104 | 2020_NPS0253104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253104 |
| 2020_NPS0253105 | 2020_NPS0253105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253105 |
| 2020_NPS0253106 | 2020_NPS0253106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253106 |
| 2020_NPS0253107 | 2020_NPS0253107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253107 |
| 2020_NPS0253108 | 2020_NPS0253108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253108 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253109 | 2020_NPS0253109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253109 |
| 2020_NPS0253110 | 2020_NPS0253110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253110 |
| 2020_NPS0253111 | 2020_NPS0253111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253111 |
| 2020_NPS0253112 | 2020_NPS0253112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253112 |
| 2020_NPS0253113 | 2020_NPS0253113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253113 |
| 2020_NPS0253114 | 2020_NPS0253114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253114 |
| 2020_NPS0253115 | 2020_NPS0253115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253115 |
| 2020_NPS0253116 | 2020_NPS0253116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253116 |
| 2020_NPS0253117 | 2020_NPS0253117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253117 |
| 2020_NPS0253118 | 2020_NPS0253118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253118 |
| 2020_NPS0253119 | 2020_NPS0253119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253119 |
| 2020_NPS0253120 | 2020_NPS0253120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253120 |
| 2020_NPS0253121 | 2020_NPS0253121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253121 |
| 2020_NPS0253122 | 2020_NPS0253122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253122 |
| 2020_NPS0253123 | 2020_NPS0253123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253123 |
| 2020_NPS0253124 | 2020_NPS0253124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253124 |
| 2020_NPS0253125 | 2020_NPS0253125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253125 |
| 2020_NPS0253126 | 2020_NPS0253126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253126 |
| 2020_NPS0253127 | 2020_NPS0253127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253127 |
| 2020_NPS0253128 | 2020_NPS0253128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253128 |
| 2020_NPS0253129 | 2020_NPS0253129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253129 |
| 2020_NPS0253130 | 2020_NPS0253130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253130 |
| 2020_NPS0253131 | 2020_NPS0253131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253131 |
| 2020_NPS0253132 | 2020_NPS0253132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253132 |
| 2020_NPS0253133 | 2020_NPS0253133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253133 |
| 2020_NPS0253134 | 2020_NPS0253134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253134 |
| 2020_NPS0253135 | 2020_NPS0253135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253135 |
| 2020_NPS0253136 | 2020_NPS0253136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253136 |
| 2020_NPS0253137 | 2020_NPS0253137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253137 |
| 2020_NPS0253138 | 2020_NPS0253138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253138 |
| 2020_NPS0253139 | 2020_NPS0253139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253139 |
| 2020_NPS0253140 | 2020_NPS0253140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253140 |
| 2020_NPS0253141 | 2020_NPS0253141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253141 |
| 2020_NPS0253142 | 2020_NPS0253142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253142 |
| 2020_NPS0253143 | 2020_NPS0253143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253143 |
| 2020_NPS0253144 | 2020_NPS0253144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253144 |
| 2020_NPS0253145 | 2020_NPS0253145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253145 |
| 2020_NPS0253146 | 2020_NPS0253146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253146 |
| 2020_NPS0253147 | 2020_NPS0253147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253147 |
| 2020_NPS0253148 | 2020_NPS0253148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0253148 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253149 | 2020_NPS0253149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253149 |
| 2020_NPS0253150 | 2020_NPS0253150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253150 |
| 2020_NPS0253151 | 2020_NPS0253151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253151 |
| 2020_NPS0253152 | 2020_NPS0253152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253152 |
| 2020_NPS0253153 | 2020_NPS0253153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253153 |
| 2020_NPS0253154 | 2020_NPS0253154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253154 |
| 2020_NPS0253155 | 2020_NPS0253155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253155 |
| 2020_NPS0253156 | 2020_NPS0253156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253156 |
| 2020_NPS0253157 | 2020_NPS0253157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253157 |
| 2020_NPS0253158 | 2020_NPS0253158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253158 |
| 2020_NPS0253159 | 2020_NPS0253159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253159 |
| 2020_NPS0253160 | 2020_NPS0253160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253160 |
| 2020_NPS0253161 | 2020_NPS0253161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253161 |
| 2020_NPS0253162 | 2020_NPS0253162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253162 |
| 2020_NPS0253163 | 2020_NPS0253163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253163 |
| 2020_NPS0253164 | 2020_NPS0253165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253164 |
| 2020_NPS0253166 | 2020_NPS0253166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253166 |
| 2020_NPS0253167 | 2020_NPS0253167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253167 |
| 2020_NPS0253168 | 2020_NPS0253168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253168 |
| 2020_NPS0253169 | 2020_NPS0253169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253169 |
| 2020_NPS0253170 | 2020_NPS0253170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253170 |
| 2020_NPS0253171 | 2020_NPS0253171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253171 |
| 2020_NPS0253172 | 2020_NPS0253172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253172 |
| 2020_NPS0253173 | 2020_NPS0253173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253173 |
| 2020_NPS0253174 | 2020_NPS0253174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253174 |
| 2020_NPS0253175 | 2020_NPS0253175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253175 |
| 2020_NPS0253176 | 2020_NPS0253176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253176 |
| 2020_NPS0253177 | 2020_NPS0253177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253177 |
| 2020_NPS0253178 | 2020_NPS0253178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253178 |
| 2020_NPS0253179 | 2020_NPS0253179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253179 |
| 2020_NPS0253180 | 2020_NPS0253180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253180 |
| 2020_NPS0253181 | 2020_NPS0253181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253181 |
| 2020_NPS0253182 | 2020_NPS0253182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253182 |
| 2020_NPS0253183 | 2020_NPS0253183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253183 |
| 2020_NPS0253184 | 2020_NPS0253184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253184 |
| 2020_NPS0253185 | 2020_NPS0253185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253185 |
| 2020_NPS0253186 | 2020_NPS0253186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253186 |
| 2020_NPS0253187 | 2020_NPS0253187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253187 |
| 2020_NPS0253188 | 2020_NPS0253188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253188 |
| 2020_NPS0253189 | 2020_NPS0253189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253189 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253190 | 2020_NPS0253190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253190 |
| 2020_NPS0253191 | 2020_NPS0253191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253191 |
| 2020_NPS0253192 | 2020_NPS0253192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253192 |
| 2020_NPS0253193 | 2020_NPS0253193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253193 |
| 2020_NPS0253194 | 2020_NPS0253194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253194 |
| 2020_NPS0253195 | 2020_NPS0253195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253195 |
| 2020_NPS0253196 | 2020_NPS0253196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253196 |
| 2020_NPS0253197 | 2020_NPS0253197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253197 |
| 2020_NPS0253198 | 2020_NPS0253198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253198 |
| 2020_NPS0253199 | 2020_NPS0253199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253199 |
| 2020_NPS0253200 | 2020_NPS0253200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253200 |
| 2020_NPS0253201 | 2020_NPS0253201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253201 |
| 2020_NPS0253202 | 2020_NPS0253202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253202 |
| 2020_NPS0253203 | 2020_NPS0253203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253203 |
| 2020_NPS0253204 | 2020_NPS0253204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253204 |
| 2020_NPS0253205 | 2020_NPS0253205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253205 |
| 2020_NPS0253207 | 2020_NPS0253207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253207 |
| 2020_NPS0253208 | 2020_NPS0253208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253208 |
| 2020_NPS0253209 | 2020_NPS0253209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253209 |
| 2020_NPS0253210 | 2020_NPS0253210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253210 |
| 2020_NPS0253211 | 2020_NPS0253211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253211 |
| 2020_NPS0253212 | 2020_NPS0253212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253212 |
| 2020_NPS0253213 | 2020_NPS0253213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253213 |
| 2020_NPS0253214 | 2020_NPS0253214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253214 |
| 2020_NPS0253215 | 2020_NPS0253215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253215 |
| 2020_NPS0253216 | 2020_NPS0253216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253216 |
| 2020_NPS0253217 | 2020_NPS0253217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253217 |
| 2020_NPS0253218 | 2020_NPS0253218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253218 |
| 2020_NPS0253219 | 2020_NPS0253219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253219 |
| 2020_NPS0253220 | 2020_NPS0253220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253220 |
| 2020_NPS0253221 | 2020_NPS0253221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253221 |
| 2020_NPS0253222 | 2020_NPS0253222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253222 |
| 2020_NPS0253223 | 2020_NPS0253223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253223 |
| 2020_NPS0253224 | 2020_NPS0253224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253224 |
| 2020_NPS0253225 | 2020_NPS0253225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253225 |
| 2020_NPS0253226 | 2020_NPS0253226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253226 |
| 2020_NPS0253227 | 2020_NPS0253227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253227 |
| 2020_NPS0253228 | 2020_NPS0253228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253228 |
| 2020_NPS0253229 | 2020_NPS0253229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253229 |
| 2020_NPS0253230 | 2020_NPS0253230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253230 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253231 | 2020_NPS0253231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253231 |
| 2020_NPS0253232 | 2020_NPS0253232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253232 |
| 2020_NPS0253233 | 2020_NPS0253233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253233 |
| 2020_NPS0253234 | 2020_NPS0253234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253234 |
| 2020_NPS0253235 | 2020_NPS0253235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253235 |
| 2020_NPS0253236 | 2020_NPS0253236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253236 |
| 2020_NPS0253237 | 2020_NPS0253237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253237 |
| 2020_NPS0253238 | 2020_NPS0253238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253238 |
| 2020_NPS0253239 | 2020_NPS0253239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253239 |
| 2020_NPS0253240 | 2020_NPS0253240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253240 |
| 2020_NPS0253241 | 2020_NPS0253241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253241 |
| 2020_NPS0253242 | 2020_NPS0253242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253242 |
| 2020_NPS0253243 | 2020_NPS0253243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253243 |
| 2020_NPS0253244 | 2020_NPS0253244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253244 |
| 2020_NPS0253245 | 2020_NPS0253245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253245 |
| 2020_NPS0253246 | 2020_NPS0253246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253246 |
| 2020_NPS0253247 | 2020_NPS0253247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253247 |
| 2020_NPS0253248 | 2020_NPS0253248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253248 |
| 2020_NPS0253249 | 2020_NPS0253249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253249 |
| 2020_NPS0253250 | 2020_NPS0253250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253250 |
| 2020_NPS0253251 | 2020_NPS0253251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253251 |
| 2020_NPS0253252 | 2020_NPS0253252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253252 |
| 2020_NPS0253253 | 2020_NPS0253253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253253 |
| 2020_NPS0253254 | 2020_NPS0253254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253254 |
| 2020_NPS0253255 | 2020_NPS0253255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253255 |
| 2020_NPS0253256 | 2020_NPS0253256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253256 |
| 2020_NPS0253257 | 2020_NPS0253257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253257 |
| 2020_NPS0253258 | 2020_NPS0253258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253258 |
| 2020_NPS0253259 | 2020_NPS0253260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253259 |
| 2020_NPS0253261 | 2020_NPS0253261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253261 |
| 2020_NPS0253262 | 2020_NPS0253262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253262 |
| 2020_NPS0253263 | 2020_NPS0253263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253263 |
| 2020_NPS0253264 | 2020_NPS0253264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253264 |
| 2020_NPS0253265 | 2020_NPS0253265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253265 |
| 2020_NPS0253266 | 2020_NPS0253266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253266 |
| 2020_NPS0253267 | 2020_NPS0253267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253267 |
| 2020_NPS0253268 | 2020_NPS0253268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253268 |
| 2020_NPS0253269 | 2020_NPS0253269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253269 |
| 2020_NPS0253270 | 2020_NPS0253270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253270 |
| 2020_NPS0253271 | 2020_NPS0253271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253271 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253272 | 2020_NPS0253272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253272 |
| 2020_NPS0253273 | 2020_NPS0253273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253273 |
| 2020_NPS0253274 | 2020_NPS0253274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253274 |
| 2020_NPS0253275 | 2020_NPS0253275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253275 |
| 2020_NPS0253276 | 2020_NPS0253276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253276 |
| 2020_NPS0253277 | 2020_NPS0253277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253277 |
| 2020_NPS0253278 | 2020_NPS0253278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253278 |
| 2020_NPS0253279 | 2020_NPS0253279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253279 |
| 2020_NPS0253280 | 2020_NPS0253280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253280 |
| 2020_NPS0253281 | 2020_NPS0253281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253281 |
| 2020_NPS0253282 | 2020_NPS0253282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253282 |
| 2020_NPS0253283 | 2020_NPS0253283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253283 |
| 2020_NPS0253284 | 2020_NPS0253284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253284 |
| 2020_NPS0253285 | 2020_NPS0253285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253285 |
| 2020_NPS0253286 | 2020_NPS0253286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253286 |
| 2020_NPS0253287 | 2020_NPS0253287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253287 |
| 2020_NPS0253288 | 2020_NPS0253288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253288 |
| 2020_NPS0253289 | 2020_NPS0253289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253289 |
| 2020_NPS0253290 | 2020_NPS0253290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253290 |
| 2020_NPS0253291 | 2020_NPS0253291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253291 |
| 2020_NPS0253292 | 2020_NPS0253292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253292 |
| 2020_NPS0253293 | 2020_NPS0253293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253293 |
| 2020_NPS0253294 | 2020_NPS0253294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253294 |
| 2020_NPS0253295 | 2020_NPS0253295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253295 |
| 2020_NPS0253296 | 2020_NPS0253296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253296 |
| 2020_NPS0253297 | 2020_NPS0253297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253297 |
| 2020_NPS0253298 | 2020_NPS0253298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253298 |
| 2020_NPS0253299 | 2020_NPS0253299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253299 |
| 2020_NPS0253300 | 2020_NPS0253300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253300 |
| 2020_NPS0253301 | 2020_NPS0253301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253301 |
| 2020_NPS0253302 | 2020_NPS0253302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253302 |
| 2020_NPS0253303 | 2020_NPS0253303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253303 |
| 2020_NPS0253304 | 2020_NPS0253304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253304 |
| 2020_NPS0253305 | 2020_NPS0253305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253305 |
| 2020_NPS0253306 | 2020_NPS0253306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253306 |
| 2020_NPS0253307 | 2020_NPS0253307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253307 |
| 2020_NPS0253308 | 2020_NPS0253308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253308 |
| 2020_NPS0253309 | 2020_NPS0253309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253309 |
| 2020_NPS0253310 | 2020_NPS0253310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253310 |
| 2020_NPS0253311 | 2020_NPS0253311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253311 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253312 | 2020_NPS0253312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253312 |
| 2020_NPS0253313 | 2020_NPS0253313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253313 |
| 2020_NPS0253314 | 2020_NPS0253314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253314 |
| 2020_NPS0253315 | 2020_NPS0253315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253315 |
| 2020_NPS0253316 | 2020_NPS0253316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253316 |
| 2020_NPS0253317 | 2020_NPS0253317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253317 |
| 2020_NPS0253318 | 2020_NPS0253318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253318 |
| 2020_NPS0253319 | 2020_NPS0253319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253319 |
| 2020_NPS0253320 | 2020_NPS0253320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253320 |
| 2020_NPS0253321 | 2020_NPS0253321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253321 |
| 2020_NPS0253322 | 2020_NPS0253322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253322 |
| 2020_NPS0253323 | 2020_NPS0253323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253323 |
| 2020_NPS0253324 | 2020_NPS0253324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253324 |
| 2020_NPS0253325 | 2020_NPS0253325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253325 |
| 2020_NPS0253326 | 2020_NPS0253326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253326 |
| 2020_NPS0253327 | 2020_NPS0253327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253327 |
| 2020_NPS0253328 | 2020_NPS0253328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253328 |
| 2020_NPS0253329 | 2020_NPS0253329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253329 |
| 2020_NPS0253330 | 2020_NPS0253330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253330 |
| 2020_NPS0253331 | 2020_NPS0253331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253331 |
| 2020_NPS0253332 | 2020_NPS0253332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253332 |
| 2020_NPS0253333 | 2020_NPS0253333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253333 |
| 2020_NPS0253334 | 2020_NPS0253334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253334 |
| 2020_NPS0253335 | 2020_NPS0253335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253335 |
| 2020_NPS0253336 | 2020_NPS0253336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253336 |
| 2020_NPS0253337 | 2020_NPS0253337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253337 |
| 2020_NPS0253338 | 2020_NPS0253338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253338 |
| 2020_NPS0253339 | 2020_NPS0253339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253339 |
| 2020_NPS0253340 | 2020_NPS0253340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253340 |
| 2020_NPS0253341 | 2020_NPS0253341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253341 |
| 2020_NPS0253342 | 2020_NPS0253342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253342 |
| 2020_NPS0253343 | 2020_NPS0253343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253343 |
| 2020_NPS0253344 | 2020_NPS0253344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253344 |
| 2020_NPS0253345 | 2020_NPS0253345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253345 |
| 2020_NPS0253346 | 2020_NPS0253346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253346 |
| 2020_NPS0253347 | 2020_NPS0253347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253347 |
| 2020_NPS0253348 | 2020_NPS0253348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253348 |
| 2020_NPS0253349 | 2020_NPS0253349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253349 |
| 2020_NPS0253350 | 2020_NPS0253350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253350 |
| 2020_NPS0253351 | 2020_NPS0253351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253351 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253352 | 2020_NPS0253352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253352 |
| 2020_NPS0253353 | 2020_NPS0253353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253353 |
| 2020_NPS0253354 | 2020_NPS0253354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253354 |
| 2020_NPS0253355 | 2020_NPS0253355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253355 |
| 2020_NPS0253356 | 2020_NPS0253356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253356 |
| 2020_NPS0253357 | 2020_NPS0253357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253357 |
| 2020_NPS0253358 | 2020_NPS0253358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253358 |
| 2020_NPS0253359 | 2020_NPS0253359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253359 |
| 2020_NPS0253360 | 2020_NPS0253360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253360 |
| 2020_NPS0253361 | 2020_NPS0253361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253361 |
| 2020_NPS0253362 | 2020_NPS0253362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253362 |
| 2020_NPS0253363 | 2020_NPS0253363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253363 |
| 2020_NPS0253364 | 2020_NPS0253364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253364 |
| 2020_NPS0253365 | 2020_NPS0253365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253365 |
| 2020_NPS0253366 | 2020_NPS0253366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253366 |
| 2020_NPS0253367 | 2020_NPS0253367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253367 |
| 2020_NPS0253368 | 2020_NPS0253368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253368 |
| 2020_NPS0253369 | 2020_NPS0253369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253369 |
| 2020_NPS0253370 | 2020_NPS0253370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253370 |
| 2020_NPS0253371 | 2020_NPS0253371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253371 |
| 2020_NPS0253372 | 2020_NPS0253372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253372 |
| 2020_NPS0253373 | 2020_NPS0253373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253373 |
| 2020_NPS0253374 | 2020_NPS0253374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253374 |
| 2020_NPS0253375 | 2020_NPS0253375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253375 |
| 2020_NPS0253376 | 2020_NPS0253376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253376 |
| 2020_NPS0253377 | 2020_NPS0253377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253377 |
| 2020_NPS0253378 | 2020_NPS0253378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253378 |
| 2020_NPS0253379 | 2020_NPS0253379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253379 |
| 2020_NPS0253380 | 2020_NPS0253380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253380 |
| 2020_NPS0253381 | 2020_NPS0253381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253381 |
| 2020_NPS0253382 | 2020_NPS0253382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253382 |
| 2020_NPS0253383 | 2020_NPS0253383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253383 |
| 2020_NPS0253384 | 2020_NPS0253384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253384 |
| 2020_NPS0253385 | 2020_NPS0253385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253385 |
| 2020_NPS0253386 | 2020_NPS0253386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253386 |
| 2020_NPS0253387 | 2020_NPS0253387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253387 |
| 2020_NPS0253388 | 2020_NPS0253388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253388 |
| 2020_NPS0253389 | 2020_NPS0253389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253389 |
| 2020_NPS0253390 | 2020_NPS0253390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253390 |
| 2020_NPS0253391 | 2020_NPS0253391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253391 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253392 | 2020_NPS0253392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253392 |
| 2020_NPS0253393 | 2020_NPS0253393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253393 |
| 2020_NPS0253394 | 2020_NPS0253394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253394 |
| 2020_NPS0253395 | 2020_NPS0253395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253395 |
| 2020_NPS0253396 | 2020_NPS0253396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253396 |
| 2020_NPS0253397 | 2020_NPS0253397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253397 |
| 2020_NPS0253398 | 2020_NPS0253398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253398 |
| 2020_NPS0253399 | 2020_NPS0253399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253399 |
| 2020_NPS0253400 | 2020_NPS0253400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253400 |
| 2020_NPS0253401 | 2020_NPS0253401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253401 |
| 2020_NPS0253402 | 2020_NPS0253402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253402 |
| 2020_NPS0253403 | 2020_NPS0253403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253403 |
| 2020_NPS0253404 | 2020_NPS0253404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253404 |
| 2020_NPS0253405 | 2020_NPS0253405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253405 |
| 2020_NPS0253406 | 2020_NPS0253406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253406 |
| 2020_NPS0253407 | 2020_NPS0253407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253407 |
| 2020_NPS0253408 | 2020_NPS0253408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253408 |
| 2020_NPS0253409 | 2020_NPS0253409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253409 |
| 2020_NPS0253410 | 2020_NPS0253410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253410 |
| 2020_NPS0253411 | 2020_NPS0253411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253411 |
| 2020_NPS0253412 | 2020_NPS0253412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253412 |
| 2020_NPS0253413 | 2020_NPS0253413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253413 |
| 2020_NPS0253414 | 2020_NPS0253414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253414 |
| 2020_NPS0253415 | 2020_NPS0253415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253415 |
| 2020_NPS0253416 | 2020_NPS0253416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253416 |
| 2020_NPS0253417 | 2020_NPS0253417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253417 |
| 2020_NPS0253418 | 2020_NPS0253418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253418 |
| 2020_NPS0253419 | 2020_NPS0253419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253419 |
| 2020_NPS0253420 | 2020_NPS0253420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253420 |
| 2020_NPS0253421 | 2020_NPS0253421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253421 |
| 2020_NPS0253422 | 2020_NPS0253422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253422 |
| 2020_NPS0253423 | 2020_NPS0253423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253423 |
| 2020_NPS0253424 | 2020_NPS0253424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253424 |
| 2020_NPS0253425 | 2020_NPS0253425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253425 |
| 2020_NPS0253426 | 2020_NPS0253426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253426 |
| 2020_NPS0253427 | 2020_NPS0253427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253427 |
| 2020_NPS0253428 | 2020_NPS0253428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253428 |
| 2020_NPS0253429 | 2020_NPS0253429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253429 |
| 2020_NPS0253430 | 2020_NPS0253430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253430 |
| 2020_NPS0253431 | 2020_NPS0253431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253431 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253432 | 2020_NPS0253432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253432 |
| 2020_NPS0253433 | 2020_NPS0253433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253433 |
| 2020_NPS0253434 | 2020_NPS0253434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253434 |
| 2020_NPS0253435 | 2020_NPS0253435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253435 |
| 2020_NPS0253436 | 2020_NPS0253436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253436 |
| 2020_NPS0253437 | 2020_NPS0253437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253437 |
| 2020_NPS0253438 | 2020_NPS0253438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253438 |
| 2020_NPS0253439 | 2020_NPS0253439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253439 |
| 2020_NPS0253440 | 2020_NPS0253440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253440 |
| 2020_NPS0253441 | 2020_NPS0253441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253441 |
| 2020_NPS0253442 | 2020_NPS0253442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253442 |
| 2020_NPS0253443 | 2020_NPS0253443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253443 |
| 2020_NPS0253444 | 2020_NPS0253444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253444 |
| 2020_NPS0253445 | 2020_NPS0253445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253445 |
| 2020_NPS0253446 | 2020_NPS0253446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253446 |
| 2020_NPS0253447 | 2020_NPS0253447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253447 |
| 2020_NPS0253448 | 2020_NPS0253448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253448 |
| 2020_NPS0253449 | 2020_NPS0253449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253449 |
| 2020_NPS0253450 | 2020_NPS0253450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253450 |
| 2020_NPS0253451 | 2020_NPS0253451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253451 |
| 2020_NPS0253452 | 2020_NPS0253452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253452 |
| 2020_NPS0253453 | 2020_NPS0253453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253453 |
| 2020_NPS0253454 | 2020_NPS0253454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253454 |
| 2020_NPS0253455 | 2020_NPS0253455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253455 |
| 2020_NPS0253456 | 2020_NPS0253456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253456 |
| 2020_NPS0253457 | 2020_NPS0253457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253457 |
| 2020_NPS0253458 | 2020_NPS0253458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253458 |
| 2020_NPS0253459 | 2020_NPS0253459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253459 |
| 2020_NPS0253460 | 2020_NPS0253460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253460 |
| 2020_NPS0253461 | 2020_NPS0253461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253461 |
| 2020_NPS0253462 | 2020_NPS0253462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253462 |
| 2020_NPS0253463 | 2020_NPS0253463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253463 |
| 2020_NPS0253464 | 2020_NPS0253464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253464 |
| 2020_NPS0253466 | 2020_NPS0253466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253466 |
| 2020_NPS0253467 | 2020_NPS0253467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253467 |
| 2020_NPS0253468 | 2020_NPS0253468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253468 |
| 2020_NPS0253469 | 2020_NPS0253469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253469 |
| 2020_NPS0253470 | 2020_NPS0253470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253470 |
| 2020_NPS0253471 | 2020_NPS0253471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253471 |
| 2020_NPS0253472 | 2020_NPS0253472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253472 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253473 | 2020_NPS0253473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253473 |
| 2020_NPS0253474 | 2020_NPS0253474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253474 |
| 2020_NPS0253475 | 2020_NPS0253475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253475 |
| 2020_NPS0253476 | 2020_NPS0253476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253476 |
| 2020_NPS0253477 | 2020_NPS0253477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253477 |
| 2020_NPS0253478 | 2020_NPS0253478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253478 |
| 2020_NPS0253479 | 2020_NPS0253480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253479 |
| 2020_NPS0253481 | 2020_NPS0253481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253481 |
| 2020_NPS0253482 | 2020_NPS0253482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253482 |
| 2020_NPS0253483 | 2020_NPS0253483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253483 |
| 2020_NPS0253484 | 2020_NPS0253484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253484 |
| 2020_NPS0253485 | 2020_NPS0253485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253485 |
| 2020_NPS0253486 | 2020_NPS0253486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253486 |
| 2020_NPS0253487 | 2020_NPS0253487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253487 |
| 2020_NPS0253488 | 2020_NPS0253488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253488 |
| 2020_NPS0253489 | 2020_NPS0253489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253489 |
| 2020_NPS0253490 | 2020_NPS0253490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253490 |
| 2020_NPS0253491 | 2020_NPS0253491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253491 |
| 2020_NPS0253492 | 2020_NPS0253492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253492 |
| 2020_NPS0253493 | 2020_NPS0253493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253493 |
| 2020_NPS0253494 | 2020_NPS0253494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253494 |
| 2020_NPS0253495 | 2020_NPS0253495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253495 |
| 2020_NPS0253496 | 2020_NPS0253496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253496 |
| 2020_NPS0253497 | 2020_NPS0253497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253497 |
| 2020_NPS0253498 | 2020_NPS0253498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253498 |
| 2020_NPS0253499 | 2020_NPS0253499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253499 |
| 2020_NPS0253500 | 2020_NPS0253500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253500 |
| 2020_NPS0253501 | 2020_NPS0253501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253501 |
| 2020_NPS0253502 | 2020_NPS0253502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253502 |
| 2020_NPS0253503 | 2020_NPS0253503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253503 |
| 2020_NPS0253504 | 2020_NPS0253504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253504 |
| 2020_NPS0253505 | 2020_NPS0253505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253505 |
| 2020_NPS0253506 | 2020_NPS0253506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253506 |
| 2020_NPS0253507 | 2020_NPS0253507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253507 |
| 2020_NPS0253508 | 2020_NPS0253508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253508 |
| 2020_NPS0253509 | 2020_NPS0253509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253509 |
| 2020_NPS0253510 | 2020_NPS0253510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253510 |
| 2020_NPS0253511 | 2020_NPS0253511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253511 |
| 2020_NPS0253512 | 2020_NPS0253512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253512 |
| 2020_NPS0253513 | 2020_NPS0253513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253513 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253514 | 2020_NPS0253514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253514 |
| 2020_NPS0253515 | 2020_NPS0253515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253515 |
| 2020_NPS0253516 | 2020_NPS0253516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253516 |
| 2020_NPS0253517 | 2020_NPS0253517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253517 |
| 2020_NPS0253518 | 2020_NPS0253518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253518 |
| 2020_NPS0253519 | 2020_NPS0253519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253519 |
| 2020_NPS0253520 | 2020_NPS0253520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253520 |
| 2020_NPS0253521 | 2020_NPS0253521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253521 |
| 2020_NPS0253522 | 2020_NPS0253522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253522 |
| 2020_NPS0253523 | 2020_NPS0253523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253523 |
| 2020_NPS0253524 | 2020_NPS0253524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253524 |
| 2020_NPS0253525 | 2020_NPS0253525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253525 |
| 2020_NPS0253526 | 2020_NPS0253527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253526 |
| 2020_NPS0253528 | 2020_NPS0253528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253528 |
| 2020_NPS0253529 | 2020_NPS0253529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253529 |
| 2020_NPS0253530 | 2020_NPS0253530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253530 |
| 2020_NPS0253531 | 2020_NPS0253531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253531 |
| 2020_NPS0253532 | 2020_NPS0253532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253532 |
| 2020_NPS0253533 | 2020_NPS0253534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253533 |
| 2020_NPS0253535 | 2020_NPS0253535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253535 |
| 2020_NPS0253536 | 2020_NPS0253536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253536 |
| 2020_NPS0253537 | 2020_NPS0253537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253537 |
| 2020_NPS0253538 | 2020_NPS0253538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253538 |
| 2020_NPS0253539 | 2020_NPS0253539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253539 |
| 2020_NPS0253540 | 2020_NPS0253541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253540 |
| 2020_NPS0253542 | 2020_NPS0253542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253542 |
| 2020_NPS0253543 | 2020_NPS0253543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253543 |
| 2020_NPS0253544 | 2020_NPS0253544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253544 |
| 2020_NPS0253545 | 2020_NPS0253545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253545 |
| 2020_NPS0253546 | 2020_NPS0253546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253546 |
| 2020_NPS0253547 | 2020_NPS0253547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253547 |
| 2020_NPS0253548 | 2020_NPS0253548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253548 |
| 2020_NPS0253549 | 2020_NPS0253549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253549 |
| 2020_NPS0253550 | 2020_NPS0253550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253550 |
| 2020_NPS0253551 | 2020_NPS0253551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253551 |
| 2020_NPS0253552 | 2020_NPS0253552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253552 |
| 2020_NPS0253553 | 2020_NPS0253553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253553 |
| 2020_NPS0253554 | 2020_NPS0253554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253554 |
| 2020_NPS0253555 | 2020_NPS0253555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253555 |
| 2020_NPS0253556 | 2020_NPS0253556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253556 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253557 | 2020_NPS0253557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253557 |
| 2020_NPS0253558 | 2020_NPS0253558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253558 |
| 2020_NPS0253559 | 2020_NPS0253559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253559 |
| 2020_NPS0253560 | 2020_NPS0253560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253560 |
| 2020_NPS0253561 | 2020_NPS0253561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253561 |
| 2020_NPS0253562 | 2020_NPS0253562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253562 |
| 2020_NPS0253563 | 2020_NPS0253563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253563 |
| 2020_NPS0253564 | 2020_NPS0253564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253564 |
| 2020_NPS0253565 | 2020_NPS0253565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253565 |
| 2020_NPS0253566 | 2020_NPS0253566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253566 |
| 2020_NPS0253567 | 2020_NPS0253567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253567 |
| 2020_NPS0253568 | 2020_NPS0253568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253568 |
| 2020_NPS0253569 | 2020_NPS0253569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253569 |
| 2020_NPS0253570 | 2020_NPS0253570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253570 |
| 2020_NPS0253571 | 2020_NPS0253571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253571 |
| 2020_NPS0253572 | 2020_NPS0253572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253572 |
| 2020_NPS0253573 | 2020_NPS0253573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253573 |
| 2020_NPS0253574 | 2020_NPS0253574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253574 |
| 2020_NPS0253575 | 2020_NPS0253575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253575 |
| 2020_NPS0253576 | 2020_NPS0253576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253576 |
| 2020_NPS0253577 | 2020_NPS0253577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253577 |
| 2020_NPS0253578 | 2020_NPS0253578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253578 |
| 2020_NPS0253579 | 2020_NPS0253579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253579 |
| 2020_NPS0253580 | 2020_NPS0253580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253580 |
| 2020_NPS0253581 | 2020_NPS0253581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253581 |
| 2020_NPS0253582 | 2020_NPS0253582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253582 |
| 2020_NPS0253583 | 2020_NPS0253583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253583 |
| 2020_NPS0253584 | 2020_NPS0253584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253584 |
| 2020_NPS0253585 | 2020_NPS0253585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253585 |
| 2020_NPS0253586 | 2020_NPS0253586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253586 |
| 2020_NPS0253587 | 2020_NPS0253587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253587 |
| 2020_NPS0253588 | 2020_NPS0253588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253588 |
| 2020_NPS0253589 | 2020_NPS0253589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253589 |
| 2020_NPS0253590 | 2020_NPS0253590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253590 |
| 2020_NPS0253591 | 2020_NPS0253591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253591 |
| 2020_NPS0253592 | 2020_NPS0253592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253592 |
| 2020_NPS0253593 | 2020_NPS0253593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253593 |
| 2020_NPS0253594 | 2020_NPS0253594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253594 |
| 2020_NPS0253595 | 2020_NPS0253595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253595 |
| 2020_NPS0253596 | 2020_NPS0253596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253596 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253597 | 2020_NPS0253597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253597 |
| 2020_NPS0253598 | 2020_NPS0253598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253598 |
| 2020_NPS0253599 | 2020_NPS0253599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253599 |
| 2020_NPS0253600 | 2020_NPS0253600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253600 |
| 2020_NPS0253601 | 2020_NPS0253601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0253601 |
| 2020_NPS0253603 | 2020_NPS0253603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0253603 |
| 2020_NPS0253604 | 2020_NPS0253604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0253604 |
| 2020_NPS0253605 | 2020_NPS0253605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0253605 |
| 2020_NPS0253606 | 2020_NPS0253606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253606 |
| 2020_NPS0253607 | 2020_NPS0253607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253607 |
| 2020_NPS0253608 | 2020_NPS0253608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253608 |
| 2020_NPS0253609 | 2020_NPS0253609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253609 |
| 2020_NPS0253610 | 2020_NPS0253610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253610 |
| 2020_NPS0253611 | 2020_NPS0253611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253611 |
| 2020_NPS0253612 | 2020_NPS0253612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253612 |
| 2020_NPS0253613 | 2020_NPS0253613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253613 |
| 2020_NPS0253614 | 2020_NPS0253614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253614 |
| 2020_NPS0253615 | 2020_NPS0253615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253615 |
| 2020_NPS0253616 | 2020_NPS0253616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253616 |
| 2020_NPS0253617 | 2020_NPS0253617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253617 |
| 2020_NPS0253618 | 2020_NPS0253618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253618 |
| 2020_NPS0253619 | 2020_NPS0253619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253619 |
| 2020_NPS0253620 | 2020_NPS0253620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253620 |
| 2020_NPS0253621 | 2020_NPS0253621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253621 |
| 2020_NPS0253622 | 2020_NPS0253622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253622 |
| 2020_NPS0253623 | 2020_NPS0253623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253623 |
| 2020_NPS0253624 | 2020_NPS0253624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253624 |
| 2020_NPS0253625 | 2020_NPS0253625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253625 |
| 2020_NPS0253626 | 2020_NPS0253626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253626 |
| 2020_NPS0253627 | 2020_NPS0253627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253627 |
| 2020_NPS0253628 | 2020_NPS0253628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253628 |
| 2020_NPS0253629 | 2020_NPS0253629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253629 |
| 2020_NPS0253630 | 2020_NPS0253630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253630 |
| 2020_NPS0253631 | 2020_NPS0253631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253631 |
| 2020_NPS0253632 | 2020_NPS0253632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253632 |
| 2020_NPS0253633 | 2020_NPS0253633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253633 |
| 2020_NPS0253634 | 2020_NPS0253634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253634 |
| 2020_NPS0253635 | 2020_NPS0253635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253635 |
| 2020_NPS0253636 | 2020_NPS0253636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253636 |
| 2020_NPS0253637 | 2020_NPS0253637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253637 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253638 | 2020_NPS0253638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253638 |
| 2020_NPS0253639 | 2020_NPS0253639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253639 |
| 2020_NPS0253640 | 2020_NPS0253640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253640 |
| 2020_NPS0253641 | 2020_NPS0253641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253641 |
| 2020_NPS0253642 | 2020_NPS0253642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253642 |
| 2020_NPS0253643 | 2020_NPS0253643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253643 |
| 2020_NPS0253644 | 2020_NPS0253644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253644 |
| 2020_NPS0253645 | 2020_NPS0253645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253645 |
| 2020_NPS0253646 | 2020_NPS0253646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253646 |
| 2020_NPS0253647 | 2020_NPS0253647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253647 |
| 2020_NPS0253648 | 2020_NPS0253648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253648 |
| 2020_NPS0253649 | 2020_NPS0253649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253649 |
| 2020_NPS0253650 | 2020_NPS0253650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253650 |
| 2020_NPS0253651 | 2020_NPS0253651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253651 |
| 2020_NPS0253652 | 2020_NPS0253652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253652 |
| 2020_NPS0253653 | 2020_NPS0253653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253653 |
| 2020_NPS0253654 | 2020_NPS0253654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253654 |
| 2020_NPS0253655 | 2020_NPS0253655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253655 |
| 2020_NPS0253656 | 2020_NPS0253656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253656 |
| 2020_NPS0253657 | 2020_NPS0253657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253657 |
| 2020_NPS0253658 | 2020_NPS0253658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253658 |
| 2020_NPS0253659 | 2020_NPS0253659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253659 |
| 2020_NPS0253660 | 2020_NPS0253660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253660 |
| 2020_NPS0253661 | 2020_NPS0253661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253661 |
| 2020_NPS0253662 | 2020_NPS0253662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253662 |
| 2020_NPS0253663 | 2020_NPS0253663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253663 |
| 2020_NPS0253664 | 2020_NPS0253664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253664 |
| 2020_NPS0253665 | 2020_NPS0253665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253665 |
| 2020_NPS0253666 | 2020_NPS0253666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253666 |
| 2020_NPS0253667 | 2020_NPS0253667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253667 |
| 2020_NPS0253668 | 2020_NPS0253668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253668 |
| 2020_NPS0253669 | 2020_NPS0253669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253669 |
| 2020_NPS0253670 | 2020_NPS0253670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253670 |
| 2020_NPS0253671 | 2020_NPS0253671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253671 |
| 2020_NPS0253672 | 2020_NPS0253672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253672 |
| 2020_NPS0253673 | 2020_NPS0253673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253673 |
| 2020_NPS0253674 | 2020_NPS0253674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253674 |
| 2020_NPS0253675 | 2020_NPS0253675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253675 |
| 2020_NPS0253676 | 2020_NPS0253676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253676 |
| 2020_NPS0253677 | 2020_NPS0253677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0253677 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0253678 | 2020_NPS0253678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253678 |
| 2020_NPS0253679 | 2020_NPS0253679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253679 |
| 2020_NPS0253680 | 2020_NPS0253680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253680 |
| 2020_NPS0253681 | 2020_NPS0253681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253681 |
| 2020_NPS0253682 | 2020_NPS0253682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253682 |
| 2020_NPS0253683 | 2020_NPS0253683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253683 |
| 2020_NPS0253684 | 2020_NPS0253684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253684 |
| 2020_NPS0253685 | 2020_NPS0253685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253685 |
| 2020_NPS0253686 | 2020_NPS0253686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253686 |
| 2020_NPS0253687 | 2020_NPS0253688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253687 |
| 2020_NPS0253689 | 2020_NPS0254407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0253689 |
| 2020_NPS0254408 | 2020_NPS0254408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254408 |
| 2020_NPS0254409 | 2020_NPS0254409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254409 |
| 2020_NPS0254410 | 2020_NPS0254410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254410 |
| 2020_NPS0254411 | 2020_NPS0254411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254411 |
| 2020_NPS0254412 | 2020_NPS0254412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254412 |
| 2020_NPS0254413 | 2020_NPS0254413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254413 |
| 2020_NPS0254414 | 2020_NPS0254414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254414 |
| 2020_NPS0254415 | 2020_NPS0254415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254415 |
| 2020_NPS0254416 | 2020_NPS0254416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254416 |
| 2020_NPS0254417 | 2020_NPS0254417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254417 |
| 2020_NPS0254418 | 2020_NPS0254418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254418 |
| 2020_NPS0254419 | 2020_NPS0254419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254419 |
| 2020_NPS0254420 | 2020_NPS0254420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254420 |
| 2020_NPS0254421 | 2020_NPS0254421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254421 |
| 2020_NPS0254422 | 2020_NPS0254422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254422 |
| 2020_NPS0254423 | 2020_NPS0254423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254423 |
| 2020_NPS0254424 | 2020_NPS0254424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254424 |
| 2020_NPS0254425 | 2020_NPS0254425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254425 |
| 2020_NPS0254426 | 2020_NPS0254426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254426 |
| 2020_NPS0254427 | 2020_NPS0254427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254427 |
| 2020_NPS0254428 | 2020_NPS0254428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254428 |
| 2020_NPS0254429 | 2020_NPS0254429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254429 |
| 2020_NPS0254430 | 2020_NPS0254430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254430 |
| 2020_NPS0254431 | 2020_NPS0254431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254431 |
| 2020_NPS0254432 | 2020_NPS0254432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254432 |
| 2020_NPS0254433 | 2020_NPS0254433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254433 |
| 2020_NPS0254434 | 2020_NPS0254434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254434 |
| 2020_NPS0254435 | 2020_NPS0254435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254435 |
| 2020_NPS0254436 | 2020_NPS0254436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0254436 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0254437 | 2020_NPS0254437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254437 |
| 2020_NPS0254438 | 2020_NPS0254438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254438 |
| 2020_NPS0254439 | 2020_NPS0254439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254439 |
| 2020_NPS0254440 | 2020_NPS0254440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254440 |
| 2020_NPS0254441 | 2020_NPS0254441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254441 |
| 2020_NPS0254442 | 2020_NPS0254442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254442 |
| 2020_NPS0254443 | 2020_NPS0254443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254443 |
| 2020_NPS0254444 | 2020_NPS0254444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254444 |
| 2020_NPS0254445 | 2020_NPS0254445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254445 |
| 2020_NPS0254446 | 2020_NPS0254446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254446 |
| 2020_NPS0254447 | 2020_NPS0254447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254447 |
| 2020_NPS0254448 | 2020_NPS0254448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254448 |
| 2020_NPS0254449 | 2020_NPS0254449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254449 |
| 2020_NPS0254450 | 2020_NPS0254450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254450 |
| 2020_NPS0254451 | 2020_NPS0254451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254451 |
| 2020_NPS0254452 | 2020_NPS0254452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254452 |
| 2020_NPS0254453 | 2020_NPS0254453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254453 |
| 2020_NPS0254454 | 2020_NPS0254454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254454 |
| 2020_NPS0254455 | 2020_NPS0254455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254455 |
| 2020_NPS0254456 | 2020_NPS0254456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254456 |
| 2020_NPS0254457 | 2020_NPS0254457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254457 |
| 2020_NPS0254458 | 2020_NPS0254458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254458 |
| 2020_NPS0254459 | 2020_NPS0254459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254459 |
| 2020_NPS0254460 | 2020_NPS0254460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254460 |
| 2020_NPS0254461 | 2020_NPS0254461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254461 |
| 2020_NPS0254462 | 2020_NPS0254462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254462 |
| 2020_NPS0254463 | 2020_NPS0254463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254463 |
| 2020_NPS0254464 | 2020_NPS0254464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254464 |
| 2020_NPS0254465 | 2020_NPS0254465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254465 |
| 2020_NPS0254466 | 2020_NPS0254466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254466 |
| 2020_NPS0254467 | 2020_NPS0254467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254467 |
| 2020_NPS0254468 | 2020_NPS0254468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254468 |
| 2020_NPS0254469 | 2020_NPS0254469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254469 |
| 2020_NPS0254470 | 2020_NPS0254470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254470 |
| 2020_NPS0254471 | 2020_NPS0254471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254471 |
| 2020_NPS0254472 | 2020_NPS0254472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254472 |
| 2020_NPS0254473 | 2020_NPS0254473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254473 |
| 2020_NPS0254474 | 2020_NPS0254474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254474 |
| 2020_NPS0254475 | 2020_NPS0254475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254475 |
| 2020_NPS0254476 | 2020_NPS0254476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254476 |
| 2020_NPS0254477 | 2020_NPS0254477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254477 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0254478 | 2020_NPS0254478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254478 |
| 2020_NPS0254479 | 2020_NPS0254479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254479 |
| 2020_NPS0254480 | 2020_NPS0254480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254480 |
| 2020_NPS0254481 | 2020_NPS0254481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254481 |
| 2020_NPS0254482 | 2020_NPS0254482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254482 |
| 2020_NPS0254483 | 2020_NPS0254483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254483 |
| 2020_NPS0254484 | 2020_NPS0254484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254484 |
| 2020_NPS0254485 | 2020_NPS0254485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254485 |
| 2020_NPS0254486 | 2020_NPS0254486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254486 |
| 2020_NPS0254487 | 2020_NPS0254487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254487 |
| 2020_NPS0254488 | 2020_NPS0254488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254488 |
| 2020_NPS0254489 | 2020_NPS0254489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254489 |
| 2020_NPS0254490 | 2020_NPS0254490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254490 |
| 2020_NPS0254491 | 2020_NPS0254491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254491 |
| 2020_NPS0254492 | 2020_NPS0254492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254492 |
| 2020_NPS0254493 | 2020_NPS0254493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254493 |
| 2020_NPS0254494 | 2020_NPS0254494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254494 |
| 2020_NPS0254495 | 2020_NPS0254495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254495 |
| 2020_NPS0254496 | 2020_NPS0254496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254496 |
| 2020_NPS0254497 | 2020_NPS0254497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254497 |
| 2020_NPS0254498 | 2020_NPS0254498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254498 |
| 2020_NPS0254499 | 2020_NPS0254499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254499 |
| 2020_NPS0254500 | 2020_NPS0254500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254500 |
| 2020_NPS0254501 | 2020_NPS0254501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254501 |
| 2020_NPS0254502 | 2020_NPS0254502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254502 |
| 2020_NPS0254503 | 2020_NPS0254503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254503 |
| 2020_NPS0254504 | 2020_NPS0254504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254504 |
| 2020_NPS0254505 | 2020_NPS0254505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254505 |
| 2020_NPS0254506 | 2020_NPS0254506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254506 |
| 2020_NPS0254507 | 2020_NPS0254507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254507 |
| 2020_NPS0254508 | 2020_NPS0254508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254508 |
| 2020_NPS0254509 | 2020_NPS0254509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254509 |
| 2020_NPS0254510 | 2020_NPS0254510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254510 |
| 2020_NPS0254511 | 2020_NPS0254511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254511 |
| 2020_NPS0254512 | 2020_NPS0254512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254512 |
| 2020_NPS0254513 | 2020_NPS0254513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254513 |
| 2020_NPS0254514 | 2020_NPS0254514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254514 |
| 2020_NPS0254515 | 2020_NPS0254515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254515 |
| 2020_NPS0254516 | 2020_NPS0254516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254516 |
| 2020_NPS0254517 | 2020_NPS0254517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254517 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0254518 | 2020_NPS0254518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254518 |
| 2020_NPS0254519 | 2020_NPS0254519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254519 |
| 2020_NPS0254520 | 2020_NPS0254520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254520 |
| 2020_NPS0254521 | 2020_NPS0254521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254521 |
| 2020_NPS0254522 | 2020_NPS0254522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254522 |
| 2020_NPS0254523 | 2020_NPS0254523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254523 |
| 2020_NPS0254524 | 2020_NPS0254524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254524 |
| 2020_NPS0254525 | 2020_NPS0254525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254525 |
| 2020_NPS0254526 | 2020_NPS0254526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254526 |
| 2020_NPS0254527 | 2020_NPS0254528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254527 |
| 2020_NPS0254529 | 2020_NPS0254529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254529 |
| 2020_NPS0254530 | 2020_NPS0254531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254530 |
| 2020_NPS0254532 | 2020_NPS0254533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254532 |
| 2020_NPS0254534 | 2020_NPS0254534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254534 |
| 2020_NPS0254535 | 2020_NPS0254535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254535 |
| 2020_NPS0254536 | 2020_NPS0254536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254536 |
| 2020_NPS0254537 | 2020_NPS0254538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254537 |
| 2020_NPS0254539 | 2020_NPS0254539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254539 |
| 2020_NPS0254540 | 2020_NPS0254540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254540 |
| 2020_NPS0254541 | 2020_NPS0254541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254541 |
| 2020_NPS0254542 | 2020_NPS0254542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254542 |
| 2020_NPS0254543 | 2020_NPS0254543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254543 |
| 2020_NPS0254544 | 2020_NPS0254544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254544 |
| 2020_NPS0254545 | 2020_NPS0254545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254545 |
| 2020_NPS0254546 | 2020_NPS0254546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254546 |
| 2020_NPS0254547 | 2020_NPS0254547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254547 |
| 2020_NPS0254548 | 2020_NPS0254548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254548 |
| 2020_NPS0254549 | 2020_NPS0254549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254549 |
| 2020_NPS0254550 | 2020_NPS0254550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254550 |
| 2020_NPS0254551 | 2020_NPS0254551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254551 |
| 2020_NPS0254552 | 2020_NPS0254552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254552 |
| 2020_NPS0254553 | 2020_NPS0254553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254553 |
| 2020_NPS0254554 | 2020_NPS0254554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254554 |
| 2020_NPS0254555 | 2020_NPS0254555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254555 |
| 2020_NPS0254556 | 2020_NPS0254556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254556 |
| 2020_NPS0254557 | 2020_NPS0254557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254557 |
| 2020_NPS0254558 | 2020_NPS0254558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254558 |
| 2020_NPS0254559 | 2020_NPS0254559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254559 |
| 2020_NPS0254560 | 2020_NPS0254560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254560 |
| 2020_NPS0254561 | 2020_NPS0254561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254561 |

| 2020_NPS0254562 | 2020_NPS0254562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254562 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0254563 | 2020_NPS0254563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254563 |
| 2020_NPS0254564 | 2020_NPS0254564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254564 |
| 2020_NPS0254565 | 2020_NPS0254565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254565 |
| 2020_NPS0254566 | 2020_NPS0254566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254566 |
| 2020_NPS0254567 | 2020_NPS0254567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254567 |
| 2020_NPS0254568 | 2020_NPS0254568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254568 |
| 2020_NPS0254569 | 2020_NPS0254569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254569 |
| 2020_NPS0254570 | 2020_NPS0254570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254570 |
| 2020_NPS0254571 | 2020_NPS0254571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254571 |
| 2020_NPS0254572 | 2020_NPS0254572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254572 |
| 2020_NPS0254573 | 2020_NPS0254573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254573 |
| 2020_NPS0254574 | 2020_NPS0254574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254574 |
| 2020_NPS0254575 | 2020_NPS0254575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254575 |
| 2020_NPS0254576 | 2020_NPS0254576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254576 |
| 2020_NPS0254577 | 2020_NPS0254577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254577 |
| 2020_NPS0254578 | 2020_NPS0254578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254578 |
| 2020_NPS0254579 | 2020_NPS0254579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254579 |
| 2020_NPS0254580 | 2020_NPS0254580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254580 |
| 2020_NPS0254581 | 2020_NPS0254581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254581 |
| 2020_NPS0254582 | 2020_NPS0254582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254582 |
| 2020_NPS0254583 | 2020_NPS0254583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254583 |
| 2020_NPS0254584 | 2020_NPS0254584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254584 |
| 2020_NPS0254585 | 2020_NPS0254585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254585 |
| 2020_NPS0254586 | 2020_NPS0254586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254586 |
| 2020_NPS0254587 | 2020_NPS0254587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254587 |
| 2020_NPS0254588 | 2020_NPS0254588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254588 |
| 2020_NPS0254589 | 2020_NPS0254589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254589 |
| 2020_NPS0254590 | 2020_NPS0254590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254590 |
| 2020_NPS0254591 | 2020_NPS0254591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254591 |
| 2020_NPS0254592 | 2020_NPS0254592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254592 |
| 2020_NPS0254593 | 2020_NPS0254593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254593 |
| 2020_NPS0254594 | 2020_NPS0254594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254594 |
| 2020_NPS0254595 | 2020_NPS0254595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254595 |
| 2020_NPS0254596 | 2020_NPS0254596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254596 |
| 2020_NPS0254597 | 2020_NPS0254597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254597 |
| 2020_NPS0254598 | 2020_NPS0254598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254598 |
| 2020_NPS0254599 | 2020_NPS0254599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254599 |
| 2020_NPS0254600 | 2020_NPS0254600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254600 |
| 2020_NPS0254601 | 2020_NPS0254601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254601 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0254602 | 2020_NPS0254602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254602 |
| 2020_NPS0254603 | 2020_NPS0254603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254603 |
| 2020_NPS0254604 | 2020_NPS0254604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254604 |
| 2020_NPS0254605 | 2020_NPS0254605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254605 |
| 2020_NPS0254606 | 2020_NPS0254606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254606 |
| 2020_NPS0254607 | 2020_NPS0254607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254607 |
| 2020_NPS0254608 | 2020_NPS0254608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254608 |
| 2020_NPS0254609 | 2020_NPS0254609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254609 |
| 2020_NPS0254610 | 2020_NPS0254610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254610 |
| 2020_NPS0254611 | 2020_NPS0254611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254611 |
| 2020_NPS0254612 | 2020_NPS0254612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254612 |
| 2020_NPS0254613 | 2020_NPS0254613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254613 |
| 2020_NPS0254614 | 2020_NPS0254614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254614 |
| 2020_NPS0254615 | 2020_NPS0254615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254615 |
| 2020_NPS0254616 | 2020_NPS0254616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254616 |
| 2020_NPS0254617 | 2020_NPS0254617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254617 |
| 2020_NPS0254618 | 2020_NPS0254618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254618 |
| 2020_NPS0254619 | 2020_NPS0254619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254619 |
| 2020_NPS0254620 | 2020_NPS0254620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254620 |
| 2020_NPS0254621 | 2020_NPS0254621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254621 |
| 2020_NPS0254622 | 2020_NPS0254622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254622 |
| 2020_NPS0254623 | 2020_NPS0254623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254623 |
| 2020_NPS0254624 | 2020_NPS0254624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254624 |
| 2020_NPS0254625 | 2020_NPS0254625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254625 |
| 2020_NPS0254626 | 2020_NPS0254626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254626 |
| 2020_NPS0254627 | 2020_NPS0254627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254627 |
| 2020_NPS0254628 | 2020_NPS0254628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254628 |
| 2020_NPS0254629 | 2020_NPS0254629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254629 |
| 2020_NPS0254630 | 2020_NPS0254630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254630 |
| 2020_NPS0254631 | 2020_NPS0254631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254631 |
| 2020_NPS0254632 | 2020_NPS0254632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254632 |
| 2020_NPS0254633 | 2020_NPS0254633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254633 |
| 2020_NPS0254634 | 2020_NPS0254634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254634 |
| 2020_NPS0254635 | 2020_NPS0254635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254635 |
| 2020_NPS0254636 | 2020_NPS0254636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254636 |
| 2020_NPS0254637 | 2020_NPS0254637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254637 |
| 2020_NPS0254638 | 2020_NPS0254638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254638 |
| 2020_NPS0254639 | 2020_NPS0254639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254639 |
| 2020_NPS0254640 | 2020_NPS0254640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254640 |
| 2020_NPS0254641 | 2020_NPS0254641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254641 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0254642 | 2020_NPS0254642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254642 |
| 2020_NPS0254643 | 2020_NPS0254643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254643 |
| 2020_NPS0254644 | 2020_NPS0254644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254644 |
| 2020_NPS0254645 | 2020_NPS0254645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254645 |
| 2020_NPS0254646 | 2020_NPS0254646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254646 |
| 2020_NPS0254647 | 2020_NPS0254647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254647 |
| 2020_NPS0254648 | 2020_NPS0254648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254648 |
| 2020_NPS0254649 | 2020_NPS0254649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254649 |
| 2020_NPS0254650 | 2020_NPS0254650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254650 |
| 2020_NPS0254651 | 2020_NPS0254651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254651 |
| 2020_NPS0254652 | 2020_NPS0254652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254652 |
| 2020_NPS0254653 | 2020_NPS0254653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254653 |
| 2020_NPS0254654 | 2020_NPS0254654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254654 |
| 2020_NPS0254655 | 2020_NPS0254655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254655 |
| 2020_NPS0254656 | 2020_NPS0254656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254656 |
| 2020_NPS0254657 | 2020_NPS0254657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254657 |
| 2020_NPS0254658 | 2020_NPS0254658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254658 |
| 2020_NPS0254659 | 2020_NPS0254659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254659 |
| 2020_NPS0254660 | 2020_NPS0254660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254660 |
| 2020_NPS0254661 | 2020_NPS0254661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254661 |
| 2020_NPS0254662 | 2020_NPS0254662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254662 |
| 2020_NPS0254663 | 2020_NPS0254663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254663 |
| 2020_NPS0254664 | 2020_NPS0254664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254664 |
| 2020_NPS0254665 | 2020_NPS0254665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254665 |
| 2020_NPS0254666 | 2020_NPS0254666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254666 |
| 2020_NPS0254667 | 2020_NPS0254667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254667 |
| 2020_NPS0254668 | 2020_NPS0254668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254668 |
| 2020_NPS0254669 | 2020_NPS0254669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254669 |
| 2020_NPS0254670 | 2020_NPS0254670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254670 |
| 2020_NPS0254671 | 2020_NPS0254671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254671 |
| 2020_NPS0254672 | 2020_NPS0254672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254672 |
| 2020_NPS0254673 | 2020_NPS0254673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254673 |
| 2020_NPS0254674 | 2020_NPS0254674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254674 |
| 2020_NPS0254675 | 2020_NPS0254675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254675 |
| 2020_NPS0254676 | 2020_NPS0254676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254676 |
| 2020_NPS0254677 | 2020_NPS0254677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254677 |
| 2020_NPS0254678 | 2020_NPS0254678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254678 |
| 2020_NPS0254679 | 2020_NPS0254679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254679 |
| 2020_NPS0254680 | 2020_NPS0254680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254680 |
| 2020_NPS0254681 | 2020_NPS0254681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254681 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0254682 | 2020_NPS0254682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254682 |
| 2020_NPS0254683 | 2020_NPS0254683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254683 |
| 2020_NPS0254684 | 2020_NPS0254684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254684 |
| 2020_NPS0254685 | 2020_NPS0254685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254685 |
| 2020_NPS0254686 | 2020_NPS0254686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254686 |
| 2020_NPS0254687 | 2020_NPS0254687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254687 |
| 2020_NPS0254688 | 2020_NPS0254688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254688 |
| 2020_NPS0254689 | 2020_NPS0254689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254689 |
| 2020_NPS0254690 | 2020_NPS0254690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254690 |
| 2020_NPS0254691 | 2020_NPS0254691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254691 |
| 2020_NPS0254692 | 2020_NPS0254692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254692 |
| 2020_NPS0254693 | 2020_NPS0254693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254693 |
| 2020_NPS0254694 | 2020_NPS0254694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254694 |
| 2020_NPS0254696 | 2020_NPS0254696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254696 |
| 2020_NPS0254697 | 2020_NPS0254697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254697 |
| 2020_NPS0254698 | 2020_NPS0254698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254698 |
| 2020_NPS0254699 | 2020_NPS0254699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254699 |
| 2020_NPS0254700 | 2020_NPS0254700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254700 |
| 2020_NPS0254701 | 2020_NPS0254701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254701 |
| 2020_NPS0254702 | 2020_NPS0254702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254702 |
| 2020_NPS0254703 | 2020_NPS0254703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254703 |
| 2020_NPS0254704 | 2020_NPS0254704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254704 |
| 2020_NPS0254705 | 2020_NPS0254705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254705 |
| 2020_NPS0254706 | 2020_NPS0254706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254706 |
| 2020_NPS0254707 | 2020_NPS0254707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254707 |
| 2020_NPS0254708 | 2020_NPS0254708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254708 |
| 2020_NPS0254709 | 2020_NPS0254709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254709 |
| 2020_NPS0254710 | 2020_NPS0254710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254710 |
| 2020_NPS0254711 | 2020_NPS0254711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254711 |
| 2020_NPS0254712 | 2020_NPS0254712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254712 |
| 2020_NPS0254713 | 2020_NPS0254713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254713 |
| 2020_NPS0254714 | 2020_NPS0254714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254714 |
| 2020_NPS0254715 | 2020_NPS0254716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254715 |
| 2020_NPS0254717 | 2020_NPS0254717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254717 |
| 2020_NPS0254718 | 2020_NPS0254718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254718 |
| 2020_NPS0254719 | 2020_NPS0254719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254719 |
| 2020_NPS0254720 | 2020_NPS0254720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254720 |
| 2020_NPS0254721 | 2020_NPS0254721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254721 |
| 2020_NPS0254722 | 2020_NPS0254722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254722 |
| 2020_NPS0254723 | 2020_NPS0254723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254723 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0254724 | 2020_NPS0254724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254724 |
| 2020_NPS0254725 | 2020_NPS0254725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254725 |
| 2020_NPS0254726 | 2020_NPS0254726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254726 |
| 2020_NPS0254727 | 2020_NPS0254727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254727 |
| 2020_NPS0254728 | 2020_NPS0254728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254728 |
| 2020_NPS0254729 | 2020_NPS0254729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254729 |
| 2020_NPS0254730 | 2020_NPS0254730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254730 |
| 2020_NPS0254731 | 2020_NPS0254731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254731 |
| 2020_NPS0254732 | 2020_NPS0254732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254732 |
| 2020_NPS0254733 | 2020_NPS0254733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254733 |
| 2020_NPS0254734 | 2020_NPS0254734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254734 |
| 2020_NPS0254735 | 2020_NPS0254735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254735 |
| 2020_NPS0254736 | 2020_NPS0254736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254736 |
| 2020_NPS0254737 | 2020_NPS0254737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254737 |
| 2020_NPS0254738 | 2020_NPS0254738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254738 |
| 2020_NPS0254739 | 2020_NPS0254739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254739 |
| 2020_NPS0254740 | 2020_NPS0254740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254740 |
| 2020_NPS0254741 | 2020_NPS0254741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254741 |
| 2020_NPS0254742 | 2020_NPS0254742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254742 |
| 2020_NPS0254743 | 2020_NPS0254743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254743 |
| 2020_NPS0254744 | 2020_NPS0254744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254744 |
| 2020_NPS0254745 | 2020_NPS0254745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254745 |
| 2020_NPS0254746 | 2020_NPS0254746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254746 |
| 2020_NPS0254747 | 2020_NPS0254748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254747 |
| 2020_NPS0254749 | 2020_NPS0254749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254749 |
| 2020_NPS0254750 | 2020_NPS0254750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254750 |
| 2020_NPS0254751 | 2020_NPS0254751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254751 |
| 2020_NPS0254752 | 2020_NPS0254752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254752 |
| 2020_NPS0254753 | 2020_NPS0254753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254753 |
| 2020_NPS0254754 | 2020_NPS0254754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254754 |
| 2020_NPS0254755 | 2020_NPS0254755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254755 |
| 2020_NPS0254756 | 2020_NPS0254756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254756 |
| 2020_NPS0254757 | 2020_NPS0254757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254757 |
| 2020_NPS0254758 | 2020_NPS0254758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254758 |
| 2020_NPS0254759 | 2020_NPS0254759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254759 |
| 2020_NPS0254760 | 2020_NPS0254760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254760 |
| 2020_NPS0254761 | 2020_NPS0254761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254761 |
| 2020_NPS0254762 | 2020_NPS0254762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254762 |
| 2020_NPS0254763 | 2020_NPS0254763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254763 |
| 2020_NPS0254764 | 2020_NPS0254764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254764 |

| 2020_NPS0254765 | 2020_NPS0254765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254765 |
| 2020_NPS0254766 | 2020_NPS0254766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254766 |
| 2020_NPS0254767 | 2020_NPS0254767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254767 |
| 2020_NPS0254768 | 2020_NPS0254768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254768 |
| 2020_NPS0254769 | 2020_NPS0254769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254769 |
| 2020_NPS0254770 | 2020_NPS0254770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254770 |
| 2020_NPS0254771 | 2020_NPS0254771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254771 |
| 2020_NPS0254772 | 2020_NPS0254772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254772 |
| 2020_NPS0254773 | 2020_NPS0254773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254773 |
| 2020_NPS0254774 | 2020_NPS0254774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254774 |
| 2020_NPS0254775 | 2020_NPS0254775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254775 |
| 2020_NPS0254776 | 2020_NPS0254776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254776 |
| 2020_NPS0254777 | 2020_NPS0254777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254777 |
| 2020_NPS0254778 | 2020_NPS0254778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254778 |
| 2020_NPS0254779 | 2020_NPS0254779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254779 |
| 2020_NPS0254780 | 2020_NPS0254780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254780 |
| 2020_NPS0254781 | 2020_NPS0254781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254781 |
| 2020_NPS0254782 | 2020_NPS0254782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254782 |
| 2020_NPS0254783 | 2020_NPS0254783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254783 |
| 2020_NPS0254784 | 2020_NPS0254784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254784 |
| 2020_NPS0254785 | 2020_NPS0254785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254785 |
| 2020_NPS0254786 | 2020_NPS0254786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254786 |
| 2020_NPS0254787 | 2020_NPS0254787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254787 |
| 2020_NPS0254788 | 2020_NPS0254788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254788 |
| 2020_NPS0254789 | 2020_NPS0254789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254789 |
| 2020_NPS0254790 | 2020_NPS0254790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254790 |
| 2020_NPS0254791 | 2020_NPS0254791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254791 |
| 2020_NPS0254792 | 2020_NPS0254792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254792 |
| 2020_NPS0254793 | 2020_NPS0254793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254793 |
| 2020_NPS0254794 | 2020_NPS0254794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254794 |
| 2020_NPS0254795 | 2020_NPS0254795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254795 |
| 2020_NPS0254796 | 2020_NPS0254797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254796 |
| 2020_NPS0254798 | 2020_NPS0254798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254798 |
| 2020_NPS0254799 | 2020_NPS0254799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254799 |
| 2020_NPS0254800 | 2020_NPS0254800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254800 |
| 2020_NPS0254801 | 2020_NPS0254801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254801 |
| 2020_NPS0254802 | 2020_NPS0254802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254802 |
| 2020_NPS0254803 | 2020_NPS0254803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254803 |
| 2020_NPS0254804 | 2020_NPS0254804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254804 |
| 2020_NPS0254805 | 2020_NPS0254805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254805 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0254806 | 2020_NPS0254806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254806 |
| 2020_NPS0254807 | 2020_NPS0254807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254807 |
| 2020_NPS0254808 | 2020_NPS0254808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254808 |
| 2020_NPS0254809 | 2020_NPS0254809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254809 |
| 2020_NPS0254810 | 2020_NPS0254810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254810 |
| 2020_NPS0254811 | 2020_NPS0254811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254811 |
| 2020_NPS0254812 | 2020_NPS0254812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254812 |
| 2020_NPS0254813 | 2020_NPS0254813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254813 |
| 2020_NPS0254814 | 2020_NPS0254814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254814 |
| 2020_NPS0254815 | 2020_NPS0254815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254815 |
| 2020_NPS0254816 | 2020_NPS0254816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254816 |
| 2020_NPS0254817 | 2020_NPS0254817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254817 |
| 2020_NPS0254818 | 2020_NPS0254818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254818 |
| 2020_NPS0254819 | 2020_NPS0254819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254819 |
| 2020_NPS0254820 | 2020_NPS0254820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254820 |
| 2020_NPS0254821 | 2020_NPS0254821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254821 |
| 2020_NPS0254822 | 2020_NPS0254822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254822 |
| 2020_NPS0254823 | 2020_NPS0254823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254823 |
| 2020_NPS0254824 | 2020_NPS0254824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254824 |
| 2020_NPS0254825 | 2020_NPS0254825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254825 |
| 2020_NPS0254826 | 2020_NPS0254826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254826 |
| 2020_NPS0254827 | 2020_NPS0254827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254827 |
| 2020_NPS0254828 | 2020_NPS0254828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254828 |
| 2020_NPS0254829 | 2020_NPS0254829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254829 |
| 2020_NPS0254830 | 2020_NPS0254830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254830 |
| 2020_NPS0254831 | 2020_NPS0254831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254831 |
| 2020_NPS0254832 | 2020_NPS0254832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254832 |
| 2020_NPS0254833 | 2020_NPS0254833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254833 |
| 2020_NPS0254834 | 2020_NPS0254834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254834 |
| 2020_NPS0254835 | 2020_NPS0254835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254835 |
| 2020_NPS0254836 | 2020_NPS0254836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254836 |
| 2020_NPS0254837 | 2020_NPS0254837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254837 |
| 2020_NPS0254838 | 2020_NPS0254838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254838 |
| 2020_NPS0254839 | 2020_NPS0254839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254839 |
| 2020_NPS0254840 | 2020_NPS0254840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254840 |
| 2020_NPS0254841 | 2020_NPS0254841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254841 |
| 2020_NPS0254842 | 2020_NPS0254842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254842 |
| 2020_NPS0254843 | 2020_NPS0254843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254843 |
| 2020_NPS0254844 | 2020_NPS0254844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254844 |
| 2020_NPS0254845 | 2020_NPS0254845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254845 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0254846 | 2020_NPS0254846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254846 |
| 2020_NPS0254847 | 2020_NPS0254847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254847 |
| 2020_NPS0254848 | 2020_NPS0254848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254848 |
| 2020_NPS0254849 | 2020_NPS0254849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254849 |
| 2020_NPS0254850 | 2020_NPS0254850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254850 |
| 2020_NPS0254851 | 2020_NPS0254851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254851 |
| 2020_NPS0254852 | 2020_NPS0254852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254852 |
| 2020_NPS0254853 | 2020_NPS0254853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254853 |
| 2020_NPS0254854 | 2020_NPS0254854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254854 |
| 2020_NPS0254855 | 2020_NPS0254855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254855 |
| 2020_NPS0254856 | 2020_NPS0254856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254856 |
| 2020_NPS0254857 | 2020_NPS0254857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254857 |
| 2020_NPS0254858 | 2020_NPS0254858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254858 |
| 2020_NPS0254859 | 2020_NPS0254859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254859 |
| 2020_NPS0254860 | 2020_NPS0254860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254860 |
| 2020_NPS0254861 | 2020_NPS0254861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254861 |
| 2020_NPS0254862 | 2020_NPS0254862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254862 |
| 2020_NPS0254863 | 2020_NPS0254863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254863 |
| 2020_NPS0254864 | 2020_NPS0254864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254864 |
| 2020_NPS0254865 | 2020_NPS0254865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254865 |
| 2020_NPS0254866 | 2020_NPS0254866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254866 |
| 2020_NPS0254867 | 2020_NPS0254867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254867 |
| 2020_NPS0254868 | 2020_NPS0254868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254868 |
| 2020_NPS0254869 | 2020_NPS0254869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254869 |
| 2020_NPS0254870 | 2020_NPS0254870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254870 |
| 2020_NPS0254871 | 2020_NPS0254871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254871 |
| 2020_NPS0254872 | 2020_NPS0254872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254872 |
| 2020_NPS0254873 | 2020_NPS0254873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254873 |
| 2020_NPS0254874 | 2020_NPS0254874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254874 |
| 2020_NPS0254875 | 2020_NPS0254875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254875 |
| 2020_NPS0254876 | 2020_NPS0254876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254876 |
| 2020_NPS0254877 | 2020_NPS0254877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254877 |
| 2020_NPS0254878 | 2020_NPS0254878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254878 |
| 2020_NPS0254879 | 2020_NPS0254879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254879 |
| 2020_NPS0254880 | 2020_NPS0254880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254880 |
| 2020_NPS0254881 | 2020_NPS0254881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254881 |
| 2020_NPS0254882 | 2020_NPS0254882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254882 |
| 2020_NPS0254883 | 2020_NPS0254883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254883 |
| 2020_NPS0254884 | 2020_NPS0254884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254884 |
| 2020_NPS0254885 | 2020_NPS0254885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254885 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0254886 | 2020_NPS0254886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254886 |
| 2020_NPS0254887 | 2020_NPS0254887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254887 |
| 2020_NPS0254888 | 2020_NPS0254888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254888 |
| 2020_NPS0254889 | 2020_NPS0254889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254889 |
| 2020_NPS0254890 | 2020_NPS0254890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254890 |
| 2020_NPS0254891 | 2020_NPS0254891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254891 |
| 2020_NPS0254892 | 2020_NPS0254892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254892 |
| 2020_NPS0254894 | 2020_NPS0254894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254894 |
| 2020_NPS0254895 | 2020_NPS0254895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254895 |
| 2020_NPS0254896 | 2020_NPS0254896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254896 |
| 2020_NPS0254897 | 2020_NPS0254897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254897 |
| 2020_NPS0254898 | 2020_NPS0254898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254898 |
| 2020_NPS0254899 | 2020_NPS0254899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254899 |
| 2020_NPS0254900 | 2020_NPS0254900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254900 |
| 2020_NPS0254901 | 2020_NPS0254901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254901 |
| 2020_NPS0254902 | 2020_NPS0254902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254902 |
| 2020_NPS0254903 | 2020_NPS0254903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254903 |
| 2020_NPS0254904 | 2020_NPS0254904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254904 |
| 2020_NPS0254905 | 2020_NPS0254905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254905 |
| 2020_NPS0254906 | 2020_NPS0254906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254906 |
| 2020_NPS0254907 | 2020_NPS0254907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254907 |
| 2020_NPS0254908 | 2020_NPS0254908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254908 |
| 2020_NPS0254909 | 2020_NPS0254909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254909 |
| 2020_NPS0254910 | 2020_NPS0254910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254910 |
| 2020_NPS0254911 | 2020_NPS0254911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254911 |
| 2020_NPS0254912 | 2020_NPS0254912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254912 |
| 2020_NPS0254913 | 2020_NPS0254913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254913 |
| 2020_NPS0254914 | 2020_NPS0254914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254914 |
| 2020_NPS0254915 | 2020_NPS0254915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254915 |
| 2020_NPS0254916 | 2020_NPS0254916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254916 |
| 2020_NPS0254917 | 2020_NPS0254917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254917 |
| 2020_NPS0254918 | 2020_NPS0254918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254918 |
| 2020_NPS0254919 | 2020_NPS0254919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254919 |
| 2020_NPS0254920 | 2020_NPS0254920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254920 |
| 2020_NPS0254921 | 2020_NPS0254921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254921 |
| 2020_NPS0254922 | 2020_NPS0254922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254922 |
| 2020_NPS0254923 | 2020_NPS0254923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254923 |
| 2020_NPS0254924 | 2020_NPS0254924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254924 |
| 2020_NPS0254925 | 2020_NPS0254925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254925 |
| 2020_NPS0254926 | 2020_NPS0254926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254926 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0254927 | 2020_NPS0254927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254927 |
| 2020_NPS0254928 | 2020_NPS0254928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254928 |
| 2020_NPS0254929 | 2020_NPS0254929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254929 |
| 2020_NPS0254930 | 2020_NPS0254930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254930 |
| 2020_NPS0254931 | 2020_NPS0254931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254931 |
| 2020_NPS0254932 | 2020_NPS0254932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254932 |
| 2020_NPS0254933 | 2020_NPS0254933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254933 |
| 2020_NPS0254934 | 2020_NPS0254934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254934 |
| 2020_NPS0254935 | 2020_NPS0254935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254935 |
| 2020_NPS0254936 | 2020_NPS0254936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254936 |
| 2020_NPS0254937 | 2020_NPS0254937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254937 |
| 2020_NPS0254938 | 2020_NPS0254938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254938 |
| 2020_NPS0254939 | 2020_NPS0254939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254939 |
| 2020_NPS0254940 | 2020_NPS0254940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254940 |
| 2020_NPS0254941 | 2020_NPS0254941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254941 |
| 2020_NPS0254942 | 2020_NPS0254942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254942 |
| 2020_NPS0254943 | 2020_NPS0254943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254943 |
| 2020_NPS0254944 | 2020_NPS0254944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254944 |
| 2020_NPS0254945 | 2020_NPS0254945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254945 |
| 2020_NPS0254946 | 2020_NPS0254946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254946 |
| 2020_NPS0254947 | 2020_NPS0254947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254947 |
| 2020_NPS0254948 | 2020_NPS0254948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254948 |
| 2020_NPS0254949 | 2020_NPS0254949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254949 |
| 2020_NPS0254950 | 2020_NPS0254950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254950 |
| 2020_NPS0254951 | 2020_NPS0254951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254951 |
| 2020_NPS0254952 | 2020_NPS0254952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254952 |
| 2020_NPS0254953 | 2020_NPS0254953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254953 |
| 2020_NPS0254954 | 2020_NPS0254954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254954 |
| 2020_NPS0254955 | 2020_NPS0254955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254955 |
| 2020_NPS0254956 | 2020_NPS0254956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254956 |
| 2020_NPS0254957 | 2020_NPS0254957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254957 |
| 2020_NPS0254958 | 2020_NPS0254958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254958 |
| 2020_NPS0254959 | 2020_NPS0254959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254959 |
| 2020_NPS0254960 | 2020_NPS0254960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254960 |
| 2020_NPS0254961 | 2020_NPS0254961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254961 |
| 2020_NPS0254962 | 2020_NPS0254962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254962 |
| 2020_NPS0254963 | 2020_NPS0254963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254963 |
| 2020_NPS0254964 | 2020_NPS0254964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254964 |
| 2020_NPS0254965 | 2020_NPS0254965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254965 |
| 2020_NPS0254966 | 2020_NPS0254966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0254966 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0254967 | 2020_NPS0254967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254967 |
| 2020_NPS0254968 | 2020_NPS0254968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254968 |
| 2020_NPS0254969 | 2020_NPS0254969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254969 |
| 2020_NPS0254970 | 2020_NPS0254970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254970 |
| 2020_NPS0254971 | 2020_NPS0254971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254971 |
| 2020_NPS0254972 | 2020_NPS0254972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254972 |
| 2020_NPS0254973 | 2020_NPS0254973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254973 |
| 2020_NPS0254974 | 2020_NPS0254974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254974 |
| 2020_NPS0254975 | 2020_NPS0254975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254975 |
| 2020_NPS0254976 | 2020_NPS0254976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254976 |
| 2020_NPS0254977 | 2020_NPS0254977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254977 |
| 2020_NPS0254978 | 2020_NPS0254978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254978 |
| 2020_NPS0254979 | 2020_NPS0254979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254979 |
| 2020_NPS0254980 | 2020_NPS0254980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254980 |
| 2020_NPS0254981 | 2020_NPS0254981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254981 |
| 2020_NPS0254982 | 2020_NPS0254982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254982 |
| 2020_NPS0254983 | 2020_NPS0254983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254983 |
| 2020_NPS0254984 | 2020_NPS0254984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254984 |
| 2020_NPS0254985 | 2020_NPS0254985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254985 |
| 2020_NPS0254986 | 2020_NPS0254986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254986 |
| 2020_NPS0254987 | 2020_NPS0254987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254987 |
| 2020_NPS0254988 | 2020_NPS0254988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254988 |
| 2020_NPS0254990 | 2020_NPS0254990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254990 |
| 2020_NPS0254991 | 2020_NPS0254991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254991 |
| 2020_NPS0254992 | 2020_NPS0254992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254992 |
| 2020_NPS0254993 | 2020_NPS0254993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254993 |
| 2020_NPS0254994 | 2020_NPS0254994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254994 |
| 2020_NPS0254995 | 2020_NPS0254995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254995 |
| 2020_NPS0254996 | 2020_NPS0254996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254996 |
| 2020_NPS0254997 | 2020_NPS0254997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254997 |
| 2020_NPS0254998 | 2020_NPS0254998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254998 |
| 2020_NPS0254999 | 2020_NPS0254999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0254999 |
| 2020_NPS0255000 | 2020_NPS0255000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255000 |
| 2020_NPS0255001 | 2020_NPS0255001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255001 |
| 2020_NPS0255002 | 2020_NPS0255002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255002 |
| 2020_NPS0255003 | 2020_NPS0255003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255003 |
| 2020_NPS0255004 | 2020_NPS0255004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255004 |
| 2020_NPS0255005 | 2020_NPS0255005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255005 |
| 2020_NPS0255006 | 2020_NPS0255006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255006 |
| 2020_NPS0255007 | 2020_NPS0255007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255008 | 2020_NPS0255008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255008 |
| 2020_NPS0255009 | 2020_NPS0255009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255009 |
| 2020_NPS0255010 | 2020_NPS0255010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255010 |
| 2020_NPS0255011 | 2020_NPS0255011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255011 |
| 2020_NPS0255012 | 2020_NPS0255012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255012 |
| 2020_NPS0255013 | 2020_NPS0255013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255013 |
| 2020_NPS0255014 | 2020_NPS0255014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255014 |
| 2020_NPS0255015 | 2020_NPS0255015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255015 |
| 2020_NPS0255016 | 2020_NPS0255016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255016 |
| 2020_NPS0255017 | 2020_NPS0255017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255017 |
| 2020_NPS0255018 | 2020_NPS0255018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255018 |
| 2020_NPS0255019 | 2020_NPS0255019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255019 |
| 2020_NPS0255020 | 2020_NPS0255020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255020 |
| 2020_NPS0255021 | 2020_NPS0255021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255021 |
| 2020_NPS0255022 | 2020_NPS0255022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255022 |
| 2020_NPS0255023 | 2020_NPS0255023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255023 |
| 2020_NPS0255024 | 2020_NPS0255024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255024 |
| 2020_NPS0255025 | 2020_NPS0255025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255025 |
| 2020_NPS0255026 | 2020_NPS0255026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255026 |
| 2020_NPS0255027 | 2020_NPS0255027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255027 |
| 2020_NPS0255028 | 2020_NPS0255028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255028 |
| 2020_NPS0255029 | 2020_NPS0255029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255029 |
| 2020_NPS0255030 | 2020_NPS0255030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255030 |
| 2020_NPS0255031 | 2020_NPS0255031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255031 |
| 2020_NPS0255032 | 2020_NPS0255032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255032 |
| 2020_NPS0255033 | 2020_NPS0255033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255033 |
| 2020_NPS0255034 | 2020_NPS0255034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255034 |
| 2020_NPS0255035 | 2020_NPS0255035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255035 |
| 2020_NPS0255036 | 2020_NPS0255036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255036 |
| 2020_NPS0255037 | 2020_NPS0255037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255037 |
| 2020_NPS0255038 | 2020_NPS0255038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255038 |
| 2020_NPS0255039 | 2020_NPS0255039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255039 |
| 2020_NPS0255040 | 2020_NPS0255040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255040 |
| 2020_NPS0255041 | 2020_NPS0255041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255041 |
| 2020_NPS0255042 | 2020_NPS0255042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255042 |
| 2020_NPS0255043 | 2020_NPS0255043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255043 |
| 2020_NPS0255044 | 2020_NPS0255044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255044 |
| 2020_NPS0255045 | 2020_NPS0255045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255045 |
| 2020_NPS0255046 | 2020_NPS0255046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255046 |
| 2020_NPS0255047 | 2020_NPS0255047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255047 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255048 | 2020_NPS0255048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255048 |
| 2020_NPS0255049 | 2020_NPS0255049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255049 |
| 2020_NPS0255050 | 2020_NPS0255050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255050 |
| 2020_NPS0255051 | 2020_NPS0255051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255051 |
| 2020_NPS0255052 | 2020_NPS0255052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255052 |
| 2020_NPS0255053 | 2020_NPS0255053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255053 |
| 2020_NPS0255054 | 2020_NPS0255054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255054 |
| 2020_NPS0255055 | 2020_NPS0255055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255055 |
| 2020_NPS0255056 | 2020_NPS0255056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255056 |
| 2020_NPS0255057 | 2020_NPS0255057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255057 |
| 2020_NPS0255058 | 2020_NPS0255058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255058 |
| 2020_NPS0255059 | 2020_NPS0255059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255059 |
| 2020_NPS0255060 | 2020_NPS0255060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255060 |
| 2020_NPS0255061 | 2020_NPS0255061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255061 |
| 2020_NPS0255062 | 2020_NPS0255062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255062 |
| 2020_NPS0255063 | 2020_NPS0255063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255063 |
| 2020_NPS0255064 | 2020_NPS0255064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255064 |
| 2020_NPS0255065 | 2020_NPS0255065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255065 |
| 2020_NPS0255066 | 2020_NPS0255066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255066 |
| 2020_NPS0255067 | 2020_NPS0255067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255067 |
| 2020_NPS0255068 | 2020_NPS0255068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255068 |
| 2020_NPS0255069 | 2020_NPS0255069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255069 |
| 2020_NPS0255070 | 2020_NPS0255070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255070 |
| 2020_NPS0255071 | 2020_NPS0255071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255071 |
| 2020_NPS0255072 | 2020_NPS0255072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255072 |
| 2020_NPS0255073 | 2020_NPS0255073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255073 |
| 2020_NPS0255074 | 2020_NPS0255074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255074 |
| 2020_NPS0255075 | 2020_NPS0255075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255075 |
| 2020_NPS0255076 | 2020_NPS0255076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255076 |
| 2020_NPS0255077 | 2020_NPS0255077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255077 |
| 2020_NPS0255078 | 2020_NPS0255078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255078 |
| 2020_NPS0255079 | 2020_NPS0255079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255079 |
| 2020_NPS0255080 | 2020_NPS0255080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255080 |
| 2020_NPS0255081 | 2020_NPS0255081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255081 |
| 2020_NPS0255082 | 2020_NPS0255082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255082 |
| 2020_NPS0255083 | 2020_NPS0255083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255083 |
| 2020_NPS0255084 | 2020_NPS0255084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255084 |
| 2020_NPS0255085 | 2020_NPS0255085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255085 |
| 2020_NPS0255086 | 2020_NPS0255086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255086 |
| 2020_NPS0255087 | 2020_NPS0255087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255087 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255088 | 2020_NPS0255088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255088 |
| 2020_NPS0255089 | 2020_NPS0255089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255089 |
| 2020_NPS0255090 | 2020_NPS0255090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255090 |
| 2020_NPS0255091 | 2020_NPS0255091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255091 |
| 2020_NPS0255092 | 2020_NPS0255092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255092 |
| 2020_NPS0255093 | 2020_NPS0255093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255093 |
| 2020_NPS0255094 | 2020_NPS0255094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255094 |
| 2020_NPS0255095 | 2020_NPS0255095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255095 |
| 2020_NPS0255096 | 2020_NPS0255096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255096 |
| 2020_NPS0255097 | 2020_NPS0255097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255097 |
| 2020_NPS0255098 | 2020_NPS0255098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255098 |
| 2020_NPS0255099 | 2020_NPS0255099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255099 |
| 2020_NPS0255100 | 2020_NPS0255100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255100 |
| 2020_NPS0255101 | 2020_NPS0255101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255101 |
| 2020_NPS0255102 | 2020_NPS0255102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255102 |
| 2020_NPS0255103 | 2020_NPS0255103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255103 |
| 2020_NPS0255104 | 2020_NPS0255104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255104 |
| 2020_NPS0255105 | 2020_NPS0255105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255105 |
| 2020_NPS0255106 | 2020_NPS0255106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255106 |
| 2020_NPS0255107 | 2020_NPS0255107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255107 |
| 2020_NPS0255108 | 2020_NPS0255108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255108 |
| 2020_NPS0255109 | 2020_NPS0255109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255109 |
| 2020_NPS0255110 | 2020_NPS0255110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255110 |
| 2020_NPS0255111 | 2020_NPS0255111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255111 |
| 2020_NPS0255112 | 2020_NPS0255112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255112 |
| 2020_NPS0255113 | 2020_NPS0255113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255113 |
| 2020_NPS0255114 | 2020_NPS0255114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255114 |
| 2020_NPS0255115 | 2020_NPS0255115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255115 |
| 2020_NPS0255116 | 2020_NPS0255116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255116 |
| 2020_NPS0255117 | 2020_NPS0255117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255117 |
| 2020_NPS0255118 | 2020_NPS0255118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255118 |
| 2020_NPS0255119 | 2020_NPS0255119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255119 |
| 2020_NPS0255120 | 2020_NPS0255120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255120 |
| 2020_NPS0255121 | 2020_NPS0255121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255121 |
| 2020_NPS0255122 | 2020_NPS0255122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255122 |
| 2020_NPS0255123 | 2020_NPS0255123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255123 |
| 2020_NPS0255124 | 2020_NPS0255124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255124 |
| 2020_NPS0255125 | 2020_NPS0255125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255125 |
| 2020_NPS0255126 | 2020_NPS0255126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255126 |
| 2020_NPS0255127 | 2020_NPS0255127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255127 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255128 | 2020_NPS0255128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255128 |
| 2020_NPS0255129 | 2020_NPS0255129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255129 |
| 2020_NPS0255130 | 2020_NPS0255130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255130 |
| 2020_NPS0255131 | 2020_NPS0255131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255131 |
| 2020_NPS0255132 | 2020_NPS0255132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255132 |
| 2020_NPS0255133 | 2020_NPS0255133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255133 |
| 2020_NPS0255134 | 2020_NPS0255134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255134 |
| 2020_NPS0255135 | 2020_NPS0255135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255135 |
| 2020_NPS0255136 | 2020_NPS0255136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255136 |
| 2020_NPS0255137 | 2020_NPS0255137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255137 |
| 2020_NPS0255138 | 2020_NPS0255138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255138 |
| 2020_NPS0255139 | 2020_NPS0255139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255139 |
| 2020_NPS0255140 | 2020_NPS0255140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255140 |
| 2020_NPS0255141 | 2020_NPS0255141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255141 |
| 2020_NPS0255142 | 2020_NPS0255142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255142 |
| 2020_NPS0255143 | 2020_NPS0255143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255143 |
| 2020_NPS0255144 | 2020_NPS0255144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255144 |
| 2020_NPS0255145 | 2020_NPS0255145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255145 |
| 2020_NPS0255146 | 2020_NPS0255146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255146 |
| 2020_NPS0255147 | 2020_NPS0255147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255147 |
| 2020_NPS0255148 | 2020_NPS0255148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255148 |
| 2020_NPS0255149 | 2020_NPS0255149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255149 |
| 2020_NPS0255150 | 2020_NPS0255150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255150 |
| 2020_NPS0255151 | 2020_NPS0255151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255151 |
| 2020_NPS0255152 | 2020_NPS0255152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255152 |
| 2020_NPS0255153 | 2020_NPS0255153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255153 |
| 2020_NPS0255154 | 2020_NPS0255154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255154 |
| 2020_NPS0255155 | 2020_NPS0255155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255155 |
| 2020_NPS0255156 | 2020_NPS0255156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255156 |
| 2020_NPS0255157 | 2020_NPS0255157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255157 |
| 2020_NPS0255158 | 2020_NPS0255158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255158 |
| 2020_NPS0255159 | 2020_NPS0255160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255159 |
| 2020_NPS0255161 | 2020_NPS0255161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255161 |
| 2020_NPS0255162 | 2020_NPS0255162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255162 |
| 2020_NPS0255163 | 2020_NPS0255163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255163 |
| 2020_NPS0255164 | 2020_NPS0255164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255164 |
| 2020_NPS0255165 | 2020_NPS0255165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255165 |
| 2020_NPS0255166 | 2020_NPS0255166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255166 |
| 2020_NPS0255167 | 2020_NPS0255167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255167 |
| 2020_NPS0255168 | 2020_NPS0255168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255168 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255169 | 2020_NPS0255169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255169 |
| 2020_NPS0255170 | 2020_NPS0255170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255170 |
| 2020_NPS0255171 | 2020_NPS0255171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255171 |
| 2020_NPS0255172 | 2020_NPS0255172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255172 |
| 2020_NPS0255173 | 2020_NPS0255173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255173 |
| 2020_NPS0255174 | 2020_NPS0255174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255174 |
| 2020_NPS0255175 | 2020_NPS0255175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255175 |
| 2020_NPS025517 | 2020_NPS0255176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS025517 |
| 2020_NPS0255177 | 2020_NPS0255177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255177 |
| 2020_NPS0255178 | 2020_NPS0255178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255178 |
| 2020_NPS0255179 | 2020_NPS0255179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255179 |
| 2020_NPS0255180 | 2020_NPS0255180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255180 |
| 2020_NPS0255181 | 2020_NPS0255181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255181 |
| 2020_NPS0255182 | 2020_NPS0255182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255182 |
| 2020_NPS0255183 | 2020_NPS0255183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255183 |
| 2020_NPS0255184 | 2020_NPS0255184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255184 |
| 2020_NPS0255185 | 2020_NPS0255185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255185 |
| 2020_NPS0255186 | 2020_NPS0255187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255186 |
| 2020_NPS0255188 | 2020_NPS0255188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255188 |
| 2020_NPS0255189 | 2020_NPS0255189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255189 |
| 2020_NPS0255190 | 2020_NPS0255190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255190 |
| 2020_NPS0255191 | 2020_NPS0255192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255191 |
| 2020_NPS0255193 | 2020_NPS0255193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255193 |
| 2020_NPS0255194 | 2020_NPS0255194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255194 |
| 2020_NPS0255195 | 2020_NPS0255195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255195 |
| 2020_NPS0255196 | 2020_NPS0255196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255196 |
| 2020_NPS0255197 | 2020_NPS0255197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255197 |
| 2020_NPS0255198 | 2020_NPS0255198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255198 |
| 2020_NPS0255199 | 2020_NPS0255199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255199 |
| 2020_NPS0255200 | 2020_NPS0255200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255200 |
| 2020_NPS0255201 | 2020_NPS0255201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255201 |
| 2020_NPS0255202 | 2020_NPS0255202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255202 |
| 2020_NPS0255203 | 2020_NPS0255203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255203 |
| 2020_NPS0255204 | 2020_NPS0255204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255204 |
| 2020_NPS0255205 | 2020_NPS0255205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255205 |
| 2020_NPS0255206 | 2020_NPS0255206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255206 |
| 2020_NPS0255207 | 2020_NPS0255207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255207 |
| 2020_NPS0255208 | 2020_NPS0255208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255208 |
| 2020_NPS0255209 | 2020_NPS0255209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255209 |
| 2020_NPS0255210 | 2020_NPS0255210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255210 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255211 | 2020_NPS0255211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255211 |
| 2020_NPS0255212 | 2020_NPS0255212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255212 |
| 2020_NPS0255213 | 2020_NPS0255213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255213 |
| 2020_NPS0255214 | 2020_NPS0255214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255214 |
| 2020_NPS0255215 | 2020_NPS0255215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255215 |
| 2020_NPS0255216 | 2020_NPS0255216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255216 |
| 2020_NPS0255217 | 2020_NPS0255217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255217 |
| 2020_NPS0255218 | 2020_NPS0255218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255218 |
| 2020_NPS0255219 | 2020_NPS0255219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255219 |
| 2020_NPS0255220 | 2020_NPS0255220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255220 |
| 2020_NPS0255221 | 2020_NPS0255221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255221 |
| 2020_NPS0255222 | 2020_NPS0255222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255222 |
| 2020_NPS0255223 | 2020_NPS0255223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255223 |
| 2020_NPS0255224 | 2020_NPS0255224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255224 |
| 2020_NPS0255225 | 2020_NPS0255225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255225 |
| 2020_NPS0255226 | 2020_NPS0255226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255226 |
| 2020_NPS0255227 | 2020_NPS0255227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255227 |
| 2020_NPS0255228 | 2020_NPS0255228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255228 |
| 2020_NPS0255229 | 2020_NPS0255229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255229 |
| 2020_NPS0255230 | 2020_NPS0255230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255230 |
| 2020_NPS0255231 | 2020_NPS0255231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255231 |
| 2020_NPS0255232 | 2020_NPS0255232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255232 |
| 2020_NPS0255233 | 2020_NPS0255233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255233 |
| 2020_NPS0255234 | 2020_NPS0255234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255234 |
| 2020_NPS0255235 | 2020_NPS0255235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255235 |
| 2020_NPS0255236 | 2020_NPS0255236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255236 |
| 2020_NPS0255237 | 2020_NPS0255237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255237 |
| 2020_NPS0255238 | 2020_NPS0255238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255238 |
| 2020_NPS0255239 | 2020_NPS0255239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255239 |
| 2020_NPS0255240 | 2020_NPS0255240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255240 |
| 2020_NPS0255241 | 2020_NPS0255241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255241 |
| 2020_NPS0255242 | 2020_NPS0255242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255242 |
| 2020_NPS0255243 | 2020_NPS0255243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255243 |
| 2020_NPS0255244 | 2020_NPS0255244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255244 |
| 2020_NPS0255245 | 2020_NPS0255245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255245 |
| 2020_NPS0255246 | 2020_NPS0255246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255246 |
| 2020_NPS0255247 | 2020_NPS0255248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255247 |
| 2020_NPS0255248 | 2020_NPS0255249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255249 |
| 2020_NPS0255250 | 2020_NPS0255250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255250 |
| 2020_NPS0255251 | 2020_NPS0255251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255251 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255252 | 2020_NPS0255252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255252 |
| 2020_NPS0255253 | 2020_NPS0255253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255253 |
| 2020_NPS0255254 | 2020_NPS0255254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255254 |
| 2020_NPS0255255 | 2020_NPS0255255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255255 |
| 2020_NPS0255256 | 2020_NPS0255256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255256 |
| 2020_NPS0255257 | 2020_NPS0255257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255257 |
| 2020_NPS0255258 | 2020_NPS0255258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255258 |
| 2020_NPS0255259 | 2020_NPS0255259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255259 |
| 2020_NPS0255260 | 2020_NPS0255260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255260 |
| 2020_NPS0255261 | 2020_NPS0255261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255261 |
| 2020_NPS0255262 | 2020_NPS0255262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255262 |
| 2020_NPS0255263 | 2020_NPS0255263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255263 |
| 2020_NPS0255264 | 2020_NPS0255264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255264 |
| 2020_NPS0255265 | 2020_NPS0255265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255265 |
| 2020_NPS0255266 | 2020_NPS0255266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255266 |
| 2020_NPS0255267 | 2020_NPS0255267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255267 |
| 2020_NPS0255268 | 2020_NPS0255268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255268 |
| 2020_NPS0255269 | 2020_NPS0255270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255269 |
| 2020_NPS0255271 | 2020_NPS0255271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255271 |
| 2020_NPS0255272 | 2020_NPS0255272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255272 |
| 2020_NPS0255273 | 2020_NPS0255273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255273 |
| 2020_NPS0255274 | 2020_NPS0255274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255274 |
| 2020_NPS0255275 | 2020_NPS0255275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255275 |
| 2020_NPS0255276 | 2020_NPS0255276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255276 |
| 2020_NPS0255277 | 2020_NPS0255277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255277 |
| 2020_NPS0255278 | 2020_NPS0255278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255278 |
| 2020_NPS0255279 | 2020_NPS0255279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255279 |
| 2020_NPS0255280 | 2020_NPS0255280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255280 |
| 2020_NPS0255281 | 2020_NPS0255281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255281 |
| 2020_NPS0255282 | 2020_NPS0255282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255282 |
| 2020_NPS0255283 | 2020_NPS0255283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255283 |
| 2020_NPS0255284 | 2020_NPS0255284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255284 |
| 2020_NPS0255285 | 2020_NPS0255285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255285 |
| 2020_NPS0255286 | 2020_NPS0255286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255286 |
| 2020_NPS0255287 | 2020_NPS0255287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255287 |
| 2020_NPS0255288 | 2020_NPS0255288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255288 |
| 2020_NPS0255289 | 2020_NPS0255289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255289 |
| 2020_NPS0255290 | 2020_NPS0255290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255290 |
| 2020_NPS0255291 | 2020_NPS0255291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255291 |
| 2020_NPS0255292 | 2020_NPS0255292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255292 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255293 | 2020_NPS0255293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255293 |
| 2020_NPS0255294 | 2020_NPS0255294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255294 |
| 2020_NPS0255295 | 2020_NPS0255295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255295 |
| 2020_NPS0255296 | 2020_NPS0255296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255296 |
| 2020_NPS0255297 | 2020_NPS0255297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255297 |
| 2020_NPS0255298 | 2020_NPS0255298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255298 |
| 2020_NPS0255299 | 2020_NPS0255299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255299 |
| 2020_NPS0255300 | 2020_NPS0255300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255300 |
| 2020_NPS0255301 | 2020_NPS0255301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255301 |
| 2020_NPS0255302 | 2020_NPS0255302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255302 |
| 2020_NPS0255303 | 2020_NPS0255303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255303 |
| 2020_NPS0255304 | 2020_NPS0255304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255304 |
| 2020_NPS0255305 | 2020_NPS0255305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255305 |
| 2020_NPS0255306 | 2020_NPS0255306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255306 |
| 2020_NPS0255307 | 2020_NPS0255307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255307 |
| 2020_NPS0255308 | 2020_NPS0255308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255308 |
| 2020_NPS0255309 | 2020_NPS0255309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255309 |
| 2020_NPS0255310 | 2020_NPS0255310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255310 |
| 2020_NPS0255311 | 2020_NPS0255311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255311 |
| 2020_NPS0255312 | 2020_NPS0255312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255312 |
| 2020_NPS0255313 | 2020_NPS0255313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255313 |
| 2020_NPS0255314 | 2020_NPS0255314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255314 |
| 2020_NPS0255315 | 2020_NPS0255315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255315 |
| 2020_NPS0255316 | 2020_NPS0255316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255316 |
| 2020_NPS0255317 | 2020_NPS0255317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255317 |
| 2020_NPS0255318 | 2020_NPS0255318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255318 |
| 2020_NPS0255319 | 2020_NPS0255319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255319 |
| 2020_NPS0255320 | 2020_NPS0255320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255320 |
| 2020_NPS0255321 | 2020_NPS0255321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255321 |
| 2020_NPS0255322 | 2020_NPS0255322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255322 |
| 2020_NPS0255323 | 2020_NPS0255323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255323 |
| 2020_NPS0255324 | 2020_NPS0255324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255324 |
| 2020_NPS0255325 | 2020_NPS0255325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255325 |
| 2020_NPS0255326 | 2020_NPS0255326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255326 |
| 2020_NPS0255327 | 2020_NPS0255327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255327 |
| 2020_NPS0255328 | 2020_NPS0255328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255328 |
| 2020_NPS0255329 | 2020_NPS0255329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255329 |
| 2020_NPS0255330 | 2020_NPS0255330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255330 |
| 2020_NPS0255331 | 2020_NPS0255331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255331 |
| 2020_NPS0255332 | 2020_NPS0255332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255332 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255333 | 2020_NPS0255333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255333 |
| 2020_NPS0255334 | 2020_NPS0255334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255334 |
| 2020_NPS0255335 | 2020_NPS0255335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255335 |
| 2020_NPS0255336 | 2020_NPS0255336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255336 |
| 2020_NPS0255337 | 2020_NPS0255337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255337 |
| 2020_NPS0255338 | 2020_NPS0255338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255338 |
| 2020_NPS0255339 | 2020_NPS0255339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255339 |
| 2020_NPS0255340 | 2020_NPS0255340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255340 |
| 2020_NPS0255341 | 2020_NPS0255341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255341 |
| 2020_NPS0255342 | 2020_NPS0255342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255342 |
| 2020_NPS0255343 | 2020_NPS0255343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255343 |
| 2020_NPS0255344 | 2020_NPS0255344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255344 |
| 2020_NPS0255345 | 2020_NPS0255345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255345 |
| 2020_NPS0255346 | 2020_NPS0255346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255346 |
| 2020_NPS0255347 | 2020_NPS0255347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255347 |
| 2020_NPS0255348 | 2020_NPS0255348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255348 |
| 2020_NPS0255349 | 2020_NPS0255349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255349 |
| 2020_NPS0255350 | 2020_NPS0255350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255350 |
| 2020_NPS0255351 | 2020_NPS0255351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255351 |
| 2020_NPS0255352 | 2020_NPS0255352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255352 |
| 2020_NPS0255353 | 2020_NPS0255353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255353 |
| 2020_NPS0255354 | 2020_NPS0255354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255354 |
| 2020_NPS0255355 | 2020_NPS0255355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255355 |
| 2020_NPS0255356 | 2020_NPS0255356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255356 |
| 2020_NPS0255357 | 2020_NPS0255357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255357 |
| 2020_NPS0255358 | 2020_NPS0255358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255358 |
| 2020_NPS0255359 | 2020_NPS0255359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255359 |
| 2020_NPS0255360 | 2020_NPS0255360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255360 |
| 2020_NPS0255361 | 2020_NPS0255361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255361 |
| 2020_NPS0255362 | 2020_NPS0255362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255362 |
| 2020_NPS0255363 | 2020_NPS0255363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255363 |
| 2020_NPS0255364 | 2020_NPS0255364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255364 |
| 2020_NPS0255365 | 2020_NPS0255365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255365 |
| 2020_NPS0255366 | 2020_NPS0255366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255366 |
| 2020_NPS0255367 | 2020_NPS0255367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255367 |
| 2020_NPS0255368 | 2020_NPS0255368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255368 |
| 2020_NPS0255369 | 2020_NPS0255369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255369 |
| 2020_NPS0255370 | 2020_NPS0255370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255370 |
| 2020_NPS0255371 | 2020_NPS0255371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255371 |
| 2020_NPS0255372 | 2020_NPS0255372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255372 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255373 | 2020_NPS0255373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255373 |
| 2020_NPS0255374 | 2020_NPS0255374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255374 |
| 2020_NPS0255375 | 2020_NPS0255375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255375 |
| 2020_NPS0255376 | 2020_NPS0255376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255376 |
| 2020_NPS0255377 | 2020_NPS0255377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255377 |
| 2020_NPS0255378 | 2020_NPS0255378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255378 |
| 2020_NPS0255379 | 2020_NPS0255379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255379 |
| 2020_NPS0255380 | 2020_NPS0255380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255380 |
| 2020_NPS0255381 | 2020_NPS0255381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255381 |
| 2020_NPS0255382 | 2020_NPS0255382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255382 |
| 2020_NPS0255383 | 2020_NPS0255383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255383 |
| 2020_NPS0255384 | 2020_NPS0255384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255384 |
| 2020_NPS0255385 | 2020_NPS0255385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255385 |
| 2020_NPS0255386 | 2020_NPS0255386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255386 |
| 2020_NPS0255387 | 2020_NPS0255387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255387 |
| 2020_NPS0255388 | 2020_NPS0255388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255388 |
| 2020_NPS0255389 | 2020_NPS0255389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255389 |
| 2020_NPS0255390 | 2020_NPS0255390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255390 |
| 2020_NPS0255391 | 2020_NPS0255391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255391 |
| 2020_NPS0255392 | 2020_NPS0255392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255392 |
| 2020_NPS0255393 | 2020_NPS0255393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255393 |
| 2020_NPS0255394 | 2020_NPS0255394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255394 |
| 2020_NPS0255395 | 2020_NPS0255395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255395 |
| 2020_NPS0255396 | 2020_NPS0255396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255396 |
| 2020_NPS0255397 | 2020_NPS0255397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255397 |
| 2020_NPS0255398 | 2020_NPS0255398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255398 |
| 2020_NPS0255399 | 2020_NPS0255399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255399 |
| 2020_NPS0255400 | 2020_NPS0255400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255400 |
| 2020_NPS0255401 | 2020_NPS0255401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255401 |
| 2020_NPS0255402 | 2020_NPS0255402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255402 |
| 2020_NPS0255403 | 2020_NPS0255403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255403 |
| 2020_NPS0255404 | 2020_NPS0255404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255404 |
| 2020_NPS0255405 | 2020_NPS0255405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255405 |
| 2020_NPS0255406 | 2020_NPS0255406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255406 |
| 2020_NPS0255407 | 2020_NPS0255407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255407 |
| 2020_NPS0255408 | 2020_NPS0255408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255408 |
| 2020_NPS0255409 | 2020_NPS0255409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255409 |
| 2020_NPS0255410 | 2020_NPS0255410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255410 |
| 2020_NPS0255411 | 2020_NPS0255411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255411 |
| 2020_NPS0255412 | 2020_NPS0255412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255412 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255413 | 2020_NPS0255413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255413 |
| 2020_NPS0255414 | 2020_NPS0255414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255414 |
| 2020_NPS0255415 | 2020_NPS0255415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255415 |
| 2020_NPS0255416 | 2020_NPS0255416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255416 |
| 2020_NPS0255417 | 2020_NPS0255417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255417 |
| 2020_NPS0255418 | 2020_NPS0255418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255418 |
| 2020_NPS0255419 | 2020_NPS0255419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255419 |
| 2020_NPS0255420 | 2020_NPS0255420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255420 |
| 2020_NPS0255421 | 2020_NPS0255421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255421 |
| 2020_NPS0255422 | 2020_NPS0255422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255422 |
| 2020_NPS0255423 | 2020_NPS0255423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255423 |
| 2020_NPS0255424 | 2020_NPS0255424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255424 |
| 2020_NPS0255425 | 2020_NPS0255425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255425 |
| 2020_NPS0255426 | 2020_NPS0255426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255426 |
| 2020_NPS0255427 | 2020_NPS0255427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255427 |
| 2020_NPS0255428 | 2020_NPS0255428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255428 |
| 2020_NPS0255429 | 2020_NPS0255429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255429 |
| 2020_NPS0255430 | 2020_NPS0255430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255430 |
| 2020_NPS0255431 | 2020_NPS0255431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255431 |
| 2020_NPS0255432 | 2020_NPS0255432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255432 |
| 2020_NPS0255433 | 2020_NPS0255433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255433 |
| 2020_NPS0255434 | 2020_NPS0255434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255434 |
| 2020_NPS0255435 | 2020_NPS0255435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255435 |
| 2020_NPS0255436 | 2020_NPS0255436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255436 |
| 2020_NPS0255437 | 2020_NPS0255437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255437 |
| 2020_NPS0255438 | 2020_NPS0255438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255438 |
| 2020_NPS0255439 | 2020_NPS0255439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255439 |
| 2020_NPS0255440 | 2020_NPS0255440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255440 |
| 2020_NPS0255441 | 2020_NPS0255441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255441 |
| 2020_NPS0255442 | 2020_NPS0255442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255442 |
| 2020_NPS0255443 | 2020_NPS0255443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255443 |
| 2020_NPS0255444 | 2020_NPS0255444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255444 |
| 2020_NPS0255445 | 2020_NPS0255445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255445 |
| 2020_NPS0255446 | 2020_NPS0255446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255446 |
| 2020_NPS0255447 | 2020_NPS0255447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255447 |
| 2020_NPS0255448 | 2020_NPS0255448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255448 |
| 2020_NPS0255449 | 2020_NPS0255449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255449 |
| 2020_NPS0255450 | 2020_NPS0255450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255450 |
| 2020_NPS0255451 | 2020_NPS0255451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255451 |
| 2020_NPS0255452 | 2020_NPS0255452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255452 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255453 | 2020_NPS0255453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255453 |
| 2020_NPS0255454 | 2020_NPS0255454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255454 |
| 2020_NPS0255455 | 2020_NPS0255455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255455 |
| 2020_NPS0255456 | 2020_NPS0255456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255456 |
| 2020_NPS0255457 | 2020_NPS0255457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255457 |
| 2020_NPS0255458 | 2020_NPS0255458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255458 |
| 2020_NPS0255459 | 2020_NPS0255459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255459 |
| 2020_NPS0255460 | 2020_NPS0255460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255460 |
| 2020_NPS0255461 | 2020_NPS0255461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255461 |
| 2020_NPS0255462 | 2020_NPS0255462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255462 |
| 2020_NPS0255463 | 2020_NPS0255463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255463 |
| 2020_NPS0255464 | 2020_NPS0255464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255464 |
| 2020_NPS0255465 | 2020_NPS0255465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255465 |
| 2020_NPS0255466 | 2020_NPS0255466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255466 |
| 2020_NPS0255467 | 2020_NPS0255467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255467 |
| 2020_NPS0255468 | 2020_NPS0255468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255468 |
| 2020_NPS0255469 | 2020_NPS0255469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255469 |
| 2020_NPS0255470 | 2020_NPS0255470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255470 |
| 2020_NPS0255471 | 2020_NPS0255471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255471 |
| 2020_NPS0255472 | 2020_NPS0255472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255472 |
| 2020_NPS0255473 | 2020_NPS0255473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255473 |
| 2020_NPS0255474 | 2020_NPS0255474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255474 |
| 2020_NPS0255475 | 2020_NPS0255475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255475 |
| 2020_NPS0255476 | 2020_NPS0255476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255476 |
| 2020_NPS0255477 | 2020_NPS0255477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255477 |
| 2020_NPS0255478 | 2020_NPS0255478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255478 |
| 2020_NPS0255479 | 2020_NPS0255479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255479 |
| 2020_NPS0255480 | 2020_NPS0255480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255480 |
| 2020_NPS0255481 | 2020_NPS0255481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255481 |
| 2020_NPS0255482 | 2020_NPS0255482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255482 |
| 2020_NPS0255483 | 2020_NPS0255483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255483 |
| 2020_NPS0255484 | 2020_NPS0255484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255484 |
| 2020_NPS0255485 | 2020_NPS0255485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255485 |
| 2020_NPS0255486 | 2020_NPS0255486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255486 |
| 2020_NPS0255487 | 2020_NPS0255487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255487 |
| 2020_NPS0255488 | 2020_NPS0255488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255488 |
| 2020_NPS0255489 | 2020_NPS0255489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255489 |
| 2020_NPS0255490 | 2020_NPS0255490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255490 |
| 2020_NPS0255491 | 2020_NPS0255491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255491 |
| 2020_NPS0255492 | 2020_NPS0255492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255492 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255493 | 2020_NPS0255493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255493 |
| 2020_NPS0255494 | 2020_NPS0255494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255494 |
| 2020_NPS0255495 | 2020_NPS0255495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255495 |
| 2020_NPS0255496 | 2020_NPS0255497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255496 |
| 2020_NPS0255498 | 2020_NPS0255498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255498 |
| 2020_NPS0255499 | 2020_NPS0255499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255499 |
| 2020_NPS0255500 | 2020_NPS0255500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255500 |
| 2020_NPS0255501 | 2020_NPS0255501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255501 |
| 2020_NPS0255502 | 2020_NPS0255502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255502 |
| 2020_NPS0255503 | 2020_NPS0255503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255503 |
| 2020_NPS0255504 | 2020_NPS0255504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255504 |
| 2020_NPS0255505 | 2020_NPS0255505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255505 |
| 2020_NPS0255506 | 2020_NPS0255506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255506 |
| 2020_NPS0255507 | 2020_NPS0255507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255507 |
| 2020_NPS0255508 | 2020_NPS0255508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255508 |
| 2020_NPS0255509 | 2020_NPS0255509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255509 |
| 2020_NPS0255510 | 2020_NPS0255510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255510 |
| 2020_NPS0255511 | 2020_NPS0255511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255511 |
| 2020_NPS0255512 | 2020_NPS0255512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255512 |
| 2020_NPS0255513 | 2020_NPS0255513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255513 |
| 2020_NPS0255514 | 2020_NPS0255514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255514 |
| 2020_NPS0255515 | 2020_NPS0255515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255515 |
| 2020_NPS0255516 | 2020_NPS0255516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255516 |
| 2020_NPS0255517 | 2020_NPS0255517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255517 |
| 2020_NPS0255518 | 2020_NPS0255518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255518 |
| 2020_NPS0255519 | 2020_NPS0255519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255519 |
| 2020_NPS0255520 | 2020_NPS0255520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255520 |
| 2020_NPS0255521 | 2020_NPS0255521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255521 |
| 2020_NPS0255522 | 2020_NPS0255522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255522 |
| 2020_NPS0255523 | 2020_NPS0255523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255523 |
| 2020_NPS0255524 | 2020_NPS0255524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255524 |
| 2020_NPS0255525 | 2020_NPS0255525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255525 |
| 2020_NPS0255526 | 2020_NPS0255526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255526 |
| 2020_NPS0255527 | 2020_NPS0255527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255527 |
| 2020_NPS0255528 | 2020_NPS0255528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255528 |
| 2020_NPS0255529 | 2020_NPS0255529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255529 |
| 2020_NPS0255530 | 2020_NPS0255530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255530 |
| 2020_NPS0255531 | 2020_NPS0255531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255531 |
| 2020_NPS0255532 | 2020_NPS0255532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255532 |
| 2020_NPS0255533 | 2020_NPS0255533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255533 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255534 | 2020_NPS0255534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255534 |
| 2020_NPS0255535 | 2020_NPS0255535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255535 |
| 2020_NPS0255536 | 2020_NPS0255536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255536 |
| 2020_NPS0255537 | 2020_NPS0255537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255537 |
| 2020_NPS0255538 | 2020_NPS0255538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255538 |
| 2020_NPS0255539 | 2020_NPS0255539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255539 |
| 2020_NPS0255540 | 2020_NPS0255540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255540 |
| 2020_NPS0255541 | 2020_NPS0255541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255541 |
| 2020_NPS0255542 | 2020_NPS0255542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255542 |
| 2020_NPS0255543 | 2020_NPS0255543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255543 |
| 2020_NPS0255544 | 2020_NPS0255544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255544 |
| 2020_NPS0255546 | 2020_NPS0255546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255546 |
| 2020_NPS0255547 | 2020_NPS0255547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255547 |
| 2020_NPS0255548 | 2020_NPS0255548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255548 |
| 2020_NPS0255549 | 2020_NPS0255549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255549 |
| 2020_NPS0255550 | 2020_NPS0255550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255550 |
| 2020_NPS0255551 | 2020_NPS0255551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255551 |
| 2020_NPS0255552 | 2020_NPS0255552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255552 |
| 2020_NPS0255553 | 2020_NPS0255553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255553 |
| 2020_NPS0255554 | 2020_NPS0255554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255554 |
| 2020_NPS0255555 | 2020_NPS0255555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255555 |
| 2020_NPS0255556 | 2020_NPS0255556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255556 |
| 2020_NPS0255557 | 2020_NPS0255557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255557 |
| 2020_NPS0255558 | 2020_NPS0255558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255558 |
| 2020_NPS0255559 | 2020_NPS0255559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255559 |
| 2020_NPS0255560 | 2020_NPS0255560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255560 |
| 2020_NPS0255561 | 2020_NPS0255561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255561 |
| 2020_NPS0255562 | 2020_NPS0255562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255562 |
| 2020_NPS0255563 | 2020_NPS0255563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255563 |
| 2020_NPS0255564 | 2020_NPS0255564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255564 |
| 2020_NPS0255565 | 2020_NPS0255565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255565 |
| 2020_NPS0255566 | 2020_NPS0255566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255566 |
| 2020_NPS0255567 | 2020_NPS0255567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255567 |
| 2020_NPS0255568 | 2020_NPS0255568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255568 |
| 2020_NPS0255569 | 2020_NPS0255569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255569 |
| 2020_NPS0255570 | 2020_NPS0255570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255570 |
| 2020_NPS0255571 | 2020_NPS0255571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255571 |
| 2020_NPS0255572 | 2020_NPS0255572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255572 |
| 2020_NPS0255573 | 2020_NPS0255573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255573 |
| 2020_NPS0255574 | 2020_NPS0255574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255574 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255575 | 2020_NPS0255575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255575 |
| 2020_NPS0255576 | 2020_NPS0255576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255576 |
| 2020_NPS0255577 | 2020_NPS0255577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255577 |
| 2020_NPS0255578 | 2020_NPS0255578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255578 |
| 2020_NPS0255579 | 2020_NPS0255579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255579 |
| 2020_NPS0255580 | 2020_NPS0255580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255580 |
| 2020_NPS0255581 | 2020_NPS0255581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255581 |
| 2020_NPS0255582 | 2020_NPS0255582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255582 |
| 2020_NPS0255583 | 2020_NPS0255583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255583 |
| 2020_NPS0255584 | 2020_NPS0255584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255584 |
| 2020_NPS0255585 | 2020_NPS0255585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255585 |
| 2020_NPS0255586 | 2020_NPS0255586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255586 |
| 2020_NPS0255587 | 2020_NPS0255587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255587 |
| 2020_NPS0255588 | 2020_NPS0255588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255588 |
| 2020_NPS0255589 | 2020_NPS0255589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255589 |
| 2020_NPS0255590 | 2020_NPS0255590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255590 |
| 2020_NPS0255591 | 2020_NPS0255591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255591 |
| 2020_NPS0255592 | 2020_NPS0255592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255592 |
| 2020_NPS0255593 | 2020_NPS0255593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255593 |
| 2020_NPS0255594 | 2020_NPS0255594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255594 |
| 2020_NPS0255595 | 2020_NPS0255595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255595 |
| 2020_NPS0255596 | 2020_NPS0255596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255596 |
| 2020_NPS0255597 | 2020_NPS0255597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255597 |
| 2020_NPS0255598 | 2020_NPS0255598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255598 |
| 2020_NPS0255599 | 2020_NPS0255599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255599 |
| 2020_NPS0255600 | 2020_NPS0255600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255600 |
| 2020_NPS0255601 | 2020_NPS0255601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255601 |
| 2020_NPS0255602 | 2020_NPS0255602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255602 |
| 2020_NPS0255603 | 2020_NPS0255603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255603 |
| 2020_NPS0255604 | 2020_NPS0255604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255604 |
| 2020_NPS0255605 | 2020_NPS0255605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255605 |
| 2020_NPS0255606 | 2020_NPS0255606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255606 |
| 2020_NPS0255607 | 2020_NPS0255607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255607 |
| 2020_NPS0255608 | 2020_NPS0255608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255608 |
| 2020_NPS0255609 | 2020_NPS0255609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255609 |
| 2020_NPS0255610 | 2020_NPS0255610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255610 |
| 2020_NPS0255611 | 2020_NPS0255611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255611 |
| 2020_NPS0255612 | 2020_NPS0255612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255612 |
| 2020_NPS0255613 | 2020_NPS0255613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255613 |
| 2020_NPS0255614 | 2020_NPS0255614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0255614 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255615 | 2020_NPS0255615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255615 |
| 2020_NPS0255616 | 2020_NPS0255616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255616 |
| 2020_NPS0255617 | 2020_NPS0255617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255617 |
| 2020_NPS0255618 | 2020_NPS0255618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255618 |
| 2020_NPS0255619 | 2020_NPS0255619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255619 |
| 2020_NPS0255620 | 2020_NPS0255620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255620 |
| 2020_NPS0255621 | 2020_NPS0255621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255621 |
| 2020_NPS0255622 | 2020_NPS0255622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255622 |
| 2020_NPS0255623 | 2020_NPS0255623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255623 |
| 2020_NPS0255624 | 2020_NPS0255624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255624 |
| 2020_NPS0255625 | 2020_NPS0255625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255625 |
| 2020_NPS0255626 | 2020_NPS0255626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255626 |
| 2020_NPS0255627 | 2020_NPS0255627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255627 |
| 2020_NPS0255628 | 2020_NPS0255629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255628 |
| 2020_NPS0255630 | 2020_NPS0255630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255630 |
| 2020_NPS0255631 | 2020_NPS0255631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255631 |
| 2020_NPS0255632 | 2020_NPS0255632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255632 |
| 2020_NPS0255633 | 2020_NPS0255633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255633 |
| 2020_NPS0255634 | 2020_NPS0255634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255634 |
| 2020_NPS0255635 | 2020_NPS0255635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255635 |
| 2020_NPS0255636 | 2020_NPS0255636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255636 |
| 2020_NPS0255637 | 2020_NPS0255637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255637 |
| 2020_NPS0255638 | 2020_NPS0255638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255638 |
| 2020_NPS0255639 | 2020_NPS0255639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255639 |
| 2020_NPS0255640 | 2020_NPS0255640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255640 |
| 2020_NPS0255641 | 2020_NPS0255641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255641 |
| 2020_NPS0255642 | 2020_NPS0255642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255642 |
| 2020_NPS0255643 | 2020_NPS0255643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255643 |
| 2020_NPS0255644 | 2020_NPS0255644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255644 |
| 2020_NPS0255645 | 2020_NPS0255645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255645 |
| 2020_NPS0255646 | 2020_NPS0255646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255646 |
| 2020_NPS0255647 | 2020_NPS0255647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255647 |
| 2020_NPS0255648 | 2020_NPS0255648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255648 |
| 2020_NPS0255649 | 2020_NPS0255649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255649 |
| 2020_NPS0255650 | 2020_NPS0255650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255650 |
| 2020_NPS0255651 | 2020_NPS0255651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255651 |
| 2020_NPS0255652 | 2020_NPS0255652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255652 |
| 2020_NPS0255653 | 2020_NPS0255653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255653 |
| 2020_NPS0255654 | 2020_NPS0255654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255654 |
| 2020_NPS0255655 | 2020_NPS0255655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255655 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255656 | 2020_NPS0255656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255656 |
| 2020_NPS0255657 | 2020_NPS0255657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255657 |
| 2020_NPS0255658 | 2020_NPS0255658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255658 |
| 2020_NPS0255659 | 2020_NPS0255659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255659 |
| 2020_NPS0255660 | 2020_NPS0255660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255660 |
| 2020_NPS0255661 | 2020_NPS0255661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255661 |
| 2020_NPS0255662 | 2020_NPS0255662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255662 |
| 2020_NPS0255663 | 2020_NPS0255663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255663 |
| 2020_NPS0255664 | 2020_NPS0255664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255664 |
| 2020_NPS0255665 | 2020_NPS0255665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255665 |
| 2020_NPS0255666 | 2020_NPS0255666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255666 |
| 2020_NPS0255667 | 2020_NPS0255667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255667 |
| 2020_NPS0255668 | 2020_NPS0255668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255668 |
| 2020_NPS0255669 | 2020_NPS0255669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255669 |
| 2020_NPS0255670 | 2020_NPS0255670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255670 |
| 2020_NPS0255671 | 2020_NPS0255671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255671 |
| 2020_NPS0255672 | 2020_NPS0255672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255672 |
| 2020_NPS0255673 | 2020_NPS0255673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255673 |
| 2020_NPS0255674 | 2020_NPS0255674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255674 |
| 2020_NPS0255675 | 2020_NPS0255675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255675 |
| 2020_NPS0255676 | 2020_NPS0255676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255676 |
| 2020_NPS0255677 | 2020_NPS0255677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255677 |
| 2020_NPS0255678 | 2020_NPS0255678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255678 |
| 2020_NPS0255679 | 2020_NPS0255679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255679 |
| 2020_NPS0255680 | 2020_NPS0255680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255680 |
| 2020_NPS0255681 | 2020_NPS0255681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255681 |
| 2020_NPS0255682 | 2020_NPS0255682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255682 |
| 2020_NPS0255683 | 2020_NPS0255683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255683 |
| 2020_NPS0255684 | 2020_NPS0255684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255684 |
| 2020_NPS0255685 | 2020_NPS0255685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255685 |
| 2020_NPS0255686 | 2020_NPS0255686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255686 |
| 2020_NPS0255687 | 2020_NPS0255687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255687 |
| 2020_NPS0255688 | 2020_NPS0255688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255688 |
| 2020_NPS0255689 | 2020_NPS0255689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255689 |
| 2020_NPS0255690 | 2020_NPS0255690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255690 |
| 2020_NPS0255691 | 2020_NPS0255691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255691 |
| 2020_NPS0255692 | 2020_NPS0255692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255692 |
| 2020_NPS0255693 | 2020_NPS0255693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255693 |
| 2020_NPS0255694 | 2020_NPS0255694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255694 |
| 2020_NPS0255695 | 2020_NPS0255695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255695 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0255696 | 2020_NPS0255696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255696 |
| 2020_NPS0255697 | 2020_NPS0255697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255697 |
| 2020_NPS0255698 | 2020_NPS0255698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255698 |
| 2020_NPS0255699 | 2020_NPS0255699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255699 |
| 2020_NPS0255700 | 2020_NPS0255700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255700 |
| 2020_NPS0255701 | 2020_NPS0255701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255701 |
| 2020_NPS0255702 | 2020_NPS0255702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255702 |
| 2020_NPS0255703 | 2020_NPS0255703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255703 |
| 2020_NPS0255704 | 2020_NPS0255704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255704 |
| 2020_NPS0255705 | 2020_NPS0255705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255705 |
| 2020_NPS0255706 | 2020_NPS0255706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255706 |
| 2020_NPS0255707 | 2020_NPS0255707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255707 |
| 2020_NPS0255708 | 2020_NPS0255708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255708 |
| 2020_NPS0255709 | 2020_NPS0255709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255709 |
| 2020_NPS0255710 | 2020_NPS0255710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255710 |
| 2020_NPS0255711 | 2020_NPS0255711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255711 |
| 2020_NPS0255712 | 2020_NPS0255712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255712 |
| 2020_NPS0255713 | 2020_NPS0255713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255713 |
| 2020_NPS0255714 | 2020_NPS0255714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255714 |
| 2020_NPS0255715 | 2020_NPS0255715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255715 |
| 2020_NPS0255716 | 2020_NPS0255716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255716 |
| 2020_NPS0255717 | 2020_NPS0255717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255717 |
| 2020_NPS0255718 | 2020_NPS0255718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255718 |
| 2020_NPS0255719 | 2020_NPS0255719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255719 |
| 2020_NPS0255720 | 2020_NPS0255720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255720 |
| 2020_NPS0255721 | 2020_NPS0255721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255721 |
| 2020_NPS0255722 | 2020_NPS0255722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255722 |
| 2020_NPS0255723 | 2020_NPS0255723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255723 |
| 2020_NPS0255724 | 2020_NPS0255724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255724 |
| 2020_NPS0255725 | 2020_NPS0255725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255725 |
| 2020_NPS0255726 | 2020_NPS0255726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255726 |
| 2020_NPS0255727 | 2020_NPS0255727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255727 |
| 2020_NPS0255728 | 2020_NPS0255728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255728 |
| 2020_NPS0255729 | 2020_NPS0255729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255729 |
| 2020_NPS0255730 | 2020_NPS0255730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255730 |
| 2020_NPS0255731 | 2020_NPS0255731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255731 |
| 2020_NPS0255732 | 2020_NPS0255732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255732 |
| 2020_NPS0255733 | 2020_NPS0255733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255733 |
| 2020_NPS0255734 | 2020_NPS0255734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255734 |
| 2020_NPS0255735 | 2020_NPS0255735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255735 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255736 | 2020_NPS0255736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255736 |
| 2020_NPS0255737 | 2020_NPS0255737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255737 |
| 2020_NPS0255738 | 2020_NPS0255738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255738 |
| 2020_NPS0255739 | 2020_NPS0255739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255739 |
| 2020_NPS0255740 | 2020_NPS0255740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255740 |
| 2020_NPS0255741 | 2020_NPS0255741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255741 |
| 2020_NPS0255742 | 2020_NPS0255742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255742 |
| 2020_NPS0255743 | 2020_NPS0255743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255743 |
| 2020_NPS0255744 | 2020_NPS0255744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255744 |
| 2020_NPS0255745 | 2020_NPS0255745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255745 |
| 2020_NPS0255746 | 2020_NPS0255746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255746 |
| 2020_NPS0255747 | 2020_NPS0255747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255747 |
| 2020_NPS0255748 | 2020_NPS0255748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255748 |
| 2020_NPS0255749 | 2020_NPS0255749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255749 |
| 2020_NPS0255750 | 2020_NPS0255750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255750 |
| 2020_NPS0255751 | 2020_NPS0255751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255751 |
| 2020_NPS0255752 | 2020_NPS0255752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255752 |
| 2020_NPS0255753 | 2020_NPS0255753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255753 |
| 2020_NPS0255754 | 2020_NPS0255754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255754 |
| 2020_NPS0255755 | 2020_NPS0255755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255755 |
| 2020_NPS0255756 | 2020_NPS0255756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255756 |
| 2020_NPS0255757 | 2020_NPS0255757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255757 |
| 2020_NPS0255758 | 2020_NPS0255758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255758 |
| 2020_NPS0255759 | 2020_NPS0255759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255759 |
| 2020_NPS0255760 | 2020_NPS0255760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255760 |
| 2020_NPS0255761 | 2020_NPS0255761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255761 |
| 2020_NPS0255762 | 2020_NPS0255762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255762 |
| 2020_NPS0255763 | 2020_NPS0255763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255763 |
| 2020_NPS0255764 | 2020_NPS0255764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255764 |
| 2020_NPS0255765 | 2020_NPS0255765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255765 |
| 2020_NPS0255766 | 2020_NPS0255766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255766 |
| 2020_NPS0255767 | 2020_NPS0255767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255767 |
| 2020_NPS0255768 | 2020_NPS0255768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255768 |
| 2020_NPS0255769 | 2020_NPS0255769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255769 |
| 2020_NPS0255770 | 2020_NPS0255770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255770 |
| 2020_NPS0255771 | 2020_NPS0255771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255771 |
| 2020_NPS0255772 | 2020_NPS0255772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255772 |
| 2020_NPS0255773 | 2020_NPS0255773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255773 |
| 2020_NPS0255774 | 2020_NPS0255774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255774 |
| 2020_NPS0255775 | 2020_NPS0255775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0255775 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255776 | 2020_NPS0255776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255776 |
| 2020_NPS0255777 | 2020_NPS0255777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255777 |
| 2020_NPS0255778 | 2020_NPS0255778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255778 |
| 2020_NPS0255779 | 2020_NPS0255779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255779 |
| 2020_NPS0255780 | 2020_NPS0255780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255780 |
| 2020_NPS0255781 | 2020_NPS0255781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255781 |
| 2020_NPS0255782 | 2020_NPS0255782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255782 |
| 2020_NPS0255783 | 2020_NPS0255783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255783 |
| 2020_NPS0255784 | 2020_NPS0255784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255784 |
| 2020_NPS0255785 | 2020_NPS0255785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255785 |
| 2020_NPS0255786 | 2020_NPS0255786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255786 |
| 2020_NPS0255787 | 2020_NPS0255787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255787 |
| 2020_NPS0255788 | 2020_NPS0255788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255788 |
| 2020_NPS0255789 | 2020_NPS0255789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255789 |
| 2020_NPS0255790 | 2020_NPS0255790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255790 |
| 2020_NPS0255791 | 2020_NPS0255791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255791 |
| 2020_NPS0255792 | 2020_NPS0255792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255792 |
| 2020_NPS0255793 | 2020_NPS0255793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255793 |
| 2020_NPS0255794 | 2020_NPS0255794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255794 |
| 2020_NPS0255795 | 2020_NPS0255795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255795 |
| 2020_NPS0255796 | 2020_NPS0255796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255796 |
| 2020_NPS0255797 | 2020_NPS0255797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255797 |
| 2020_NPS0255798 | 2020_NPS0255798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255798 |
| 2020_NPS0255799 | 2020_NPS0255799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255799 |
| 2020_NPS0255800 | 2020_NPS0255800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255800 |
| 2020_NPS0255801 | 2020_NPS0255801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255801 |
| 2020_NPS0255802 | 2020_NPS0255802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255802 |
| 2020_NPS0255803 | 2020_NPS0255803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255803 |
| 2020_NPS0255804 | 2020_NPS0255804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255804 |
| 2020_NPS0255805 | 2020_NPS0255805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255805 |
| 2020_NPS0255806 | 2020_NPS0255806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255806 |
| 2020_NPS0255807 | 2020_NPS0255807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255807 |
| 2020_NPS0255808 | 2020_NPS0255808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255808 |
| 2020_NPS0255809 | 2020_NPS0255809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255809 |
| 2020_NPS0255810 | 2020_NPS0255810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255810 |
| 2020_NPS0255811 | 2020_NPS0255811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255811 |
| 2020_NPS0255812 | 2020_NPS0255812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255812 |
| 2020_NPS0255813 | 2020_NPS0255813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255813 |
| 2020_NPS0255814 | 2020_NPS0255814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255814 |
| 2020_NPS0255815 | 2020_NPS0255815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255815 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255816 | 2020_NPS0255816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255816 |
| 2020_NPS0255817 | 2020_NPS0255817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255817 |
| 2020_NPS0255818 | 2020_NPS0255818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255818 |
| 2020_NPS0255819 | 2020_NPS0255819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255819 |
| 2020_NPS0255820 | 2020_NPS0255820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255820 |
| 2020_NPS0255821 | 2020_NPS0255821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255821 |
| 2020_NPS0255822 | 2020_NPS0255822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255822 |
| 2020_NPS0255823 | 2020_NPS0255823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255823 |
| 2020_NPS0255824 | 2020_NPS0255824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255824 |
| 2020_NPS0255825 | 2020_NPS0255825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255825 |
| 2020_NPS0255826 | 2020_NPS0255826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255826 |
| 2020_NPS0255827 | 2020_NPS0255827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255827 |
| 2020_NPS0255828 | 2020_NPS0255828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255828 |
| 2020_NPS0255829 | 2020_NPS0255829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255829 |
| 2020_NPS0255830 | 2020_NPS0255830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255830 |
| 2020_NPS0255831 | 2020_NPS0255831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255831 |
| 2020_NPS0255832 | 2020_NPS0255832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255832 |
| 2020_NPS0255833 | 2020_NPS0255833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255833 |
| 2020_NPS0255834 | 2020_NPS0255834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255834 |
| 2020_NPS0255835 | 2020_NPS0255835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255835 |
| 2020_NPS0255836 | 2020_NPS0255836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255836 |
| 2020_NPS0255837 | 2020_NPS0255837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255837 |
| 2020_NPS0255838 | 2020_NPS0255838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255838 |
| 2020_NPS0255839 | 2020_NPS0255839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255839 |
| 2020_NPS0255840 | 2020_NPS0255840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255840 |
| 2020_NPS0255841 | 2020_NPS0255841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255841 |
| 2020_NPS0255842 | 2020_NPS0255842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255842 |
| 2020_NPS0255843 | 2020_NPS0255843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255843 |
| 2020_NPS0255844 | 2020_NPS0255844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255844 |
| 2020_NPS0255845 | 2020_NPS0255845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255845 |
| 2020_NPS0255846 | 2020_NPS0255846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255846 |
| 2020_NPS0255847 | 2020_NPS0255847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255847 |
| 2020_NPS0255848 | 2020_NPS0255848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255848 |
| 2020_NPS0255849 | 2020_NPS0255849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255849 |
| 2020_NPS0255850 | 2020_NPS0255850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255850 |
| 2020_NPS0255851 | 2020_NPS0255851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255851 |
| 2020_NPS0255852 | 2020_NPS0255852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255852 |
| 2020_NPS0255853 | 2020_NPS0255853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255853 |
| 2020_NPS0255854 | 2020_NPS0255854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255854 |
| 2020_NPS0255855 | 2020_NPS0255855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255855 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255856 | 2020_NPS0255856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255856 |
| 2020_NPS0255857 | 2020_NPS0255857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255857 |
| 2020_NPS0255858 | 2020_NPS0255858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255858 |
| 2020_NPS0255859 | 2020_NPS0255859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255859 |
| 2020_NPS0255860 | 2020_NPS0255860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255860 |
| 2020_NPS0255861 | 2020_NPS0255861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255861 |
| 2020_NPS0255862 | 2020_NPS0255862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255862 |
| 2020_NPS0255863 | 2020_NPS0255863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255863 |
| 2020_NPS0255864 | 2020_NPS0255864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255864 |
| 2020_NPS0255865 | 2020_NPS0255865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255865 |
| 2020_NPS0255866 | 2020_NPS0255866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255866 |
| 2020_NPS0255867 | 2020_NPS0255867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255867 |
| 2020_NPS0255868 | 2020_NPS0255868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255868 |
| 2020_NPS0255869 | 2020_NPS0255869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255869 |
| 2020_NPS0255870 | 2020_NPS0255870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255870 |
| 2020_NPS0255871 | 2020_NPS0255871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255871 |
| 2020_NPS0255872 | 2020_NPS0255872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255872 |
| 2020_NPS0255873 | 2020_NPS0255873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255873 |
| 2020_NPS0255874 | 2020_NPS0255874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255874 |
| 2020_NPS0255875 | 2020_NPS0255875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255875 |
| 2020_NPS0255876 | 2020_NPS0255876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255876 |
| 2020_NPS0255877 | 2020_NPS0255877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255877 |
| 2020_NPS0255878 | 2020_NPS0255878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255878 |
| 2020_NPS0255879 | 2020_NPS0255879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255879 |
| 2020_NPS0255880 | 2020_NPS0255880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255880 |
| 2020_NPS0255881 | 2020_NPS0255881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255881 |
| 2020_NPS0255882 | 2020_NPS0255882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255882 |
| 2020_NPS0255883 | 2020_NPS0255883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255883 |
| 2020_NPS0255884 | 2020_NPS0255884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255884 |
| 2020_NPS0255885 | 2020_NPS0255885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255885 |
| 2020_NPS0255886 | 2020_NPS0255886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255886 |
| 2020_NPS0255887 | 2020_NPS0255887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255887 |
| 2020_NPS0255888 | 2020_NPS0255888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255888 |
| 2020_NPS0255889 | 2020_NPS0255889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255889 |
| 2020_NPS0255890 | 2020_NPS0255890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255890 |
| 2020_NPS0255891 | 2020_NPS0255891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255891 |
| 2020_NPS0255892 | 2020_NPS0255892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255892 |
| 2020_NPS0255893 | 2020_NPS0255893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255893 |
| 2020_NPS0255894 | 2020_NPS0255894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255894 |
| 2020_NPS0255895 | 2020_NPS0255895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255895 |

| 2020_NPS0255896 | 2020_NPS0255896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255896 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255897 | 2020_NPS0255897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255897 |
| 2020_NPS0255898 | 2020_NPS0255898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255898 |
| 2020_NPS0255899 | 2020_NPS0255899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255899 |
| 2020_NPS0255900 | 2020_NPS0255900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255900 |
| 2020_NPS0255901 | 2020_NPS0255901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255901 |
| 2020_NPS0255902 | 2020_NPS0255902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255902 |
| 2020_NPS0255903 | 2020_NPS0255903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255903 |
| 2020_NPS0255904 | 2020_NPS0255904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255904 |
| 2020_NPS0255905 | 2020_NPS0255905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255905 |
| 2020_NPS0255906 | 2020_NPS0255906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255906 |
| 2020_NPS0255907 | 2020_NPS0255907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255907 |
| 2020_NPS0255908 | 2020_NPS0255908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255908 |
| 2020_NPS0255909 | 2020_NPS0255909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255909 |
| 2020_NPS0255910 | 2020_NPS0255910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255910 |
| 2020_NPS0255911 | 2020_NPS0255911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255911 |
| 2020_NPS0255912 | 2020_NPS0255912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255912 |
| 2020_NPS0255913 | 2020_NPS0255913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255913 |
| 2020_NPS0255914 | 2020_NPS0255914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255914 |
| 2020_NPS0255915 | 2020_NPS0255915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255915 |
| 2020_NPS0255916 | 2020_NPS0255916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255916 |
| 2020_NPS0255917 | 2020_NPS0255917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255917 |
| 2020_NPS0255918 | 2020_NPS0255918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255918 |
| 2020_NPS0255919 | 2020_NPS0255919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255919 |
| 2020_NPS0255920 | 2020_NPS0255920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255920 |
| 2020_NPS0255922 | 2020_NPS0255922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255922 |
| 2020_NPS0255923 | 2020_NPS0255923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255923 |
| 2020_NPS0255924 | 2020_NPS0255924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255924 |
| 2020_NPS0255925 | 2020_NPS0255925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255925 |
| 2020_NPS0255926 | 2020_NPS0255926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255926 |
| 2020_NPS0255927 | 2020_NPS0255927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255927 |
| 2020_NPS0255928 | 2020_NPS0255928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255928 |
| 2020_NPS0255929 | 2020_NPS0255929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255929 |
| 2020_NPS0255930 | 2020_NPS0255930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255930 |
| 2020_NPS0255931 | 2020_NPS0255931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255931 |
| 2020_NPS0255932 | 2020_NPS0255932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255932 |
| 2020_NPS0255933 | 2020_NPS0255933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255933 |
| 2020_NPS0255934 | 2020_NPS0255934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255934 |
| 2020_NPS0255935 | 2020_NPS0255935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255935 |
| 2020_NPS0255936 | 2020_NPS0255936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255936 |

| 2020_NPS0255937 | 2020_NPS0255937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255937 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255938 | 2020_NPS0255938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255938 |
| 2020_NPS0255939 | 2020_NPS0255939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255939 |
| 2020_NPS0255940 | 2020_NPS0255940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255940 |
| 2020_NPS0255941 | 2020_NPS0255941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255941 |
| 2020_NPS0255942 | 2020_NPS0255942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255942 |
| 2020_NPS0255943 | 2020_NPS0255943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255943 |
| 2020_NPS0255944 | 2020_NPS0255944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255944 |
| 2020_NPS0255945 | 2020_NPS0255945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255945 |
| 2020_NPS0255946 | 2020_NPS0255946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255946 |
| 2020_NPS0255947 | 2020_NPS0255947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255947 |
| 2020_NPS0255948 | 2020_NPS0255948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255948 |
| 2020_NPS0255949 | 2020_NPS0255949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255949 |
| 2020_NPS0255950 | 2020_NPS0255950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255950 |
| 2020_NPS0255951 | 2020_NPS0255951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255951 |
| 2020_NPS0255952 | 2020_NPS0255952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255952 |
| 2020_NPS0255953 | 2020_NPS0255953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255953 |
| 2020_NPS0255954 | 2020_NPS0255954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255954 |
| 2020_NPS0255955 | 2020_NPS0255955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255955 |
| 2020_NPS0255956 | 2020_NPS0255956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255956 |
| 2020_NPS0255957 | 2020_NPS0255957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255957 |
| 2020_NPS0255958 | 2020_NPS0255958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255958 |
| 2020_NPS0255959 | 2020_NPS0255959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255959 |
| 2020_NPS0255960 | 2020_NPS0255960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255960 |
| 2020_NPS0255961 | 2020_NPS0255961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255961 |
| 2020_NPS0255962 | 2020_NPS0255962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255962 |
| 2020_NPS0255963 | 2020_NPS0255963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255963 |
| 2020_NPS0255964 | 2020_NPS0255964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255964 |
| 2020_NPS0255965 | 2020_NPS0255965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255965 |
| 2020_NPS0255966 | 2020_NPS0255966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255966 |
| 2020_NPS0255967 | 2020_NPS0255967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255967 |
| 2020_NPS0255968 | 2020_NPS0255968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255968 |
| 2020_NPS0255969 | 2020_NPS0255969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255969 |
| 2020_NPS0255970 | 2020_NPS0255970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255970 |
| 2020_NPS0255971 | 2020_NPS0255971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255971 |
| 2020_NPS0255972 | 2020_NPS0255972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255972 |
| 2020_NPS0255973 | 2020_NPS0255973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255973 |
| 2020_NPS0255974 | 2020_NPS0255974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255974 |
| 2020_NPS0255975 | 2020_NPS0255975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255975 |
| 2020_NPS0255976 | 2020_NPS0255976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255976 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0255977 | 2020_NPS0255977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255977 |
| 2020_NPS0255978 | 2020_NPS0255979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255978 |
| 2020_NPS0255980 | 2020_NPS0255980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255980 |
| 2020_NPS0255981 | 2020_NPS0255981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255981 |
| 2020_NPS0255982 | 2020_NPS0255982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255982 |
| 2020_NPS0255983 | 2020_NPS0255983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255983 |
| 2020_NPS0255984 | 2020_NPS0255984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255984 |
| 2020_NPS0255985 | 2020_NPS0255985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255985 |
| 2020_NPS0255986 | 2020_NPS0255987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255986 |
| 2020_NPS0255988 | 2020_NPS0255988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255988 |
| 2020_NPS0255989 | 2020_NPS0255989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255989 |
| 2020_NPS0255990 | 2020_NPS0255990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255990 |
| 2020_NPS0255991 | 2020_NPS0255991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255991 |
| 2020_NPS0255992 | 2020_NPS0255992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255992 |
| 2020_NPS0255993 | 2020_NPS0255993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255993 |
| 2020_NPS0255994 | 2020_NPS0255994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255994 |
| 2020_NPS0255995 | 2020_NPS0255995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255995 |
| 2020_NPS0255996 | 2020_NPS0255996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255996 |
| 2020_NPS0255997 | 2020_NPS0255997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255997 |
| 2020_NPS0255998 | 2020_NPS0255998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255998 |
| 2020_NPS0255999 | 2020_NPS0255999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0255999 |
| 2020_NPS0256000 | 2020_NPS0256000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256000 |
| 2020_NPS0256001 | 2020_NPS0256001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256001 |
| 2020_NPS0256002 | 2020_NPS0256002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256002 |
| 2020_NPS0256003 | 2020_NPS0256003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256003 |
| 2020_NPS0256004 | 2020_NPS0256004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256004 |
| 2020_NPS0256005 | 2020_NPS0256005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256005 |
| 2020_NPS0256006 | 2020_NPS0256006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256006 |
| 2020_NPS0256007 | 2020_NPS0256007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256007 |
| 2020_NPS0256008 | 2020_NPS0256008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256008 |
| 2020_NPS0256009 | 2020_NPS0256009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256009 |
| 2020_NPS0256010 | 2020_NPS0256010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256010 |
| 2020_NPS0256011 | 2020_NPS0256011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256011 |
| 2020_NPS0256012 | 2020_NPS0256012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256012 |
| 2020_NPS0256013 | 2020_NPS0256013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256013 |
| 2020_NPS0256014 | 2020_NPS0256014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256014 |
| 2020_NPS0256015 | 2020_NPS0256015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256015 |
| 2020_NPS0256016 | 2020_NPS0256016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256016 |
| 2020_NPS0256017 | 2020_NPS0256017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256017 |
| 2020_NPS0256018 | 2020_NPS0256018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256019 | 2020_NPS0256019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256019 |
| 2020_NPS0256020 | 2020_NPS0256020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256020 |
| 2020_NPS0256021 | 2020_NPS0256021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256021 |
| 2020_NPS0256022 | 2020_NPS0256022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256022 |
| 2020_NPS0256023 | 2020_NPS0256023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256023 |
| 2020_NPS0256024 | 2020_NPS0256024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256024 |
| 2020_NPS0256025 | 2020_NPS0256025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256025 |
| 2020_NPS0256026 | 2020_NPS0256026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256026 |
| 2020_NPS0256027 | 2020_NPS0256027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256027 |
| 2020_NPS0256028 | 2020_NPS0256028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256028 |
| 2020_NPS0256029 | 2020_NPS0256029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256029 |
| 2020_NPS0256030 | 2020_NPS0256030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256030 |
| 2020_NPS0256031 | 2020_NPS0256031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256031 |
| 2020_NPS0256032 | 2020_NPS0256032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256032 |
| 2020_NPS0256033 | 2020_NPS0256033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256033 |
| 2020_NPS0256034 | 2020_NPS0256034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256034 |
| 2020_NPS0256035 | 2020_NPS0256035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256035 |
| 2020_NPS0256036 | 2020_NPS0256036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256036 |
| 2020_NPS0256037 | 2020_NPS0256037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256037 |
| 2020_NPS0256038 | 2020_NPS0256038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256038 |
| 2020_NPS0256039 | 2020_NPS0256039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256039 |
| 2020_NPS0256040 | 2020_NPS0256040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256040 |
| 2020_NPS0256041 | 2020_NPS0256041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256041 |
| 2020_NPS0256042 | 2020_NPS0256042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256042 |
| 2020_NPS0256043 | 2020_NPS0256043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256043 |
| 2020_NPS0256044 | 2020_NPS0256044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256044 |
| 2020_NPS0256045 | 2020_NPS0256045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256045 |
| 2020_NPS0256046 | 2020_NPS0256046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256046 |
| 2020_NPS0256047 | 2020_NPS0256047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256047 |
| 2020_NPS0256048 | 2020_NPS0256048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256048 |
| 2020_NPS0256049 | 2020_NPS0256049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256049 |
| 2020_NPS0256050 | 2020_NPS0256050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256050 |
| 2020_NPS0256051 | 2020_NPS0256051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256051 |
| 2020_NPS0256052 | 2020_NPS0256052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256052 |
| 2020_NPS0256053 | 2020_NPS0256053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256053 |
| 2020_NPS0256054 | 2020_NPS0256054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256054 |
| 2020_NPS0256055 | 2020_NPS0256055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256055 |
| 2020_NPS0256056 | 2020_NPS0256056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256056 |
| 2020_NPS0256057 | 2020_NPS0256057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256057 |
| 2020_NPS0256058 | 2020_NPS0256058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256058 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256059 | 2020_NPS0256059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256059 |
| 2020_NPS0256060 | 2020_NPS0256060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256060 |
| 2020_NPS0256061 | 2020_NPS0256061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256061 |
| 2020_NPS0256062 | 2020_NPS0256062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256062 |
| 2020_NPS0256063 | 2020_NPS0256063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256063 |
| 2020_NPS0256064 | 2020_NPS0256064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256064 |
| 2020_NPS0256065 | 2020_NPS0256065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256065 |
| 2020_NPS0256066 | 2020_NPS0256066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256066 |
| 2020_NPS0256067 | 2020_NPS0256067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256067 |
| 2020_NPS0256068 | 2020_NPS0256068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256068 |
| 2020_NPS0256069 | 2020_NPS0256069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256069 |
| 2020_NPS0256070 | 2020_NPS0256070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256070 |
| 2020_NPS0256071 | 2020_NPS0256071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256071 |
| 2020_NPS0256072 | 2020_NPS0256072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256072 |
| 2020_NPS0256073 | 2020_NPS0256073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256073 |
| 2020_NPS0256074 | 2020_NPS0256074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256074 |
| 2020_NPS0256075 | 2020_NPS0256075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256075 |
| 2020_NPS0256076 | 2020_NPS0256076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256076 |
| 2020_NPS0256077 | 2020_NPS0256077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256077 |
| 2020_NPS0256078 | 2020_NPS0256078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256078 |
| 2020_NPS0256079 | 2020_NPS0256079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256079 |
| 2020_NPS0256080 | 2020_NPS0256080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256080 |
| 2020_NPS0256081 | 2020_NPS0256081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256081 |
| 2020_NPS0256082 | 2020_NPS0256082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256082 |
| 2020_NPS0256083 | 2020_NPS0256083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256083 |
| 2020_NPS0256084 | 2020_NPS0256084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256084 |
| 2020_NPS0256085 | 2020_NPS0256085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256085 |
| 2020_NPS0256086 | 2020_NPS0256086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256086 |
| 2020_NPS0256087 | 2020_NPS0256087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256087 |
| 2020_NPS0256088 | 2020_NPS0256088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256088 |
| 2020_NPS0256089 | 2020_NPS0256089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256089 |
| 2020_NPS0256090 | 2020_NPS0256090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256090 |
| 2020_NPS0256091 | 2020_NPS0256091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256091 |
| 2020_NPS0256092 | 2020_NPS0256092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256092 |
| 2020_NPS0256093 | 2020_NPS0256093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256093 |
| 2020_NPS0256094 | 2020_NPS0256094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256094 |
| 2020_NPS0256095 | 2020_NPS0256095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256095 |
| 2020_NPS0256096 | 2020_NPS0256096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256096 |
| 2020_NPS0256097 | 2020_NPS0256097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256097 |
| 2020_NPS0256098 | 2020_NPS0256098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256098 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256099 | 2020_NPS0256099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256099 |
| 2020_NPS0256100 | 2020_NPS0256100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256100 |
| 2020_NPS0256101 | 2020_NPS0256101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256101 |
| 2020_NPS0256102 | 2020_NPS0256102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256102 |
| 2020_NPS0256103 | 2020_NPS0256103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256103 |
| 2020_NPS0256104 | 2020_NPS0256104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256104 |
| 2020_NPS0256105 | 2020_NPS0256105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256105 |
| 2020_NPS0256106 | 2020_NPS0256106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256106 |
| 2020_NPS0256107 | 2020_NPS0256107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256107 |
| 2020_NPS0256108 | 2020_NPS0256108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256108 |
| 2020_NPS0256109 | 2020_NPS0256109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256109 |
| 2020_NPS0256110 | 2020_NPS0256110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256110 |
| 2020_NPS0256111 | 2020_NPS0256111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256111 |
| 2020_NPS0256112 | 2020_NPS0256112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256112 |
| 2020_NPS0256113 | 2020_NPS0256114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256113 |
| 2020_NPS0256115 | 2020_NPS0256115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256115 |
| 2020_NPS0256116 | 2020_NPS0256116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256116 |
| 2020_NPS0256117 | 2020_NPS0256117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256117 |
| 2020_NPS0256118 | 2020_NPS0256118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256118 |
| 2020_NPS0256119 | 2020_NPS0256119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256119 |
| 2020_NPS0256120 | 2020_NPS0256120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256120 |
| 2020_NPS0256121 | 2020_NPS0256121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256121 |
| 2020_NPS0256122 | 2020_NPS0256122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256122 |
| 2020_NPS0256123 | 2020_NPS0256123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256123 |
| 2020_NPS0256124 | 2020_NPS0256124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256124 |
| 2020_NPS0256125 | 2020_NPS0256125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256125 |
| 2020_NPS0256126 | 2020_NPS0256126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256126 |
| 2020_NPS0256127 | 2020_NPS0256127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256127 |
| 2020_NPS0256128 | 2020_NPS0256128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256128 |
| 2020_NPS0256129 | 2020_NPS0256129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256129 |
| 2020_NPS0256130 | 2020_NPS0256130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256130 |
| 2020_NPS0256131 | 2020_NPS0256131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256131 |
| 2020_NPS0256132 | 2020_NPS0256132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256132 |
| 2020_NPS0256133 | 2020_NPS0256133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256133 |
| 2020_NPS0256134 | 2020_NPS0256134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256134 |
| 2020_NPS0256135 | 2020_NPS0256135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256135 |
| 2020_NPS0256136 | 2020_NPS0256136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256136 |
| 2020_NPS0256137 | 2020_NPS0256137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256137 |
| 2020_NPS0256138 | 2020_NPS0256138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256138 |
| 2020_NPS0256139 | 2020_NPS0256139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256139 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256140 | 2020_NPS0256140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256140 |
| 2020_NPS0256141 | 2020_NPS0256141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256141 |
| 2020_NPS0256142 | 2020_NPS0256142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256142 |
| 2020_NPS0256143 | 2020_NPS0256143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256143 |
| 2020_NPS0256144 | 2020_NPS0256144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256144 |
| 2020_NPS0256145 | 2020_NPS0256145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256145 |
| 2020_NPS0256146 | 2020_NPS0256146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256146 |
| 2020_NPS0256147 | 2020_NPS0256147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256147 |
| 2020_NPS0256148 | 2020_NPS0256148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256148 |
| 2020_NPS0256149 | 2020_NPS0256149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256149 |
| 2020_NPS0256150 | 2020_NPS0256150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256150 |
| 2020_NPS0256151 | 2020_NPS0256151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256151 |
| 2020_NPS0256152 | 2020_NPS0256152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256152 |
| 2020_NPS0256153 | 2020_NPS0256153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256153 |
| 2020_NPS0256154 | 2020_NPS0256154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256154 |
| 2020_NPS0256155 | 2020_NPS0256155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256155 |
| 2020_NPS0256156 | 2020_NPS0256156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256156 |
| 2020_NPS0256157 | 2020_NPS0256157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256157 |
| 2020_NPS0256158 | 2020_NPS0256158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256158 |
| 2020_NPS0256159 | 2020_NPS0256159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256159 |
| 2020_NPS0256160 | 2020_NPS0256160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256160 |
| 2020_NPS0256161 | 2020_NPS0256161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256161 |
| 2020_NPS0256162 | 2020_NPS0256162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256162 |
| 2020_NPS0256163 | 2020_NPS0256163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256163 |
| 2020_NPS0256164 | 2020_NPS0256164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256164 |
| 2020_NPS0256165 | 2020_NPS0256165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256165 |
| 2020_NPS0256166 | 2020_NPS0256166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256166 |
| 2020_NPS0256167 | 2020_NPS0256167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256167 |
| 2020_NPS0256168 | 2020_NPS0256168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256168 |
| 2020_NPS0256169 | 2020_NPS0256169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256169 |
| 2020_NPS0256170 | 2020_NPS0256170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256170 |
| 2020_NPS0256171 | 2020_NPS0256171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256171 |
| 2020_NPS0256172 | 2020_NPS0256172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256172 |
| 2020_NPS0256173 | 2020_NPS0256173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256173 |
| 2020_NPS0256174 | 2020_NPS0256174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256174 |
| 2020_NPS0256175 | 2020_NPS0256175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256175 |
| 2020_NPS0256176 | 2020_NPS0256176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256176 |
| 2020_NPS0256177 | 2020_NPS0256177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256177 |
| 2020_NPS0256178 | 2020_NPS0256178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256178 |
| 2020_NPS0256179 | 2020_NPS0256179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256179 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256180 | 2020_NPS0256180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256180 |
| 2020_NPS0256181 | 2020_NPS0256181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256181 |
| 2020_NPS0256182 | 2020_NPS0256182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256182 |
| 2020_NPS0256183 | 2020_NPS0256183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256183 |
| 2020_NPS0256184 | 2020_NPS0256184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256184 |
| 2020_NPS0256185 | 2020_NPS0256185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256185 |
| 2020_NPS0256186 | 2020_NPS0256186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256186 |
| 2020_NPS0256187 | 2020_NPS0256187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256187 |
| 2020_NPS0256188 | 2020_NPS0256188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256188 |
| 2020_NPS0256189 | 2020_NPS0256189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256189 |
| 2020_NPS0256190 | 2020_NPS0256190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256190 |
| 2020_NPS0256191 | 2020_NPS0256191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256191 |
| 2020_NPS0256192 | 2020_NPS0256192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256192 |
| 2020_NPS0256193 | 2020_NPS0256193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256193 |
| 2020_NPS0256194 | 2020_NPS0256194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256194 |
| 2020_NPS0256195 | 2020_NPS0256195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256195 |
| 2020_NPS0256196 | 2020_NPS0256196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256196 |
| 2020_NPS0256197 | 2020_NPS0256197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256197 |
| 2020_NPS0256198 | 2020_NPS0256198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256198 |
| 2020_NPS0256199 | 2020_NPS0256199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256199 |
| 2020_NPS0256200 | 2020_NPS0256200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256200 |
| 2020_NPS0256201 | 2020_NPS0256201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256201 |
| 2020_NPS0256202 | 2020_NPS0256202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256202 |
| 2020_NPS0256203 | 2020_NPS0256203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256203 |
| 2020_NPS0256204 | 2020_NPS0256204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256204 |
| 2020_NPS0256205 | 2020_NPS0256205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256205 |
| 2020_NPS0256206 | 2020_NPS0256206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256206 |
| 2020_NPS0256207 | 2020_NPS0256207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256207 |
| 2020_NPS0256208 | 2020_NPS0256208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256208 |
| 2020_NPS0256209 | 2020_NPS0256209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256209 |
| 2020_NPS0256210 | 2020_NPS0256210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256210 |
| 2020_NPS0256211 | 2020_NPS0256211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256211 |
| 2020_NPS0256212 | 2020_NPS0256212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256212 |
| 2020_NPS0256213 | 2020_NPS0256213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256213 |
| 2020_NPS0256214 | 2020_NPS0256214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256214 |
| 2020_NPS0256215 | 2020_NPS0256215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256215 |
| 2020_NPS0256216 | 2020_NPS0256216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256216 |
| 2020_NPS0256217 | 2020_NPS0256217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256217 |
| 2020_NPS0256218 | 2020_NPS0256218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256218 |
| 2020_NPS0256219 | 2020_NPS0256219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256219 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256220 | 2020_NPS0256220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256220 |
| 2020_NPS0256221 | 2020_NPS0256221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256221 |
| 2020_NPS0256222 | 2020_NPS0256222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256222 |
| 2020_NPS0256223 | 2020_NPS0256223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256223 |
| 2020_NPS0256224 | 2020_NPS0256224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256224 |
| 2020_NPS0256225 | 2020_NPS0256225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256225 |
| 2020_NPS0256226 | 2020_NPS0256226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256226 |
| 2020_NPS0256227 | 2020_NPS0256227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256227 |
| 2020_NPS0256228 | 2020_NPS0256228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256228 |
| 2020_NPS0256229 | 2020_NPS0256229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256229 |
| 2020_NPS0256230 | 2020_NPS0256230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256230 |
| 2020_NPS0256231 | 2020_NPS0256231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256231 |
| 2020_NPS0256232 | 2020_NPS0256232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256232 |
| 2020_NPS0256233 | 2020_NPS0256233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256233 |
| 2020_NPS0256234 | 2020_NPS0256234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256234 |
| 2020_NPS0256235 | 2020_NPS0256235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256235 |
| 2020_NPS0256236 | 2020_NPS0256236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256236 |
| 2020_NPS0256237 | 2020_NPS0256237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256237 |
| 2020_NPS0256238 | 2020_NPS0256238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256238 |
| 2020_NPS0256239 | 2020_NPS0256239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256239 |
| 2020_NPS0256240 | 2020_NPS0256240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256240 |
| 2020_NPS0256241 | 2020_NPS0256241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256241 |
| 2020_NPS0256242 | 2020_NPS0256242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256242 |
| 2020_NPS0256243 | 2020_NPS0256243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256243 |
| 2020_NPS0256244 | 2020_NPS0256244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256244 |
| 2020_NPS0256245 | 2020_NPS0256245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256245 |
| 2020_NPS0256246 | 2020_NPS0256246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256246 |
| 2020_NPS0256247 | 2020_NPS0256247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256247 |
| 2020_NPS0256248 | 2020_NPS0256248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256248 |
| 2020_NPS0256249 | 2020_NPS0256249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256249 |
| 2020_NPS0256250 | 2020_NPS0256250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256250 |
| 2020_NPS0256251 | 2020_NPS0256251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256251 |
| 2020_NPS0256252 | 2020_NPS0256252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256252 |
| 2020_NPS0256253 | 2020_NPS0256253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256253 |
| 2020_NPS0256254 | 2020_NPS0256254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256254 |
| 2020_NPS0256255 | 2020_NPS0256255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256255 |
| 2020_NPS0256256 | 2020_NPS0256256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256256 |
| 2020_NPS0256257 | 2020_NPS0256257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256257 |
| 2020_NPS0256258 | 2020_NPS0256258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256258 |
| 2020_NPS0256259 | 2020_NPS0256259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256259 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256260 | 2020_NPS0256260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256260 |
| 2020_NPS0256261 | 2020_NPS0256261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256261 |
| 2020_NPS0256262 | 2020_NPS0256262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256262 |
| 2020_NPS0256263 | 2020_NPS0256263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256263 |
| 2020_NPS0256264 | 2020_NPS0256265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256264 |
| 2020_NPS0256266 | 2020_NPS0256266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256266 |
| 2020_NPS0256267 | 2020_NPS0256267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256267 |
| 2020_NPS0256268 | 2020_NPS0256268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256268 |
| 2020_NPS0256269 | 2020_NPS0256269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256269 |
| 2020_NPS0256270 | 2020_NPS0256270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256270 |
| 2020_NPS0256271 | 2020_NPS0256271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256271 |
| 2020_NPS0256272 | 2020_NPS0256272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256272 |
| 2020_NPS0256273 | 2020_NPS0256273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256273 |
| 2020_NPS0256274 | 2020_NPS0256274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256274 |
| 2020_NPS0256275 | 2020_NPS0256275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256275 |
| 2020_NPS0256276 | 2020_NPS0256276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256276 |
| 2020_NPS0256277 | 2020_NPS0256277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256277 |
| 2020_NPS0256278 | 2020_NPS0256278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256278 |
| 2020_NPS0256279 | 2020_NPS0256279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256279 |
| 2020_NPS0256280 | 2020_NPS0256280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256280 |
| 2020_NPS0256281 | 2020_NPS0256281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256281 |
| 2020_NPS0256282 | 2020_NPS0256282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256282 |
| 2020_NPS0256283 | 2020_NPS0256283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256283 |
| 2020_NPS0256284 | 2020_NPS0256284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256284 |
| 2020_NPS0256285 | 2020_NPS0256285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256285 |
| 2020_NPS0256286 | 2020_NPS0256286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256286 |
| 2020_NPS0256287 | 2020_NPS0256287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256287 |
| 2020_NPS0256288 | 2020_NPS0256288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256288 |
| 2020_NPS0256289 | 2020_NPS0256289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256289 |
| 2020_NPS0256290 | 2020_NPS0256290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256290 |
| 2020_NPS0256291 | 2020_NPS0256291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256291 |
| 2020_NPS0256292 | 2020_NPS0256292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256292 |
| 2020_NPS0256293 | 2020_NPS0256293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256293 |
| 2020_NPS0256294 | 2020_NPS0256294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256294 |
| 2020_NPS0256295 | 2020_NPS0256295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256295 |
| 2020_NPS0256296 | 2020_NPS0256296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256296 |
| 2020_NPS0256297 | 2020_NPS0256297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256297 |
| 2020_NPS0256298 | 2020_NPS0256298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256298 |
| 2020_NPS0256299 | 2020_NPS0256299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256299 |
| 2020_NPS0256300 | 2020_NPS0256300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256300 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256301 | 2020_NPS0256301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256301 |
| 2020_NPS0256302 | 2020_NPS0256302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256302 |
| 2020_NPS0256303 | 2020_NPS0256303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256303 |
| 2020_NPS0256304 | 2020_NPS0256304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256304 |
| 2020_NPS0256305 | 2020_NPS0256305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256305 |
| 2020_NPS0256306 | 2020_NPS0256306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256306 |
| 2020_NPS0256307 | 2020_NPS0256307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256307 |
| 2020_NPS0256308 | 2020_NPS0256308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256308 |
| 2020_NPS0256309 | 2020_NPS0256309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256309 |
| 2020_NPS0256310 | 2020_NPS0256310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256310 |
| 2020_NPS0256311 | 2020_NPS0256311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256311 |
| 2020_NPS0256312 | 2020_NPS0256312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256312 |
| 2020_NPS0256313 | 2020_NPS0256313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256313 |
| 2020_NPS0256314 | 2020_NPS0256314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256314 |
| 2020_NPS0256315 | 2020_NPS0256315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256315 |
| 2020_NPS0256316 | 2020_NPS0256316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256316 |
| 2020_NPS0256317 | 2020_NPS0256317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256317 |
| 2020_NPS0256318 | 2020_NPS0256318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256318 |
| 2020_NPS0256319 | 2020_NPS0256319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256319 |
| 2020_NPS0256320 | 2020_NPS0256320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256320 |
| 2020_NPS0256321 | 2020_NPS0256321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256321 |
| 2020_NPS0256322 | 2020_NPS0256322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256322 |
| 2020_NPS0256323 | 2020_NPS0256323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256323 |
| 2020_NPS0256324 | 2020_NPS0256324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256324 |
| 2020_NPS0256325 | 2020_NPS0256325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256325 |
| 2020_NPS0256326 | 2020_NPS0256326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256326 |
| 2020_NPS0256327 | 2020_NPS0256327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256327 |
| 2020_NPS0256328 | 2020_NPS0256328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256328 |
| 2020_NPS0256329 | 2020_NPS0256329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256329 |
| 2020_NPS0256330 | 2020_NPS0256330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256330 |
| 2020_NPS0256331 | 2020_NPS0256331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256331 |
| 2020_NPS0256332 | 2020_NPS0256332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256332 |
| 2020_NPS0256333 | 2020_NPS0256333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256333 |
| 2020_NPS0256334 | 2020_NPS0256334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256334 |
| 2020_NPS0256335 | 2020_NPS0256335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256335 |
| 2020_NPS0256336 | 2020_NPS0256336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256336 |
| 2020_NPS0256337 | 2020_NPS0256337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256337 |
| 2020_NPS0256338 | 2020_NPS0256338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256338 |
| 2020_NPS0256339 | 2020_NPS0256339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256339 |
| 2020_NPS0256340 | 2020_NPS0256340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256340 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256341 | 2020_NPS0256341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256341 |
| 2020_NPS0256342 | 2020_NPS0256342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256342 |
| 2020_NPS0256343 | 2020_NPS0256343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256343 |
| 2020_NPS0256344 | 2020_NPS0256344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256344 |
| 2020_NPS0256345 | 2020_NPS0256345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256345 |
| 2020_NPS0256346 | 2020_NPS0256346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256346 |
| 2020_NPS0256347 | 2020_NPS0256347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256347 |
| 2020_NPS0256348 | 2020_NPS0256348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256348 |
| 2020_NPS0256349 | 2020_NPS0256349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256349 |
| 2020_NPS0256350 | 2020_NPS0256350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256350 |
| 2020_NPS0256351 | 2020_NPS0256351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256351 |
| 2020_NPS0256352 | 2020_NPS0256352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256352 |
| 2020_NPS0256353 | 2020_NPS0256353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256353 |
| 2020_NPS0256354 | 2020_NPS0256354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256354 |
| 2020_NPS0256355 | 2020_NPS0256355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256355 |
| 2020_NPS0256356 | 2020_NPS0256356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256356 |
| 2020_NPS0256357 | 2020_NPS0256357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256357 |
| 2020_NPS0256358 | 2020_NPS0256358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256358 |
| 2020_NPS0256359 | 2020_NPS0256359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256359 |
| 2020_NPS0256360 | 2020_NPS0256360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256360 |
| 2020_NPS0256361 | 2020_NPS0256361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256361 |
| 2020_NPS0256362 | 2020_NPS0256362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256362 |
| 2020_NPS0256363 | 2020_NPS0256363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256363 |
| 2020_NPS0256364 | 2020_NPS0256364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256364 |
| 2020_NPS0256365 | 2020_NPS0256365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256365 |
| 2020_NPS0256366 | 2020_NPS0256366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256366 |
| 2020_NPS0256367 | 2020_NPS0256367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256367 |
| 2020_NPS0256368 | 2020_NPS0256368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256368 |
| 2020_NPS0256369 | 2020_NPS0256369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256369 |
| 2020_NPS0256370 | 2020_NPS0256370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256370 |
| 2020_NPS0256371 | 2020_NPS0256371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256371 |
| 2020_NPS0256372 | 2020_NPS0256372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256372 |
| 2020_NPS0256373 | 2020_NPS0256373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256373 |
| 2020_NPS0256374 | 2020_NPS0256374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256374 |
| 2020_NPS0256375 | 2020_NPS0256375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256375 |
| 2020_NPS0256376 | 2020_NPS0256376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256376 |
| 2020_NPS0256377 | 2020_NPS0256377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256377 |
| 2020_NPS0256378 | 2020_NPS0256378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256378 |
| 2020_NPS0256379 | 2020_NPS0256379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256379 |
| 2020_NPS0256380 | 2020_NPS0256380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256380 |

| 2020_NPS0256381 | 2020_NPS0256381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256381 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256382 | 2020_NPS0256382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256382 |
| 2020_NPS0256383 | 2020_NPS0256383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256383 |
| 2020_NPS0256384 | 2020_NPS0256384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256384 |
| 2020_NPS0256385 | 2020_NPS0256385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256385 |
| 2020_NPS0256386 | 2020_NPS0256386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256386 |
| 2020_NPS0256387 | 2020_NPS0256387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256387 |
| 2020_NPS0256388 | 2020_NPS0256388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256388 |
| 2020_NPS0256389 | 2020_NPS0256389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256389 |
| 2020_NPS0256390 | 2020_NPS0256390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256390 |
| 2020_NPS0256391 | 2020_NPS0256391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256391 |
| 2020_NPS0256392 | 2020_NPS0256392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256392 |
| 2020_NPS0256393 | 2020_NPS0256393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256393 |
| 2020_NPS0256394 | 2020_NPS0256394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256394 |
| 2020_NPS0256395 | 2020_NPS0256395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256395 |
| 2020_NPS0256396 | 2020_NPS0256396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256396 |
| 2020_NPS0256397 | 2020_NPS0256397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256397 |
| 2020_NPS0256398 | 2020_NPS0256399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256398 |
| 2020_NPS0256400 | 2020_NPS0256400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256400 |
| 2020_NPS0256401 | 2020_NPS0256401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256401 |
| 2020_NPS0256402 | 2020_NPS0256402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256402 |
| 2020_NPS0256403 | 2020_NPS0256403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256403 |
| 2020_NPS0256404 | 2020_NPS0256404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256404 |
| 2020_NPS0256405 | 2020_NPS0256405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256405 |
| 2020_NPS0256406 | 2020_NPS0256406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256406 |
| 2020_NPS0256407 | 2020_NPS0256407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256407 |
| 2020_NPS0256408 | 2020_NPS0256408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256408 |
| 2020_NPS0256409 | 2020_NPS0256409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256409 |
| 2020_NPS0256410 | 2020_NPS0256410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256410 |
| 2020_NPS0256411 | 2020_NPS0256411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256411 |
| 2020_NPS0256412 | 2020_NPS0256413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256412 |
| 2020_NPS0256414 | 2020_NPS0256414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256414 |
| 2020_NPS0256415 | 2020_NPS0256415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256415 |
| 2020_NPS0256416 | 2020_NPS0256416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256416 |
| 2020_NPS0256417 | 2020_NPS0256417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256417 |
| 2020_NPS0256418 | 2020_NPS0256418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256418 |
| 2020_NPS0256419 | 2020_NPS0256420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256419 |
| 2020_NPS0256421 | 2020_NPS0256421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256421 |
| 2020_NPS0256422 | 2020_NPS0256422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256422 |
| 2020_NPS0256423 | 2020_NPS0256423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256423 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256424 | 2020_NPS0256424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256424 |
| 2020_NPS0256425 | 2020_NPS0256425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256425 |
| 2020_NPS0256426 | 2020_NPS0256426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256426 |
| 2020_NPS0256427 | 2020_NPS0256427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256427 |
| 2020_NPS0256428 | 2020_NPS0256428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256428 |
| 2020_NPS0256429 | 2020_NPS0256429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256429 |
| 2020_NPS0256430 | 2020_NPS0256430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256430 |
| 2020_NPS0256431 | 2020_NPS0256431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256431 |
| 2020_NPS0256432 | 2020_NPS0256432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256432 |
| 2020_NPS0256433 | 2020_NPS0256433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256433 |
| 2020_NPS0256434 | 2020_NPS0256434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256434 |
| 2020_NPS0256435 | 2020_NPS0256435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256435 |
| 2020_NPS0256436 | 2020_NPS0256436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256436 |
| 2020_NPS0256437 | 2020_NPS0256437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256437 |
| 2020_NPS0256438 | 2020_NPS0256438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256438 |
| 2020_NPS0256439 | 2020_NPS0256439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256439 |
| 2020_NPS0256440 | 2020_NPS0256440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256440 |
| 2020_NPS0256441 | 2020_NPS0256441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256441 |
| 2020_NPS0256442 | 2020_NPS0256442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256442 |
| 2020_NPS0256443 | 2020_NPS0256443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256443 |
| 2020_NPS0256444 | 2020_NPS0256444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256444 |
| 2020_NPS0256445 | 2020_NPS0256445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256445 |
| 2020_NPS0256446 | 2020_NPS0256446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256446 |
| 2020_NPS0256447 | 2020_NPS0256447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256447 |
| 2020_NPS0256448 | 2020_NPS0256448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256448 |
| 2020_NPS0256449 | 2020_NPS0256449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256449 |
| 2020_NPS0256450 | 2020_NPS0256450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256450 |
| 2020_NPS0256451 | 2020_NPS0256451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256451 |
| 2020_NPS0256452 | 2020_NPS0256452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256452 |
| 2020_NPS0256453 | 2020_NPS0256453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256453 |
| 2020_NPS0256454 | 2020_NPS0256454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256454 |
| 2020_NPS0256455 | 2020_NPS0256455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256455 |
| 2020_NPS0256456 | 2020_NPS0256456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256456 |
| 2020_NPS0256457 | 2020_NPS0256457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256457 |
| 2020_NPS0256458 | 2020_NPS0256458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256458 |
| 2020_NPS0256459 | 2020_NPS0256459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256459 |
| 2020_NPS0256460 | 2020_NPS0256460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256460 |
| 2020_NPS0256461 | 2020_NPS0256461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256461 |
| 2020_NPS0256462 | 2020_NPS0256462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256462 |
| 2020_NPS0256463 | 2020_NPS0256463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256463 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256464 | 2020_NPS0256464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256464 |
| 2020_NPS0256465 | 2020_NPS0256465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256465 |
| 2020_NPS0256466 | 2020_NPS0256466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256466 |
| 2020_NPS0256467 | 2020_NPS0256467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256467 |
| 2020_NPS0256468 | 2020_NPS0256468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256468 |
| 2020_NPS0256469 | 2020_NPS0256469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256469 |
| 2020_NPS0256470 | 2020_NPS0256470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256470 |
| 2020_NPS0256471 | 2020_NPS0256471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256471 |
| 2020_NPS0256472 | 2020_NPS0256472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256472 |
| 2020_NPS0256473 | 2020_NPS0256473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256473 |
| 2020_NPS0256474 | 2020_NPS0256474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256474 |
| 2020_NPS0256475 | 2020_NPS0256475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256475 |
| 2020_NPS0256476 | 2020_NPS0256476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256476 |
| 2020_NPS0256477 | 2020_NPS0256477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256477 |
| 2020_NPS0256478 | 2020_NPS0256478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256478 |
| 2020_NPS0256479 | 2020_NPS0256479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256479 |
| 2020_NPS0256480 | 2020_NPS0256480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256480 |
| 2020_NPS0256481 | 2020_NPS0256481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256481 |
| 2020_NPS0256482 | 2020_NPS0256482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256482 |
| 2020_NPS0256483 | 2020_NPS0256483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256483 |
| 2020_NPS0256484 | 2020_NPS0256484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256484 |
| 2020_NPS0256485 | 2020_NPS0256485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256485 |
| 2020_NPS0256486 | 2020_NPS0256486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256486 |
| 2020_NPS0256487 | 2020_NPS0256487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256487 |
| 2020_NPS0256488 | 2020_NPS0256488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256488 |
| 2020_NPS0256489 | 2020_NPS0256489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256489 |
| 2020_NPS0256490 | 2020_NPS0256490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256490 |
| 2020_NPS0256491 | 2020_NPS0256491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256491 |
| 2020_NPS0256492 | 2020_NPS0256492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256492 |
| 2020_NPS0256493 | 2020_NPS0256493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256493 |
| 2020_NPS0256494 | 2020_NPS0256494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256494 |
| 2020_NPS0256495 | 2020_NPS0256495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256495 |
| 2020_NPS0256496 | 2020_NPS0256496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256496 |
| 2020_NPS0256497 | 2020_NPS0256497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256497 |
| 2020_NPS0256498 | 2020_NPS0256498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256498 |
| 2020_NPS0256499 | 2020_NPS0256499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256499 |
| 2020_NPS0256500 | 2020_NPS0256500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256500 |
| 2020_NPS0256501 | 2020_NPS0256501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256501 |
| 2020_NPS0256502 | 2020_NPS0256502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256502 |
| 2020_NPS0256503 | 2020_NPS0256503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256503 |

| 2020_NPS0256504 | 2020_NPS0256504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256504 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256505 | 2020_NPS0256505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256505 |
| 2020_NPS0256506 | 2020_NPS0256506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256506 |
| 2020_NPS0256507 | 2020_NPS0256507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256507 |
| 2020_NPS0256508 | 2020_NPS0256508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256508 |
| 2020_NPS0256509 | 2020_NPS0256509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256509 |
| 2020_NPS0256510 | 2020_NPS0256510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256510 |
| 2020_NPS0256511 | 2020_NPS0256511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256511 |
| 2020_NPS0256512 | 2020_NPS0256512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256512 |
| 2020_NPS0256513 | 2020_NPS0256513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256513 |
| 2020_NPS0256514 | 2020_NPS0256514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256514 |
| 2020_NPS0256515 | 2020_NPS0256515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256515 |
| 2020_NPS0256516 | 2020_NPS0256516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256516 |
| 2020_NPS0256517 | 2020_NPS0256517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256517 |
| 2020_NPS0256518 | 2020_NPS0256518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256518 |
| 2020_NPS0256519 | 2020_NPS0256519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256519 |
| 2020_NPS0256520 | 2020_NPS0256520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256520 |
| 2020_NPS0256521 | 2020_NPS0256521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256521 |
| 2020_NPS0256522 | 2020_NPS0256522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256522 |
| 2020_NPS0256523 | 2020_NPS0256523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256523 |
| 2020_NPS0256524 | 2020_NPS0256524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256524 |
| 2020_NPS0256525 | 2020_NPS0256525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256525 |
| 2020_NPS0256526 | 2020_NPS0256526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256526 |
| 2020_NPS0256527 | 2020_NPS0256527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256527 |
| 2020_NPS0256528 | 2020_NPS0256528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256528 |
| 2020_NPS0256529 | 2020_NPS0256529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256529 |
| 2020_NPS0256530 | 2020_NPS0256530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256530 |
| 2020_NPS0256531 | 2020_NPS0256531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256531 |
| 2020_NPS0256532 | 2020_NPS0256532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256532 |
| 2020_NPS0256533 | 2020_NPS0256533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256533 |
| 2020_NPS0256534 | 2020_NPS0256534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256534 |
| 2020_NPS0256535 | 2020_NPS0256535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256535 |
| 2020_NPS0256536 | 2020_NPS0256536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256536 |
| 2020_NPS0256537 | 2020_NPS0256537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256537 |
| 2020_NPS0256538 | 2020_NPS0256538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256538 |
| 2020_NPS0256539 | 2020_NPS0256539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256539 |
| 2020_NPS0256540 | 2020_NPS0256540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256540 |
| 2020_NPS0256541 | 2020_NPS0256541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256541 |
| 2020_NPS0256542 | 2020_NPS0256542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256542 |
| 2020_NPS0256543 | 2020_NPS0256543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256543 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256544 | 2020_NPS0256544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256544 |
| 2020_NPS0256545 | 2020_NPS0256545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256545 |
| 2020_NPS0256546 | 2020_NPS0256546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256546 |
| 2020_NPS0256547 | 2020_NPS0256547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256547 |
| 2020_NPS0256548 | 2020_NPS0256548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256548 |
| 2020_NPS0256549 | 2020_NPS0256549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256549 |
| 2020_NPS0256550 | 2020_NPS0256550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256550 |
| 2020_NPS0256551 | 2020_NPS0256551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256551 |
| 2020_NPS0256552 | 2020_NPS0256552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256552 |
| 2020_NPS0256553 | 2020_NPS0256553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256553 |
| 2020_NPS0256554 | 2020_NPS0256554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256554 |
| 2020_NPS0256555 | 2020_NPS0256555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256555 |
| 2020_NPS0256556 | 2020_NPS0256556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256556 |
| 2020_NPS0256557 | 2020_NPS0256557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256557 |
| 2020_NPS0256558 | 2020_NPS0256558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256558 |
| 2020_NPS0256559 | 2020_NPS0256559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256559 |
| 2020_NPS0256560 | 2020_NPS0256560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256560 |
| 2020_NPS0256561 | 2020_NPS0256561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256561 |
| 2020_NPS0256562 | 2020_NPS0256562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256562 |
| 2020_NPS0256563 | 2020_NPS0256563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256563 |
| 2020_NPS0256564 | 2020_NPS0256564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256564 |
| 2020_NPS0256565 | 2020_NPS0256565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256565 |
| 2020_NPS0256566 | 2020_NPS0256566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256566 |
| 2020_NPS0256567 | 2020_NPS0256567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256567 |
| 2020_NPS0256568 | 2020_NPS0256568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256568 |
| 2020_NPS0256569 | 2020_NPS0256569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256569 |
| 2020_NPS0256570 | 2020_NPS0256570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256570 |
| 2020_NPS0256571 | 2020_NPS0256571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256571 |
| 2020_NPS0256572 | 2020_NPS0256572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256572 |
| 2020_NPS0256573 | 2020_NPS0256573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256573 |
| 2020_NPS0256574 | 2020_NPS0256574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256574 |
| 2020_NPS0256575 | 2020_NPS0256575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256575 |
| 2020_NPS0256576 | 2020_NPS0256576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256576 |
| 2020_NPS0256577 | 2020_NPS0256577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256577 |
| 2020_NPS0256578 | 2020_NPS0256578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256578 |
| 2020_NPS0256579 | 2020_NPS0256579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256579 |
| 2020_NPS0256580 | 2020_NPS0256580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256580 |
| 2020_NPS0256581 | 2020_NPS0256581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256581 |
| 2020_NPS0256582 | 2020_NPS0256582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256582 |
| 2020_NPS0256583 | 2020_NPS0256583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256583 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256584 | 2020_NPS0256584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256584 |
| 2020_NPS0256585 | 2020_NPS0256585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256585 |
| 2020_NPS0256586 | 2020_NPS0256586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256586 |
| 2020_NPS0256587 | 2020_NPS0256587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256587 |
| 2020_NPS0256588 | 2020_NPS0256588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256588 |
| 2020_NPS0256589 | 2020_NPS0256589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256589 |
| 2020_NPS0256590 | 2020_NPS0256590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256590 |
| 2020_NPS0256591 | 2020_NPS0256591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256591 |
| 2020_NPS0256592 | 2020_NPS0256592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256592 |
| 2020_NPS0256593 | 2020_NPS0256593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256593 |
| 2020_NPS0256594 | 2020_NPS0256594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256594 |
| 2020_NPS0256595 | 2020_NPS0256595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256595 |
| 2020_NPS0256596 | 2020_NPS0256596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256596 |
| 2020_NPS0256597 | 2020_NPS0256597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256597 |
| 2020_NPS0256598 | 2020_NPS0256598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256598 |
| 2020_NPS0256599 | 2020_NPS0256599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256599 |
| 2020_NPS0256600 | 2020_NPS0256600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256600 |
| 2020_NPS0256601 | 2020_NPS0256601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256601 |
| 2020_NPS0256602 | 2020_NPS0256602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256602 |
| 2020_NPS0256603 | 2020_NPS0256604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256603 |
| 2020_NPS0256605 | 2020_NPS0256605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256605 |
| 2020_NPS0256606 | 2020_NPS0256606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256606 |
| 2020_NPS0256607 | 2020_NPS0256607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256607 |
| 2020_NPS0256608 | 2020_NPS0256608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256608 |
| 2020_NPS0256609 | 2020_NPS0256609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256609 |
| 2020_NPS0256610 | 2020_NPS0256610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256610 |
| 2020_NPS0256611 | 2020_NPS0256611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256611 |
| 2020_NPS0256612 | 2020_NPS0256612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256612 |
| 2020_NPS0256613 | 2020_NPS0256613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256613 |
| 2020_NPS0256614 | 2020_NPS0256614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256614 |
| 2020_NPS0256615 | 2020_NPS0256615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256615 |
| 2020_NPS0256616 | 2020_NPS0256616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256616 |
| 2020_NPS0256617 | 2020_NPS0256617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256617 |
| 2020_NPS0256618 | 2020_NPS0256618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256618 |
| 2020_NPS0256619 | 2020_NPS0256619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256619 |
| 2020_NPS0256620 | 2020_NPS0256620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256620 |
| 2020_NPS0256621 | 2020_NPS0256621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256621 |
| 2020_NPS0256622 | 2020_NPS0256622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256622 |
| 2020_NPS0256623 | 2020_NPS0256623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256623 |
| 2020_NPS0256624 | 2020_NPS0256624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256624 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256625 | 2020_NPS0256625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256625 |
| 2020_NPS0256626 | 2020_NPS0256626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256626 |
| 2020_NPS0256627 | 2020_NPS0256627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256627 |
| 2020_NPS0256628 | 2020_NPS0256628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256628 |
| 2020_NPS0256629 | 2020_NPS0256629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256629 |
| 2020_NPS0256630 | 2020_NPS0256630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256630 |
| 2020_NPS0256631 | 2020_NPS0256631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256631 |
| 2020_NPS0256632 | 2020_NPS0256632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256632 |
| 2020_NPS0256633 | 2020_NPS0256633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256633 |
| 2020_NPS0256634 | 2020_NPS0256634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256634 |
| 2020_NPS0256635 | 2020_NPS0256635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256635 |
| 2020_NPS0256636 | 2020_NPS0256636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256636 |
| 2020_NPS0256637 | 2020_NPS0256637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256637 |
| 2020_NPS0256638 | 2020_NPS0256638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256638 |
| 2020_NPS0256639 | 2020_NPS0256639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256639 |
| 2020_NPS0256640 | 2020_NPS0256640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256640 |
| 2020_NPS0256641 | 2020_NPS0256641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256641 |
| 2020_NPS0256642 | 2020_NPS0256642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256642 |
| 2020_NPS0256643 | 2020_NPS0256643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256643 |
| 2020_NPS0256644 | 2020_NPS0256644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256644 |
| 2020_NPS0256645 | 2020_NPS0256645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256645 |
| 2020_NPS0256646 | 2020_NPS0256646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256646 |
| 2020_NPS0256647 | 2020_NPS0256647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256647 |
| 2020_NPS0256648 | 2020_NPS0256648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256648 |
| 2020_NPS0256649 | 2020_NPS0256649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256649 |
| 2020_NPS0256650 | 2020_NPS0256650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256650 |
| 2020_NPS0256651 | 2020_NPS0256651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256651 |
| 2020_NPS0256652 | 2020_NPS0256652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256652 |
| 2020_NPS0256653 | 2020_NPS0256653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256653 |
| 2020_NPS0256654 | 2020_NPS0256654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256654 |
| 2020_NPS0256655 | 2020_NPS0256655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256655 |
| 2020_NPS0256656 | 2020_NPS0256656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256656 |
| 2020_NPS0256657 | 2020_NPS0256657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256657 |
| 2020_NPS0256658 | 2020_NPS0256659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256658 |
| 2020_NPS0256660 | 2020_NPS0256660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256660 |
| 2020_NPS0256661 | 2020_NPS0256661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256661 |
| 2020_NPS0256662 | 2020_NPS0256662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256662 |
| 2020_NPS0256663 | 2020_NPS0256663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256663 |
| 2020_NPS0256664 | 2020_NPS0256664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256664 |
| 2020_NPS0256665 | 2020_NPS0256665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256665 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256666 | 2020_NPS0256666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256666 |
| 2020_NPS0256667 | 2020_NPS0256667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256667 |
| 2020_NPS0256668 | 2020_NPS0256668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256668 |
| 2020_NPS0256669 | 2020_NPS0256669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256669 |
| 2020_NPS0256670 | 2020_NPS0256670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256670 |
| 2020_NPS0256671 | 2020_NPS0256671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256671 |
| 2020_NPS0256672 | 2020_NPS0256672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256672 |
| 2020_NPS0256673 | 2020_NPS0256673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256673 |
| 2020_NPS0256674 | 2020_NPS0256674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256674 |
| 2020_NPS0256675 | 2020_NPS0256675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256675 |
| 2020_NPS0256676 | 2020_NPS0256676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256676 |
| 2020_NPS0256677 | 2020_NPS0256677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256677 |
| 2020_NPS0256678 | 2020_NPS0256678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256678 |
| 2020_NPS0256679 | 2020_NPS0256679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256679 |
| 2020_NPS0256680 | 2020_NPS0256680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256680 |
| 2020_NPS0256681 | 2020_NPS0256681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256681 |
| 2020_NPS0256682 | 2020_NPS0256682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256682 |
| 2020_NPS0256683 | 2020_NPS0256683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256683 |
| 2020_NPS0256684 | 2020_NPS0256684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256684 |
| 2020_NPS0256685 | 2020_NPS0256685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256685 |
| 2020_NPS0256686 | 2020_NPS0256686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256686 |
| 2020_NPS0256687 | 2020_NPS0256687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256687 |
| 2020_NPS0256688 | 2020_NPS0256688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256688 |
| 2020_NPS0256689 | 2020_NPS0256689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256689 |
| 2020_NPS0256690 | 2020_NPS0256690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256690 |
| 2020_NPS0256691 | 2020_NPS0256691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256691 |
| 2020_NPS0256692 | 2020_NPS0256692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256692 |
| 2020_NPS0256693 | 2020_NPS0256693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256693 |
| 2020_NPS0256694 | 2020_NPS0256694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256694 |
| 2020_NPS0256695 | 2020_NPS0256695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256695 |
| 2020_NPS0256696 | 2020_NPS0256696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256696 |
| 2020_NPS0256697 | 2020_NPS0256697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256697 |
| 2020_NPS0256698 | 2020_NPS0256698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256698 |
| 2020_NPS0256699 | 2020_NPS0256699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256699 |
| 2020_NPS0256700 | 2020_NPS0256700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256700 |
| 2020_NPS0256701 | 2020_NPS0256701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256701 |
| 2020_NPS0256702 | 2020_NPS0256702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256702 |
| 2020_NPS0256703 | 2020_NPS0256703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256703 |
| 2020_NPS0256704 | 2020_NPS0256704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256704 |
| 2020_NPS0256705 | 2020_NPS0256705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256705 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256706 | 2020_NPS0256706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256706 |
| 2020_NPS0256707 | 2020_NPS0256707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256707 |
| 2020_NPS0256708 | 2020_NPS0256708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256708 |
| 2020_NPS0256709 | 2020_NPS0256709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256709 |
| 2020_NPS0256710 | 2020_NPS0256710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256710 |
| 2020_NPS0256711 | 2020_NPS0256711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256711 |
| 2020_NPS0256712 | 2020_NPS0256712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256712 |
| 2020_NPS0256713 | 2020_NPS0256713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256713 |
| 2020_NPS0256714 | 2020_NPS0256714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256714 |
| 2020_NPS0256715 | 2020_NPS0256715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256715 |
| 2020_NPS0256716 | 2020_NPS0256716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256716 |
| 2020_NPS0256717 | 2020_NPS0256717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256717 |
| 2020_NPS0256718 | 2020_NPS0256718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256718 |
| 2020_NPS0256719 | 2020_NPS0256719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256719 |
| 2020_NPS0256720 | 2020_NPS0256720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256720 |
| 2020_NPS0256721 | 2020_NPS0256721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256721 |
| 2020_NPS0256722 | 2020_NPS0256722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256722 |
| 2020_NPS0256723 | 2020_NPS0256723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256723 |
| 2020_NPS0256724 | 2020_NPS0256725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256724 |
| 2020_NPS0256726 | 2020_NPS0256726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256726 |
| 2020_NPS0256727 | 2020_NPS0256727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256727 |
| 2020_NPS0256728 | 2020_NPS0256728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256728 |
| 2020_NPS0256729 | 2020_NPS0256729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256729 |
| 2020_NPS0256730 | 2020_NPS0256731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256730 |
| 2020_NPS0256732 | 2020_NPS0256733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256732 |
| 2020_NPS0256734 | 2020_NPS0256734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256734 |
| 2020_NPS0256735 | 2020_NPS0256735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256735 |
| 2020_NPS0256736 | 2020_NPS0256736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256736 |
| 2020_NPS0256737 | 2020_NPS0256737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256737 |
| 2020_NPS0256738 | 2020_NPS0256738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256738 |
| 2020_NPS0256739 | 2020_NPS0256739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256739 |
| 2020_NPS0256740 | 2020_NPS0256740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256740 |
| 2020_NPS0256741 | 2020_NPS0256741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256741 |
| 2020_NPS0256742 | 2020_NPS0256742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256742 |
| 2020_NPS0256743 | 2020_NPS0256743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256743 |
| 2020_NPS0256744 | 2020_NPS0256744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256744 |
| 2020_NPS0256745 | 2020_NPS0256745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256745 |
| 2020_NPS0256746 | 2020_NPS0256746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256746 |
| 2020_NPS0256747 | 2020_NPS0256747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256747 |
| 2020_NPS0256748 | 2020_NPS0256748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256748 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0256749 | 2020_NPS0256749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256749 |
| 2020_NPS0256750 | 2020_NPS0256750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256750 |
| 2020_NPS0256751 | 2020_NPS0256751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256751 |
| 2020_NPS0256752 | 2020_NPS0256752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256752 |
| 2020_NPS0256753 | 2020_NPS0256753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0256753 |
| 2020_NPS0256754 | 2020_NPS0256754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0256754 |
| 2020_NPS0256755 | 2020_NPS0256755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0256755 |
| 2020_NPS0256756 | 2020_NPS0256756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256756 |
| 2020_NPS0256757 | 2020_NPS0256757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256757 |
| 2020_NPS0256758 | 2020_NPS0256758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256758 |
| 2020_NPS0256759 | 2020_NPS0256759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256759 |
| 2020_NPS0256760 | 2020_NPS0256760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256760 |
| 2020_NPS0256761 | 2020_NPS0256761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256761 |
| 2020_NPS0256762 | 2020_NPS0256762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256762 |
| 2020_NPS0256763 | 2020_NPS0256763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256763 |
| 2020_NPS0256764 | 2020_NPS0256764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256764 |
| 2020_NPS0256765 | 2020_NPS0256765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256765 |
| 2020_NPS0256766 | 2020_NPS0256766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256766 |
| 2020_NPS0256767 | 2020_NPS0256767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256767 |
| 2020_NPS0256768 | 2020_NPS0256768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256768 |
| 2020_NPS0256769 | 2020_NPS0256769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256769 |
| 2020_NPS0256770 | 2020_NPS0256770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256770 |
| 2020_NPS0256771 | 2020_NPS0256771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256771 |
| 2020_NPS0256772 | 2020_NPS0256772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256772 |
| 2020_NPS0256773 | 2020_NPS0256773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256773 |
| 2020_NPS0256774 | 2020_NPS0256774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256774 |
| 2020_NPS0256775 | 2020_NPS0256775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256775 |
| 2020_NPS0256776 | 2020_NPS0256776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256776 |
| 2020_NPS0256777 | 2020_NPS0256777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256777 |
| 2020_NPS0256778 | 2020_NPS0256778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256778 |
| 2020_NPS0256779 | 2020_NPS0256779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256779 |
| 2020_NPS0256780 | 2020_NPS0256780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256780 |
| 2020_NPS0256781 | 2020_NPS0256781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256781 |
| 2020_NPS0256782 | 2020_NPS0256782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256782 |
| 2020_NPS0256783 | 2020_NPS0256783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256783 |
| 2020_NPS0256784 | 2020_NPS0256784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256784 |
| 2020_NPS0256785 | 2020_NPS0256785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256785 |
| 2020_NPS0256786 | 2020_NPS0256786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256786 |
| 2020_NPS0256787 | 2020_NPS0256787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256787 |
| 2020_NPS0256788 | 2020_NPS0256788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256788 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256789 | 2020_NPS0256789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256789 |
| 2020_NPS0256790 | 2020_NPS0256790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256790 |
| 2020_NPS0256791 | 2020_NPS0256791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256791 |
| 2020_NPS0256792 | 2020_NPS0256792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256792 |
| 2020_NPS0256793 | 2020_NPS0256793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0256793 |
| 2020_NPS0256794 | 2020_NPS0256794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0256794 |
| 2020_NPS0256795 | 2020_NPS0256795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256795 |
| 2020_NPS0256796 | 2020_NPS0256796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256796 |
| 2020_NPS0256797 | 2020_NPS0256797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256797 |
| 2020_NPS0256798 | 2020_NPS0256798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256798 |
| 2020_NPS0256799 | 2020_NPS0256799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256799 |
| 2020_NPS0256800 | 2020_NPS0256800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256800 |
| 2020_NPS0256801 | 2020_NPS0256801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256801 |
| 2020_NPS0256802 | 2020_NPS0256802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256802 |
| 2020_NPS0256803 | 2020_NPS0256803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256803 |
| 2020_NPS0256804 | 2020_NPS0256804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256804 |
| 2020_NPS0256805 | 2020_NPS0256805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256805 |
| 2020_NPS0256806 | 2020_NPS0256806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256806 |
| 2020_NPS0256807 | 2020_NPS0256807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256807 |
| 2020_NPS0256808 | 2020_NPS0256808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256808 |
| 2020_NPS0256809 | 2020_NPS0256809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256809 |
| 2020_NPS0256810 | 2020_NPS0256810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256810 |
| 2020_NPS0256811 | 2020_NPS0256811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256811 |
| 2020_NPS0256812 | 2020_NPS0256812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256812 |
| 2020_NPS0256813 | 2020_NPS0256813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256813 |
| 2020_NPS0256814 | 2020_NPS0256814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256814 |
| 2020_NPS0256815 | 2020_NPS0256815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256815 |
| 2020_NPS0256816 | 2020_NPS0256816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256816 |
| 2020_NPS0256817 | 2020_NPS0256817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256817 |
| 2020_NPS0256818 | 2020_NPS0256818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256818 |
| 2020_NPS0256819 | 2020_NPS0256819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256819 |
| 2020_NPS0256820 | 2020_NPS0256820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256820 |
| 2020_NPS0256821 | 2020_NPS0256821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256821 |
| 2020_NPS0256822 | 2020_NPS0256822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256822 |
| 2020_NPS0256823 | 2020_NPS0256823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256823 |
| 2020_NPS0256824 | 2020_NPS0256824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256824 |
| 2020_NPS0256825 | 2020_NPS0256825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256825 |
| 2020_NPS0256826 | 2020_NPS0256826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256826 |
| 2020_NPS0256827 | 2020_NPS0256827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256827 |
| 2020_NPS0256828 | 2020_NPS0256828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256828 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256829 | 2020_NPS0256829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256829 |
| 2020_NPS0256830 | 2020_NPS0256830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256830 |
| 2020_NPS0256831 | 2020_NPS0256831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256831 |
| 2020_NPS0256832 | 2020_NPS0256832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256832 |
| 2020_NPS0256833 | 2020_NPS0256833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256833 |
| 2020_NPS0256834 | 2020_NPS0256834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256834 |
| 2020_NPS0256835 | 2020_NPS0256835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256835 |
| 2020_NPS0256836 | 2020_NPS0256836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256836 |
| 2020_NPS0256837 | 2020_NPS0256837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256837 |
| 2020_NPS0256838 | 2020_NPS0256838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256838 |
| 2020_NPS0256839 | 2020_NPS0256839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256839 |
| 2020_NPS0256840 | 2020_NPS0256840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256840 |
| 2020_NPS0256841 | 2020_NPS0256841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256841 |
| 2020_NPS0256842 | 2020_NPS0256842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256842 |
| 2020_NPS0256843 | 2020_NPS0256843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256843 |
| 2020_NPS0256844 | 2020_NPS0256844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256844 |
| 2020_NPS0256845 | 2020_NPS0256845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256845 |
| 2020_NPS0256846 | 2020_NPS0256846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256846 |
| 2020_NPS0256847 | 2020_NPS0256847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256847 |
| 2020_NPS0256848 | 2020_NPS0256848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256848 |
| 2020_NPS0256849 | 2020_NPS0256849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256849 |
| 2020_NPS0256850 | 2020_NPS0256850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256850 |
| 2020_NPS0256851 | 2020_NPS0256851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256851 |
| 2020_NPS0256852 | 2020_NPS0256852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256852 |
| 2020_NPS0256853 | 2020_NPS0256853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256853 |
| 2020_NPS0256854 | 2020_NPS0256854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256854 |
| 2020_NPS0256855 | 2020_NPS0256855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256855 |
| 2020_NPS0256856 | 2020_NPS0256856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256856 |
| 2020_NPS0256857 | 2020_NPS0256857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256857 |
| 2020_NPS0256858 | 2020_NPS0256858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256858 |
| 2020_NPS0256859 | 2020_NPS0256859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256859 |
| 2020_NPS0256860 | 2020_NPS0256860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256860 |
| 2020_NPS0256861 | 2020_NPS0256861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256861 |
| 2020_NPS0256862 | 2020_NPS0256862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256862 |
| 2020_NPS0256863 | 2020_NPS0256863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256863 |
| 2020_NPS0256864 | 2020_NPS0256864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256864 |
| 2020_NPS0256865 | 2020_NPS0256866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256865 |
| 2020_NPS0256867 | 2020_NPS0256867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256867 |
| 2020_NPS0256868 | 2020_NPS0256868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256868 |
| 2020_NPS0256869 | 2020_NPS0256869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0256869 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256870 | 2020_NPS0256870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256870 |
| 2020_NPS0256871 | 2020_NPS0256871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256871 |
| 2020_NPS0256872 | 2020_NPS0256872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256872 |
| 2020_NPS0256873 | 2020_NPS0256873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256873 |
| 2020_NPS0256874 | 2020_NPS0256874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256874 |
| 2020_NPS0256875 | 2020_NPS0256875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256875 |
| 2020_NPS0256876 | 2020_NPS0256876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256876 |
| 2020_NPS0256877 | 2020_NPS0256877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256877 |
| 2020_NPS0256878 | 2020_NPS0256878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256878 |
| 2020_NPS0256879 | 2020_NPS0256879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256879 |
| 2020_NPS0256880 | 2020_NPS0256880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256880 |
| 2020_NPS0256881 | 2020_NPS0256881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256881 |
| 2020_NPS0256882 | 2020_NPS0256882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256882 |
| 2020_NPS0256883 | 2020_NPS0256883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256883 |
| 2020_NPS0256884 | 2020_NPS0256884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256884 |
| 2020_NPS0256885 | 2020_NPS0256885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256885 |
| 2020_NPS0256886 | 2020_NPS0256886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256886 |
| 2020_NPS0256887 | 2020_NPS0256887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256887 |
| 2020_NPS0256888 | 2020_NPS0256888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256888 |
| 2020_NPS0256889 | 2020_NPS0256889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256889 |
| 2020_NPS0256890 | 2020_NPS0256890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256890 |
| 2020_NPS0256891 | 2020_NPS0256891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256891 |
| 2020_NPS0256892 | 2020_NPS0256892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256892 |
| 2020_NPS0256893 | 2020_NPS0256893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256893 |
| 2020_NPS0256894 | 2020_NPS0256894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256894 |
| 2020_NPS0256895 | 2020_NPS0256895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256895 |
| 2020_NPS0256896 | 2020_NPS0256896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256896 |
| 2020_NPS0256897 | 2020_NPS0256897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256897 |
| 2020_NPS0256898 | 2020_NPS0256898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256898 |
| 2020_NPS0256899 | 2020_NPS0256899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256899 |
| 2020_NPS0256900 | 2020_NPS0256900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256900 |
| 2020_NPS0256901 | 2020_NPS0256901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256901 |
| 2020_NPS0256902 | 2020_NPS0256902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256902 |
| 2020_NPS0256903 | 2020_NPS0256903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256903 |
| 2020_NPS0256904 | 2020_NPS0256904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256904 |
| 2020_NPS0256905 | 2020_NPS0256905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256905 |
| 2020_NPS0256906 | 2020_NPS0256906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256906 |
| 2020_NPS0256907 | 2020_NPS0256907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256907 |
| 2020_NPS0256908 | 2020_NPS0256908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256908 |
| 2020_NPS0256909 | 2020_NPS0256909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256909 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256910 | 2020_NPS0256910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256910 |
| 2020_NPS0256911 | 2020_NPS0256911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256911 |
| 2020_NPS0256912 | 2020_NPS0256912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256912 |
| 2020_NPS0256913 | 2020_NPS0256913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256913 |
| 2020_NPS0256914 | 2020_NPS0256914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256914 |
| 2020_NPS0256915 | 2020_NPS0256915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256915 |
| 2020_NPS0256916 | 2020_NPS0256916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256916 |
| 2020_NPS0256917 | 2020_NPS0256917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256917 |
| 2020_NPS0256918 | 2020_NPS0256918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256918 |
| 2020_NPS0256919 | 2020_NPS0256919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256919 |
| 2020_NPS0256920 | 2020_NPS0256920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256920 |
| 2020_NPS0256921 | 2020_NPS0256921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256921 |
| 2020_NPS0256922 | 2020_NPS0256922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256922 |
| 2020_NPS0256923 | 2020_NPS0256924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256923 |
| 2020_NPS0256925 | 2020_NPS0256925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256925 |
| 2020_NPS0256926 | 2020_NPS0256926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256926 |
| 2020_NPS0256927 | 2020_NPS0256927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256927 |
| 2020_NPS0256928 | 2020_NPS0256928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256928 |
| 2020_NPS0256929 | 2020_NPS0256929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256929 |
| 2020_NPS0256930 | 2020_NPS0256930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256930 |
| 2020_NPS0256931 | 2020_NPS0256931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256931 |
| 2020_NPS0256932 | 2020_NPS0256932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256932 |
| 2020_NPS0256933 | 2020_NPS0256933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256933 |
| 2020_NPS0256934 | 2020_NPS0256934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256934 |
| 2020_NPS0256935 | 2020_NPS0256935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256935 |
| 2020_NPS0256936 | 2020_NPS0256936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256936 |
| 2020_NPS0256937 | 2020_NPS0256937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256937 |
| 2020_NPS0256938 | 2020_NPS0256938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256938 |
| 2020_NPS0256939 | 2020_NPS0256939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256939 |
| 2020_NPS0256940 | 2020_NPS0256940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256940 |
| 2020_NPS0256941 | 2020_NPS0256941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256941 |
| 2020_NPS0256942 | 2020_NPS0256942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256942 |
| 2020_NPS0256943 | 2020_NPS0256943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256943 |
| 2020_NPS0256944 | 2020_NPS0256944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256944 |
| 2020_NPS0256945 | 2020_NPS0256945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256945 |
| 2020_NPS0256946 | 2020_NPS0256946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256946 |
| 2020_NPS0256947 | 2020_NPS0256947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256947 |
| 2020_NPS0256948 | 2020_NPS0256948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256948 |
| 2020_NPS0256949 | 2020_NPS0256949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256949 |
| 2020_NPS0256950 | 2020_NPS0256950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256950 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256951 | 2020_NPS0256951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256951 |
| 2020_NPS0256952 | 2020_NPS0256952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256952 |
| 2020_NPS0256953 | 2020_NPS0256953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256953 |
| 2020_NPS0256954 | 2020_NPS0256954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256954 |
| 2020_NPS0256955 | 2020_NPS0256955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256955 |
| 2020_NPS0256956 | 2020_NPS0256956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256956 |
| 2020_NPS0256957 | 2020_NPS0256957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256957 |
| 2020_NPS0256958 | 2020_NPS0256958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256958 |
| 2020_NPS0256959 | 2020_NPS0256959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256959 |
| 2020_NPS0256960 | 2020_NPS0256960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256960 |
| 2020_NPS0256961 | 2020_NPS0256961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256961 |
| 2020_NPS0256962 | 2020_NPS0256962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256962 |
| 2020_NPS0256963 | 2020_NPS0256963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256963 |
| 2020_NPS0256964 | 2020_NPS0256964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256964 |
| 2020_NPS0256965 | 2020_NPS0256965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256965 |
| 2020_NPS0256966 | 2020_NPS0256966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256966 |
| 2020_NPS0256967 | 2020_NPS0256967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256967 |
| 2020_NPS0256968 | 2020_NPS0256968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256968 |
| 2020_NPS0256969 | 2020_NPS0256969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256969 |
| 2020_NPS0256970 | 2020_NPS0256970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256970 |
| 2020_NPS0256971 | 2020_NPS0256971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256971 |
| 2020_NPS0256972 | 2020_NPS0256972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256972 |
| 2020_NPS0256973 | 2020_NPS0256973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256973 |
| 2020_NPS0256974 | 2020_NPS0256974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256974 |
| 2020_NPS0256975 | 2020_NPS0256975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256975 |
| 2020_NPS0256976 | 2020_NPS0256976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256976 |
| 2020_NPS0256977 | 2020_NPS0256977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256977 |
| 2020_NPS0256978 | 2020_NPS0256978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256978 |
| 2020_NPS0256979 | 2020_NPS0256979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256979 |
| 2020_NPS0256980 | 2020_NPS0256980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256980 |
| 2020_NPS0256981 | 2020_NPS0256981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256981 |
| 2020_NPS0256982 | 2020_NPS0256982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256982 |
| 2020_NPS0256983 | 2020_NPS0256983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256983 |
| 2020_NPS0256984 | 2020_NPS0256984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256984 |
| 2020_NPS0256985 | 2020_NPS0256985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256985 |
| 2020_NPS0256986 | 2020_NPS0256986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256986 |
| 2020_NPS0256987 | 2020_NPS0256987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256987 |
| 2020_NPS0256988 | 2020_NPS0256988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256988 |
| 2020_NPS0256989 | 2020_NPS0256989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256989 |
| 2020_NPS0256990 | 2020_NPS0256990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0256990 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0256991 | 2020_NPS0256991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256991 |
| 2020_NPS0256992 | 2020_NPS0256992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256992 |
| 2020_NPS0256993 | 2020_NPS0256993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256993 |
| 2020_NPS0256994 | 2020_NPS0256994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256994 |
| 2020_NPS0256995 | 2020_NPS0256995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256995 |
| 2020_NPS0256996 | 2020_NPS0256996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256996 |
| 2020_NPS0256997 | 2020_NPS0256997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256997 |
| 2020_NPS0256998 | 2020_NPS0256998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256998 |
| 2020_NPS0256999 | 2020_NPS0256999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0256999 |
| 2020_NPS0257000 | 2020_NPS0257000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257000 |
| 2020_NPS0257001 | 2020_NPS0257001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257001 |
| 2020_NPS0257002 | 2020_NPS0257002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257002 |
| 2020_NPS0257003 | 2020_NPS0257003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257003 |
| 2020_NPS0257004 | 2020_NPS0257004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257004 |
| 2020_NPS0257005 | 2020_NPS0257005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257005 |
| 2020_NPS0257006 | 2020_NPS0257006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257006 |
| 2020_NPS0257007 | 2020_NPS0257007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257007 |
| 2020_NPS0257008 | 2020_NPS0257008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257008 |
| 2020_NPS0257009 | 2020_NPS0257009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257009 |
| 2020_NPS0257010 | 2020_NPS0257010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257010 |
| 2020_NPS0257011 | 2020_NPS0257011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257011 |
| 2020_NPS0257012 | 2020_NPS0257012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257012 |
| 2020_NPS0257013 | 2020_NPS0257013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257013 |
| 2020_NPS0257014 | 2020_NPS0257014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257014 |
| 2020_NPS0257015 | 2020_NPS0257015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257015 |
| 2020_NPS0257016 | 2020_NPS0257016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257016 |
| 2020_NPS0257017 | 2020_NPS0257017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257017 |
| 2020_NPS0257018 | 2020_NPS0257018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257018 |
| 2020_NPS0257019 | 2020_NPS0257019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257019 |
| 2020_NPS0257020 | 2020_NPS0257020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257020 |
| 2020_NPS0257021 | 2020_NPS0257021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257021 |
| 2020_NPS0257022 | 2020_NPS0257022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257022 |
| 2020_NPS0257023 | 2020_NPS0257023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257023 |
| 2020_NPS0257024 | 2020_NPS0257024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257024 |
| 2020_NPS0257025 | 2020_NPS0257025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257025 |
| 2020_NPS0257026 | 2020_NPS0257026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257026 |
| 2020_NPS0257027 | 2020_NPS0257027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257027 |
| 2020_NPS0257028 | 2020_NPS0257028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257028 |
| 2020_NPS0257029 | 2020_NPS0257029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257029 |
| 2020_NPS0257030 | 2020_NPS0257030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257030 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257031 | 2020_NPS0257031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257031 |
| 2020_NPS0257032 | 2020_NPS0257032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257032 |
| 2020_NPS0257033 | 2020_NPS0257033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257033 |
| 2020_NPS0257034 | 2020_NPS0257034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257034 |
| 2020_NPS0257035 | 2020_NPS0257035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257035 |
| 2020_NPS0257036 | 2020_NPS0257036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257036 |
| 2020_NPS0257037 | 2020_NPS0257037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257037 |
| 2020_NPS0257038 | 2020_NPS0257038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257038 |
| 2020_NPS0257039 | 2020_NPS0257039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257039 |
| 2020_NPS0257040 | 2020_NPS0257040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257040 |
| 2020_NPS0257041 | 2020_NPS0257041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257041 |
| 2020_NPS0257042 | 2020_NPS0257042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257042 |
| 2020_NPS0257043 | 2020_NPS0257043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257043 |
| 2020_NPS0257044 | 2020_NPS0257044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257044 |
| 2020_NPS0257045 | 2020_NPS0257045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257045 |
| 2020_NPS0257046 | 2020_NPS0257046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257046 |
| 2020_NPS0257047 | 2020_NPS0257047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257047 |
| 2020_NPS0257048 | 2020_NPS0257048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257048 |
| 2020_NPS0257049 | 2020_NPS0257049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257049 |
| 2020_NPS0257050 | 2020_NPS0257050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257050 |
| 2020_NPS0257051 | 2020_NPS0257051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257051 |
| 2020_NPS0257052 | 2020_NPS0257052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257052 |
| 2020_NPS0257053 | 2020_NPS0257053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257053 |
| 2020_NPS0257054 | 2020_NPS0257054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257054 |
| 2020_NPS0257055 | 2020_NPS0257055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257055 |
| 2020_NPS0257056 | 2020_NPS0257056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257056 |
| 2020_NPS0257057 | 2020_NPS0257057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257057 |
| 2020_NPS0257058 | 2020_NPS0257058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257058 |
| 2020_NPS0257059 | 2020_NPS0257059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257059 |
| 2020_NPS0257060 | 2020_NPS0257060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257060 |
| 2020_NPS0257061 | 2020_NPS0257061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257061 |
| 2020_NPS0257062 | 2020_NPS0257062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257062 |
| 2020_NPS0257063 | 2020_NPS0257063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257063 |
| 2020_NPS0257064 | 2020_NPS0257064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257064 |
| 2020_NPS0257065 | 2020_NPS0257065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257065 |
| 2020_NPS0257066 | 2020_NPS0257066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257066 |
| 2020_NPS0257067 | 2020_NPS0257067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257067 |
| 2020_NPS0257068 | 2020_NPS0257068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257068 |
| 2020_NPS0257069 | 2020_NPS0257069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257069 |
| 2020_NPS0257070 | 2020_NPS0257070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257070 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257071 | 2020_NPS0257071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257071 |
| 2020_NPS0257072 | 2020_NPS0257072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257072 |
| 2020_NPS0257074 | 2020_NPS0257074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257074 |
| 2020_NPS0257075 | 2020_NPS0257075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257075 |
| 2020_NPS0257076 | 2020_NPS0257076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257076 |
| 2020_NPS0257077 | 2020_NPS0257077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257077 |
| 2020_NPS0257078 | 2020_NPS0257078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257078 |
| 2020_NPS0257079 | 2020_NPS0257079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257079 |
| 2020_NPS0257080 | 2020_NPS0257080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257080 |
| 2020_NPS0257081 | 2020_NPS0257081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257081 |
| 2020_NPS0257082 | 2020_NPS0257082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257082 |
| 2020_NPS0257083 | 2020_NPS0257083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257083 |
| 2020_NPS0257084 | 2020_NPS0257084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257084 |
| 2020_NPS0257085 | 2020_NPS0257085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257085 |
| 2020_NPS0257086 | 2020_NPS0257086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257086 |
| 2020_NPS0257087 | 2020_NPS0257087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257087 |
| 2020_NPS0257088 | 2020_NPS0257088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257088 |
| 2020_NPS0257089 | 2020_NPS0257089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257089 |
| 2020_NPS0257090 | 2020_NPS0257090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257090 |
| 2020_NPS0257091 | 2020_NPS0257091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257091 |
| 2020_NPS0257092 | 2020_NPS0257092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257092 |
| 2020_NPS0257093 | 2020_NPS0257093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257093 |
| 2020_NPS0257094 | 2020_NPS0257094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257094 |
| 2020_NPS0257095 | 2020_NPS0257095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257095 |
| 2020_NPS0257096 | 2020_NPS0257096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257096 |
| 2020_NPS0257097 | 2020_NPS0257097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257097 |
| 2020_NPS0257098 | 2020_NPS0257098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257098 |
| 2020_NPS0257099 | 2020_NPS0257099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257099 |
| 2020_NPS0257100 | 2020_NPS0257100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257100 |
| 2020_NPS0257101 | 2020_NPS0257101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257101 |
| 2020_NPS0257102 | 2020_NPS0257102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257102 |
| 2020_NPS0257103 | 2020_NPS0257103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257103 |
| 2020_NPS0257104 | 2020_NPS0257104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257104 |
| 2020_NPS0257105 | 2020_NPS0257105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257105 |
| 2020_NPS0257106 | 2020_NPS0257106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257106 |
| 2020_NPS0257107 | 2020_NPS0257107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257107 |
| 2020_NPS0257108 | 2020_NPS0257108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257108 |
| 2020_NPS0257109 | 2020_NPS0257109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257109 |
| 2020_NPS0257110 | 2020_NPS0257110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257110 |
| 2020_NPS0257111 | 2020_NPS0257111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257111 |

| 2020_NPS0257112 | 2020_NPS0257112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257112 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257113 | 2020_NPS0257113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257113 |
| 2020_NPS0257114 | 2020_NPS0257114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257114 |
| 2020_NPS0257115 | 2020_NPS0257115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257115 |
| 2020_NPS0257116 | 2020_NPS0257116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257116 |
| 2020_NPS0257117 | 2020_NPS0257117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257117 |
| 2020_NPS0257118 | 2020_NPS0257118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257118 |
| 2020_NPS0257119 | 2020_NPS0257119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257119 |
| 2020_NPS0257120 | 2020_NPS0257120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257120 |
| 2020_NPS0257121 | 2020_NPS0257121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257121 |
| 2020_NPS0257122 | 2020_NPS0257122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257122 |
| 2020_NPS0257123 | 2020_NPS0257123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257123 |
| 2020_NPS0257124 | 2020_NPS0257124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257124 |
| 2020_NPS0257125 | 2020_NPS0257125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257125 |
| 2020_NPS0257126 | 2020_NPS0257126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257126 |
| 2020_NPS0257127 | 2020_NPS0257127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257127 |
| 2020_NPS0257128 | 2020_NPS0257128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257128 |
| 2020_NPS0257129 | 2020_NPS0257129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257129 |
| 2020_NPS0257130 | 2020_NPS0257130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257130 |
| 2020_NPS0257131 | 2020_NPS0257131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257131 |
| 2020_NPS0257132 | 2020_NPS0257132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257132 |
| 2020_NPS0257133 | 2020_NPS0257133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257133 |
| 2020_NPS0257134 | 2020_NPS0257134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257134 |
| 2020_NPS0257135 | 2020_NPS0257135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257135 |
| 2020_NPS0257136 | 2020_NPS0257136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257136 |
| 2020_NPS0257137 | 2020_NPS0257137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257137 |
| 2020_NPS0257138 | 2020_NPS0257138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257138 |
| 2020_NPS0257139 | 2020_NPS0257139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257139 |
| 2020_NPS0257140 | 2020_NPS0257140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257140 |
| 2020_NPS0257141 | 2020_NPS0257141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257141 |
| 2020_NPS0257142 | 2020_NPS0257142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257142 |
| 2020_NPS0257143 | 2020_NPS0257143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257143 |
| 2020_NPS0257144 | 2020_NPS0257144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257144 |
| 2020_NPS0257145 | 2020_NPS0257145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257145 |
| 2020_NPS0257146 | 2020_NPS0257146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257146 |
| 2020_NPS0257147 | 2020_NPS0257147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257147 |
| 2020_NPS0257148 | 2020_NPS0257148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257148 |
| 2020_NPS0257149 | 2020_NPS0257149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257149 |
| 2020_NPS0257150 | 2020_NPS0257150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257150 |
| 2020_NPS0257151 | 2020_NPS0257151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257151 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0257152 | 2020_NPS0257152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257152 |
| 2020_NPS0257153 | 2020_NPS0257153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257153 |
| 2020_NPS0257154 | 2020_NPS0257154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257154 |
| 2020_NPS0257155 | 2020_NPS0257155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257155 |
| 2020_NPS0257156 | 2020_NPS0257156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257156 |
| 2020_NPS0257157 | 2020_NPS0257157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257157 |
| 2020_NPS0257158 | 2020_NPS0257158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257158 |
| 2020_NPS0257159 | 2020_NPS0257159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257159 |
| 2020_NPS0257160 | 2020_NPS0257160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257160 |
| 2020_NPS0257161 | 2020_NPS0257161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257161 |
| 2020_NPS0257162 | 2020_NPS0257162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257162 |
| 2020_NPS0257163 | 2020_NPS0257163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257163 |
| 2020_NPS0257164 | 2020_NPS0257164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257164 |
| 2020_NPS0257165 | 2020_NPS0257165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257165 |
| 2020_NPS0257166 | 2020_NPS0257166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257166 |
| 2020_NPS0257167 | 2020_NPS0257167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257167 |
| 2020_NPS0257168 | 2020_NPS0257168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257168 |
| 2020_NPS0257169 | 2020_NPS0257169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257169 |
| 2020_NPS0257170 | 2020_NPS0257170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257170 |
| 2020_NPS0257171 | 2020_NPS0257171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257171 |
| 2020_NPS0257172 | 2020_NPS0257172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257172 |
| 2020_NPS0257173 | 2020_NPS0257173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257173 |
| 2020_NPS0257174 | 2020_NPS0257174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257174 |
| 2020_NPS0257175 | 2020_NPS0257175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257175 |
| 2020_NPS0257176 | 2020_NPS0257176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257176 |
| 2020_NPS0257177 | 2020_NPS0257177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257177 |
| 2020_NPS0257178 | 2020_NPS0257178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257178 |
| 2020_NPS0257179 | 2020_NPS0257179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257179 |
| 2020_NPS0257180 | 2020_NPS0257181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257180 |
| 2020_NPS0257182 | 2020_NPS0257182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257182 |
| 2020_NPS0257183 | 2020_NPS0257183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257183 |
| 2020_NPS0257184 | 2020_NPS0257184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257184 |
| 2020_NPS0257185 | 2020_NPS0257185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257185 |
| 2020_NPS0257186 | 2020_NPS0257186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257186 |
| 2020_NPS0257187 | 2020_NPS0257187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257187 |
| 2020_NPS0257188 | 2020_NPS0257188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257188 |
| 2020_NPS0257189 | 2020_NPS0257189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257189 |
| 2020_NPS0257190 | 2020_NPS0257190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257190 |
| 2020_NPS0257191 | 2020_NPS0257191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257191 |
| 2020_NPS0257192 | 2020_NPS0257192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257192 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257193 | 2020_NPS0257193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257193 |
| 2020_NPS0257194 | 2020_NPS0257194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257194 |
| 2020_NPS0257195 | 2020_NPS0257195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257195 |
| 2020_NPS0257196 | 2020_NPS0257196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257196 |
| 2020_NPS0257197 | 2020_NPS0257197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257197 |
| 2020_NPS0257198 | 2020_NPS0257198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257198 |
| 2020_NPS0257199 | 2020_NPS0257199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257199 |
| 2020_NPS0257200 | 2020_NPS0257200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257200 |
| 2020_NPS0257201 | 2020_NPS0257201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257201 |
| 2020_NPS0257202 | 2020_NPS0257202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257202 |
| 2020_NPS0257203 | 2020_NPS0257203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257203 |
| 2020_NPS0257204 | 2020_NPS0257204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257204 |
| 2020_NPS0257205 | 2020_NPS0257205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257205 |
| 2020_NPS0257206 | 2020_NPS0257206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257206 |
| 2020_NPS0257207 | 2020_NPS0257207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257207 |
| 2020_NPS0257208 | 2020_NPS0257208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257208 |
| 2020_NPS0257209 | 2020_NPS0257209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257209 |
| 2020_NPS0257210 | 2020_NPS0257210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257210 |
| 2020_NPS0257211 | 2020_NPS0257211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257211 |
| 2020_NPS0257212 | 2020_NPS0257212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257212 |
| 2020_NPS0257213 | 2020_NPS0257213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257213 |
| 2020_NPS0257214 | 2020_NPS0257214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257214 |
| 2020_NPS0257215 | 2020_NPS0257215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257215 |
| 2020_NPS0257216 | 2020_NPS0257216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257216 |
| 2020_NPS0257217 | 2020_NPS0257217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257217 |
| 2020_NPS0257218 | 2020_NPS0257218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257218 |
| 2020_NPS0257219 | 2020_NPS0257219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257219 |
| 2020_NPS0257220 | 2020_NPS0257220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257220 |
| 2020_NPS0257222 | 2020_NPS0257222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257222 |
| 2020_NPS0257223 | 2020_NPS0257223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257223 |
| 2020_NPS0257224 | 2020_NPS0257224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257224 |
| 2020_NPS0257225 | 2020_NPS0257225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257225 |
| 2020_NPS0257226 | 2020_NPS0257226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257226 |
| 2020_NPS0257227 | 2020_NPS0257227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257227 |
| 2020_NPS0257228 | 2020_NPS0257228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257228 |
| 2020_NPS0257229 | 2020_NPS0257229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257229 |
| 2020_NPS0257230 | 2020_NPS0257230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257230 |
| 2020_NPS0257231 | 2020_NPS0257231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257231 |
| 2020_NPS0257232 | 2020_NPS0257232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257232 |
| 2020_NPS0257233 | 2020_NPS0257233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257233 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257234 | 2020_NPS0257235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257234 |
| 2020_NPS0257236 | 2020_NPS0257236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257236 |
| 2020_NPS0257237 | 2020_NPS0257237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257237 |
| 2020_NPS0257238 | 2020_NPS0257238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257238 |
| 2020_NPS0257239 | 2020_NPS0257239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257239 |
| 2020_NPS0257240 | 2020_NPS0257240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257240 |
| 2020_NPS0257241 | 2020_NPS0257241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257241 |
| 2020_NPS0257242 | 2020_NPS0257242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257242 |
| 2020_NPS0257243 | 2020_NPS0257243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257243 |
| 2020_NPS0257244 | 2020_NPS0257244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257244 |
| 2020_NPS0257245 | 2020_NPS0257245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257245 |
| 2020_NPS0257246 | 2020_NPS0257246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257246 |
| 2020_NPS0257247 | 2020_NPS0257247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257247 |
| 2020_NPS0257248 | 2020_NPS0257248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257248 |
| 2020_NPS0257249 | 2020_NPS0257249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257249 |
| 2020_NPS0257250 | 2020_NPS0257250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257250 |
| 2020_NPS0257251 | 2020_NPS0257251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257251 |
| 2020_NPS0257252 | 2020_NPS0257252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257252 |
| 2020_NPS0257253 | 2020_NPS0257253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257253 |
| 2020_NPS0257254 | 2020_NPS0257254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257254 |
| 2020_NPS0257255 | 2020_NPS0257255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257255 |
| 2020_NPS0257256 | 2020_NPS0257256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257256 |
| 2020_NPS0257257 | 2020_NPS0257257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257257 |
| 2020_NPS0257258 | 2020_NPS0257258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257258 |
| 2020_NPS0257259 | 2020_NPS0257259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257259 |
| 2020_NPS0257260 | 2020_NPS0257260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257260 |
| 2020_NPS0257261 | 2020_NPS0257261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257261 |
| 2020_NPS0257262 | 2020_NPS0257262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257262 |
| 2020_NPS0257263 | 2020_NPS0257263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257263 |
| 2020_NPS0257264 | 2020_NPS0257264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257264 |
| 2020_NPS0257265 | 2020_NPS0257265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257265 |
| 2020_NPS0257266 | 2020_NPS0257266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257266 |
| 2020_NPS0257267 | 2020_NPS0257267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257267 |
| 2020_NPS0257268 | 2020_NPS0257268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257268 |
| 2020_NPS0257269 | 2020_NPS0257269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257269 |
| 2020_NPS0257270 | 2020_NPS0257270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257270 |
| 2020_NPS0257271 | 2020_NPS0257271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257271 |
| 2020_NPS0257272 | 2020_NPS0257272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257272 |
| 2020_NPS0257273 | 2020_NPS0257273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257273 |
| 2020_NPS0257274 | 2020_NPS0257274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257274 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257275 | 2020_NPS0257275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257275 |
| 2020_NPS0257276 | 2020_NPS0257276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257276 |
| 2020_NPS0257277 | 2020_NPS0257277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257277 |
| 2020_NPS0257278 | 2020_NPS0257278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257278 |
| 2020_NPS0257279 | 2020_NPS0257279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257279 |
| 2020_NPS0257280 | 2020_NPS0257280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257280 |
| 2020_NPS0257281 | 2020_NPS0257281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257281 |
| 2020_NPS0257282 | 2020_NPS0257282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257282 |
| 2020_NPS0257283 | 2020_NPS0257283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257283 |
| 2020_NPS0257284 | 2020_NPS0257284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257284 |
| 2020_NPS0257285 | 2020_NPS0257285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257285 |
| 2020_NPS0257286 | 2020_NPS0257286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257286 |
| 2020_NPS0257287 | 2020_NPS0257287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257287 |
| 2020_NPS0257288 | 2020_NPS0257288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257288 |
| 2020_NPS0257289 | 2020_NPS0257289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257289 |
| 2020_NPS0257290 | 2020_NPS0257290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257290 |
| 2020_NPS0257291 | 2020_NPS0257291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257291 |
| 2020_NPS0257292 | 2020_NPS0257292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257292 |
| 2020_NPS0257293 | 2020_NPS0257293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257293 |
| 2020_NPS0257294 | 2020_NPS0257294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257294 |
| 2020_NPS0257295 | 2020_NPS0257295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257295 |
| 2020_NPS0257296 | 2020_NPS0257296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257296 |
| 2020_NPS0257297 | 2020_NPS0257297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257297 |
| 2020_NPS0257298 | 2020_NPS0257298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257298 |
| 2020_NPS0257299 | 2020_NPS0257299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257299 |
| 2020_NPS0257300 | 2020_NPS0257300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257300 |
| 2020_NPS0257301 | 2020_NPS0257301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257301 |
| 2020_NPS0257302 | 2020_NPS0257302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257302 |
| 2020_NPS0257303 | 2020_NPS0257303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257303 |
| 2020_NPS0257304 | 2020_NPS0257304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257304 |
| 2020_NPS0257305 | 2020_NPS0257305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257305 |
| 2020_NPS0257306 | 2020_NPS0257306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257306 |
| 2020_NPS0257307 | 2020_NPS0257307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257307 |
| 2020_NPS0257308 | 2020_NPS0257308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257308 |
| 2020_NPS0257309 | 2020_NPS0257309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257309 |
| 2020_NPS0257310 | 2020_NPS0257310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257310 |
| 2020_NPS0257311 | 2020_NPS0257311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257311 |
| 2020_NPS0257312 | 2020_NPS0257312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257312 |
| 2020_NPS0257313 | 2020_NPS0257313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257313 |
| 2020_NPS0257314 | 2020_NPS0257314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257314 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257315 | 2020_NPS0257315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257315 |
| 2020_NPS0257316 | 2020_NPS0257317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257316 |
| 2020_NPS0257318 | 2020_NPS0257318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257318 |
| 2020_NPS0257319 | 2020_NPS0257319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257319 |
| 2020_NPS0257320 | 2020_NPS0257320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257320 |
| 2020_NPS0257321 | 2020_NPS0257321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257321 |
| 2020_NPS0257322 | 2020_NPS0257322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257322 |
| 2020_NPS0257323 | 2020_NPS0257323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257323 |
| 2020_NPS0257324 | 2020_NPS0257324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257324 |
| 2020_NPS0257325 | 2020_NPS0257325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257325 |
| 2020_NPS0257326 | 2020_NPS0257326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257326 |
| 2020_NPS0257327 | 2020_NPS0257327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257327 |
| 2020_NPS0257328 | 2020_NPS0257328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257328 |
| 2020_NPS0257329 | 2020_NPS0257329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257329 |
| 2020_NPS0257330 | 2020_NPS0257330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257330 |
| 2020_NPS0257331 | 2020_NPS0257331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257331 |
| 2020_NPS0257332 | 2020_NPS0257332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257332 |
| 2020_NPS0257333 | 2020_NPS0257333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257333 |
| 2020_NPS0257334 | 2020_NPS0257334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257334 |
| 2020_NPS0257335 | 2020_NPS0257335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257335 |
| 2020_NPS0257336 | 2020_NPS0257336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257336 |
| 2020_NPS0257337 | 2020_NPS0257337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257337 |
| 2020_NPS0257338 | 2020_NPS0257338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257338 |
| 2020_NPS0257339 | 2020_NPS0257339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257339 |
| 2020_NPS0257340 | 2020_NPS0257340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257340 |
| 2020_NPS0257341 | 2020_NPS0257341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257341 |
| 2020_NPS0257342 | 2020_NPS0257342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257342 |
| 2020_NPS0257343 | 2020_NPS0257343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257343 |
| 2020_NPS0257344 | 2020_NPS0257344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257344 |
| 2020_NPS0257345 | 2020_NPS0257345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257345 |
| 2020_NPS0257346 | 2020_NPS0257346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257346 |
| 2020_NPS0257347 | 2020_NPS0257347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257347 |
| 2020_NPS0257348 | 2020_NPS0257348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257348 |
| 2020_NPS0257349 | 2020_NPS0257349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257349 |
| 2020_NPS0257350 | 2020_NPS0257350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257350 |
| 2020_NPS0257351 | 2020_NPS0257351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257351 |
| 2020_NPS0257352 | 2020_NPS0257352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257352 |
| 2020_NPS0257353 | 2020_NPS0257353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257353 |
| 2020_NPS0257354 | 2020_NPS0257354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257354 |
| 2020_NPS0257355 | 2020_NPS0257355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257355 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257356 | 2020_NPS0257356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257356 |
| 2020_NPS0257357 | 2020_NPS0257357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257357 |
| 2020_NPS0257358 | 2020_NPS0257358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257358 |
| 2020_NPS0257359 | 2020_NPS0257359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257359 |
| 2020_NPS0257360 | 2020_NPS0257360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257360 |
| 2020_NPS0257361 | 2020_NPS0257361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257361 |
| 2020_NPS0257362 | 2020_NPS0257362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257362 |
| 2020_NPS0257363 | 2020_NPS0257363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257363 |
| 2020_NPS0257364 | 2020_NPS0257364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257364 |
| 2020_NPS0257365 | 2020_NPS0257365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257365 |
| 2020_NPS0257366 | 2020_NPS0257366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257366 |
| 2020_NPS0257367 | 2020_NPS0257367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257367 |
| 2020_NPS0257368 | 2020_NPS0257368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257368 |
| 2020_NPS0257369 | 2020_NPS0257369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257369 |
| 2020_NPS0257370 | 2020_NPS0257370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257370 |
| 2020_NPS0257371 | 2020_NPS0257371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257371 |
| 2020_NPS0257372 | 2020_NPS0257372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257372 |
| 2020_NPS0257373 | 2020_NPS0257373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257373 |
| 2020_NPS0257374 | 2020_NPS0257374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257374 |
| 2020_NPS0257375 | 2020_NPS0257375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257375 |
| 2020_NPS0257376 | 2020_NPS0257376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257376 |
| 2020_NPS0257377 | 2020_NPS0257377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257377 |
| 2020_NPS0257378 | 2020_NPS0257378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257378 |
| 2020_NPS0257379 | 2020_NPS0257379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257379 |
| 2020_NPS0257380 | 2020_NPS0257380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257380 |
| 2020_NPS0257381 | 2020_NPS0257381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257381 |
| 2020_NPS0257382 | 2020_NPS0257382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257382 |
| 2020_NPS0257383 | 2020_NPS0257383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257383 |
| 2020_NPS0257384 | 2020_NPS0257384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257384 |
| 2020_NPS0257385 | 2020_NPS0257385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257385 |
| 2020_NPS0257386 | 2020_NPS0257386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257386 |
| 2020_NPS0257387 | 2020_NPS0257387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257387 |
| 2020_NPS0257388 | 2020_NPS0257388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257388 |
| 2020_NPS0257389 | 2020_NPS0257389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257389 |
| 2020_NPS0257390 | 2020_NPS0257390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257390 |
| 2020_NPS0257391 | 2020_NPS0257391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257391 |
| 2020_NPS0257392 | 2020_NPS0257392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257392 |
| 2020_NPS0257393 | 2020_NPS0257393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257393 |
| 2020_NPS0257394 | 2020_NPS0257394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257394 |
| 2020_NPS0257395 | 2020_NPS0257395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257395 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0257396 | 2020_NPS0257396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257396 |
| 2020_NPS0257397 | 2020_NPS0257397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257397 |
| 2020_NPS0257398 | 2020_NPS0257398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257398 |
| 2020_NPS0257399 | 2020_NPS0257399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257399 |
| 2020_NPS0257400 | 2020_NPS0257400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257400 |
| 2020_NPS0257401 | 2020_NPS0257401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257401 |
| 2020_NPS0257402 | 2020_NPS0257402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257402 |
| 2020_NPS0257403 | 2020_NPS0257403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257403 |
| 2020_NPS0257404 | 2020_NPS0257404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257404 |
| 2020_NPS0257405 | 2020_NPS0257405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257405 |
| 2020_NPS0257406 | 2020_NPS0257406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257406 |
| 2020_NPS0257407 | 2020_NPS0257407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257407 |
| 2020_NPS0257408 | 2020_NPS0257408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257408 |
| 2020_NPS0257409 | 2020_NPS0257409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257409 |
| 2020_NPS0257410 | 2020_NPS0257410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257410 |
| 2020_NPS0257411 | 2020_NPS0257411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257411 |
| 2020_NPS0257412 | 2020_NPS0257412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257412 |
| 2020_NPS0257413 | 2020_NPS0257413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257413 |
| 2020_NPS0257414 | 2020_NPS0257414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257414 |
| 2020_NPS0257415 | 2020_NPS0257415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257415 |
| 2020_NPS0257416 | 2020_NPS0257416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257416 |
| 2020_NPS0257417 | 2020_NPS0257417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257417 |
| 2020_NPS0257418 | 2020_NPS0257418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257418 |
| 2020_NPS0257419 | 2020_NPS0257419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257419 |
| 2020_NPS0257420 | 2020_NPS0257420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257420 |
| 2020_NPS0257421 | 2020_NPS0257421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257421 |
| 2020_NPS0257422 | 2020_NPS0257422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257422 |
| 2020_NPS0257423 | 2020_NPS0257423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257423 |
| 2020_NPS0257424 | 2020_NPS0257424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257424 |
| 2020_NPS0257425 | 2020_NPS0257425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257425 |
| 2020_NPS0257426 | 2020_NPS0257426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257426 |
| 2020_NPS0257427 | 2020_NPS0257427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257427 |
| 2020_NPS0257428 | 2020_NPS0257428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257428 |
| 2020_NPS0257429 | 2020_NPS0257429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257429 |
| 2020_NPS0257430 | 2020_NPS0257430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257430 |
| 2020_NPS0257431 | 2020_NPS0257431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257431 |
| 2020_NPS0257432 | 2020_NPS0257432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257432 |
| 2020_NPS0257433 | 2020_NPS0257433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257433 |
| 2020_NPS0257434 | 2020_NPS0257434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257434 |
| 2020_NPS0257435 | 2020_NPS0257435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257435 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257436 | 2020_NPS0257436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257436 |
| 2020_NPS0257437 | 2020_NPS0257437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257437 |
| 2020_NPS0257438 | 2020_NPS0257438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257438 |
| 2020_NPS0257439 | 2020_NPS0257439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257439 |
| 2020_NPS0257440 | 2020_NPS0257440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257440 |
| 2020_NPS0257441 | 2020_NPS0257441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257441 |
| 2020_NPS0257442 | 2020_NPS0257442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257442 |
| 2020_NPS0257443 | 2020_NPS0257443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257443 |
| 2020_NPS0257444 | 2020_NPS0257444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257444 |
| 2020_NPS0257445 | 2020_NPS0257445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257445 |
| 2020_NPS0257446 | 2020_NPS0257446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257446 |
| 2020_NPS0257447 | 2020_NPS0257447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257447 |
| 2020_NPS0257448 | 2020_NPS0257448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257448 |
| 2020_NPS0257449 | 2020_NPS0257449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257449 |
| 2020_NPS0257450 | 2020_NPS0257450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257450 |
| 2020_NPS0257451 | 2020_NPS0257451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257451 |
| 2020_NPS0257452 | 2020_NPS0257452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257452 |
| 2020_NPS0257453 | 2020_NPS0257453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257453 |
| 2020_NPS0257454 | 2020_NPS0257454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257454 |
| 2020_NPS0257455 | 2020_NPS0257455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257455 |
| 2020_NPS0257456 | 2020_NPS0257456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257456 |
| 2020_NPS0257457 | 2020_NPS0257457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257457 |
| 2020_NPS0257458 | 2020_NPS0257458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257458 |
| 2020_NPS0257459 | 2020_NPS0257459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257459 |
| 2020_NPS0257460 | 2020_NPS0257460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257460 |
| 2020_NPS0257461 | 2020_NPS0257461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257461 |
| 2020_NPS0257462 | 2020_NPS0257462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257462 |
| 2020_NPS0257463 | 2020_NPS0257463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257463 |
| 2020_NPS0257464 | 2020_NPS0257464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257464 |
| 2020_NPS0257465 | 2020_NPS0257465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257465 |
| 2020_NPS0257466 | 2020_NPS0257466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257466 |
| 2020_NPS0257467 | 2020_NPS0257467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257467 |
| 2020_NPS0257468 | 2020_NPS0257468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257468 |
| 2020_NPS0257469 | 2020_NPS0257469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257469 |
| 2020_NPS0257470 | 2020_NPS0257470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257470 |
| 2020_NPS0257471 | 2020_NPS0257471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257471 |
| 2020_NPS0257472 | 2020_NPS0257472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257472 |
| 2020_NPS0257473 | 2020_NPS0257473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257473 |
| 2020_NPS0257474 | 2020_NPS0257474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257474 |
| 2020_NPS0257475 | 2020_NPS0257475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257475 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257476 | 2020_NPS0257476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257476 |
| 2020_NPS0257477 | 2020_NPS0257477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257477 |
| 2020_NPS0257478 | 2020_NPS0257478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257478 |
| 2020_NPS0257479 | 2020_NPS0257479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257479 |
| 2020_NPS0257480 | 2020_NPS0257480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257480 |
| 2020_NPS0257481 | 2020_NPS0257481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257481 |
| 2020_NPS0257482 | 2020_NPS0257482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257482 |
| 2020_NPS0257483 | 2020_NPS0257483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257483 |
| 2020_NPS0257484 | 2020_NPS0257484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257484 |
| 2020_NPS0257485 | 2020_NPS0257485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257485 |
| 2020_NPS0257486 | 2020_NPS0257486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257486 |
| 2020_NPS0257487 | 2020_NPS0257487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257487 |
| 2020_NPS0257488 | 2020_NPS0257488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257488 |
| 2020_NPS0257489 | 2020_NPS0257489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257489 |
| 2020_NPS0257490 | 2020_NPS0257490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257490 |
| 2020_NPS0257491 | 2020_NPS0257491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257491 |
| 2020_NPS0257492 | 2020_NPS0257492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257492 |
| 2020_NPS0257493 | 2020_NPS0257493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257493 |
| 2020_NPS0257494 | 2020_NPS0257494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257494 |
| 2020_NPS0257495 | 2020_NPS0257495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257495 |
| 2020_NPS0257496 | 2020_NPS0257496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257496 |
| 2020_NPS0257497 | 2020_NPS0257497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257497 |
| 2020_NPS0257498 | 2020_NPS0257498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257498 |
| 2020_NPS0257499 | 2020_NPS0257499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257499 |
| 2020_NPS0257500 | 2020_NPS0257500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257500 |
| 2020_NPS0257501 | 2020_NPS0257501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257501 |
| 2020_NPS0257502 | 2020_NPS0257502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257502 |
| 2020_NPS0257503 | 2020_NPS0257503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257503 |
| 2020_NPS0257504 | 2020_NPS0257504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257504 |
| 2020_NPS0257505 | 2020_NPS0257505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257505 |
| 2020_NPS0257506 | 2020_NPS0257506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257506 |
| 2020_NPS0257507 | 2020_NPS0257507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257507 |
| 2020_NPS0257508 | 2020_NPS0257508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257508 |
| 2020_NPS0257509 | 2020_NPS0257509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257509 |
| 2020_NPS0257510 | 2020_NPS0257510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257510 |
| 2020_NPS0257511 | 2020_NPS0257512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257511 |
| 2020_NPS0257513 | 2020_NPS0257513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257513 |
| 2020_NPS0257514 | 2020_NPS0257514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257514 |
| 2020_NPS0257515 | 2020_NPS0257515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257515 |
| 2020_NPS0257516 | 2020_NPS0257516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257516 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257517 | 2020_NPS0257517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257517 |
| 2020_NPS0257518 | 2020_NPS0257518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257518 |
| 2020_NPS0257519 | 2020_NPS0257519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257519 |
| 2020_NPS0257520 | 2020_NPS0257520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257520 |
| 2020_NPS0257521 | 2020_NPS0257521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257521 |
| 2020_NPS0257522 | 2020_NPS0257522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257522 |
| 2020_NPS0257523 | 2020_NPS0257523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257523 |
| 2020_NPS0257524 | 2020_NPS0257524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257524 |
| 2020_NPS0257525 | 2020_NPS0257526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257525 |
| 2020_NPS0257527 | 2020_NPS0257527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257527 |
| 2020_NPS0257528 | 2020_NPS0257528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257528 |
| 2020_NPS0257529 | 2020_NPS0257529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257529 |
| 2020_NPS0257530 | 2020_NPS0257530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257530 |
| 2020_NPS0257531 | 2020_NPS0257531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257531 |
| 2020_NPS0257532 | 2020_NPS0257532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257532 |
| 2020_NPS0257533 | 2020_NPS0257533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257533 |
| 2020_NPS0257534 | 2020_NPS0257534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257534 |
| 2020_NPS0257535 | 2020_NPS0257535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257535 |
| 2020_NPS0257536 | 2020_NPS0257536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257536 |
| 2020_NPS0257537 | 2020_NPS0257537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257537 |
| 2020_NPS0257538 | 2020_NPS0257538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257538 |
| 2020_NPS0257539 | 2020_NPS0257539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257539 |
| 2020_NPS0257540 | 2020_NPS0257540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257540 |
| 2020_NPS0257541 | 2020_NPS0257541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257541 |
| 2020_NPS0257542 | 2020_NPS0257542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257542 |
| 2020_NPS0257543 | 2020_NPS0257543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257543 |
| 2020_NPS0257544 | 2020_NPS0257544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257544 |
| 2020_NPS0257545 | 2020_NPS0257545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257545 |
| 2020_NPS0257546 | 2020_NPS0257546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257546 |
| 2020_NPS0257547 | 2020_NPS0257547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257547 |
| 2020_NPS0257548 | 2020_NPS0257548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257548 |
| 2020_NPS0257549 | 2020_NPS0257549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257549 |
| 2020_NPS0257550 | 2020_NPS0257550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257550 |
| 2020_NPS0257551 | 2020_NPS0257551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257551 |
| 2020_NPS0257552 | 2020_NPS0257552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257552 |
| 2020_NPS0257553 | 2020_NPS0257553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257553 |
| 2020_NPS0257554 | 2020_NPS0257554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257554 |
| 2020_NPS0257555 | 2020_NPS0257555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257555 |
| 2020_NPS0257556 | 2020_NPS0257556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257556 |
| 2020_NPS0257557 | 2020_NPS0257557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257557 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257558 | 2020_NPS0257558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257558 |
| 2020_NPS0257559 | 2020_NPS0257559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257559 |
| 2020_NPS0257560 | 2020_NPS0257560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257560 |
| 2020_NPS0257561 | 2020_NPS0257561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257561 |
| 2020_NPS0257562 | 2020_NPS0257562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257562 |
| 2020_NPS0257563 | 2020_NPS0257563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257563 |
| 2020_NPS0257564 | 2020_NPS0257564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257564 |
| 2020_NPS0257565 | 2020_NPS0257565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257565 |
| 2020_NPS0257566 | 2020_NPS0257566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257566 |
| 2020_NPS0257567 | 2020_NPS0257567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257567 |
| 2020_NPS0257568 | 2020_NPS0257568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257568 |
| 2020_NPS0257569 | 2020_NPS0257569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257569 |
| 2020_NPS0257570 | 2020_NPS0257570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257570 |
| 2020_NPS0257571 | 2020_NPS0257571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257571 |
| 2020_NPS0257572 | 2020_NPS0257572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257572 |
| 2020_NPS0257573 | 2020_NPS0257573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257573 |
| 2020_NPS0257574 | 2020_NPS0257574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257574 |
| 2020_NPS0257575 | 2020_NPS0257575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257575 |
| 2020_NPS0257576 | 2020_NPS0257576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257576 |
| 2020_NPS0257577 | 2020_NPS0257577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257577 |
| 2020_NPS0257578 | 2020_NPS0257578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257578 |
| 2020_NPS0257579 | 2020_NPS0257579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257579 |
| 2020_NPS0257580 | 2020_NPS0257580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257580 |
| 2020_NPS0257581 | 2020_NPS0257581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257581 |
| 2020_NPS0257582 | 2020_NPS0257582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257582 |
| 2020_NPS0257583 | 2020_NPS0257583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257583 |
| 2020_NPS0257584 | 2020_NPS0257584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257584 |
| 2020_NPS0257585 | 2020_NPS0257585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257585 |
| 2020_NPS0257586 | 2020_NPS0257586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257586 |
| 2020_NPS0257587 | 2020_NPS0257587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257587 |
| 2020_NPS0257588 | 2020_NPS0257588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257588 |
| 2020_NPS0257589 | 2020_NPS0257589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257589 |
| 2020_NPS0257590 | 2020_NPS0257590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257590 |
| 2020_NPS0257591 | 2020_NPS0257591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257591 |
| 2020_NPS0257592 | 2020_NPS0257592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257592 |
| 2020_NPS0257593 | 2020_NPS0257593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257593 |
| 2020_NPS0257594 | 2020_NPS0257594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257594 |
| 2020_NPS0257595 | 2020_NPS0257595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257595 |
| 2020_NPS0257596 | 2020_NPS0257596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257596 |
| 2020_NPS0257597 | 2020_NPS0257597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257597 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257598 | 2020_NPS0257598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257598 |
| 2020_NPS0257599 | 2020_NPS0257599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257599 |
| 2020_NPS0257600 | 2020_NPS0257600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257600 |
| 2020_NPS0257601 | 2020_NPS0257601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257601 |
| 2020_NPS0257602 | 2020_NPS0257602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257602 |
| 2020_NPS0257603 | 2020_NPS0257603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257603 |
| 2020_NPS0257604 | 2020_NPS0257604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257604 |
| 2020_NPS0257605 | 2020_NPS0257605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257605 |
| 2020_NPS0257606 | 2020_NPS0257606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257606 |
| 2020_NPS0257607 | 2020_NPS0257607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257607 |
| 2020_NPS0257608 | 2020_NPS0257608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257608 |
| 2020_NPS0257609 | 2020_NPS0257609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257609 |
| 2020_NPS0257610 | 2020_NPS0257610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257610 |
| 2020_NPS0257611 | 2020_NPS0257611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257611 |
| 2020_NPS0257612 | 2020_NPS0257612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257612 |
| 2020_NPS0257613 | 2020_NPS0257613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257613 |
| 2020_NPS0257614 | 2020_NPS0257614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257614 |
| 2020_NPS0257615 | 2020_NPS0257615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257615 |
| 2020_NPS0257616 | 2020_NPS0257616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257616 |
| 2020_NPS0257617 | 2020_NPS0257617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257617 |
| 2020_NPS0257618 | 2020_NPS0257618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257618 |
| 2020_NPS0257619 | 2020_NPS0257619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257619 |
| 2020_NPS0257620 | 2020_NPS0257620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257620 |
| 2020_NPS0257621 | 2020_NPS0257621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257621 |
| 2020_NPS0257622 | 2020_NPS0257622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257622 |
| 2020_NPS0257623 | 2020_NPS0257623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257623 |
| 2020_NPS0257624 | 2020_NPS0257624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257624 |
| 2020_NPS0257625 | 2020_NPS0257625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257625 |
| 2020_NPS0257626 | 2020_NPS0257626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257626 |
| 2020_NPS0257627 | 2020_NPS0257627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257627 |
| 2020_NPS0257628 | 2020_NPS0257628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257628 |
| 2020_NPS0257629 | 2020_NPS0257629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257629 |
| 2020_NPS0257630 | 2020_NPS0257630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257630 |
| 2020_NPS0257631 | 2020_NPS0257631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257631 |
| 2020_NPS0257632 | 2020_NPS0257632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257632 |
| 2020_NPS0257633 | 2020_NPS0257633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257633 |
| 2020_NPS0257634 | 2020_NPS0257634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257634 |
| 2020_NPS0257635 | 2020_NPS0257635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257635 |
| 2020_NPS0257636 | 2020_NPS0257636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257636 |
| 2020_NPS0257637 | 2020_NPS0257637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257637 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257638 | 2020_NPS0257638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257638 |
| 2020_NPS0257639 | 2020_NPS0257639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257639 |
| 2020_NPS0257640 | 2020_NPS0257640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257640 |
| 2020_NPS0257641 | 2020_NPS0257641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257641 |
| 2020_NPS0257642 | 2020_NPS0257642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257642 |
| 2020_NPS0257643 | 2020_NPS0257643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257643 |
| 2020_NPS0257644 | 2020_NPS0257644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257644 |
| 2020_NPS0257645 | 2020_NPS0257645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257645 |
| 2020_NPS0257646 | 2020_NPS0257646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257646 |
| 2020_NPS0257647 | 2020_NPS0257647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257647 |
| 2020_NPS0257648 | 2020_NPS0257648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257648 |
| 2020_NPS0257649 | 2020_NPS0257649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257649 |
| 2020_NPS0257650 | 2020_NPS0257650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257650 |
| 2020_NPS0257651 | 2020_NPS0257651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257651 |
| 2020_NPS0257652 | 2020_NPS0257652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257652 |
| 2020_NPS0257653 | 2020_NPS0257653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257653 |
| 2020_NPS0257654 | 2020_NPS0257654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257654 |
| 2020_NPS0257655 | 2020_NPS0257655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257655 |
| 2020_NPS0257656 | 2020_NPS0257656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257656 |
| 2020_NPS0257657 | 2020_NPS0257657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257657 |
| 2020_NPS0257658 | 2020_NPS0257658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257658 |
| 2020_NPS0257659 | 2020_NPS0257659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257659 |
| 2020_NPS0257660 | 2020_NPS0257660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257660 |
| 2020_NPS0257661 | 2020_NPS0257661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257661 |
| 2020_NPS0257662 | 2020_NPS0257662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257662 |
| 2020_NPS0257663 | 2020_NPS0257663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257663 |
| 2020_NPS0257664 | 2020_NPS0257664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257664 |
| 2020_NPS0257665 | 2020_NPS0257665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257665 |
| 2020_NPS0257666 | 2020_NPS0257666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257666 |
| 2020_NPS0257667 | 2020_NPS0257667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257667 |
| 2020_NPS0257668 | 2020_NPS0257668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257668 |
| 2020_NPS0257669 | 2020_NPS0257670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257669 |
| 2020_NPS0257671 | 2020_NPS0257671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257671 |
| 2020_NPS0257672 | 2020_NPS0257672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257672 |
| 2020_NPS0257673 | 2020_NPS0257673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257673 |
| 2020_NPS0257674 | 2020_NPS0257674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257674 |
| 2020_NPS0257675 | 2020_NPS0257675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257675 |
| 2020_NPS0257676 | 2020_NPS0257676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257676 |
| 2020_NPS0257677 | 2020_NPS0257677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257677 |
| 2020_NPS0257678 | 2020_NPS0257678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257678 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257679 | 2020_NPS0257679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257679 |
| 2020_NPS0257680 | 2020_NPS0257680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257680 |
| 2020_NPS0257681 | 2020_NPS0257681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257681 |
| 2020_NPS0257682 | 2020_NPS0257682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257682 |
| 2020_NPS0257683 | 2020_NPS0257683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257683 |
| 2020_NPS0257684 | 2020_NPS0257684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257684 |
| 2020_NPS0257685 | 2020_NPS0257685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257685 |
| 2020_NPS0257686 | 2020_NPS0257686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257686 |
| 2020_NPS0257687 | 2020_NPS0257687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257687 |
| 2020_NPS0257688 | 2020_NPS0257688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257688 |
| 2020_NPS0257689 | 2020_NPS0257689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257689 |
| 2020_NPS0257690 | 2020_NPS0257690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257690 |
| 2020_NPS0257691 | 2020_NPS0257691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257691 |
| 2020_NPS0257692 | 2020_NPS0257692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257692 |
| 2020_NPS0257693 | 2020_NPS0257693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257693 |
| 2020_NPS0257694 | 2020_NPS0257694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257694 |
| 2020_NPS0257695 | 2020_NPS0257695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257695 |
| 2020_NPS0257696 | 2020_NPS0257696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257696 |
| 2020_NPS0257697 | 2020_NPS0257697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257697 |
| 2020_NPS0257698 | 2020_NPS0257698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257698 |
| 2020_NPS0257699 | 2020_NPS0257699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257699 |
| 2020_NPS0257700 | 2020_NPS0257700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257700 |
| 2020_NPS0257701 | 2020_NPS0257701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257701 |
| 2020_NPS0257702 | 2020_NPS0257702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257702 |
| 2020_NPS0257703 | 2020_NPS0257703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257703 |
| 2020_NPS0257704 | 2020_NPS0257704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257704 |
| 2020_NPS0257705 | 2020_NPS0257705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257705 |
| 2020_NPS0257706 | 2020_NPS0257706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257706 |
| 2020_NPS0257707 | 2020_NPS0257707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257707 |
| 2020_NPS0257708 | 2020_NPS0257708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257708 |
| 2020_NPS0257709 | 2020_NPS0257709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257709 |
| 2020_NPS0257710 | 2020_NPS0257710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257710 |
| 2020_NPS0257711 | 2020_NPS0257711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257711 |
| 2020_NPS0257712 | 2020_NPS0257712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257712 |
| 2020_NPS0257713 | 2020_NPS0257713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257713 |
| 2020_NPS0257714 | 2020_NPS0257714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257714 |
| 2020_NPS0257715 | 2020_NPS0257715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257715 |
| 2020_NPS0257716 | 2020_NPS0257716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257716 |
| 2020_NPS0257717 | 2020_NPS0257717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257717 |
| 2020_NPS0257718 | 2020_NPS0257718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0257718 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257719 | 2020_NPS0257719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257719 |
| 2020_NPS0257720 | 2020_NPS0257720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257720 |
| 2020_NPS0257721 | 2020_NPS0257721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257721 |
| 2020_NPS0257722 | 2020_NPS0257722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257722 |
| 2020_NPS0257723 | 2020_NPS0257723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257723 |
| 2020_NPS0257724 | 2020_NPS0257724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257724 |
| 2020_NPS0257725 | 2020_NPS0257725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257725 |
| 2020_NPS0257726 | 2020_NPS0257726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257726 |
| 2020_NPS0257727 | 2020_NPS0257727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257727 |
| 2020_NPS0257728 | 2020_NPS0257728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257728 |
| 2020_NPS0257729 | 2020_NPS0257729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257729 |
| 2020_NPS0257730 | 2020_NPS0257730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257730 |
| 2020_NPS0257731 | 2020_NPS0257731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257731 |
| 2020_NPS0257732 | 2020_NPS0257732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257732 |
| 2020_NPS0257733 | 2020_NPS0257733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257733 |
| 2020_NPS0257734 | 2020_NPS0257734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257734 |
| 2020_NPS0257735 | 2020_NPS0257735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257735 |
| 2020_NPS0257736 | 2020_NPS0257736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257736 |
| 2020_NPS0257737 | 2020_NPS0257737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257737 |
| 2020_NPS0257738 | 2020_NPS0257738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257738 |
| 2020_NPS0257739 | 2020_NPS0257739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257739 |
| 2020_NPS0257740 | 2020_NPS0257740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257740 |
| 2020_NPS0257741 | 2020_NPS0257741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257741 |
| 2020_NPS0257742 | 2020_NPS0257742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257742 |
| 2020_NPS0257743 | 2020_NPS0257743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257743 |
| 2020_NPS0257744 | 2020_NPS0257744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257744 |
| 2020_NPS0257745 | 2020_NPS0257745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257745 |
| 2020_NPS0257746 | 2020_NPS0257746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257746 |
| 2020_NPS0257747 | 2020_NPS0257747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257747 |
| 2020_NPS0257748 | 2020_NPS0257748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257748 |
| 2020_NPS0257749 | 2020_NPS0257749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257749 |
| 2020_NPS0257750 | 2020_NPS0257750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257750 |
| 2020_NPS0257751 | 2020_NPS0257751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257751 |
| 2020_NPS0257752 | 2020_NPS0257752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257752 |
| 2020_NPS0257753 | 2020_NPS0257753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257753 |
| 2020_NPS0257754 | 2020_NPS0257754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257754 |
| 2020_NPS0257755 | 2020_NPS0257755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257755 |
| 2020_NPS0257756 | 2020_NPS0257756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257756 |
| 2020_NPS0257757 | 2020_NPS0257757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257757 |
| 2020_NPS0257758 | 2020_NPS0257758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257758 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257759 | 2020_NPS0257759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257759 |
| 2020_NPS0257760 | 2020_NPS0257760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257760 |
| 2020_NPS0257761 | 2020_NPS0257761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257761 |
| 2020_NPS0257762 | 2020_NPS0257762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257762 |
| 2020_NPS0257763 | 2020_NPS0257763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257763 |
| 2020_NPS0257764 | 2020_NPS0257764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257764 |
| 2020_NPS0257765 | 2020_NPS0257765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257765 |
| 2020_NPS0257766 | 2020_NPS0257766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257766 |
| 2020_NPS0257767 | 2020_NPS0257767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257767 |
| 2020_NPS0257768 | 2020_NPS0257768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257768 |
| 2020_NPS0257769 | 2020_NPS0257769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257769 |
| 2020_NPS0257770 | 2020_NPS0257770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257770 |
| 2020_NPS0257771 | 2020_NPS0257771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257771 |
| 2020_NPS0257772 | 2020_NPS0257772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257772 |
| 2020_NPS0257773 | 2020_NPS0257773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257773 |
| 2020_NPS0257774 | 2020_NPS0257774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257774 |
| 2020_NPS0257775 | 2020_NPS0257775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257775 |
| 2020_NPS0257776 | 2020_NPS0257776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257776 |
| 2020_NPS0257777 | 2020_NPS0257777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257777 |
| 2020_NPS0257778 | 2020_NPS0257778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257778 |
| 2020_NPS0257779 | 2020_NPS0257779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257779 |
| 2020_NPS0257780 | 2020_NPS0257780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257780 |
| 2020_NPS0257781 | 2020_NPS0257781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257781 |
| 2020_NPS0257782 | 2020_NPS0257782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257782 |
| 2020_NPS0257783 | 2020_NPS0257783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257783 |
| 2020_NPS0257784 | 2020_NPS0257784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257784 |
| 2020_NPS0257785 | 2020_NPS0257785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257785 |
| 2020_NPS0257786 | 2020_NPS0257786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257786 |
| 2020_NPS0257787 | 2020_NPS0257787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257787 |
| 2020_NPS0257788 | 2020_NPS0257788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257788 |
| 2020_NPS0257789 | 2020_NPS0257789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257789 |
| 2020_NPS0257790 | 2020_NPS0257790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257790 |
| 2020_NPS0257791 | 2020_NPS0257791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257791 |
| 2020_NPS0257792 | 2020_NPS0257792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257792 |
| 2020_NPS0257793 | 2020_NPS0257793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257793 |
| 2020_NPS0257794 | 2020_NPS0257794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257794 |
| 2020_NPS0257795 | 2020_NPS0257795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257795 |
| 2020_NPS0257796 | 2020_NPS0257796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257796 |
| 2020_NPS0257797 | 2020_NPS0257797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257797 |
| 2020_NPS0257798 | 2020_NPS0257798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257798 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257799 | 2020_NPS0257799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257799 |
| 2020_NPS0257800 | 2020_NPS0257800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257800 |
| 2020_NPS0257801 | 2020_NPS0257801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257801 |
| 2020_NPS0257802 | 2020_NPS0257802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257802 |
| 2020_NPS0257803 | 2020_NPS0257803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257803 |
| 2020_NPS0257804 | 2020_NPS0257804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0257804 |
| 2020_NPS0257805 | 2020_NPS0257805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257805 |
| 2020_NPS0257806 | 2020_NPS0257806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257806 |
| 2020_NPS0257807 | 2020_NPS0257807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257807 |
| 2020_NPS0257808 | 2020_NPS0257808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257808 |
| 2020_NPS0257809 | 2020_NPS0257809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257809 |
| 2020_NPS0257810 | 2020_NPS0257810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257810 |
| 2020_NPS0257811 | 2020_NPS0257811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257811 |
| 2020_NPS0257812 | 2020_NPS0257812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257812 |
| 2020_NPS0257813 | 2020_NPS0257813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257813 |
| 2020_NPS0257814 | 2020_NPS0257814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257814 |
| 2020_NPS0257815 | 2020_NPS0257815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257815 |
| 2020_NPS0257816 | 2020_NPS0257816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257816 |
| 2020_NPS0257817 | 2020_NPS0257817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257817 |
| 2020_NPS0257818 | 2020_NPS0257818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257818 |
| 2020_NPS0257819 | 2020_NPS0257819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257819 |
| 2020_NPS0257820 | 2020_NPS0257820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257820 |
| 2020_NPS0257821 | 2020_NPS0257821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257821 |
| 2020_NPS0257822 | 2020_NPS0257822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257822 |
| 2020_NPS0257823 | 2020_NPS0257823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257823 |
| 2020_NPS0257824 | 2020_NPS0257824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257824 |
| 2020_NPS0257825 | 2020_NPS0257825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257825 |
| 2020_NPS0257826 | 2020_NPS0257826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257826 |
| 2020_NPS0257827 | 2020_NPS0257827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257827 |
| 2020_NPS0257828 | 2020_NPS0257828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257828 |
| 2020_NPS0257829 | 2020_NPS0257829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257829 |
| 2020_NPS0257830 | 2020_NPS0257830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257830 |
| 2020_NPS0257831 | 2020_NPS0257831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257831 |
| 2020_NPS0257832 | 2020_NPS0257832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257832 |
| 2020_NPS0257833 | 2020_NPS0257833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257833 |
| 2020_NPS0257834 | 2020_NPS0257834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257834 |
| 2020_NPS0257835 | 2020_NPS0257835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257835 |
| 2020_NPS0257836 | 2020_NPS0257836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257836 |
| 2020_NPS0257837 | 2020_NPS0257837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257837 |
| 2020_NPS0257838 | 2020_NPS0257839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257838 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257840 | 2020_NPS0257840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257840 |
| 2020_NPS0257841 | 2020_NPS0257841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257841 |
| 2020_NPS0257842 | 2020_NPS0257842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257842 |
| 2020_NPS0257843 | 2020_NPS0257843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257843 |
| 2020_NPS0257844 | 2020_NPS0257844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257844 |
| 2020_NPS0257845 | 2020_NPS0257845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257845 |
| 2020_NPS0257846 | 2020_NPS0257846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257846 |
| 2020_NPS0257847 | 2020_NPS0257847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257847 |
| 2020_NPS0257848 | 2020_NPS0257848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257848 |
| 2020_NPS0257849 | 2020_NPS0257849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257849 |
| 2020_NPS0257850 | 2020_NPS0257850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257850 |
| 2020_NPS0257851 | 2020_NPS0257851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257851 |
| 2020_NPS0257852 | 2020_NPS0257852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257852 |
| 2020_NPS0257853 | 2020_NPS0257853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257853 |
| 2020_NPS0257854 | 2020_NPS0257854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257854 |
| 2020_NPS0257855 | 2020_NPS0257855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257855 |
| 2020_NPS0257857 | 2020_NPS0257857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257857 |
| 2020_NPS0257858 | 2020_NPS0257858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257858 |
| 2020_NPS0257859 | 2020_NPS0257859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257859 |
| 2020_NPS0257860 | 2020_NPS0257860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257860 |
| 2020_NPS0257861 | 2020_NPS0257861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257861 |
| 2020_NPS0257862 | 2020_NPS0257862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257862 |
| 2020_NPS0257863 | 2020_NPS0257863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257863 |
| 2020_NPS0257864 | 2020_NPS0257864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257864 |
| 2020_NPS0257865 | 2020_NPS0257865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257865 |
| 2020_NPS0257866 | 2020_NPS0257866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257866 |
| 2020_NPS0257867 | 2020_NPS0257867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257867 |
| 2020_NPS0257868 | 2020_NPS0257868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257868 |
| 2020_NPS0257869 | 2020_NPS0257869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257869 |
| 2020_NPS0257870 | 2020_NPS0257870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257870 |
| 2020_NPS0257871 | 2020_NPS0257871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257871 |
| 2020_NPS0257872 | 2020_NPS0257872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257872 |
| 2020_NPS0257873 | 2020_NPS0257873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257873 |
| 2020_NPS0257874 | 2020_NPS0257874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257874 |
| 2020_NPS0257875 | 2020_NPS0257875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257875 |
| 2020_NPS0257876 | 2020_NPS0257876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257876 |
| 2020_NPS0257877 | 2020_NPS0257877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257877 |
| 2020_NPS0257878 | 2020_NPS0257878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257878 |
| 2020_NPS0257879 | 2020_NPS0257879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257879 |
| 2020_NPS0257880 | 2020_NPS0257880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257880 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257881 | 2020_NPS0257881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257881 |
| 2020_NPS0257882 | 2020_NPS0257882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257882 |
| 2020_NPS0257883 | 2020_NPS0257883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257883 |
| 2020_NPS0257884 | 2020_NPS0257884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257884 |
| 2020_NPS0257885 | 2020_NPS0257885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257885 |
| 2020_NPS0257886 | 2020_NPS0257886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257886 |
| 2020_NPS0257887 | 2020_NPS0257887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257887 |
| 2020_NPS0257888 | 2020_NPS0257888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257888 |
| 2020_NPS0257889 | 2020_NPS0257889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257889 |
| 2020_NPS0257890 | 2020_NPS0257890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257890 |
| 2020_NPS0257891 | 2020_NPS0257891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257891 |
| 2020_NPS0257892 | 2020_NPS0257892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257892 |
| 2020_NPS0257893 | 2020_NPS0257893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257893 |
| 2020_NPS0257894 | 2020_NPS0257894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257894 |
| 2020_NPS0257895 | 2020_NPS0257895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257895 |
| 2020_NPS0257896 | 2020_NPS0257896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257896 |
| 2020_NPS0257897 | 2020_NPS0257897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257897 |
| 2020_NPS0257898 | 2020_NPS0257898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257898 |
| 2020_NPS0257899 | 2020_NPS0257899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257899 |
| 2020_NPS0257900 | 2020_NPS0257900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257900 |
| 2020_NPS0257901 | 2020_NPS0257901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257901 |
| 2020_NPS0257902 | 2020_NPS0257902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257902 |
| 2020_NPS0257903 | 2020_NPS0257903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257903 |
| 2020_NPS0257904 | 2020_NPS0257904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257904 |
| 2020_NPS0257905 | 2020_NPS0257905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257905 |
| 2020_NPS0257906 | 2020_NPS0257906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257906 |
| 2020_NPS0257907 | 2020_NPS0257907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257907 |
| 2020_NPS0257908 | 2020_NPS0257908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257908 |
| 2020_NPS0257909 | 2020_NPS0257909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257909 |
| 2020_NPS0257910 | 2020_NPS0257910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257910 |
| 2020_NPS0257911 | 2020_NPS0257911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257911 |
| 2020_NPS0257912 | 2020_NPS0257912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257912 |
| 2020_NPS0257913 | 2020_NPS0257913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257913 |
| 2020_NPS0257914 | 2020_NPS0257914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257914 |
| 2020_NPS0257915 | 2020_NPS0257915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257915 |
| 2020_NPS0257916 | 2020_NPS0257916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257916 |
| 2020_NPS0257917 | 2020_NPS0257917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257917 |
| 2020_NPS0257918 | 2020_NPS0257918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257918 |
| 2020_NPS0257919 | 2020_NPS0257919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257919 |
| 2020_NPS0257920 | 2020_NPS0257920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0257920 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257921 | 2020_NPS0257921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257921 |
| 2020_NPS0257922 | 2020_NPS0257922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257922 |
| 2020_NPS0257923 | 2020_NPS0257923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257923 |
| 2020_NPS0257924 | 2020_NPS0257924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257924 |
| 2020_NPS0257925 | 2020_NPS0257925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257925 |
| 2020_NPS0257926 | 2020_NPS0257926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257926 |
| 2020_NPS0257927 | 2020_NPS0257927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257927 |
| 2020_NPS0257928 | 2020_NPS0257928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257928 |
| 2020_NPS0257929 | 2020_NPS0257929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257929 |
| 2020_NPS0257930 | 2020_NPS0257930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257930 |
| 2020_NPS0257931 | 2020_NPS0257931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257931 |
| 2020_NPS0257932 | 2020_NPS0257932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257932 |
| 2020_NPS0257933 | 2020_NPS0257933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257933 |
| 2020_NPS0257934 | 2020_NPS0257934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257934 |
| 2020_NPS0257935 | 2020_NPS0257935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257935 |
| 2020_NPS0257936 | 2020_NPS0257936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257936 |
| 2020_NPS0257937 | 2020_NPS0257937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257937 |
| 2020_NPS0257938 | 2020_NPS0257938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257938 |
| 2020_NPS0257939 | 2020_NPS0257939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257939 |
| 2020_NPS0257940 | 2020_NPS0257940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257940 |
| 2020_NPS0257941 | 2020_NPS0257941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257941 |
| 2020_NPS0257942 | 2020_NPS0257942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257942 |
| 2020_NPS0257943 | 2020_NPS0257943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257943 |
| 2020_NPS0257944 | 2020_NPS0257944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257944 |
| 2020_NPS0257945 | 2020_NPS0257945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257945 |
| 2020_NPS0257946 | 2020_NPS0257946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257946 |
| 2020_NPS0257947 | 2020_NPS0257947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257947 |
| 2020_NPS0257948 | 2020_NPS0257948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257948 |
| 2020_NPS0257949 | 2020_NPS0257949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257949 |
| 2020_NPS0257950 | 2020_NPS0257950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257950 |
| 2020_NPS0257951 | 2020_NPS0257951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257951 |
| 2020_NPS0257952 | 2020_NPS0257952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257952 |
| 2020_NPS0257953 | 2020_NPS0257953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257953 |
| 2020_NPS0257954 | 2020_NPS0257954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257954 |
| 2020_NPS0257955 | 2020_NPS0257955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257955 |
| 2020_NPS0257956 | 2020_NPS0257956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257956 |
| 2020_NPS0257957 | 2020_NPS0257957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257957 |
| 2020_NPS0257958 | 2020_NPS0257958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257958 |
| 2020_NPS0257959 | 2020_NPS0257959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257959 |
| 2020_NPS0257960 | 2020_NPS0257960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257960 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0257961 | 2020_NPS0257961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257961 |
| 2020_NPS0257962 | 2020_NPS0257962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257962 |
| 2020_NPS0257963 | 2020_NPS0257963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257963 |
| 2020_NPS0257964 | 2020_NPS0257964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257964 |
| 2020_NPS0257965 | 2020_NPS0257965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257965 |
| 2020_NPS0257966 | 2020_NPS0257966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257966 |
| 2020_NPS0257967 | 2020_NPS0257967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257967 |
| 2020_NPS0257968 | 2020_NPS0257968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257968 |
| 2020_NPS0257969 | 2020_NPS0257969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257969 |
| 2020_NPS0257970 | 2020_NPS0257970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257970 |
| 2020_NPS0257971 | 2020_NPS0257971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257971 |
| 2020_NPS0257972 | 2020_NPS0257972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257972 |
| 2020_NPS0257973 | 2020_NPS0257973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257973 |
| 2020_NPS0257974 | 2020_NPS0257974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257974 |
| 2020_NPS0257975 | 2020_NPS0257975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257975 |
| 2020_NPS0257976 | 2020_NPS0257976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257976 |
| 2020_NPS0257977 | 2020_NPS0257977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257977 |
| 2020_NPS0257978 | 2020_NPS0257978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257978 |
| 2020_NPS0257979 | 2020_NPS0257979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257979 |
| 2020_NPS0257980 | 2020_NPS0257980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257980 |
| 2020_NPS0257981 | 2020_NPS0257981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257981 |
| 2020_NPS0257982 | 2020_NPS0257982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257982 |
| 2020_NPS0257983 | 2020_NPS0257983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257983 |
| 2020_NPS0257984 | 2020_NPS0257984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257984 |
| 2020_NPS0257985 | 2020_NPS0257985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257985 |
| 2020_NPS0257986 | 2020_NPS0257986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257986 |
| 2020_NPS0257987 | 2020_NPS0257987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257987 |
| 2020_NPS0257988 | 2020_NPS0257988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257988 |
| 2020_NPS0257989 | 2020_NPS0257989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257989 |
| 2020_NPS0257990 | 2020_NPS0257990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257990 |
| 2020_NPS0257991 | 2020_NPS0257991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257991 |
| 2020_NPS0257992 | 2020_NPS0257992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257992 |
| 2020_NPS0257993 | 2020_NPS0257993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257993 |
| 2020_NPS0257994 | 2020_NPS0257994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257994 |
| 2020_NPS0257995 | 2020_NPS0257995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257995 |
| 2020_NPS0257996 | 2020_NPS0257996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257996 |
| 2020_NPS0257997 | 2020_NPS0257997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257997 |
| 2020_NPS0257998 | 2020_NPS0257998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257998 |
| 2020_NPS0257999 | 2020_NPS0257999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0257999 |
| 2020_NPS0258000 | 2020_NPS0258000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258001 | 2020_NPS0258001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258001 |
| 2020_NPS0258002 | 2020_NPS0258002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258002 |
| 2020_NPS0258003 | 2020_NPS0258003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258003 |
| 2020_NPS0258004 | 2020_NPS0258004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258004 |
| 2020_NPS0258005 | 2020_NPS0258005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258005 |
| 2020_NPS0258006 | 2020_NPS0258006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258006 |
| 2020_NPS0258007 | 2020_NPS0258007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258007 |
| 2020_NPS0258008 | 2020_NPS0258008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258008 |
| 2020_NPS0258009 | 2020_NPS0258009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258009 |
| 2020_NPS0258010 | 2020_NPS0258010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258010 |
| 2020_NPS0258011 | 2020_NPS0258011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258011 |
| 2020_NPS0258012 | 2020_NPS0258012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258012 |
| 2020_NPS0258013 | 2020_NPS0258013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258013 |
| 2020_NPS0258014 | 2020_NPS0258014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258014 |
| 2020_NPS0258015 | 2020_NPS0258015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258015 |
| 2020_NPS0258016 | 2020_NPS0258016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258016 |
| 2020_NPS0258017 | 2020_NPS0258017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258017 |
| 2020_NPS0258018 | 2020_NPS0258018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258018 |
| 2020_NPS0258019 | 2020_NPS0258019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258019 |
| 2020_NPS0258020 | 2020_NPS0258020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258020 |
| 2020_NPS0258021 | 2020_NPS0258021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258021 |
| 2020_NPS0258022 | 2020_NPS0258022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258022 |
| 2020_NPS0258023 | 2020_NPS0258023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258023 |
| 2020_NPS0258024 | 2020_NPS0258024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258024 |
| 2020_NPS0258025 | 2020_NPS0258025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258025 |
| 2020_NPS0258026 | 2020_NPS0258026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258026 |
| 2020_NPS0258027 | 2020_NPS0258027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258027 |
| 2020_NPS0258028 | 2020_NPS0258028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258028 |
| 2020_NPS0258029 | 2020_NPS0258029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258029 |
| 2020_NPS0258030 | 2020_NPS0258030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258030 |
| 2020_NPS0258031 | 2020_NPS0258031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258031 |
| 2020_NPS0258032 | 2020_NPS0258032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258032 |
| 2020_NPS0258033 | 2020_NPS0258033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258033 |
| 2020_NPS0258034 | 2020_NPS0258034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258034 |
| 2020_NPS0258035 | 2020_NPS0258035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258035 |
| 2020_NPS0258036 | 2020_NPS0258036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258036 |
| 2020_NPS0258037 | 2020_NPS0258037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258037 |
| 2020_NPS0258038 | 2020_NPS0258038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258038 |
| 2020_NPS0258039 | 2020_NPS0258039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258039 |
| 2020_NPS0258040 | 2020_NPS0258040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258040 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258041 | 2020_NPS0258041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258041 |
| 2020_NPS0258042 | 2020_NPS0258042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258042 |
| 2020_NPS0258043 | 2020_NPS0258043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258043 |
| 2020_NPS0258044 | 2020_NPS0258044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258044 |
| 2020_NPS0258045 | 2020_NPS0258045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258045 |
| 2020_NPS0258046 | 2020_NPS0258046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258046 |
| 2020_NPS0258047 | 2020_NPS0258047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258047 |
| 2020_NPS0258048 | 2020_NPS0258048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258048 |
| 2020_NPS0258049 | 2020_NPS0258049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258049 |
| 2020_NPS0258050 | 2020_NPS0258050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258050 |
| 2020_NPS0258051 | 2020_NPS0258051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258051 |
| 2020_NPS0258052 | 2020_NPS0258052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258052 |
| 2020_NPS0258053 | 2020_NPS0258053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258053 |
| 2020_NPS0258054 | 2020_NPS0258054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258054 |
| 2020_NPS0258055 | 2020_NPS0258055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258055 |
| 2020_NPS0258056 | 2020_NPS0258056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258056 |
| 2020_NPS0258057 | 2020_NPS0258057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258057 |
| 2020_NPS0258058 | 2020_NPS0258058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258058 |
| 2020_NPS0258059 | 2020_NPS0258059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258059 |
| 2020_NPS0258060 | 2020_NPS0258060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258060 |
| 2020_NPS0258061 | 2020_NPS0258061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258061 |
| 2020_NPS0258062 | 2020_NPS0258062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258062 |
| 2020_NPS0258063 | 2020_NPS0258063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258063 |
| 2020_NPS0258064 | 2020_NPS0258064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258064 |
| 2020_NPS0258065 | 2020_NPS0258065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258065 |
| 2020_NPS0258066 | 2020_NPS0258066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258066 |
| 2020_NPS0258067 | 2020_NPS0258067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258067 |
| 2020_NPS0258068 | 2020_NPS0258068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258068 |
| 2020_NPS0258069 | 2020_NPS0258069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258069 |
| 2020_NPS0258070 | 2020_NPS0258070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258070 |
| 2020_NPS0258071 | 2020_NPS0258071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258071 |
| 2020_NPS0258072 | 2020_NPS0258072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258072 |
| 2020_NPS0258073 | 2020_NPS0258073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258073 |
| 2020_NPS0258074 | 2020_NPS0258074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258074 |
| 2020_NPS0258075 | 2020_NPS0258075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258075 |
| 2020_NPS0258076 | 2020_NPS0258076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258076 |
| 2020_NPS0258077 | 2020_NPS0258077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258077 |
| 2020_NPS0258078 | 2020_NPS0258078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258078 |
| 2020_NPS0258079 | 2020_NPS0258079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258079 |
| 2020_NPS0258080 | 2020_NPS0258080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258080 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258081 | 2020_NPS0258081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258081 |
| 2020_NPS0258082 | 2020_NPS0258082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258082 |
| 2020_NPS0258083 | 2020_NPS0258083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258083 |
| 2020_NPS0258084 | 2020_NPS0258084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258084 |
| 2020_NPS0258085 | 2020_NPS0258085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258085 |
| 2020_NPS0258086 | 2020_NPS0258086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258086 |
| 2020_NPS0258087 | 2020_NPS0258087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258087 |
| 2020_NPS0258088 | 2020_NPS0258088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258088 |
| 2020_NPS0258089 | 2020_NPS0258089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258089 |
| 2020_NPS0258090 | 2020_NPS0258090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258090 |
| 2020_NPS0258091 | 2020_NPS0258091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258091 |
| 2020_NPS0258092 | 2020_NPS0258092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258092 |
| 2020_NPS0258093 | 2020_NPS0258093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258093 |
| 2020_NPS0258094 | 2020_NPS0258094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258094 |
| 2020_NPS0258095 | 2020_NPS0258095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258095 |
| 2020_NPS0258096 | 2020_NPS0258096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258096 |
| 2020_NPS0258097 | 2020_NPS0258097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258097 |
| 2020_NPS0258098 | 2020_NPS0258098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258098 |
| 2020_NPS0258099 | 2020_NPS0258099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258099 |
| 2020_NPS0258100 | 2020_NPS0258100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258100 |
| 2020_NPS0258101 | 2020_NPS0258101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258101 |
| 2020_NPS0258102 | 2020_NPS0258102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258102 |
| 2020_NPS0258103 | 2020_NPS0258103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258103 |
| 2020_NPS0258104 | 2020_NPS0258104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258104 |
| 2020_NPS0258105 | 2020_NPS0258105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258105 |
| 2020_NPS0258106 | 2020_NPS0258106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258106 |
| 2020_NPS0258107 | 2020_NPS0258107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258107 |
| 2020_NPS0258108 | 2020_NPS0258108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258108 |
| 2020_NPS0258109 | 2020_NPS0258109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258109 |
| 2020_NPS0258110 | 2020_NPS0258110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258110 |
| 2020_NPS0258111 | 2020_NPS0258111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258111 |
| 2020_NPS0258112 | 2020_NPS0258112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258112 |
| 2020_NPS0258113 | 2020_NPS0258113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258113 |
| 2020_NPS0258114 | 2020_NPS0258114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258114 |
| 2020_NPS0258115 | 2020_NPS0258115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258115 |
| 2020_NPS0258116 | 2020_NPS0258116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258116 |
| 2020_NPS0258117 | 2020_NPS0258117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258117 |
| 2020_NPS0258118 | 2020_NPS0258118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258118 |
| 2020_NPS0258119 | 2020_NPS0258119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258119 |
| 2020_NPS0258120 | 2020_NPS0258120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258120 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258121 | 2020_NPS0258121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258121 |
| 2020_NPS0258122 | 2020_NPS0258122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258122 |
| 2020_NPS0258123 | 2020_NPS0258123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258123 |
| 2020_NPS0258124 | 2020_NPS0258124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258124 |
| 2020_NPS0258125 | 2020_NPS0258125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258125 |
| 2020_NPS0258126 | 2020_NPS0258126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258126 |
| 2020_NPS0258127 | 2020_NPS0258127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258127 |
| 2020_NPS0258128 | 2020_NPS0258128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258128 |
| 2020_NPS0258129 | 2020_NPS0258129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258129 |
| 2020_NPS0258130 | 2020_NPS0258130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258130 |
| 2020_NPS0258131 | 2020_NPS0258131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258131 |
| 2020_NPS0258132 | 2020_NPS0258132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258132 |
| 2020_NPS0258133 | 2020_NPS0258133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258133 |
| 2020_NPS0258134 | 2020_NPS0258134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258134 |
| 2020_NPS0258135 | 2020_NPS0258135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258135 |
| 2020_NPS0258136 | 2020_NPS0258136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258136 |
| 2020_NPS0258137 | 2020_NPS0258137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258137 |
| 2020_NPS0258138 | 2020_NPS0258138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258138 |
| 2020_NPS0258139 | 2020_NPS0258139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258139 |
| 2020_NPS0258140 | 2020_NPS0258140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258140 |
| 2020_NPS0258141 | 2020_NPS0258141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258141 |
| 2020_NPS0258142 | 2020_NPS0258142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258142 |
| 2020_NPS0258143 | 2020_NPS0258143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258143 |
| 2020_NPS0258144 | 2020_NPS0258144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258144 |
| 2020_NPS0258145 | 2020_NPS0258145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258145 |
| 2020_NPS0258146 | 2020_NPS0258146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258146 |
| 2020_NPS0258147 | 2020_NPS0258147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258147 |
| 2020_NPS0258148 | 2020_NPS0258148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258148 |
| 2020_NPS0258149 | 2020_NPS0258149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258149 |
| 2020_NPS0258150 | 2020_NPS0258150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258150 |
| 2020_NPS0258151 | 2020_NPS0258151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258151 |
| 2020_NPS0258152 | 2020_NPS0258152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258152 |
| 2020_NPS0258153 | 2020_NPS0258153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258153 |
| 2020_NPS0258154 | 2020_NPS0258154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258154 |
| 2020_NPS0258155 | 2020_NPS0258155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258155 |
| 2020_NPS0258156 | 2020_NPS0258156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258156 |
| 2020_NPS0258157 | 2020_NPS0258157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258157 |
| 2020_NPS0258158 | 2020_NPS0258158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258158 |
| 2020_NPS0258159 | 2020_NPS0258159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258159 |
| 2020_NPS0258160 | 2020_NPS0258160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258160 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258161 | 2020_NPS0258161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258161 |
| 2020_NPS0258162 | 2020_NPS0258162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258162 |
| 2020_NPS0258163 | 2020_NPS0258163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258163 |
| 2020_NPS0258164 | 2020_NPS0258164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258164 |
| 2020_NPS0258165 | 2020_NPS0258165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258165 |
| 2020_NPS0258166 | 2020_NPS0258166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258166 |
| 2020_NPS0258167 | 2020_NPS0258167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258167 |
| 2020_NPS0258168 | 2020_NPS0258168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258168 |
| 2020_NPS0258169 | 2020_NPS0258169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258169 |
| 2020_NPS0258170 | 2020_NPS0258170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258170 |
| 2020_NPS0258171 | 2020_NPS0258171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258171 |
| 2020_NPS0258172 | 2020_NPS0258172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258172 |
| 2020_NPS0258173 | 2020_NPS0258173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258173 |
| 2020_NPS0258174 | 2020_NPS0258175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258174 |
| 2020_NPS0258176 | 2020_NPS0258176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258176 |
| 2020_NPS0258177 | 2020_NPS0258177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258177 |
| 2020_NPS0258178 | 2020_NPS0258178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258178 |
| 2020_NPS0258179 | 2020_NPS0258179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258179 |
| 2020_NPS0258180 | 2020_NPS0258180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258180 |
| 2020_NPS0258181 | 2020_NPS0258181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258181 |
| 2020_NPS0258182 | 2020_NPS0258182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258182 |
| 2020_NPS0258183 | 2020_NPS0258183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258183 |
| 2020_NPS0258184 | 2020_NPS0258184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258184 |
| 2020_NPS0258185 | 2020_NPS0258185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258185 |
| 2020_NPS0258186 | 2020_NPS0258186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258186 |
| 2020_NPS0258187 | 2020_NPS0258187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258187 |
| 2020_NPS0258188 | 2020_NPS0258188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258188 |
| 2020_NPS0258189 | 2020_NPS0258189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258189 |
| 2020_NPS0258190 | 2020_NPS0258190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258190 |
| 2020_NPS0258191 | 2020_NPS0258191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258191 |
| 2020_NPS0258192 | 2020_NPS0258192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258192 |
| 2020_NPS0258193 | 2020_NPS0258193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258193 |
| 2020_NPS0258194 | 2020_NPS0258194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258194 |
| 2020_NPS0258195 | 2020_NPS0258195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258195 |
| 2020_NPS0258196 | 2020_NPS0258196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258196 |
| 2020_NPS0258197 | 2020_NPS0258197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258197 |
| 2020_NPS0258198 | 2020_NPS0258198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258198 |
| 2020_NPS0258199 | 2020_NPS0258199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258199 |
| 2020_NPS0258200 | 2020_NPS0258200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258200 |
| 2020_NPS0258201 | 2020_NPS0258201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258201 |

| 2020_NPS0258202 | 2020_NPS0258202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258202 |
| 2020_NPS0258203 | 2020_NPS0258203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258203 |
| 2020_NPS0258204 | 2020_NPS0258204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258204 |
| 2020_NPS0258205 | 2020_NPS0258205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258205 |
| 2020_NPS0258206 | 2020_NPS0258206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258206 |
| 2020_NPS0258207 | 2020_NPS0258207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | | Public Comment on the Proposed Rule | 2020_NPS0258207 |
| 2020_NPS0258208 | 2020_NPS0258208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258208 |
| 2020_NPS0258209 | 2020_NPS0258209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258209 |
| 2020_NPS0258210 | 2020_NPS0258210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258210 |
| 2020_NPS0258211 | 2020_NPS0258211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258211 |
| 2020_NPS0258212 | 2020_NPS0258212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258212 |
| 2020_NPS0258213 | 2020_NPS0258213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258213 |
| 2020_NPS0258214 | 2020_NPS0258214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258214 |
| 2020_NPS0258215 | 2020_NPS0258215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258215 |
| 2020_NPS0258216 | 2020_NPS0258216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258216 |
| 2020_NPS0258217 | 2020_NPS0258217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258217 |
| 2020_NPS0258218 | 2020_NPS0258218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258218 |
| 2020_NPS0258219 | 2020_NPS0258219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258219 |
| 2020_NPS0258220 | 2020_NPS0258220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258220 |
| 2020_NPS0258221 | 2020_NPS0258221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258221 |
| 2020_NPS0258222 | 2020_NPS0258222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258222 |
| 2020_NPS0258223 | 2020_NPS0258223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258223 |
| 2020_NPS0258224 | 2020_NPS0258224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258224 |
| 2020_NPS0258225 | 2020_NPS0258225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258225 |
| 2020_NPS0258226 | 2020_NPS0258226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258226 |
| 2020_NPS0258227 | 2020_NPS0258227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258227 |
| 2020_NPS0258228 | 2020_NPS0258228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258228 |
| 2020_NPS0258229 | 2020_NPS0258229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258229 |
| 2020_NPS0258230 | 2020_NPS0258230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258230 |
| 2020_NPS0258231 | 2020_NPS0258231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258231 |
| 2020_NPS0258232 | 2020_NPS0258232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258232 |
| 2020_NPS0258233 | 2020_NPS0258233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258233 |
| 2020_NPS0258234 | 2020_NPS0258234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258234 |
| 2020_NPS0258235 | 2020_NPS0258235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258235 |
| 2020_NPS0258236 | 2020_NPS0258236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258236 |
| 2020_NPS0258237 | 2020_NPS0258237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258237 |
| 2020_NPS0258238 | 2020_NPS0258238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258238 |
| 2020_NPS0258239 | 2020_NPS0258239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258239 |
| 2020_NPS0258240 | 2020_NPS0258240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258240 |
| 2020_NPS0258241 | 2020_NPS0258241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258241 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258242 | 2020_NPS0258242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258242 |
| 2020_NPS0258243 | 2020_NPS0258243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258243 |
| 2020_NPS0258244 | 2020_NPS0258244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258244 |
| 2020_NPS0258245 | 2020_NPS0258245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258245 |
| 2020_NPS0258246 | 2020_NPS0258246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258246 |
| 2020_NPS0258247 | 2020_NPS0258247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258247 |
| 2020_NPS0258248 | 2020_NPS0258248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258248 |
| 2020_NPS0258249 | 2020_NPS0258249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258249 |
| 2020_NPS0258250 | 2020_NPS0258250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258250 |
| 2020_NPS0258251 | 2020_NPS0258251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258251 |
| 2020_NPS0258252 | 2020_NPS0258252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258252 |
| 2020_NPS0258253 | 2020_NPS0258253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258253 |
| 2020_NPS0258254 | 2020_NPS0258254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258254 |
| 2020_NPS0258255 | 2020_NPS0258255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258255 |
| 2020_NPS0258256 | 2020_NPS0258256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258256 |
| 2020_NPS0258257 | 2020_NPS0258257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258257 |
| 2020_NPS0258258 | 2020_NPS0258258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258258 |
| 2020_NPS0258259 | 2020_NPS0258259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258259 |
| 2020_NPS0258260 | 2020_NPS0258260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258260 |
| 2020_NPS0258261 | 2020_NPS0258261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258261 |
| 2020_NPS0258262 | 2020_NPS0258262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258262 |
| 2020_NPS0258263 | 2020_NPS0258263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258263 |
| 2020_NPS0258264 | 2020_NPS0258264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258264 |
| 2020_NPS0258265 | 2020_NPS0258265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258265 |
| 2020_NPS0258266 | 2020_NPS0258266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258266 |
| 2020_NPS0258267 | 2020_NPS0258267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258267 |
| 2020_NPS0258268 | 2020_NPS0258268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258268 |
| 2020_NPS0258269 | 2020_NPS0258269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258269 |
| 2020_NPS0258270 | 2020_NPS0258270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258270 |
| 2020_NPS0258271 | 2020_NPS0258271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258271 |
| 2020_NPS0258272 | 2020_NPS0258272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258272 |
| 2020_NPS0258273 | 2020_NPS0258273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258273 |
| 2020_NPS0258274 | 2020_NPS0258274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258274 |
| 2020_NPS0258275 | 2020_NPS0258275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258275 |
| 2020_NPS0258276 | 2020_NPS0258276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258276 |
| 2020_NPS0258277 | 2020_NPS0258277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258277 |
| 2020_NPS0258278 | 2020_NPS0258278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258278 |
| 2020_NPS0258279 | 2020_NPS0258279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258279 |
| 2020_NPS0258280 | 2020_NPS0258280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258280 |
| 2020_NPS0258281 | 2020_NPS0258281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258281 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258282 | 2020_NPS0258282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258282 |
| 2020_NPS0258283 | 2020_NPS0258283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258283 |
| 2020_NPS0258284 | 2020_NPS0258284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258284 |
| 2020_NPS0258285 | 2020_NPS0258285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258285 |
| 2020_NPS0258286 | 2020_NPS0258286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258286 |
| 2020_NPS0258287 | 2020_NPS0258287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258287 |
| 2020_NPS0258288 | 2020_NPS0258288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258288 |
| 2020_NPS0258289 | 2020_NPS0258289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258289 |
| 2020_NPS0258290 | 2020_NPS0258290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258290 |
| 2020_NPS0258291 | 2020_NPS0258291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258291 |
| 2020_NPS0258292 | 2020_NPS0258292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258292 |
| 2020_NPS0258293 | 2020_NPS0258293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258293 |
| 2020_NPS0258294 | 2020_NPS0258294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258294 |
| 2020_NPS0258295 | 2020_NPS0258295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258295 |
| 2020_NPS0258296 | 2020_NPS0258296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258296 |
| 2020_NPS0258297 | 2020_NPS0258297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258297 |
| 2020_NPS0258298 | 2020_NPS0258298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258298 |
| 2020_NPS0258299 | 2020_NPS0258299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258299 |
| 2020_NPS0258300 | 2020_NPS0258300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258300 |
| 2020_NPS0258301 | 2020_NPS0258301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258301 |
| 2020_NPS0258302 | 2020_NPS0258302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258302 |
| 2020_NPS0258303 | 2020_NPS0258303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258303 |
| 2020_NPS0258304 | 2020_NPS0258304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258304 |
| 2020_NPS0258305 | 2020_NPS0258305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258305 |
| 2020_NPS0258307 | 2020_NPS0258307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258307 |
| 2020_NPS0258308 | 2020_NPS0258308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258308 |
| 2020_NPS0258309 | 2020_NPS0258309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258309 |
| 2020_NPS0258310 | 2020_NPS0258310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258310 |
| 2020_NPS0258311 | 2020_NPS0258311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258311 |
| 2020_NPS0258312 | 2020_NPS0258312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258312 |
| 2020_NPS0258313 | 2020_NPS0258313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258313 |
| 2020_NPS0258314 | 2020_NPS0258314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258314 |
| 2020_NPS0258315 | 2020_NPS0258315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258315 |
| 2020_NPS0258316 | 2020_NPS0258316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258316 |
| 2020_NPS0258317 | 2020_NPS0258317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258317 |
| 2020_NPS0258318 | 2020_NPS0258318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258318 |
| 2020_NPS0258319 | 2020_NPS0258319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258319 |
| 2020_NPS0258320 | 2020_NPS0258320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258320 |
| 2020_NPS0258321 | 2020_NPS0258321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258321 |
| 2020_NPS0258323 | 2020_NPS0258323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258323 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258324 | 2020_NPS0258324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258324 |
| 2020_NPS0258325 | 2020_NPS0258325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258325 |
| 2020_NPS0258326 | 2020_NPS0258326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258326 |
| 2020_NPS0258327 | 2020_NPS0258327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258327 |
| 2020_NPS0258328 | 2020_NPS0258328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258328 |
| 2020_NPS0258329 | 2020_NPS0258329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258329 |
| 2020_NPS0258330 | 2020_NPS0258330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258330 |
| 2020_NPS0258331 | 2020_NPS0258331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258331 |
| 2020_NPS0258332 | 2020_NPS0258332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258332 |
| 2020_NPS0258333 | 2020_NPS0258333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258333 |
| 2020_NPS0258334 | 2020_NPS0258334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258334 |
| 2020_NPS0258335 | 2020_NPS0258335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258335 |
| 2020_NPS0258336 | 2020_NPS0258336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258336 |
| 2020_NPS0258337 | 2020_NPS0258337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258337 |
| 2020_NPS0258338 | 2020_NPS0258338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258338 |
| 2020_NPS0258339 | 2020_NPS0258339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258339 |
| 2020_NPS0258340 | 2020_NPS0258340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258340 |
| 2020_NPS0258341 | 2020_NPS0258341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258341 |
| 2020_NPS0258342 | 2020_NPS0258342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258342 |
| 2020_NPS0258343 | 2020_NPS0258343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258343 |
| 2020_NPS0258344 | 2020_NPS0258344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258344 |
| 2020_NPS0258345 | 2020_NPS0258345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258345 |
| 2020_NPS0258347 | 2020_NPS0258347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258347 |
| 2020_NPS0258348 | 2020_NPS0258348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258348 |
| 2020_NPS0258349 | 2020_NPS0258349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258349 |
| 2020_NPS0258350 | 2020_NPS0258350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258350 |
| 2020_NPS0258351 | 2020_NPS0258351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258351 |
| 2020_NPS0258352 | 2020_NPS0258352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258352 |
| 2020_NPS0258353 | 2020_NPS0258353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258353 |
| 2020_NPS0258354 | 2020_NPS0258354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258354 |
| 2020_NPS0258355 | 2020_NPS0258355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258355 |
| 2020_NPS0258356 | 2020_NPS0258356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258356 |
| 2020_NPS0258357 | 2020_NPS0258357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258357 |
| 2020_NPS0258358 | 2020_NPS0258358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258358 |
| 2020_NPS0258359 | 2020_NPS0258359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258359 |
| 2020_NPS0258360 | 2020_NPS0258360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258360 |
| 2020_NPS0258361 | 2020_NPS0258361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258361 |
| 2020_NPS0258362 | 2020_NPS0258362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258362 |
| 2020_NPS0258363 | 2020_NPS0258363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258363 |
| 2020_NPS0258364 | 2020_NPS0258364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258364 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258365 | 2020_NPS0258365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258365 |
| 2020_NPS0258366 | 2020_NPS0258366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258366 |
| 2020_NPS0258367 | 2020_NPS0258367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258367 |
| 2020_NPS0258368 | 2020_NPS0258368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258368 |
| 2020_NPS0258369 | 2020_NPS0258369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258369 |
| 2020_NPS0258370 | 2020_NPS0258370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258370 |
| 2020_NPS0258371 | 2020_NPS0258371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258371 |
| 2020_NPS0258372 | 2020_NPS0258372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258372 |
| 2020_NPS0258373 | 2020_NPS0258373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258373 |
| 2020_NPS0258374 | 2020_NPS0258374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258374 |
| 2020_NPS0258375 | 2020_NPS0258375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258375 |
| 2020_NPS0258376 | 2020_NPS0258376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258376 |
| 2020_NPS0258377 | 2020_NPS0258377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258377 |
| 2020_NPS0258378 | 2020_NPS0258378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258378 |
| 2020_NPS0258379 | 2020_NPS0258379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258379 |
| 2020_NPS0258380 | 2020_NPS0258380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258380 |
| 2020_NPS0258381 | 2020_NPS0258381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258381 |
| 2020_NPS0258382 | 2020_NPS0258382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258382 |
| 2020_NPS0258383 | 2020_NPS0258383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258383 |
| 2020_NPS0258384 | 2020_NPS0258384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258384 |
| 2020_NPS0258385 | 2020_NPS0258385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258385 |
| 2020_NPS0258386 | 2020_NPS0258386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258386 |
| 2020_NPS0258387 | 2020_NPS0258387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258387 |
| 2020_NPS0258388 | 2020_NPS0258388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258388 |
| 2020_NPS0258389 | 2020_NPS0258389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258389 |
| 2020_NPS0258390 | 2020_NPS0258390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258390 |
| 2020_NPS0258391 | 2020_NPS0258391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258391 |
| 2020_NPS0258392 | 2020_NPS0258392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258392 |
| 2020_NPS0258393 | 2020_NPS0258393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258393 |
| 2020_NPS0258394 | 2020_NPS0258394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258394 |
| 2020_NPS0258395 | 2020_NPS0258395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258395 |
| 2020_NPS0258396 | 2020_NPS0258396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258396 |
| 2020_NPS0258397 | 2020_NPS0258397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258397 |
| 2020_NPS0258398 | 2020_NPS0258398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258398 |
| 2020_NPS0258399 | 2020_NPS0258399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258399 |
| 2020_NPS0258400 | 2020_NPS0258400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258400 |
| 2020_NPS0258401 | 2020_NPS0258401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258401 |
| 2020_NPS0258402 | 2020_NPS0258402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258402 |
| 2020_NPS0258403 | 2020_NPS0258403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258403 |
| 2020_NPS0258404 | 2020_NPS0258404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258404 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258405 | 2020_NPS0258405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258405 |
| 2020_NPS0258406 | 2020_NPS0258406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258406 |
| 2020_NPS0258407 | 2020_NPS0258407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258407 |
| 2020_NPS0258408 | 2020_NPS0258408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258408 |
| 2020_NPS0258409 | 2020_NPS0258409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258409 |
| 2020_NPS0258410 | 2020_NPS0258410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258410 |
| 2020_NPS0258411 | 2020_NPS0258411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258411 |
| 2020_NPS0258412 | 2020_NPS0258412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258412 |
| 2020_NPS0258413 | 2020_NPS0258413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258413 |
| 2020_NPS0258414 | 2020_NPS0258414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258414 |
| 2020_NPS0258415 | 2020_NPS0258415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258415 |
| 2020_NPS0258416 | 2020_NPS0258416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258416 |
| 2020_NPS0258417 | 2020_NPS0258417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258417 |
| 2020_NPS0258418 | 2020_NPS0258418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258418 |
| 2020_NPS0258419 | 2020_NPS0258419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258419 |
| 2020_NPS0258420 | 2020_NPS0258420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258420 |
| 2020_NPS0258421 | 2020_NPS0258421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258421 |
| 2020_NPS0258422 | 2020_NPS0258422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258422 |
| 2020_NPS0258423 | 2020_NPS0258423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258423 |
| 2020_NPS0258424 | 2020_NPS0258424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258424 |
| 2020_NPS0258425 | 2020_NPS0258425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258425 |
| 2020_NPS0258426 | 2020_NPS0258426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258426 |
| 2020_NPS0258427 | 2020_NPS0258427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258427 |
| 2020_NPS0258428 | 2020_NPS0258428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258428 |
| 2020_NPS0258429 | 2020_NPS0258429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258429 |
| 2020_NPS0258430 | 2020_NPS0258430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258430 |
| 2020_NPS0258431 | 2020_NPS0258431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258431 |
| 2020_NPS0258432 | 2020_NPS0258432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258432 |
| 2020_NPS0258433 | 2020_NPS0258433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258433 |
| 2020_NPS0258434 | 2020_NPS0258434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258434 |
| 2020_NPS0258435 | 2020_NPS0258435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258435 |
| 2020_NPS0258436 | 2020_NPS0258436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258436 |
| 2020_NPS0258437 | 2020_NPS0258437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258437 |
| 2020_NPS0258438 | 2020_NPS0258438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258438 |
| 2020_NPS0258439 | 2020_NPS0258439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258439 |
| 2020_NPS0258440 | 2020_NPS0258440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258440 |
| 2020_NPS0258441 | 2020_NPS0258441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258441 |
| 2020_NPS0258442 | 2020_NPS0258442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258442 |
| 2020_NPS0258443 | 2020_NPS0258443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258443 |
| 2020_NPS0258444 | 2020_NPS0258444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258444 |

| 2020_NPS0258445 | 2020_NPS0258445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258445 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258446 | 2020_NPS0258446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258446 |
| 2020_NPS0258447 | 2020_NPS0258447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258447 |
| 2020_NPS0258448 | 2020_NPS0258448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258448 |
| 2020_NPS0258449 | 2020_NPS0258449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258449 |
| 2020_NPS0258450 | 2020_NPS0258450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258450 |
| 2020_NPS0258451 | 2020_NPS0258451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258451 |
| 2020_NPS0258452 | 2020_NPS0258452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258452 |
| 2020_NPS0258453 | 2020_NPS0258453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258453 |
| 2020_NPS0258454 | 2020_NPS0258454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258454 |
| 2020_NPS0258455 | 2020_NPS0258455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258455 |
| 2020_NPS0258456 | 2020_NPS0258456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258456 |
| 2020_NPS0258457 | 2020_NPS0258457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258457 |
| 2020_NPS0258458 | 2020_NPS0258458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258458 |
| 2020_NPS0258459 | 2020_NPS0258459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258459 |
| 2020_NPS0258460 | 2020_NPS0258460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258460 |
| 2020_NPS0258461 | 2020_NPS0258461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258461 |
| 2020_NPS0258462 | 2020_NPS0258462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258462 |
| 2020_NPS0258463 | 2020_NPS0258463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258463 |
| 2020_NPS0258464 | 2020_NPS0258464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258464 |
| 2020_NPS0258465 | 2020_NPS0258465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258465 |
| 2020_NPS0258466 | 2020_NPS0258466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258466 |
| 2020_NPS0258467 | 2020_NPS0258468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258467 |
| 2020_NPS0258469 | 2020_NPS0258469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258469 |
| 2020_NPS0258470 | 2020_NPS0258470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258470 |
| 2020_NPS0258471 | 2020_NPS0258471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258471 |
| 2020_NPS0258472 | 2020_NPS0258472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258472 |
| 2020_NPS0258473 | 2020_NPS0258473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258473 |
| 2020_NPS0258474 | 2020_NPS0258474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258474 |
| 2020_NPS0258475 | 2020_NPS0258475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258475 |
| 2020_NPS0258476 | 2020_NPS0258476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258476 |
| 2020_NPS0258477 | 2020_NPS0258477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258477 |
| 2020_NPS0258478 | 2020_NPS0258478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258478 |
| 2020_NPS0258479 | 2020_NPS0258479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258479 |
| 2020_NPS0258480 | 2020_NPS0258480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258480 |
| 2020_NPS0258481 | 2020_NPS0258481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258481 |
| 2020_NPS0258482 | 2020_NPS0258482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258482 |
| 2020_NPS0258483 | 2020_NPS0258483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258483 |
| 2020_NPS0258484 | 2020_NPS0258484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258484 |
| 2020_NPS0258485 | 2020_NPS0258485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258485 |

| 2020_NPS0258486 | 2020_NPS0258486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258486 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258487 | 2020_NPS0258487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258487 |
| 2020_NPS0258488 | 2020_NPS0258488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258488 |
| 2020_NPS0258489 | 2020_NPS0258489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258489 |
| 2020_NPS0258490 | 2020_NPS0258490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258490 |
| 2020_NPS0258491 | 2020_NPS0258491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258491 |
| 2020_NPS0258492 | 2020_NPS0258492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258492 |
| 2020_NPS0258493 | 2020_NPS0258493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258493 |
| 2020_NPS0258494 | 2020_NPS0258494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258494 |
| 2020_NPS0258495 | 2020_NPS0258495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258495 |
| 2020_NPS0258497 | 2020_NPS0258497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258497 |
| 2020_NPS0258498 | 2020_NPS0258498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258498 |
| 2020_NPS0258499 | 2020_NPS0258499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258499 |
| 2020_NPS0258500 | 2020_NPS0258500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258500 |
| 2020_NPS0258501 | 2020_NPS0258501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258501 |
| 2020_NPS0258502 | 2020_NPS0258502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258502 |
| 2020_NPS0258503 | 2020_NPS0258503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258503 |
| 2020_NPS0258504 | 2020_NPS0258504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258504 |
| 2020_NPS0258505 | 2020_NPS0258505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258505 |
| 2020_NPS0258506 | 2020_NPS0258506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258506 |
| 2020_NPS0258507 | 2020_NPS0258507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258507 |
| 2020_NPS0258508 | 2020_NPS0258508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258508 |
| 2020_NPS0258509 | 2020_NPS0258509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258509 |
| 2020_NPS0258510 | 2020_NPS0258510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258510 |
| 2020_NPS0258511 | 2020_NPS0258511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258511 |
| 2020_NPS0258512 | 2020_NPS0258512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258512 |
| 2020_NPS0258513 | 2020_NPS0258513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258513 |
| 2020_NPS0258514 | 2020_NPS0258514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258514 |
| 2020_NPS0258515 | 2020_NPS0258515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258515 |
| 2020_NPS0258516 | 2020_NPS0258516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258516 |
| 2020_NPS0258517 | 2020_NPS0258517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258517 |
| 2020_NPS0258518 | 2020_NPS0258518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258518 |
| 2020_NPS0258519 | 2020_NPS0258519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258519 |
| 2020_NPS0258520 | 2020_NPS0258520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258520 |
| 2020_NPS0258521 | 2020_NPS0258521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258521 |
| 2020_NPS0258522 | 2020_NPS0258522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258522 |
| 2020_NPS0258523 | 2020_NPS0258523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258523 |
| 2020_NPS0258524 | 2020_NPS0258524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258524 |
| 2020_NPS0258525 | 2020_NPS0258525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258525 |
| 2020_NPS0258526 | 2020_NPS0258526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258526 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258527 | 2020_NPS0258527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258527 |
| 2020_NPS0258528 | 2020_NPS0258528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258528 |
| 2020_NPS0258529 | 2020_NPS0258529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258529 |
| 2020_NPS0258530 | 2020_NPS0258530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258530 |
| 2020_NPS0258531 | 2020_NPS0258531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258531 |
| 2020_NPS0258532 | 2020_NPS0258532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258532 |
| 2020_NPS0258533 | 2020_NPS0258533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258533 |
| 2020_NPS0258534 | 2020_NPS0258534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258534 |
| 2020_NPS0258535 | 2020_NPS0258536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258535 |
| 2020_NPS0258537 | 2020_NPS0258537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258537 |
| 2020_NPS0258538 | 2020_NPS0258538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258538 |
| 2020_NPS0258539 | 2020_NPS0258539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258539 |
| 2020_NPS0258540 | 2020_NPS0258540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258540 |
| 2020_NPS0258541 | 2020_NPS0258541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258541 |
| 2020_NPS0258542 | 2020_NPS0258542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258542 |
| 2020_NPS0258543 | 2020_NPS0258543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258543 |
| 2020_NPS0258544 | 2020_NPS0258544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258544 |
| 2020_NPS0258545 | 2020_NPS0258545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258545 |
| 2020_NPS0258546 | 2020_NPS0258546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258546 |
| 2020_NPS0258547 | 2020_NPS0258547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258547 |
| 2020_NPS0258548 | 2020_NPS0258548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258548 |
| 2020_NPS0258549 | 2020_NPS0258549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258549 |
| 2020_NPS0258550 | 2020_NPS0258550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258550 |
| 2020_NPS0258551 | 2020_NPS0258551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258551 |
| 2020_NPS0258552 | 2020_NPS0258552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258552 |
| 2020_NPS0258553 | 2020_NPS0258553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258553 |
| 2020_NPS0258554 | 2020_NPS0258554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258554 |
| 2020_NPS0258555 | 2020_NPS0258555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258555 |
| 2020_NPS0258556 | 2020_NPS0258556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258556 |
| 2020_NPS0258557 | 2020_NPS0258557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258557 |
| 2020_NPS0258558 | 2020_NPS0258558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258558 |
| 2020_NPS0258559 | 2020_NPS0258559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258559 |
| 2020_NPS0258560 | 2020_NPS0258560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258560 |
| 2020_NPS0258561 | 2020_NPS0258561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258561 |
| 2020_NPS0258562 | 2020_NPS0258562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258562 |
| 2020_NPS0258563 | 2020_NPS0258563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258563 |
| 2020_NPS0258564 | 2020_NPS0258564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258564 |
| 2020_NPS0258565 | 2020_NPS0258565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258565 |
| 2020_NPS0258566 | 2020_NPS0258566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258566 |
| 2020_NPS0258567 | 2020_NPS0258567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258567 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258568 | 2020_NPS0258568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258568 |
| 2020_NPS0258569 | 2020_NPS0258569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258569 |
| 2020_NPS0258570 | 2020_NPS0258570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258570 |
| 2020_NPS0258571 | 2020_NPS0258571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258571 |
| 2020_NPS0258572 | 2020_NPS0258572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258572 |
| 2020_NPS0258573 | 2020_NPS0258573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258573 |
| 2020_NPS0258574 | 2020_NPS0258574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258574 |
| 2020_NPS0258575 | 2020_NPS0258575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258575 |
| 2020_NPS0258576 | 2020_NPS0258576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258576 |
| 2020_NPS0258577 | 2020_NPS0258577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258577 |
| 2020_NPS0258578 | 2020_NPS0258578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258578 |
| 2020_NPS0258579 | 2020_NPS0258579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258579 |
| 2020_NPS0258580 | 2020_NPS0258580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258580 |
| 2020_NPS0258581 | 2020_NPS0258581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258581 |
| 2020_NPS0258582 | 2020_NPS0258582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258582 |
| 2020_NPS0258583 | 2020_NPS0258583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258583 |
| 2020_NPS0258584 | 2020_NPS0258584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258584 |
| 2020_NPS0258585 | 2020_NPS0258585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258585 |
| 2020_NPS0258586 | 2020_NPS0258586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258586 |
| 2020_NPS0258587 | 2020_NPS0258587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258587 |
| 2020_NPS0258588 | 2020_NPS0258588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258588 |
| 2020_NPS0258589 | 2020_NPS0258589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258589 |
| 2020_NPS0258590 | 2020_NPS0258590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258590 |
| 2020_NPS0258591 | 2020_NPS0258591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258591 |
| 2020_NPS0258592 | 2020_NPS0258592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258592 |
| 2020_NPS0258593 | 2020_NPS0258593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258593 |
| 2020_NPS0258594 | 2020_NPS0258594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258594 |
| 2020_NPS0258595 | 2020_NPS0258595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258595 |
| 2020_NPS0258596 | 2020_NPS0258596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258596 |
| 2020_NPS0258597 | 2020_NPS0258597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258597 |
| 2020_NPS0258598 | 2020_NPS0258598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258598 |
| 2020_NPS0258599 | 2020_NPS0258599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258599 |
| 2020_NPS0258600 | 2020_NPS0258600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258600 |
| 2020_NPS0258601 | 2020_NPS0258601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258601 |
| 2020_NPS0258602 | 2020_NPS0258602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258602 |
| 2020_NPS0258603 | 2020_NPS0258604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258603 |
| 2020_NPS0258605 | 2020_NPS0258605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258605 |
| 2020_NPS0258606 | 2020_NPS0258606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258606 |
| 2020_NPS0258607 | 2020_NPS0258607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258607 |
| 2020_NPS0258608 | 2020_NPS0258608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258608 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258609 | 2020_NPS0258609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258609 |
| 2020_NPS0258610 | 2020_NPS0258610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258610 |
| 2020_NPS0258611 | 2020_NPS0258611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258611 |
| 2020_NPS0258612 | 2020_NPS0258612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258612 |
| 2020_NPS0258613 | 2020_NPS0258613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258613 |
| 2020_NPS0258614 | 2020_NPS0258614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258614 |
| 2020_NPS0258615 | 2020_NPS0258615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258615 |
| 2020_NPS0258616 | 2020_NPS0258616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258616 |
| 2020_NPS0258617 | 2020_NPS0258617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258617 |
| 2020_NPS0258618 | 2020_NPS0258618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258618 |
| 2020_NPS0258619 | 2020_NPS0258619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258619 |
| 2020_NPS0258620 | 2020_NPS0258620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258620 |
| 2020_NPS0258621 | 2020_NPS0258621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258621 |
| 2020_NPS0258622 | 2020_NPS0258622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258622 |
| 2020_NPS0258623 | 2020_NPS0258623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258623 |
| 2020_NPS0258624 | 2020_NPS0258624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258624 |
| 2020_NPS0258625 | 2020_NPS0258625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258625 |
| 2020_NPS0258626 | 2020_NPS0258626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258626 |
| 2020_NPS0258627 | 2020_NPS0258627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258627 |
| 2020_NPS0258628 | 2020_NPS0258628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258628 |
| 2020_NPS0258629 | 2020_NPS0258629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258629 |
| 2020_NPS0258630 | 2020_NPS0258630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258630 |
| 2020_NPS0258631 | 2020_NPS0258631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258631 |
| 2020_NPS0258632 | 2020_NPS0258632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258632 |
| 2020_NPS0258633 | 2020_NPS0258633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258633 |
| 2020_NPS0258634 | 2020_NPS0258634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258634 |
| 2020_NPS0258635 | 2020_NPS0258635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258635 |
| 2020_NPS0258636 | 2020_NPS0258636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258636 |
| 2020_NPS0258637 | 2020_NPS0258637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258637 |
| 2020_NPS0258638 | 2020_NPS0258638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258638 |
| 2020_NPS0258639 | 2020_NPS0258639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258639 |
| 2020_NPS0258640 | 2020_NPS0258640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258640 |
| 2020_NPS0258641 | 2020_NPS0258641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258641 |
| 2020_NPS0258642 | 2020_NPS0258642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258642 |
| 2020_NPS0258643 | 2020_NPS0258643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258643 |
| 2020_NPS0258644 | 2020_NPS0258644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258644 |
| 2020_NPS0258645 | 2020_NPS0258645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258645 |
| 2020_NPS0258646 | 2020_NPS0258646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258646 |
| 2020_NPS0258647 | 2020_NPS0258647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258647 |
| 2020_NPS0258648 | 2020_NPS0258648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258648 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0258649 | 2020_ NPS0258649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258649 |
| 2020_ NPS0258650 | 2020_ NPS0258650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258650 |
| 2020_ NPS0258651 | 2020_ NPS0258651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258651 |
| 2020_ NPS0258652 | 2020_ NPS0258652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258652 |
| 2020_ NPS0258653 | 2020_ NPS0258653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258653 |
| 2020_ NPS0258654 | 2020_ NPS0258655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258654 |
| 2020_ NPS0258656 | 2020_ NPS0258656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258656 |
| 2020_ NPS0258657 | 2020_ NPS0258657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258657 |
| 2020_ NPS0258658 | 2020_ NPS0258658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258658 |
| 2020_ NPS0258659 | 2020_ NPS0258659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258659 |
| 2020_ NPS0258660 | 2020_ NPS0258660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258660 |
| 2020_ NPS0258661 | 2020_ NPS0258661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258661 |
| 2020_ NPS0258662 | 2020_ NPS0258662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258662 |
| 2020_ NPS0258663 | 2020_ NPS0258663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258663 |
| 2020_ NPS0258664 | 2020_ NPS0258664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258664 |
| 2020_ NPS0258665 | 2020_ NPS0258665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258665 |
| 2020_ NPS0258666 | 2020_ NPS0258666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258666 |
| 2020_ NPS0258667 | 2020_ NPS0258667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258667 |
| 2020_ NPS0258668 | 2020_ NPS0258668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258668 |
| 2020_ NPS0258669 | 2020_ NPS0258669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258669 |
| 2020_ NPS0258670 | 2020_ NPS0258670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258670 |
| 2020_ NPS0258671 | 2020_ NPS0258671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258671 |
| 2020_ NPS0258672 | 2020_ NPS0258672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258672 |
| 2020_ NPS0258673 | 2020_ NPS0258673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258673 |
| 2020_ NPS0258674 | 2020_ NPS0258674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258674 |
| 2020_ NPS0258675 | 2020_ NPS0258675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258675 |
| 2020_ NPS0258676 | 2020_ NPS0258676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258676 |
| 2020_ NPS0258677 | 2020_ NPS0258677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258677 |
| 2020_ NPS0258678 | 2020_ NPS0258678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258678 |
| 2020_ NPS0258679 | 2020_ NPS0258679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258679 |
| 2020_ NPS0258680 | 2020_ NPS0258680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258680 |
| 2020_ NPS0258681 | 2020_ NPS0258681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258681 |
| 2020_ NPS0258682 | 2020_ NPS0258682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258682 |
| 2020_ NPS0258683 | 2020_ NPS0258683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258683 |
| 2020_ NPS0258684 | 2020_ NPS0258684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258684 |
| 2020_ NPS0258685 | 2020_ NPS0258685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258685 |
| 2020_ NPS0258686 | 2020_ NPS0258686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258686 |
| 2020_ NPS0258687 | 2020_ NPS0258687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258687 |
| 2020_ NPS0258688 | 2020_ NPS0258688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258688 |
| 2020_ NPS0258689 | 2020_ NPS0258689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258689 |

| 2020_NPS0258690 | 2020_NPS0258690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258690 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258691 | 2020_NPS0258691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258691 |
| 2020_NPS0258692 | 2020_NPS0258692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258692 |
| 2020_NPS0258693 | 2020_NPS0258693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258693 |
| 2020_NPS0258694 | 2020_NPS0258694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258694 |
| 2020_NPS0258695 | 2020_NPS0258695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258695 |
| 2020_NPS0258696 | 2020_NPS0258696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258696 |
| 2020_NPS0258697 | 2020_NPS0258697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258697 |
| 2020_NPS0258698 | 2020_NPS0258698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258698 |
| 2020_NPS0258699 | 2020_NPS0258699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258699 |
| 2020_NPS0258700 | 2020_NPS0258700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258700 |
| 2020_NPS0258701 | 2020_NPS0258701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258701 |
| 2020_NPS0258702 | 2020_NPS0258702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258702 |
| 2020_NPS0258703 | 2020_NPS0258703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258703 |
| 2020_NPS0258704 | 2020_NPS0258704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258704 |
| 2020_NPS0258705 | 2020_NPS0258705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258705 |
| 2020_NPS0258706 | 2020_NPS0258706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258706 |
| 2020_NPS0258707 | 2020_NPS0258707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258707 |
| 2020_NPS0258708 | 2020_NPS0258708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258708 |
| 2020_NPS0258709 | 2020_NPS0258709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258709 |
| 2020_NPS0258710 | 2020_NPS0258710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258710 |
| 2020_NPS0258711 | 2020_NPS0258711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258711 |
| 2020_NPS0258712 | 2020_NPS0258712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258712 |
| 2020_NPS0258713 | 2020_NPS0258713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258713 |
| 2020_NPS0258714 | 2020_NPS0258714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258714 |
| 2020_NPS0258715 | 2020_NPS0258715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258715 |
| 2020_NPS0258716 | 2020_NPS0258716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258716 |
| 2020_NPS0258717 | 2020_NPS0258717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258717 |
| 2020_NPS0258718 | 2020_NPS0258718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258718 |
| 2020_NPS0258719 | 2020_NPS0258719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258719 |
| 2020_NPS0258720 | 2020_NPS0258720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258720 |
| 2020_NPS0258721 | 2020_NPS0258721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258721 |
| 2020_NPS0258722 | 2020_NPS0258722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258722 |
| 2020_NPS0258723 | 2020_NPS0258723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258723 |
| 2020_NPS0258724 | 2020_NPS0258724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258724 |
| 2020_NPS0258725 | 2020_NPS0258725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258725 |
| 2020_NPS0258726 | 2020_NPS0258726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258726 |
| 2020_NPS0258727 | 2020_NPS0258727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258727 |
| 2020_NPS0258728 | 2020_NPS0258728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258728 |
| 2020_NPS0258729 | 2020_NPS0258729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258729 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258730 | 2020_NPS0258730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258730 |
| 2020_NPS0258731 | 2020_NPS0258731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258731 |
| 2020_NPS0258732 | 2020_NPS0258732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258732 |
| 2020_NPS0258733 | 2020_NPS0258733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258733 |
| 2020_NPS0258734 | 2020_NPS0258734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258734 |
| 2020_NPS0258735 | 2020_NPS0258735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258735 |
| 2020_NPS0258736 | 2020_NPS0258736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258736 |
| 2020_NPS0258737 | 2020_NPS0258737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258737 |
| 2020_NPS0258738 | 2020_NPS0258738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258738 |
| 2020_NPS0258739 | 2020_NPS0258739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258739 |
| 2020_NPS0258740 | 2020_NPS0258740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258740 |
| 2020_NPS0258741 | 2020_NPS0258741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258741 |
| 2020_NPS0258742 | 2020_NPS0258742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258742 |
| 2020_NPS0258743 | 2020_NPS0258743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258743 |
| 2020_NPS0258744 | 2020_NPS0258744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258744 |
| 2020_NPS0258745 | 2020_NPS0258745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258745 |
| 2020_NPS0258746 | 2020_NPS0258746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258746 |
| 2020_NPS0258747 | 2020_NPS0258747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258747 |
| 2020_NPS0258748 | 2020_NPS0258748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258748 |
| 2020_NPS0258749 | 2020_NPS0258749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258749 |
| 2020_NPS0258750 | 2020_NPS0258750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258750 |
| 2020_NPS0258751 | 2020_NPS0258751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258751 |
| 2020_NPS0258752 | 2020_NPS0258752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258752 |
| 2020_NPS0258753 | 2020_NPS0258753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258753 |
| 2020_NPS0258754 | 2020_NPS0258754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258754 |
| 2020_NPS0258755 | 2020_NPS0258755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258755 |
| 2020_NPS0258756 | 2020_NPS0258756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258756 |
| 2020_NPS0258757 | 2020_NPS0258757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258757 |
| 2020_NPS0258758 | 2020_NPS0258758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258758 |
| 2020_NPS0258759 | 2020_NPS0258759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258759 |
| 2020_NPS0258760 | 2020_NPS0258760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258760 |
| 2020_NPS0258761 | 2020_NPS0258761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258761 |
| 2020_NPS0258762 | 2020_NPS0258762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258762 |
| 2020_NPS0258763 | 2020_NPS0258763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258763 |
| 2020_NPS0258764 | 2020_NPS0258764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258764 |
| 2020_NPS0258765 | 2020_NPS0258765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258765 |
| 2020_NPS0258766 | 2020_NPS0258766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258766 |
| 2020_NPS0258767 | 2020_NPS0258767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258767 |
| 2020_NPS0258768 | 2020_NPS0258768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258768 |
| 2020_NPS0258769 | 2020_NPS0258769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258769 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258770 | 2020_NPS0258770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258770 |
| 2020_NPS0258771 | 2020_NPS0258771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258771 |
| 2020_NPS0258772 | 2020_NPS0258772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258772 |
| 2020_NPS0258773 | 2020_NPS0258773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258773 |
| 2020_NPS0258774 | 2020_NPS0258774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258774 |
| 2020_NPS0258775 | 2020_NPS0258775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258775 |
| 2020_NPS0258776 | 2020_NPS0258776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258776 |
| 2020_NPS0258777 | 2020_NPS0258777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258777 |
| 2020_NPS0258778 | 2020_NPS0258778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258778 |
| 2020_NPS0258779 | 2020_NPS0258779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258779 |
| 2020_NPS0258780 | 2020_NPS0258780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258780 |
| 2020_NPS0258781 | 2020_NPS0258781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258781 |
| 2020_NPS0258782 | 2020_NPS0258782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258782 |
| 2020_NPS0258783 | 2020_NPS0258783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258783 |
| 2020_NPS0258784 | 2020_NPS0258784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258784 |
| 2020_NPS0258785 | 2020_NPS0258785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258785 |
| 2020_NPS0258786 | 2020_NPS0258786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258786 |
| 2020_NPS0258787 | 2020_NPS0258787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258787 |
| 2020_NPS0258788 | 2020_NPS0258788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258788 |
| 2020_NPS0258789 | 2020_NPS0258789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258789 |
| 2020_NPS0258790 | 2020_NPS0258790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258790 |
| 2020_NPS0258791 | 2020_NPS0258791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258791 |
| 2020_NPS0258792 | 2020_NPS0258792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258792 |
| 2020_NPS0258793 | 2020_NPS0258793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258793 |
| 2020_NPS0258794 | 2020_NPS0258794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258794 |
| 2020_NPS0258795 | 2020_NPS0258795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258795 |
| 2020_NPS0258796 | 2020_NPS0258796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258796 |
| 2020_NPS0258797 | 2020_NPS0258797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258797 |
| 2020_NPS0258798 | 2020_NPS0258798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258798 |
| 2020_NPS0258799 | 2020_NPS0258799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258799 |
| 2020_NPS0258800 | 2020_NPS0258800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258800 |
| 2020_NPS0258801 | 2020_NPS0258801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258801 |
| 2020_NPS0258802 | 2020_NPS0258802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258802 |
| 2020_NPS0258803 | 2020_NPS0258803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258803 |
| 2020_NPS0258804 | 2020_NPS0258804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258804 |
| 2020_NPS0258805 | 2020_NPS0258805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258805 |
| 2020_NPS0258806 | 2020_NPS0258806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258806 |
| 2020_NPS0258807 | 2020_NPS0258807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258807 |
| 2020_NPS0258808 | 2020_NPS0258808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258808 |
| 2020_NPS0258809 | 2020_NPS0258809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258809 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258810 | 2020_NPS0258810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258810 |
| 2020_NPS0258811 | 2020_NPS0258811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258811 |
| 2020_NPS0258812 | 2020_NPS0258812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258812 |
| 2020_NPS0258813 | 2020_NPS0258813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258813 |
| 2020_NPS0258814 | 2020_NPS0258814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258814 |
| 2020_NPS0258815 | 2020_NPS0258815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258815 |
| 2020_NPS0258816 | 2020_NPS0258816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258816 |
| 2020_NPS0258817 | 2020_NPS0258817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258817 |
| 2020_NPS0258818 | 2020_NPS0258818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258818 |
| 2020_NPS0258819 | 2020_NPS0258819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258819 |
| 2020_NPS0258820 | 2020_NPS0258820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258820 |
| 2020_NPS0258821 | 2020_NPS0258821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258821 |
| 2020_NPS0258822 | 2020_NPS0258822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258822 |
| 2020_NPS0258823 | 2020_NPS0258823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258823 |
| 2020_NPS0258824 | 2020_NPS0258824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258824 |
| 2020_NPS0258825 | 2020_NPS0258825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258825 |
| 2020_NPS0258826 | 2020_NPS0258826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258826 |
| 2020_NPS0258827 | 2020_NPS0258827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258827 |
| 2020_NPS0258828 | 2020_NPS0258828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258828 |
| 2020_NPS0258829 | 2020_NPS0258829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258829 |
| 2020_NPS0258830 | 2020_NPS0258830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258830 |
| 2020_NPS0258831 | 2020_NPS0258831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258831 |
| 2020_NPS0258832 | 2020_NPS0258832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258832 |
| 2020_NPS0258833 | 2020_NPS0258833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258833 |
| 2020_NPS0258834 | 2020_NPS0258834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258834 |
| 2020_NPS0258835 | 2020_NPS0258835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258835 |
| 2020_NPS0258836 | 2020_NPS0258836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258836 |
| 2020_NPS0258837 | 2020_NPS0258837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258837 |
| 2020_NPS0258838 | 2020_NPS0258838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258838 |
| 2020_NPS0258839 | 2020_NPS0258839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258839 |
| 2020_NPS0258840 | 2020_NPS0258840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258840 |
| 2020_NPS0258841 | 2020_NPS0258841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258841 |
| 2020_NPS0258842 | 2020_NPS0258842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258842 |
| 2020_NPS0258843 | 2020_NPS0258843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258843 |
| 2020_NPS0258844 | 2020_NPS0258844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258844 |
| 2020_NPS0258845 | 2020_NPS0258845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258845 |
| 2020_NPS0258846 | 2020_NPS0258846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258846 |
| 2020_NPS0258847 | 2020_NPS0258847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258847 |
| 2020_NPS0258848 | 2020_NPS0258848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258848 |
| 2020_NPS0258849 | 2020_NPS0258849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258849 |

| 2020_ NPS0258850 | 2020_NPS0258850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258850 |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0258851 | 2020_NPS0258851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258851 |
| 2020_ NPS0258852 | 2020_NPS0258852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258852 |
| 2020_ NPS0258853 | 2020_NPS0258853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258853 |
| 2020_ NPS0258854 | 2020_NPS0258854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258854 |
| 2020_ NPS0258855 | 2020_NPS0258855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258855 |
| 2020_ NPS0258856 | 2020_NPS0258856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258856 |
| 2020_ NPS0258857 | 2020_NPS0258857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258857 |
| 2020_ NPS0258858 | 2020_NPS0258858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258858 |
| 2020_ NPS0258859 | 2020_NPS0258859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258859 |
| 2020_ NPS0258860 | 2020_NPS0258860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258860 |
| 2020_ NPS0258861 | 2020_NPS0258861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258861 |
| 2020_ NPS0258862 | 2020_NPS0258862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258862 |
| 2020_ NPS0258863 | 2020_NPS0258863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258863 |
| 2020_ NPS0258864 | 2020_NPS0258864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258864 |
| 2020_ NPS0258865 | 2020_NPS0258865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258865 |
| 2020_ NPS0258866 | 2020_NPS0258866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258866 |
| 2020_ NPS0258867 | 2020_NPS0258867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258867 |
| 2020_ NPS0258868 | 2020_NPS0258868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258868 |
| 2020_ NPS0258869 | 2020_NPS0258869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258869 |
| 2020_ NPS0258870 | 2020_NPS0258870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258870 |
| 2020_ NPS0258871 | 2020_NPS0258871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258871 |
| 2020_ NPS0258872 | 2020_NPS0258872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258872 |
| 2020_ NPS0258873 | 2020_NPS0258873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258873 |
| 2020_ NPS0258874 | 2020_NPS0258874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258874 |
| 2020_ NPS0258875 | 2020_NPS0258875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258875 |
| 2020_ NPS0258876 | 2020_NPS0258876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258876 |
| 2020_ NPS0258877 | 2020_NPS0258877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258877 |
| 2020_ NPS0258878 | 2020_NPS0258878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258878 |
| 2020_ NPS0258879 | 2020_NPS0258879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258879 |
| 2020_ NPS0258880 | 2020_NPS0258880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258880 |
| 2020_ NPS0258881 | 2020_NPS0258881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258881 |
| 2020_ NPS0258882 | 2020_NPS0258882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258882 |
| 2020_ NPS0258883 | 2020_NPS0258883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258883 |
| 2020_ NPS0258884 | 2020_NPS0258884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258884 |
| 2020_ NPS0258885 | 2020_NPS0258885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258885 |
| 2020_ NPS0258886 | 2020_NPS0258886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258886 |
| 2020_ NPS0258887 | 2020_NPS0258887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258887 |
| 2020_ NPS0258888 | 2020_NPS0258888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258888 |
| 2020_ NPS0258889 | 2020_NPS0258889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258889 |
| 2020_ NPS0258890 | 2020_NPS0258890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0258890 |

| 2020_NPS0258891 | 2020_NPS0258891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258891 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258892 | 2020_NPS0258892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258892 |
| 2020_NPS0258893 | 2020_NPS0258893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258893 |
| 2020_NPS0258894 | 2020_NPS0258894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258894 |
| 2020_NPS0258895 | 2020_NPS0258895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258895 |
| 2020_NPS0258896 | 2020_NPS0258896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258896 |
| 2020_NPS0258897 | 2020_NPS0258897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258897 |
| 2020_NPS0258898 | 2020_NPS0258898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258898 |
| 2020_NPS0258899 | 2020_NPS0258899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258899 |
| 2020_NPS0258900 | 2020_NPS0258900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258900 |
| 2020_NPS0258901 | 2020_NPS0258901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258901 |
| 2020_NPS0258902 | 2020_NPS0258902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258902 |
| 2020_NPS0258903 | 2020_NPS0258903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258903 |
| 2020_NPS0258904 | 2020_NPS0258904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258904 |
| 2020_NPS0258905 | 2020_NPS0258905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258905 |
| 2020_NPS0258906 | 2020_NPS0258906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258906 |
| 2020_NPS0258907 | 2020_NPS0258907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258907 |
| 2020_NPS0258908 | 2020_NPS0258908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258908 |
| 2020_NPS0258909 | 2020_NPS0258909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258909 |
| 2020_NPS0258910 | 2020_NPS0258910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258910 |
| 2020_NPS0258911 | 2020_NPS0258911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258911 |
| 2020_NPS0258912 | 2020_NPS0258912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258912 |
| 2020_NPS0258913 | 2020_NPS0258913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258913 |
| 2020_NPS0258914 | 2020_NPS0258914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258914 |
| 2020_NPS0258915 | 2020_NPS0258915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258915 |
| 2020_NPS0258916 | 2020_NPS0258916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258916 |
| 2020_NPS0258917 | 2020_NPS0258917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258917 |
| 2020_NPS0258918 | 2020_NPS0258918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258918 |
| 2020_NPS0258919 | 2020_NPS0258919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258919 |
| 2020_NPS0258920 | 2020_NPS0258920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258920 |
| 2020_NPS0258921 | 2020_NPS0258921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258921 |
| 2020_NPS0258922 | 2020_NPS0258922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258922 |
| 2020_NPS0258923 | 2020_NPS0258923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258923 |
| 2020_NPS0258924 | 2020_NPS0258924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258924 |
| 2020_NPS0258925 | 2020_NPS0258925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258925 |
| 2020_NPS0258926 | 2020_NPS0258926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258926 |
| 2020_NPS0258927 | 2020_NPS0258927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258927 |
| 2020_NPS0258928 | 2020_NPS0258928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258928 |
| 2020_NPS0258929 | 2020_NPS0258929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258929 |
| 2020_NPS0258930 | 2020_NPS0258930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0258930 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258931 | 2020_NPS0258931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258931 |
| 2020_NPS0258932 | 2020_NPS0258932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258932 |
| 2020_NPS0258933 | 2020_NPS0258933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258933 |
| 2020_NPS0258934 | 2020_NPS0258934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258934 |
| 2020_NPS0258935 | 2020_NPS0258935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258935 |
| 2020_NPS0258936 | 2020_NPS0258936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258936 |
| 2020_NPS0258937 | 2020_NPS0258937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258937 |
| 2020_NPS0258938 | 2020_NPS0258938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258938 |
| 2020_NPS0258939 | 2020_NPS0258939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258939 |
| 2020_NPS0258940 | 2020_NPS0258940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258940 |
| 2020_NPS0258941 | 2020_NPS0258941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258941 |
| 2020_NPS0258942 | 2020_NPS0258942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258942 |
| 2020_NPS0258943 | 2020_NPS0258943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258943 |
| 2020_NPS0258944 | 2020_NPS0258944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258944 |
| 2020_NPS0258945 | 2020_NPS0258945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258945 |
| 2020_NPS0258946 | 2020_NPS0258946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258946 |
| 2020_NPS0258947 | 2020_NPS0258947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258947 |
| 2020_NPS0258948 | 2020_NPS0258948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258948 |
| 2020_NPS0258949 | 2020_NPS0258949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258949 |
| 2020_NPS0258950 | 2020_NPS0258950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258950 |
| 2020_NPS0258951 | 2020_NPS0258951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258951 |
| 2020_NPS0258952 | 2020_NPS0258952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258952 |
| 2020_NPS0258953 | 2020_NPS0258953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258953 |
| 2020_NPS0258954 | 2020_NPS0258954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258954 |
| 2020_NPS0258955 | 2020_NPS0258955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258955 |
| 2020_NPS0258956 | 2020_NPS0258956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258956 |
| 2020_NPS0258957 | 2020_NPS0258957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258957 |
| 2020_NPS0258958 | 2020_NPS0258958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258958 |
| 2020_NPS0258959 | 2020_NPS0258959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258959 |
| 2020_NPS0258960 | 2020_NPS0258960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258960 |
| 2020_NPS0258961 | 2020_NPS0258961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258961 |
| 2020_NPS0258962 | 2020_NPS0258962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258962 |
| 2020_NPS0258963 | 2020_NPS0258963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258963 |
| 2020_NPS0258964 | 2020_NPS0258964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258964 |
| 2020_NPS0258965 | 2020_NPS0258965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258965 |
| 2020_NPS0258966 | 2020_NPS0258966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258966 |
| 2020_NPS0258967 | 2020_NPS0258967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258967 |
| 2020_NPS0258968 | 2020_NPS0258968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258968 |
| 2020_NPS0258969 | 2020_NPS0258969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258969 |
| 2020_NPS0258970 | 2020_NPS0258970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0258970 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0258971 | 2020_NPS0258971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258971 |
| 2020_NPS0258972 | 2020_NPS0258972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258972 |
| 2020_NPS0258973 | 2020_NPS0258973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258973 |
| 2020_NPS0258974 | 2020_NPS0258974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258974 |
| 2020_NPS0258975 | 2020_NPS0258975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258975 |
| 2020_NPS0258976 | 2020_NPS0258976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258976 |
| 2020_NPS0258977 | 2020_NPS0258977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258977 |
| 2020_NPS0258978 | 2020_NPS0258978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258978 |
| 2020_NPS0258979 | 2020_NPS0258979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258979 |
| 2020_NPS0258980 | 2020_NPS0258980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258980 |
| 2020_NPS0258981 | 2020_NPS0258981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258981 |
| 2020_NPS0258982 | 2020_NPS0258982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258982 |
| 2020_NPS0258983 | 2020_NPS0258983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258983 |
| 2020_NPS0258984 | 2020_NPS0258984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258984 |
| 2020_NPS0258985 | 2020_NPS0258985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258985 |
| 2020_NPS0258986 | 2020_NPS0258986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258986 |
| 2020_NPS0258987 | 2020_NPS0258987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258987 |
| 2020_NPS0258988 | 2020_NPS0258988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258988 |
| 2020_NPS0258989 | 2020_NPS0258989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258989 |
| 2020_NPS0258990 | 2020_NPS0258990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258990 |
| 2020_NPS0258991 | 2020_NPS0258991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258991 |
| 2020_NPS0258992 | 2020_NPS0258992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258992 |
| 2020_NPS0258993 | 2020_NPS0258993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258993 |
| 2020_NPS0258994 | 2020_NPS0258994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258994 |
| 2020_NPS0258995 | 2020_NPS0258995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258995 |
| 2020_NPS0258996 | 2020_NPS0258996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258996 |
| 2020_NPS0258997 | 2020_NPS0258997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258997 |
| 2020_NPS0258998 | 2020_NPS0258998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258998 |
| 2020_NPS0258999 | 2020_NPS0258999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0258999 |
| 2020_NPS0259000 | 2020_NPS0259000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259000 |
| 2020_NPS0259001 | 2020_NPS0259001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259001 |
| 2020_NPS0259002 | 2020_NPS0259002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259002 |
| 2020_NPS0259003 | 2020_NPS0259003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259003 |
| 2020_NPS0259004 | 2020_NPS0259004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259004 |
| 2020_NPS0259005 | 2020_NPS0259005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259005 |
| 2020_NPS0259006 | 2020_NPS0259006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259006 |
| 2020_NPS0259007 | 2020_NPS0259007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259007 |
| 2020_NPS0259008 | 2020_NPS0259008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259008 |
| 2020_NPS0259009 | 2020_NPS0259009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259009 |
| 2020_NPS0259010 | 2020_NPS0259010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259010 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259011 | 2020_NPS0259011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259011 |
| 2020_NPS0259012 | 2020_NPS0259012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259012 |
| 2020_NPS0259013 | 2020_NPS0259013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259013 |
| 2020_NPS0259014 | 2020_NPS0259014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259014 |
| 2020_NPS0259015 | 2020_NPS0259015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259015 |
| 2020_NPS0259016 | 2020_NPS0259016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259016 |
| 2020_NPS0259017 | 2020_NPS0259017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259017 |
| 2020_NPS0259018 | 2020_NPS0259018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259018 |
| 2020_NPS0259019 | 2020_NPS0259019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259019 |
| 2020_NPS0259020 | 2020_NPS0259020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259020 |
| 2020_NPS0259021 | 2020_NPS0259021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259021 |
| 2020_NPS0259022 | 2020_NPS0259022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259022 |
| 2020_NPS0259023 | 2020_NPS0259023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259023 |
| 2020_NPS0259024 | 2020_NPS0259024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259024 |
| 2020_NPS0259025 | 2020_NPS0259025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259025 |
| 2020_NPS0259026 | 2020_NPS0259026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259026 |
| 2020_NPS0259027 | 2020_NPS0259027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259027 |
| 2020_NPS0259028 | 2020_NPS0259028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259028 |
| 2020_NPS0259029 | 2020_NPS0259029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259029 |
| 2020_NPS0259030 | 2020_NPS0259030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259030 |
| 2020_NPS0259031 | 2020_NPS0259031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259031 |
| 2020_NPS0259032 | 2020_NPS0259032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259032 |
| 2020_NPS0259033 | 2020_NPS0259033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259033 |
| 2020_NPS0259034 | 2020_NPS0259034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259034 |
| 2020_NPS0259035 | 2020_NPS0259035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259035 |
| 2020_NPS0259036 | 2020_NPS0259036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259036 |
| 2020_NPS0259037 | 2020_NPS0259037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259037 |
| 2020_NPS0259038 | 2020_NPS0259038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259038 |
| 2020_NPS0259039 | 2020_NPS0259039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259039 |
| 2020_NPS0259040 | 2020_NPS0259040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259040 |
| 2020_NPS0259041 | 2020_NPS0259041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259041 |
| 2020_NPS0259042 | 2020_NPS0259042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259042 |
| 2020_NPS0259043 | 2020_NPS0259043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259043 |
| 2020_NPS0259044 | 2020_NPS0259044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259044 |
| 2020_NPS0259045 | 2020_NPS0259045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259045 |
| 2020_NPS0259046 | 2020_NPS0259046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259046 |
| 2020_NPS0259047 | 2020_NPS0259047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259047 |
| 2020_NPS0259048 | 2020_NPS0259048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259048 |
| 2020_NPS0259049 | 2020_NPS0259049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259049 |
| 2020_NPS0259050 | 2020_NPS0259050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259050 |
| 2020_NPS0259051 | 2020_NPS0259051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259051 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259052 | 2020_NPS0259052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259052 |
| 2020_NPS0259053 | 2020_NPS0259053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259053 |
| 2020_NPS0259054 | 2020_NPS0259054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259054 |
| 2020_NPS0259055 | 2020_NPS0259055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259055 |
| 2020_NPS0259056 | 2020_NPS0259056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259056 |
| 2020_NPS0259057 | 2020_NPS0259057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0259057 |
| 2020_NPS0259058 | 2020_NPS0259058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259058 |
| 2020_NPS0259059 | 2020_NPS0259059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259059 |
| 2020_NPS0259060 | 2020_NPS0259060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259060 |
| 2020_NPS0259061 | 2020_NPS0259061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259061 |
| 2020_NPS0259062 | 2020_NPS0259062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259062 |
| 2020_NPS0259063 | 2020_NPS0259063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259063 |
| 2020_NPS0259064 | 2020_NPS0259064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259064 |
| 2020_NPS0259065 | 2020_NPS0259065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259065 |
| 2020_NPS0259066 | 2020_NPS0259066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259066 |
| 2020_NPS0259067 | 2020_NPS0259067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259067 |
| 2020_NPS0259068 | 2020_NPS0259068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259068 |
| 2020_NPS0259069 | 2020_NPS0259069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259069 |
| 2020_NPS0259070 | 2020_NPS0259070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259070 |
| 2020_NPS0259071 | 2020_NPS0259071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259071 |
| 2020_NPS0259072 | 2020_NPS0259072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259072 |
| 2020_NPS0259073 | 2020_NPS0259073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259073 |
| 2020_NPS0259074 | 2020_NPS0259074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259074 |
| 2020_NPS0259075 | 2020_NPS0259075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259075 |
| 2020_NPS0259076 | 2020_NPS0259076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259076 |
| 2020_NPS0259077 | 2020_NPS0259077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259077 |
| 2020_NPS0259078 | 2020_NPS0259078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259078 |
| 2020_NPS0259079 | 2020_NPS0259079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259079 |
| 2020_NPS0259080 | 2020_NPS0259080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259080 |
| 2020_NPS0259081 | 2020_NPS0259081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259081 |
| 2020_NPS0259082 | 2020_NPS0259082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259082 |
| 2020_NPS0259083 | 2020_NPS0259083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259083 |
| 2020_NPS0259084 | 2020_NPS0259084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259084 |
| 2020_NPS0259085 | 2020_NPS0259085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259085 |
| 2020_NPS0259086 | 2020_NPS0259086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259086 |
| 2020_NPS0259087 | 2020_NPS0259087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259087 |
| 2020_NPS0259088 | 2020_NPS0259088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259088 |
| 2020_NPS0259089 | 2020_NPS0259089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259089 |
| 2020_NPS0259090 | 2020_NPS0259090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259090 |
| 2020_NPS0259091 | 2020_NPS0259091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259091 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259092 | 2020_NPS0259092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259092 |
| 2020_NPS0259093 | 2020_NPS0259093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259093 |
| 2020_NPS0259094 | 2020_NPS0259094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259094 |
| 2020_NPS0259095 | 2020_NPS0259095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259095 |
| 2020_NPS0259096 | 2020_NPS0259096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259096 |
| 2020_NPS0259097 | 2020_NPS0259097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259097 |
| 2020_NPS0259098 | 2020_NPS0259098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259098 |
| 2020_NPS0259099 | 2020_NPS0259099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259099 |
| 2020_NPS0259100 | 2020_NPS0259100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259100 |
| 2020_NPS0259101 | 2020_NPS0259101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259101 |
| 2020_NPS0259102 | 2020_NPS0259102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259102 |
| 2020_NPS0259103 | 2020_NPS0259103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259103 |
| 2020_NPS0259104 | 2020_NPS0259104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259104 |
| 2020_NPS0259105 | 2020_NPS0259105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259105 |
| 2020_NPS0259106 | 2020_NPS0259106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259106 |
| 2020_NPS0259107 | 2020_NPS0259107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259107 |
| 2020_NPS0259108 | 2020_NPS0259108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259108 |
| 2020_NPS0259109 | 2020_NPS0259109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259109 |
| 2020_NPS0259110 | 2020_NPS0259110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259110 |
| 2020_NPS0259111 | 2020_NPS0259111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259111 |
| 2020_NPS0259112 | 2020_NPS0259112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259112 |
| 2020_NPS0259113 | 2020_NPS0259113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259113 |
| 2020_NPS0259114 | 2020_NPS0259114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259114 |
| 2020_NPS0259115 | 2020_NPS0259115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259115 |
| 2020_NPS0259116 | 2020_NPS0259116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259116 |
| 2020_NPS0259117 | 2020_NPS0259117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259117 |
| 2020_NPS0259118 | 2020_NPS0259118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259118 |
| 2020_NPS0259119 | 2020_NPS0259119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259119 |
| 2020_NPS0259120 | 2020_NPS0259120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259120 |
| 2020_NPS0259121 | 2020_NPS0259121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259121 |
| 2020_NPS0259122 | 2020_NPS0259122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259122 |
| 2020_NPS0259123 | 2020_NPS0259123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259123 |
| 2020_NPS0259124 | 2020_NPS0259124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259124 |
| 2020_NPS0259125 | 2020_NPS0259125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259125 |
| 2020_NPS0259126 | 2020_NPS0259126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259126 |
| 2020_NPS0259127 | 2020_NPS0259127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259127 |
| 2020_NPS0259128 | 2020_NPS0259128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259128 |
| 2020_NPS0259129 | 2020_NPS0259129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259129 |
| 2020_NPS0259130 | 2020_NPS0259130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259130 |
| 2020_NPS0259131 | 2020_NPS0259131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259131 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259132 | 2020_NPS0259132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259132 |
| 2020_NPS0259133 | 2020_NPS0259133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259133 |
| 2020_NPS0259134 | 2020_NPS0259134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259134 |
| 2020_NPS0259135 | 2020_NPS0259135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259135 |
| 2020_NPS0259136 | 2020_NPS0259136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259136 |
| 2020_NPS0259137 | 2020_NPS0259137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259137 |
| 2020_NPS0259138 | 2020_NPS0259138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259138 |
| 2020_NPS0259139 | 2020_NPS0259139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259139 |
| 2020_NPS0259140 | 2020_NPS0259140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259140 |
| 2020_NPS0259141 | 2020_NPS0259141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259141 |
| 2020_NPS0259142 | 2020_NPS0259142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259142 |
| 2020_NPS0259143 | 2020_NPS0259143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259143 |
| 2020_NPS0259144 | 2020_NPS0259144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259144 |
| 2020_NPS0259145 | 2020_NPS0259145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259145 |
| 2020_NPS0259146 | 2020_NPS0259146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259146 |
| 2020_NPS0259147 | 2020_NPS0259147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259147 |
| 2020_NPS0259148 | 2020_NPS0259148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259148 |
| 2020_NPS0259149 | 2020_NPS0259149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259149 |
| 2020_NPS0259150 | 2020_NPS0259150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259150 |
| 2020_NPS0259151 | 2020_NPS0259151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259151 |
| 2020_NPS0259152 | 2020_NPS0259152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259152 |
| 2020_NPS0259153 | 2020_NPS0259153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259153 |
| 2020_NPS0259154 | 2020_NPS0259154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259154 |
| 2020_NPS0259155 | 2020_NPS0259155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259155 |
| 2020_NPS0259156 | 2020_NPS0259156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259156 |
| 2020_NPS0259157 | 2020_NPS0259157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259157 |
| 2020_NPS0259158 | 2020_NPS0259158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259158 |
| 2020_NPS0259159 | 2020_NPS0259159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259159 |
| 2020_NPS0259160 | 2020_NPS0259160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259160 |
| 2020_NPS0259161 | 2020_NPS0259161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259161 |
| 2020_NPS0259162 | 2020_NPS0259162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259162 |
| 2020_NPS0259163 | 2020_NPS0259163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259163 |
| 2020_NPS0259164 | 2020_NPS0259164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259164 |
| 2020_NPS0259165 | 2020_NPS0259165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259165 |
| 2020_NPS0259166 | 2020_NPS0259166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259166 |
| 2020_NPS0259167 | 2020_NPS0259167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259167 |
| 2020_NPS0259168 | 2020_NPS0259168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259168 |
| 2020_NPS0259169 | 2020_NPS0259169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259169 |
| 2020_NPS0259170 | 2020_NPS0259170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259170 |
| 2020_NPS0259171 | 2020_NPS0259171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259171 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259172 | 2020_NPS0259172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259172 |
| 2020_NPS0259173 | 2020_NPS0259173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259173 |
| 2020_NPS0259174 | 2020_NPS0259174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259174 |
| 2020_NPS0259175 | 2020_NPS0259175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259175 |
| 2020_NPS0259176 | 2020_NPS0259176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259176 |
| 2020_NPS0259177 | 2020_NPS0259177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259177 |
| 2020_NPS0259178 | 2020_NPS0259178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259178 |
| 2020_NPS0259179 | 2020_NPS0259179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259179 |
| 2020_NPS0259180 | 2020_NPS0259180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259180 |
| 2020_NPS0259181 | 2020_NPS0259181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259181 |
| 2020_NPS0259182 | 2020_NPS0259182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259182 |
| 2020_NPS0259183 | 2020_NPS0259183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259183 |
| 2020_NPS0259184 | 2020_NPS0259184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259184 |
| 2020_NPS0259185 | 2020_NPS0259185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259185 |
| 2020_NPS0259186 | 2020_NPS0259186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259186 |
| 2020_NPS0259187 | 2020_NPS0259187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259187 |
| 2020_NPS0259188 | 2020_NPS0259188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259188 |
| 2020_NPS0259189 | 2020_NPS0259189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259189 |
| 2020_NPS0259190 | 2020_NPS0259190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259190 |
| 2020_NPS0259191 | 2020_NPS0259191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259191 |
| 2020_NPS0259192 | 2020_NPS0259192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259192 |
| 2020_NPS0259193 | 2020_NPS0259193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259193 |
| 2020_NPS0259194 | 2020_NPS0259194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259194 |
| 2020_NPS0259195 | 2020_NPS0259195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259195 |
| 2020_NPS0259196 | 2020_NPS0259196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259196 |
| 2020_NPS0259197 | 2020_NPS0259197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259197 |
| 2020_NPS0259198 | 2020_NPS0259198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259198 |
| 2020_NPS0259199 | 2020_NPS0259199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259199 |
| 2020_NPS0259200 | 2020_NPS0259200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259200 |
| 2020_NPS0259201 | 2020_NPS0259201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259201 |
| 2020_NPS0259202 | 2020_NPS0259202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259202 |
| 2020_NPS0259203 | 2020_NPS0259203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259203 |
| 2020_NPS0259204 | 2020_NPS0259204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259204 |
| 2020_NPS0259205 | 2020_NPS0259205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259205 |
| 2020_NPS0259206 | 2020_NPS0259206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259206 |
| 2020_NPS0259207 | 2020_NPS0259207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259207 |
| 2020_NPS0259208 | 2020_NPS0259208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259208 |
| 2020_NPS0259209 | 2020_NPS0259209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259209 |
| 2020_NPS0259210 | 2020_NPS0259210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259210 |
| 2020_NPS0259211 | 2020_NPS0259211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259212 | 2020_NPS0259212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259212 |
| 2020_NPS0259213 | 2020_NPS0259213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259213 |
| 2020_NPS0259214 | 2020_NPS0259214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259214 |
| 2020_NPS0259215 | 2020_NPS0259215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259215 |
| 2020_NPS0259216 | 2020_NPS0259216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259216 |
| 2020_NPS0259217 | 2020_NPS0259217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259217 |
| 2020_NPS0259218 | 2020_NPS0259218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259218 |
| 2020_NPS0259219 | 2020_NPS0259219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259219 |
| 2020_NPS0259220 | 2020_NPS0259220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259220 |
| 2020_NPS0259221 | 2020_NPS0259221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259221 |
| 2020_NPS0259222 | 2020_NPS0259222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259222 |
| 2020_NPS0259223 | 2020_NPS0259223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259223 |
| 2020_NPS0259224 | 2020_NPS0259224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259224 |
| 2020_NPS0259225 | 2020_NPS0259225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259225 |
| 2020_NPS0259226 | 2020_NPS0259226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259226 |
| 2020_NPS0259227 | 2020_NPS0259227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259227 |
| 2020_NPS0259228 | 2020_NPS0259228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259228 |
| 2020_NPS0259229 | 2020_NPS0259229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259229 |
| 2020_NPS0259230 | 2020_NPS0259230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259230 |
| 2020_NPS0259231 | 2020_NPS0259231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259231 |
| 2020_NPS0259232 | 2020_NPS0259232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259232 |
| 2020_NPS0259233 | 2020_NPS0259233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259233 |
| 2020_NPS0259234 | 2020_NPS0259234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259234 |
| 2020_NPS0259235 | 2020_NPS0259235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259235 |
| 2020_NPS0259236 | 2020_NPS0259236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259236 |
| 2020_NPS0259237 | 2020_NPS0259237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259237 |
| 2020_NPS0259238 | 2020_NPS0259238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259238 |
| 2020_NPS0259239 | 2020_NPS0259239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259239 |
| 2020_NPS0259240 | 2020_NPS0259240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259240 |
| 2020_NPS0259241 | 2020_NPS0259241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259241 |
| 2020_NPS0259242 | 2020_NPS0259242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259242 |
| 2020_NPS0259243 | 2020_NPS0259243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259243 |
| 2020_NPS0259244 | 2020_NPS0259244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259244 |
| 2020_NPS0259245 | 2020_NPS0259245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259245 |
| 2020_NPS0259246 | 2020_NPS0259246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259246 |
| 2020_NPS0259247 | 2020_NPS0259247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259247 |
| 2020_NPS0259248 | 2020_NPS0259248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259248 |
| 2020_NPS0259249 | 2020_NPS0259249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259249 |
| 2020_NPS0259250 | 2020_NPS0259250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259250 |
| 2020_NPS0259251 | 2020_NPS0259251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259251 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259252 | 2020_NPS0259252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259252 |
| 2020_NPS0259253 | 2020_NPS0259253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259253 |
| 2020_NPS0259254 | 2020_NPS0259254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259254 |
| 2020_NPS0259255 | 2020_NPS0259255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259255 |
| 2020_NPS0259256 | 2020_NPS0259256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259256 |
| 2020_NPS0259257 | 2020_NPS0259257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259257 |
| 2020_NPS0259258 | 2020_NPS0259258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259258 |
| 2020_NPS0259259 | 2020_NPS0259259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259259 |
| 2020_NPS0259260 | 2020_NPS0259260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259260 |
| 2020_NPS0259261 | 2020_NPS0259261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259261 |
| 2020_NPS0259262 | 2020_NPS0259262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259262 |
| 2020_NPS0259263 | 2020_NPS0259263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259263 |
| 2020_NPS0259264 | 2020_NPS0259264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259264 |
| 2020_NPS0259265 | 2020_NPS0259265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259265 |
| 2020_NPS0259266 | 2020_NPS0259266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259266 |
| 2020_NPS0259267 | 2020_NPS0259267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259267 |
| 2020_NPS0259268 | 2020_NPS0259268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259268 |
| 2020_NPS0259269 | 2020_NPS0259269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259269 |
| 2020_NPS0259270 | 2020_NPS0259270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259270 |
| 2020_NPS0259271 | 2020_NPS0259271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259271 |
| 2020_NPS0259272 | 2020_NPS0259272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259272 |
| 2020_NPS0259273 | 2020_NPS0259273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259273 |
| 2020_NPS0259274 | 2020_NPS0259274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259274 |
| 2020_NPS0259275 | 2020_NPS0259275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259275 |
| 2020_NPS0259276 | 2020_NPS0259276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259276 |
| 2020_NPS0259277 | 2020_NPS0259277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259277 |
| 2020_NPS0259278 | 2020_NPS0259278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259278 |
| 2020_NPS0259279 | 2020_NPS0259279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259279 |
| 2020_NPS0259280 | 2020_NPS0259280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259280 |
| 2020_NPS0259281 | 2020_NPS0259281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259281 |
| 2020_NPS0259282 | 2020_NPS0259282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259282 |
| 2020_NPS0259283 | 2020_NPS0259283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259283 |
| 2020_NPS0259284 | 2020_NPS0259284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259284 |
| 2020_NPS0259285 | 2020_NPS0259285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259285 |
| 2020_NPS0259286 | 2020_NPS0259286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259286 |
| 2020_NPS0259287 | 2020_NPS0259287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259287 |
| 2020_NPS0259288 | 2020_NPS0259288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259288 |
| 2020_NPS0259289 | 2020_NPS0259289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259289 |
| 2020_NPS0259290 | 2020_NPS0259290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259290 |
| 2020_NPS0259291 | 2020_NPS0259291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259291 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259292 | 2020_NPS0259292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259292 |
| 2020_NPS0259293 | 2020_NPS0259293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259293 |
| 2020_NPS0259294 | 2020_NPS0259294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259294 |
| 2020_NPS0259295 | 2020_NPS0259295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259295 |
| 2020_NPS0259296 | 2020_NPS0259296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259296 |
| 2020_NPS0259297 | 2020_NPS0259297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0259297 |
| 2020_NPS0259298 | 2020_NPS0259298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0259298 |
| 2020_NPS0259299 | 2020_NPS0259299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0259299 |
| 2020_NPS0259300 | 2020_NPS0259300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259300 |
| 2020_NPS0259301 | 2020_NPS0259301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259301 |
| 2020_NPS0259302 | 2020_NPS0259302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259302 |
| 2020_NPS0259303 | 2020_NPS0259303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259303 |
| 2020_NPS0259304 | 2020_NPS0259304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259304 |
| 2020_NPS0259305 | 2020_NPS0259305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259305 |
| 2020_NPS0259306 | 2020_NPS0259306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259306 |
| 2020_NPS0259307 | 2020_NPS0259307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259307 |
| 2020_NPS0259308 | 2020_NPS0259308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259308 |
| 2020_NPS0259309 | 2020_NPS0259309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259309 |
| 2020_NPS0259310 | 2020_NPS0259310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259310 |
| 2020_NPS0259311 | 2020_NPS0259311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259311 |
| 2020_NPS0259312 | 2020_NPS0259312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259312 |
| 2020_NPS0259313 | 2020_NPS0259313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259313 |
| 2020_NPS0259314 | 2020_NPS0259314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259314 |
| 2020_NPS0259315 | 2020_NPS0259315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259315 |
| 2020_NPS0259316 | 2020_NPS0259316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259316 |
| 2020_NPS0259317 | 2020_NPS0259317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259317 |
| 2020_NPS0259318 | 2020_NPS0259318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259318 |
| 2020_NPS0259319 | 2020_NPS0259319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259319 |
| 2020_NPS0259320 | 2020_NPS0259320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259320 |
| 2020_NPS0259321 | 2020_NPS0259321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259321 |
| 2020_NPS0259322 | 2020_NPS0259322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259322 |
| 2020_NPS0259323 | 2020_NPS0259323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259323 |
| 2020_NPS0259324 | 2020_NPS0259324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259324 |
| 2020_NPS0259325 | 2020_NPS0259325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259325 |
| 2020_NPS0259326 | 2020_NPS0259326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259326 |
| 2020_NPS0259327 | 2020_NPS0259327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259327 |
| 2020_NPS0259328 | 2020_NPS0259328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259328 |
| 2020_NPS0259329 | 2020_NPS0259329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259329 |
| 2020_NPS0259330 | 2020_NPS0259330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259330 |
| 2020_NPS0259331 | 2020_NPS0259331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259331 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0259332 | 2020_ NPS0259332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259332 |
| 2020_ NPS0259333 | 2020_ NPS0259333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259333 |
| 2020_ NPS0259334 | 2020_ NPS0259335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259334 |
| 2020_ NPS0259336 | 2020_ NPS0259336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259336 |
| 2020_ NPS0259337 | 2020_ NPS0259337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259337 |
| 2020_ NPS0259338 | 2020_ NPS0259338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259338 |
| 2020_ NPS0259339 | 2020_ NPS0259339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259339 |
| 2020_ NPS0259340 | 2020_ NPS0259340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259340 |
| 2020_ NPS0259341 | 2020_ NPS0259341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259341 |
| 2020_ NPS0259342 | 2020_ NPS0259342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259342 |
| 2020_ NPS0259343 | 2020_ NPS0259343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259343 |
| 2020_ NPS0259344 | 2020_ NPS0259344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259344 |
| 2020_ NPS0259345 | 2020_ NPS0259345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259345 |
| 2020_ NPS0259346 | 2020_ NPS0259346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259346 |
| 2020_ NPS0259347 | 2020_ NPS0259347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259347 |
| 2020_ NPS0259348 | 2020_ NPS0259348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259348 |
| 2020_ NPS0259349 | 2020_ NPS0259349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259349 |
| 2020_ NPS0259350 | 2020_ NPS0259350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259350 |
| 2020_ NPS0259351 | 2020_ NPS0259351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259351 |
| 2020_ NPS0259352 | 2020_ NPS0259352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259352 |
| 2020_ NPS0259353 | 2020_ NPS0259353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259353 |
| 2020_ NPS0259354 | 2020_ NPS0259354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259354 |
| 2020_ NPS0259355 | 2020_ NPS0259355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259355 |
| 2020_ NPS0259356 | 2020_ NPS0259356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259356 |
| 2020_ NPS0259357 | 2020_ NPS0259357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259357 |
| 2020_ NPS0259358 | 2020_ NPS0259358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259358 |
| 2020_ NPS0259359 | 2020_ NPS0259359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259359 |
| 2020_ NPS0259360 | 2020_ NPS0259360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259360 |
| 2020_ NPS0259361 | 2020_ NPS0259361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259361 |
| 2020_ NPS0259362 | 2020_ NPS0259362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259362 |
| 2020_ NPS0259363 | 2020_ NPS0259363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259363 |
| 2020_ NPS0259364 | 2020_ NPS0259364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259364 |
| 2020_ NPS0259365 | 2020_ NPS0259365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259365 |
| 2020_ NPS0259366 | 2020_ NPS0259366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259366 |
| 2020_ NPS0259367 | 2020_ NPS0259367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259367 |
| 2020_ NPS0259368 | 2020_ NPS0259368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259368 |
| 2020_ NPS0259369 | 2020_ NPS0259369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259369 |
| 2020_ NPS0259370 | 2020_ NPS0259370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259370 |
| 2020_ NPS0259371 | 2020_ NPS0259371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259371 |
| 2020_ NPS0259372 | 2020_ NPS0259372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0259372 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259373 | 2020_NPS0259373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259373 |
| 2020_NPS0259374 | 2020_NPS0259374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259374 |
| 2020_NPS0259375 | 2020_NPS0259375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259375 |
| 2020_NPS0259376 | 2020_NPS0259376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259376 |
| 2020_NPS0259377 | 2020_NPS0259377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259377 |
| 2020_NPS0259378 | 2020_NPS0259378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259378 |
| 2020_NPS0259379 | 2020_NPS0259379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259379 |
| 2020_NPS0259380 | 2020_NPS0259380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259380 |
| 2020_NPS0259381 | 2020_NPS0259381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259381 |
| 2020_NPS0259382 | 2020_NPS0259382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259382 |
| 2020_NPS0259383 | 2020_NPS0259383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259383 |
| 2020_NPS0259384 | 2020_NPS0259384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259384 |
| 2020_NPS0259385 | 2020_NPS0259385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259385 |
| 2020_NPS0259386 | 2020_NPS0259386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259386 |
| 2020_NPS0259387 | 2020_NPS0259387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259387 |
| 2020_NPS0259388 | 2020_NPS0259388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259388 |
| 2020_NPS0259389 | 2020_NPS0259389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259389 |
| 2020_NPS0259390 | 2020_NPS0259390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259390 |
| 2020_NPS0259391 | 2020_NPS0259391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259391 |
| 2020_NPS0259392 | 2020_NPS0259392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259392 |
| 2020_NPS0259393 | 2020_NPS0259393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259393 |
| 2020_NPS0259394 | 2020_NPS0259394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259394 |
| 2020_NPS0259395 | 2020_NPS0259395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259395 |
| 2020_NPS0259396 | 2020_NPS0259396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259396 |
| 2020_NPS0259397 | 2020_NPS0259397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259397 |
| 2020_NPS0259398 | 2020_NPS0259398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259398 |
| 2020_NPS0259399 | 2020_NPS0259399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259399 |
| 2020_NPS0259400 | 2020_NPS0259400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259400 |
| 2020_NPS0259401 | 2020_NPS0259401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259401 |
| 2020_NPS0259402 | 2020_NPS0259402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259402 |
| 2020_NPS0259403 | 2020_NPS0259403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259403 |
| 2020_NPS0259404 | 2020_NPS0259404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259404 |
| 2020_NPS0259405 | 2020_NPS0259405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259405 |
| 2020_NPS0259406 | 2020_NPS0259406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259406 |
| 2020_NPS0259407 | 2020_NPS0259407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259407 |
| 2020_NPS0259408 | 2020_NPS0259408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259408 |
| 2020_NPS0259409 | 2020_NPS0259409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259409 |
| 2020_NPS0259410 | 2020_NPS0259410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259410 |
| 2020_NPS0259411 | 2020_NPS0259411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259411 |
| 2020_NPS0259412 | 2020_NPS0259412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259412 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259413 | 2020_NPS0259413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259413 |
| 2020_NPS0259414 | 2020_NPS0259414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259414 |
| 2020_NPS0259415 | 2020_NPS0259415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259415 |
| 2020_NPS0259416 | 2020_NPS0259416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259416 |
| 2020_NPS0259417 | 2020_NPS0259417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259417 |
| 2020_NPS0259418 | 2020_NPS0259418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259418 |
| 2020_NPS0259419 | 2020_NPS0259419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259419 |
| 2020_NPS0259420 | 2020_NPS0259420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259420 |
| 2020_NPS0259421 | 2020_NPS0259421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259421 |
| 2020_NPS0259422 | 2020_NPS0259422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259422 |
| 2020_NPS0259423 | 2020_NPS0259423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259423 |
| 2020_NPS0259424 | 2020_NPS0259424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259424 |
| 2020_NPS0259425 | 2020_NPS0259425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259425 |
| 2020_NPS0259426 | 2020_NPS0259426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259426 |
| 2020_NPS0259427 | 2020_NPS0259427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259427 |
| 2020_NPS0259428 | 2020_NPS0259428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259428 |
| 2020_NPS0259429 | 2020_NPS0259429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259429 |
| 2020_NPS0259430 | 2020_NPS0259430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259430 |
| 2020_NPS0259431 | 2020_NPS0259431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259431 |
| 2020_NPS0259432 | 2020_NPS0259432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259432 |
| 2020_NPS0259433 | 2020_NPS0259433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259433 |
| 2020_NPS0259434 | 2020_NPS0259434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259434 |
| 2020_NPS0259435 | 2020_NPS0259435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259435 |
| 2020_NPS0259436 | 2020_NPS0259436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259436 |
| 2020_NPS0259437 | 2020_NPS0259437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259437 |
| 2020_NPS0259438 | 2020_NPS0259438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259438 |
| 2020_NPS0259439 | 2020_NPS0259439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259439 |
| 2020_NPS0259440 | 2020_NPS0259440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259440 |
| 2020_NPS0259441 | 2020_NPS0259441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259441 |
| 2020_NPS0259442 | 2020_NPS0259442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259442 |
| 2020_NPS0259443 | 2020_NPS0259443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259443 |
| 2020_NPS0259444 | 2020_NPS0259444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259444 |
| 2020_NPS0259445 | 2020_NPS0259445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259445 |
| 2020_NPS0259446 | 2020_NPS0259446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259446 |
| 2020_NPS0259447 | 2020_NPS0259447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259447 |
| 2020_NPS0259448 | 2020_NPS0259448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259448 |
| 2020_NPS0259449 | 2020_NPS0259449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259449 |
| 2020_NPS0259450 | 2020_NPS0259450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259450 |
| 2020_NPS0259451 | 2020_NPS0259451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259451 |
| 2020_NPS0259452 | 2020_NPS0259452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259452 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259453 | 2020_NPS0259453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259453 |
| 2020_NPS0259454 | 2020_NPS0259454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259454 |
| 2020_NPS0259455 | 2020_NPS0259455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259455 |
| 2020_NPS0259456 | 2020_NPS0259456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259456 |
| 2020_NPS0259457 | 2020_NPS0259457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259457 |
| 2020_NPS0259458 | 2020_NPS0259458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259458 |
| 2020_NPS0259459 | 2020_NPS0259459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259459 |
| 2020_NPS0259460 | 2020_NPS0259460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259460 |
| 2020_NPS0259461 | 2020_NPS0259461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259461 |
| 2020_NPS0259462 | 2020_NPS0259462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259462 |
| 2020_NPS0259463 | 2020_NPS0259463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259463 |
| 2020_NPS0259464 | 2020_NPS0259464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259464 |
| 2020_NPS0259465 | 2020_NPS0259465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259465 |
| 2020_NPS0259466 | 2020_NPS0259466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259466 |
| 2020_NPS0259467 | 2020_NPS0259467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259467 |
| 2020_NPS0259468 | 2020_NPS0259468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259468 |
| 2020_NPS0259469 | 2020_NPS0259469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259469 |
| 2020_NPS0259470 | 2020_NPS0259470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259470 |
| 2020_NPS0259471 | 2020_NPS0259471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259471 |
| 2020_NPS0259472 | 2020_NPS0259472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259472 |
| 2020_NPS0259473 | 2020_NPS0259473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259473 |
| 2020_NPS0259474 | 2020_NPS0259474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259474 |
| 2020_NPS0259475 | 2020_NPS0259475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259475 |
| 2020_NPS0259476 | 2020_NPS0259476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259476 |
| 2020_NPS0259477 | 2020_NPS0259477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259477 |
| 2020_NPS0259478 | 2020_NPS0259478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259478 |
| 2020_NPS0259479 | 2020_NPS0259479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259479 |
| 2020_NPS0259480 | 2020_NPS0259480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259480 |
| 2020_NPS0259481 | 2020_NPS0259481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259481 |
| 2020_NPS0259482 | 2020_NPS0259482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259482 |
| 2020_NPS0259483 | 2020_NPS0259483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259483 |
| 2020_NPS0259484 | 2020_NPS0259484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259484 |
| 2020_NPS0259485 | 2020_NPS0259485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259485 |
| 2020_NPS0259486 | 2020_NPS0259486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259486 |
| 2020_NPS0259487 | 2020_NPS0259487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259487 |
| 2020_NPS0259488 | 2020_NPS0259488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259488 |
| 2020_NPS0259489 | 2020_NPS0259489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259489 |
| 2020_NPS0259490 | 2020_NPS0259491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259490 |
| 2020_NPS0259492 | 2020_NPS0259492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259492 |
| 2020_NPS0259493 | 2020_NPS0259493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259493 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259494 | 2020_NPS0259494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259494 |
| 2020_NPS0259495 | 2020_NPS0259495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259495 |
| 2020_NPS0259496 | 2020_NPS0259496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259496 |
| 2020_NPS0259497 | 2020_NPS0259497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259497 |
| 2020_NPS0259498 | 2020_NPS0259498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259498 |
| 2020_NPS0259499 | 2020_NPS0259499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259499 |
| 2020_NPS0259500 | 2020_NPS0259500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259500 |
| 2020_NPS0259501 | 2020_NPS0259501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259501 |
| 2020_NPS0259502 | 2020_NPS0259502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259502 |
| 2020_NPS0259503 | 2020_NPS0259503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259503 |
| 2020_NPS0259504 | 2020_NPS0259504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259504 |
| 2020_NPS0259505 | 2020_NPS0259505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259505 |
| 2020_NPS0259506 | 2020_NPS0259506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259506 |
| 2020_NPS0259507 | 2020_NPS0259507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259507 |
| 2020_NPS0259508 | 2020_NPS0259508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259508 |
| 2020_NPS0259509 | 2020_NPS0259509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259509 |
| 2020_NPS0259510 | 2020_NPS0259510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259510 |
| 2020_NPS0259511 | 2020_NPS0259511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259511 |
| 2020_NPS0259512 | 2020_NPS0259512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259512 |
| 2020_NPS0259513 | 2020_NPS0259513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259513 |
| 2020_NPS0259514 | 2020_NPS0259514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259514 |
| 2020_NPS0259515 | 2020_NPS0259515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259515 |
| 2020_NPS0259516 | 2020_NPS0259516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259516 |
| 2020_NPS0259517 | 2020_NPS0259517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259517 |
| 2020_NPS0259518 | 2020_NPS0259518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259518 |
| 2020_NPS0259519 | 2020_NPS0259519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259519 |
| 2020_NPS0259520 | 2020_NPS0259520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259520 |
| 2020_NPS0259521 | 2020_NPS0259521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259521 |
| 2020_NPS0259522 | 2020_NPS0259522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259522 |
| 2020_NPS0259523 | 2020_NPS0259523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259523 |
| 2020_NPS0259524 | 2020_NPS0259524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259524 |
| 2020_NPS0259525 | 2020_NPS0259525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259525 |
| 2020_NPS0259526 | 2020_NPS0259526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259526 |
| 2020_NPS0259527 | 2020_NPS0259527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259527 |
| 2020_NPS0259528 | 2020_NPS0259528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259528 |
| 2020_NPS0259529 | 2020_NPS0259529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259529 |
| 2020_NPS0259530 | 2020_NPS0259530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259530 |
| 2020_NPS0259531 | 2020_NPS0259531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259531 |
| 2020_NPS0259532 | 2020_NPS0259532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259532 |
| 2020_NPS0259533 | 2020_NPS0259533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259533 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259534 | 2020_NPS0259534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259534 |
| 2020_NPS0259535 | 2020_NPS0259535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259535 |
| 2020_NPS0259536 | 2020_NPS0259536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259536 |
| 2020_NPS0259537 | 2020_NPS0259537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259537 |
| 2020_NPS0259538 | 2020_NPS0259538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259538 |
| 2020_NPS0259539 | 2020_NPS0259539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259539 |
| 2020_NPS0259540 | 2020_NPS0259540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259540 |
| 2020_NPS0259541 | 2020_NPS0259541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259541 |
| 2020_NPS0259542 | 2020_NPS0259542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259542 |
| 2020_NPS0259543 | 2020_NPS0259543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259543 |
| 2020_NPS0259544 | 2020_NPS0259544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259544 |
| 2020_NPS0259545 | 2020_NPS0259545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259545 |
| 2020_NPS0259546 | 2020_NPS0259546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259546 |
| 2020_NPS0259547 | 2020_NPS0259547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259547 |
| 2020_NPS0259548 | 2020_NPS0259548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259548 |
| 2020_NPS0259549 | 2020_NPS0259549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259549 |
| 2020_NPS0259550 | 2020_NPS0259550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259550 |
| 2020_NPS0259551 | 2020_NPS0259551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259551 |
| 2020_NPS0259552 | 2020_NPS0259552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259552 |
| 2020_NPS0259553 | 2020_NPS0259553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259553 |
| 2020_NPS0259554 | 2020_NPS0259554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259554 |
| 2020_NPS0259555 | 2020_NPS0259555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259555 |
| 2020_NPS0259556 | 2020_NPS0259556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259556 |
| 2020_NPS0259557 | 2020_NPS0259557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259557 |
| 2020_NPS0259558 | 2020_NPS0259558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259558 |
| 2020_NPS0259559 | 2020_NPS0259559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259559 |
| 2020_NPS0259560 | 2020_NPS0259560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259560 |
| 2020_NPS0259561 | 2020_NPS0259561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259561 |
| 2020_NPS0259562 | 2020_NPS0259562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259562 |
| 2020_NPS0259563 | 2020_NPS0259563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259563 |
| 2020_NPS0259564 | 2020_NPS0259564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259564 |
| 2020_NPS0259565 | 2020_NPS0259565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259565 |
| 2020_NPS0259566 | 2020_NPS0259566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259566 |
| 2020_NPS0259567 | 2020_NPS0259567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259567 |
| 2020_NPS0259568 | 2020_NPS0259568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259568 |
| 2020_NPS0259569 | 2020_NPS0259569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259569 |
| 2020_NPS0259570 | 2020_NPS0259570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259570 |
| 2020_NPS0259571 | 2020_NPS0259571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259571 |
| 2020_NPS0259572 | 2020_NPS0259572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259572 |
| 2020_NPS0259573 | 2020_NPS0259573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259573 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259574 | 2020_NPS0259574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259574 |
| 2020_NPS0259575 | 2020_NPS0259575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259575 |
| 2020_NPS0259576 | 2020_NPS0259576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259576 |
| 2020_NPS0259577 | 2020_NPS0259577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259577 |
| 2020_NPS0259578 | 2020_NPS0259578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259578 |
| 2020_NPS0259579 | 2020_NPS0259579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259579 |
| 2020_NPS0259580 | 2020_NPS0259580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259580 |
| 2020_NPS0259581 | 2020_NPS0259581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259581 |
| 2020_NPS0259582 | 2020_NPS0259582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259582 |
| 2020_NPS0259583 | 2020_NPS0259583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259583 |
| 2020_NPS0259584 | 2020_NPS0259584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259584 |
| 2020_NPS0259585 | 2020_NPS0259585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259585 |
| 2020_NPS0259586 | 2020_NPS0259586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259586 |
| 2020_NPS0259587 | 2020_NPS0259587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259587 |
| 2020_NPS0259588 | 2020_NPS0259588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259588 |
| 2020_NPS0259589 | 2020_NPS0259589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259589 |
| 2020_NPS0259590 | 2020_NPS0259590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259590 |
| 2020_NPS0259591 | 2020_NPS0259591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259591 |
| 2020_NPS0259592 | 2020_NPS0259592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259592 |
| 2020_NPS0259593 | 2020_NPS0259593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259593 |
| 2020_NPS0259594 | 2020_NPS0259594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259594 |
| 2020_NPS0259595 | 2020_NPS0259595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259595 |
| 2020_NPS0259596 | 2020_NPS0259596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259596 |
| 2020_NPS0259597 | 2020_NPS0259597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259597 |
| 2020_NPS0259598 | 2020_NPS0259598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259598 |
| 2020_NPS0259599 | 2020_NPS0259599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259599 |
| 2020_NPS0259600 | 2020_NPS0259600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259600 |
| 2020_NPS0259601 | 2020_NPS0259601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259601 |
| 2020_NPS0259602 | 2020_NPS0259602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259602 |
| 2020_NPS0259603 | 2020_NPS0259603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259603 |
| 2020_NPS0259604 | 2020_NPS0259604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259604 |
| 2020_NPS0259605 | 2020_NPS0259605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259605 |
| 2020_NPS0259606 | 2020_NPS0259606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259606 |
| 2020_NPS0259607 | 2020_NPS0259607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259607 |
| 2020_NPS0259608 | 2020_NPS0259608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259608 |
| 2020_NPS0259609 | 2020_NPS0259609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259609 |
| 2020_NPS0259610 | 2020_NPS0259610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259610 |
| 2020_NPS0259611 | 2020_NPS0259611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259611 |
| 2020_NPS0259612 | 2020_NPS0259612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259612 |
| 2020_NPS0259613 | 2020_NPS0259613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259613 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259614 | 2020_NPS0259614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259614 |
| 2020_NPS0259615 | 2020_NPS0259615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259615 |
| 2020_NPS0259616 | 2020_NPS0259616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259616 |
| 2020_NPS0259617 | 2020_NPS0259617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259617 |
| 2020_NPS0259618 | 2020_NPS0259618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259618 |
| 2020_NPS0259619 | 2020_NPS0259619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259619 |
| 2020_NPS0259620 | 2020_NPS0259620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259620 |
| 2020_NPS0259621 | 2020_NPS0259621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259621 |
| 2020_NPS0259622 | 2020_NPS0259622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259622 |
| 2020_NPS0259623 | 2020_NPS0259623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259623 |
| 2020_NPS0259624 | 2020_NPS0259624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259624 |
| 2020_NPS0259625 | 2020_NPS0259625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259625 |
| 2020_NPS0259626 | 2020_NPS0259626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259626 |
| 2020_NPS0259627 | 2020_NPS0259627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259627 |
| 2020_NPS0259628 | 2020_NPS0259628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259628 |
| 2020_NPS0259629 | 2020_NPS0259629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259629 |
| 2020_NPS0259630 | 2020_NPS0259630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259630 |
| 2020_NPS0259631 | 2020_NPS0259631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259631 |
| 2020_NPS0259632 | 2020_NPS0259632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259632 |
| 2020_NPS0259633 | 2020_NPS0259633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259633 |
| 2020_NPS0259634 | 2020_NPS0259634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259634 |
| 2020_NPS0259635 | 2020_NPS0259635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259635 |
| 2020_NPS0259636 | 2020_NPS0259636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259636 |
| 2020_NPS0259637 | 2020_NPS0259637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259637 |
| 2020_NPS0259638 | 2020_NPS0259638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259638 |
| 2020_NPS0259639 | 2020_NPS0259639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259639 |
| 2020_NPS0259640 | 2020_NPS0259640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259640 |
| 2020_NPS0259641 | 2020_NPS0259641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259641 |
| 2020_NPS0259642 | 2020_NPS0259642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259642 |
| 2020_NPS0259643 | 2020_NPS0259643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259643 |
| 2020_NPS0259644 | 2020_NPS0259644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259644 |
| 2020_NPS0259645 | 2020_NPS0259645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259645 |
| 2020_NPS0259646 | 2020_NPS0259646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259646 |
| 2020_NPS0259647 | 2020_NPS0259647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259647 |
| 2020_NPS0259648 | 2020_NPS0259648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259648 |
| 2020_NPS0259649 | 2020_NPS0259649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259649 |
| 2020_NPS0259650 | 2020_NPS0259650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259650 |
| 2020_NPS0259651 | 2020_NPS0259651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259651 |
| 2020_NPS0259652 | 2020_NPS0259652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259652 |
| 2020_NPS0259653 | 2020_NPS0259653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259653 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259654 | 2020_NPS0259654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259654 |
| 2020_NPS0259655 | 2020_NPS0259655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259655 |
| 2020_NPS0259656 | 2020_NPS0259656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259656 |
| 2020_NPS0259657 | 2020_NPS0259657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259657 |
| 2020_NPS0259658 | 2020_NPS0259658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259658 |
| 2020_NPS0259659 | 2020_NPS0259659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259659 |
| 2020_NPS0259660 | 2020_NPS0259660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259660 |
| 2020_NPS0259661 | 2020_NPS0259661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259661 |
| 2020_NPS0259662 | 2020_NPS0259662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259662 |
| 2020_NPS0259663 | 2020_NPS0259663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259663 |
| 2020_NPS0259664 | 2020_NPS0259664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259664 |
| 2020_NPS0259665 | 2020_NPS0259665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259665 |
| 2020_NPS0259666 | 2020_NPS0259666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259666 |
| 2020_NPS0259667 | 2020_NPS0259667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259667 |
| 2020_NPS0259668 | 2020_NPS0259668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259668 |
| 2020_NPS0259669 | 2020_NPS0259669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259669 |
| 2020_NPS0259670 | 2020_NPS0259670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259670 |
| 2020_NPS0259671 | 2020_NPS0259671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259671 |
| 2020_NPS0259672 | 2020_NPS0259672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259672 |
| 2020_NPS0259673 | 2020_NPS0259673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259673 |
| 2020_NPS0259674 | 2020_NPS0259674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259674 |
| 2020_NPS0259675 | 2020_NPS0259675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259675 |
| 2020_NPS0259676 | 2020_NPS0259676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259676 |
| 2020_NPS0259677 | 2020_NPS0259677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259677 |
| 2020_NPS0259678 | 2020_NPS0259678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259678 |
| 2020_NPS0259679 | 2020_NPS0259679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259679 |
| 2020_NPS0259680 | 2020_NPS0259680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259680 |
| 2020_NPS0259681 | 2020_NPS0259681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259681 |
| 2020_NPS0259682 | 2020_NPS0259682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259682 |
| 2020_NPS0259683 | 2020_NPS0259683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259683 |
| 2020_NPS0259684 | 2020_NPS0259684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259684 |
| 2020_NPS0259685 | 2020_NPS0259685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259685 |
| 2020_NPS0259686 | 2020_NPS0259686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259686 |
| 2020_NPS0259687 | 2020_NPS0259687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259687 |
| 2020_NPS0259688 | 2020_NPS0259688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259688 |
| 2020_NPS0259689 | 2020_NPS0259689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259689 |
| 2020_NPS0259690 | 2020_NPS0259690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259690 |
| 2020_NPS0259691 | 2020_NPS0259691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259691 |
| 2020_NPS0259692 | 2020_NPS0259692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259692 |
| 2020_NPS0259693 | 2020_NPS0259693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259693 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259694 | 2020_NPS0259694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259694 |
| 2020_NPS0259695 | 2020_NPS0259695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259695 |
| 2020_NPS0259696 | 2020_NPS0259696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259696 |
| 2020_NPS0259697 | 2020_NPS0259697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259697 |
| 2020_NPS0259698 | 2020_NPS0259698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259698 |
| 2020_NPS0259699 | 2020_NPS0259699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259699 |
| 2020_NPS0259700 | 2020_NPS0259700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259700 |
| 2020_NPS0259701 | 2020_NPS0259701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259701 |
| 2020_NPS0259702 | 2020_NPS0259702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259702 |
| 2020_NPS0259703 | 2020_NPS0259703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259703 |
| 2020_NPS0259704 | 2020_NPS0259704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259704 |
| 2020_NPS0259705 | 2020_NPS0259705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259705 |
| 2020_NPS0259706 | 2020_NPS0259706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259706 |
| 2020_NPS0259707 | 2020_NPS0259707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259707 |
| 2020_NPS0259708 | 2020_NPS0259708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259708 |
| 2020_NPS0259709 | 2020_NPS0259709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259709 |
| 2020_NPS0259710 | 2020_NPS0259710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259710 |
| 2020_NPS0259711 | 2020_NPS0259711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259711 |
| 2020_NPS0259712 | 2020_NPS0259712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259712 |
| 2020_NPS0259713 | 2020_NPS0259713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259713 |
| 2020_NPS0259714 | 2020_NPS0259714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259714 |
| 2020_NPS0259715 | 2020_NPS0259715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259715 |
| 2020_NPS0259716 | 2020_NPS0259716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259716 |
| 2020_NPS0259717 | 2020_NPS0259717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259717 |
| 2020_NPS0259718 | 2020_NPS0259718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259718 |
| 2020_NPS0259719 | 2020_NPS0259719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259719 |
| 2020_NPS0259720 | 2020_NPS0259720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259720 |
| 2020_NPS0259721 | 2020_NPS0259721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259721 |
| 2020_NPS0259722 | 2020_NPS0259722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259722 |
| 2020_NPS0259723 | 2020_NPS0259723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259723 |
| 2020_NPS0259724 | 2020_NPS0259724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259724 |
| 2020_NPS0259725 | 2020_NPS0259725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259725 |
| 2020_NPS0259726 | 2020_NPS0259726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259726 |
| 2020_NPS0259727 | 2020_NPS0259727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259727 |
| 2020_NPS0259728 | 2020_NPS0259728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259728 |
| 2020_NPS0259729 | 2020_NPS0259729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259729 |
| 2020_NPS0259730 | 2020_NPS0259730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259730 |
| 2020_NPS0259731 | 2020_NPS0259731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259731 |
| 2020_NPS0259732 | 2020_NPS0259732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259732 |
| 2020_NPS0259733 | 2020_NPS0259733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259733 |

| 2020_NPS0259734 | 2020_NPS0259734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259734 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259735 | 2020_NPS0259735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259735 |
| 2020_NPS0259736 | 2020_NPS0259736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259736 |
| 2020_NPS0259737 | 2020_NPS0259737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259737 |
| 2020_NPS0259738 | 2020_NPS0259738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259738 |
| 2020_NPS0259739 | 2020_NPS0259739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259739 |
| 2020_NPS0259740 | 2020_NPS0259740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259740 |
| 2020_NPS0259741 | 2020_NPS0259741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259741 |
| 2020_NPS0259742 | 2020_NPS0259742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259742 |
| 2020_NPS0259743 | 2020_NPS0259743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259743 |
| 2020_NPS0259744 | 2020_NPS0259744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259744 |
| 2020_NPS0259745 | 2020_NPS0259745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259745 |
| 2020_NPS0259746 | 2020_NPS0259746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259746 |
| 2020_NPS0259747 | 2020_NPS0259747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259747 |
| 2020_NPS0259748 | 2020_NPS0259748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259748 |
| 2020_NPS0259749 | 2020_NPS0259749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259749 |
| 2020_NPS0259750 | 2020_NPS0259750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259750 |
| 2020_NPS0259751 | 2020_NPS0259751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259751 |
| 2020_NPS0259752 | 2020_NPS0259752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259752 |
| 2020_NPS0259753 | 2020_NPS0259753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259753 |
| 2020_NPS0259754 | 2020_NPS0259754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259754 |
| 2020_NPS0259755 | 2020_NPS0259756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259755 |
| 2020_NPS0259757 | 2020_NPS0259757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259757 |
| 2020_NPS0259758 | 2020_NPS0259758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259758 |
| 2020_NPS0259759 | 2020_NPS0259759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259759 |
| 2020_NPS0259760 | 2020_NPS0259760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259760 |
| 2020_NPS0259761 | 2020_NPS0259761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259761 |
| 2020_NPS0259762 | 2020_NPS0259762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259762 |
| 2020_NPS0259763 | 2020_NPS0259763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259763 |
| 2020_NPS0259764 | 2020_NPS0259764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259764 |
| 2020_NPS0259765 | 2020_NPS0259765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259765 |
| 2020_NPS0259766 | 2020_NPS0259766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259766 |
| 2020_NPS0259767 | 2020_NPS0259767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259767 |
| 2020_NPS0259768 | 2020_NPS0259768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259768 |
| 2020_NPS0259769 | 2020_NPS0259769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259769 |
| 2020_NPS0259770 | 2020_NPS0259770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259770 |
| 2020_NPS0259771 | 2020_NPS0259771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259771 |
| 2020_NPS0259772 | 2020_NPS0259772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259772 |
| 2020_NPS0259773 | 2020_NPS0259773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259773 |
| 2020_NPS0259774 | 2020_NPS0259774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0259774 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259775 | 2020_NPS0259775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259775 |
| 2020_NPS0259776 | 2020_NPS0259776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259776 |
| 2020_NPS0259777 | 2020_NPS0259777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259777 |
| 2020_NPS0259778 | 2020_NPS0259778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259778 |
| 2020_NPS0259779 | 2020_NPS0259779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259779 |
| 2020_NPS0259780 | 2020_NPS0259780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259780 |
| 2020_NPS0259781 | 2020_NPS0259781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259781 |
| 2020_NPS0259782 | 2020_NPS0259782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259782 |
| 2020_NPS0259783 | 2020_NPS0259783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259783 |
| 2020_NPS0259784 | 2020_NPS0259784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259784 |
| 2020_NPS0259785 | 2020_NPS0259785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259785 |
| 2020_NPS0259786 | 2020_NPS0259786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259786 |
| 2020_NPS0259787 | 2020_NPS0259787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259787 |
| 2020_NPS0259788 | 2020_NPS0259788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259788 |
| 2020_NPS0259789 | 2020_NPS0259789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259789 |
| 2020_NPS0259790 | 2020_NPS0259790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259790 |
| 2020_NPS0259791 | 2020_NPS0259791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259791 |
| 2020_NPS0259792 | 2020_NPS0259792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259792 |
| 2020_NPS0259793 | 2020_NPS0259793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259793 |
| 2020_NPS0259794 | 2020_NPS0259794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259794 |
| 2020_NPS0259795 | 2020_NPS0259795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259795 |
| 2020_NPS0259796 | 2020_NPS0259796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259796 |
| 2020_NPS0259797 | 2020_NPS0259797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259797 |
| 2020_NPS0259798 | 2020_NPS0259798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259798 |
| 2020_NPS0259799 | 2020_NPS0259799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259799 |
| 2020_NPS0259800 | 2020_NPS0259800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259800 |
| 2020_NPS0259801 | 2020_NPS0259801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259801 |
| 2020_NPS0259802 | 2020_NPS0259802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259802 |
| 2020_NPS0259803 | 2020_NPS0259803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259803 |
| 2020_NPS0259804 | 2020_NPS0259804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259804 |
| 2020_NPS0259805 | 2020_NPS0259805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259805 |
| 2020_NPS0259806 | 2020_NPS0259806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259806 |
| 2020_NPS0259807 | 2020_NPS0259807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259807 |
| 2020_NPS0259808 | 2020_NPS0259808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259808 |
| 2020_NPS0259809 | 2020_NPS0259809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259809 |
| 2020_NPS0259810 | 2020_NPS0259810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259810 |
| 2020_NPS0259811 | 2020_NPS0259811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259811 |
| 2020_NPS0259812 | 2020_NPS0259812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259812 |
| 2020_NPS0259813 | 2020_NPS0259813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259813 |
| 2020_NPS0259814 | 2020_NPS0259814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259814 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259815 | 2020_NPS0259815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259815 |
| 2020_NPS0259816 | 2020_NPS0259816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259816 |
| 2020_NPS0259817 | 2020_NPS0259817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259817 |
| 2020_NPS0259818 | 2020_NPS0259818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259818 |
| 2020_NPS0259819 | 2020_NPS0259819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259819 |
| 2020_NPS0259820 | 2020_NPS0259820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259820 |
| 2020_NPS0259821 | 2020_NPS0259821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259821 |
| 2020_NPS0259822 | 2020_NPS0259822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259822 |
| 2020_NPS0259823 | 2020_NPS0259823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259823 |
| 2020_NPS0259824 | 2020_NPS0259824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259824 |
| 2020_NPS0259825 | 2020_NPS0259825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259825 |
| 2020_NPS0259826 | 2020_NPS0259826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259826 |
| 2020_NPS0259827 | 2020_NPS0259827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259827 |
| 2020_NPS0259828 | 2020_NPS0259828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259828 |
| 2020_NPS0259829 | 2020_NPS0259829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259829 |
| 2020_NPS0259830 | 2020_NPS0259830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259830 |
| 2020_NPS0259831 | 2020_NPS0259831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259831 |
| 2020_NPS0259832 | 2020_NPS0259832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259832 |
| 2020_NPS0259833 | 2020_NPS0259833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259833 |
| 2020_NPS0259834 | 2020_NPS0259834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259834 |
| 2020_NPS0259835 | 2020_NPS0259835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259835 |
| 2020_NPS0259836 | 2020_NPS0259836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259836 |
| 2020_NPS0259837 | 2020_NPS0259837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259837 |
| 2020_NPS0259838 | 2020_NPS0259838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259838 |
| 2020_NPS0259839 | 2020_NPS0259839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259839 |
| 2020_NPS0259840 | 2020_NPS0259840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259840 |
| 2020_NPS0259841 | 2020_NPS0259841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259841 |
| 2020_NPS0259842 | 2020_NPS0259842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259842 |
| 2020_NPS0259843 | 2020_NPS0259843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259843 |
| 2020_NPS0259844 | 2020_NPS0259844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259844 |
| 2020_NPS0259845 | 2020_NPS0259845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259845 |
| 2020_NPS0259846 | 2020_NPS0259846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259846 |
| 2020_NPS0259847 | 2020_NPS0259847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259847 |
| 2020_NPS0259848 | 2020_NPS0259848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259848 |
| 2020_NPS0259849 | 2020_NPS0259849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259849 |
| 2020_NPS0259850 | 2020_NPS0259850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259850 |
| 2020_NPS0259851 | 2020_NPS0259851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259851 |
| 2020_NPS0259852 | 2020_NPS0259852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259852 |
| 2020_NPS0259853 | 2020_NPS0259853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259853 |
| 2020_NPS0259854 | 2020_NPS0259854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259854 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259855 | 2020_NPS0259855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259855 |
| 2020_NPS0259856 | 2020_NPS0259856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259856 |
| 2020_NPS0259857 | 2020_NPS0259857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259857 |
| 2020_NPS0259858 | 2020_NPS0259858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259858 |
| 2020_NPS0259859 | 2020_NPS0259859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259859 |
| 2020_NPS0259860 | 2020_NPS0259860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259860 |
| 2020_NPS0259861 | 2020_NPS0259861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259861 |
| 2020_NPS0259862 | 2020_NPS0259862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259862 |
| 2020_NPS0259863 | 2020_NPS0259863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259863 |
| 2020_NPS0259864 | 2020_NPS0259864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259864 |
| 2020_NPS0259865 | 2020_NPS0259865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259865 |
| 2020_NPS0259866 | 2020_NPS0259866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259866 |
| 2020_NPS0259867 | 2020_NPS0259867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259867 |
| 2020_NPS0259868 | 2020_NPS0259868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259868 |
| 2020_NPS0259869 | 2020_NPS0259869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259869 |
| 2020_NPS0259870 | 2020_NPS0259870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259870 |
| 2020_NPS0259871 | 2020_NPS0259871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259871 |
| 2020_NPS0259872 | 2020_NPS0259872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259872 |
| 2020_NPS0259873 | 2020_NPS0259873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259873 |
| 2020_NPS0259874 | 2020_NPS0259874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259874 |
| 2020_NPS0259875 | 2020_NPS0259875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259875 |
| 2020_NPS0259876 | 2020_NPS0259876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259876 |
| 2020_NPS0259877 | 2020_NPS0259877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259877 |
| 2020_NPS0259878 | 2020_NPS0259878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259878 |
| 2020_NPS0259879 | 2020_NPS0259879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259879 |
| 2020_NPS0259880 | 2020_NPS0259880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259880 |
| 2020_NPS0259881 | 2020_NPS0259881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259881 |
| 2020_NPS0259882 | 2020_NPS0259882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259882 |
| 2020_NPS0259883 | 2020_NPS0259883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259883 |
| 2020_NPS0259884 | 2020_NPS0259884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259884 |
| 2020_NPS0259885 | 2020_NPS0259885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259885 |
| 2020_NPS0259886 | 2020_NPS0259886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259886 |
| 2020_NPS0259887 | 2020_NPS0259887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259887 |
| 2020_NPS0259888 | 2020_NPS0259888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259888 |
| 2020_NPS0259889 | 2020_NPS0259889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259889 |
| 2020_NPS0259890 | 2020_NPS0259890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259890 |
| 2020_NPS0259891 | 2020_NPS0259891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259891 |
| 2020_NPS0259892 | 2020_NPS0259892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259892 |
| 2020_NPS0259893 | 2020_NPS0259893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259893 |
| 2020_NPS0259894 | 2020_NPS0259894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259894 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259895 | 2020_NPS0259895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259895 |
| 2020_NPS0259896 | 2020_NPS0259896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259896 |
| 2020_NPS0259897 | 2020_NPS0259897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259897 |
| 2020_NPS0259898 | 2020_NPS0259898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259898 |
| 2020_NPS0259899 | 2020_NPS0259899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259899 |
| 2020_NPS0259900 | 2020_NPS0259900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259900 |
| 2020_NPS0259901 | 2020_NPS0259901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259901 |
| 2020_NPS0259902 | 2020_NPS0259902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259902 |
| 2020_NPS0259903 | 2020_NPS0259903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259903 |
| 2020_NPS0259904 | 2020_NPS0259904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259904 |
| 2020_NPS0259905 | 2020_NPS0259905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259905 |
| 2020_NPS0259906 | 2020_NPS0259906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259906 |
| 2020_NPS0259907 | 2020_NPS0259907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259907 |
| 2020_NPS0259908 | 2020_NPS0259908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259908 |
| 2020_NPS0259909 | 2020_NPS0259909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259909 |
| 2020_NPS0259910 | 2020_NPS0259910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259910 |
| 2020_NPS0259911 | 2020_NPS0259911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259911 |
| 2020_NPS0259912 | 2020_NPS0259912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259912 |
| 2020_NPS0259913 | 2020_NPS0259913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259913 |
| 2020_NPS0259914 | 2020_NPS0259914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259914 |
| 2020_NPS0259915 | 2020_NPS0259915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259915 |
| 2020_NPS0259916 | 2020_NPS0259916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259916 |
| 2020_NPS0259917 | 2020_NPS0259917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259917 |
| 2020_NPS0259918 | 2020_NPS0259918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259918 |
| 2020_NPS0259919 | 2020_NPS0259919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259919 |
| 2020_NPS0259920 | 2020_NPS0259920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259920 |
| 2020_NPS0259921 | 2020_NPS0259921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259921 |
| 2020_NPS0259922 | 2020_NPS0259922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259922 |
| 2020_NPS0259923 | 2020_NPS0259923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259923 |
| 2020_NPS0259924 | 2020_NPS0259924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259924 |
| 2020_NPS0259925 | 2020_NPS0259925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259925 |
| 2020_NPS0259926 | 2020_NPS0259926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259926 |
| 2020_NPS0259927 | 2020_NPS0259927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259927 |
| 2020_NPS0259928 | 2020_NPS0259928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259928 |
| 2020_NPS0259929 | 2020_NPS0259929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259929 |
| 2020_NPS0259930 | 2020_NPS0259930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259930 |
| 2020_NPS0259931 | 2020_NPS0259931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259931 |
| 2020_NPS0259932 | 2020_NPS0259932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259932 |
| 2020_NPS0259933 | 2020_NPS0259933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259933 |
| 2020_NPS0259934 | 2020_NPS0259934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0259934 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0259935 | 2020_ NPS0259935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259935 |
| 2020_ NPS0259936 | 2020_ NPS0259936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259936 |
| 2020_ NPS0259937 | 2020_ NPS0259937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259937 |
| 2020_ NPS0259938 | 2020_ NPS0259938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259938 |
| 2020_ NPS0259939 | 2020_ NPS0259939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259939 |
| 2020_ NPS0259940 | 2020_ NPS0259940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259940 |
| 2020_ NPS0259941 | 2020_ NPS0259941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259941 |
| 2020_ NPS0259942 | 2020_ NPS0259942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259942 |
| 2020_ NPS0259943 | 2020_ NPS0259943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259943 |
| 2020_ NPS0259944 | 2020_ NPS0259944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259944 |
| 2020_ NPS0259945 | 2020_ NPS0259945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259945 |
| 2020_ NPS0259946 | 2020_ NPS0259946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259946 |
| 2020_ NPS0259947 | 2020_ NPS0259947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259947 |
| 2020_ NPS0259948 | 2020_ NPS0259948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259948 |
| 2020_ NPS0259949 | 2020_ NPS0259949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259949 |
| 2020_ NPS0259950 | 2020_ NPS0259950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259950 |
| 2020_ NPS0259951 | 2020_ NPS0259951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259951 |
| 2020_ NPS0259952 | 2020_ NPS0259952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259952 |
| 2020_ NPS0259953 | 2020_ NPS0259953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259953 |
| 2020_ NPS0259954 | 2020_ NPS0259954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259954 |
| 2020_ NPS0259955 | 2020_ NPS0259955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259955 |
| 2020_ NPS0259956 | 2020_ NPS0259956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259956 |
| 2020_ NPS0259957 | 2020_ NPS0259957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259957 |
| 2020_ NPS0259958 | 2020_ NPS0259958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259958 |
| 2020_ NPS0259959 | 2020_ NPS0259959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259959 |
| 2020_ NPS0259960 | 2020_ NPS0259960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259960 |
| 2020_ NPS0259961 | 2020_ NPS0259961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259961 |
| 2020_ NPS0259962 | 2020_ NPS0259962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259962 |
| 2020_ NPS0259963 | 2020_ NPS0259963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259963 |
| 2020_ NPS0259964 | 2020_ NPS0259964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259964 |
| 2020_ NPS0259965 | 2020_ NPS0259965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259965 |
| 2020_ NPS0259966 | 2020_ NPS0259966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259966 |
| 2020_ NPS0259967 | 2020_ NPS0259967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259967 |
| 2020_ NPS0259968 | 2020_ NPS0259968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259968 |
| 2020_ NPS0259969 | 2020_ NPS0259969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259969 |
| 2020_ NPS0259970 | 2020_ NPS0259970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259970 |
| 2020_ NPS0259971 | 2020_ NPS0259971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259971 |
| 2020_ NPS0259972 | 2020_ NPS0259972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259972 |
| 2020_ NPS0259973 | 2020_ NPS0259973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259973 |
| 2020_ NPS0259974 | 2020_ NPS0259974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0259974 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0259975 | 2020_NPS0259975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259975 |
| 2020_NPS0259976 | 2020_NPS0259976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259976 |
| 2020_NPS0259977 | 2020_NPS0259977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259977 |
| 2020_NPS0259978 | 2020_NPS0259978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259978 |
| 2020_NPS0259979 | 2020_NPS0259979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259979 |
| 2020_NPS0259980 | 2020_NPS0259980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259980 |
| 2020_NPS0259981 | 2020_NPS0259981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259981 |
| 2020_NPS0259982 | 2020_NPS0259982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259982 |
| 2020_NPS0259983 | 2020_NPS0259983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259983 |
| 2020_NPS0259984 | 2020_NPS0259984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259984 |
| 2020_NPS0259985 | 2020_NPS0259985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259985 |
| 2020_NPS0259986 | 2020_NPS0259986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259986 |
| 2020_NPS0259987 | 2020_NPS0259987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259987 |
| 2020_NPS0259988 | 2020_NPS0259988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259988 |
| 2020_NPS0259989 | 2020_NPS0259989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259989 |
| 2020_NPS0259990 | 2020_NPS0259990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259990 |
| 2020_NPS0259991 | 2020_NPS0259991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259991 |
| 2020_NPS0259992 | 2020_NPS0259992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259992 |
| 2020_NPS0259993 | 2020_NPS0259993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259993 |
| 2020_NPS0259994 | 2020_NPS0259994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259994 |
| 2020_NPS0259995 | 2020_NPS0259995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259995 |
| 2020_NPS0259996 | 2020_NPS0259996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259996 |
| 2020_NPS0259997 | 2020_NPS0259997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259997 |
| 2020_NPS0259998 | 2020_NPS0259998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259998 |
| 2020_NPS0259999 | 2020_NPS0259999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0259999 |
| 2020_NPS0260000 | 2020_NPS0260000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260000 |
| 2020_NPS0260001 | 2020_NPS0260001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260001 |
| 2020_NPS0260002 | 2020_NPS0260002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260002 |
| 2020_NPS0260003 | 2020_NPS0260003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260003 |
| 2020_NPS0260004 | 2020_NPS0260004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260004 |
| 2020_NPS0260005 | 2020_NPS0260005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260005 |
| 2020_NPS0260006 | 2020_NPS0260006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260006 |
| 2020_NPS0260007 | 2020_NPS0260007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260007 |
| 2020_NPS0260008 | 2020_NPS0260008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260008 |
| 2020_NPS0260009 | 2020_NPS0260009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260009 |
| 2020_NPS0260010 | 2020_NPS0260010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260010 |
| 2020_NPS0260011 | 2020_NPS0260011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260011 |
| 2020_NPS0260012 | 2020_NPS0260012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260012 |
| 2020_NPS0260013 | 2020_NPS0260013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260013 |
| 2020_NPS0260014 | 2020_NPS0260014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260014 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260015 | 2020_NPS0260015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260015 |
| 2020_NPS0260016 | 2020_NPS0260016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260016 |
| 2020_NPS0260017 | 2020_NPS0260017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260017 |
| 2020_NPS0260018 | 2020_NPS0260018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260018 |
| 2020_NPS0260019 | 2020_NPS0260019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260019 |
| 2020_NPS0260020 | 2020_NPS0260020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260020 |
| 2020_NPS0260021 | 2020_NPS0260021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260021 |
| 2020_NPS0260022 | 2020_NPS0260022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260022 |
| 2020_NPS0260023 | 2020_NPS0260023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260023 |
| 2020_NPS0260024 | 2020_NPS0260024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260024 |
| 2020_NPS0260025 | 2020_NPS0260025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260025 |
| 2020_NPS0260026 | 2020_NPS0260026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260026 |
| 2020_NPS0260027 | 2020_NPS0260027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260027 |
| 2020_NPS0260028 | 2020_NPS0260028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260028 |
| 2020_NPS0260029 | 2020_NPS0260029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260029 |
| 2020_NPS0260030 | 2020_NPS0260030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260030 |
| 2020_NPS0260031 | 2020_NPS0260031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260031 |
| 2020_NPS0260032 | 2020_NPS0260032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260032 |
| 2020_NPS0260033 | 2020_NPS0260033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260033 |
| 2020_NPS0260034 | 2020_NPS0260034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260034 |
| 2020_NPS0260035 | 2020_NPS0260035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260035 |
| 2020_NPS0260036 | 2020_NPS0260036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260036 |
| 2020_NPS0260037 | 2020_NPS0260037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260037 |
| 2020_NPS0260038 | 2020_NPS0260038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260038 |
| 2020_NPS0260039 | 2020_NPS0260039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260039 |
| 2020_NPS0260040 | 2020_NPS0260040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260040 |
| 2020_NPS0260041 | 2020_NPS0260041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260041 |
| 2020_NPS0260042 | 2020_NPS0260042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260042 |
| 2020_NPS0260043 | 2020_NPS0260043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260043 |
| 2020_NPS0260044 | 2020_NPS0260044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260044 |
| 2020_NPS0260045 | 2020_NPS0260045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260045 |
| 2020_NPS0260046 | 2020_NPS0260046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260046 |
| 2020_NPS0260047 | 2020_NPS0260047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260047 |
| 2020_NPS0260048 | 2020_NPS0260048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260048 |
| 2020_NPS0260049 | 2020_NPS0260049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260049 |
| 2020_NPS0260050 | 2020_NPS0260050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260050 |
| 2020_NPS0260051 | 2020_NPS0260051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260051 |
| 2020_NPS0260052 | 2020_NPS0260052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260052 |
| 2020_NPS0260053 | 2020_NPS0260053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260053 |
| 2020_NPS0260054 | 2020_NPS0260054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260054 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260055 | 2020_NPS0260055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260055 |
| 2020_NPS0260056 | 2020_NPS0260056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260056 |
| 2020_NPS0260057 | 2020_NPS0260057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260057 |
| 2020_NPS0260058 | 2020_NPS0260058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260058 |
| 2020_NPS0260059 | 2020_NPS0260059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260059 |
| 2020_NPS0260060 | 2020_NPS0260060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260060 |
| 2020_NPS0260061 | 2020_NPS0260061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260061 |
| 2020_NPS0260062 | 2020_NPS0260062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260062 |
| 2020_NPS0260063 | 2020_NPS0260063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260063 |
| 2020_NPS0260064 | 2020_NPS0260064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260064 |
| 2020_NPS0260065 | 2020_NPS0260065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260065 |
| 2020_NPS0260066 | 2020_NPS0260066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260066 |
| 2020_NPS0260067 | 2020_NPS0260067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260067 |
| 2020_NPS0260068 | 2020_NPS0260068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260068 |
| 2020_NPS0260069 | 2020_NPS0260069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260069 |
| 2020_NPS0260070 | 2020_NPS0260070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260070 |
| 2020_NPS0260071 | 2020_NPS0260071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260071 |
| 2020_NPS0260072 | 2020_NPS0260072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260072 |
| 2020_NPS0260073 | 2020_NPS0260073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260073 |
| 2020_NPS0260074 | 2020_NPS0260074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260074 |
| 2020_NPS0260075 | 2020_NPS0260075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260075 |
| 2020_NPS0260076 | 2020_NPS0260076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260076 |
| 2020_NPS0260077 | 2020_NPS0260077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260077 |
| 2020_NPS0260078 | 2020_NPS0260078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260078 |
| 2020_NPS0260079 | 2020_NPS0260079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260079 |
| 2020_NPS0260080 | 2020_NPS0260080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260080 |
| 2020_NPS0260081 | 2020_NPS0260081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260081 |
| 2020_NPS0260082 | 2020_NPS0260082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260082 |
| 2020_NPS0260083 | 2020_NPS0260083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260083 |
| 2020_NPS0260084 | 2020_NPS0260084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260084 |
| 2020_NPS0260085 | 2020_NPS0260085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260085 |
| 2020_NPS0260086 | 2020_NPS0260086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260086 |
| 2020_NPS0260087 | 2020_NPS0260087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260087 |
| 2020_NPS0260088 | 2020_NPS0260088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260088 |
| 2020_NPS0260089 | 2020_NPS0260089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260089 |
| 2020_NPS0260090 | 2020_NPS0260090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260090 |
| 2020_NPS0260091 | 2020_NPS0260091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260091 |
| 2020_NPS0260092 | 2020_NPS0260092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260092 |
| 2020_NPS0260093 | 2020_NPS0260093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260093 |
| 2020_NPS0260094 | 2020_NPS0260094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260094 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260095 | 2020_NPS0260095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260095 |
| 2020_NPS0260096 | 2020_NPS0260096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260096 |
| 2020_NPS0260097 | 2020_NPS0260097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260097 |
| 2020_NPS0260098 | 2020_NPS0260098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260098 |
| 2020_NPS0260099 | 2020_NPS0260099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260099 |
| 2020_NPS0260100 | 2020_NPS0260100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260100 |
| 2020_NPS0260101 | 2020_NPS0260101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260101 |
| 2020_NPS0260102 | 2020_NPS0260102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260102 |
| 2020_NPS0260103 | 2020_NPS0260103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260103 |
| 2020_NPS0260104 | 2020_NPS0260104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260104 |
| 2020_NPS0260105 | 2020_NPS0260105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260105 |
| 2020_NPS0260106 | 2020_NPS0260106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260106 |
| 2020_NPS0260107 | 2020_NPS0260107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260107 |
| 2020_NPS0260108 | 2020_NPS0260108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260108 |
| 2020_NPS0260109 | 2020_NPS0260109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260109 |
| 2020_NPS0260110 | 2020_NPS0260110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260110 |
| 2020_NPS0260111 | 2020_NPS0260111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260111 |
| 2020_NPS0260112 | 2020_NPS0260112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260112 |
| 2020_NPS0260113 | 2020_NPS0260113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260113 |
| 2020_NPS0260114 | 2020_NPS0260114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260114 |
| 2020_NPS0260115 | 2020_NPS0260115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260115 |
| 2020_NPS0260116 | 2020_NPS0260116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260116 |
| 2020_NPS0260117 | 2020_NPS0260117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260117 |
| 2020_NPS0260118 | 2020_NPS0260118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260118 |
| 2020_NPS0260119 | 2020_NPS0260119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260119 |
| 2020_NPS0260120 | 2020_NPS0260120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260120 |
| 2020_NPS0260121 | 2020_NPS0260121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260121 |
| 2020_NPS0260122 | 2020_NPS0260122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260122 |
| 2020_NPS0260123 | 2020_NPS0260123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260123 |
| 2020_NPS0260124 | 2020_NPS0260124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260124 |
| 2020_NPS0260125 | 2020_NPS0260125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260125 |
| 2020_NPS0260126 | 2020_NPS0260126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260126 |
| 2020_NPS0260127 | 2020_NPS0260127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260127 |
| 2020_NPS0260128 | 2020_NPS0260128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260128 |
| 2020_NPS0260129 | 2020_NPS0260129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260129 |
| 2020_NPS0260130 | 2020_NPS0260130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260130 |
| 2020_NPS0260131 | 2020_NPS0260131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260131 |
| 2020_NPS0260132 | 2020_NPS0260132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260132 |
| 2020_NPS0260133 | 2020_NPS0260133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260133 |
| 2020_NPS0260134 | 2020_NPS0260134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260134 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260135 | 2020_NPS0260135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260135 |
| 2020_NPS0260136 | 2020_NPS0260136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260136 |
| 2020_NPS0260137 | 2020_NPS0260137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260137 |
| 2020_NPS0260138 | 2020_NPS0260138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260138 |
| 2020_NPS0260139 | 2020_NPS0260139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260139 |
| 2020_NPS0260140 | 2020_NPS0260140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260140 |
| 2020_NPS0260141 | 2020_NPS0260141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260141 |
| 2020_NPS0260142 | 2020_NPS0260142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260142 |
| 2020_NPS0260143 | 2020_NPS0260143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260143 |
| 2020_NPS0260144 | 2020_NPS0260144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260144 |
| 2020_NPS0260145 | 2020_NPS0260145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260145 |
| 2020_NPS0260146 | 2020_NPS0260146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260146 |
| 2020_NPS0260147 | 2020_NPS0260147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260147 |
| 2020_NPS0260148 | 2020_NPS0260148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260148 |
| 2020_NPS0260149 | 2020_NPS0260149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260149 |
| 2020_NPS0260150 | 2020_NPS0260150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260150 |
| 2020_NPS0260151 | 2020_NPS0260151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260151 |
| 2020_NPS0260152 | 2020_NPS0260152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260152 |
| 2020_NPS0260153 | 2020_NPS0260153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260153 |
| 2020_NPS0260154 | 2020_NPS0260154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260154 |
| 2020_NPS0260155 | 2020_NPS0260155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260155 |
| 2020_NPS0260156 | 2020_NPS0260156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260156 |
| 2020_NPS0260157 | 2020_NPS0260157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260157 |
| 2020_NPS0260158 | 2020_NPS0260158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260158 |
| 2020_NPS0260159 | 2020_NPS0260159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260159 |
| 2020_NPS0260160 | 2020_NPS0260160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260160 |
| 2020_NPS0260161 | 2020_NPS0260161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260161 |
| 2020_NPS0260162 | 2020_NPS0260162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260162 |
| 2020_NPS0260163 | 2020_NPS0260163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260163 |
| 2020_NPS0260164 | 2020_NPS0260164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260164 |
| 2020_NPS0260165 | 2020_NPS0260165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260165 |
| 2020_NPS0260166 | 2020_NPS0260166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260166 |
| 2020_NPS0260167 | 2020_NPS0260167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260167 |
| 2020_NPS0260168 | 2020_NPS0260168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260168 |
| 2020_NPS0260169 | 2020_NPS0260169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260169 |
| 2020_NPS0260170 | 2020_NPS0260170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260170 |
| 2020_NPS0260171 | 2020_NPS0260171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260171 |
| 2020_NPS0260172 | 2020_NPS0260172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260172 |
| 2020_NPS0260173 | 2020_NPS0260173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260173 |
| 2020_NPS0260174 | 2020_NPS0260174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260174 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260175 | 2020_NPS0260175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260175 |
| 2020_NPS0260176 | 2020_NPS0260176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260176 |
| 2020_NPS0260177 | 2020_NPS0260177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260177 |
| 2020_NPS0260178 | 2020_NPS0260178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260178 |
| 2020_NPS0260179 | 2020_NPS0260179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260179 |
| 2020_NPS0260180 | 2020_NPS0260180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260180 |
| 2020_NPS0260181 | 2020_NPS0260181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260181 |
| 2020_NPS0260182 | 2020_NPS0260182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260182 |
| 2020_NPS0260183 | 2020_NPS0260183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260183 |
| 2020_NPS0260184 | 2020_NPS0260184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260184 |
| 2020_NPS0260185 | 2020_NPS0260185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260185 |
| 2020_NPS0260186 | 2020_NPS0260186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260186 |
| 2020_NPS0260187 | 2020_NPS0260187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260187 |
| 2020_NPS0260188 | 2020_NPS0260188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260188 |
| 2020_NPS0260189 | 2020_NPS0260189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260189 |
| 2020_NPS0260190 | 2020_NPS0260190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260190 |
| 2020_NPS0260191 | 2020_NPS0260191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260191 |
| 2020_NPS0260192 | 2020_NPS0260192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260192 |
| 2020_NPS0260193 | 2020_NPS0260193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260193 |
| 2020_NPS0260194 | 2020_NPS0260194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260194 |
| 2020_NPS0260195 | 2020_NPS0260195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260195 |
| 2020_NPS0260196 | 2020_NPS0260196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260196 |
| 2020_NPS0260197 | 2020_NPS0260197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260197 |
| 2020_NPS0260198 | 2020_NPS0260198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260198 |
| 2020_NPS0260199 | 2020_NPS0260199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260199 |
| 2020_NPS0260200 | 2020_NPS0260200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260200 |
| 2020_NPS0260201 | 2020_NPS0260201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260201 |
| 2020_NPS0260202 | 2020_NPS0260202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260202 |
| 2020_NPS0260203 | 2020_NPS0260203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260203 |
| 2020_NPS0260204 | 2020_NPS0260204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260204 |
| 2020_NPS0260205 | 2020_NPS0260205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260205 |
| 2020_NPS0260206 | 2020_NPS0260206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260206 |
| 2020_NPS0260207 | 2020_NPS0260207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260207 |
| 2020_NPS0260208 | 2020_NPS0260208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260208 |
| 2020_NPS0260209 | 2020_NPS0260209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260209 |
| 2020_NPS0260210 | 2020_NPS0260210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260210 |
| 2020_NPS0260211 | 2020_NPS0260211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260211 |
| 2020_NPS0260212 | 2020_NPS0260212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260212 |
| 2020_NPS0260213 | 2020_NPS0260213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260213 |
| 2020_NPS0260214 | 2020_NPS0260214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260214 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260215 | 2020_NPS0260215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260215 |
| 2020_NPS0260216 | 2020_NPS0260216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260216 |
| 2020_NPS0260217 | 2020_NPS0260217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260217 |
| 2020_NPS0260218 | 2020_NPS0260218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260218 |
| 2020_NPS0260219 | 2020_NPS0260219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260219 |
| 2020_NPS0260220 | 2020_NPS0260220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260220 |
| 2020_NPS0260221 | 2020_NPS0260221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260221 |
| 2020_NPS0260222 | 2020_NPS0260222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260222 |
| 2020_NPS0260223 | 2020_NPS0260223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260223 |
| 2020_NPS0260224 | 2020_NPS0260224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260224 |
| 2020_NPS0260225 | 2020_NPS0260225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260225 |
| 2020_NPS0260226 | 2020_NPS0260226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260226 |
| 2020_NPS0260227 | 2020_NPS0260227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260227 |
| 2020_NPS0260228 | 2020_NPS0260228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260228 |
| 2020_NPS0260229 | 2020_NPS0260229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260229 |
| 2020_NPS0260230 | 2020_NPS0260230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260230 |
| 2020_NPS0260231 | 2020_NPS0260231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260231 |
| 2020_NPS0260232 | 2020_NPS0260232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260232 |
| 2020_NPS0260233 | 2020_NPS0260233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260233 |
| 2020_NPS0260234 | 2020_NPS0260234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260234 |
| 2020_NPS0260235 | 2020_NPS0260235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260235 |
| 2020_NPS0260236 | 2020_NPS0260236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260236 |
| 2020_NPS0260237 | 2020_NPS0260237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260237 |
| 2020_NPS0260238 | 2020_NPS0260238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260238 |
| 2020_NPS0260239 | 2020_NPS0260239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260239 |
| 2020_NPS0260240 | 2020_NPS0260240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260240 |
| 2020_NPS0260241 | 2020_NPS0260241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260241 |
| 2020_NPS0260242 | 2020_NPS0260242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260242 |
| 2020_NPS0260243 | 2020_NPS0260243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260243 |
| 2020_NPS0260244 | 2020_NPS0260244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260244 |
| 2020_NPS0260245 | 2020_NPS0260245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260245 |
| 2020_NPS0260246 | 2020_NPS0260246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260246 |
| 2020_NPS0260247 | 2020_NPS0260247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260247 |
| 2020_NPS0260248 | 2020_NPS0260248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260248 |
| 2020_NPS0260249 | 2020_NPS0260249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260249 |
| 2020_NPS0260250 | 2020_NPS0260250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260250 |
| 2020_NPS0260251 | 2020_NPS0260251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260251 |
| 2020_NPS0260252 | 2020_NPS0260252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260252 |
| 2020_NPS0260253 | 2020_NPS0260253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260253 |
| 2020_NPS0260254 | 2020_NPS0260254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260254 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260255 | 2020_NPS0260255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260255 |
| 2020_NPS0260256 | 2020_NPS0260256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260256 |
| 2020_NPS0260257 | 2020_NPS0260257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260257 |
| 2020_NPS0260258 | 2020_NPS0260258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260258 |
| 2020_NPS0260259 | 2020_NPS0260259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260259 |
| 2020_NPS0260260 | 2020_NPS0260260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260260 |
| 2020_NPS0260261 | 2020_NPS0260261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260261 |
| 2020_NPS0260262 | 2020_NPS0260262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260262 |
| 2020_NPS0260263 | 2020_NPS0260263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260263 |
| 2020_NPS0260264 | 2020_NPS0260264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260264 |
| 2020_NPS0260265 | 2020_NPS0260265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260265 |
| 2020_NPS0260266 | 2020_NPS0260266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260266 |
| 2020_NPS0260267 | 2020_NPS0260267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260267 |
| 2020_NPS0260268 | 2020_NPS0260268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260268 |
| 2020_NPS0260269 | 2020_NPS0260269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260269 |
| 2020_NPS0260270 | 2020_NPS0260270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260270 |
| 2020_NPS0260271 | 2020_NPS0260271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260271 |
| 2020_NPS0260272 | 2020_NPS0260272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260272 |
| 2020_NPS0260273 | 2020_NPS0260273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260273 |
| 2020_NPS0260274 | 2020_NPS0260274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260274 |
| 2020_NPS0260275 | 2020_NPS0260275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260275 |
| 2020_NPS0260276 | 2020_NPS0260276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260276 |
| 2020_NPS0260277 | 2020_NPS0260277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260277 |
| 2020_NPS0260278 | 2020_NPS0260278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260278 |
| 2020_NPS0260279 | 2020_NPS0260279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260279 |
| 2020_NPS0260280 | 2020_NPS0260280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260280 |
| 2020_NPS0260281 | 2020_NPS0260281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260281 |
| 2020_NPS0260282 | 2020_NPS0260282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260282 |
| 2020_NPS0260283 | 2020_NPS0260283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260283 |
| 2020_NPS0260284 | 2020_NPS0260284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260284 |
| 2020_NPS0260285 | 2020_NPS0260285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260285 |
| 2020_NPS0260286 | 2020_NPS0260286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260286 |
| 2020_NPS0260287 | 2020_NPS0260287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260287 |
| 2020_NPS0260288 | 2020_NPS0260288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260288 |
| 2020_NPS0260289 | 2020_NPS0260289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260289 |
| 2020_NPS0260290 | 2020_NPS0260290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260290 |
| 2020_NPS0260291 | 2020_NPS0260291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260291 |
| 2020_NPS0260292 | 2020_NPS0260292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260292 |
| 2020_NPS0260293 | 2020_NPS0260293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260293 |
| 2020_NPS0260294 | 2020_NPS0260294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260294 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260295 | 2020_NPS0260295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260295 |
| 2020_NPS0260296 | 2020_NPS0260296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260296 |
| 2020_NPS0260297 | 2020_NPS0260297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260297 |
| 2020_NPS0260298 | 2020_NPS0260298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260298 |
| 2020_NPS0260299 | 2020_NPS0260299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260299 |
| 2020_NPS0260300 | 2020_NPS0260300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260300 |
| 2020_NPS0260301 | 2020_NPS0260301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260301 |
| 2020_NPS0260302 | 2020_NPS0260302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260302 |
| 2020_NPS0260303 | 2020_NPS0260303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260303 |
| 2020_NPS0260304 | 2020_NPS0260304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260304 |
| 2020_NPS0260305 | 2020_NPS0260305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260305 |
| 2020_NPS0260306 | 2020_NPS0260306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260306 |
| 2020_NPS0260307 | 2020_NPS0260307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260307 |
| 2020_NPS0260308 | 2020_NPS0260308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260308 |
| 2020_NPS0260309 | 2020_NPS0260309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260309 |
| 2020_NPS0260310 | 2020_NPS0260310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260310 |
| 2020_NPS0260311 | 2020_NPS0260311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260311 |
| 2020_NPS0260312 | 2020_NPS0260312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260312 |
| 2020_NPS0260313 | 2020_NPS0260313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260313 |
| 2020_NPS0260314 | 2020_NPS0260314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260314 |
| 2020_NPS0260315 | 2020_NPS0260315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260315 |
| 2020_NPS0260316 | 2020_NPS0260316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260316 |
| 2020_NPS0260317 | 2020_NPS0260317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260317 |
| 2020_NPS0260318 | 2020_NPS0260318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260318 |
| 2020_NPS0260319 | 2020_NPS0260319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260319 |
| 2020_NPS0260320 | 2020_NPS0260320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260320 |
| 2020_NPS0260321 | 2020_NPS0260321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260321 |
| 2020_NPS0260322 | 2020_NPS0260322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260322 |
| 2020_NPS0260323 | 2020_NPS0260323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260323 |
| 2020_NPS0260324 | 2020_NPS0260324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260324 |
| 2020_NPS0260325 | 2020_NPS0260325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260325 |
| 2020_NPS0260326 | 2020_NPS0260326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260326 |
| 2020_NPS0260327 | 2020_NPS0260327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260327 |
| 2020_NPS0260328 | 2020_NPS0260328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260328 |
| 2020_NPS0260329 | 2020_NPS0260329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260329 |
| 2020_NPS0260330 | 2020_NPS0260330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260330 |
| 2020_NPS0260331 | 2020_NPS0260331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260331 |
| 2020_NPS0260332 | 2020_NPS0260332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260332 |
| 2020_NPS0260333 | 2020_NPS0260333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260333 |
| 2020_NPS0260334 | 2020_NPS0260334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260334 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260335 | 2020_NPS0260335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260335 |
| 2020_NPS0260336 | 2020_NPS0260336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260336 |
| 2020_NPS0260337 | 2020_NPS0260337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260337 |
| 2020_NPS0260338 | 2020_NPS0260338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260338 |
| 2020_NPS0260339 | 2020_NPS0260339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260339 |
| 2020_NPS0260340 | 2020_NPS0260340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260340 |
| 2020_NPS0260341 | 2020_NPS0260341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260341 |
| 2020_NPS0260342 | 2020_NPS0260342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260342 |
| 2020_NPS0260343 | 2020_NPS0260343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260343 |
| 2020_NPS0260344 | 2020_NPS0260344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260344 |
| 2020_NPS0260345 | 2020_NPS0260345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260345 |
| 2020_NPS0260346 | 2020_NPS0260346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260346 |
| 2020_NPS0260347 | 2020_NPS0260347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260347 |
| 2020_NPS0260348 | 2020_NPS0260348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260348 |
| 2020_NPS0260349 | 2020_NPS0260349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260349 |
| 2020_NPS0260350 | 2020_NPS0260350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260350 |
| 2020_NPS0260351 | 2020_NPS0260351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260351 |
| 2020_NPS0260352 | 2020_NPS0260352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260352 |
| 2020_NPS0260353 | 2020_NPS0260353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260353 |
| 2020_NPS0260354 | 2020_NPS0260354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260354 |
| 2020_NPS0260355 | 2020_NPS0260355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260355 |
| 2020_NPS0260356 | 2020_NPS0260356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260356 |
| 2020_NPS0260357 | 2020_NPS0260357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260357 |
| 2020_NPS0260358 | 2020_NPS0260358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260358 |
| 2020_NPS0260359 | 2020_NPS0260359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260359 |
| 2020_NPS0260360 | 2020_NPS0260360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260360 |
| 2020_NPS0260361 | 2020_NPS0260361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260361 |
| 2020_NPS0260362 | 2020_NPS0260362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260362 |
| 2020_NPS0260363 | 2020_NPS0260363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260363 |
| 2020_NPS0260364 | 2020_NPS0260364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260364 |
| 2020_NPS0260365 | 2020_NPS0260365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260365 |
| 2020_NPS0260366 | 2020_NPS0260366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260366 |
| 2020_NPS0260367 | 2020_NPS0260367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260367 |
| 2020_NPS0260368 | 2020_NPS0260368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260368 |
| 2020_NPS0260369 | 2020_NPS0260369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260369 |
| 2020_NPS0260370 | 2020_NPS0260370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260370 |
| 2020_NPS0260371 | 2020_NPS0260371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260371 |
| 2020_NPS0260372 | 2020_NPS0260372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260372 |
| 2020_NPS0260373 | 2020_NPS0260373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260373 |
| 2020_NPS0260374 | 2020_NPS0260374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260374 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260375 | 2020_NPS0260375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260375 |
| 2020_NPS0260376 | 2020_NPS0260376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260376 |
| 2020_NPS0260377 | 2020_NPS0260377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260377 |
| 2020_NPS0260378 | 2020_NPS0260378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260378 |
| 2020_NPS0260379 | 2020_NPS0260379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260379 |
| 2020_NPS0260380 | 2020_NPS0260380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260380 |
| 2020_NPS0260381 | 2020_NPS0260381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260381 |
| 2020_NPS0260382 | 2020_NPS0260382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260382 |
| 2020_NPS0260383 | 2020_NPS0260383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260383 |
| 2020_NPS0260384 | 2020_NPS0260384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260384 |
| 2020_NPS0260385 | 2020_NPS0260385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260385 |
| 2020_NPS0260386 | 2020_NPS0260386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260386 |
| 2020_NPS0260387 | 2020_NPS0260387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260387 |
| 2020_NPS0260388 | 2020_NPS0260388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260388 |
| 2020_NPS0260389 | 2020_NPS0260389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260389 |
| 2020_NPS0260390 | 2020_NPS0260390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260390 |
| 2020_NPS0260391 | 2020_NPS0260391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260391 |
| 2020_NPS0260392 | 2020_NPS0260392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260392 |
| 2020_NPS0260393 | 2020_NPS0260393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260393 |
| 2020_NPS0260394 | 2020_NPS0260394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260394 |
| 2020_NPS0260395 | 2020_NPS0260395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260395 |
| 2020_NPS0260396 | 2020_NPS0260396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260396 |
| 2020_NPS0260397 | 2020_NPS0260397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260397 |
| 2020_NPS0260398 | 2020_NPS0260398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260398 |
| 2020_NPS0260399 | 2020_NPS0260399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260399 |
| 2020_NPS0260400 | 2020_NPS0260400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260400 |
| 2020_NPS0260401 | 2020_NPS0260401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260401 |
| 2020_NPS0260402 | 2020_NPS0260402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260402 |
| 2020_NPS0260403 | 2020_NPS0260403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260403 |
| 2020_NPS0260404 | 2020_NPS0260404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260404 |
| 2020_NPS0260405 | 2020_NPS0260405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260405 |
| 2020_NPS0260406 | 2020_NPS0260406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260406 |
| 2020_NPS0260407 | 2020_NPS0260407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260407 |
| 2020_NPS0260408 | 2020_NPS0260408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260408 |
| 2020_NPS0260409 | 2020_NPS0260409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260409 |
| 2020_NPS0260410 | 2020_NPS0260410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260410 |
| 2020_NPS0260411 | 2020_NPS0260411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260411 |
| 2020_NPS0260412 | 2020_NPS0260412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260412 |
| 2020_NPS0260413 | 2020_NPS0260413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260413 |
| 2020_NPS0260414 | 2020_NPS0260414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260414 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260415 | 2020_NPS0260415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260415 |
| 2020_NPS0260416 | 2020_NPS0260416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260416 |
| 2020_NPS0260417 | 2020_NPS0260417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260417 |
| 2020_NPS0260418 | 2020_NPS0260418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260418 |
| 2020_NPS0260419 | 2020_NPS0260419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260419 |
| 2020_NPS0260420 | 2020_NPS0260420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260420 |
| 2020_NPS0260421 | 2020_NPS0260421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260421 |
| 2020_NPS0260422 | 2020_NPS0260422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260422 |
| 2020_NPS0260423 | 2020_NPS0260423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260423 |
| 2020_NPS0260424 | 2020_NPS0260424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260424 |
| 2020_NPS0260425 | 2020_NPS0260425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260425 |
| 2020_NPS0260426 | 2020_NPS0260426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260426 |
| 2020_NPS0260427 | 2020_NPS0260427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260427 |
| 2020_NPS0260428 | 2020_NPS0260429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260428 |
| 2020_NPS0260430 | 2020_NPS0260430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260430 |
| 2020_NPS0260431 | 2020_NPS0260431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260431 |
| 2020_NPS0260432 | 2020_NPS0260432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260432 |
| 2020_NPS0260433 | 2020_NPS0260433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260433 |
| 2020_NPS0260434 | 2020_NPS0260434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260434 |
| 2020_NPS0260435 | 2020_NPS0260435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260435 |
| 2020_NPS0260436 | 2020_NPS0260436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260436 |
| 2020_NPS0260437 | 2020_NPS0260437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260437 |
| 2020_NPS0260438 | 2020_NPS0260438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260438 |
| 2020_NPS0260439 | 2020_NPS0260439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260439 |
| 2020_NPS0260440 | 2020_NPS0260440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260440 |
| 2020_NPS0260441 | 2020_NPS0260441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260441 |
| 2020_NPS0260442 | 2020_NPS0260442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260442 |
| 2020_NPS0260443 | 2020_NPS0260443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260443 |
| 2020_NPS0260444 | 2020_NPS0260444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260444 |
| 2020_NPS0260445 | 2020_NPS0260445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260445 |
| 2020_NPS0260446 | 2020_NPS0260446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260446 |
| 2020_NPS0260447 | 2020_NPS0260447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260447 |
| 2020_NPS0260448 | 2020_NPS0260448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260448 |
| 2020_NPS0260449 | 2020_NPS0260449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260449 |
| 2020_NPS0260450 | 2020_NPS0260450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260450 |
| 2020_NPS0260451 | 2020_NPS0260451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260451 |
| 2020_NPS0260452 | 2020_NPS0260452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260452 |
| 2020_NPS0260453 | 2020_NPS0260453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260453 |
| 2020_NPS0260454 | 2020_NPS0260454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260454 |
| 2020_NPS0260455 | 2020_NPS0260455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260455 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260456 | 2020_NPS0260456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260456 |
| 2020_NPS0260457 | 2020_NPS0260457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260457 |
| 2020_NPS0260458 | 2020_NPS0260458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260458 |
| 2020_NPS0260459 | 2020_NPS0260459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260459 |
| 2020_NPS0260460 | 2020_NPS0260460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260460 |
| 2020_NPS0260461 | 2020_NPS0260461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260461 |
| 2020_NPS0260462 | 2020_NPS0260462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260462 |
| 2020_NPS0260463 | 2020_NPS0260463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260463 |
| 2020_NPS0260464 | 2020_NPS0260464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260464 |
| 2020_NPS0260465 | 2020_NPS0260465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260465 |
| 2020_NPS0260466 | 2020_NPS0260466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260466 |
| 2020_NPS0260467 | 2020_NPS0260467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260467 |
| 2020_NPS0260468 | 2020_NPS0260468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260468 |
| 2020_NPS0260469 | 2020_NPS0260469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260469 |
| 2020_NPS0260470 | 2020_NPS0260470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260470 |
| 2020_NPS0260471 | 2020_NPS0260471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260471 |
| 2020_NPS0260472 | 2020_NPS0260472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260472 |
| 2020_NPS0260473 | 2020_NPS0260474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260473 |
| 2020_NPS0260475 | 2020_NPS0260475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260475 |
| 2020_NPS0260476 | 2020_NPS0260476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260476 |
| 2020_NPS0260477 | 2020_NPS0260477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260477 |
| 2020_NPS0260478 | 2020_NPS0260478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260478 |
| 2020_NPS0260479 | 2020_NPS0260479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260479 |
| 2020_NPS0260480 | 2020_NPS0260480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260480 |
| 2020_NPS0260481 | 2020_NPS0260481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260481 |
| 2020_NPS0260482 | 2020_NPS0260482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260482 |
| 2020_NPS0260483 | 2020_NPS0260483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260483 |
| 2020_NPS0260484 | 2020_NPS0260484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260484 |
| 2020_NPS0260485 | 2020_NPS0260485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260485 |
| 2020_NPS0260486 | 2020_NPS0260486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260486 |
| 2020_NPS0260487 | 2020_NPS0260487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260487 |
| 2020_NPS0260488 | 2020_NPS0260488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260488 |
| 2020_NPS0260489 | 2020_NPS0260489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260489 |
| 2020_NPS0260490 | 2020_NPS0260490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260490 |
| 2020_NPS0260491 | 2020_NPS0260491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260491 |
| 2020_NPS0260492 | 2020_NPS0260492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260492 |
| 2020_NPS0260493 | 2020_NPS0260493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260493 |
| 2020_NPS0260494 | 2020_NPS0260494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260494 |
| 2020_NPS0260495 | 2020_NPS0260495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260495 |
| 2020_NPS0260496 | 2020_NPS0260496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260496 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260497 | 2020_NPS0260497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260497 |
| 2020_NPS0260498 | 2020_NPS0260498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260498 |
| 2020_NPS0260499 | 2020_NPS0260499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260499 |
| 2020_NPS0260500 | 2020_NPS0260500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260500 |
| 2020_NPS0260501 | 2020_NPS0260501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260501 |
| 2020_NPS0260502 | 2020_NPS0260502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260502 |
| 2020_NPS0260503 | 2020_NPS0260503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260503 |
| 2020_NPS0260504 | 2020_NPS0260504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260504 |
| 2020_NPS0260505 | 2020_NPS0260505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260505 |
| 2020_NPS0260506 | 2020_NPS0260506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260506 |
| 2020_NPS0260507 | 2020_NPS0260507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260507 |
| 2020_NPS0260508 | 2020_NPS0260508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260508 |
| 2020_NPS0260509 | 2020_NPS0260509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260509 |
| 2020_NPS0260510 | 2020_NPS0260510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260510 |
| 2020_NPS0260511 | 2020_NPS0260511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260511 |
| 2020_NPS0260512 | 2020_NPS0260512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260512 |
| 2020_NPS0260513 | 2020_NPS0260513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260513 |
| 2020_NPS0260514 | 2020_NPS0260514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260514 |
| 2020_NPS0260515 | 2020_NPS0260515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260515 |
| 2020_NPS0260516 | 2020_NPS0260516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260516 |
| 2020_NPS0260517 | 2020_NPS0260517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260517 |
| 2020_NPS0260518 | 2020_NPS0260518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260518 |
| 2020_NPS0260519 | 2020_NPS0260519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260519 |
| 2020_NPS0260520 | 2020_NPS0260520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260520 |
| 2020_NPS0260522 | 2020_NPS0260522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260522 |
| 2020_NPS0260523 | 2020_NPS0260523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260523 |
| 2020_NPS0260524 | 2020_NPS0260524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260524 |
| 2020_NPS0260525 | 2020_NPS0260525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260525 |
| 2020_NPS0260526 | 2020_NPS0260526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260526 |
| 2020_NPS0260527 | 2020_NPS0260527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260527 |
| 2020_NPS0260528 | 2020_NPS0260528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260528 |
| 2020_NPS0260529 | 2020_NPS0260529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260529 |
| 2020_NPS0260530 | 2020_NPS0260530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260530 |
| 2020_NPS0260531 | 2020_NPS0260531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260531 |
| 2020_NPS0260532 | 2020_NPS0260532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260532 |
| 2020_NPS0260533 | 2020_NPS0260533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260533 |
| 2020_NPS0260534 | 2020_NPS0260534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260534 |
| 2020_NPS0260535 | 2020_NPS0260535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260535 |
| 2020_NPS0260537 | 2020_NPS0260537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260537 |
| 2020_NPS0260538 | 2020_NPS0260538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260538 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260539 | 2020_NPS0260539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260539 |
| 2020_NPS0260540 | 2020_NPS0260540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260540 |
| 2020_NPS0260541 | 2020_NPS0260541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260541 |
| 2020_NPS0260542 | 2020_NPS0260542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260542 |
| 2020_NPS0260543 | 2020_NPS0260543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260543 |
| 2020_NPS0260544 | 2020_NPS0260544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260544 |
| 2020_NPS0260545 | 2020_NPS0260545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260545 |
| 2020_NPS0260546 | 2020_NPS0260546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260546 |
| 2020_NPS0260547 | 2020_NPS0260547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260547 |
| 2020_NPS0260548 | 2020_NPS0260548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260548 |
| 2020_NPS0260549 | 2020_NPS0260549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260549 |
| 2020_NPS0260550 | 2020_NPS0260550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260550 |
| 2020_NPS0260551 | 2020_NPS0260551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260551 |
| 2020_NPS0260552 | 2020_NPS0260552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260552 |
| 2020_NPS0260553 | 2020_NPS0260553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260553 |
| 2020_NPS0260554 | 2020_NPS0260554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260554 |
| 2020_NPS0260555 | 2020_NPS0260555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260555 |
| 2020_NPS0260556 | 2020_NPS0260556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260556 |
| 2020_NPS0260557 | 2020_NPS0260557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260557 |
| 2020_NPS0260558 | 2020_NPS0260558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260558 |
| 2020_NPS0260559 | 2020_NPS0260559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260559 |
| 2020_NPS0260560 | 2020_NPS0260560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260560 |
| 2020_NPS0260561 | 2020_NPS0260561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260561 |
| 2020_NPS0260562 | 2020_NPS0260562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260562 |
| 2020_NPS0260563 | 2020_NPS0260564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260563 |
| 2020_NPS0260565 | 2020_NPS0260565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260565 |
| 2020_NPS0260566 | 2020_NPS0260566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260566 |
| 2020_NPS0260567 | 2020_NPS0260567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260567 |
| 2020_NPS0260568 | 2020_NPS0260568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260568 |
| 2020_NPS0260569 | 2020_NPS0260569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260569 |
| 2020_NPS0260570 | 2020_NPS0260570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260570 |
| 2020_NPS0260571 | 2020_NPS0260571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260571 |
| 2020_NPS0260572 | 2020_NPS0260572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260572 |
| 2020_NPS0260573 | 2020_NPS0260573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260573 |
| 2020_NPS0260574 | 2020_NPS0260574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260574 |
| 2020_NPS0260575 | 2020_NPS0260575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260575 |
| 2020_NPS0260576 | 2020_NPS0260576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260576 |
| 2020_NPS0260577 | 2020_NPS0260577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260577 |
| 2020_NPS0260578 | 2020_NPS0260578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260578 |
| 2020_NPS0260579 | 2020_NPS0260579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260579 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260580 | 2020_NPS0260580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260580 |
| 2020_NPS0260581 | 2020_NPS0260581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260581 |
| 2020_NPS0260582 | 2020_NPS0260582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260582 |
| 2020_NPS0260583 | 2020_NPS0260583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260583 |
| 2020_NPS0260584 | 2020_NPS0260584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260584 |
| 2020_NPS0260585 | 2020_NPS0260585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260585 |
| 2020_NPS0260586 | 2020_NPS0260586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260586 |
| 2020_NPS0260587 | 2020_NPS0260587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260587 |
| 2020_NPS0260588 | 2020_NPS0260588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260588 |
| 2020_NPS0260589 | 2020_NPS0260589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260589 |
| 2020_NPS0260590 | 2020_NPS0260590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260590 |
| 2020_NPS0260591 | 2020_NPS0260591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260591 |
| 2020_NPS0260592 | 2020_NPS0260592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260592 |
| 2020_NPS0260593 | 2020_NPS0260593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260593 |
| 2020_NPS0260594 | 2020_NPS0260594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260594 |
| 2020_NPS0260595 | 2020_NPS0260595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260595 |
| 2020_NPS0260596 | 2020_NPS0260596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260596 |
| 2020_NPS0260597 | 2020_NPS0260597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260597 |
| 2020_NPS0260598 | 2020_NPS0260598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260598 |
| 2020_NPS0260599 | 2020_NPS0260599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260599 |
| 2020_NPS0260600 | 2020_NPS0260600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260600 |
| 2020_NPS0260601 | 2020_NPS0260601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260601 |
| 2020_NPS0260602 | 2020_NPS0260602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260602 |
| 2020_NPS0260603 | 2020_NPS0260603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260603 |
| 2020_NPS0260604 | 2020_NPS0260604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260604 |
| 2020_NPS0260605 | 2020_NPS0260605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260605 |
| 2020_NPS0260606 | 2020_NPS0260606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260606 |
| 2020_NPS0260607 | 2020_NPS0260607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260607 |
| 2020_NPS0260608 | 2020_NPS0260608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260608 |
| 2020_NPS0260609 | 2020_NPS0260609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260609 |
| 2020_NPS0260610 | 2020_NPS0260610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260610 |
| 2020_NPS0260611 | 2020_NPS0260611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260611 |
| 2020_NPS0260612 | 2020_NPS0260612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260612 |
| 2020_NPS0260613 | 2020_NPS0260613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260613 |
| 2020_NPS0260614 | 2020_NPS0260614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260614 |
| 2020_NPS0260615 | 2020_NPS0260615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260615 |
| 2020_NPS0260616 | 2020_NPS0260616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260616 |
| 2020_NPS0260617 | 2020_NPS0260617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260617 |
| 2020_NPS0260618 | 2020_NPS0260618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260618 |
| 2020_NPS0260619 | 2020_NPS0260619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260619 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260620 | 2020_NPS0260620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260620 |
| 2020_NPS0260621 | 2020_NPS0260621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260621 |
| 2020_NPS0260622 | 2020_NPS0260622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260622 |
| 2020_NPS0260623 | 2020_NPS0260623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260623 |
| 2020_NPS0260624 | 2020_NPS0260624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260624 |
| 2020_NPS0260625 | 2020_NPS0260625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260625 |
| 2020_NPS0260626 | 2020_NPS0260626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260626 |
| 2020_NPS0260627 | 2020_NPS0260627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260627 |
| 2020_NPS0260628 | 2020_NPS0260628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260628 |
| 2020_NPS0260629 | 2020_NPS0260629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260629 |
| 2020_NPS0260630 | 2020_NPS0260630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260630 |
| 2020_NPS0260631 | 2020_NPS0260631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260631 |
| 2020_NPS0260632 | 2020_NPS0260632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260632 |
| 2020_NPS0260633 | 2020_NPS0260633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260633 |
| 2020_NPS0260634 | 2020_NPS0260634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260634 |
| 2020_NPS0260635 | 2020_NPS0260635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260635 |
| 2020_NPS0260636 | 2020_NPS0260636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260636 |
| 2020_NPS0260637 | 2020_NPS0260637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260637 |
| 2020_NPS0260638 | 2020_NPS0260638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260638 |
| 2020_NPS0260639 | 2020_NPS0260639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260639 |
| 2020_NPS0260640 | 2020_NPS0260640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260640 |
| 2020_NPS0260641 | 2020_NPS0260641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260641 |
| 2020_NPS0260642 | 2020_NPS0260642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260642 |
| 2020_NPS0260643 | 2020_NPS0260643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260643 |
| 2020_NPS0260644 | 2020_NPS0260644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260644 |
| 2020_NPS0260645 | 2020_NPS0260645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260645 |
| 2020_NPS0260646 | 2020_NPS0260646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260646 |
| 2020_NPS0260647 | 2020_NPS0260647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260647 |
| 2020_NPS0260648 | 2020_NPS0260648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260648 |
| 2020_NPS0260649 | 2020_NPS0260649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260649 |
| 2020_NPS0260650 | 2020_NPS0260650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260650 |
| 2020_NPS0260651 | 2020_NPS0260651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260651 |
| 2020_NPS0260652 | 2020_NPS0260652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260652 |
| 2020_NPS0260653 | 2020_NPS0260653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260653 |
| 2020_NPS0260654 | 2020_NPS0260654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260654 |
| 2020_NPS0260655 | 2020_NPS0260655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260655 |
| 2020_NPS0260656 | 2020_NPS0260656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260656 |
| 2020_NPS0260657 | 2020_NPS0260657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260657 |
| 2020_NPS0260658 | 2020_NPS0260658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260658 |
| 2020_NPS0260659 | 2020_NPS0260659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260659 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260660 | 2020_NPS0260660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260660 |
| 2020_NPS0260661 | 2020_NPS0260661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260661 |
| 2020_NPS0260662 | 2020_NPS0260662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260662 |
| 2020_NPS0260663 | 2020_NPS0260663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260663 |
| 2020_NPS0260664 | 2020_NPS0260664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260664 |
| 2020_NPS0260665 | 2020_NPS0260665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260665 |
| 2020_NPS0260666 | 2020_NPS0260666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260666 |
| 2020_NPS0260667 | 2020_NPS0260667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260667 |
| 2020_NPS0260668 | 2020_NPS0260668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260668 |
| 2020_NPS0260669 | 2020_NPS0260669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260669 |
| 2020_NPS0260670 | 2020_NPS0260670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260670 |
| 2020_NPS0260671 | 2020_NPS0260671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260671 |
| 2020_NPS0260672 | 2020_NPS0260672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260672 |
| 2020_NPS0260673 | 2020_NPS0260673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260673 |
| 2020_NPS0260674 | 2020_NPS0260674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260674 |
| 2020_NPS0260675 | 2020_NPS0260675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260675 |
| 2020_NPS0260676 | 2020_NPS0260676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260676 |
| 2020_NPS0260677 | 2020_NPS0260677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260677 |
| 2020_NPS0260678 | 2020_NPS0260678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260678 |
| 2020_NPS0260679 | 2020_NPS0260679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260679 |
| 2020_NPS0260680 | 2020_NPS0260680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260680 |
| 2020_NPS0260681 | 2020_NPS0260681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260681 |
| 2020_NPS0260682 | 2020_NPS0260682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260682 |
| 2020_NPS0260683 | 2020_NPS0260683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260683 |
| 2020_NPS0260684 | 2020_NPS0260684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260684 |
| 2020_NPS0260685 | 2020_NPS0260685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260685 |
| 2020_NPS0260686 | 2020_NPS0260686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260686 |
| 2020_NPS0260687 | 2020_NPS0260687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260687 |
| 2020_NPS0260688 | 2020_NPS0260688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260688 |
| 2020_NPS0260689 | 2020_NPS0260689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260689 |
| 2020_NPS0260690 | 2020_NPS0260690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260690 |
| 2020_NPS0260691 | 2020_NPS0260691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260691 |
| 2020_NPS0260692 | 2020_NPS0260692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260692 |
| 2020_NPS0260693 | 2020_NPS0260693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260693 |
| 2020_NPS0260694 | 2020_NPS0260694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260694 |
| 2020_NPS0260695 | 2020_NPS0260695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260695 |
| 2020_NPS0260696 | 2020_NPS0260696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260696 |
| 2020_NPS0260697 | 2020_NPS0260697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260697 |
| 2020_NPS0260698 | 2020_NPS0260698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260698 |
| 2020_NPS0260699 | 2020_NPS0260699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260699 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260700 | 2020_NPS0260700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260700 |
| 2020_NPS0260701 | 2020_NPS0260701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260701 |
| 2020_NPS0260702 | 2020_NPS0260702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260702 |
| 2020_NPS0260703 | 2020_NPS0260703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260703 |
| 2020_NPS0260704 | 2020_NPS0260704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260704 |
| 2020_NPS0260705 | 2020_NPS0260705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260705 |
| 2020_NPS0260706 | 2020_NPS0260706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260706 |
| 2020_NPS0260707 | 2020_NPS0260707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260707 |
| 2020_NPS0260708 | 2020_NPS0260708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260708 |
| 2020_NPS0260709 | 2020_NPS0260709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260709 |
| 2020_NPS0260710 | 2020_NPS0260710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260710 |
| 2020_NPS0260711 | 2020_NPS0260711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260711 |
| 2020_NPS0260712 | 2020_NPS0260712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260712 |
| 2020_NPS0260713 | 2020_NPS0260713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260713 |
| 2020_NPS0260714 | 2020_NPS0260714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260714 |
| 2020_NPS0260715 | 2020_NPS0260715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260715 |
| 2020_NPS0260716 | 2020_NPS0260716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260716 |
| 2020_NPS0260717 | 2020_NPS0260717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260717 |
| 2020_NPS0260718 | 2020_NPS0260718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260718 |
| 2020_NPS0260719 | 2020_NPS0260719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260719 |
| 2020_NPS0260720 | 2020_NPS0260720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260720 |
| 2020_NPS0260721 | 2020_NPS0260721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260721 |
| 2020_NPS0260722 | 2020_NPS0260722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260722 |
| 2020_NPS0260723 | 2020_NPS0260723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260723 |
| 2020_NPS0260724 | 2020_NPS0260724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260724 |
| 2020_NPS0260725 | 2020_NPS0260725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260725 |
| 2020_NPS0260726 | 2020_NPS0260726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260726 |
| 2020_NPS0260727 | 2020_NPS0260727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260727 |
| 2020_NPS0260728 | 2020_NPS0260728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260728 |
| 2020_NPS0260729 | 2020_NPS0260729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260729 |
| 2020_NPS0260730 | 2020_NPS0260730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260730 |
| 2020_NPS0260731 | 2020_NPS0260731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260731 |
| 2020_NPS0260732 | 2020_NPS0260732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260732 |
| 2020_NPS0260733 | 2020_NPS0260733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260733 |
| 2020_NPS0260734 | 2020_NPS0260734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260734 |
| 2020_NPS0260735 | 2020_NPS0260735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260735 |
| 2020_NPS0260736 | 2020_NPS0260736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260736 |
| 2020_NPS0260737 | 2020_NPS0260737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260737 |
| 2020_NPS0260738 | 2020_NPS0260738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260738 |
| 2020_NPS0260739 | 2020_NPS0260739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260739 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260740 | 2020_NPS0260740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260740 |
| 2020_NPS0260741 | 2020_NPS0260741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260741 |
| 2020_NPS0260742 | 2020_NPS0260742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260742 |
| 2020_NPS0260743 | 2020_NPS0260743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260743 |
| 2020_NPS0260744 | 2020_NPS0260744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260744 |
| 2020_NPS0260745 | 2020_NPS0260745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260745 |
| 2020_NPS0260746 | 2020_NPS0260746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260746 |
| 2020_NPS0260747 | 2020_NPS0260747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260747 |
| 2020_NPS0260748 | 2020_NPS0260748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260748 |
| 2020_NPS0260749 | 2020_NPS0260749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260749 |
| 2020_NPS0260751 | 2020_NPS0260751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260751 |
| 2020_NPS0260752 | 2020_NPS0260752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260752 |
| 2020_NPS0260753 | 2020_NPS0260753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260753 |
| 2020_NPS0260754 | 2020_NPS0260754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260754 |
| 2020_NPS0260755 | 2020_NPS0260755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260755 |
| 2020_NPS0260756 | 2020_NPS0260756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260756 |
| 2020_NPS0260757 | 2020_NPS0260757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260757 |
| 2020_NPS0260758 | 2020_NPS0260758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260758 |
| 2020_NPS0260759 | 2020_NPS0260759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260759 |
| 2020_NPS0260760 | 2020_NPS0260760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260760 |
| 2020_NPS0260761 | 2020_NPS0260762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260761 |
| 2020_NPS0260763 | 2020_NPS0260763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260763 |
| 2020_NPS0260764 | 2020_NPS0260764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260764 |
| 2020_NPS0260765 | 2020_NPS0260765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260765 |
| 2020_NPS0260766 | 2020_NPS0260766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260766 |
| 2020_NPS0260767 | 2020_NPS0260767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260767 |
| 2020_NPS0260768 | 2020_NPS0260768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260768 |
| 2020_NPS0260769 | 2020_NPS0260769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260769 |
| 2020_NPS0260770 | 2020_NPS0260770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260770 |
| 2020_NPS0260771 | 2020_NPS0260771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260771 |
| 2020_NPS0260772 | 2020_NPS0260772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260772 |
| 2020_NPS0260773 | 2020_NPS0260773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260773 |
| 2020_NPS0260774 | 2020_NPS0260774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260774 |
| 2020_NPS0260775 | 2020_NPS0260775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260775 |
| 2020_NPS0260776 | 2020_NPS0260776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260776 |
| 2020_NPS0260777 | 2020_NPS0260777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260777 |
| 2020_NPS0260778 | 2020_NPS0260778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260778 |
| 2020_NPS0260779 | 2020_NPS0260779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260779 |
| 2020_NPS0260780 | 2020_NPS0260780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260780 |
| 2020_NPS0260781 | 2020_NPS0260781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0260781 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0260782 | 2020_NPS0260782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260782 |
| 2020_NPS0260783 | 2020_NPS0260783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260783 |
| 2020_NPS0260784 | 2020_NPS0260784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260784 |
| 2020_NPS0260785 | 2020_NPS0260785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260785 |
| 2020_NPS0260786 | 2020_NPS0260786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260786 |
| 2020_NPS0260787 | 2020_NPS0260787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0260787 |
| 2020_NPS0260788 | 2020_NPS0260788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260788 |
| 2020_NPS0260789 | 2020_NPS0260789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260789 |
| 2020_NPS0260790 | 2020_NPS0260790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260790 |
| 2020_NPS0260791 | 2020_NPS0260791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260791 |
| 2020_NPS0260792 | 2020_NPS0260792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260792 |
| 2020_NPS0260793 | 2020_NPS0260793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260793 |
| 2020_NPS0260794 | 2020_NPS0260794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260794 |
| 2020_NPS0260795 | 2020_NPS0260795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260795 |
| 2020_NPS0260796 | 2020_NPS0260796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260796 |
| 2020_NPS0260797 | 2020_NPS0260797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260797 |
| 2020_NPS0260798 | 2020_NPS0260798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260798 |
| 2020_NPS0260799 | 2020_NPS0260799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260799 |
| 2020_NPS0260800 | 2020_NPS0260800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260800 |
| 2020_NPS0260801 | 2020_NPS0260801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260801 |
| 2020_NPS0260802 | 2020_NPS0260802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260802 |
| 2020_NPS0260803 | 2020_NPS0260803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260803 |
| 2020_NPS0260804 | 2020_NPS0260804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260804 |
| 2020_NPS0260805 | 2020_NPS0260805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260805 |
| 2020_NPS0260806 | 2020_NPS0260806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260806 |
| 2020_NPS0260807 | 2020_NPS0260807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260807 |
| 2020_NPS0260808 | 2020_NPS0260808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260808 |
| 2020_NPS0260809 | 2020_NPS0260809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260809 |
| 2020_NPS0260810 | 2020_NPS0260810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260810 |
| 2020_NPS0260811 | 2020_NPS0260811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260811 |
| 2020_NPS0260812 | 2020_NPS0260812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260812 |
| 2020_NPS0260813 | 2020_NPS0260813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260813 |
| 2020_NPS0260814 | 2020_NPS0260814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260814 |
| 2020_NPS0260815 | 2020_NPS0260815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260815 |
| 2020_NPS0260816 | 2020_NPS0260816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260816 |
| 2020_NPS0260817 | 2020_NPS0260817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260817 |
| 2020_NPS0260818 | 2020_NPS0260818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260818 |
| 2020_NPS0260819 | 2020_NPS0260819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260819 |
| 2020_NPS0260820 | 2020_NPS0260820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260820 |
| 2020_NPS0260821 | 2020_NPS0260821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260821 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260822 | 2020_NPS0260822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260822 |
| 2020_NPS0260823 | 2020_NPS0260823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260823 |
| 2020_NPS0260824 | 2020_NPS0260824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260824 |
| 2020_NPS0260825 | 2020_NPS0260825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260825 |
| 2020_NPS0260826 | 2020_NPS0260826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260826 |
| 2020_NPS0260827 | 2020_NPS0260827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0260827 |
| 2020_NPS0260828 | 2020_NPS0260828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260828 |
| 2020_NPS0260829 | 2020_NPS0260829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260829 |
| 2020_NPS0260830 | 2020_NPS0260830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260830 |
| 2020_NPS0260831 | 2020_NPS0260831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260831 |
| 2020_NPS0260832 | 2020_NPS0260832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260832 |
| 2020_NPS0260833 | 2020_NPS0260834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260833 |
| 2020_NPS0260835 | 2020_NPS0260835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260835 |
| 2020_NPS0260836 | 2020_NPS0260836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260836 |
| 2020_NPS0260837 | 2020_NPS0260837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260837 |
| 2020_NPS0260838 | 2020_NPS0260838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260838 |
| 2020_NPS0260839 | 2020_NPS0260839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260839 |
| 2020_NPS0260840 | 2020_NPS0260840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260840 |
| 2020_NPS0260841 | 2020_NPS0260841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260841 |
| 2020_NPS0260842 | 2020_NPS0260842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260842 |
| 2020_NPS0260843 | 2020_NPS0260843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260843 |
| 2020_NPS0260844 | 2020_NPS0260844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260844 |
| 2020_NPS0260845 | 2020_NPS0260845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260845 |
| 2020_NPS0260846 | 2020_NPS0260846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260846 |
| 2020_NPS0260847 | 2020_NPS0260847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0260847 |
| 2020_NPS0260848 | 2020_NPS0260848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260848 |
| 2020_NPS0260849 | 2020_NPS0260849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260849 |
| 2020_NPS0260850 | 2020_NPS0260850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260850 |
| 2020_NPS0260851 | 2020_NPS0260851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260851 |
| 2020_NPS0260852 | 2020_NPS0260852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260852 |
| 2020_NPS0260853 | 2020_NPS0260853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260853 |
| 2020_NPS0260854 | 2020_NPS0260854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260854 |
| 2020_NPS0260855 | 2020_NPS0260855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260855 |
| 2020_NPS0260856 | 2020_NPS0260856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260856 |
| 2020_NPS0260857 | 2020_NPS0260857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260857 |
| 2020_NPS0260858 | 2020_NPS0260858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260858 |
| 2020_NPS0260859 | 2020_NPS0260859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260859 |
| 2020_NPS0260860 | 2020_NPS0260860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260860 |
| 2020_NPS0260861 | 2020_NPS0260861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260861 |
| 2020_NPS0260862 | 2020_NPS0260862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260862 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0260863 | 2020_NPS0260863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260863 |
| 2020_NPS0260864 | 2020_NPS0260864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260864 |
| 2020_NPS0260865 | 2020_NPS0260865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260865 |
| 2020_NPS0260866 | 2020_NPS0260866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260866 |
| 2020_NPS0260867 | 2020_NPS0260867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260867 |
| 2020_NPS0260868 | 2020_NPS0260868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260868 |
| 2020_NPS0260869 | 2020_NPS0260869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260869 |
| 2020_NPS0260870 | 2020_NPS0260870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260870 |
| 2020_NPS0260871 | 2020_NPS0260871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260871 |
| 2020_NPS0260872 | 2020_NPS0260872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260872 |
| 2020_NPS0260873 | 2020_NPS0260873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260873 |
| 2020_NPS0260874 | 2020_NPS0260874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260874 |
| 2020_NPS0260875 | 2020_NPS0260875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260875 |
| 2020_NPS0260876 | 2020_NPS0260876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260876 |
| 2020_NPS0260877 | 2020_NPS0260877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260877 |
| 2020_NPS0260878 | 2020_NPS0260878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260878 |
| 2020_NPS0260879 | 2020_NPS0260879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260879 |
| 2020_NPS0260880 | 2020_NPS0260880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260880 |
| 2020_NPS0260881 | 2020_NPS0260881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260881 |
| 2020_NPS0260882 | 2020_NPS0260882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260882 |
| 2020_NPS0260883 | 2020_NPS0260883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260883 |
| 2020_NPS0260884 | 2020_NPS0260884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260884 |
| 2020_NPS0260885 | 2020_NPS0260885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260885 |
| 2020_NPS0260886 | 2020_NPS0260886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260886 |
| 2020_NPS0260887 | 2020_NPS0260887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260887 |
| 2020_NPS0260888 | 2020_NPS0260888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260888 |
| 2020_NPS0260889 | 2020_NPS0260889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260889 |
| 2020_NPS0260890 | 2020_NPS0260890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260890 |
| 2020_NPS0260891 | 2020_NPS0260891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260891 |
| 2020_NPS0260892 | 2020_NPS0260892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260892 |
| 2020_NPS0260894 | 2020_NPS0260894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260894 |
| 2020_NPS0260895 | 2020_NPS0260895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260895 |
| 2020_NPS0260896 | 2020_NPS0260896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260896 |
| 2020_NPS0260897 | 2020_NPS0260897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260897 |
| 2020_NPS0260898 | 2020_NPS0260898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260898 |
| 2020_NPS0260899 | 2020_NPS0260899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260899 |
| 2020_NPS0260900 | 2020_NPS0260900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260900 |
| 2020_NPS0260901 | 2020_NPS0260901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260901 |
| 2020_NPS0260902 | 2020_NPS0260902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260902 |
| 2020_NPS0260903 | 2020_NPS0260903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260903 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260904 | 2020_NPS0260904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260904 |
| 2020_NPS0260905 | 2020_NPS0260905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260905 |
| 2020_NPS0260906 | 2020_NPS0260906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260906 |
| 2020_NPS0260907 | 2020_NPS0260907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260907 |
| 2020_NPS0260908 | 2020_NPS0260908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260908 |
| 2020_NPS0260909 | 2020_NPS0260909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260909 |
| 2020_NPS0260910 | 2020_NPS0260910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260910 |
| 2020_NPS0260911 | 2020_NPS0260911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260911 |
| 2020_NPS0260912 | 2020_NPS0260912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260912 |
| 2020_NPS0260913 | 2020_NPS0260913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260913 |
| 2020_NPS0260915 | 2020_NPS0260915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260915 |
| 2020_NPS0260916 | 2020_NPS0260916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260916 |
| 2020_NPS0260917 | 2020_NPS0260917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260917 |
| 2020_NPS0260918 | 2020_NPS0260918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260918 |
| 2020_NPS0260919 | 2020_NPS0260919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260919 |
| 2020_NPS0260920 | 2020_NPS0260920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260920 |
| 2020_NPS0260921 | 2020_NPS0260921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260921 |
| 2020_NPS0260922 | 2020_NPS0260922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260922 |
| 2020_NPS0260923 | 2020_NPS0260923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260923 |
| 2020_NPS0260924 | 2020_NPS0260924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260924 |
| 2020_NPS0260925 | 2020_NPS0260925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260925 |
| 2020_NPS0260926 | 2020_NPS0260926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260926 |
| 2020_NPS0260927 | 2020_NPS0260927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260927 |
| 2020_NPS0260928 | 2020_NPS0260928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260928 |
| 2020_NPS0260929 | 2020_NPS0260929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260929 |
| 2020_NPS0260930 | 2020_NPS0260930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260930 |
| 2020_NPS0260931 | 2020_NPS0260931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260931 |
| 2020_NPS0260932 | 2020_NPS0260932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260932 |
| 2020_NPS0260933 | 2020_NPS0260933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260933 |
| 2020_NPS0260934 | 2020_NPS0260934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260934 |
| 2020_NPS0260935 | 2020_NPS0260935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260935 |
| 2020_NPS0260936 | 2020_NPS0260936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260936 |
| 2020_NPS0260937 | 2020_NPS0260937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260937 |
| 2020_NPS0260938 | 2020_NPS0260938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260938 |
| 2020_NPS0260939 | 2020_NPS0260939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260939 |
| 2020_NPS0260940 | 2020_NPS0260940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260940 |
| 2020_NPS0260941 | 2020_NPS0260941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260941 |
| 2020_NPS0260942 | 2020_NPS0260942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260942 |
| 2020_NPS0260943 | 2020_NPS0260943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260943 |
| 2020_NPS0260944 | 2020_NPS0260944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0260944 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0260945 | 2020_ NPS0260945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260945 |
| 2020_ NPS0260946 | 2020_ NPS0260946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260946 |
| 2020_ NPS0260947 | 2020_ NPS0260947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260947 |
| 2020_ NPS0260948 | 2020_ NPS0260948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260948 |
| 2020_ NPS0260949 | 2020_ NPS0260949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260949 |
| 2020_ NPS0260950 | 2020_ NPS0260950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260950 |
| 2020_ NPS0260951 | 2020_ NPS0260951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260951 |
| 2020_ NPS0260952 | 2020_ NPS0260952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260952 |
| 2020_ NPS0260953 | 2020_ NPS0260953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260953 |
| 2020_ NPS0260954 | 2020_ NPS0260954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260954 |
| 2020_ NPS0260955 | 2020_ NPS0260955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260955 |
| 2020_ NPS0260956 | 2020_ NPS0260956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260956 |
| 2020_ NPS0260957 | 2020_ NPS0260957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260957 |
| 2020_ NPS0260958 | 2020_ NPS0260958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260958 |
| 2020_ NPS0260959 | 2020_ NPS0260960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260959 |
| 2020_ NPS0260961 | 2020_ NPS0260961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260961 |
| 2020_ NPS0260962 | 2020_ NPS0260962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260962 |
| 2020_ NPS0260963 | 2020_ NPS0260963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260963 |
| 2020_ NPS0260964 | 2020_ NPS0260964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260964 |
| 2020_ NPS0260965 | 2020_ NPS0260965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260965 |
| 2020_ NPS0260966 | 2020_ NPS0260966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260966 |
| 2020_ NPS0260967 | 2020_ NPS0260967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260967 |
| 2020_ NPS0260968 | 2020_ NPS0260968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260968 |
| 2020_ NPS0260969 | 2020_ NPS0260969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260969 |
| 2020_ NPS0260970 | 2020_ NPS0260970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260970 |
| 2020_ NPS0260971 | 2020_ NPS0260971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260971 |
| 2020_ NPS0260972 | 2020_ NPS0260972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260972 |
| 2020_ NPS0260973 | 2020_ NPS0260973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260973 |
| 2020_ NPS0260974 | 2020_ NPS0260974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260974 |
| 2020_ NPS0260975 | 2020_ NPS0260975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260975 |
| 2020_ NPS0260976 | 2020_ NPS0260977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260976 |
| 2020_ NPS0260978 | 2020_ NPS0260978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260978 |
| 2020_ NPS0260979 | 2020_ NPS0260979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260979 |
| 2020_ NPS0260980 | 2020_ NPS0260980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260980 |
| 2020_ NPS0260981 | 2020_ NPS0260981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260981 |
| 2020_ NPS0260982 | 2020_ NPS0260982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260982 |
| 2020_ NPS0260983 | 2020_ NPS0260983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260983 |
| 2020_ NPS0260984 | 2020_ NPS0260984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260984 |
| 2020_ NPS0260985 | 2020_ NPS0260985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260985 |
| 2020_ NPS0260986 | 2020_ NPS0260986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0260986 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0260987 | 2020_NPS0260987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260987 |
| 2020_NPS0260988 | 2020_NPS0260988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260988 |
| 2020_NPS0260989 | 2020_NPS0260989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260989 |
| 2020_NPS0260990 | 2020_NPS0260990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260990 |
| 2020_NPS0260991 | 2020_NPS0260991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260991 |
| 2020_NPS0260992 | 2020_NPS0260992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260992 |
| 2020_NPS0260993 | 2020_NPS0260993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260993 |
| 2020_NPS0260994 | 2020_NPS0260994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260994 |
| 2020_NPS0260995 | 2020_NPS0260995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260995 |
| 2020_NPS0260996 | 2020_NPS0260996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260996 |
| 2020_NPS0260997 | 2020_NPS0260997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260997 |
| 2020_NPS0260998 | 2020_NPS0260998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260998 |
| 2020_NPS0260999 | 2020_NPS0260999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0260999 |
| 2020_NPS0261000 | 2020_NPS0261000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261000 |
| 2020_NPS0261001 | 2020_NPS0261001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261001 |
| 2020_NPS0261002 | 2020_NPS0261002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261002 |
| 2020_NPS0261003 | 2020_NPS0261003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261003 |
| 2020_NPS0261004 | 2020_NPS0261004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261004 |
| 2020_NPS0261005 | 2020_NPS0261005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261005 |
| 2020_NPS0261006 | 2020_NPS0261006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261006 |
| 2020_NPS0261007 | 2020_NPS0261007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261007 |
| 2020_NPS0261008 | 2020_NPS0261008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261008 |
| 2020_NPS0261009 | 2020_NPS0261009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261009 |
| 2020_NPS0261010 | 2020_NPS0261010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261010 |
| 2020_NPS0261011 | 2020_NPS0261011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261011 |
| 2020_NPS0261012 | 2020_NPS0261013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261012 |
| 2020_NPS0261014 | 2020_NPS0261014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261014 |
| 2020_NPS0261015 | 2020_NPS0261015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261015 |
| 2020_NPS0261016 | 2020_NPS0261016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261016 |
| 2020_NPS0261017 | 2020_NPS0261017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261017 |
| 2020_NPS0261018 | 2020_NPS0261018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261018 |
| 2020_NPS0261019 | 2020_NPS0261019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261019 |
| 2020_NPS0261020 | 2020_NPS0261020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261020 |
| 2020_NPS0261021 | 2020_NPS0261021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261021 |
| 2020_NPS0261022 | 2020_NPS0261022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261022 |
| 2020_NPS0261023 | 2020_NPS0261023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261023 |
| 2020_NPS0261024 | 2020_NPS0261024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261024 |
| 2020_NPS0261025 | 2020_NPS0261025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261025 |
| 2020_NPS0261026 | 2020_NPS0261026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261026 |
| 2020_NPS0261027 | 2020_NPS0261027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261027 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261028 | 2020_NPS0261028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261028 |
| 2020_NPS0261029 | 2020_NPS0261029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261029 |
| 2020_NPS0261030 | 2020_NPS0261030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261030 |
| 2020_NPS0261031 | 2020_NPS0261031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261031 |
| 2020_NPS0261032 | 2020_NPS0261032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0261032 |
| 2020_NPS0261033 | 2020_NPS0261033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0261033 |
| 2020_NPS0261034 | 2020_NPS0261034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261034 |
| 2020_NPS0261035 | 2020_NPS0261035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261035 |
| 2020_NPS0261036 | 2020_NPS0261036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261036 |
| 2020_NPS0261037 | 2020_NPS0261037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261037 |
| 2020_NPS0261038 | 2020_NPS0261038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261038 |
| 2020_NPS0261039 | 2020_NPS0261039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261039 |
| 2020_NPS0261040 | 2020_NPS0261040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261040 |
| 2020_NPS0261041 | 2020_NPS0261041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261041 |
| 2020_NPS0261042 | 2020_NPS0261042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261042 |
| 2020_NPS0261043 | 2020_NPS0261043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261043 |
| 2020_NPS0261044 | 2020_NPS0261044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261044 |
| 2020_NPS0261045 | 2020_NPS0261045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261045 |
| 2020_NPS0261046 | 2020_NPS0261046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261046 |
| 2020_NPS0261047 | 2020_NPS0261047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261047 |
| 2020_NPS0261048 | 2020_NPS0261048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261048 |
| 2020_NPS0261049 | 2020_NPS0261049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261049 |
| 2020_NPS0261050 | 2020_NPS0261050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261050 |
| 2020_NPS0261051 | 2020_NPS0261051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261051 |
| 2020_NPS0261052 | 2020_NPS0261052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261052 |
| 2020_NPS0261053 | 2020_NPS0261053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261053 |
| 2020_NPS0261054 | 2020_NPS0261054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261054 |
| 2020_NPS0261055 | 2020_NPS0261055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261055 |
| 2020_NPS0261056 | 2020_NPS0261056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261056 |
| 2020_NPS0261057 | 2020_NPS0261057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261057 |
| 2020_NPS0261058 | 2020_NPS0261058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261058 |
| 2020_NPS0261059 | 2020_NPS0261059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261059 |
| 2020_NPS0261060 | 2020_NPS0261060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261060 |
| 2020_NPS0261061 | 2020_NPS0261061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261061 |
| 2020_NPS0261062 | 2020_NPS0261062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261062 |
| 2020_NPS0261063 | 2020_NPS0261063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261063 |
| 2020_NPS0261064 | 2020_NPS0261064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261064 |
| 2020_NPS0261065 | 2020_NPS0261065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261065 |
| 2020_NPS0261066 | 2020_NPS0261066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261066 |
| 2020_NPS0261067 | 2020_NPS0261067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261067 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261068 | 2020_NPS0261068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261068 |
| 2020_NPS0261069 | 2020_NPS0261069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261069 |
| 2020_NPS0261070 | 2020_NPS0261070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261070 |
| 2020_NPS0261071 | 2020_NPS0261071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261071 |
| 2020_NPS0261072 | 2020_NPS0261072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261072 |
| 2020_NPS0261073 | 2020_NPS0261073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261073 |
| 2020_NPS0261074 | 2020_NPS0261074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261074 |
| 2020_NPS0261075 | 2020_NPS0261075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261075 |
| 2020_NPS0261076 | 2020_NPS0261076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261076 |
| 2020_NPS0261077 | 2020_NPS0261077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261077 |
| 2020_NPS0261078 | 2020_NPS0261078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261078 |
| 2020_NPS0261079 | 2020_NPS0261079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261079 |
| 2020_NPS0261080 | 2020_NPS0261080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261080 |
| 2020_NPS0261081 | 2020_NPS0261081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261081 |
| 2020_NPS0261082 | 2020_NPS0261082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261082 |
| 2020_NPS0261083 | 2020_NPS0261083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261083 |
| 2020_NPS0261084 | 2020_NPS0261084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261084 |
| 2020_NPS0261085 | 2020_NPS0261085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261085 |
| 2020_NPS0261086 | 2020_NPS0261086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261086 |
| 2020_NPS0261087 | 2020_NPS0261087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261087 |
| 2020_NPS0261088 | 2020_NPS0261088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261088 |
| 2020_NPS0261089 | 2020_NPS0261089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261089 |
| 2020_NPS0261090 | 2020_NPS0261090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261090 |
| 2020_NPS0261091 | 2020_NPS0261091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261091 |
| 2020_NPS0261092 | 2020_NPS0261092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261092 |
| 2020_NPS0261093 | 2020_NPS0261093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261093 |
| 2020_NPS0261094 | 2020_NPS0261094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261094 |
| 2020_NPS0261095 | 2020_NPS0261095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261095 |
| 2020_NPS0261096 | 2020_NPS0261096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261096 |
| 2020_NPS0261097 | 2020_NPS0261097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261097 |
| 2020_NPS0261098 | 2020_NPS0261098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261098 |
| 2020_NPS0261099 | 2020_NPS0261099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261099 |
| 2020_NPS0261100 | 2020_NPS0261100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261100 |
| 2020_NPS0261101 | 2020_NPS0261101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261101 |
| 2020_NPS0261102 | 2020_NPS0261102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261102 |
| 2020_NPS0261103 | 2020_NPS0261103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261103 |
| 2020_NPS0261104 | 2020_NPS0261104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261104 |
| 2020_NPS0261105 | 2020_NPS0261105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261105 |
| 2020_NPS0261106 | 2020_NPS0261106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261106 |
| 2020_NPS0261107 | 2020_NPS0261107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261107 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261108 | 2020_NPS0261108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261108 |
| 2020_NPS0261109 | 2020_NPS0261109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261109 |
| 2020_NPS0261110 | 2020_NPS0261110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261110 |
| 2020_NPS0261111 | 2020_NPS0261111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261111 |
| 2020_NPS0261112 | 2020_NPS0261112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261112 |
| 2020_NPS0261113 | 2020_NPS0261113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261113 |
| 2020_NPS0261114 | 2020_NPS0261114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261114 |
| 2020_NPS0261115 | 2020_NPS0261115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261115 |
| 2020_NPS0261116 | 2020_NPS0261116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261116 |
| 2020_NPS0261117 | 2020_NPS0261117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261117 |
| 2020_NPS0261118 | 2020_NPS0261118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261118 |
| 2020_NPS0261119 | 2020_NPS0261119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261119 |
| 2020_NPS0261120 | 2020_NPS0261120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261120 |
| 2020_NPS0261121 | 2020_NPS0261121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261121 |
| 2020_NPS0261122 | 2020_NPS0261122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261122 |
| 2020_NPS0261123 | 2020_NPS0261123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261123 |
| 2020_NPS0261124 | 2020_NPS0261124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261124 |
| 2020_NPS0261125 | 2020_NPS0261125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261125 |
| 2020_NPS0261126 | 2020_NPS0261126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261126 |
| 2020_NPS0261127 | 2020_NPS0261127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261127 |
| 2020_NPS0261128 | 2020_NPS0261128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261128 |
| 2020_NPS0261129 | 2020_NPS0261129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261129 |
| 2020_NPS0261130 | 2020_NPS0261130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261130 |
| 2020_NPS0261131 | 2020_NPS0261131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261131 |
| 2020_NPS0261132 | 2020_NPS0261132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261132 |
| 2020_NPS0261133 | 2020_NPS0261133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261133 |
| 2020_NPS0261134 | 2020_NPS0261134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261134 |
| 2020_NPS0261135 | 2020_NPS0261135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261135 |
| 2020_NPS0261136 | 2020_NPS0261136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261136 |
| 2020_NPS0261137 | 2020_NPS0261137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261137 |
| 2020_NPS0261138 | 2020_NPS0261138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261138 |
| 2020_NPS0261139 | 2020_NPS0261139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261139 |
| 2020_NPS0261140 | 2020_NPS0261140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261140 |
| 2020_NPS0261141 | 2020_NPS0261141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261141 |
| 2020_NPS0261142 | 2020_NPS0261142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261142 |
| 2020_NPS0261143 | 2020_NPS0261143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261143 |
| 2020_NPS0261144 | 2020_NPS0261144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261144 |
| 2020_NPS0261145 | 2020_NPS0261145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261145 |
| 2020_NPS0261146 | 2020_NPS0261146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261146 |
| 2020_NPS0261147 | 2020_NPS0261147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261147 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261148 | 2020_NPS0261149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261148 |
| 2020_NPS0261150 | 2020_NPS0261150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261150 |
| 2020_NPS0261151 | 2020_NPS0261151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261151 |
| 2020_NPS0261152 | 2020_NPS0261152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261152 |
| 2020_NPS0261153 | 2020_NPS0261153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261153 |
| 2020_NPS0261154 | 2020_NPS0261154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261154 |
| 2020_NPS0261155 | 2020_NPS0261155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261155 |
| 2020_NPS0261156 | 2020_NPS0261156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261156 |
| 2020_NPS0261157 | 2020_NPS0261157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261157 |
| 2020_NPS0261158 | 2020_NPS0261158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261158 |
| 2020_NPS0261159 | 2020_NPS0261159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261159 |
| 2020_NPS0261160 | 2020_NPS0261160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261160 |
| 2020_NPS0261161 | 2020_NPS0261161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261161 |
| 2020_NPS0261162 | 2020_NPS0261162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261162 |
| 2020_NPS0261163 | 2020_NPS0261163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261163 |
| 2020_NPS0261164 | 2020_NPS0261164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261164 |
| 2020_NPS0261165 | 2020_NPS0261165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261165 |
| 2020_NPS0261166 | 2020_NPS0261166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261166 |
| 2020_NPS0261167 | 2020_NPS0261167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261167 |
| 2020_NPS0261168 | 2020_NPS0261168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261168 |
| 2020_NPS0261169 | 2020_NPS0261169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261169 |
| 2020_NPS0261170 | 2020_NPS0261170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261170 |
| 2020_NPS0261171 | 2020_NPS0261171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261171 |
| 2020_NPS0261172 | 2020_NPS0261172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261172 |
| 2020_NPS0261173 | 2020_NPS0261173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261173 |
| 2020_NPS0261174 | 2020_NPS0261174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261174 |
| 2020_NPS0261175 | 2020_NPS0261175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261175 |
| 2020_NPS0261176 | 2020_NPS0261176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261176 |
| 2020_NPS0261177 | 2020_NPS0261177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261177 |
| 2020_NPS0261178 | 2020_NPS0261178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261178 |
| 2020_NPS0261179 | 2020_NPS0261179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261179 |
| 2020_NPS0261180 | 2020_NPS0261180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261180 |
| 2020_NPS0261181 | 2020_NPS0261181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261181 |
| 2020_NPS0261182 | 2020_NPS0261182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261182 |
| 2020_NPS0261183 | 2020_NPS0261183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261183 |
| 2020_NPS0261184 | 2020_NPS0261184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261184 |
| 2020_NPS0261185 | 2020_NPS0261185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261185 |
| 2020_NPS0261186 | 2020_NPS0261186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261186 |
| 2020_NPS0261187 | 2020_NPS0261187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261187 |
| 2020_NPS0261188 | 2020_NPS0261188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261188 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261189 | 2020_NPS0261189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261189 |
| 2020_NPS0261190 | 2020_NPS0261190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261190 |
| 2020_NPS0261191 | 2020_NPS0261191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261191 |
| 2020_NPS0261192 | 2020_NPS0261192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261192 |
| 2020_NPS0261193 | 2020_NPS0261193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0261193 |
| 2020_NPS0261194 | 2020_NPS0261194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261194 |
| 2020_NPS0261195 | 2020_NPS0261195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261195 |
| 2020_NPS0261196 | 2020_NPS0261196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261196 |
| 2020_NPS0261197 | 2020_NPS0261197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261197 |
| 2020_NPS0261198 | 2020_NPS0261198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261198 |
| 2020_NPS0261199 | 2020_NPS0261199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261199 |
| 2020_NPS0261200 | 2020_NPS0261200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261200 |
| 2020_NPS0261201 | 2020_NPS0261201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261201 |
| 2020_NPS0261202 | 2020_NPS0261202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261202 |
| 2020_NPS0261203 | 2020_NPS0261203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261203 |
| 2020_NPS0261204 | 2020_NPS0261204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261204 |
| 2020_NPS0261205 | 2020_NPS0261205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261205 |
| 2020_NPS0261206 | 2020_NPS0261206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261206 |
| 2020_NPS0261207 | 2020_NPS0261207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261207 |
| 2020_NPS0261208 | 2020_NPS0261208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261208 |
| 2020_NPS0261209 | 2020_NPS0261209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261209 |
| 2020_NPS0261210 | 2020_NPS0261210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261210 |
| 2020_NPS0261211 | 2020_NPS0261211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261211 |
| 2020_NPS0261212 | 2020_NPS0261212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261212 |
| 2020_NPS0261213 | 2020_NPS0261213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261213 |
| 2020_NPS0261214 | 2020_NPS0261214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261214 |
| 2020_NPS0261215 | 2020_NPS0261215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261215 |
| 2020_NPS0261216 | 2020_NPS0261216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261216 |
| 2020_NPS0261217 | 2020_NPS0261217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261217 |
| 2020_NPS0261218 | 2020_NPS0261218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261218 |
| 2020_NPS0261219 | 2020_NPS0261219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261219 |
| 2020_NPS0261220 | 2020_NPS0261220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261220 |
| 2020_NPS0261221 | 2020_NPS0261221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261221 |
| 2020_NPS0261222 | 2020_NPS0261222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261222 |
| 2020_NPS0261223 | 2020_NPS0261223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261223 |
| 2020_NPS0261224 | 2020_NPS0261224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261224 |
| 2020_NPS0261225 | 2020_NPS0261225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261225 |
| 2020_NPS0261226 | 2020_NPS0261226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261226 |
| 2020_NPS0261227 | 2020_NPS0261227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261227 |
| 2020_NPS0261228 | 2020_NPS0261228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261228 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261229 | 2020_NPS0261229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261229 |
| 2020_NPS0261230 | 2020_NPS0261230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261230 |
| 2020_NPS0261231 | 2020_NPS0261231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261231 |
| 2020_NPS0261232 | 2020_NPS0261232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261232 |
| 2020_NPS0261233 | 2020_NPS0261233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0261233 |
| 2020_NPS0261234 | 2020_NPS0261234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0261234 |
| 2020_NPS0261235 | 2020_NPS0261235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261235 |
| 2020_NPS0261236 | 2020_NPS0261236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261236 |
| 2020_NPS0261237 | 2020_NPS0261237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261237 |
| 2020_NPS0261238 | 2020_NPS0261238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261238 |
| 2020_NPS0261239 | 2020_NPS0261239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261239 |
| 2020_NPS0261240 | 2020_NPS0261240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261240 |
| 2020_NPS0261241 | 2020_NPS0261241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261241 |
| 2020_NPS0261242 | 2020_NPS0261242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261242 |
| 2020_NPS0261243 | 2020_NPS0261243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261243 |
| 2020_NPS0261244 | 2020_NPS0261244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261244 |
| 2020_NPS0261245 | 2020_NPS0261246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261245 |
| 2020_NPS0261247 | 2020_NPS0261247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261247 |
| 2020_NPS0261248 | 2020_NPS0261248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261248 |
| 2020_NPS0261249 | 2020_NPS0261249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261249 |
| 2020_NPS0261250 | 2020_NPS0261250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261250 |
| 2020_NPS0261251 | 2020_NPS0261252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261251 |
| 2020_NPS0261253 | 2020_NPS0261253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261253 |
| 2020_NPS0261254 | 2020_NPS0261254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261254 |
| 2020_NPS0261255 | 2020_NPS0261255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0261255 |
| 2020_NPS0261256 | 2020_NPS0261257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261256 |
| 2020_NPS0261258 | 2020_NPS0261258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261258 |
| 2020_NPS0261259 | 2020_NPS0261259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261259 |
| 2020_NPS0261260 | 2020_NPS0261260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261260 |
| 2020_NPS0261261 | 2020_NPS0261261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261261 |
| 2020_NPS0261262 | 2020_NPS0261262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261262 |
| 2020_NPS0261263 | 2020_NPS0261263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261263 |
| 2020_NPS0261264 | 2020_NPS0261264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261264 |
| 2020_NPS0261265 | 2020_NPS0261265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261265 |
| 2020_NPS0261266 | 2020_NPS0261266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261266 |
| 2020_NPS0261267 | 2020_NPS0261267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261267 |
| 2020_NPS0261268 | 2020_NPS0261268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261268 |
| 2020_NPS0261269 | 2020_NPS0261269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261269 |
| 2020_NPS0261270 | 2020_NPS0261270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261270 |
| 2020_NPS0261271 | 2020_NPS0261271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261271 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261272 | 2020_NPS0261272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261272 |
| 2020_NPS0261273 | 2020_NPS0261273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261273 |
| 2020_NPS0261274 | 2020_NPS0261274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261274 |
| 2020_NPS0261275 | 2020_NPS0261275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261275 |
| 2020_NPS0261276 | 2020_NPS0261276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261276 |
| 2020_NPS0261277 | 2020_NPS0261277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261277 |
| 2020_NPS0261278 | 2020_NPS0261278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261278 |
| 2020_NPS0261279 | 2020_NPS0261279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261279 |
| 2020_NPS0261280 | 2020_NPS0261280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261280 |
| 2020_NPS0261281 | 2020_NPS0261281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261281 |
| 2020_NPS0261282 | 2020_NPS0261282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261282 |
| 2020_NPS0261283 | 2020_NPS0261283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261283 |
| 2020_NPS0261284 | 2020_NPS0261284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261284 |
| 2020_NPS0261285 | 2020_NPS0261285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261285 |
| 2020_NPS0261286 | 2020_NPS0261287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261286 |
| 2020_NPS0261288 | 2020_NPS0261288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261288 |
| 2020_NPS0261289 | 2020_NPS0261289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261289 |
| 2020_NPS0261290 | 2020_NPS0261290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261290 |
| 2020_NPS0261291 | 2020_NPS0261291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261291 |
| 2020_NPS0261292 | 2020_NPS0261292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261292 |
| 2020_NPS0261293 | 2020_NPS0261293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261293 |
| 2020_NPS0261294 | 2020_NPS0261294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261294 |
| 2020_NPS0261295 | 2020_NPS0261295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261295 |
| 2020_NPS0261296 | 2020_NPS0261296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261296 |
| 2020_NPS0261297 | 2020_NPS0261297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261297 |
| 2020_NPS0261298 | 2020_NPS0261298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261298 |
| 2020_NPS0261299 | 2020_NPS0261299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261299 |
| 2020_NPS0261300 | 2020_NPS0261300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261300 |
| 2020_NPS0261301 | 2020_NPS0261301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261301 |
| 2020_NPS0261302 | 2020_NPS0261302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261302 |
| 2020_NPS0261303 | 2020_NPS0261303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261303 |
| 2020_NPS0261304 | 2020_NPS0261304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261304 |
| 2020_NPS0261305 | 2020_NPS0261305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261305 |
| 2020_NPS0261306 | 2020_NPS0261306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261306 |
| 2020_NPS0261307 | 2020_NPS0261307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261307 |
| 2020_NPS0261308 | 2020_NPS0261308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261308 |
| 2020_NPS0261309 | 2020_NPS0261309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261309 |
| 2020_NPS0261310 | 2020_NPS0261310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261310 |
| 2020_NPS0261311 | 2020_NPS0261311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261311 |
| 2020_NPS0261312 | 2020_NPS0261312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261312 |

| 2020_NPS0261313 | 2020_NPS0261313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261313 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261314 | 2020_NPS0261314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261314 |
| 2020_NPS0261315 | 2020_NPS0261315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261315 |
| 2020_NPS0261316 | 2020_NPS0261316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261316 |
| 2020_NPS0261317 | 2020_NPS0261317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261317 |
| 2020_NPS0261318 | 2020_NPS0261318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261318 |
| 2020_NPS0261319 | 2020_NPS0261319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261319 |
| 2020_NPS0261320 | 2020_NPS0261320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261320 |
| 2020_NPS0261321 | 2020_NPS0261321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261321 |
| 2020_NPS0261322 | 2020_NPS0261322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261322 |
| 2020_NPS0261323 | 2020_NPS0261323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261323 |
| 2020_NPS0261324 | 2020_NPS0261324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261324 |
| 2020_NPS0261325 | 2020_NPS0261325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261325 |
| 2020_NPS0261326 | 2020_NPS0261326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261326 |
| 2020_NPS0261327 | 2020_NPS0261327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261327 |
| 2020_NPS0261328 | 2020_NPS0261328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261328 |
| 2020_NPS0261329 | 2020_NPS0261329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261329 |
| 2020_NPS0261330 | 2020_NPS0261330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261330 |
| 2020_NPS0261331 | 2020_NPS0261331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261331 |
| 2020_NPS0261332 | 2020_NPS0261332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261332 |
| 2020_NPS0261333 | 2020_NPS0261333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261333 |
| 2020_NPS0261334 | 2020_NPS0261334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261334 |
| 2020_NPS0261335 | 2020_NPS0261335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261335 |
| 2020_NPS0261336 | 2020_NPS0261336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261336 |
| 2020_NPS0261337 | 2020_NPS0261337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261337 |
| 2020_NPS0261338 | 2020_NPS0261338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261338 |
| 2020_NPS0261339 | 2020_NPS0261340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261339 |
| 2020_NPS0261341 | 2020_NPS0261341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261341 |
| 2020_NPS0261342 | 2020_NPS0261342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261342 |
| 2020_NPS0261343 | 2020_NPS0261343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261343 |
| 2020_NPS0261344 | 2020_NPS0261344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261344 |
| 2020_NPS0261345 | 2020_NPS0261345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261345 |
| 2020_NPS0261346 | 2020_NPS0261346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261346 |
| 2020_NPS0261347 | 2020_NPS0261347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261347 |
| 2020_NPS0261348 | 2020_NPS0261348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261348 |
| 2020_NPS0261349 | 2020_NPS0261349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261349 |
| 2020_NPS0261350 | 2020_NPS0261350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261350 |
| 2020_NPS0261351 | 2020_NPS0261351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261351 |
| 2020_NPS0261352 | 2020_NPS0261352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261352 |
| 2020_NPS0261353 | 2020_NPS0261353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261353 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261354 | 2020_NPS0261354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261354 |
| 2020_NPS0261355 | 2020_NPS0261355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261355 |
| 2020_NPS0261356 | 2020_NPS0261356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261356 |
| 2020_NPS0261357 | 2020_NPS0261357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261357 |
| 2020_NPS0261358 | 2020_NPS0261358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261358 |
| 2020_NPS0261359 | 2020_NPS0261359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261359 |
| 2020_NPS0261360 | 2020_NPS0261360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261360 |
| 2020_NPS0261361 | 2020_NPS0261361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261361 |
| 2020_NPS0261362 | 2020_NPS0261362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261362 |
| 2020_NPS0261363 | 2020_NPS0261363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261363 |
| 2020_NPS0261364 | 2020_NPS0261364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261364 |
| 2020_NPS0261365 | 2020_NPS0261365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261365 |
| 2020_NPS0261366 | 2020_NPS0261366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261366 |
| 2020_NPS0261367 | 2020_NPS0261367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261367 |
| 2020_NPS0261368 | 2020_NPS0261368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261368 |
| 2020_NPS0261369 | 2020_NPS0261369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261369 |
| 2020_NPS0261370 | 2020_NPS0261370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261370 |
| 2020_NPS0261371 | 2020_NPS0261371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261371 |
| 2020_NPS0261372 | 2020_NPS0261372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261372 |
| 2020_NPS0261373 | 2020_NPS0261373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261373 |
| 2020_NPS0261374 | 2020_NPS0261374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261374 |
| 2020_NPS0261375 | 2020_NPS0261375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261375 |
| 2020_NPS0261376 | 2020_NPS0261376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261376 |
| 2020_NPS0261377 | 2020_NPS0261377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261377 |
| 2020_NPS0261378 | 2020_NPS0261378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261378 |
| 2020_NPS0261379 | 2020_NPS0261379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261379 |
| 2020_NPS0261380 | 2020_NPS0261380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261380 |
| 2020_NPS0261381 | 2020_NPS0261381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261381 |
| 2020_NPS0261382 | 2020_NPS0261382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261382 |
| 2020_NPS0261383 | 2020_NPS0261383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261383 |
| 2020_NPS0261384 | 2020_NPS0261384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261384 |
| 2020_NPS0261385 | 2020_NPS0261385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261385 |
| 2020_NPS0261386 | 2020_NPS0261386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261386 |
| 2020_NPS0261387 | 2020_NPS0261387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261387 |
| 2020_NPS0261388 | 2020_NPS0261388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261388 |
| 2020_NPS0261389 | 2020_NPS0261389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261389 |
| 2020_NPS0261390 | 2020_NPS0261390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261390 |
| 2020_NPS0261391 | 2020_NPS0261391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261391 |
| 2020_NPS0261392 | 2020_NPS0261392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261392 |
| 2020_NPS0261393 | 2020_NPS0261393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261393 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261394 | 2020_NPS0261394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261394 |
| 2020_NPS0261395 | 2020_NPS0261395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261395 |
| 2020_NPS0261396 | 2020_NPS0261396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261396 |
| 2020_NPS0261397 | 2020_NPS0261397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261397 |
| 2020_NPS0261398 | 2020_NPS0261398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261398 |
| 2020_NPS0261399 | 2020_NPS0261399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261399 |
| 2020_NPS0261400 | 2020_NPS0261400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261400 |
| 2020_NPS0261401 | 2020_NPS0261401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261401 |
| 2020_NPS0261402 | 2020_NPS0261402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261402 |
| 2020_NPS0261403 | 2020_NPS0261403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261403 |
| 2020_NPS0261404 | 2020_NPS0261404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261404 |
| 2020_NPS0261405 | 2020_NPS0261405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261405 |
| 2020_NPS0261406 | 2020_NPS0261406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261406 |
| 2020_NPS0261407 | 2020_NPS0261407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261407 |
| 2020_NPS0261408 | 2020_NPS0261408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261408 |
| 2020_NPS0261409 | 2020_NPS0261409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261409 |
| 2020_NPS0261410 | 2020_NPS0261410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261410 |
| 2020_NPS0261411 | 2020_NPS0261411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261411 |
| 2020_NPS0261412 | 2020_NPS0261412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261412 |
| 2020_NPS0261413 | 2020_NPS0261413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261413 |
| 2020_NPS0261414 | 2020_NPS0261414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261414 |
| 2020_NPS0261415 | 2020_NPS0261415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261415 |
| 2020_NPS0261416 | 2020_NPS0261416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261416 |
| 2020_NPS0261417 | 2020_NPS0261417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0261417 |
| 2020_NPS0261418 | 2020_NPS0261418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261418 |
| 2020_NPS0261419 | 2020_NPS0261419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261419 |
| 2020_NPS0261420 | 2020_NPS0261420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261420 |
| 2020_NPS0261421 | 2020_NPS0261421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261421 |
| 2020_NPS0261422 | 2020_NPS0261422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261422 |
| 2020_NPS0261423 | 2020_NPS0261423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261423 |
| 2020_NPS0261424 | 2020_NPS0261424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261424 |
| 2020_NPS0261425 | 2020_NPS0261425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261425 |
| 2020_NPS0261426 | 2020_NPS0261426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261426 |
| 2020_NPS0261427 | 2020_NPS0261427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261427 |
| 2020_NPS0261428 | 2020_NPS0261428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261428 |
| 2020_NPS0261429 | 2020_NPS0261429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261429 |
| 2020_NPS0261430 | 2020_NPS0261430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261430 |
| 2020_NPS0261431 | 2020_NPS0261431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261431 |
| 2020_NPS0261432 | 2020_NPS0261432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261432 |
| 2020_NPS0261433 | 2020_NPS0261433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261433 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261434 | 2020_NPS0261434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261434 |
| 2020_NPS0261435 | 2020_NPS0261436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261435 |
| 2020_NPS0261437 | 2020_NPS0261437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261437 |
| 2020_NPS0261438 | 2020_NPS0261438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261438 |
| 2020_NPS0261439 | 2020_NPS0261439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261439 |
| 2020_NPS0261440 | 2020_NPS0261440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261440 |
| 2020_NPS0261441 | 2020_NPS0261441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261441 |
| 2020_NPS0261442 | 2020_NPS0261442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261442 |
| 2020_NPS0261443 | 2020_NPS0261443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261443 |
| 2020_NPS0261444 | 2020_NPS0261444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261444 |
| 2020_NPS0261445 | 2020_NPS0261445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261445 |
| 2020_NPS0261446 | 2020_NPS0261446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261446 |
| 2020_NPS0261447 | 2020_NPS0261447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261447 |
| 2020_NPS0261448 | 2020_NPS0261448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261448 |
| 2020_NPS0261449 | 2020_NPS0261449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261449 |
| 2020_NPS0261450 | 2020_NPS0261450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261450 |
| 2020_NPS0261451 | 2020_NPS0261451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261451 |
| 2020_NPS0261452 | 2020_NPS0261452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261452 |
| 2020_NPS0261453 | 2020_NPS0261453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261453 |
| 2020_NPS0261454 | 2020_NPS0261454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261454 |
| 2020_NPS0261455 | 2020_NPS0261455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261455 |
| 2020_NPS0261456 | 2020_NPS0261456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261456 |
| 2020_NPS0261457 | 2020_NPS0261457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261457 |
| 2020_NPS0261458 | 2020_NPS0261458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261458 |
| 2020_NPS0261459 | 2020_NPS0261459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261459 |
| 2020_NPS0261460 | 2020_NPS0261460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261460 |
| 2020_NPS0261461 | 2020_NPS0261461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261461 |
| 2020_NPS0261462 | 2020_NPS0261462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261462 |
| 2020_NPS0261463 | 2020_NPS0261463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261463 |
| 2020_NPS0261464 | 2020_NPS0261464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261464 |
| 2020_NPS0261465 | 2020_NPS0261465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261465 |
| 2020_NPS0261466 | 2020_NPS0261466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261466 |
| 2020_NPS0261467 | 2020_NPS0261467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261467 |
| 2020_NPS0261468 | 2020_NPS0261468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261468 |
| 2020_NPS0261469 | 2020_NPS0261469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261469 |
| 2020_NPS0261470 | 2020_NPS0261470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261470 |
| 2020_NPS0261471 | 2020_NPS0261471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261471 |
| 2020_NPS0261472 | 2020_NPS0261472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261472 |
| 2020_NPS0261473 | 2020_NPS0261473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261473 |
| 2020_NPS0261474 | 2020_NPS0261474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261474 |

| 2020_NPS0261475 | 2020_NPS0261475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261475 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261476 | 2020_NPS0261476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261476 |
| 2020_NPS0261477 | 2020_NPS0261477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261477 |
| 2020_NPS0261478 | 2020_NPS0261478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261478 |
| 2020_NPS0261479 | 2020_NPS0261479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261479 |
| 2020_NPS0261480 | 2020_NPS0261480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0261480 |
| 2020_NPS0261481 | 2020_NPS0261481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0261481 |
| 2020_NPS0261482 | 2020_NPS0261482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261482 |
| 2020_NPS0261483 | 2020_NPS0261483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261483 |
| 2020_NPS0261484 | 2020_NPS0261484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261484 |
| 2020_NPS0261485 | 2020_NPS0261485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261485 |
| 2020_NPS0261486 | 2020_NPS0261486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261486 |
| 2020_NPS0261487 | 2020_NPS0261487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261487 |
| 2020_NPS0261488 | 2020_NPS0261488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261488 |
| 2020_NPS0261489 | 2020_NPS0261489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261489 |
| 2020_NPS0261490 | 2020_NPS0261490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261490 |
| 2020_NPS0261491 | 2020_NPS0261491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261491 |
| 2020_NPS0261492 | 2020_NPS0261492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261492 |
| 2020_NPS0261493 | 2020_NPS0261493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261493 |
| 2020_NPS0261494 | 2020_NPS0261494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261494 |
| 2020_NPS0261495 | 2020_NPS0261495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261495 |
| 2020_NPS0261496 | 2020_NPS0261496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261496 |
| 2020_NPS0261497 | 2020_NPS0261497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261497 |
| 2020_NPS0261498 | 2020_NPS0261498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261498 |
| 2020_NPS0261499 | 2020_NPS0261499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261499 |
| 2020_NPS0261500 | 2020_NPS0261500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261500 |
| 2020_NPS0261501 | 2020_NPS0261501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261501 |
| 2020_NPS0261502 | 2020_NPS0261502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261502 |
| 2020_NPS0261503 | 2020_NPS0261503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261503 |
| 2020_NPS0261504 | 2020_NPS0261504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261504 |
| 2020_NPS0261505 | 2020_NPS0261505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261505 |
| 2020_NPS0261506 | 2020_NPS0261506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261506 |
| 2020_NPS0261507 | 2020_NPS0261507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261507 |
| 2020_NPS0261508 | 2020_NPS0261508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261508 |
| 2020_NPS0261509 | 2020_NPS0261509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261509 |
| 2020_NPS0261510 | 2020_NPS0261510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261510 |
| 2020_NPS0261511 | 2020_NPS0261511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261511 |
| 2020_NPS0261512 | 2020_NPS0261512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261512 |
| 2020_NPS0261513 | 2020_NPS0261513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261513 |
| 2020_NPS0261514 | 2020_NPS0261514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261514 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261515 | 2020_NPS0261515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261515 |
| 2020_NPS0261516 | 2020_NPS0261516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261516 |
| 2020_NPS0261517 | 2020_NPS0261517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261517 |
| 2020_NPS0261518 | 2020_NPS0261518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261518 |
| 2020_NPS0261519 | 2020_NPS0261519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261519 |
| 2020_NPS0261520 | 2020_NPS0261520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261520 |
| 2020_NPS0261521 | 2020_NPS0261521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261521 |
| 2020_NPS0261522 | 2020_NPS0261522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261522 |
| 2020_NPS0261523 | 2020_NPS0261523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261523 |
| 2020_NPS0261524 | 2020_NPS0261524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261524 |
| 2020_NPS0261525 | 2020_NPS0261525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261525 |
| 2020_NPS0261526 | 2020_NPS0261526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261526 |
| 2020_NPS0261527 | 2020_NPS0261527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261527 |
| 2020_NPS0261528 | 2020_NPS0261528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261528 |
| 2020_NPS0261529 | 2020_NPS0261529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261529 |
| 2020_NPS0261530 | 2020_NPS0261530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261530 |
| 2020_NPS0261531 | 2020_NPS0261531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261531 |
| 2020_NPS0261532 | 2020_NPS0261532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261532 |
| 2020_NPS0261533 | 2020_NPS0261533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261533 |
| 2020_NPS0261534 | 2020_NPS0261534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261534 |
| 2020_NPS0261535 | 2020_NPS0261535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261535 |
| 2020_NPS0261536 | 2020_NPS0261536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261536 |
| 2020_NPS0261537 | 2020_NPS0261537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261537 |
| 2020_NPS0261538 | 2020_NPS0261538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261538 |
| 2020_NPS0261539 | 2020_NPS0261539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261539 |
| 2020_NPS0261540 | 2020_NPS0261540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261540 |
| 2020_NPS0261541 | 2020_NPS0261541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261541 |
| 2020_NPS0261542 | 2020_NPS0261542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261542 |
| 2020_NPS0261543 | 2020_NPS0261543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261543 |
| 2020_NPS0261544 | 2020_NPS0261544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261544 |
| 2020_NPS0261545 | 2020_NPS0261545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261545 |
| 2020_NPS0261546 | 2020_NPS0261546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261546 |
| 2020_NPS0261547 | 2020_NPS0261547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261547 |
| 2020_NPS0261548 | 2020_NPS0261548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261548 |
| 2020_NPS0261549 | 2020_NPS0261549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261549 |
| 2020_NPS0261550 | 2020_NPS0261550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261550 |
| 2020_NPS0261551 | 2020_NPS0261551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261551 |
| 2020_NPS0261552 | 2020_NPS0261552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261552 |
| 2020_NPS0261553 | 2020_NPS0261553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261553 |
| 2020_NPS0261554 | 2020_NPS0261554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261554 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261555 | 2020_NPS0261555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261555 |
| 2020_NPS0261556 | 2020_NPS0261556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261556 |
| 2020_NPS0261557 | 2020_NPS0261557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261557 |
| 2020_NPS0261558 | 2020_NPS0261558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261558 |
| 2020_NPS0261559 | 2020_NPS0261559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261559 |
| 2020_NPS0261560 | 2020_NPS0261560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261560 |
| 2020_NPS0261561 | 2020_NPS0261561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261561 |
| 2020_NPS0261562 | 2020_NPS0261562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261562 |
| 2020_NPS0261563 | 2020_NPS0261563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261563 |
| 2020_NPS0261564 | 2020_NPS0261564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261564 |
| 2020_NPS0261565 | 2020_NPS0261565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261565 |
| 2020_NPS0261566 | 2020_NPS0261566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261566 |
| 2020_NPS0261567 | 2020_NPS0261567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261567 |
| 2020_NPS0261568 | 2020_NPS0261568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261568 |
| 2020_NPS0261569 | 2020_NPS0261569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261569 |
| 2020_NPS0261570 | 2020_NPS0261570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261570 |
| 2020_NPS0261571 | 2020_NPS0261571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261571 |
| 2020_NPS0261572 | 2020_NPS0261572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261572 |
| 2020_NPS0261573 | 2020_NPS0261573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261573 |
| 2020_NPS0261574 | 2020_NPS0261574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261574 |
| 2020_NPS0261575 | 2020_NPS0261575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261575 |
| 2020_NPS0261576 | 2020_NPS0261576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261576 |
| 2020_NPS0261577 | 2020_NPS0261577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261577 |
| 2020_NPS0261578 | 2020_NPS0261578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261578 |
| 2020_NPS0261579 | 2020_NPS0261579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261579 |
| 2020_NPS0261580 | 2020_NPS0261580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261580 |
| 2020_NPS0261581 | 2020_NPS0261581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261581 |
| 2020_NPS0261582 | 2020_NPS0261582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261582 |
| 2020_NPS0261583 | 2020_NPS0261583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261583 |
| 2020_NPS0261584 | 2020_NPS0261584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261584 |
| 2020_NPS0261585 | 2020_NPS0261585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261585 |
| 2020_NPS0261586 | 2020_NPS0261586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261586 |
| 2020_NPS0261587 | 2020_NPS0261587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261587 |
| 2020_NPS0261588 | 2020_NPS0261588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261588 |
| 2020_NPS0261589 | 2020_NPS0261589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261589 |
| 2020_NPS0261590 | 2020_NPS0261590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261590 |
| 2020_NPS0261591 | 2020_NPS0261591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261591 |
| 2020_NPS0261592 | 2020_NPS0261592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261592 |
| 2020_NPS0261593 | 2020_NPS0261593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261593 |
| 2020_NPS0261594 | 2020_NPS0261594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261594 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261595 | 2020_NPS0261595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261595 |
| 2020_NPS0261596 | 2020_NPS0261596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261596 |
| 2020_NPS0261597 | 2020_NPS0261597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261597 |
| 2020_NPS0261598 | 2020_NPS0261598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261598 |
| 2020_NPS0261599 | 2020_NPS0261599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261599 |
| 2020_NPS0261600 | 2020_NPS0261600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261600 |
| 2020_NPS0261601 | 2020_NPS0261601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261601 |
| 2020_NPS0261602 | 2020_NPS0261602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261602 |
| 2020_NPS0261603 | 2020_NPS0261603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261603 |
| 2020_NPS0261604 | 2020_NPS0261604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261604 |
| 2020_NPS0261605 | 2020_NPS0261605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261605 |
| 2020_NPS0261606 | 2020_NPS0261606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261606 |
| 2020_NPS0261607 | 2020_NPS0261607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261607 |
| 2020_NPS0261608 | 2020_NPS0261608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261608 |
| 2020_NPS0261609 | 2020_NPS0261609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261609 |
| 2020_NPS0261610 | 2020_NPS0261610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261610 |
| 2020_NPS0261611 | 2020_NPS0261611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261611 |
| 2020_NPS0261612 | 2020_NPS0261612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261612 |
| 2020_NPS0261613 | 2020_NPS0261613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261613 |
| 2020_NPS0261614 | 2020_NPS0261614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261614 |
| 2020_NPS0261615 | 2020_NPS0261615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261615 |
| 2020_NPS0261616 | 2020_NPS0261616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261616 |
| 2020_NPS0261617 | 2020_NPS0261617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261617 |
| 2020_NPS0261618 | 2020_NPS0261618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261618 |
| 2020_NPS0261619 | 2020_NPS0261619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261619 |
| 2020_NPS0261620 | 2020_NPS0261620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261620 |
| 2020_NPS0261621 | 2020_NPS0261621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261621 |
| 2020_NPS0261622 | 2020_NPS0261622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261622 |
| 2020_NPS0261623 | 2020_NPS0261623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261623 |
| 2020_NPS0261624 | 2020_NPS0261624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261624 |
| 2020_NPS0261625 | 2020_NPS0261625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261625 |
| 2020_NPS0261626 | 2020_NPS0261626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261626 |
| 2020_NPS0261627 | 2020_NPS0261627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261627 |
| 2020_NPS0261628 | 2020_NPS0261628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261628 |
| 2020_NPS0261629 | 2020_NPS0261629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261629 |
| 2020_NPS0261630 | 2020_NPS0261630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261630 |
| 2020_NPS0261631 | 2020_NPS0261631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261631 |
| 2020_NPS0261632 | 2020_NPS0261632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261632 |
| 2020_NPS0261633 | 2020_NPS0261633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261633 |
| 2020_NPS0261634 | 2020_NPS0261634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261634 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261635 | 2020_NPS0261635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261635 |
| 2020_NPS0261636 | 2020_NPS0261636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261636 |
| 2020_NPS0261637 | 2020_NPS0261637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261637 |
| 2020_NPS0261638 | 2020_NPS0261638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261638 |
| 2020_NPS0261639 | 2020_NPS0261639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261639 |
| 2020_NPS0261640 | 2020_NPS0261640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261640 |
| 2020_NPS0261641 | 2020_NPS0261641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261641 |
| 2020_NPS0261642 | 2020_NPS0261642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261642 |
| 2020_NPS0261643 | 2020_NPS0261643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261643 |
| 2020_NPS0261644 | 2020_NPS0261644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261644 |
| 2020_NPS0261645 | 2020_NPS0261645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261645 |
| 2020_NPS0261646 | 2020_NPS0261646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261646 |
| 2020_NPS0261647 | 2020_NPS0261647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261647 |
| 2020_NPS0261648 | 2020_NPS0261648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261648 |
| 2020_NPS0261649 | 2020_NPS0261649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261649 |
| 2020_NPS0261650 | 2020_NPS0261650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261650 |
| 2020_NPS0261651 | 2020_NPS0261651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261651 |
| 2020_NPS0261652 | 2020_NPS0261652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261652 |
| 2020_NPS0261653 | 2020_NPS0261653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261653 |
| 2020_NPS0261654 | 2020_NPS0261654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261654 |
| 2020_NPS0261655 | 2020_NPS0261655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261655 |
| 2020_NPS0261656 | 2020_NPS0261656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261656 |
| 2020_NPS0261657 | 2020_NPS0261657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261657 |
| 2020_NPS0261658 | 2020_NPS0261658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261658 |
| 2020_NPS0261659 | 2020_NPS0261659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261659 |
| 2020_NPS0261660 | 2020_NPS0261660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261660 |
| 2020_NPS0261661 | 2020_NPS0261661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261661 |
| 2020_NPS0261662 | 2020_NPS0261662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261662 |
| 2020_NPS0261663 | 2020_NPS0261663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261663 |
| 2020_NPS0261664 | 2020_NPS0261664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261664 |
| 2020_NPS0261665 | 2020_NPS0261665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261665 |
| 2020_NPS0261666 | 2020_NPS0261666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261666 |
| 2020_NPS0261667 | 2020_NPS0261667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261667 |
| 2020_NPS0261668 | 2020_NPS0261668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261668 |
| 2020_NPS0261669 | 2020_NPS0261669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261669 |
| 2020_NPS0261670 | 2020_NPS0261670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261670 |
| 2020_NPS0261671 | 2020_NPS0261671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261671 |
| 2020_NPS0261672 | 2020_NPS0261672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261672 |
| 2020_NPS0261673 | 2020_NPS0261673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261673 |
| 2020_NPS0261674 | 2020_NPS0261674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0261674 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261675 | 2020_NPS0261675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261675 |
| 2020_NPS0261676 | 2020_NPS0261676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261676 |
| 2020_NPS0261677 | 2020_NPS0261677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261677 |
| 2020_NPS0261678 | 2020_NPS0261678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261678 |
| 2020_NPS0261679 | 2020_NPS0261679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261679 |
| 2020_NPS0261680 | 2020_NPS0261680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261680 |
| 2020_NPS0261681 | 2020_NPS0261681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261681 |
| 2020_NPS0261682 | 2020_NPS0261682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261682 |
| 2020_NPS0261683 | 2020_NPS0261683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261683 |
| 2020_NPS0261684 | 2020_NPS0261684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261684 |
| 2020_NPS0261685 | 2020_NPS0261685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261685 |
| 2020_NPS0261686 | 2020_NPS0261686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261686 |
| 2020_NPS0261687 | 2020_NPS0261687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261687 |
| 2020_NPS0261688 | 2020_NPS0261688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261688 |
| 2020_NPS0261689 | 2020_NPS0261689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261689 |
| 2020_NPS0261690 | 2020_NPS0261690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261690 |
| 2020_NPS0261691 | 2020_NPS0261691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261691 |
| 2020_NPS0261692 | 2020_NPS0261692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261692 |
| 2020_NPS0261693 | 2020_NPS0261693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261693 |
| 2020_NPS0261694 | 2020_NPS0261694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261694 |
| 2020_NPS0261695 | 2020_NPS0261695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261695 |
| 2020_NPS0261696 | 2020_NPS0261696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261696 |
| 2020_NPS0261697 | 2020_NPS0261697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261697 |
| 2020_NPS0261698 | 2020_NPS0261698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261698 |
| 2020_NPS0261699 | 2020_NPS0261699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261699 |
| 2020_NPS0261700 | 2020_NPS0261700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261700 |
| 2020_NPS0261701 | 2020_NPS0261701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261701 |
| 2020_NPS0261702 | 2020_NPS0261702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261702 |
| 2020_NPS0261703 | 2020_NPS0261703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261703 |
| 2020_NPS0261704 | 2020_NPS0261704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261704 |
| 2020_NPS0261705 | 2020_NPS0261705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261705 |
| 2020_NPS0261706 | 2020_NPS0261706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261706 |
| 2020_NPS0261707 | 2020_NPS0261707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261707 |
| 2020_NPS0261708 | 2020_NPS0261708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261708 |
| 2020_NPS0261709 | 2020_NPS0261709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261709 |
| 2020_NPS0261710 | 2020_NPS0261710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261710 |
| 2020_NPS0261711 | 2020_NPS0261711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261711 |
| 2020_NPS0261712 | 2020_NPS0261712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261712 |
| 2020_NPS0261713 | 2020_NPS0261713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261713 |
| 2020_NPS0261714 | 2020_NPS0261714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261714 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261715 | 2020_NPS0261715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261715 |
| 2020_NPS0261716 | 2020_NPS0261716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261716 |
| 2020_NPS0261717 | 2020_NPS0261717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261717 |
| 2020_NPS0261718 | 2020_NPS0261718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261718 |
| 2020_NPS0261719 | 2020_NPS0261719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261719 |
| 2020_NPS0261720 | 2020_NPS0261720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261720 |
| 2020_NPS0261721 | 2020_NPS0261722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261721 |
| 2020_NPS0261723 | 2020_NPS0261723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261723 |
| 2020_NPS0261724 | 2020_NPS0261724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261724 |
| 2020_NPS0261725 | 2020_NPS0261725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261725 |
| 2020_NPS0261726 | 2020_NPS0261726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261726 |
| 2020_NPS0261727 | 2020_NPS0261727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261727 |
| 2020_NPS0261728 | 2020_NPS0261728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261728 |
| 2020_NPS0261729 | 2020_NPS0261729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261729 |
| 2020_NPS0261730 | 2020_NPS0261730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261730 |
| 2020_NPS0261731 | 2020_NPS0261731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261731 |
| 2020_NPS0261732 | 2020_NPS0261732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261732 |
| 2020_NPS0261733 | 2020_NPS0261733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261733 |
| 2020_NPS0261734 | 2020_NPS0261734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261734 |
| 2020_NPS0261735 | 2020_NPS0261735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261735 |
| 2020_NPS0261736 | 2020_NPS0261736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261736 |
| 2020_NPS0261737 | 2020_NPS0261737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261737 |
| 2020_NPS0261738 | 2020_NPS0261738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261738 |
| 2020_NPS0261739 | 2020_NPS0261739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261739 |
| 2020_NPS0261740 | 2020_NPS0261740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261740 |
| 2020_NPS0261741 | 2020_NPS0261741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261741 |
| 2020_NPS0261742 | 2020_NPS0261742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261742 |
| 2020_NPS0261743 | 2020_NPS0261743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261743 |
| 2020_NPS0261744 | 2020_NPS0261744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261744 |
| 2020_NPS0261745 | 2020_NPS0261745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261745 |
| 2020_NPS0261746 | 2020_NPS0261746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261746 |
| 2020_NPS0261747 | 2020_NPS0261747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261747 |
| 2020_NPS0261748 | 2020_NPS0261748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261748 |
| 2020_NPS0261749 | 2020_NPS0261749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261749 |
| 2020_NPS0261750 | 2020_NPS0261750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261750 |
| 2020_NPS0261751 | 2020_NPS0261751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261751 |
| 2020_NPS0261752 | 2020_NPS0261752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261752 |
| 2020_NPS0261753 | 2020_NPS0261753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261753 |
| 2020_NPS0261754 | 2020_NPS0261754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261754 |
| 2020_NPS0261755 | 2020_NPS0261755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261755 |

| 2020_NPS0261756 | 2020_NPS0261756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261756 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261757 | 2020_NPS0261757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261757 |
| 2020_NPS0261758 | 2020_NPS0261758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261758 |
| 2020_NPS0261759 | 2020_NPS0261759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261759 |
| 2020_NPS0261760 | 2020_NPS0261760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261760 |
| 2020_NPS0261761 | 2020_NPS0261761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261761 |
| 2020_NPS0261762 | 2020_NPS0261762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261762 |
| 2020_NPS0261763 | 2020_NPS0261763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261763 |
| 2020_NPS0261764 | 2020_NPS0261764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261764 |
| 2020_NPS0261765 | 2020_NPS0261765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261765 |
| 2020_NPS0261766 | 2020_NPS0261766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261766 |
| 2020_NPS0261767 | 2020_NPS0261767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261767 |
| 2020_NPS0261768 | 2020_NPS0261768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261768 |
| 2020_NPS0261769 | 2020_NPS0261769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261769 |
| 2020_NPS0261770 | 2020_NPS0261770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261770 |
| 2020_NPS0261771 | 2020_NPS0261771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261771 |
| 2020_NPS0261772 | 2020_NPS0261772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261772 |
| 2020_NPS0261773 | 2020_NPS0261773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261773 |
| 2020_NPS0261774 | 2020_NPS0261774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261774 |
| 2020_NPS0261775 | 2020_NPS0261775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261775 |
| 2020_NPS0261776 | 2020_NPS0261776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261776 |
| 2020_NPS0261777 | 2020_NPS0261777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261777 |
| 2020_NPS0261778 | 2020_NPS0261778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261778 |
| 2020_NPS0261779 | 2020_NPS0261779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261779 |
| 2020_NPS0261780 | 2020_NPS0261780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261780 |
| 2020_NPS0261781 | 2020_NPS0261781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261781 |
| 2020_NPS0261782 | 2020_NPS0261782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261782 |
| 2020_NPS0261783 | 2020_NPS0261783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261783 |
| 2020_NPS0261784 | 2020_NPS0261784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261784 |
| 2020_NPS0261785 | 2020_NPS0261785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261785 |
| 2020_NPS0261786 | 2020_NPS0261786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261786 |
| 2020_NPS0261787 | 2020_NPS0261787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261787 |
| 2020_NPS0261788 | 2020_NPS0261788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261788 |
| 2020_NPS0261789 | 2020_NPS0261789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261789 |
| 2020_NPS0261790 | 2020_NPS0261790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261790 |
| 2020_NPS0261791 | 2020_NPS0261791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261791 |
| 2020_NPS0261792 | 2020_NPS0261792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261792 |
| 2020_NPS0261793 | 2020_NPS0261793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261793 |
| 2020_NPS0261794 | 2020_NPS0261794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261794 |
| 2020_NPS0261795 | 2020_NPS0261795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261795 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261796 | 2020_NPS0261796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261796 |
| 2020_NPS0261797 | 2020_NPS0261797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261797 |
| 2020_NPS0261798 | 2020_NPS0261798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261798 |
| 2020_NPS0261799 | 2020_NPS0261799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261799 |
| 2020_NPS0261800 | 2020_NPS0261800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261800 |
| 2020_NPS0261801 | 2020_NPS0261801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261801 |
| 2020_NPS0261802 | 2020_NPS0261802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261802 |
| 2020_NPS0261803 | 2020_NPS0261803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261803 |
| 2020_NPS0261804 | 2020_NPS0261804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261804 |
| 2020_NPS0261805 | 2020_NPS0261805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261805 |
| 2020_NPS0261806 | 2020_NPS0261806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261806 |
| 2020_NPS0261807 | 2020_NPS0261807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261807 |
| 2020_NPS0261808 | 2020_NPS0261808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261808 |
| 2020_NPS0261809 | 2020_NPS0261809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261809 |
| 2020_NPS0261810 | 2020_NPS0261810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261810 |
| 2020_NPS0261811 | 2020_NPS0261811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261811 |
| 2020_NPS0261812 | 2020_NPS0261812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261812 |
| 2020_NPS0261813 | 2020_NPS0261813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261813 |
| 2020_NPS0261814 | 2020_NPS0261814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261814 |
| 2020_NPS0261815 | 2020_NPS0261815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261815 |
| 2020_NPS0261816 | 2020_NPS0261816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261816 |
| 2020_NPS0261817 | 2020_NPS0261817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261817 |
| 2020_NPS0261818 | 2020_NPS0261818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261818 |
| 2020_NPS0261819 | 2020_NPS0261819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261819 |
| 2020_NPS0261820 | 2020_NPS0261820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261820 |
| 2020_NPS0261821 | 2020_NPS0261821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261821 |
| 2020_NPS0261822 | 2020_NPS0261822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261822 |
| 2020_NPS0261823 | 2020_NPS0261823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261823 |
| 2020_NPS0261824 | 2020_NPS0261824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261824 |
| 2020_NPS0261825 | 2020_NPS0261825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261825 |
| 2020_NPS0261826 | 2020_NPS0261826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261826 |
| 2020_NPS0261827 | 2020_NPS0261828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261827 |
| 2020_NPS0261829 | 2020_NPS0261829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261829 |
| 2020_NPS0261830 | 2020_NPS0261830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261830 |
| 2020_NPS0261831 | 2020_NPS0261831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261831 |
| 2020_NPS0261832 | 2020_NPS0261832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261832 |
| 2020_NPS0261833 | 2020_NPS0261834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261833 |
| 2020_NPS0261835 | 2020_NPS0261835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261835 |
| 2020_NPS0261836 | 2020_NPS0261836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261836 |
| 2020_NPS0261837 | 2020_NPS0261837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0261837 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261838 | 2020_NPS0261838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261838 |
| 2020_NPS0261839 | 2020_NPS0261839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261839 |
| 2020_NPS0261840 | 2020_NPS0261840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261840 |
| 2020_NPS0261841 | 2020_NPS0261841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261841 |
| 2020_NPS0261842 | 2020_NPS0261842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261842 |
| 2020_NPS0261843 | 2020_NPS0261843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261843 |
| 2020_NPS0261844 | 2020_NPS0261844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261844 |
| 2020_NPS0261845 | 2020_NPS0261845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261845 |
| 2020_NPS0261846 | 2020_NPS0261846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261846 |
| 2020_NPS0261847 | 2020_NPS0261847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261847 |
| 2020_NPS0261848 | 2020_NPS0261848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261848 |
| 2020_NPS0261849 | 2020_NPS0261849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261849 |
| 2020_NPS0261850 | 2020_NPS0261850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261850 |
| 2020_NPS0261851 | 2020_NPS0261851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261851 |
| 2020_NPS0261852 | 2020_NPS0261852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261852 |
| 2020_NPS0261853 | 2020_NPS0261853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261853 |
| 2020_NPS0261854 | 2020_NPS0261854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261854 |
| 2020_NPS0261855 | 2020_NPS0261855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261855 |
| 2020_NPS0261856 | 2020_NPS0261856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261856 |
| 2020_NPS0261857 | 2020_NPS0261857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261857 |
| 2020_NPS0261858 | 2020_NPS0261858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261858 |
| 2020_NPS0261859 | 2020_NPS0261859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261859 |
| 2020_NPS0261860 | 2020_NPS0261860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261860 |
| 2020_NPS0261861 | 2020_NPS0261861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261861 |
| 2020_NPS0261862 | 2020_NPS0261862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261862 |
| 2020_NPS0261863 | 2020_NPS0261863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261863 |
| 2020_NPS0261864 | 2020_NPS0261864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261864 |
| 2020_NPS0261865 | 2020_NPS0261865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261865 |
| 2020_NPS0261866 | 2020_NPS0261866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261866 |
| 2020_NPS0261867 | 2020_NPS0261867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261867 |
| 2020_NPS0261868 | 2020_NPS0261868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261868 |
| 2020_NPS0261869 | 2020_NPS0261869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261869 |
| 2020_NPS0261870 | 2020_NPS0261870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261870 |
| 2020_NPS0261871 | 2020_NPS0261871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261871 |
| 2020_NPS0261872 | 2020_NPS0261872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261872 |
| 2020_NPS0261873 | 2020_NPS0261873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261873 |
| 2020_NPS0261874 | 2020_NPS0261874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261874 |
| 2020_NPS0261875 | 2020_NPS0261875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261875 |
| 2020_NPS0261876 | 2020_NPS0261876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261876 |
| 2020_NPS0261877 | 2020_NPS0261877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261877 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261878 | 2020_NPS0261878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261878 |
| 2020_NPS0261879 | 2020_NPS0261879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261879 |
| 2020_NPS0261880 | 2020_NPS0261880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261880 |
| 2020_NPS0261881 | 2020_NPS0261881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261881 |
| 2020_NPS0261882 | 2020_NPS0261882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261882 |
| 2020_NPS0261883 | 2020_NPS0261883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261883 |
| 2020_NPS0261884 | 2020_NPS0261884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261884 |
| 2020_NPS0261885 | 2020_NPS0261885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261885 |
| 2020_NPS0261886 | 2020_NPS0261886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261886 |
| 2020_NPS0261887 | 2020_NPS0261887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261887 |
| 2020_NPS0261888 | 2020_NPS0261888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261888 |
| 2020_NPS0261889 | 2020_NPS0261889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261889 |
| 2020_NPS0261890 | 2020_NPS0261890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261890 |
| 2020_NPS0261891 | 2020_NPS0261891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261891 |
| 2020_NPS0261892 | 2020_NPS0261892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261892 |
| 2020_NPS0261893 | 2020_NPS0261893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261893 |
| 2020_NPS0261894 | 2020_NPS0261894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261894 |
| 2020_NPS0261895 | 2020_NPS0261895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261895 |
| 2020_NPS0261896 | 2020_NPS0261896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261896 |
| 2020_NPS0261897 | 2020_NPS0261897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261897 |
| 2020_NPS0261898 | 2020_NPS0261898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261898 |
| 2020_NPS0261899 | 2020_NPS0261899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261899 |
| 2020_NPS0261900 | 2020_NPS0261900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261900 |
| 2020_NPS0261901 | 2020_NPS0261901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261901 |
| 2020_NPS0261902 | 2020_NPS0261902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261902 |
| 2020_NPS0261903 | 2020_NPS0261903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261903 |
| 2020_NPS0261904 | 2020_NPS0261904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261904 |
| 2020_NPS0261905 | 2020_NPS0261905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261905 |
| 2020_NPS0261906 | 2020_NPS0261906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261906 |
| 2020_NPS0261907 | 2020_NPS0261907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261907 |
| 2020_NPS0261908 | 2020_NPS0261908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261908 |
| 2020_NPS0261909 | 2020_NPS0261909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261909 |
| 2020_NPS0261910 | 2020_NPS0261910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261910 |
| 2020_NPS0261911 | 2020_NPS0261911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261911 |
| 2020_NPS0261912 | 2020_NPS0261912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261912 |
| 2020_NPS0261913 | 2020_NPS0261913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261913 |
| 2020_NPS0261914 | 2020_NPS0261914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261914 |
| 2020_NPS0261915 | 2020_NPS0261915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261915 |
| 2020_NPS0261916 | 2020_NPS0261916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261916 |
| 2020_NPS0261917 | 2020_NPS0261917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261917 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261918 | 2020_NPS0261918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261918 |
| 2020_NPS0261919 | 2020_NPS0261919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261919 |
| 2020_NPS0261920 | 2020_NPS0261920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261920 |
| 2020_NPS0261921 | 2020_NPS0261921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261921 |
| 2020_NPS0261922 | 2020_NPS0261922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261922 |
| 2020_NPS0261923 | 2020_NPS0261923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261923 |
| 2020_NPS0261924 | 2020_NPS0261924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261924 |
| 2020_NPS0261925 | 2020_NPS0261925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261925 |
| 2020_NPS0261926 | 2020_NPS0261926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261926 |
| 2020_NPS0261927 | 2020_NPS0261927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261927 |
| 2020_NPS0261928 | 2020_NPS0261928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261928 |
| 2020_NPS0261929 | 2020_NPS0261929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261929 |
| 2020_NPS0261930 | 2020_NPS0261930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261930 |
| 2020_NPS0261931 | 2020_NPS0261931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261931 |
| 2020_NPS0261932 | 2020_NPS0261932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261932 |
| 2020_NPS0261933 | 2020_NPS0261933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261933 |
| 2020_NPS0261934 | 2020_NPS0261934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261934 |
| 2020_NPS0261935 | 2020_NPS0261935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261935 |
| 2020_NPS0261936 | 2020_NPS0261936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261936 |
| 2020_NPS0261937 | 2020_NPS0261937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261937 |
| 2020_NPS0261938 | 2020_NPS0261938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261938 |
| 2020_NPS0261939 | 2020_NPS0261939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261939 |
| 2020_NPS0261940 | 2020_NPS0261940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261940 |
| 2020_NPS0261941 | 2020_NPS0261941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261941 |
| 2020_NPS0261942 | 2020_NPS0261942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261942 |
| 2020_NPS0261943 | 2020_NPS0261943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261943 |
| 2020_NPS0261944 | 2020_NPS0261944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261944 |
| 2020_NPS0261945 | 2020_NPS0261945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261945 |
| 2020_NPS0261946 | 2020_NPS0261946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261946 |
| 2020_NPS0261947 | 2020_NPS0261947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261947 |
| 2020_NPS0261948 | 2020_NPS0261948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261948 |
| 2020_NPS0261949 | 2020_NPS0261949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261949 |
| 2020_NPS0261950 | 2020_NPS0261950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261950 |
| 2020_NPS0261951 | 2020_NPS0261951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261951 |
| 2020_NPS0261952 | 2020_NPS0261952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261952 |
| 2020_NPS0261953 | 2020_NPS0261953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261953 |
| 2020_NPS0261954 | 2020_NPS0261954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261954 |
| 2020_NPS0261955 | 2020_NPS0261955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261955 |
| 2020_NPS0261956 | 2020_NPS0261956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261956 |
| 2020_NPS0261957 | 2020_NPS0261957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261957 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261958 | 2020_NPS0261958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261958 |
| 2020_NPS0261959 | 2020_NPS0261959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261959 |
| 2020_NPS0261960 | 2020_NPS0261960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261960 |
| 2020_NPS0261961 | 2020_NPS0261961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261961 |
| 2020_NPS0261962 | 2020_NPS0261962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261962 |
| 2020_NPS0261963 | 2020_NPS0261963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0261963 |
| 2020_NPS0261964 | 2020_NPS0261964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0261964 |
| 2020_NPS0261965 | 2020_NPS0261965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0261965 |
| 2020_NPS0261966 | 2020_NPS0261966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0261966 |
| 2020_NPS0261967 | 2020_NPS0261967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261967 |
| 2020_NPS0261968 | 2020_NPS0261968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261968 |
| 2020_NPS0261969 | 2020_NPS0261969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261969 |
| 2020_NPS0261970 | 2020_NPS0261970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261970 |
| 2020_NPS0261971 | 2020_NPS0261971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261971 |
| 2020_NPS0261972 | 2020_NPS0261972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261972 |
| 2020_NPS0261973 | 2020_NPS0261973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261973 |
| 2020_NPS0261974 | 2020_NPS0261974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261974 |
| 2020_NPS0261975 | 2020_NPS0261975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261975 |
| 2020_NPS0261976 | 2020_NPS0261976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261976 |
| 2020_NPS0261977 | 2020_NPS0261977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261977 |
| 2020_NPS0261978 | 2020_NPS0261978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261978 |
| 2020_NPS0261979 | 2020_NPS0261979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261979 |
| 2020_NPS0261980 | 2020_NPS0261980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261980 |
| 2020_NPS0261981 | 2020_NPS0261981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0261981 |
| 2020_NPS0261982 | 2020_NPS0261982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0261982 |
| 2020_NPS0261983 | 2020_NPS0261983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0261983 |
| 2020_NPS0261984 | 2020_NPS0261984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261984 |
| 2020_NPS0261985 | 2020_NPS0261985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261985 |
| 2020_NPS0261986 | 2020_NPS0261986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261986 |
| 2020_NPS0261987 | 2020_NPS0261987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261987 |
| 2020_NPS0261988 | 2020_NPS0261988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261988 |
| 2020_NPS0261989 | 2020_NPS0261989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261989 |
| 2020_NPS0261990 | 2020_NPS0261990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261990 |
| 2020_NPS0261991 | 2020_NPS0261991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261991 |
| 2020_NPS0261992 | 2020_NPS0261992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261992 |
| 2020_NPS0261993 | 2020_NPS0261993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261993 |
| 2020_NPS0261994 | 2020_NPS0261994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261994 |
| 2020_NPS0261995 | 2020_NPS0261995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261995 |
| 2020_NPS0261996 | 2020_NPS0261996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261996 |
| 2020_NPS0261997 | 2020_NPS0261997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261997 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0261998 | 2020_NPS0261998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261998 |
| 2020_NPS0261999 | 2020_NPS0261999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0261999 |
| 2020_NPS0262000 | 2020_NPS0262000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262000 |
| 2020_NPS0262001 | 2020_NPS0262001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262001 |
| 2020_NPS0262002 | 2020_NPS0262002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262002 |
| 2020_NPS0262003 | 2020_NPS0262003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262003 |
| 2020_NPS0262004 | 2020_NPS0262004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262004 |
| 2020_NPS0262005 | 2020_NPS0262005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262005 |
| 2020_NPS0262006 | 2020_NPS0262006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262006 |
| 2020_NPS0262007 | 2020_NPS0262007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262007 |
| 2020_NPS0262008 | 2020_NPS0262008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262008 |
| 2020_NPS0262009 | 2020_NPS0262009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262009 |
| 2020_NPS0262010 | 2020_NPS0262010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262010 |
| 2020_NPS0262011 | 2020_NPS0262011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262011 |
| 2020_NPS0262012 | 2020_NPS0262012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262012 |
| 2020_NPS0262013 | 2020_NPS0262013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262013 |
| 2020_NPS0262014 | 2020_NPS0262014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262014 |
| 2020_NPS0262015 | 2020_NPS0262015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262015 |
| 2020_NPS0262016 | 2020_NPS0262016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262016 |
| 2020_NPS0262017 | 2020_NPS0262017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262017 |
| 2020_NPS0262018 | 2020_NPS0262018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262018 |
| 2020_NPS0262019 | 2020_NPS0262019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262019 |
| 2020_NPS0262020 | 2020_NPS0262020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262020 |
| 2020_NPS0262021 | 2020_NPS0262021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262021 |
| 2020_NPS0262022 | 2020_NPS0262022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262022 |
| 2020_NPS0262023 | 2020_NPS0262023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262023 |
| 2020_NPS0262024 | 2020_NPS0262024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262024 |
| 2020_NPS0262025 | 2020_NPS0262025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262025 |
| 2020_NPS0262026 | 2020_NPS0262026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262026 |
| 2020_NPS0262027 | 2020_NPS0262027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262027 |
| 2020_NPS0262028 | 2020_NPS0262028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262028 |
| 2020_NPS0262029 | 2020_NPS0262029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262029 |
| 2020_NPS0262030 | 2020_NPS0262030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262030 |
| 2020_NPS0262031 | 2020_NPS0262031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262031 |
| 2020_NPS0262032 | 2020_NPS0262032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262032 |
| 2020_NPS0262033 | 2020_NPS0262033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262033 |
| 2020_NPS0262034 | 2020_NPS0262034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262034 |
| 2020_NPS0262035 | 2020_NPS0262035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262035 |
| 2020_NPS0262036 | 2020_NPS0262036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262036 |
| 2020_NPS0262037 | 2020_NPS0262037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262037 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262038 | 2020_NPS0262038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262038 |
| 2020_NPS0262039 | 2020_NPS0262039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262039 |
| 2020_NPS0262040 | 2020_NPS0262040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262040 |
| 2020_NPS0262041 | 2020_NPS0262041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262041 |
| 2020_NPS0262042 | 2020_NPS0262042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262042 |
| 2020_NPS0262043 | 2020_NPS0262043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262043 |
| 2020_NPS0262044 | 2020_NPS0262044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262044 |
| 2020_NPS0262045 | 2020_NPS0262045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262045 |
| 2020_NPS0262046 | 2020_NPS0262046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262046 |
| 2020_NPS0262047 | 2020_NPS0262047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262047 |
| 2020_NPS0262048 | 2020_NPS0262048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262048 |
| 2020_NPS0262049 | 2020_NPS0262049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262049 |
| 2020_NPS0262050 | 2020_NPS0262050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262050 |
| 2020_NPS0262051 | 2020_NPS0262051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262051 |
| 2020_NPS0262052 | 2020_NPS0262052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262052 |
| 2020_NPS0262053 | 2020_NPS0262053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262053 |
| 2020_NPS0262054 | 2020_NPS0262054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262054 |
| 2020_NPS0262055 | 2020_NPS0262055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262055 |
| 2020_NPS0262056 | 2020_NPS0262056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262056 |
| 2020_NPS0262057 | 2020_NPS0262057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262057 |
| 2020_NPS0262058 | 2020_NPS0262058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262058 |
| 2020_NPS0262059 | 2020_NPS0262059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262059 |
| 2020_NPS0262060 | 2020_NPS0262060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262060 |
| 2020_NPS0262061 | 2020_NPS0262061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262061 |
| 2020_NPS0262062 | 2020_NPS0262062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262062 |
| 2020_NPS0262063 | 2020_NPS0262063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262063 |
| 2020_NPS0262064 | 2020_NPS0262064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262064 |
| 2020_NPS0262065 | 2020_NPS0262065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262065 |
| 2020_NPS0262066 | 2020_NPS0262066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262066 |
| 2020_NPS0262067 | 2020_NPS0262067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262067 |
| 2020_NPS0262068 | 2020_NPS0262068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262068 |
| 2020_NPS0262069 | 2020_NPS0262069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262069 |
| 2020_NPS0262070 | 2020_NPS0262070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262070 |
| 2020_NPS0262071 | 2020_NPS0262071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262071 |
| 2020_NPS0262072 | 2020_NPS0262072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262072 |
| 2020_NPS0262073 | 2020_NPS0262073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262073 |
| 2020_NPS0262074 | 2020_NPS0262074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262074 |
| 2020_NPS0262075 | 2020_NPS0262075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262075 |
| 2020_NPS0262076 | 2020_NPS0262076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262076 |
| 2020_NPS0262077 | 2020_NPS0262077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262077 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262078 | 2020_NPS0262078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262078 |
| 2020_NPS0262079 | 2020_NPS0262079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262079 |
| 2020_NPS0262080 | 2020_NPS0262080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262080 |
| 2020_NPS0262081 | 2020_NPS0262081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262081 |
| 2020_NPS0262082 | 2020_NPS0262082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262082 |
| 2020_NPS0262083 | 2020_NPS0262083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262083 |
| 2020_NPS0262084 | 2020_NPS0262084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262084 |
| 2020_NPS0262085 | 2020_NPS0262085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262085 |
| 2020_NPS0262086 | 2020_NPS0262086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262086 |
| 2020_NPS0262087 | 2020_NPS0262087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262087 |
| 2020_NPS0262088 | 2020_NPS0262088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262088 |
| 2020_NPS0262089 | 2020_NPS0262089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262089 |
| 2020_NPS0262090 | 2020_NPS0262090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262090 |
| 2020_NPS0262091 | 2020_NPS0262091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262091 |
| 2020_NPS0262092 | 2020_NPS0262092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262092 |
| 2020_NPS0262093 | 2020_NPS0262093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262093 |
| 2020_NPS0262094 | 2020_NPS0262094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262094 |
| 2020_NPS0262095 | 2020_NPS0262095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262095 |
| 2020_NPS0262096 | 2020_NPS0262096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262096 |
| 2020_NPS0262097 | 2020_NPS0262097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262097 |
| 2020_NPS0262098 | 2020_NPS0262098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262098 |
| 2020_NPS0262099 | 2020_NPS0262099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262099 |
| 2020_NPS0262100 | 2020_NPS0262100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262100 |
| 2020_NPS0262101 | 2020_NPS0262101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262101 |
| 2020_NPS0262102 | 2020_NPS0262102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262102 |
| 2020_NPS0262103 | 2020_NPS0262103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262103 |
| 2020_NPS0262104 | 2020_NPS0262104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262104 |
| 2020_NPS0262105 | 2020_NPS0262105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262105 |
| 2020_NPS0262106 | 2020_NPS0262106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262106 |
| 2020_NPS0262107 | 2020_NPS0262107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262107 |
| 2020_NPS0262108 | 2020_NPS0262108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262108 |
| 2020_NPS0262109 | 2020_NPS0262109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262109 |
| 2020_NPS0262110 | 2020_NPS0262110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262110 |
| 2020_NPS0262111 | 2020_NPS0262111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262111 |
| 2020_NPS0262112 | 2020_NPS0262112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262112 |
| 2020_NPS0262113 | 2020_NPS0262113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262113 |
| 2020_NPS0262114 | 2020_NPS0262114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262114 |
| 2020_NPS0262115 | 2020_NPS0262115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262115 |
| 2020_NPS0262116 | 2020_NPS0262116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262116 |
| 2020_NPS0262117 | 2020_NPS0262117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262117 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262118 | 2020_NPS0262118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262118 |
| 2020_NPS0262119 | 2020_NPS0262119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262119 |
| 2020_NPS0262120 | 2020_NPS0262120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262120 |
| 2020_NPS0262121 | 2020_NPS0262121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262121 |
| 2020_NPS0262122 | 2020_NPS0262122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0262122 |
| 2020_NPS0262123 | 2020_NPS0262123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0262123 |
| 2020_NPS0262124 | 2020_NPS0262124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262124 |
| 2020_NPS0262125 | 2020_NPS0262125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262125 |
| 2020_NPS0262126 | 2020_NPS0262126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262126 |
| 2020_NPS0262127 | 2020_NPS0262127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262127 |
| 2020_NPS0262128 | 2020_NPS0262128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262128 |
| 2020_NPS0262129 | 2020_NPS0262129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262129 |
| 2020_NPS0262130 | 2020_NPS0262130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262130 |
| 2020_NPS0262131 | 2020_NPS0262131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262131 |
| 2020_NPS0262132 | 2020_NPS0262132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262132 |
| 2020_NPS0262133 | 2020_NPS0262133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262133 |
| 2020_NPS0262134 | 2020_NPS0262134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262134 |
| 2020_NPS0262135 | 2020_NPS0262135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262135 |
| 2020_NPS0262136 | 2020_NPS0262136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262136 |
| 2020_NPS0262137 | 2020_NPS0262137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262137 |
| 2020_NPS0262138 | 2020_NPS0262138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262138 |
| 2020_NPS0262139 | 2020_NPS0262139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262139 |
| 2020_NPS0262140 | 2020_NPS0262140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262140 |
| 2020_NPS0262141 | 2020_NPS0262141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0262141 |
| 2020_NPS0262142 | 2020_NPS0262142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0262142 |
| 2020_NPS0262143 | 2020_NPS0262143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0262143 |
| 2020_NPS0262144 | 2020_NPS0262144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262144 |
| 2020_NPS0262145 | 2020_NPS0262145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262145 |
| 2020_NPS0262146 | 2020_NPS0262146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262146 |
| 2020_NPS0262147 | 2020_NPS0262147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262147 |
| 2020_NPS0262148 | 2020_NPS0262148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262148 |
| 2020_NPS0262149 | 2020_NPS0262149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262149 |
| 2020_NPS0262150 | 2020_NPS0262150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262150 |
| 2020_NPS0262151 | 2020_NPS0262151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262151 |
| 2020_NPS0262152 | 2020_NPS0262152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262152 |
| 2020_NPS0262153 | 2020_NPS0262153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262153 |
| 2020_NPS0262154 | 2020_NPS0262154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262154 |
| 2020_NPS0262155 | 2020_NPS0262155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262155 |
| 2020_NPS0262156 | 2020_NPS0262156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262156 |
| 2020_NPS0262157 | 2020_NPS0262157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262157 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262158 | 2020_NPS0262158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262158 |
| 2020_NPS0262159 | 2020_NPS0262159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262159 |
| 2020_NPS0262160 | 2020_NPS0262160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262160 |
| 2020_NPS0262161 | 2020_NPS0262161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262161 |
| 2020_NPS0262162 | 2020_NPS0262162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262162 |
| 2020_NPS0262163 | 2020_NPS0262163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262163 |
| 2020_NPS0262164 | 2020_NPS0262164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262164 |
| 2020_NPS0262165 | 2020_NPS0262165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262165 |
| 2020_NPS0262166 | 2020_NPS0262166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262166 |
| 2020_NPS0262167 | 2020_NPS0262167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262167 |
| 2020_NPS0262168 | 2020_NPS0262168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262168 |
| 2020_NPS0262169 | 2020_NPS0262169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262169 |
| 2020_NPS0262170 | 2020_NPS0262170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262170 |
| 2020_NPS0262171 | 2020_NPS0262171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262171 |
| 2020_NPS0262172 | 2020_NPS0262172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262172 |
| 2020_NPS0262173 | 2020_NPS0262173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262173 |
| 2020_NPS0262174 | 2020_NPS0262174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262174 |
| 2020_NPS0262175 | 2020_NPS0262175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262175 |
| 2020_NPS0262176 | 2020_NPS0262176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262176 |
| 2020_NPS0262177 | 2020_NPS0262177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262177 |
| 2020_NPS0262178 | 2020_NPS0262178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262178 |
| 2020_NPS0262179 | 2020_NPS0262179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262179 |
| 2020_NPS0262180 | 2020_NPS0262180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262180 |
| 2020_NPS0262181 | 2020_NPS0262181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262181 |
| 2020_NPS0262182 | 2020_NPS0262182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262182 |
| 2020_NPS0262183 | 2020_NPS0262183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262183 |
| 2020_NPS0262184 | 2020_NPS0262184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262184 |
| 2020_NPS0262185 | 2020_NPS0262185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262185 |
| 2020_NPS0262186 | 2020_NPS0262186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262186 |
| 2020_NPS0262187 | 2020_NPS0262187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262187 |
| 2020_NPS0262188 | 2020_NPS0262188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262188 |
| 2020_NPS0262189 | 2020_NPS0262189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262189 |
| 2020_NPS0262190 | 2020_NPS0262190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262190 |
| 2020_NPS0262191 | 2020_NPS0262191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262191 |
| 2020_NPS0262192 | 2020_NPS0262192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262192 |
| 2020_NPS0262193 | 2020_NPS0262193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262193 |
| 2020_NPS0262194 | 2020_NPS0262195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262194 |
| 2020_NPS0262196 | 2020_NPS0262196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262196 |
| 2020_NPS0262197 | 2020_NPS0262197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262197 |
| 2020_NPS0262198 | 2020_NPS0262198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262198 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262199 | 2020_NPS0262199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262199 |
| 2020_NPS0262200 | 2020_NPS0262200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262200 |
| 2020_NPS0262201 | 2020_NPS0262201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262201 |
| 2020_NPS0262202 | 2020_NPS0262202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262202 |
| 2020_NPS0262203 | 2020_NPS0262203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0262203 |
| 2020_NPS0262204 | 2020_NPS0262204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262204 |
| 2020_NPS0262205 | 2020_NPS0262205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262205 |
| 2020_NPS0262206 | 2020_NPS0262206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262206 |
| 2020_NPS0262207 | 2020_NPS0262207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262207 |
| 2020_NPS0262208 | 2020_NPS0262208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262208 |
| 2020_NPS0262209 | 2020_NPS0262209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262209 |
| 2020_NPS0262210 | 2020_NPS0262210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262210 |
| 2020_NPS0262211 | 2020_NPS0262211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262211 |
| 2020_NPS0262212 | 2020_NPS0262212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262212 |
| 2020_NPS0262213 | 2020_NPS0262213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262213 |
| 2020_NPS0262214 | 2020_NPS0262214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262214 |
| 2020_NPS0262215 | 2020_NPS0262215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262215 |
| 2020_NPS0262216 | 2020_NPS0262216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262216 |
| 2020_NPS0262217 | 2020_NPS0262217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262217 |
| 2020_NPS0262218 | 2020_NPS0262218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262218 |
| 2020_NPS0262219 | 2020_NPS0262219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262219 |
| 2020_NPS0262220 | 2020_NPS0262220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262220 |
| 2020_NPS0262221 | 2020_NPS0262221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262221 |
| 2020_NPS0262222 | 2020_NPS0262222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262222 |
| 2020_NPS0262223 | 2020_NPS0262223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262223 |
| 2020_NPS0262224 | 2020_NPS0262224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262224 |
| 2020_NPS0262225 | 2020_NPS0262225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262225 |
| 2020_NPS0262226 | 2020_NPS0262226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262226 |
| 2020_NPS0262227 | 2020_NPS0262227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262227 |
| 2020_NPS0262228 | 2020_NPS0262228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262228 |
| 2020_NPS0262229 | 2020_NPS0262229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262229 |
| 2020_NPS0262230 | 2020_NPS0262230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262230 |
| 2020_NPS0262231 | 2020_NPS0262231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262231 |
| 2020_NPS0262232 | 2020_NPS0262232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262232 |
| 2020_NPS0262233 | 2020_NPS0262233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262233 |
| 2020_NPS0262234 | 2020_NPS0262234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262234 |
| 2020_NPS0262235 | 2020_NPS0262235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262235 |
| 2020_NPS0262236 | 2020_NPS0262236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262236 |
| 2020_NPS0262237 | 2020_NPS0262237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262237 |
| 2020_NPS0262238 | 2020_NPS0262238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262238 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262239 | 2020_NPS0262239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262239 |
| 2020_NPS0262240 | 2020_NPS0262240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262240 |
| 2020_NPS0262241 | 2020_NPS0262241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262241 |
| 2020_NPS0262242 | 2020_NPS0262242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262242 |
| 2020_NPS0262243 | 2020_NPS0262243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262243 |
| 2020_NPS0262244 | 2020_NPS0262244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262244 |
| 2020_NPS0262245 | 2020_NPS0262245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262245 |
| 2020_NPS0262246 | 2020_NPS0262246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262246 |
| 2020_NPS0262247 | 2020_NPS0262247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262247 |
| 2020_NPS0262248 | 2020_NPS0262248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262248 |
| 2020_NPS0262249 | 2020_NPS0262249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262249 |
| 2020_NPS0262250 | 2020_NPS0262250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262250 |
| 2020_NPS0262251 | 2020_NPS0262251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262251 |
| 2020_NPS0262252 | 2020_NPS0262252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262252 |
| 2020_NPS0262253 | 2020_NPS0262253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262253 |
| 2020_NPS0262254 | 2020_NPS0262254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262254 |
| 2020_NPS0262255 | 2020_NPS0262255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262255 |
| 2020_NPS0262256 | 2020_NPS0262256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262256 |
| 2020_NPS0262257 | 2020_NPS0262257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262257 |
| 2020_NPS0262258 | 2020_NPS0262258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262258 |
| 2020_NPS0262259 | 2020_NPS0262259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262259 |
| 2020_NPS0262260 | 2020_NPS0262261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262260 |
| 2020_NPS0262262 | 2020_NPS0262262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262262 |
| 2020_NPS0262263 | 2020_NPS0262263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262263 |
| 2020_NPS0262264 | 2020_NPS0262264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262264 |
| 2020_NPS0262265 | 2020_NPS0262265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262265 |
| 2020_NPS0262266 | 2020_NPS0262266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262266 |
| 2020_NPS0262267 | 2020_NPS0262267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262267 |
| 2020_NPS0262268 | 2020_NPS0262268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262268 |
| 2020_NPS0262269 | 2020_NPS0262269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262269 |
| 2020_NPS0262270 | 2020_NPS0262270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262270 |
| 2020_NPS0262271 | 2020_NPS0262271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262271 |
| 2020_NPS0262272 | 2020_NPS0262272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262272 |
| 2020_NPS0262273 | 2020_NPS0262273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262273 |
| 2020_NPS0262274 | 2020_NPS0262274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262274 |
| 2020_NPS0262275 | 2020_NPS0262275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262275 |
| 2020_NPS0262276 | 2020_NPS0262276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262276 |
| 2020_NPS0262277 | 2020_NPS0262277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262277 |
| 2020_NPS0262278 | 2020_NPS0262278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262278 |
| 2020_NPS0262279 | 2020_NPS0262279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262279 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262280 | 2020_NPS0262280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262280 |
| 2020_NPS0262281 | 2020_NPS0262281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262281 |
| 2020_NPS0262282 | 2020_NPS0262282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262282 |
| 2020_NPS0262283 | 2020_NPS0262283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262283 |
| 2020_NPS0262284 | 2020_NPS0262284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0262284 |
| 2020_NPS0262285 | 2020_NPS0262285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262285 |
| 2020_NPS0262286 | 2020_NPS0262286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262286 |
| 2020_NPS0262287 | 2020_NPS0262287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262287 |
| 2020_NPS0262288 | 2020_NPS0262288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262288 |
| 2020_NPS0262289 | 2020_NPS0262289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262289 |
| 2020_NPS0262290 | 2020_NPS0262290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262290 |
| 2020_NPS0262291 | 2020_NPS0262291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262291 |
| 2020_NPS0262292 | 2020_NPS0262292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262292 |
| 2020_NPS0262293 | 2020_NPS0262294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262293 |
| 2020_NPS0262295 | 2020_NPS0262295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262295 |
| 2020_NPS0262296 | 2020_NPS0262297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262296 |
| 2020_NPS0262298 | 2020_NPS0262298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262298 |
| 2020_NPS0262299 | 2020_NPS0262299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262299 |
| 2020_NPS0262300 | 2020_NPS0262300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262300 |
| 2020_NPS0262301 | 2020_NPS0262301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262301 |
| 2020_NPS0262302 | 2020_NPS0262302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262302 |
| 2020_NPS0262303 | 2020_NPS0262303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262303 |
| 2020_NPS0262304 | 2020_NPS0262304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262304 |
| 2020_NPS0262305 | 2020_NPS0262305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262305 |
| 2020_NPS0262306 | 2020_NPS0262306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262306 |
| 2020_NPS0262307 | 2020_NPS0262307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262307 |
| 2020_NPS0262308 | 2020_NPS0262308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262308 |
| 2020_NPS0262309 | 2020_NPS0262309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262309 |
| 2020_NPS0262310 | 2020_NPS0262310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262310 |
| 2020_NPS0262311 | 2020_NPS0262311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262311 |
| 2020_NPS0262312 | 2020_NPS0262312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262312 |
| 2020_NPS0262313 | 2020_NPS0262313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262313 |
| 2020_NPS0262314 | 2020_NPS0262314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262314 |
| 2020_NPS0262315 | 2020_NPS0262315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262315 |
| 2020_NPS0262316 | 2020_NPS0262316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262316 |
| 2020_NPS0262317 | 2020_NPS0262317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262317 |
| 2020_NPS0262318 | 2020_NPS0262318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262318 |
| 2020_NPS0262319 | 2020_NPS0262319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262319 |
| 2020_NPS0262320 | 2020_NPS0262320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262320 |
| 2020_NPS0262321 | 2020_NPS0262321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262321 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262322 | 2020_NPS0262322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262322 |
| 2020_NPS0262323 | 2020_NPS0262323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262323 |
| 2020_NPS0262324 | 2020_NPS0262324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262324 |
| 2020_NPS0262325 | 2020_NPS0262325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262325 |
| 2020_NPS0262326 | 2020_NPS0262326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262326 |
| 2020_NPS0262327 | 2020_NPS0262327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262327 |
| 2020_NPS0262328 | 2020_NPS0262328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262328 |
| 2020_NPS0262329 | 2020_NPS0262329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262329 |
| 2020_NPS0262330 | 2020_NPS0262330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262330 |
| 2020_NPS0262331 | 2020_NPS0262331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262331 |
| 2020_NPS0262332 | 2020_NPS0262332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262332 |
| 2020_NPS0262333 | 2020_NPS0262333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262333 |
| 2020_NPS0262334 | 2020_NPS0262334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262334 |
| 2020_NPS0262335 | 2020_NPS0262335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262335 |
| 2020_NPS0262336 | 2020_NPS0262336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262336 |
| 2020_NPS0262337 | 2020_NPS0262337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262337 |
| 2020_NPS0262338 | 2020_NPS0262338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262338 |
| 2020_NPS0262339 | 2020_NPS0262339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262339 |
| 2020_NPS0262340 | 2020_NPS0262340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262340 |
| 2020_NPS0262341 | 2020_NPS0262341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262341 |
| 2020_NPS0262342 | 2020_NPS0262342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262342 |
| 2020_NPS0262343 | 2020_NPS0262343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262343 |
| 2020_NPS0262344 | 2020_NPS0262344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262344 |
| 2020_NPS0262345 | 2020_NPS0262345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262345 |
| 2020_NPS0262346 | 2020_NPS0262346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262346 |
| 2020_NPS0262347 | 2020_NPS0262347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262347 |
| 2020_NPS0262348 | 2020_NPS0262348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262348 |
| 2020_NPS0262349 | 2020_NPS0262349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262349 |
| 2020_NPS0262350 | 2020_NPS0262350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262350 |
| 2020_NPS0262351 | 2020_NPS0262351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262351 |
| 2020_NPS0262352 | 2020_NPS0262352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262352 |
| 2020_NPS0262353 | 2020_NPS0262353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262353 |
| 2020_NPS0262354 | 2020_NPS0262354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262354 |
| 2020_NPS0262355 | 2020_NPS0262355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262355 |
| 2020_NPS0262356 | 2020_NPS0262356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262356 |
| 2020_NPS0262357 | 2020_NPS0262357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262357 |
| 2020_NPS0262358 | 2020_NPS0262358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262358 |
| 2020_NPS0262359 | 2020_NPS0262359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262359 |
| 2020_NPS0262360 | 2020_NPS0262360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262360 |
| 2020_NPS0262361 | 2020_NPS0262361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262361 |

| 2020_NPS0262362 | 2020_NPS0262362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262362 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262363 | 2020_NPS0262363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262363 |
| 2020_NPS0262364 | 2020_NPS0262364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262364 |
| 2020_NPS0262365 | 2020_NPS0262365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262365 |
| 2020_NPS0262366 | 2020_NPS0262366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262366 |
| 2020_NPS0262367 | 2020_NPS0262367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262367 |
| 2020_NPS0262368 | 2020_NPS0262368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262368 |
| 2020_NPS0262369 | 2020_NPS0262369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262369 |
| 2020_NPS0262370 | 2020_NPS0262370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262370 |
| 2020_NPS0262371 | 2020_NPS0262371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262371 |
| 2020_NPS0262372 | 2020_NPS0262372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262372 |
| 2020_NPS0262373 | 2020_NPS0262373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262373 |
| 2020_NPS0262374 | 2020_NPS0262374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262374 |
| 2020_NPS0262375 | 2020_NPS0262375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262375 |
| 2020_NPS0262376 | 2020_NPS0262376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262376 |
| 2020_NPS0262377 | 2020_NPS0262377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262377 |
| 2020_NPS0262378 | 2020_NPS0262378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262378 |
| 2020_NPS0262379 | 2020_NPS0262379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262379 |
| 2020_NPS0262380 | 2020_NPS0262380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262380 |
| 2020_NPS0262381 | 2020_NPS0262381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262381 |
| 2020_NPS0262382 | 2020_NPS0262382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262382 |
| 2020_NPS0262383 | 2020_NPS0262383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262383 |
| 2020_NPS0262384 | 2020_NPS0262384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262384 |
| 2020_NPS0262385 | 2020_NPS0262385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262385 |
| 2020_NPS0262386 | 2020_NPS0262386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262386 |
| 2020_NPS0262387 | 2020_NPS0262387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262387 |
| 2020_NPS0262388 | 2020_NPS0262388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262388 |
| 2020_NPS0262389 | 2020_NPS0262389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262389 |
| 2020_NPS0262390 | 2020_NPS0262390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262390 |
| 2020_NPS0262391 | 2020_NPS0262391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262391 |
| 2020_NPS0262392 | 2020_NPS0262392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262392 |
| 2020_NPS0262393 | 2020_NPS0262393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262393 |
| 2020_NPS0262394 | 2020_NPS0262394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262394 |
| 2020_NPS0262395 | 2020_NPS0262395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262395 |
| 2020_NPS0262396 | 2020_NPS0262396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262396 |
| 2020_NPS0262397 | 2020_NPS0262397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262397 |
| 2020_NPS0262398 | 2020_NPS0262398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262398 |
| 2020_NPS0262399 | 2020_NPS0262399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262399 |
| 2020_NPS0262400 | 2020_NPS0262400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262400 |
| 2020_NPS0262401 | 2020_NPS0262401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262401 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262402 | 2020_NPS0262402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262402 |
| 2020_NPS0262403 | 2020_NPS0262403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262403 |
| 2020_NPS0262404 | 2020_NPS0262404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262404 |
| 2020_NPS0262405 | 2020_NPS0262405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262405 |
| 2020_NPS0262406 | 2020_NPS0262406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262406 |
| 2020_NPS0262407 | 2020_NPS0262407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262407 |
| 2020_NPS0262408 | 2020_NPS0262408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262408 |
| 2020_NPS0262409 | 2020_NPS0262409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262409 |
| 2020_NPS0262410 | 2020_NPS0262410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262410 |
| 2020_NPS0262411 | 2020_NPS0262411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262411 |
| 2020_NPS0262412 | 2020_NPS0262412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262412 |
| 2020_NPS0262413 | 2020_NPS0262413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262413 |
| 2020_NPS0262414 | 2020_NPS0262414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262414 |
| 2020_NPS0262415 | 2020_NPS0262415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262415 |
| 2020_NPS0262416 | 2020_NPS0262416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262416 |
| 2020_NPS0262417 | 2020_NPS0262417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262417 |
| 2020_NPS0262418 | 2020_NPS0262418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262418 |
| 2020_NPS0262419 | 2020_NPS0262419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262419 |
| 2020_NPS0262420 | 2020_NPS0262420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262420 |
| 2020_NPS0262421 | 2020_NPS0262421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262421 |
| 2020_NPS0262422 | 2020_NPS0262422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262422 |
| 2020_NPS0262423 | 2020_NPS0262423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262423 |
| 2020_NPS0262424 | 2020_NPS0262424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262424 |
| 2020_NPS0262425 | 2020_NPS0262425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262425 |
| 2020_NPS0262426 | 2020_NPS0262426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262426 |
| 2020_NPS0262427 | 2020_NPS0262427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262427 |
| 2020_NPS0262428 | 2020_NPS0262428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262428 |
| 2020_NPS0262429 | 2020_NPS0262429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262429 |
| 2020_NPS0262430 | 2020_NPS0262430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262430 |
| 2020_NPS0262431 | 2020_NPS0262431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262431 |
| 2020_NPS0262432 | 2020_NPS0262432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262432 |
| 2020_NPS0262433 | 2020_NPS0262433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262433 |
| 2020_NPS0262434 | 2020_NPS0262434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262434 |
| 2020_NPS0262435 | 2020_NPS0262435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262435 |
| 2020_NPS0262436 | 2020_NPS0262436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262436 |
| 2020_NPS0262437 | 2020_NPS0262437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262437 |
| 2020_NPS0262438 | 2020_NPS0262438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262438 |
| 2020_NPS0262439 | 2020_NPS0262439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262439 |
| 2020_NPS0262440 | 2020_NPS0262440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262440 |
| 2020_NPS0262441 | 2020_NPS0262441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262441 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262442 | 2020_NPS0262442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262442 |
| 2020_NPS0262443 | 2020_NPS0262443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262443 |
| 2020_NPS0262444 | 2020_NPS0262444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262444 |
| 2020_NPS0262445 | 2020_NPS0262445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262445 |
| 2020_NPS0262446 | 2020_NPS0262446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262446 |
| 2020_NPS0262447 | 2020_NPS0262447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262447 |
| 2020_NPS0262448 | 2020_NPS0262448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262448 |
| 2020_NPS0262449 | 2020_NPS0262449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262449 |
| 2020_NPS0262450 | 2020_NPS0262450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262450 |
| 2020_NPS0262451 | 2020_NPS0262451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262451 |
| 2020_NPS0262452 | 2020_NPS0262452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262452 |
| 2020_NPS0262453 | 2020_NPS0262453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262453 |
| 2020_NPS0262454 | 2020_NPS0262454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262454 |
| 2020_NPS0262455 | 2020_NPS0262455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262455 |
| 2020_NPS0262456 | 2020_NPS0262456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262456 |
| 2020_NPS0262457 | 2020_NPS0262457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262457 |
| 2020_NPS0262458 | 2020_NPS0262458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262458 |
| 2020_NPS0262459 | 2020_NPS0262459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262459 |
| 2020_NPS0262460 | 2020_NPS0262460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262460 |
| 2020_NPS0262461 | 2020_NPS0262461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262461 |
| 2020_NPS0262462 | 2020_NPS0262462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262462 |
| 2020_NPS0262463 | 2020_NPS0262463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262463 |
| 2020_NPS0262464 | 2020_NPS0262464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262464 |
| 2020_NPS0262465 | 2020_NPS0262465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262465 |
| 2020_NPS0262466 | 2020_NPS0262466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262466 |
| 2020_NPS0262467 | 2020_NPS0262467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262467 |
| 2020_NPS0262468 | 2020_NPS0262468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262468 |
| 2020_NPS0262469 | 2020_NPS0262469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262469 |
| 2020_NPS0262470 | 2020_NPS0262470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262470 |
| 2020_NPS0262471 | 2020_NPS0262471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262471 |
| 2020_NPS0262472 | 2020_NPS0262472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262472 |
| 2020_NPS0262473 | 2020_NPS0262473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262473 |
| 2020_NPS0262474 | 2020_NPS0262474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262474 |
| 2020_NPS0262475 | 2020_NPS0262475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262475 |
| 2020_NPS0262476 | 2020_NPS0262476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262476 |
| 2020_NPS0262477 | 2020_NPS0262477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262477 |
| 2020_NPS0262478 | 2020_NPS0262478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262478 |
| 2020_NPS0262479 | 2020_NPS0262479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262479 |
| 2020_NPS0262480 | 2020_NPS0262480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262480 |
| 2020_NPS0262481 | 2020_NPS0262481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262481 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262482 | 2020_NPS0262482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262482 |
| 2020_NPS0262483 | 2020_NPS0262483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262483 |
| 2020_NPS0262484 | 2020_NPS0262484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262484 |
| 2020_NPS0262485 | 2020_NPS0262485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262485 |
| 2020_NPS0262486 | 2020_NPS0262486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262486 |
| 2020_NPS0262487 | 2020_NPS0262487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262487 |
| 2020_NPS0262488 | 2020_NPS0262488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262488 |
| 2020_NPS0262489 | 2020_NPS0262489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262489 |
| 2020_NPS0262490 | 2020_NPS0262490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262490 |
| 2020_NPS0262491 | 2020_NPS0262491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262491 |
| 2020_NPS0262492 | 2020_NPS0262492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262492 |
| 2020_NPS0262493 | 2020_NPS0262493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262493 |
| 2020_NPS0262494 | 2020_NPS0262494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262494 |
| 2020_NPS0262495 | 2020_NPS0262495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262495 |
| 2020_NPS0262496 | 2020_NPS0262496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262496 |
| 2020_NPS0262497 | 2020_NPS0262497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262497 |
| 2020_NPS0262498 | 2020_NPS0262498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262498 |
| 2020_NPS0262499 | 2020_NPS0262499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262499 |
| 2020_NPS0262500 | 2020_NPS0262500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262500 |
| 2020_NPS0262501 | 2020_NPS0262501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262501 |
| 2020_NPS0262502 | 2020_NPS0262502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262502 |
| 2020_NPS0262503 | 2020_NPS0262503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262503 |
| 2020_NPS0262504 | 2020_NPS0262504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262504 |
| 2020_NPS0262505 | 2020_NPS0262505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262505 |
| 2020_NPS0262506 | 2020_NPS0262506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262506 |
| 2020_NPS0262507 | 2020_NPS0262507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262507 |
| 2020_NPS0262508 | 2020_NPS0262508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262508 |
| 2020_NPS0262509 | 2020_NPS0262509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262509 |
| 2020_NPS0262510 | 2020_NPS0262510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262510 |
| 2020_NPS0262511 | 2020_NPS0262511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262511 |
| 2020_NPS0262512 | 2020_NPS0262512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262512 |
| 2020_NPS0262513 | 2020_NPS0262513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262513 |
| 2020_NPS0262514 | 2020_NPS0262514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262514 |
| 2020_NPS0262515 | 2020_NPS0262515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262515 |
| 2020_NPS0262516 | 2020_NPS0262516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262516 |
| 2020_NPS0262517 | 2020_NPS0262517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262517 |
| 2020_NPS0262518 | 2020_NPS0262518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262518 |
| 2020_NPS0262519 | 2020_NPS0262519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262519 |
| 2020_NPS0262520 | 2020_NPS0262520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262520 |
| 2020_NPS0262521 | 2020_NPS0262521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262521 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262522 | 2020_NPS0262522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262522 |
| 2020_NPS0262523 | 2020_NPS0262523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262523 |
| 2020_NPS0262524 | 2020_NPS0262524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262524 |
| 2020_NPS0262525 | 2020_NPS0262525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262525 |
| 2020_NPS0262526 | 2020_NPS0262526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262526 |
| 2020_NPS0262527 | 2020_NPS0262527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262527 |
| 2020_NPS0262528 | 2020_NPS0262529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262528 |
| 2020_NPS0262530 | 2020_NPS0262530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262530 |
| 2020_NPS0262531 | 2020_NPS0262531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262531 |
| 2020_NPS0262532 | 2020_NPS0262532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262532 |
| 2020_NPS0262533 | 2020_NPS0262533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262533 |
| 2020_NPS0262534 | 2020_NPS0262534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262534 |
| 2020_NPS0262535 | 2020_NPS0262535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262535 |
| 2020_NPS0262536 | 2020_NPS0262536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262536 |
| 2020_NPS0262537 | 2020_NPS0262537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262537 |
| 2020_NPS0262538 | 2020_NPS0262538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262538 |
| 2020_NPS0262539 | 2020_NPS0262539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262539 |
| 2020_NPS0262540 | 2020_NPS0262540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262540 |
| 2020_NPS0262541 | 2020_NPS0262541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262541 |
| 2020_NPS0262542 | 2020_NPS0262542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262542 |
| 2020_NPS0262543 | 2020_NPS0262543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262543 |
| 2020_NPS0262544 | 2020_NPS0262544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262544 |
| 2020_NPS0262545 | 2020_NPS0262545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262545 |
| 2020_NPS0262546 | 2020_NPS0262546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262546 |
| 2020_NPS0262547 | 2020_NPS0262547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262547 |
| 2020_NPS0262548 | 2020_NPS0262548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262548 |
| 2020_NPS0262549 | 2020_NPS0262549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262549 |
| 2020_NPS0262550 | 2020_NPS0262550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262550 |
| 2020_NPS0262551 | 2020_NPS0262551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262551 |
| 2020_NPS0262552 | 2020_NPS0262552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262552 |
| 2020_NPS0262553 | 2020_NPS0262553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262553 |
| 2020_NPS0262554 | 2020_NPS0262554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262554 |
| 2020_NPS0262555 | 2020_NPS0262555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262555 |
| 2020_NPS0262556 | 2020_NPS0262556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262556 |
| 2020_NPS0262557 | 2020_NPS0262557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262557 |
| 2020_NPS0262558 | 2020_NPS0262558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262558 |
| 2020_NPS0262559 | 2020_NPS0262559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262559 |
| 2020_NPS0262560 | 2020_NPS0262560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262560 |
| 2020_NPS0262561 | 2020_NPS0262561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262561 |
| 2020_NPS0262562 | 2020_NPS0262562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262562 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262563 | 2020_NPS0262563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262563 |
| 2020_NPS0262564 | 2020_NPS0262564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262564 |
| 2020_NPS0262565 | 2020_NPS0262565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262565 |
| 2020_NPS0262566 | 2020_NPS0262566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262566 |
| 2020_NPS0262567 | 2020_NPS0262567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262567 |
| 2020_NPS0262568 | 2020_NPS0262568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262568 |
| 2020_NPS0262569 | 2020_NPS0262569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262569 |
| 2020_NPS0262570 | 2020_NPS0262570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262570 |
| 2020_NPS0262571 | 2020_NPS0262571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262571 |
| 2020_NPS0262572 | 2020_NPS0262572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262572 |
| 2020_NPS0262573 | 2020_NPS0262573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262573 |
| 2020_NPS0262574 | 2020_NPS0262574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262574 |
| 2020_NPS0262575 | 2020_NPS0262575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262575 |
| 2020_NPS0262576 | 2020_NPS0262576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262576 |
| 2020_NPS0262577 | 2020_NPS0262577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262577 |
| 2020_NPS0262578 | 2020_NPS0262578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262578 |
| 2020_NPS0262579 | 2020_NPS0262579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262579 |
| 2020_NPS0262580 | 2020_NPS0262580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262580 |
| 2020_NPS0262581 | 2020_NPS0262581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262581 |
| 2020_NPS0262582 | 2020_NPS0262582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262582 |
| 2020_NPS0262583 | 2020_NPS0262583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262583 |
| 2020_NPS0262584 | 2020_NPS0262584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262584 |
| 2020_NPS0262585 | 2020_NPS0262585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262585 |
| 2020_NPS0262586 | 2020_NPS0262586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262586 |
| 2020_NPS0262587 | 2020_NPS0262587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262587 |
| 2020_NPS0262588 | 2020_NPS0262588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262588 |
| 2020_NPS0262589 | 2020_NPS0262589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262589 |
| 2020_NPS0262590 | 2020_NPS0262590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262590 |
| 2020_NPS0262591 | 2020_NPS0262591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262591 |
| 2020_NPS0262592 | 2020_NPS0262592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262592 |
| 2020_NPS0262593 | 2020_NPS0262593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262593 |
| 2020_NPS0262594 | 2020_NPS0262594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262594 |
| 2020_NPS0262595 | 2020_NPS0262595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262595 |
| 2020_NPS0262596 | 2020_NPS0262596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262596 |
| 2020_NPS0262597 | 2020_NPS0262597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262597 |
| 2020_NPS0262598 | 2020_NPS0262598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262598 |
| 2020_NPS0262599 | 2020_NPS0262599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262599 |
| 2020_NPS0262600 | 2020_NPS0262600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262600 |
| 2020_NPS0262601 | 2020_NPS0262601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262601 |
| 2020_NPS0262602 | 2020_NPS0262602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262602 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262603 | 2020_NPS0262603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262603 |
| 2020_NPS0262604 | 2020_NPS0262604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262604 |
| 2020_NPS0262605 | 2020_NPS0262605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262605 |
| 2020_NPS0262606 | 2020_NPS0262606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262606 |
| 2020_NPS0262607 | 2020_NPS0262607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262607 |
| 2020_NPS0262608 | 2020_NPS0262608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262608 |
| 2020_NPS0262609 | 2020_NPS0262609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262609 |
| 2020_NPS0262610 | 2020_NPS0262610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262610 |
| 2020_NPS0262611 | 2020_NPS0262611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262611 |
| 2020_NPS0262612 | 2020_NPS0262612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262612 |
| 2020_NPS0262613 | 2020_NPS0262613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262613 |
| 2020_NPS0262614 | 2020_NPS0262614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262614 |
| 2020_NPS0262615 | 2020_NPS0262615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262615 |
| 2020_NPS0262616 | 2020_NPS0262616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262616 |
| 2020_NPS0262617 | 2020_NPS0262617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262617 |
| 2020_NPS0262618 | 2020_NPS0262618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262618 |
| 2020_NPS0262619 | 2020_NPS0262619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262619 |
| 2020_NPS0262620 | 2020_NPS0262620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262620 |
| 2020_NPS0262621 | 2020_NPS0262621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262621 |
| 2020_NPS0262622 | 2020_NPS0262622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262622 |
| 2020_NPS0262623 | 2020_NPS0262623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262623 |
| 2020_NPS0262624 | 2020_NPS0262624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262624 |
| 2020_NPS0262625 | 2020_NPS0262625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262625 |
| 2020_NPS0262626 | 2020_NPS0262626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262626 |
| 2020_NPS0262627 | 2020_NPS0262627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262627 |
| 2020_NPS0262628 | 2020_NPS0262628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262628 |
| 2020_NPS0262629 | 2020_NPS0262629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262629 |
| 2020_NPS0262630 | 2020_NPS0262630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262630 |
| 2020_NPS0262631 | 2020_NPS0262631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262631 |
| 2020_NPS0262632 | 2020_NPS0262632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262632 |
| 2020_NPS0262633 | 2020_NPS0262633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262633 |
| 2020_NPS0262634 | 2020_NPS0262634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262634 |
| 2020_NPS0262635 | 2020_NPS0262635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262635 |
| 2020_NPS0262636 | 2020_NPS0262636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262636 |
| 2020_NPS0262637 | 2020_NPS0262637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262637 |
| 2020_NPS0262638 | 2020_NPS0262638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262638 |
| 2020_NPS0262639 | 2020_NPS0262639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262639 |
| 2020_NPS0262640 | 2020_NPS0262640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262640 |
| 2020_NPS0262641 | 2020_NPS0262641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262641 |
| 2020_NPS0262642 | 2020_NPS0262642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262642 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262643 | 2020_NPS0262643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262643 |
| 2020_NPS0262644 | 2020_NPS0262644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262644 |
| 2020_NPS0262645 | 2020_NPS0262645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262645 |
| 2020_NPS0262646 | 2020_NPS0262646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262646 |
| 2020_NPS0262647 | 2020_NPS0262647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262647 |
| 2020_NPS0262648 | 2020_NPS0262649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262648 |
| 2020_NPS0262650 | 2020_NPS0262650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262650 |
| 2020_NPS0262651 | 2020_NPS0262651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262651 |
| 2020_NPS0262652 | 2020_NPS0262652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262652 |
| 2020_NPS0262653 | 2020_NPS0262653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262653 |
| 2020_NPS0262654 | 2020_NPS0262654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262654 |
| 2020_NPS0262655 | 2020_NPS0262655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262655 |
| 2020_NPS0262656 | 2020_NPS0262656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262656 |
| 2020_NPS0262657 | 2020_NPS0262657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262657 |
| 2020_NPS0262658 | 2020_NPS0262658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262658 |
| 2020_NPS0262659 | 2020_NPS0262659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262659 |
| 2020_NPS0262660 | 2020_NPS0262660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262660 |
| 2020_NPS0262661 | 2020_NPS0262661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262661 |
| 2020_NPS0262662 | 2020_NPS0262662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262662 |
| 2020_NPS0262663 | 2020_NPS0262663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262663 |
| 2020_NPS0262664 | 2020_NPS0262664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262664 |
| 2020_NPS0262665 | 2020_NPS0262665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262665 |
| 2020_NPS0262666 | 2020_NPS0262666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262666 |
| 2020_NPS0262667 | 2020_NPS0262667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262667 |
| 2020_NPS0262668 | 2020_NPS0262668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262668 |
| 2020_NPS0262669 | 2020_NPS0262669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262669 |
| 2020_NPS0262670 | 2020_NPS0262670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262670 |
| 2020_NPS0262671 | 2020_NPS0262671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262671 |
| 2020_NPS0262672 | 2020_NPS0262672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262672 |
| 2020_NPS0262673 | 2020_NPS0262673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262673 |
| 2020_NPS0262674 | 2020_NPS0262674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262674 |
| 2020_NPS0262675 | 2020_NPS0262675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262675 |
| 2020_NPS0262676 | 2020_NPS0262676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262676 |
| 2020_NPS0262677 | 2020_NPS0262677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262677 |
| 2020_NPS0262678 | 2020_NPS0262678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262678 |
| 2020_NPS0262679 | 2020_NPS0262679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262679 |
| 2020_NPS0262680 | 2020_NPS0262680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262680 |
| 2020_NPS0262681 | 2020_NPS0262681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262681 |
| 2020_NPS0262682 | 2020_NPS0262682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262682 |
| 2020_NPS0262683 | 2020_NPS0262683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262683 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262684 | 2020_NPS0262684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262684 |
| 2020_NPS0262685 | 2020_NPS0262685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262685 |
| 2020_NPS0262686 | 2020_NPS0262686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262686 |
| 2020_NPS0262687 | 2020_NPS0262687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262687 |
| 2020_NPS0262688 | 2020_NPS0262688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262688 |
| 2020_NPS0262689 | 2020_NPS0262689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262689 |
| 2020_NPS0262690 | 2020_NPS0262690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262690 |
| 2020_NPS0262691 | 2020_NPS0262691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262691 |
| 2020_NPS0262692 | 2020_NPS0262692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262692 |
| 2020_NPS0262693 | 2020_NPS0262693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262693 |
| 2020_NPS0262694 | 2020_NPS0262694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262694 |
| 2020_NPS0262695 | 2020_NPS0262695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262695 |
| 2020_NPS0262696 | 2020_NPS0262696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262696 |
| 2020_NPS0262697 | 2020_NPS0262697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262697 |
| 2020_NPS0262698 | 2020_NPS0262698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262698 |
| 2020_NPS0262699 | 2020_NPS0262699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262699 |
| 2020_NPS0262700 | 2020_NPS0262700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262700 |
| 2020_NPS0262701 | 2020_NPS0262701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262701 |
| 2020_NPS0262702 | 2020_NPS0262702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262702 |
| 2020_NPS0262703 | 2020_NPS0262703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262703 |
| 2020_NPS0262704 | 2020_NPS0262704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262704 |
| 2020_NPS0262705 | 2020_NPS0262705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262705 |
| 2020_NPS0262706 | 2020_NPS0262706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262706 |
| 2020_NPS0262707 | 2020_NPS0262707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262707 |
| 2020_NPS0262708 | 2020_NPS0262708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262708 |
| 2020_NPS0262709 | 2020_NPS0262709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262709 |
| 2020_NPS0262710 | 2020_NPS0262710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262710 |
| 2020_NPS0262711 | 2020_NPS0262711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262711 |
| 2020_NPS0262712 | 2020_NPS0262712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262712 |
| 2020_NPS0262713 | 2020_NPS0262713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262713 |
| 2020_NPS0262714 | 2020_NPS0262714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262714 |
| 2020_NPS0262715 | 2020_NPS0262715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262715 |
| 2020_NPS0262716 | 2020_NPS0262716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262716 |
| 2020_NPS0262717 | 2020_NPS0262717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262717 |
| 2020_NPS0262718 | 2020_NPS0262718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262718 |
| 2020_NPS0262719 | 2020_NPS0262719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262719 |
| 2020_NPS0262720 | 2020_NPS0262720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262720 |
| 2020_NPS0262721 | 2020_NPS0262721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262721 |
| 2020_NPS0262722 | 2020_NPS0262722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262722 |
| 2020_NPS0262723 | 2020_NPS0262723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262723 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262724 | 2020_NPS0262724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262724 |
| 2020_NPS0262725 | 2020_NPS0262725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262725 |
| 2020_NPS0262726 | 2020_NPS0262726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262726 |
| 2020_NPS0262727 | 2020_NPS0262727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262727 |
| 2020_NPS0262728 | 2020_NPS0262728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262728 |
| 2020_NPS0262729 | 2020_NPS0262729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262729 |
| 2020_NPS0262730 | 2020_NPS0262730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262730 |
| 2020_NPS0262731 | 2020_NPS0262731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262731 |
| 2020_NPS0262732 | 2020_NPS0262732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262732 |
| 2020_NPS0262733 | 2020_NPS0262733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262733 |
| 2020_NPS0262734 | 2020_NPS0262734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262734 |
| 2020_NPS0262735 | 2020_NPS0262735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262735 |
| 2020_NPS0262736 | 2020_NPS0262736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262736 |
| 2020_NPS0262737 | 2020_NPS0262737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262737 |
| 2020_NPS0262738 | 2020_NPS0262738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262738 |
| 2020_NPS0262739 | 2020_NPS0262739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262739 |
| 2020_NPS0262740 | 2020_NPS0262740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262740 |
| 2020_NPS0262741 | 2020_NPS0262741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262741 |
| 2020_NPS0262742 | 2020_NPS0262742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262742 |
| 2020_NPS0262743 | 2020_NPS0262743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262743 |
| 2020_NPS0262744 | 2020_NPS0262744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262744 |
| 2020_NPS0262745 | 2020_NPS0262745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262745 |
| 2020_NPS0262746 | 2020_NPS0262746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262746 |
| 2020_NPS0262747 | 2020_NPS0262747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262747 |
| 2020_NPS0262748 | 2020_NPS0262748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262748 |
| 2020_NPS0262749 | 2020_NPS0262749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262749 |
| 2020_NPS0262750 | 2020_NPS0262750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262750 |
| 2020_NPS0262751 | 2020_NPS0262751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262751 |
| 2020_NPS0262752 | 2020_NPS0262752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262752 |
| 2020_NPS0262753 | 2020_NPS0262753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262753 |
| 2020_NPS0262754 | 2020_NPS0262754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262754 |
| 2020_NPS0262755 | 2020_NPS0262755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262755 |
| 2020_NPS0262756 | 2020_NPS0262756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262756 |
| 2020_NPS0262757 | 2020_NPS0262757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262757 |
| 2020_NPS0262758 | 2020_NPS0262758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262758 |
| 2020_NPS0262759 | 2020_NPS0262759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262759 |
| 2020_NPS0262760 | 2020_NPS0262760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262760 |
| 2020_NPS0262761 | 2020_NPS0262761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262761 |
| 2020_NPS0262762 | 2020_NPS0262762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262762 |
| 2020_NPS0262763 | 2020_NPS0262763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262763 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262764 | 2020_NPS0262764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262764 |
| 2020_NPS0262765 | 2020_NPS0262765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262765 |
| 2020_NPS0262766 | 2020_NPS0262766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262766 |
| 2020_NPS0262767 | 2020_NPS0262767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262767 |
| 2020_NPS0262768 | 2020_NPS0262768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262768 |
| 2020_NPS0262769 | 2020_NPS0262769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262769 |
| 2020_NPS0262770 | 2020_NPS0262770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262770 |
| 2020_NPS0262771 | 2020_NPS0262771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262771 |
| 2020_NPS0262772 | 2020_NPS0262772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262772 |
| 2020_NPS0262773 | 2020_NPS0262773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262773 |
| 2020_NPS0262774 | 2020_NPS0262774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262774 |
| 2020_NPS0262775 | 2020_NPS0262775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262775 |
| 2020_NPS0262776 | 2020_NPS0262776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262776 |
| 2020_NPS0262777 | 2020_NPS0262777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262777 |
| 2020_NPS0262778 | 2020_NPS0262778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262778 |
| 2020_NPS0262779 | 2020_NPS0262779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262779 |
| 2020_NPS0262780 | 2020_NPS0262780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262780 |
| 2020_NPS0262781 | 2020_NPS0262781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262781 |
| 2020_NPS0262782 | 2020_NPS0262782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262782 |
| 2020_NPS0262783 | 2020_NPS0262783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262783 |
| 2020_NPS0262784 | 2020_NPS0262784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262784 |
| 2020_NPS0262785 | 2020_NPS0262785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262785 |
| 2020_NPS0262786 | 2020_NPS0262786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262786 |
| 2020_NPS0262787 | 2020_NPS0262787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262787 |
| 2020_NPS0262788 | 2020_NPS0262788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262788 |
| 2020_NPS0262789 | 2020_NPS0262789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262789 |
| 2020_NPS0262790 | 2020_NPS0262790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262790 |
| 2020_NPS0262791 | 2020_NPS0262791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262791 |
| 2020_NPS0262792 | 2020_NPS0262792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262792 |
| 2020_NPS0262793 | 2020_NPS0262793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262793 |
| 2020_NPS0262794 | 2020_NPS0262794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262794 |
| 2020_NPS0262795 | 2020_NPS0262795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262795 |
| 2020_NPS0262796 | 2020_NPS0262796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262796 |
| 2020_NPS0262797 | 2020_NPS0262797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262797 |
| 2020_NPS0262798 | 2020_NPS0262798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262798 |
| 2020_NPS0262799 | 2020_NPS0262799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262799 |
| 2020_NPS0262800 | 2020_NPS0262800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262800 |
| 2020_NPS0262801 | 2020_NPS0262801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262801 |
| 2020_NPS0262802 | 2020_NPS0262802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262802 |
| 2020_NPS0262803 | 2020_NPS0262803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262804 | 2020_NPS0262804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262804 |
| 2020_NPS0262805 | 2020_NPS0262805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262805 |
| 2020_NPS0262806 | 2020_NPS0262806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262806 |
| 2020_NPS0262807 | 2020_NPS0262807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262807 |
| 2020_NPS0262808 | 2020_NPS0262808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262808 |
| 2020_NPS0262809 | 2020_NPS0262809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262809 |
| 2020_NPS0262810 | 2020_NPS0262810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262810 |
| 2020_NPS0262811 | 2020_NPS0262811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262811 |
| 2020_NPS0262812 | 2020_NPS0262812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262812 |
| 2020_NPS0262813 | 2020_NPS0262813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262813 |
| 2020_NPS0262814 | 2020_NPS0262814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262814 |
| 2020_NPS0262815 | 2020_NPS0262815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262815 |
| 2020_NPS0262816 | 2020_NPS0262816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262816 |
| 2020_NPS0262817 | 2020_NPS0262817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262817 |
| 2020_NPS0262818 | 2020_NPS0262818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262818 |
| 2020_NPS0262819 | 2020_NPS0262819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262819 |
| 2020_NPS0262820 | 2020_NPS0262820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262820 |
| 2020_NPS0262821 | 2020_NPS0262821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262821 |
| 2020_NPS0262822 | 2020_NPS0262822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262822 |
| 2020_NPS0262823 | 2020_NPS0262823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262823 |
| 2020_NPS0262824 | 2020_NPS0262824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262824 |
| 2020_NPS0262825 | 2020_NPS0262825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262825 |
| 2020_NPS0262826 | 2020_NPS0262826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262826 |
| 2020_NPS0262827 | 2020_NPS0262827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262827 |
| 2020_NPS0262828 | 2020_NPS0262828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262828 |
| 2020_NPS0262829 | 2020_NPS0262829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262829 |
| 2020_NPS0262830 | 2020_NPS0262830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262830 |
| 2020_NPS0262831 | 2020_NPS0262831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262831 |
| 2020_NPS0262832 | 2020_NPS0262832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262832 |
| 2020_NPS0262833 | 2020_NPS0262833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262833 |
| 2020_NPS0262834 | 2020_NPS0262834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262834 |
| 2020_NPS0262835 | 2020_NPS0262835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262835 |
| 2020_NPS0262836 | 2020_NPS0262836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262836 |
| 2020_NPS0262837 | 2020_NPS0262837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262837 |
| 2020_NPS0262838 | 2020_NPS0262838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262838 |
| 2020_NPS0262839 | 2020_NPS0262839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262839 |
| 2020_NPS0262840 | 2020_NPS0262840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262840 |
| 2020_NPS0262841 | 2020_NPS0262841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262841 |
| 2020_NPS0262842 | 2020_NPS0262842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262842 |
| 2020_NPS0262843 | 2020_NPS0262843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262843 |

| 2020_NPS0262844 | 2020_NPS0262844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262844 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262845 | 2020_NPS0262845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262845 |
| 2020_NPS0262846 | 2020_NPS0262846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262846 |
| 2020_NPS0262847 | 2020_NPS0262847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262847 |
| 2020_NPS0262848 | 2020_NPS0262848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262848 |
| 2020_NPS0262849 | 2020_NPS0262849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262849 |
| 2020_NPS0262850 | 2020_NPS0262850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262850 |
| 2020_NPS0262851 | 2020_NPS0262851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262851 |
| 2020_NPS0262852 | 2020_NPS0262852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262852 |
| 2020_NPS0262853 | 2020_NPS0262853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262853 |
| 2020_NPS0262854 | 2020_NPS0262854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262854 |
| 2020_NPS0262855 | 2020_NPS0262855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262855 |
| 2020_NPS0262856 | 2020_NPS0262856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262856 |
| 2020_NPS0262857 | 2020_NPS0262857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262857 |
| 2020_NPS0262858 | 2020_NPS0262858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262858 |
| 2020_NPS0262859 | 2020_NPS0262859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262859 |
| 2020_NPS0262860 | 2020_NPS0262860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262860 |
| 2020_NPS0262861 | 2020_NPS0262861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262861 |
| 2020_NPS0262862 | 2020_NPS0262862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262862 |
| 2020_NPS0262863 | 2020_NPS0262863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262863 |
| 2020_NPS0262864 | 2020_NPS0262864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262864 |
| 2020_NPS0262865 | 2020_NPS0262865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262865 |
| 2020_NPS0262866 | 2020_NPS0262866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262866 |
| 2020_NPS0262867 | 2020_NPS0262867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262867 |
| 2020_NPS0262868 | 2020_NPS0262868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262868 |
| 2020_NPS0262869 | 2020_NPS0262869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262869 |
| 2020_NPS0262870 | 2020_NPS0262870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262870 |
| 2020_NPS0262871 | 2020_NPS0262871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262871 |
| 2020_NPS0262872 | 2020_NPS0262872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262872 |
| 2020_NPS0262873 | 2020_NPS0262873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262873 |
| 2020_NPS0262874 | 2020_NPS0262874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262874 |
| 2020_NPS0262875 | 2020_NPS0262875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262875 |
| 2020_NPS0262876 | 2020_NPS0262876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262876 |
| 2020_NPS0262877 | 2020_NPS0262877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262877 |
| 2020_NPS0262878 | 2020_NPS0262878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262878 |
| 2020_NPS0262879 | 2020_NPS0262879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262879 |
| 2020_NPS0262880 | 2020_NPS0262880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262880 |
| 2020_NPS0262881 | 2020_NPS0262881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262881 |
| 2020_NPS0262882 | 2020_NPS0262882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262882 |
| 2020_NPS0262883 | 2020_NPS0262883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262883 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262884 | 2020_NPS0262884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262884 |
| 2020_NPS0262885 | 2020_NPS0262885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262885 |
| 2020_NPS0262886 | 2020_NPS0262886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262886 |
| 2020_NPS0262887 | 2020_NPS0262887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262887 |
| 2020_NPS0262888 | 2020_NPS0262888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262888 |
| 2020_NPS0262889 | 2020_NPS0262889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262889 |
| 2020_NPS0262890 | 2020_NPS0262890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262890 |
| 2020_NPS0262891 | 2020_NPS0262891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262891 |
| 2020_NPS0262892 | 2020_NPS0262892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262892 |
| 2020_NPS0262893 | 2020_NPS0262893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262893 |
| 2020_NPS0262894 | 2020_NPS0262894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262894 |
| 2020_NPS0262895 | 2020_NPS0262895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262895 |
| 2020_NPS0262896 | 2020_NPS0262896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262896 |
| 2020_NPS0262897 | 2020_NPS0262897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262897 |
| 2020_NPS0262898 | 2020_NPS0262898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262898 |
| 2020_NPS0262899 | 2020_NPS0262899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262899 |
| 2020_NPS0262900 | 2020_NPS0262900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262900 |
| 2020_NPS0262901 | 2020_NPS0262901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262901 |
| 2020_NPS0262902 | 2020_NPS0262902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262902 |
| 2020_NPS0262903 | 2020_NPS0262903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262903 |
| 2020_NPS0262904 | 2020_NPS0262904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262904 |
| 2020_NPS0262905 | 2020_NPS0262905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262905 |
| 2020_NPS0262906 | 2020_NPS0262906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262906 |
| 2020_NPS0262907 | 2020_NPS0262907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262907 |
| 2020_NPS0262908 | 2020_NPS0262908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262908 |
| 2020_NPS0262909 | 2020_NPS0262909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262909 |
| 2020_NPS0262910 | 2020_NPS0262910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262910 |
| 2020_NPS0262911 | 2020_NPS0262911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262911 |
| 2020_NPS0262912 | 2020_NPS0262912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262912 |
| 2020_NPS0262913 | 2020_NPS0262913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262913 |
| 2020_NPS0262914 | 2020_NPS0262914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262914 |
| 2020_NPS0262915 | 2020_NPS0262915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262915 |
| 2020_NPS0262916 | 2020_NPS0262916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262916 |
| 2020_NPS0262917 | 2020_NPS0262917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262917 |
| 2020_NPS0262918 | 2020_NPS0262918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262918 |
| 2020_NPS0262919 | 2020_NPS0262919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262919 |
| 2020_NPS0262920 | 2020_NPS0262920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262920 |
| 2020_NPS0262921 | 2020_NPS0262921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262921 |
| 2020_NPS0262922 | 2020_NPS0262922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262922 |
| 2020_NPS0262923 | 2020_NPS0262923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0262923 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262924 | 2020_NPS0262924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262924 |
| 2020_NPS0262925 | 2020_NPS0262925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262925 |
| 2020_NPS0262926 | 2020_NPS0262926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262926 |
| 2020_NPS0262927 | 2020_NPS0262927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262927 |
| 2020_NPS0262928 | 2020_NPS0262928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262928 |
| 2020_NPS0262929 | 2020_NPS0262929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262929 |
| 2020_NPS0262930 | 2020_NPS0262930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262930 |
| 2020_NPS0262931 | 2020_NPS0262931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262931 |
| 2020_NPS0262932 | 2020_NPS0262932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262932 |
| 2020_NPS0262933 | 2020_NPS0262933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262933 |
| 2020_NPS0262934 | 2020_NPS0262934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262934 |
| 2020_NPS0262935 | 2020_NPS0262935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262935 |
| 2020_NPS0262936 | 2020_NPS0262936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262936 |
| 2020_NPS0262937 | 2020_NPS0262937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262937 |
| 2020_NPS0262938 | 2020_NPS0262938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262938 |
| 2020_NPS0262939 | 2020_NPS0262939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262939 |
| 2020_NPS0262940 | 2020_NPS0262940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262940 |
| 2020_NPS0262941 | 2020_NPS0262941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262941 |
| 2020_NPS0262942 | 2020_NPS0262942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262942 |
| 2020_NPS0262943 | 2020_NPS0262943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262943 |
| 2020_NPS0262944 | 2020_NPS0262944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262944 |
| 2020_NPS0262945 | 2020_NPS0262945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262945 |
| 2020_NPS0262946 | 2020_NPS0262946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262946 |
| 2020_NPS0262947 | 2020_NPS0262947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262947 |
| 2020_NPS0262948 | 2020_NPS0262948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262948 |
| 2020_NPS0262949 | 2020_NPS0262949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262949 |
| 2020_NPS0262950 | 2020_NPS0262950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262950 |
| 2020_NPS0262951 | 2020_NPS0262951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262951 |
| 2020_NPS0262952 | 2020_NPS0262952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262952 |
| 2020_NPS0262953 | 2020_NPS0262953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262953 |
| 2020_NPS0262954 | 2020_NPS0262954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262954 |
| 2020_NPS0262955 | 2020_NPS0262955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262955 |
| 2020_NPS0262956 | 2020_NPS0262956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262956 |
| 2020_NPS0262957 | 2020_NPS0262957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262957 |
| 2020_NPS0262958 | 2020_NPS0262958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262958 |
| 2020_NPS0262959 | 2020_NPS0262959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262959 |
| 2020_NPS0262960 | 2020_NPS0262960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262960 |
| 2020_NPS0262961 | 2020_NPS0262961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262961 |
| 2020_NPS0262962 | 2020_NPS0262962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262962 |
| 2020_NPS0262963 | 2020_NPS0262963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0262963 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0262964 | 2020_NPS0262964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262964 |
| 2020_NPS0262965 | 2020_NPS0262965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262965 |
| 2020_NPS0262966 | 2020_NPS0262966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262966 |
| 2020_NPS0262967 | 2020_NPS0262967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262967 |
| 2020_NPS0262968 | 2020_NPS0262968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262968 |
| 2020_NPS0262969 | 2020_NPS0262969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262969 |
| 2020_NPS0262970 | 2020_NPS0262970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262970 |
| 2020_NPS0262971 | 2020_NPS0262971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262971 |
| 2020_NPS0262972 | 2020_NPS0262972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262972 |
| 2020_NPS0262973 | 2020_NPS0262973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262973 |
| 2020_NPS0262974 | 2020_NPS0262974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262974 |
| 2020_NPS0262975 | 2020_NPS0262975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262975 |
| 2020_NPS0262976 | 2020_NPS0262976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262976 |
| 2020_NPS0262977 | 2020_NPS0262977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262977 |
| 2020_NPS0262978 | 2020_NPS0262978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262978 |
| 2020_NPS0262979 | 2020_NPS0262979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262979 |
| 2020_NPS0262980 | 2020_NPS0262980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262980 |
| 2020_NPS0262981 | 2020_NPS0262981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262981 |
| 2020_NPS0262982 | 2020_NPS0262982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262982 |
| 2020_NPS0262983 | 2020_NPS0262983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262983 |
| 2020_NPS0262984 | 2020_NPS0262984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262984 |
| 2020_NPS0262985 | 2020_NPS0262985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262985 |
| 2020_NPS0262986 | 2020_NPS0262986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262986 |
| 2020_NPS0262987 | 2020_NPS0262987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262987 |
| 2020_NPS0262988 | 2020_NPS0262988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262988 |
| 2020_NPS0262989 | 2020_NPS0262989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262989 |
| 2020_NPS0262990 | 2020_NPS0262990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262990 |
| 2020_NPS0262991 | 2020_NPS0262991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262991 |
| 2020_NPS0262992 | 2020_NPS0262992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262992 |
| 2020_NPS0262993 | 2020_NPS0262993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262993 |
| 2020_NPS0262994 | 2020_NPS0262994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262994 |
| 2020_NPS0262995 | 2020_NPS0262995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262995 |
| 2020_NPS0262996 | 2020_NPS0262996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262996 |
| 2020_NPS0262997 | 2020_NPS0262997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262997 |
| 2020_NPS0262998 | 2020_NPS0262998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262998 |
| 2020_NPS0262999 | 2020_NPS0262999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0262999 |
| 2020_NPS0263000 | 2020_NPS0263000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263000 |
| 2020_NPS0263001 | 2020_NPS0263001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263001 |
| 2020_NPS0263002 | 2020_NPS0263002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263002 |
| 2020_NPS0263003 | 2020_NPS0263003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263003 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0263004 | 2020_NPS0263004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263004 |
| 2020_NPS0263005 | 2020_NPS0263005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263005 |
| 2020_NPS0263006 | 2020_NPS0263006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263006 |
| 2020_NPS0263007 | 2020_NPS0263007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263007 |
| 2020_NPS0263008 | 2020_NPS0263008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263008 |
| 2020_NPS0263009 | 2020_NPS0263009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263009 |
| 2020_NPS0263010 | 2020_NPS0263010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263010 |
| 2020_NPS0263011 | 2020_NPS0263011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263011 |
| 2020_NPS0263012 | 2020_NPS0263012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263012 |
| 2020_NPS0263013 | 2020_NPS0263013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263013 |
| 2020_NPS0263014 | 2020_NPS0263014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263014 |
| 2020_NPS0263015 | 2020_NPS0263015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263015 |
| 2020_NPS0263016 | 2020_NPS0263016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263016 |
| 2020_NPS0263017 | 2020_NPS0263017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263017 |
| 2020_NPS0263018 | 2020_NPS0263018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263018 |
| 2020_NPS0263019 | 2020_NPS0263019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263019 |
| 2020_NPS0263020 | 2020_NPS0263020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263020 |
| 2020_NPS0263021 | 2020_NPS0263021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263021 |
| 2020_NPS0263022 | 2020_NPS0263022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263022 |
| 2020_NPS0263023 | 2020_NPS0263023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263023 |
| 2020_NPS0263024 | 2020_NPS0263024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263024 |
| 2020_NPS0263025 | 2020_NPS0263025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263025 |
| 2020_NPS0263026 | 2020_NPS0263026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263026 |
| 2020_NPS0263027 | 2020_NPS0263027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263027 |
| 2020_NPS0263028 | 2020_NPS0263028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263028 |
| 2020_NPS0263029 | 2020_NPS0263029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263029 |
| 2020_NPS0263030 | 2020_NPS0263030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263030 |
| 2020_NPS0263031 | 2020_NPS0263031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263031 |
| 2020_NPS0263032 | 2020_NPS0263032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263032 |
| 2020_NPS0263033 | 2020_NPS0263033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263033 |
| 2020_NPS0263034 | 2020_NPS0263034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263034 |
| 2020_NPS0263035 | 2020_NPS0263035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263035 |
| 2020_NPS0263036 | 2020_NPS0263036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263036 |
| 2020_NPS0263037 | 2020_NPS0263037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263037 |
| 2020_NPS0263038 | 2020_NPS0263038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263038 |
| 2020_NPS0263039 | 2020_NPS0263039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263039 |
| 2020_NPS0263040 | 2020_NPS0263040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263040 |
| 2020_NPS0263041 | 2020_NPS0263041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263041 |
| 2020_NPS0263042 | 2020_NPS0263042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263042 |
| 2020_NPS0263043 | 2020_NPS0263043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263043 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263044 | 2020_NPS0263044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263044 |
| 2020_NPS0263045 | 2020_NPS0263045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263045 |
| 2020_NPS0263046 | 2020_NPS0263046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263046 |
| 2020_NPS0263047 | 2020_NPS0263047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263047 |
| 2020_NPS0263048 | 2020_NPS0263048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263048 |
| 2020_NPS0263049 | 2020_NPS0263049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263049 |
| 2020_NPS0263050 | 2020_NPS0263050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263050 |
| 2020_NPS0263051 | 2020_NPS0263051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263051 |
| 2020_NPS0263052 | 2020_NPS0263052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263052 |
| 2020_NPS0263053 | 2020_NPS0263053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263053 |
| 2020_NPS0263054 | 2020_NPS0263054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263054 |
| 2020_NPS0263055 | 2020_NPS0263055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263055 |
| 2020_NPS0263056 | 2020_NPS0263056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263056 |
| 2020_NPS0263057 | 2020_NPS0263057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263057 |
| 2020_NPS0263058 | 2020_NPS0263058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263058 |
| 2020_NPS0263059 | 2020_NPS0263059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263059 |
| 2020_NPS0263060 | 2020_NPS0263060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263060 |
| 2020_NPS0263061 | 2020_NPS0263061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263061 |
| 2020_NPS0263062 | 2020_NPS0263062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263062 |
| 2020_NPS0263063 | 2020_NPS0263063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263063 |
| 2020_NPS0263064 | 2020_NPS0263064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263064 |
| 2020_NPS0263065 | 2020_NPS0263065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263065 |
| 2020_NPS0263066 | 2020_NPS0263066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263066 |
| 2020_NPS0263067 | 2020_NPS0263067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263067 |
| 2020_NPS0263068 | 2020_NPS0263068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263068 |
| 2020_NPS0263069 | 2020_NPS0263069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263069 |
| 2020_NPS0263070 | 2020_NPS0263070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263070 |
| 2020_NPS0263071 | 2020_NPS0263071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263071 |
| 2020_NPS0263072 | 2020_NPS0263072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263072 |
| 2020_NPS0263073 | 2020_NPS0263073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263073 |
| 2020_NPS0263074 | 2020_NPS0263074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263074 |
| 2020_NPS0263075 | 2020_NPS0263075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263075 |
| 2020_NPS0263076 | 2020_NPS0263076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263076 |
| 2020_NPS0263077 | 2020_NPS0263077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263077 |
| 2020_NPS0263078 | 2020_NPS0263078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263078 |
| 2020_NPS0263079 | 2020_NPS0263079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263079 |
| 2020_NPS0263080 | 2020_NPS0263080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263080 |
| 2020_NPS0263081 | 2020_NPS0263081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263081 |
| 2020_NPS0263082 | 2020_NPS0263082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263082 |
| 2020_NPS0263083 | 2020_NPS0263083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263083 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263084 | 2020_NPS0263084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263084 |
| 2020_NPS0263085 | 2020_NPS0263085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263085 |
| 2020_NPS0263086 | 2020_NPS0263086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263086 |
| 2020_NPS0263087 | 2020_NPS0263087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263087 |
| 2020_NPS0263088 | 2020_NPS0263088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263088 |
| 2020_NPS0263089 | 2020_NPS0263089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263089 |
| 2020_NPS0263090 | 2020_NPS0263090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263090 |
| 2020_NPS0263091 | 2020_NPS0263091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263091 |
| 2020_NPS0263092 | 2020_NPS0263092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263092 |
| 2020_NPS0263093 | 2020_NPS0263093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263093 |
| 2020_NPS0263094 | 2020_NPS0263094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263094 |
| 2020_NPS0263095 | 2020_NPS0263095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263095 |
| 2020_NPS0263096 | 2020_NPS0263096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263096 |
| 2020_NPS0263097 | 2020_NPS0263097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263097 |
| 2020_NPS0263098 | 2020_NPS0263098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263098 |
| 2020_NPS0263099 | 2020_NPS0263099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263099 |
| 2020_NPS0263100 | 2020_NPS0263100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263100 |
| 2020_NPS0263101 | 2020_NPS0263101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263101 |
| 2020_NPS0263102 | 2020_NPS0263102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263102 |
| 2020_NPS0263103 | 2020_NPS0263103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263103 |
| 2020_NPS0263104 | 2020_NPS0263104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263104 |
| 2020_NPS0263105 | 2020_NPS0263105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263105 |
| 2020_NPS0263106 | 2020_NPS0263106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263106 |
| 2020_NPS0263107 | 2020_NPS0263107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263107 |
| 2020_NPS0263108 | 2020_NPS0263108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263108 |
| 2020_NPS0263109 | 2020_NPS0263109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263109 |
| 2020_NPS0263110 | 2020_NPS0263110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263110 |
| 2020_NPS0263111 | 2020_NPS0263111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263111 |
| 2020_NPS0263112 | 2020_NPS0263112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263112 |
| 2020_NPS0263113 | 2020_NPS0263113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263113 |
| 2020_NPS0263114 | 2020_NPS0263114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263114 |
| 2020_NPS0263115 | 2020_NPS0263115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263115 |
| 2020_NPS0263116 | 2020_NPS0263116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263116 |
| 2020_NPS0263117 | 2020_NPS0263117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263117 |
| 2020_NPS0263118 | 2020_NPS0263118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263118 |
| 2020_NPS0263119 | 2020_NPS0263119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263119 |
| 2020_NPS0263120 | 2020_NPS0263120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263120 |
| 2020_NPS0263121 | 2020_NPS0263121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263121 |
| 2020_NPS0263122 | 2020_NPS0263122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263122 |
| 2020_NPS0263123 | 2020_NPS0263123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263123 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263124 | 2020_NPS0263124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263124 |
| 2020_NPS0263125 | 2020_NPS0263125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263125 |
| 2020_NPS0263126 | 2020_NPS0263126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263126 |
| 2020_NPS0263127 | 2020_NPS0263127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263127 |
| 2020_NPS0263128 | 2020_NPS0263128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263128 |
| 2020_NPS0263129 | 2020_NPS0263129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263129 |
| 2020_NPS0263130 | 2020_NPS0263130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263130 |
| 2020_NPS0263131 | 2020_NPS0263131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263131 |
| 2020_NPS0263132 | 2020_NPS0263132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263132 |
| 2020_NPS0263133 | 2020_NPS0263133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263133 |
| 2020_NPS0263134 | 2020_NPS0263134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263134 |
| 2020_NPS0263135 | 2020_NPS0263135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263135 |
| 2020_NPS0263136 | 2020_NPS0263136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263136 |
| 2020_NPS0263137 | 2020_NPS0263137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263137 |
| 2020_NPS0263138 | 2020_NPS0263138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263138 |
| 2020_NPS0263139 | 2020_NPS0263139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263139 |
| 2020_NPS0263140 | 2020_NPS0263140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263140 |
| 2020_NPS0263141 | 2020_NPS0263141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263141 |
| 2020_NPS0263142 | 2020_NPS0263142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263142 |
| 2020_NPS0263143 | 2020_NPS0263143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263143 |
| 2020_NPS0263144 | 2020_NPS0263144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263144 |
| 2020_NPS0263145 | 2020_NPS0263145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263145 |
| 2020_NPS0263146 | 2020_NPS0263146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263146 |
| 2020_NPS0263147 | 2020_NPS0263147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263147 |
| 2020_NPS0263148 | 2020_NPS0263148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263148 |
| 2020_NPS0263149 | 2020_NPS0263149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263149 |
| 2020_NPS0263150 | 2020_NPS0263150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263150 |
| 2020_NPS0263151 | 2020_NPS0263151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263151 |
| 2020_NPS0263152 | 2020_NPS0263152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263152 |
| 2020_NPS0263153 | 2020_NPS0263153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263153 |
| 2020_NPS0263154 | 2020_NPS0263154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263154 |
| 2020_NPS0263155 | 2020_NPS0263155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263155 |
| 2020_NPS0263156 | 2020_NPS0263156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263156 |
| 2020_NPS0263157 | 2020_NPS0263157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263157 |
| 2020_NPS0263158 | 2020_NPS0263158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263158 |
| 2020_NPS0263159 | 2020_NPS0263159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263159 |
| 2020_NPS0263160 | 2020_NPS0263160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263160 |
| 2020_NPS0263161 | 2020_NPS0263161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263161 |
| 2020_NPS0263162 | 2020_NPS0263162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263162 |
| 2020_NPS0263163 | 2020_NPS0263164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263163 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263165 | 2020_NPS0263165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263165 |
| 2020_NPS0263166 | 2020_NPS0263166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263166 |
| 2020_NPS0263167 | 2020_NPS0263167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263167 |
| 2020_NPS0263168 | 2020_NPS0263168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263168 |
| 2020_NPS0263169 | 2020_NPS0263169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263169 |
| 2020_NPS0263170 | 2020_NPS0263170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263170 |
| 2020_NPS0263171 | 2020_NPS0263171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263171 |
| 2020_NPS0263172 | 2020_NPS0263172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263172 |
| 2020_NPS0263173 | 2020_NPS0263173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263173 |
| 2020_NPS0263174 | 2020_NPS0263174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263174 |
| 2020_NPS0263175 | 2020_NPS0263175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263175 |
| 2020_NPS0263176 | 2020_NPS0263176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263176 |
| 2020_NPS0263177 | 2020_NPS0263177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263177 |
| 2020_NPS0263178 | 2020_NPS0263178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263178 |
| 2020_NPS0263179 | 2020_NPS0263179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263179 |
| 2020_NPS0263180 | 2020_NPS0263180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263180 |
| 2020_NPS0263181 | 2020_NPS0263181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263181 |
| 2020_NPS0263182 | 2020_NPS0263182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263182 |
| 2020_NPS0263183 | 2020_NPS0263183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263183 |
| 2020_NPS0263184 | 2020_NPS0263184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263184 |
| 2020_NPS0263185 | 2020_NPS0263185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263185 |
| 2020_NPS0263186 | 2020_NPS0263186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263186 |
| 2020_NPS0263187 | 2020_NPS0263187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263187 |
| 2020_NPS0263188 | 2020_NPS0263188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263188 |
| 2020_NPS0263189 | 2020_NPS0263189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263189 |
| 2020_NPS0263190 | 2020_NPS0263190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263190 |
| 2020_NPS0263191 | 2020_NPS0263191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263191 |
| 2020_NPS0263192 | 2020_NPS0263192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263192 |
| 2020_NPS0263193 | 2020_NPS0263193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263193 |
| 2020_NPS0263194 | 2020_NPS0263194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263194 |
| 2020_NPS0263195 | 2020_NPS0263195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263195 |
| 2020_NPS0263196 | 2020_NPS0263196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263196 |
| 2020_NPS0263197 | 2020_NPS0263197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263197 |
| 2020_NPS0263198 | 2020_NPS0263198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263198 |
| 2020_NPS0263199 | 2020_NPS0263199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263199 |
| 2020_NPS0263200 | 2020_NPS0263200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263200 |
| 2020_NPS0263201 | 2020_NPS0263201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263201 |
| 2020_NPS0263202 | 2020_NPS0263202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263202 |
| 2020_NPS0263203 | 2020_NPS0263203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263203 |
| 2020_NPS0263204 | 2020_NPS0263204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263204 |

| 2020_NPS0263205 | 2020_NPS0263205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263205 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263206 | 2020_NPS0263206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263206 |
| 2020_NPS0263207 | 2020_NPS0263207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263207 |
| 2020_NPS0263208 | 2020_NPS0263208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263208 |
| 2020_NPS0263209 | 2020_NPS0263209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263209 |
| 2020_NPS0263210 | 2020_NPS0263210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263210 |
| 2020_NPS0263211 | 2020_NPS0263211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263211 |
| 2020_NPS0263212 | 2020_NPS0263212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263212 |
| 2020_NPS0263213 | 2020_NPS0263213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263213 |
| 2020_NPS0263214 | 2020_NPS0263214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263214 |
| 2020_NPS0263215 | 2020_NPS0263215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263215 |
| 2020_NPS0263216 | 2020_NPS0263216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263216 |
| 2020_NPS0263217 | 2020_NPS0263217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263217 |
| 2020_NPS0263218 | 2020_NPS0263218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263218 |
| 2020_NPS0263219 | 2020_NPS0263219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263219 |
| 2020_NPS0263220 | 2020_NPS0263220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263220 |
| 2020_NPS0263221 | 2020_NPS0263221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263221 |
| 2020_NPS0263222 | 2020_NPS0263222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263222 |
| 2020_NPS0263223 | 2020_NPS0263223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263223 |
| 2020_NPS0263224 | 2020_NPS0263224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263224 |
| 2020_NPS0263225 | 2020_NPS0263225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263225 |
| 2020_NPS0263226 | 2020_NPS0263226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263226 |
| 2020_NPS0263227 | 2020_NPS0263227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263227 |
| 2020_NPS0263228 | 2020_NPS0263228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263228 |
| 2020_NPS0263229 | 2020_NPS0263229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263229 |
| 2020_NPS0263230 | 2020_NPS0263230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263230 |
| 2020_NPS0263231 | 2020_NPS0263231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263231 |
| 2020_NPS0263232 | 2020_NPS0263232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263232 |
| 2020_NPS0263233 | 2020_NPS0263233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263233 |
| 2020_NPS0263234 | 2020_NPS0263234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263234 |
| 2020_NPS0263235 | 2020_NPS0263235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263235 |
| 2020_NPS0263236 | 2020_NPS0263236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263236 |
| 2020_NPS0263237 | 2020_NPS0263237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263237 |
| 2020_NPS0263238 | 2020_NPS0263238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263238 |
| 2020_NPS0263239 | 2020_NPS0263239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263239 |
| 2020_NPS0263240 | 2020_NPS0263240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263240 |
| 2020_NPS0263241 | 2020_NPS0263241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263241 |
| 2020_NPS0263242 | 2020_NPS0263242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263242 |
| 2020_NPS0263243 | 2020_NPS0263243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263243 |
| 2020_NPS0263244 | 2020_NPS0263244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263244 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263245 | 2020_NPS0263245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263245 |
| 2020_NPS0263246 | 2020_NPS0263246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263246 |
| 2020_NPS0263247 | 2020_NPS0263247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263247 |
| 2020_NPS0263248 | 2020_NPS0263248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263248 |
| 2020_NPS0263249 | 2020_NPS0263249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263249 |
| 2020_NPS0263250 | 2020_NPS0263250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263250 |
| 2020_NPS0263251 | 2020_NPS0263251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263251 |
| 2020_NPS0263252 | 2020_NPS0263252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263252 |
| 2020_NPS0263253 | 2020_NPS0263253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263253 |
| 2020_NPS0263254 | 2020_NPS0263254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263254 |
| 2020_NPS0263255 | 2020_NPS0263255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263255 |
| 2020_NPS0263256 | 2020_NPS0263256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263256 |
| 2020_NPS0263257 | 2020_NPS0263257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263257 |
| 2020_NPS0263258 | 2020_NPS0263258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263258 |
| 2020_NPS0263259 | 2020_NPS0263259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263259 |
| 2020_NPS0263260 | 2020_NPS0263260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263260 |
| 2020_NPS0263261 | 2020_NPS0263261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263261 |
| 2020_NPS0263262 | 2020_NPS0263262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263262 |
| 2020_NPS0263263 | 2020_NPS0263263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263263 |
| 2020_NPS0263264 | 2020_NPS0263264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263264 |
| 2020_NPS0263265 | 2020_NPS0263265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263265 |
| 2020_NPS0263266 | 2020_NPS0263266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263266 |
| 2020_NPS0263267 | 2020_NPS0263267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263267 |
| 2020_NPS0263268 | 2020_NPS0263268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263268 |
| 2020_NPS0263269 | 2020_NPS0263269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263269 |
| 2020_NPS0263270 | 2020_NPS0263270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263270 |
| 2020_NPS0263271 | 2020_NPS0263271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263271 |
| 2020_NPS0263272 | 2020_NPS0263272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263272 |
| 2020_NPS0263273 | 2020_NPS0263273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263273 |
| 2020_NPS0263274 | 2020_NPS0263274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263274 |
| 2020_NPS0263275 | 2020_NPS0263275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263275 |
| 2020_NPS0263276 | 2020_NPS0263276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263276 |
| 2020_NPS0263277 | 2020_NPS0263277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263277 |
| 2020_NPS0263278 | 2020_NPS0263278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263278 |
| 2020_NPS0263279 | 2020_NPS0263279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263279 |
| 2020_NPS0263280 | 2020_NPS0263280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263280 |
| 2020_NPS0263281 | 2020_NPS0263281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263281 |
| 2020_NPS0263282 | 2020_NPS0263282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263282 |
| 2020_NPS0263283 | 2020_NPS0263283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263283 |
| 2020_NPS0263284 | 2020_NPS0263284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263284 |

| 2020_NPS0263285 | 2020_NPS0263285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263285 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263286 | 2020_NPS0263286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263286 |
| 2020_NPS0263287 | 2020_NPS0263287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263287 |
| 2020_NPS0263288 | 2020_NPS0263288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263288 |
| 2020_NPS0263289 | 2020_NPS0263289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263289 |
| 2020_NPS0263290 | 2020_NPS0263290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263290 |
| 2020_NPS0263291 | 2020_NPS0263291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263291 |
| 2020_NPS0263292 | 2020_NPS0263292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263292 |
| 2020_NPS0263293 | 2020_NPS0263293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263293 |
| 2020_NPS0263294 | 2020_NPS0263294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263294 |
| 2020_NPS0263295 | 2020_NPS0263295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263295 |
| 2020_NPS0263296 | 2020_NPS0263296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263296 |
| 2020_NPS0263297 | 2020_NPS0263297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263297 |
| 2020_NPS0263298 | 2020_NPS0263298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263298 |
| 2020_NPS0263299 | 2020_NPS0263299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263299 |
| 2020_NPS0263300 | 2020_NPS0263300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263300 |
| 2020_NPS0263301 | 2020_NPS0263301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263301 |
| 2020_NPS0263302 | 2020_NPS0263302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263302 |
| 2020_NPS0263303 | 2020_NPS0263303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263303 |
| 2020_NPS0263304 | 2020_NPS0263304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263304 |
| 2020_NPS0263305 | 2020_NPS0263305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263305 |
| 2020_NPS0263306 | 2020_NPS0263306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263306 |
| 2020_NPS0263307 | 2020_NPS0263307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263307 |
| 2020_NPS0263308 | 2020_NPS0263308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263308 |
| 2020_NPS0263309 | 2020_NPS0263309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263309 |
| 2020_NPS0263310 | 2020_NPS0263310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263310 |
| 2020_NPS0263311 | 2020_NPS0263311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263311 |
| 2020_NPS0263312 | 2020_NPS0263312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263312 |
| 2020_NPS0263313 | 2020_NPS0263313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263313 |
| 2020_NPS0263314 | 2020_NPS0263314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263314 |
| 2020_NPS0263315 | 2020_NPS0263315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263315 |
| 2020_NPS0263316 | 2020_NPS0263316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263316 |
| 2020_NPS0263317 | 2020_NPS0263317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263317 |
| 2020_NPS0263318 | 2020_NPS0263318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263318 |
| 2020_NPS0263319 | 2020_NPS0263319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263319 |
| 2020_NPS0263320 | 2020_NPS0263320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263320 |
| 2020_NPS0263321 | 2020_NPS0263321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263321 |
| 2020_NPS0263322 | 2020_NPS0263322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263322 |
| 2020_NPS0263323 | 2020_NPS0263323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263323 |
| 2020_NPS0263324 | 2020_NPS0263324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263324 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263325 | 2020_NPS0263325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263325 |
| 2020_NPS0263326 | 2020_NPS0263326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263326 |
| 2020_NPS0263328 | 2020_NPS0263328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263328 |
| 2020_NPS0263329 | 2020_NPS0263329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263329 |
| 2020_NPS0263330 | 2020_NPS0263330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263330 |
| 2020_NPS0263331 | 2020_NPS0263331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263331 |
| 2020_NPS0263332 | 2020_NPS0263332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263332 |
| 2020_NPS0263333 | 2020_NPS0263333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263333 |
| 2020_NPS0263334 | 2020_NPS0263334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263334 |
| 2020_NPS0263335 | 2020_NPS0263335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263335 |
| 2020_NPS0263336 | 2020_NPS0263336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263336 |
| 2020_NPS0263337 | 2020_NPS0263337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263337 |
| 2020_NPS0263338 | 2020_NPS0263338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263338 |
| 2020_NPS0263339 | 2020_NPS0263339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263339 |
| 2020_NPS0263340 | 2020_NPS0263340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263340 |
| 2020_NPS0263341 | 2020_NPS0263341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263341 |
| 2020_NPS0263342 | 2020_NPS0263342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263342 |
| 2020_NPS0263343 | 2020_NPS0263343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263343 |
| 2020_NPS0263344 | 2020_NPS0263344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263344 |
| 2020_NPS0263345 | 2020_NPS0263345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263345 |
| 2020_NPS0263346 | 2020_NPS0263346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263346 |
| 2020_NPS0263347 | 2020_NPS0263347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263347 |
| 2020_NPS0263348 | 2020_NPS0263348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263348 |
| 2020_NPS0263349 | 2020_NPS0263349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263349 |
| 2020_NPS0263350 | 2020_NPS0263350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263350 |
| 2020_NPS0263351 | 2020_NPS0263351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263351 |
| 2020_NPS0263352 | 2020_NPS0263352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263352 |
| 2020_NPS0263353 | 2020_NPS0263353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263353 |
| 2020_NPS0263354 | 2020_NPS0263354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263354 |
| 2020_NPS0263355 | 2020_NPS0263355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263355 |
| 2020_NPS0263356 | 2020_NPS0263356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263356 |
| 2020_NPS0263357 | 2020_NPS0263357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263357 |
| 2020_NPS0263358 | 2020_NPS0263358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263358 |
| 2020_NPS0263359 | 2020_NPS0263359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263359 |
| 2020_NPS0263360 | 2020_NPS0263360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263360 |
| 2020_NPS0263361 | 2020_NPS0263361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263361 |
| 2020_NPS0263362 | 2020_NPS0263362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263362 |
| 2020_NPS0263363 | 2020_NPS0263363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263363 |
| 2020_NPS0263364 | 2020_NPS0263364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263364 |
| 2020_NPS0263365 | 2020_NPS0263365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263365 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263366 | 2020_NPS0263366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263366 |
| 2020_NPS0263367 | 2020_NPS0263367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263367 |
| 2020_NPS0263368 | 2020_NPS0263368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263368 |
| 2020_NPS0263369 | 2020_NPS0263369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263369 |
| 2020_NPS0263370 | 2020_NPS0263370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263370 |
| 2020_NPS0263371 | 2020_NPS0263371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263371 |
| 2020_NPS0263372 | 2020_NPS0263372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263372 |
| 2020_NPS0263373 | 2020_NPS0263373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263373 |
| 2020_NPS0263374 | 2020_NPS0263374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263374 |
| 2020_NPS0263375 | 2020_NPS0263375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263375 |
| 2020_NPS0263376 | 2020_NPS0263376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263376 |
| 2020_NPS0263377 | 2020_NPS0263377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263377 |
| 2020_NPS0263378 | 2020_NPS0263378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263378 |
| 2020_NPS0263379 | 2020_NPS0263379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263379 |
| 2020_NPS0263380 | 2020_NPS0263380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263380 |
| 2020_NPS0263381 | 2020_NPS0263381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263381 |
| 2020_NPS0263382 | 2020_NPS0263382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263382 |
| 2020_NPS0263383 | 2020_NPS0263383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263383 |
| 2020_NPS0263384 | 2020_NPS0263384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263384 |
| 2020_NPS0263385 | 2020_NPS0263385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263385 |
| 2020_NPS0263386 | 2020_NPS0263386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263386 |
| 2020_NPS0263387 | 2020_NPS0263387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263387 |
| 2020_NPS0263388 | 2020_NPS0263388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263388 |
| 2020_NPS0263389 | 2020_NPS0263389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263389 |
| 2020_NPS0263390 | 2020_NPS0263390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263390 |
| 2020_NPS0263391 | 2020_NPS0263391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263391 |
| 2020_NPS0263392 | 2020_NPS0263392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263392 |
| 2020_NPS0263393 | 2020_NPS0263393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263393 |
| 2020_NPS0263394 | 2020_NPS0263394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263394 |
| 2020_NPS0263395 | 2020_NPS0263395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263395 |
| 2020_NPS0263396 | 2020_NPS0263396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263396 |
| 2020_NPS0263397 | 2020_NPS0263397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263397 |
| 2020_NPS0263398 | 2020_NPS0263398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263398 |
| 2020_NPS0263399 | 2020_NPS0263399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263399 |
| 2020_NPS0263400 | 2020_NPS0263400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263400 |
| 2020_NPS0263401 | 2020_NPS0263401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263401 |
| 2020_NPS0263402 | 2020_NPS0263402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263402 |
| 2020_NPS0263403 | 2020_NPS0263403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263403 |
| 2020_NPS0263404 | 2020_NPS0263404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263404 |
| 2020_NPS0263405 | 2020_NPS0263405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263405 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263406 | 2020_NPS0263406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263406 |
| 2020_NPS0263407 | 2020_NPS0263407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263407 |
| 2020_NPS0263408 | 2020_NPS0263408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263408 |
| 2020_NPS0263409 | 2020_NPS0263409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263409 |
| 2020_NPS0263410 | 2020_NPS0263410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263410 |
| 2020_NPS0263411 | 2020_NPS0263411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263411 |
| 2020_NPS0263412 | 2020_NPS0263412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263412 |
| 2020_NPS0263413 | 2020_NPS0263413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263413 |
| 2020_NPS0263414 | 2020_NPS0263414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263414 |
| 2020_NPS0263415 | 2020_NPS0263415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263415 |
| 2020_NPS0263416 | 2020_NPS0263416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263416 |
| 2020_NPS0263417 | 2020_NPS0263417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263417 |
| 2020_NPS0263418 | 2020_NPS0263418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263418 |
| 2020_NPS0263419 | 2020_NPS0263419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263419 |
| 2020_NPS0263420 | 2020_NPS0263420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263420 |
| 2020_NPS0263421 | 2020_NPS0263421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263421 |
| 2020_NPS0263422 | 2020_NPS0263422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263422 |
| 2020_NPS0263423 | 2020_NPS0263423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263423 |
| 2020_NPS0263424 | 2020_NPS0263424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263424 |
| 2020_NPS0263425 | 2020_NPS0263425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263425 |
| 2020_NPS0263426 | 2020_NPS0263426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263426 |
| 2020_NPS0263427 | 2020_NPS0263427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263427 |
| 2020_NPS0263428 | 2020_NPS0263428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263428 |
| 2020_NPS0263429 | 2020_NPS0263429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263429 |
| 2020_NPS0263430 | 2020_NPS0263430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263430 |
| 2020_NPS0263431 | 2020_NPS0263431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263431 |
| 2020_NPS0263432 | 2020_NPS0263432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263432 |
| 2020_NPS0263433 | 2020_NPS0263433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263433 |
| 2020_NPS0263434 | 2020_NPS0263434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263434 |
| 2020_NPS0263435 | 2020_NPS0263435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263435 |
| 2020_NPS0263436 | 2020_NPS0263436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263436 |
| 2020_NPS0263437 | 2020_NPS0263437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263437 |
| 2020_NPS0263438 | 2020_NPS0263438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263438 |
| 2020_NPS0263439 | 2020_NPS0263439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263439 |
| 2020_NPS0263440 | 2020_NPS0263440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263440 |
| 2020_NPS0263441 | 2020_NPS0263441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263441 |
| 2020_NPS0263442 | 2020_NPS0263442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263442 |
| 2020_NPS0263443 | 2020_NPS0263443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263443 |
| 2020_NPS0263444 | 2020_NPS0263444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263444 |
| 2020_NPS0263445 | 2020_NPS0263445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263445 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263446 | 2020_NPS0263446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263446 |
| 2020_NPS0263447 | 2020_NPS0263447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263447 |
| 2020_NPS0263448 | 2020_NPS0263448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263448 |
| 2020_NPS0263449 | 2020_NPS0263449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263449 |
| 2020_NPS0263450 | 2020_NPS0263450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263450 |
| 2020_NPS0263451 | 2020_NPS0263451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263451 |
| 2020_NPS0263452 | 2020_NPS0263452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263452 |
| 2020_NPS0263453 | 2020_NPS0263453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263453 |
| 2020_NPS0263454 | 2020_NPS0263454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263454 |
| 2020_NPS0263455 | 2020_NPS0263455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263455 |
| 2020_NPS0263456 | 2020_NPS0263456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263456 |
| 2020_NPS0263457 | 2020_NPS0263457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263457 |
| 2020_NPS0263458 | 2020_NPS0263458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263458 |
| 2020_NPS0263459 | 2020_NPS0263459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263459 |
| 2020_NPS0263460 | 2020_NPS0263460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263460 |
| 2020_NPS0263461 | 2020_NPS0263461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263461 |
| 2020_NPS0263462 | 2020_NPS0263462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263462 |
| 2020_NPS0263463 | 2020_NPS0263463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263463 |
| 2020_NPS0263464 | 2020_NPS0263464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263464 |
| 2020_NPS0263465 | 2020_NPS0263465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263465 |
| 2020_NPS0263466 | 2020_NPS0263466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263466 |
| 2020_NPS0263467 | 2020_NPS0263467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263467 |
| 2020_NPS0263468 | 2020_NPS0263468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263468 |
| 2020_NPS0263469 | 2020_NPS0263469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263469 |
| 2020_NPS0263470 | 2020_NPS0263470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263470 |
| 2020_NPS0263471 | 2020_NPS0263471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263471 |
| 2020_NPS0263472 | 2020_NPS0263472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263472 |
| 2020_NPS0263473 | 2020_NPS0263473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263473 |
| 2020_NPS0263474 | 2020_NPS0263474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263474 |
| 2020_NPS0263475 | 2020_NPS0263475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263475 |
| 2020_NPS0263476 | 2020_NPS0263476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263476 |
| 2020_NPS0263477 | 2020_NPS0263477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263477 |
| 2020_NPS0263478 | 2020_NPS0263478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263478 |
| 2020_NPS0263479 | 2020_NPS0263479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263479 |
| 2020_NPS0263480 | 2020_NPS0263480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263480 |
| 2020_NPS0263481 | 2020_NPS0263481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263481 |
| 2020_NPS0263482 | 2020_NPS0263482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263482 |
| 2020_NPS0263483 | 2020_NPS0263483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263483 |
| 2020_NPS0263484 | 2020_NPS0263484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263484 |
| 2020_NPS0263485 | 2020_NPS0263485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263485 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263486 | 2020_NPS0263486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263486 |
| 2020_NPS0263487 | 2020_NPS0263487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263487 |
| 2020_NPS0263488 | 2020_NPS0263488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263488 |
| 2020_NPS0263489 | 2020_NPS0263489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263489 |
| 2020_NPS0263490 | 2020_NPS0263490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263490 |
| 2020_NPS0263491 | 2020_NPS0263491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263491 |
| 2020_NPS0263492 | 2020_NPS0263492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263492 |
| 2020_NPS0263493 | 2020_NPS0263493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263493 |
| 2020_NPS0263494 | 2020_NPS0263494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263494 |
| 2020_NPS0263495 | 2020_NPS0263495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263495 |
| 2020_NPS0263496 | 2020_NPS0263496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263496 |
| 2020_NPS0263497 | 2020_NPS0263497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263497 |
| 2020_NPS0263498 | 2020_NPS0263498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263498 |
| 2020_NPS0263499 | 2020_NPS0263499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263499 |
| 2020_NPS0263500 | 2020_NPS0263500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263500 |
| 2020_NPS0263501 | 2020_NPS0263501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263501 |
| 2020_NPS0263502 | 2020_NPS0263502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263502 |
| 2020_NPS0263503 | 2020_NPS0263503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263503 |
| 2020_NPS0263504 | 2020_NPS0263504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263504 |
| 2020_NPS0263505 | 2020_NPS0263505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263505 |
| 2020_NPS0263506 | 2020_NPS0263506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263506 |
| 2020_NPS0263507 | 2020_NPS0263507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263507 |
| 2020_NPS0263508 | 2020_NPS0263508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263508 |
| 2020_NPS0263509 | 2020_NPS0263509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263509 |
| 2020_NPS0263510 | 2020_NPS0263510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263510 |
| 2020_NPS0263511 | 2020_NPS0263511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263511 |
| 2020_NPS0263512 | 2020_NPS0263512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263512 |
| 2020_NPS0263513 | 2020_NPS0263514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263513 |
| 2020_NPS0263515 | 2020_NPS0263515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263515 |
| 2020_NPS0263516 | 2020_NPS0263516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263516 |
| 2020_NPS0263517 | 2020_NPS0263517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263517 |
| 2020_NPS0263518 | 2020_NPS0263518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263518 |
| 2020_NPS0263519 | 2020_NPS0263519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263519 |
| 2020_NPS0263520 | 2020_NPS0263520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263520 |
| 2020_NPS0263521 | 2020_NPS0263521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263521 |
| 2020_NPS0263522 | 2020_NPS0263522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263522 |
| 2020_NPS0263523 | 2020_NPS0263523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263523 |
| 2020_NPS0263524 | 2020_NPS0263524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263524 |
| 2020_NPS0263525 | 2020_NPS0263525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263525 |
| 2020_NPS0263526 | 2020_NPS0263526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263526 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263527 | 2020_NPS0263527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263527 |
| 2020_NPS0263528 | 2020_NPS0263528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263528 |
| 2020_NPS0263529 | 2020_NPS0263529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263529 |
| 2020_NPS0263530 | 2020_NPS0263530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263530 |
| 2020_NPS0263531 | 2020_NPS0263531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263531 |
| 2020_NPS0263532 | 2020_NPS0263532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263532 |
| 2020_NPS0263533 | 2020_NPS0263533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263533 |
| 2020_NPS0263534 | 2020_NPS0263534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263534 |
| 2020_NPS0263535 | 2020_NPS0263535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263535 |
| 2020_NPS0263536 | 2020_NPS0263536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263536 |
| 2020_NPS0263537 | 2020_NPS0263537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263537 |
| 2020_NPS0263538 | 2020_NPS0263538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263538 |
| 2020_NPS0263539 | 2020_NPS0263539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263539 |
| 2020_NPS0263540 | 2020_NPS0263540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263540 |
| 2020_NPS0263541 | 2020_NPS0263541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263541 |
| 2020_NPS0263542 | 2020_NPS0263542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263542 |
| 2020_NPS0263543 | 2020_NPS0263543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263543 |
| 2020_NPS0263544 | 2020_NPS0263544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263544 |
| 2020_NPS0263545 | 2020_NPS0263545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263545 |
| 2020_NPS0263546 | 2020_NPS0263546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263546 |
| 2020_NPS0263547 | 2020_NPS0263547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263547 |
| 2020_NPS0263548 | 2020_NPS0263548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263548 |
| 2020_NPS0263549 | 2020_NPS0263549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263549 |
| 2020_NPS0263550 | 2020_NPS0263550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263550 |
| 2020_NPS0263551 | 2020_NPS0263551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263551 |
| 2020_NPS0263552 | 2020_NPS0263552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263552 |
| 2020_NPS0263553 | 2020_NPS0263553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263553 |
| 2020_NPS0263554 | 2020_NPS0263554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263554 |
| 2020_NPS0263555 | 2020_NPS0263555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263555 |
| 2020_NPS0263556 | 2020_NPS0263556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263556 |
| 2020_NPS0263557 | 2020_NPS0263557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263557 |
| 2020_NPS0263558 | 2020_NPS0263558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263558 |
| 2020_NPS0263559 | 2020_NPS0263559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263559 |
| 2020_NPS0263560 | 2020_NPS0263560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263560 |
| 2020_NPS0263561 | 2020_NPS0263561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263561 |
| 2020_NPS0263562 | 2020_NPS0263562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263562 |
| 2020_NPS0263563 | 2020_NPS0263563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263563 |
| 2020_NPS0263564 | 2020_NPS0263564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263564 |
| 2020_NPS0263565 | 2020_NPS0263565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263565 |
| 2020_NPS0263566 | 2020_NPS0263566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263566 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263567 | 2020_NPS0263567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263567 |
| 2020_NPS0263568 | 2020_NPS0263568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263568 |
| 2020_NPS0263569 | 2020_NPS0263569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263569 |
| 2020_NPS0263570 | 2020_NPS0263570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263570 |
| 2020_NPS0263571 | 2020_NPS0263571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263571 |
| 2020_NPS0263572 | 2020_NPS0263572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263572 |
| 2020_NPS0263573 | 2020_NPS0263573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263573 |
| 2020_NPS0263574 | 2020_NPS0263574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263574 |
| 2020_NPS0263575 | 2020_NPS0263575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263575 |
| 2020_NPS0263576 | 2020_NPS0263576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263576 |
| 2020_NPS0263577 | 2020_NPS0263577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263577 |
| 2020_NPS0263578 | 2020_NPS0263578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263578 |
| 2020_NPS0263579 | 2020_NPS0263579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263579 |
| 2020_NPS0263580 | 2020_NPS0263580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263580 |
| 2020_NPS0263581 | 2020_NPS0263581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263581 |
| 2020_NPS0263582 | 2020_NPS0263582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263582 |
| 2020_NPS0263583 | 2020_NPS0263583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263583 |
| 2020_NPS0263584 | 2020_NPS0263584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263584 |
| 2020_NPS0263585 | 2020_NPS0263585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263585 |
| 2020_NPS0263586 | 2020_NPS0263586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263586 |
| 2020_NPS0263587 | 2020_NPS0263587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263587 |
| 2020_NPS0263588 | 2020_NPS0263588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263588 |
| 2020_NPS0263589 | 2020_NPS0263589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263589 |
| 2020_NPS0263590 | 2020_NPS0263590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263590 |
| 2020_NPS0263591 | 2020_NPS0263591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263591 |
| 2020_NPS0263592 | 2020_NPS0263592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263592 |
| 2020_NPS0263593 | 2020_NPS0263593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263593 |
| 2020_NPS0263594 | 2020_NPS0263594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263594 |
| 2020_NPS0263595 | 2020_NPS0263595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263595 |
| 2020_NPS0263596 | 2020_NPS0263596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263596 |
| 2020_NPS0263597 | 2020_NPS0263597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263597 |
| 2020_NPS0263598 | 2020_NPS0263598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263598 |
| 2020_NPS0263599 | 2020_NPS0263599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263599 |
| 2020_NPS0263600 | 2020_NPS0263600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263600 |
| 2020_NPS0263601 | 2020_NPS0263601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263601 |
| 2020_NPS0263602 | 2020_NPS0263602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263602 |
| 2020_NPS0263603 | 2020_NPS0263603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263603 |
| 2020_NPS0263604 | 2020_NPS0263604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263604 |
| 2020_NPS0263605 | 2020_NPS0263605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263605 |
| 2020_NPS0263606 | 2020_NPS0263606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263606 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263607 | 2020_NPS0263608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263607 |
| 2020_NPS0263609 | 2020_NPS0263609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263609 |
| 2020_NPS0263610 | 2020_NPS0263610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263610 |
| 2020_NPS0263611 | 2020_NPS0263611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263611 |
| 2020_NPS0263612 | 2020_NPS0263612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0263612 |
| 2020_NPS0263613 | 2020_NPS0263613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263613 |
| 2020_NPS0263614 | 2020_NPS0263614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263614 |
| 2020_NPS0263615 | 2020_NPS0263615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263615 |
| 2020_NPS0263616 | 2020_NPS0263617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263616 |
| 2020_NPS0263618 | 2020_NPS0263619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263618 |
| 2020_NPS0263620 | 2020_NPS0263620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263620 |
| 2020_NPS0263621 | 2020_NPS0263622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263621 |
| 2020_NPS0263623 | 2020_NPS0263623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263623 |
| 2020_NPS0263624 | 2020_NPS0263625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263624 |
| 2020_NPS0263626 | 2020_NPS0263626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263626 |
| 2020_NPS0263627 | 2020_NPS0263627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263627 |
| 2020_NPS0263628 | 2020_NPS0263628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263628 |
| 2020_NPS0263629 | 2020_NPS0263629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263629 |
| 2020_NPS0263630 | 2020_NPS0263630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263630 |
| 2020_NPS0263631 | 2020_NPS0263631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263631 |
| 2020_NPS0263632 | 2020_NPS0263632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263632 |
| 2020_NPS0263633 | 2020_NPS0263633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263633 |
| 2020_NPS0263634 | 2020_NPS0263634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263634 |
| 2020_NPS0263635 | 2020_NPS0263635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263635 |
| 2020_NPS0263636 | 2020_NPS0263636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263636 |
| 2020_NPS0263637 | 2020_NPS0263637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263637 |
| 2020_NPS0263638 | 2020_NPS0263638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263638 |
| 2020_NPS0263639 | 2020_NPS0263639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263639 |
| 2020_NPS0263640 | 2020_NPS0263640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263640 |
| 2020_NPS0263641 | 2020_NPS0263641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263641 |
| 2020_NPS0263642 | 2020_NPS0263642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263642 |
| 2020_NPS0263643 | 2020_NPS0263643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263643 |
| 2020_NPS0263644 | 2020_NPS0263644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263644 |
| 2020_NPS0263645 | 2020_NPS0263645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263645 |
| 2020_NPS0263646 | 2020_NPS0263646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263646 |
| 2020_NPS0263647 | 2020_NPS0263647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263647 |
| 2020_NPS0263648 | 2020_NPS0263648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263648 |
| 2020_NPS0263649 | 2020_NPS0263649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263649 |
| 2020_NPS0263650 | 2020_NPS0263650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263650 |
| 2020_NPS0263651 | 2020_NPS0263651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263651 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263652 | 2020_NPS0263652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263652 |
| 2020_NPS0263653 | 2020_NPS0263653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263653 |
| 2020_NPS0263654 | 2020_NPS0263654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263654 |
| 2020_NPS0263655 | 2020_NPS0263655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263655 |
| 2020_NPS0263656 | 2020_NPS0263656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263656 |
| 2020_NPS0263657 | 2020_NPS0263657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263657 |
| 2020_NPS0263658 | 2020_NPS0263658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263658 |
| 2020_NPS0263659 | 2020_NPS0263659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263659 |
| 2020_NPS0263660 | 2020_NPS0263660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263660 |
| 2020_NPS0263661 | 2020_NPS0263661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263661 |
| 2020_NPS0263662 | 2020_NPS0263662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263662 |
| 2020_NPS0263663 | 2020_NPS0263663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263663 |
| 2020_NPS0263664 | 2020_NPS0263664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263664 |
| 2020_NPS0263665 | 2020_NPS0263665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263665 |
| 2020_NPS0263666 | 2020_NPS0263666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263666 |
| 2020_NPS0263667 | 2020_NPS0263667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263667 |
| 2020_NPS0263668 | 2020_NPS0263668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263668 |
| 2020_NPS0263669 | 2020_NPS0263669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263669 |
| 2020_NPS0263670 | 2020_NPS0263670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263670 |
| 2020_NPS0263671 | 2020_NPS0263671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263671 |
| 2020_NPS0263672 | 2020_NPS0263672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263672 |
| 2020_NPS0263673 | 2020_NPS0263673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263673 |
| 2020_NPS0263674 | 2020_NPS0263674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263674 |
| 2020_NPS0263675 | 2020_NPS0263675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263675 |
| 2020_NPS0263676 | 2020_NPS0263676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263676 |
| 2020_NPS0263677 | 2020_NPS0263677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263677 |
| 2020_NPS0263678 | 2020_NPS0263678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263678 |
| 2020_NPS0263679 | 2020_NPS0263679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263679 |
| 2020_NPS0263681 | 2020_NPS0263681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263681 |
| 2020_NPS0263682 | 2020_NPS0263682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263682 |
| 2020_NPS0263683 | 2020_NPS0263683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263683 |
| 2020_NPS0263684 | 2020_NPS0263684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263684 |
| 2020_NPS0263685 | 2020_NPS0263685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263685 |
| 2020_NPS0263686 | 2020_NPS0263686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263686 |
| 2020_NPS0263687 | 2020_NPS0263687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263687 |
| 2020_NPS0263688 | 2020_NPS0263688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263688 |
| 2020_NPS0263689 | 2020_NPS0263689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263689 |
| 2020_NPS0263690 | 2020_NPS0263690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263690 |
| 2020_NPS0263691 | 2020_NPS0263691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263691 |
| 2020_NPS0263692 | 2020_NPS0263692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263692 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263693 | 2020_NPS0263693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263693 |
| 2020_NPS0263694 | 2020_NPS0263694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263694 |
| 2020_NPS0263695 | 2020_NPS0263695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263695 |
| 2020_NPS0263696 | 2020_NPS0263696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263696 |
| 2020_NPS0263697 | 2020_NPS0263697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263697 |
| 2020_NPS0263698 | 2020_NPS0263698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263698 |
| 2020_NPS0263699 | 2020_NPS0263699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263699 |
| 2020_NPS0263700 | 2020_NPS0263700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263700 |
| 2020_NPS0263701 | 2020_NPS0263701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263701 |
| 2020_NPS0263702 | 2020_NPS0263702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263702 |
| 2020_NPS0263703 | 2020_NPS0263703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263703 |
| 2020_NPS0263704 | 2020_NPS0263704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263704 |
| 2020_NPS0263705 | 2020_NPS0263705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263705 |
| 2020_NPS0263706 | 2020_NPS0263706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263706 |
| 2020_NPS0263707 | 2020_NPS0263707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263707 |
| 2020_NPS0263708 | 2020_NPS0263708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263708 |
| 2020_NPS0263709 | 2020_NPS0263709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263709 |
| 2020_NPS0263710 | 2020_NPS0263710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263710 |
| 2020_NPS0263711 | 2020_NPS0263711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263711 |
| 2020_NPS0263712 | 2020_NPS0263712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263712 |
| 2020_NPS0263713 | 2020_NPS0263713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263713 |
| 2020_NPS0263714 | 2020_NPS0263714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263714 |
| 2020_NPS0263715 | 2020_NPS0263715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263715 |
| 2020_NPS0263716 | 2020_NPS0263716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263716 |
| 2020_NPS0263717 | 2020_NPS0263717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263717 |
| 2020_NPS0263718 | 2020_NPS0263718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263718 |
| 2020_NPS0263719 | 2020_NPS0263719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263719 |
| 2020_NPS0263720 | 2020_NPS0263720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263720 |
| 2020_NPS0263721 | 2020_NPS0263721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263721 |
| 2020_NPS0263722 | 2020_NPS0263722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263722 |
| 2020_NPS0263723 | 2020_NPS0263723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263723 |
| 2020_NPS0263724 | 2020_NPS0263724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263724 |
| 2020_NPS0263725 | 2020_NPS0263725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263725 |
| 2020_NPS0263726 | 2020_NPS0263726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263726 |
| 2020_NPS0263727 | 2020_NPS0263727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263727 |
| 2020_NPS0263728 | 2020_NPS0263728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263728 |
| 2020_NPS0263729 | 2020_NPS0263729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263729 |
| 2020_NPS0263730 | 2020_NPS0263730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263730 |
| 2020_NPS0263731 | 2020_NPS0263731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263731 |
| 2020_NPS0263732 | 2020_NPS0263732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0263732 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263733 | 2020_NPS0263733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263733 |
| 2020_NPS0263734 | 2020_NPS0263734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263734 |
| 2020_NPS0263735 | 2020_NPS0263735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263735 |
| 2020_NPS0263736 | 2020_NPS0263736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263736 |
| 2020_NPS0263737 | 2020_NPS0263737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263737 |
| 2020_NPS0263738 | 2020_NPS0263738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263738 |
| 2020_NPS0263739 | 2020_NPS0263739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263739 |
| 2020_NPS0263740 | 2020_NPS0263740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263740 |
| 2020_NPS0263741 | 2020_NPS0263741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263741 |
| 2020_NPS0263742 | 2020_NPS0263742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263742 |
| 2020_NPS0263743 | 2020_NPS0263743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263743 |
| 2020_NPS0263744 | 2020_NPS0263744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263744 |
| 2020_NPS0263745 | 2020_NPS0263745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263745 |
| 2020_NPS0263746 | 2020_NPS0263746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263746 |
| 2020_NPS0263747 | 2020_NPS0263747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263747 |
| 2020_NPS0263748 | 2020_NPS0263748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263748 |
| 2020_NPS0263749 | 2020_NPS0263749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263749 |
| 2020_NPS0263750 | 2020_NPS0263750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263750 |
| 2020_NPS0263751 | 2020_NPS0263751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263751 |
| 2020_NPS0263752 | 2020_NPS0263752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263752 |
| 2020_NPS0263753 | 2020_NPS0263753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263753 |
| 2020_NPS0263754 | 2020_NPS0263754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263754 |
| 2020_NPS0263755 | 2020_NPS0263755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263755 |
| 2020_NPS0263756 | 2020_NPS0263756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263756 |
| 2020_NPS0263757 | 2020_NPS0263757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263757 |
| 2020_NPS0263758 | 2020_NPS0263758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263758 |
| 2020_NPS0263759 | 2020_NPS0263759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263759 |
| 2020_NPS0263760 | 2020_NPS0263760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263760 |
| 2020_NPS0263761 | 2020_NPS0263761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263761 |
| 2020_NPS0263762 | 2020_NPS0263762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263762 |
| 2020_NPS0263763 | 2020_NPS0263763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263763 |
| 2020_NPS0263764 | 2020_NPS0263764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263764 |
| 2020_NPS0263765 | 2020_NPS0263765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263765 |
| 2020_NPS0263766 | 2020_NPS0263766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263766 |
| 2020_NPS0263767 | 2020_NPS0263767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263767 |
| 2020_NPS0263768 | 2020_NPS0263768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263768 |
| 2020_NPS0263769 | 2020_NPS0263769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263769 |
| 2020_NPS0263770 | 2020_NPS0263770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263770 |
| 2020_NPS0263771 | 2020_NPS0263771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263771 |
| 2020_NPS0263772 | 2020_NPS0263772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263772 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263773 | 2020_NPS0263773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263773 |
| 2020_NPS0263774 | 2020_NPS0263774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263774 |
| 2020_NPS0263775 | 2020_NPS0263775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263775 |
| 2020_NPS0263776 | 2020_NPS0263776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263776 |
| 2020_NPS0263777 | 2020_NPS0263777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263777 |
| 2020_NPS0263778 | 2020_NPS0263778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263778 |
| 2020_NPS0263779 | 2020_NPS0263779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263779 |
| 2020_NPS0263780 | 2020_NPS0263780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263780 |
| 2020_NPS0263781 | 2020_NPS0263781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263781 |
| 2020_NPS0263782 | 2020_NPS0263782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263782 |
| 2020_NPS0263783 | 2020_NPS0263783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263783 |
| 2020_NPS0263784 | 2020_NPS0263784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263784 |
| 2020_NPS0263785 | 2020_NPS0263785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263785 |
| 2020_NPS0263786 | 2020_NPS0263786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263786 |
| 2020_NPS0263787 | 2020_NPS0263787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263787 |
| 2020_NPS0263788 | 2020_NPS0263788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263788 |
| 2020_NPS0263789 | 2020_NPS0263789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263789 |
| 2020_NPS0263790 | 2020_NPS0263790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263790 |
| 2020_NPS0263791 | 2020_NPS0263791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263791 |
| 2020_NPS0263792 | 2020_NPS0263792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263792 |
| 2020_NPS0263793 | 2020_NPS0263793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263793 |
| 2020_NPS0263794 | 2020_NPS0263794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263794 |
| 2020_NPS0263795 | 2020_NPS0263795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263795 |
| 2020_NPS0263796 | 2020_NPS0263796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263796 |
| 2020_NPS0263797 | 2020_NPS0263797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263797 |
| 2020_NPS0263798 | 2020_NPS0263798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263798 |
| 2020_NPS0263799 | 2020_NPS0263799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263799 |
| 2020_NPS0263800 | 2020_NPS0263800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263800 |
| 2020_NPS0263801 | 2020_NPS0263801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263801 |
| 2020_NPS0263802 | 2020_NPS0263802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263802 |
| 2020_NPS0263803 | 2020_NPS0263803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263803 |
| 2020_NPS0263804 | 2020_NPS0263804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263804 |
| 2020_NPS0263805 | 2020_NPS0263805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263805 |
| 2020_NPS0263806 | 2020_NPS0263806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263806 |
| 2020_NPS0263807 | 2020_NPS0263807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263807 |
| 2020_NPS0263808 | 2020_NPS0263808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263808 |
| 2020_NPS0263809 | 2020_NPS0263809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263809 |
| 2020_NPS0263810 | 2020_NPS0263810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263810 |
| 2020_NPS0263811 | 2020_NPS0263811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263811 |
| 2020_NPS0263812 | 2020_NPS0263812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263812 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263813 | 2020_NPS0263813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263813 |
| 2020_NPS0263814 | 2020_NPS0263814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263814 |
| 2020_NPS0263815 | 2020_NPS0263815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263815 |
| 2020_NPS0263816 | 2020_NPS0263816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263816 |
| 2020_NPS0263817 | 2020_NPS0263817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263817 |
| 2020_NPS0263818 | 2020_NPS0263818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263818 |
| 2020_NPS0263819 | 2020_NPS0263819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263819 |
| 2020_NPS0263820 | 2020_NPS0263820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263820 |
| 2020_NPS0263821 | 2020_NPS0263821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263821 |
| 2020_NPS0263822 | 2020_NPS0263822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263822 |
| 2020_NPS0263823 | 2020_NPS0263823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263823 |
| 2020_NPS0263824 | 2020_NPS0263824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263824 |
| 2020_NPS0263825 | 2020_NPS0263825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263825 |
| 2020_NPS0263826 | 2020_NPS0263826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263826 |
| 2020_NPS0263827 | 2020_NPS0263827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263827 |
| 2020_NPS0263828 | 2020_NPS0263828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263828 |
| 2020_NPS0263829 | 2020_NPS0263829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263829 |
| 2020_NPS0263830 | 2020_NPS0263830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263830 |
| 2020_NPS0263831 | 2020_NPS0263831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263831 |
| 2020_NPS0263832 | 2020_NPS0263832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263832 |
| 2020_NPS0263833 | 2020_NPS0263833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263833 |
| 2020_NPS0263834 | 2020_NPS0263834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263834 |
| 2020_NPS0263835 | 2020_NPS0263835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263835 |
| 2020_NPS0263836 | 2020_NPS0263836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263836 |
| 2020_NPS0263837 | 2020_NPS0263837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263837 |
| 2020_NPS0263838 | 2020_NPS0263838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263838 |
| 2020_NPS0263839 | 2020_NPS0263839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263839 |
| 2020_NPS0263840 | 2020_NPS0263840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263840 |
| 2020_NPS0263841 | 2020_NPS0263841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263841 |
| 2020_NPS0263842 | 2020_NPS0263842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263842 |
| 2020_NPS0263843 | 2020_NPS0263843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263843 |
| 2020_NPS0263844 | 2020_NPS0263844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263844 |
| 2020_NPS0263845 | 2020_NPS0263845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263845 |
| 2020_NPS0263846 | 2020_NPS0263846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263846 |
| 2020_NPS0263847 | 2020_NPS0263847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263847 |
| 2020_NPS0263848 | 2020_NPS0263848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263848 |
| 2020_NPS0263849 | 2020_NPS0263849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263849 |
| 2020_NPS0263850 | 2020_NPS0263850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263850 |
| 2020_NPS0263851 | 2020_NPS0263851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263851 |
| 2020_NPS0263852 | 2020_NPS0263852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0263852 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263853 | 2020_NPS0263853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263853 |
| 2020_NPS0263854 | 2020_NPS0263854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263854 |
| 2020_NPS0263855 | 2020_NPS0263855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263855 |
| 2020_NPS0263856 | 2020_NPS0263856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263856 |
| 2020_NPS0263857 | 2020_NPS0263857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263857 |
| 2020_NPS0263858 | 2020_NPS0263858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263858 |
| 2020_NPS0263859 | 2020_NPS0263859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263859 |
| 2020_NPS0263860 | 2020_NPS0263860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263860 |
| 2020_NPS0263861 | 2020_NPS0263861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263861 |
| 2020_NPS0263862 | 2020_NPS0263862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263862 |
| 2020_NPS0263863 | 2020_NPS0263863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263863 |
| 2020_NPS0263864 | 2020_NPS0263864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263864 |
| 2020_NPS0263865 | 2020_NPS0263865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263865 |
| 2020_NPS0263866 | 2020_NPS0263866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263866 |
| 2020_NPS0263867 | 2020_NPS0263867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263867 |
| 2020_NPS0263868 | 2020_NPS0263868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263868 |
| 2020_NPS0263869 | 2020_NPS0263869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263869 |
| 2020_NPS0263870 | 2020_NPS0263870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263870 |
| 2020_NPS0263871 | 2020_NPS0263871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263871 |
| 2020_NPS0263872 | 2020_NPS0263872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263872 |
| 2020_NPS0263873 | 2020_NPS0263873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263873 |
| 2020_NPS0263874 | 2020_NPS0263874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263874 |
| 2020_NPS0263875 | 2020_NPS0263875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263875 |
| 2020_NPS0263876 | 2020_NPS0263876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263876 |
| 2020_NPS0263877 | 2020_NPS0263877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263877 |
| 2020_NPS0263878 | 2020_NPS0263878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263878 |
| 2020_NPS0263879 | 2020_NPS0263879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263879 |
| 2020_NPS0263880 | 2020_NPS0263880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263880 |
| 2020_NPS0263881 | 2020_NPS0263881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263881 |
| 2020_NPS0263882 | 2020_NPS0263882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263882 |
| 2020_NPS0263883 | 2020_NPS0263883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263883 |
| 2020_NPS0263884 | 2020_NPS0263884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263884 |
| 2020_NPS0263885 | 2020_NPS0263885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263885 |
| 2020_NPS0263886 | 2020_NPS0263886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263886 |
| 2020_NPS0263887 | 2020_NPS0263887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263887 |
| 2020_NPS0263888 | 2020_NPS0263888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263888 |
| 2020_NPS0263889 | 2020_NPS0263889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263889 |
| 2020_NPS0263890 | 2020_NPS0263890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263890 |
| 2020_NPS0263891 | 2020_NPS0263891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263891 |
| 2020_NPS0263892 | 2020_NPS0263892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263892 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263893 | 2020_NPS0263893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263893 |
| 2020_NPS0263894 | 2020_NPS0263894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263894 |
| 2020_NPS0263895 | 2020_NPS0263895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263895 |
| 2020_NPS0263896 | 2020_NPS0263896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263896 |
| 2020_NPS0263897 | 2020_NPS0263897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263897 |
| 2020_NPS0263898 | 2020_NPS0263898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263898 |
| 2020_NPS0263899 | 2020_NPS0263899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263899 |
| 2020_NPS0263900 | 2020_NPS0263900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263900 |
| 2020_NPS0263901 | 2020_NPS0263901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263901 |
| 2020_NPS0263902 | 2020_NPS0263902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263902 |
| 2020_NPS0263903 | 2020_NPS0263903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263903 |
| 2020_NPS0263904 | 2020_NPS0263904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263904 |
| 2020_NPS0263905 | 2020_NPS0263905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263905 |
| 2020_NPS0263906 | 2020_NPS0263906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263906 |
| 2020_NPS0263907 | 2020_NPS0263907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263907 |
| 2020_NPS0263908 | 2020_NPS0263908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263908 |
| 2020_NPS0263909 | 2020_NPS0263909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263909 |
| 2020_NPS0263910 | 2020_NPS0263910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263910 |
| 2020_NPS0263911 | 2020_NPS0263911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263911 |
| 2020_NPS0263912 | 2020_NPS0263912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263912 |
| 2020_NPS0263913 | 2020_NPS0263913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263913 |
| 2020_NPS0263914 | 2020_NPS0263914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263914 |
| 2020_NPS0263915 | 2020_NPS0263915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263915 |
| 2020_NPS0263916 | 2020_NPS0263916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263916 |
| 2020_NPS0263917 | 2020_NPS0263917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263917 |
| 2020_NPS0263918 | 2020_NPS0263918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263918 |
| 2020_NPS0263919 | 2020_NPS0263919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263919 |
| 2020_NPS0263920 | 2020_NPS0263920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263920 |
| 2020_NPS0263921 | 2020_NPS0263921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263921 |
| 2020_NPS0263922 | 2020_NPS0263922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263922 |
| 2020_NPS0263924 | 2020_NPS0263924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263924 |
| 2020_NPS0263925 | 2020_NPS0263925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263925 |
| 2020_NPS0263926 | 2020_NPS0263926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263926 |
| 2020_NPS0263927 | 2020_NPS0263927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263927 |
| 2020_NPS0263928 | 2020_NPS0263928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263928 |
| 2020_NPS0263929 | 2020_NPS0263929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263929 |
| 2020_NPS0263930 | 2020_NPS0263930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263930 |
| 2020_NPS0263931 | 2020_NPS0263931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263931 |
| 2020_NPS0263932 | 2020_NPS0263932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263932 |
| 2020_NPS0263933 | 2020_NPS0263933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263933 |

| 2020_NPS0263934 | 2020_NPS0263934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263934 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263935 | 2020_NPS0263935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263935 |
| 2020_NPS0263936 | 2020_NPS0263936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263936 |
| 2020_NPS0263937 | 2020_NPS0263937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263937 |
| 2020_NPS0263938 | 2020_NPS0263938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263938 |
| 2020_NPS0263939 | 2020_NPS0263939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263939 |
| 2020_NPS0263940 | 2020_NPS0263940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263940 |
| 2020_NPS0263941 | 2020_NPS0263942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263941 |
| 2020_NPS0263943 | 2020_NPS0263943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263943 |
| 2020_NPS0263944 | 2020_NPS0263944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263944 |
| 2020_NPS0263945 | 2020_NPS0263945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263945 |
| 2020_NPS0263946 | 2020_NPS0263946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263946 |
| 2020_NPS0263947 | 2020_NPS0263947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263947 |
| 2020_NPS0263948 | 2020_NPS0263948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263948 |
| 2020_NPS0263949 | 2020_NPS0263949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263949 |
| 2020_NPS0263950 | 2020_NPS0263950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263950 |
| 2020_NPS0263951 | 2020_NPS0263951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263951 |
| 2020_NPS0263952 | 2020_NPS0263952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263952 |
| 2020_NPS0263953 | 2020_NPS0263953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263953 |
| 2020_NPS0263954 | 2020_NPS0263954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263954 |
| 2020_NPS0263955 | 2020_NPS0263955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263955 |
| 2020_NPS0263956 | 2020_NPS0263956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263956 |
| 2020_NPS0263957 | 2020_NPS0263957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263957 |
| 2020_NPS0263958 | 2020_NPS0263958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263958 |
| 2020_NPS0263959 | 2020_NPS0263959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263959 |
| 2020_NPS0263960 | 2020_NPS0263960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263960 |
| 2020_NPS0263961 | 2020_NPS0263961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263961 |
| 2020_NPS0263962 | 2020_NPS0263962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263962 |
| 2020_NPS0263963 | 2020_NPS0263963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263963 |
| 2020_NPS0263964 | 2020_NPS0263964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263964 |
| 2020_NPS0263965 | 2020_NPS0263965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263965 |
| 2020_NPS0263966 | 2020_NPS0263966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263966 |
| 2020_NPS0263967 | 2020_NPS0263967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263967 |
| 2020_NPS0263968 | 2020_NPS0263968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263968 |
| 2020_NPS0263969 | 2020_NPS0263969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263969 |
| 2020_NPS0263970 | 2020_NPS0263970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263970 |
| 2020_NPS0263971 | 2020_NPS0263971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263971 |
| 2020_NPS0263972 | 2020_NPS0263972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263972 |
| 2020_NPS0263973 | 2020_NPS0263973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263973 |
| 2020_NPS0263974 | 2020_NPS0263974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263974 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0263975 | 2020_NPS0263975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263975 |
| 2020_NPS0263976 | 2020_NPS0263976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263976 |
| 2020_NPS0263977 | 2020_NPS0263977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263977 |
| 2020_NPS0263978 | 2020_NPS0263978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263978 |
| 2020_NPS0263979 | 2020_NPS0263979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263979 |
| 2020_NPS0263980 | 2020_NPS0263980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0263980 |
| 2020_NPS0263981 | 2020_NPS0263981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263981 |
| 2020_NPS0263982 | 2020_NPS0263982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263982 |
| 2020_NPS0263983 | 2020_NPS0263983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263983 |
| 2020_NPS0263984 | 2020_NPS0263985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263984 |
| 2020_NPS0263986 | 2020_NPS0263986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263986 |
| 2020_NPS0263987 | 2020_NPS0263987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263987 |
| 2020_NPS0263988 | 2020_NPS0263988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263988 |
| 2020_NPS0263989 | 2020_NPS0263989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263989 |
| 2020_NPS0263990 | 2020_NPS0263990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263990 |
| 2020_NPS0263991 | 2020_NPS0263991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263991 |
| 2020_NPS0263992 | 2020_NPS0263992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263992 |
| 2020_NPS0263993 | 2020_NPS0263993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263993 |
| 2020_NPS0263994 | 2020_NPS0263994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263994 |
| 2020_NPS0263995 | 2020_NPS0263995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263995 |
| 2020_NPS0263996 | 2020_NPS0263996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263996 |
| 2020_NPS0263997 | 2020_NPS0263997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263997 |
| 2020_NPS0263998 | 2020_NPS0263998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263998 |
| 2020_NPS0263999 | 2020_NPS0263999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0263999 |
| 2020_NPS0264000 | 2020_NPS0264000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264000 |
| 2020_NPS0264001 | 2020_NPS0264001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0264001 |
| 2020_NPS0264002 | 2020_NPS0264002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264002 |
| 2020_NPS0264003 | 2020_NPS0264003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264003 |
| 2020_NPS0264004 | 2020_NPS0264004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264004 |
| 2020_NPS0264005 | 2020_NPS0264006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264005 |
| 2020_NPS0264007 | 2020_NPS0264008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264007 |
| 2020_NPS0264009 | 2020_NPS0264009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264009 |
| 2020_NPS0264010 | 2020_NPS0264010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264010 |
| 2020_NPS0264011 | 2020_NPS0264011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264011 |
| 2020_NPS0264012 | 2020_NPS0264012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264012 |
| 2020_NPS0264013 | 2020_NPS0264013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264013 |
| 2020_NPS0264014 | 2020_NPS0264014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264014 |
| 2020_NPS0264015 | 2020_NPS0264015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264015 |
| 2020_NPS0264016 | 2020_NPS0264016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264016 |
| 2020_NPS0264017 | 2020_NPS0264017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264017 |

| 2020_NPS0264018 | 2020_NPS0264018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264018 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264019 | 2020_NPS0264019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264019 |
| 2020_NPS0264020 | 2020_NPS0264020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264020 |
| 2020_NPS0264021 | 2020_NPS0264021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264021 |
| 2020_NPS0264022 | 2020_NPS0264022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264022 |
| 2020_NPS0264023 | 2020_NPS0264023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264023 |
| 2020_NPS0264024 | 2020_NPS0264025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264024 |
| 2020_NPS0264026 | 2020_NPS0264026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264026 |
| 2020_NPS0264027 | 2020_NPS0264027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264027 |
| 2020_NPS0264028 | 2020_NPS0264028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264028 |
| 2020_NPS0264029 | 2020_NPS0264029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264029 |
| 2020_NPS0264030 | 2020_NPS0264030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264030 |
| 2020_NPS0264031 | 2020_NPS0264031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264031 |
| 2020_NPS0264032 | 2020_NPS0264032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264032 |
| 2020_NPS0264033 | 2020_NPS0264033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264033 |
| 2020_NPS0264034 | 2020_NPS0264034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264034 |
| 2020_NPS0264035 | 2020_NPS0264035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264035 |
| 2020_NPS0264036 | 2020_NPS0264036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264036 |
| 2020_NPS0264037 | 2020_NPS0264037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264037 |
| 2020_NPS0264038 | 2020_NPS0264038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264038 |
| 2020_NPS0264039 | 2020_NPS0264039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264039 |
| 2020_NPS0264040 | 2020_NPS0264040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264040 |
| 2020_NPS0264041 | 2020_NPS0264041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264041 |
| 2020_NPS0264042 | 2020_NPS0264042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264042 |
| 2020_NPS0264043 | 2020_NPS0264043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264043 |
| 2020_NPS0264044 | 2020_NPS0264044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264044 |
| 2020_NPS0264045 | 2020_NPS0264045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264045 |
| 2020_NPS0264046 | 2020_NPS0264047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264046 |
| 2020_NPS0264048 | 2020_NPS0264048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264048 |
| 2020_NPS0264049 | 2020_NPS0264049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264049 |
| 2020_NPS0264050 | 2020_NPS0264051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264050 |
| 2020_NPS0264052 | 2020_NPS0264052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264052 |
| 2020_NPS0264053 | 2020_NPS0264053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264053 |
| 2020_NPS0264054 | 2020_NPS0264054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264054 |
| 2020_NPS0264055 | 2020_NPS0264055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264055 |
| 2020_NPS0264056 | 2020_NPS0264056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264056 |
| 2020_NPS0264057 | 2020_NPS0264057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264057 |
| 2020_NPS0264058 | 2020_NPS0264058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264058 |
| 2020_NPS0264059 | 2020_NPS0264059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264059 |
| 2020_NPS0264060 | 2020_NPS0264060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264060 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264061 | 2020_NPS0264061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264061 |
| 2020_NPS0264062 | 2020_NPS0264062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264062 |
| 2020_NPS0264063 | 2020_NPS0264063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264063 |
| 2020_NPS0264064 | 2020_NPS0264064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264064 |
| 2020_NPS0264065 | 2020_NPS0264065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264065 |
| 2020_NPS0264066 | 2020_NPS0264066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264066 |
| 2020_NPS0264067 | 2020_NPS0264067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264067 |
| 2020_NPS0264068 | 2020_NPS0264068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264068 |
| 2020_NPS0264069 | 2020_NPS0264069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264069 |
| 2020_NPS0264070 | 2020_NPS0264070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264070 |
| 2020_NPS0264071 | 2020_NPS0264071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264071 |
| 2020_NPS0264072 | 2020_NPS0264072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264072 |
| 2020_NPS0264073 | 2020_NPS0264073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264073 |
| 2020_NPS0264074 | 2020_NPS0264074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264074 |
| 2020_NPS0264075 | 2020_NPS0264075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264075 |
| 2020_NPS0264076 | 2020_NPS0264076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264076 |
| 2020_NPS0264077 | 2020_NPS0264077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264077 |
| 2020_NPS0264078 | 2020_NPS0264078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264078 |
| 2020_NPS0264079 | 2020_NPS0264079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264079 |
| 2020_NPS0264080 | 2020_NPS0264080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264080 |
| 2020_NPS0264081 | 2020_NPS0264081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264081 |
| 2020_NPS0264082 | 2020_NPS0264082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264082 |
| 2020_NPS0264083 | 2020_NPS0264083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264083 |
| 2020_NPS0264084 | 2020_NPS0264084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264084 |
| 2020_NPS0264085 | 2020_NPS0264085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264085 |
| 2020_NPS0264086 | 2020_NPS0264086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264086 |
| 2020_NPS0264087 | 2020_NPS0264087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264087 |
| 2020_NPS0264088 | 2020_NPS0264088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264088 |
| 2020_NPS0264089 | 2020_NPS0264089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264089 |
| 2020_NPS0264090 | 2020_NPS0264090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264090 |
| 2020_NPS0264091 | 2020_NPS0264091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264091 |
| 2020_NPS0264092 | 2020_NPS0264092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264092 |
| 2020_NPS0264093 | 2020_NPS0264093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264093 |
| 2020_NPS0264094 | 2020_NPS0264094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264094 |
| 2020_NPS0264095 | 2020_NPS0264095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264095 |
| 2020_NPS0264096 | 2020_NPS0264096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264096 |
| 2020_NPS0264097 | 2020_NPS0264097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264097 |
| 2020_NPS0264098 | 2020_NPS0264098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264098 |
| 2020_NPS0264099 | 2020_NPS0264099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264099 |
| 2020_NPS0264100 | 2020_NPS0264100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264101 | 2020_NPS0264101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264101 |
| 2020_NPS0264102 | 2020_NPS0264102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264102 |
| 2020_NPS0264103 | 2020_NPS0264103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264103 |
| 2020_NPS0264104 | 2020_NPS0264104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264104 |
| 2020_NPS0264105 | 2020_NPS0264105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264105 |
| 2020_NPS0264106 | 2020_NPS0264106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264106 |
| 2020_NPS0264107 | 2020_NPS0264107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264107 |
| 2020_NPS0264108 | 2020_NPS0264108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264108 |
| 2020_NPS0264109 | 2020_NPS0264109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264109 |
| 2020_NPS0264110 | 2020_NPS0264110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264110 |
| 2020_NPS0264111 | 2020_NPS0264111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264111 |
| 2020_NPS0264112 | 2020_NPS0264112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264112 |
| 2020_NPS0264113 | 2020_NPS0264113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264113 |
| 2020_NPS0264114 | 2020_NPS0264114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264114 |
| 2020_NPS0264115 | 2020_NPS0264115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264115 |
| 2020_NPS0264116 | 2020_NPS0264116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264116 |
| 2020_NPS0264117 | 2020_NPS0264117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264117 |
| 2020_NPS0264118 | 2020_NPS0264118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264118 |
| 2020_NPS0264119 | 2020_NPS0264119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264119 |
| 2020_NPS0264120 | 2020_NPS0264120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264120 |
| 2020_NPS0264121 | 2020_NPS0264121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264121 |
| 2020_NPS0264122 | 2020_NPS0264122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264122 |
| 2020_NPS0264123 | 2020_NPS0264123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264123 |
| 2020_NPS0264124 | 2020_NPS0264124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264124 |
| 2020_NPS0264125 | 2020_NPS0264125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264125 |
| 2020_NPS0264126 | 2020_NPS0264126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264126 |
| 2020_NPS0264127 | 2020_NPS0264127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264127 |
| 2020_NPS0264128 | 2020_NPS0264128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264128 |
| 2020_NPS0264129 | 2020_NPS0264129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264129 |
| 2020_NPS0264130 | 2020_NPS0264130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264130 |
| 2020_NPS0264131 | 2020_NPS0264131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264131 |
| 2020_NPS0264132 | 2020_NPS0264132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264132 |
| 2020_NPS0264133 | 2020_NPS0264133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264133 |
| 2020_NPS0264134 | 2020_NPS0264134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264134 |
| 2020_NPS0264135 | 2020_NPS0264135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264135 |
| 2020_NPS0264136 | 2020_NPS0264136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264136 |
| 2020_NPS0264137 | 2020_NPS0264137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264137 |
| 2020_NPS0264138 | 2020_NPS0264138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264138 |
| 2020_NPS0264139 | 2020_NPS0264139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264139 |
| 2020_NPS0264140 | 2020_NPS0264140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264140 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264141 | 2020_NPS0264141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264141 |
| 2020_NPS0264142 | 2020_NPS0264142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264142 |
| 2020_NPS0264143 | 2020_NPS0264143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264143 |
| 2020_NPS0264144 | 2020_NPS0264144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264144 |
| 2020_NPS0264145 | 2020_NPS0264145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264145 |
| 2020_NPS0264146 | 2020_NPS0264146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264146 |
| 2020_NPS0264147 | 2020_NPS0264147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264147 |
| 2020_NPS0264148 | 2020_NPS0264148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264148 |
| 2020_NPS0264149 | 2020_NPS0264149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264149 |
| 2020_NPS0264150 | 2020_NPS0264150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264150 |
| 2020_NPS0264151 | 2020_NPS0264151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264151 |
| 2020_NPS0264152 | 2020_NPS0264152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264152 |
| 2020_NPS0264153 | 2020_NPS0264153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264153 |
| 2020_NPS0264154 | 2020_NPS0264154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264154 |
| 2020_NPS0264155 | 2020_NPS0264155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264155 |
| 2020_NPS0264156 | 2020_NPS0264156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264156 |
| 2020_NPS0264157 | 2020_NPS0264157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264157 |
| 2020_NPS0264158 | 2020_NPS0264158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264158 |
| 2020_NPS0264159 | 2020_NPS0264159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264159 |
| 2020_NPS0264160 | 2020_NPS0264160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264160 |
| 2020_NPS0264161 | 2020_NPS0264161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264161 |
| 2020_NPS0264162 | 2020_NPS0264162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264162 |
| 2020_NPS0264163 | 2020_NPS0264163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264163 |
| 2020_NPS0264164 | 2020_NPS0264164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264164 |
| 2020_NPS0264165 | 2020_NPS0264165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264165 |
| 2020_NPS0264166 | 2020_NPS0264166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264166 |
| 2020_NPS0264167 | 2020_NPS0264167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264167 |
| 2020_NPS0264168 | 2020_NPS0264168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264168 |
| 2020_NPS0264169 | 2020_NPS0264169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264169 |
| 2020_NPS0264170 | 2020_NPS0264170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264170 |
| 2020_NPS0264171 | 2020_NPS0264171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264171 |
| 2020_NPS0264172 | 2020_NPS0264172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264172 |
| 2020_NPS0264173 | 2020_NPS0264173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264173 |
| 2020_NPS0264174 | 2020_NPS0264174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264174 |
| 2020_NPS0264175 | 2020_NPS0264175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264175 |
| 2020_NPS0264176 | 2020_NPS0264176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264176 |
| 2020_NPS0264177 | 2020_NPS0264177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264177 |
| 2020_NPS0264178 | 2020_NPS0264178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264178 |
| 2020_NPS0264179 | 2020_NPS0264179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264179 |
| 2020_NPS0264180 | 2020_NPS0264180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264180 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264181 | 2020_NPS0264181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264181 |
| 2020_NPS0264182 | 2020_NPS0264182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264182 |
| 2020_NPS0264183 | 2020_NPS0264183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264183 |
| 2020_NPS0264184 | 2020_NPS0264185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264184 |
| 2020_NPS0264186 | 2020_NPS0264186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264186 |
| 2020_NPS0264187 | 2020_NPS0264187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264187 |
| 2020_NPS0264188 | 2020_NPS0264189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264188 |
| 2020_NPS0264190 | 2020_NPS0264190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264190 |
| 2020_NPS0264191 | 2020_NPS0264191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264191 |
| 2020_NPS0264192 | 2020_NPS0264192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264192 |
| 2020_NPS0264193 | 2020_NPS0264193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264193 |
| 2020_NPS0264194 | 2020_NPS0264194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264194 |
| 2020_NPS0264195 | 2020_NPS0264195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264195 |
| 2020_NPS0264196 | 2020_NPS0264196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264196 |
| 2020_NPS0264197 | 2020_NPS0264197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264197 |
| 2020_NPS0264198 | 2020_NPS0264198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264198 |
| 2020_NPS0264199 | 2020_NPS0264199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264199 |
| 2020_NPS0264200 | 2020_NPS0264200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264200 |
| 2020_NPS0264201 | 2020_NPS0264201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264201 |
| 2020_NPS0264202 | 2020_NPS0264202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264202 |
| 2020_NPS0264203 | 2020_NPS0264203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264203 |
| 2020_NPS0264204 | 2020_NPS0264204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264204 |
| 2020_NPS0264205 | 2020_NPS0264205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264205 |
| 2020_NPS0264206 | 2020_NPS0264206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264206 |
| 2020_NPS0264207 | 2020_NPS0264207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264207 |
| 2020_NPS0264208 | 2020_NPS0264209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264208 |
| 2020_NPS0264210 | 2020_NPS0264210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264210 |
| 2020_NPS0264211 | 2020_NPS0264211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264211 |
| 2020_NPS0264212 | 2020_NPS0264212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264212 |
| 2020_NPS0264213 | 2020_NPS0264213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264213 |
| 2020_NPS0264214 | 2020_NPS0264214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264214 |
| 2020_NPS0264215 | 2020_NPS0264215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264215 |
| 2020_NPS0264216 | 2020_NPS0264216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264216 |
| 2020_NPS0264217 | 2020_NPS0264217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264217 |
| 2020_NPS0264218 | 2020_NPS0264219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264218 |
| 2020_NPS0264220 | 2020_NPS0264221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264220 |
| 2020_NPS0264222 | 2020_NPS0264222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264222 |
| 2020_NPS0264223 | 2020_NPS0264223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264223 |
| 2020_NPS0264224 | 2020_NPS0264224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264224 |
| 2020_NPS0264225 | 2020_NPS0264225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264225 |

| 2020_NPS0264226 | 2020_NPS0264226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264226 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264227 | 2020_NPS0264227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264227 |
| 2020_NPS0264228 | 2020_NPS0264228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264228 |
| 2020_NPS0264229 | 2020_NPS0264229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264229 |
| 2020_NPS0264230 | 2020_NPS0264230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264230 |
| 2020_NPS0264231 | 2020_NPS0264231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264231 |
| 2020_NPS0264232 | 2020_NPS0264232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264232 |
| 2020_NPS0264233 | 2020_NPS0264233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264233 |
| 2020_NPS0264234 | 2020_NPS0264234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264234 |
| 2020_NPS0264235 | 2020_NPS0264235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264235 |
| 2020_NPS0264236 | 2020_NPS0264236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264236 |
| 2020_NPS0264237 | 2020_NPS0264237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264237 |
| 2020_NPS0264238 | 2020_NPS0264238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264238 |
| 2020_NPS0264239 | 2020_NPS0264239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264239 |
| 2020_NPS0264240 | 2020_NPS0264240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264240 |
| 2020_NPS0264241 | 2020_NPS0264241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264241 |
| 2020_NPS0264242 | 2020_NPS0264242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264242 |
| 2020_NPS0264243 | 2020_NPS0264243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264243 |
| 2020_NPS0264244 | 2020_NPS0264244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264244 |
| 2020_NPS0264245 | 2020_NPS0264245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264245 |
| 2020_NPS0264246 | 2020_NPS0264246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264246 |
| 2020_NPS0264247 | 2020_NPS0264247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264247 |
| 2020_NPS0264248 | 2020_NPS0264248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264248 |
| 2020_NPS0264249 | 2020_NPS0264249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264249 |
| 2020_NPS0264250 | 2020_NPS0264250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264250 |
| 2020_NPS0264251 | 2020_NPS0264251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264251 |
| 2020_NPS0264252 | 2020_NPS0264252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264252 |
| 2020_NPS0264253 | 2020_NPS0264253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264253 |
| 2020_NPS0264254 | 2020_NPS0264254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264254 |
| 2020_NPS0264255 | 2020_NPS0264255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264255 |
| 2020_NPS0264256 | 2020_NPS0264256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264256 |
| 2020_NPS0264257 | 2020_NPS0264257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264257 |
| 2020_NPS0264258 | 2020_NPS0264258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264258 |
| 2020_NPS0264259 | 2020_NPS0264259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264259 |
| 2020_NPS0264260 | 2020_NPS0264260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264260 |
| 2020_NPS0264261 | 2020_NPS0264261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264261 |
| 2020_NPS0264262 | 2020_NPS0264262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264262 |
| 2020_NPS0264263 | 2020_NPS0264263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264263 |
| 2020_NPS0264264 | 2020_NPS0264264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264264 |
| 2020_NPS0264265 | 2020_NPS0264266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264265 |

| 2020_NPS0264267 | 2020_NPS0264267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264267 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264268 | 2020_NPS0264268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264268 |
| 2020_NPS0264269 | 2020_NPS0264269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264269 |
| 2020_NPS0264270 | 2020_NPS0264270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264270 |
| 2020_NPS0264271 | 2020_NPS0264271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0264271 |
| 2020_NPS0264272 | 2020_NPS0264272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264272 |
| 2020_NPS0264273 | 2020_NPS0264273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264273 |
| 2020_NPS0264274 | 2020_NPS0264274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264274 |
| 2020_NPS0264275 | 2020_NPS0264275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264275 |
| 2020_NPS0264276 | 2020_NPS0264276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264276 |
| 2020_NPS0264277 | 2020_NPS0264277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264277 |
| 2020_NPS0264278 | 2020_NPS0264278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264278 |
| 2020_NPS0264279 | 2020_NPS0264279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264279 |
| 2020_NPS0264280 | 2020_NPS0264281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264280 |
| 2020_NPS0264282 | 2020_NPS0264282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264282 |
| 2020_NPS0264283 | 2020_NPS0264283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264283 |
| 2020_NPS0264284 | 2020_NPS0264284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264284 |
| 2020_NPS0264285 | 2020_NPS0264285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264285 |
| 2020_NPS0264286 | 2020_NPS0264286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264286 |
| 2020_NPS0264287 | 2020_NPS0264288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264287 |
| 2020_NPS0264289 | 2020_NPS0264289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264289 |
| 2020_NPS0264290 | 2020_NPS0264290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264290 |
| 2020_NPS0264291 | 2020_NPS0264291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264291 |
| 2020_NPS0264292 | 2020_NPS0264292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264292 |
| 2020_NPS0264293 | 2020_NPS0264293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264293 |
| 2020_NPS0264294 | 2020_NPS0264294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264294 |
| 2020_NPS0264295 | 2020_NPS0264295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264295 |
| 2020_NPS0264296 | 2020_NPS0264296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264296 |
| 2020_NPS0264297 | 2020_NPS0264297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264297 |
| 2020_NPS0264298 | 2020_NPS0264298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264298 |
| 2020_NPS0264299 | 2020_NPS0264299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264299 |
| 2020_NPS0264300 | 2020_NPS0264300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264300 |
| 2020_NPS0264301 | 2020_NPS0264301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264301 |
| 2020_NPS0264302 | 2020_NPS0264302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264302 |
| 2020_NPS0264303 | 2020_NPS0264303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264303 |
| 2020_NPS0264304 | 2020_NPS0264304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264304 |
| 2020_NPS0264305 | 2020_NPS0264305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264305 |
| 2020_NPS0264306 | 2020_NPS0264306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264306 |
| 2020_NPS0264307 | 2020_NPS0264307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264307 |
| 2020_NPS0264308 | 2020_NPS0264308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264308 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264309 | 2020_NPS0264309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264309 |
| 2020_NPS0264310 | 2020_NPS0264311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264310 |
| 2020_NPS0264312 | 2020_NPS0264312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264312 |
| 2020_NPS0264313 | 2020_NPS0264313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264313 |
| 2020_NPS0264314 | 2020_NPS0264314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0264314 |
| 2020_NPS0264315 | 2020_NPS0264315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0264315 |
| 2020_NPS0264316 | 2020_NPS0264316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0264316 |
| 2020_NPS0264317 | 2020_NPS0264317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264317 |
| 2020_NPS0264318 | 2020_NPS0264318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264318 |
| 2020_NPS0264319 | 2020_NPS0264319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264319 |
| 2020_NPS0264320 | 2020_NPS0264320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264320 |
| 2020_NPS0264321 | 2020_NPS0264321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264321 |
| 2020_NPS0264322 | 2020_NPS0264322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264322 |
| 2020_NPS0264323 | 2020_NPS0264323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264323 |
| 2020_NPS0264324 | 2020_NPS0264324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264324 |
| 2020_NPS0264325 | 2020_NPS0264325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264325 |
| 2020_NPS0264326 | 2020_NPS0264326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264326 |
| 2020_NPS0264327 | 2020_NPS0264327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264327 |
| 2020_NPS0264328 | 2020_NPS0264328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264328 |
| 2020_NPS0264329 | 2020_NPS0264329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264329 |
| 2020_NPS0264330 | 2020_NPS0264330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264330 |
| 2020_NPS0264331 | 2020_NPS0264331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264331 |
| 2020_NPS0264332 | 2020_NPS0264332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264332 |
| 2020_NPS0264333 | 2020_NPS0264334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0264333 |
| 2020_NPS0264335 | 2020_NPS0264335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0264335 |
| 2020_NPS0264336 | 2020_NPS0264336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0264336 |
| 2020_NPS0264337 | 2020_NPS0264337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264337 |
| 2020_NPS0264338 | 2020_NPS0264338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264338 |
| 2020_NPS0264339 | 2020_NPS0264339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264339 |
| 2020_NPS0264340 | 2020_NPS0264340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264340 |
| 2020_NPS0264341 | 2020_NPS0264341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264341 |
| 2020_NPS0264342 | 2020_NPS0264342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264342 |
| 2020_NPS0264343 | 2020_NPS0264344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264343 |
| 2020_NPS0264345 | 2020_NPS0264345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264345 |
| 2020_NPS0264346 | 2020_NPS0264346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264346 |
| 2020_NPS0264347 | 2020_NPS0264347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264347 |
| 2020_NPS0264348 | 2020_NPS0264348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264348 |
| 2020_NPS0264349 | 2020_NPS0264349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264349 |
| 2020_NPS0264350 | 2020_NPS0264350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264350 |
| 2020_NPS0264351 | 2020_NPS0264351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264351 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264352 | 2020_NPS0264352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264352 |
| 2020_NPS0264353 | 2020_NPS0264353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264353 |
| 2020_NPS0264354 | 2020_NPS0264354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264354 |
| 2020_NPS0264355 | 2020_NPS0264355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264355 |
| 2020_NPS0264356 | 2020_NPS0264356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264356 |
| 2020_NPS0264357 | 2020_NPS0264357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264357 |
| 2020_NPS0264358 | 2020_NPS0264358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264358 |
| 2020_NPS0264359 | 2020_NPS0264359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264359 |
| 2020_NPS0264360 | 2020_NPS0264360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264360 |
| 2020_NPS0264361 | 2020_NPS0264361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264361 |
| 2020_NPS0264362 | 2020_NPS0264362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264362 |
| 2020_NPS0264363 | 2020_NPS0264363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264363 |
| 2020_NPS0264364 | 2020_NPS0264364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264364 |
| 2020_NPS0264365 | 2020_NPS0264365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264365 |
| 2020_NPS0264366 | 2020_NPS0264366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264366 |
| 2020_NPS0264367 | 2020_NPS0264367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264367 |
| 2020_NPS0264368 | 2020_NPS0264368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264368 |
| 2020_NPS0264369 | 2020_NPS0264369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264369 |
| 2020_NPS0264370 | 2020_NPS0264370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264370 |
| 2020_NPS0264371 | 2020_NPS0264371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264371 |
| 2020_NPS0264372 | 2020_NPS0264372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264372 |
| 2020_NPS0264373 | 2020_NPS0264373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264373 |
| 2020_NPS0264374 | 2020_NPS0264374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264374 |
| 2020_NPS0264375 | 2020_NPS0264375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264375 |
| 2020_NPS0264376 | 2020_NPS0264376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264376 |
| 2020_NPS0264377 | 2020_NPS0264377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264377 |
| 2020_NPS0264378 | 2020_NPS0264378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264378 |
| 2020_NPS0264379 | 2020_NPS0264379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264379 |
| 2020_NPS0264380 | 2020_NPS0264380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264380 |
| 2020_NPS0264381 | 2020_NPS0264381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264381 |
| 2020_NPS0264382 | 2020_NPS0264382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264382 |
| 2020_NPS0264383 | 2020_NPS0264383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264383 |
| 2020_NPS0264384 | 2020_NPS0264384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264384 |
| 2020_NPS0264385 | 2020_NPS0264385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264385 |
| 2020_NPS0264386 | 2020_NPS0264386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264386 |
| 2020_NPS0264387 | 2020_NPS0264387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264387 |
| 2020_NPS0264388 | 2020_NPS0264388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264388 |
| 2020_NPS0264390 | 2020_NPS0264390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264390 |
| 2020_NPS0264391 | 2020_NPS0264391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264391 |
| 2020_NPS0264392 | 2020_NPS0264392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264392 |
| 2020_NPS0264393 | 2020_NPS0264393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0264393 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264394 | 2020_NPS0264394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264394 |
| 2020_NPS0264395 | 2020_NPS0264395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264395 |
| 2020_NPS0264396 | 2020_NPS0264396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264396 |
| 2020_NPS0264397 | 2020_NPS0264397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264397 |
| 2020_NPS0264398 | 2020_NPS0264398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264398 |
| 2020_NPS0264399 | 2020_NPS0264399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264399 |
| 2020_NPS0264400 | 2020_NPS0264400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264400 |
| 2020_NPS0264401 | 2020_NPS0264401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264401 |
| 2020_NPS0264402 | 2020_NPS0264402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264402 |
| 2020_NPS0264403 | 2020_NPS0264403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264403 |
| 2020_NPS0264404 | 2020_NPS0264404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264404 |
| 2020_NPS0264405 | 2020_NPS0264405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264405 |
| 2020_NPS0264406 | 2020_NPS0264406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264406 |
| 2020_NPS0264407 | 2020_NPS0264407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264407 |
| 2020_NPS0264408 | 2020_NPS0264408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264408 |
| 2020_NPS0264409 | 2020_NPS0264409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264409 |
| 2020_NPS0264410 | 2020_NPS0264410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264410 |
| 2020_NPS0264411 | 2020_NPS0264411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264411 |
| 2020_NPS0264412 | 2020_NPS0264412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264412 |
| 2020_NPS0264413 | 2020_NPS0264413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264413 |
| 2020_NPS0264414 | 2020_NPS0264414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264414 |
| 2020_NPS0264415 | 2020_NPS0264415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264415 |
| 2020_NPS0264416 | 2020_NPS0264416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264416 |
| 2020_NPS0264417 | 2020_NPS0264417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264417 |
| 2020_NPS0264418 | 2020_NPS0264418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264418 |
| 2020_NPS0264419 | 2020_NPS0264419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264419 |
| 2020_NPS0264420 | 2020_NPS0264420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264420 |
| 2020_NPS0264421 | 2020_NPS0264421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264421 |
| 2020_NPS0264422 | 2020_NPS0264422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264422 |
| 2020_NPS0264423 | 2020_NPS0264423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264423 |
| 2020_NPS0264424 | 2020_NPS0264424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264424 |
| 2020_NPS0264425 | 2020_NPS0264425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264425 |
| 2020_NPS0264426 | 2020_NPS0264426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264426 |
| 2020_NPS0264427 | 2020_NPS0264427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264427 |
| 2020_NPS0264428 | 2020_NPS0264428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264428 |
| 2020_NPS0264429 | 2020_NPS0264429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264429 |
| 2020_NPS0264430 | 2020_NPS0264430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264430 |
| 2020_NPS0264431 | 2020_NPS0264431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264431 |
| 2020_NPS0264432 | 2020_NPS0264432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264432 |
| 2020_NPS0264433 | 2020_NPS0264433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264433 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264434 | 2020_NPS0264434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264434 |
| 2020_NPS0264435 | 2020_NPS0264435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264435 |
| 2020_NPS0264436 | 2020_NPS0264437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264436 |
| 2020_NPS0264438 | 2020_NPS0264439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264438 |
| 2020_NPS0264440 | 2020_NPS0264440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0264440 |
| 2020_NPS0264441 | 2020_NPS0264441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0264441 |
| 2020_NPS0264442 | 2020_NPS0264442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264442 |
| 2020_NPS0264443 | 2020_NPS0264443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264443 |
| 2020_NPS0264444 | 2020_NPS0264444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264444 |
| 2020_NPS0264445 | 2020_NPS0264445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264445 |
| 2020_NPS0264446 | 2020_NPS0264446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264446 |
| 2020_NPS0264447 | 2020_NPS0264447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264447 |
| 2020_NPS0264448 | 2020_NPS0264448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264448 |
| 2020_NPS0264449 | 2020_NPS0264449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264449 |
| 2020_NPS0264450 | 2020_NPS0264451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264450 |
| 2020_NPS0264452 | 2020_NPS0264452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264452 |
| 2020_NPS0264453 | 2020_NPS0264453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264453 |
| 2020_NPS0264454 | 2020_NPS0264454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264454 |
| 2020_NPS0264455 | 2020_NPS0264455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264455 |
| 2020_NPS0264456 | 2020_NPS0264456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264456 |
| 2020_NPS0264457 | 2020_NPS0264457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264457 |
| 2020_NPS0264458 | 2020_NPS0264458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264458 |
| 2020_NPS0264459 | 2020_NPS0264459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264459 |
| 2020_NPS0264460 | 2020_NPS0264460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264460 |
| 2020_NPS0264461 | 2020_NPS0264461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264461 |
| 2020_NPS0264462 | 2020_NPS0264462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264462 |
| 2020_NPS0264463 | 2020_NPS0264463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264463 |
| 2020_NPS0264464 | 2020_NPS0264464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264464 |
| 2020_NPS0264465 | 2020_NPS0264465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264465 |
| 2020_NPS0264466 | 2020_NPS0264466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264466 |
| 2020_NPS0264467 | 2020_NPS0264467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264467 |
| 2020_NPS0264468 | 2020_NPS0264468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264468 |
| 2020_NPS0264469 | 2020_NPS0264469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264469 |
| 2020_NPS0264470 | 2020_NPS0264470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264470 |
| 2020_NPS0264471 | 2020_NPS0264471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264471 |
| 2020_NPS0264472 | 2020_NPS0264472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264472 |
| 2020_NPS0264473 | 2020_NPS0264473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264473 |
| 2020_NPS0264474 | 2020_NPS0264474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264474 |
| 2020_NPS0264475 | 2020_NPS0264475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264475 |
| 2020_NPS0264476 | 2020_NPS0264476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264476 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264477 | 2020_NPS0264477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264477 |
| 2020_NPS0264478 | 2020_NPS0264478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264478 |
| 2020_NPS0264479 | 2020_NPS0264479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264479 |
| 2020_NPS0264480 | 2020_NPS0264480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264480 |
| 2020_NPS0264481 | 2020_NPS0264481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264481 |
| 2020_NPS0264482 | 2020_NPS0264482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264482 |
| 2020_NPS0264483 | 2020_NPS0264483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264483 |
| 2020_NPS0264484 | 2020_NPS0264484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264484 |
| 2020_NPS0264485 | 2020_NPS0264485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264485 |
| 2020_NPS0264486 | 2020_NPS0264486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264486 |
| 2020_NPS0264487 | 2020_NPS0264487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264487 |
| 2020_NPS0264488 | 2020_NPS0264488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264488 |
| 2020_NPS0264489 | 2020_NPS0264489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264489 |
| 2020_NPS0264490 | 2020_NPS0264490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264490 |
| 2020_NPS0264491 | 2020_NPS0264491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264491 |
| 2020_NPS0264492 | 2020_NPS0264492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264492 |
| 2020_NPS0264493 | 2020_NPS0264493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264493 |
| 2020_NPS0264494 | 2020_NPS0264494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264494 |
| 2020_NPS0264495 | 2020_NPS0264495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264495 |
| 2020_NPS0264496 | 2020_NPS0264496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264496 |
| 2020_NPS0264497 | 2020_NPS0264497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264497 |
| 2020_NPS0264498 | 2020_NPS0264498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264498 |
| 2020_NPS0264499 | 2020_NPS0264499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264499 |
| 2020_NPS0264500 | 2020_NPS0264500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264500 |
| 2020_NPS0264501 | 2020_NPS0264501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264501 |
| 2020_NPS0264502 | 2020_NPS0264502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264502 |
| 2020_NPS0264503 | 2020_NPS0264503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264503 |
| 2020_NPS0264504 | 2020_NPS0264504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264504 |
| 2020_NPS0264505 | 2020_NPS0264505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264505 |
| 2020_NPS0264506 | 2020_NPS0264506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264506 |
| 2020_NPS0264507 | 2020_NPS0264507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264507 |
| 2020_NPS0264508 | 2020_NPS0264508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264508 |
| 2020_NPS0264509 | 2020_NPS0264509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264509 |
| 2020_NPS0264510 | 2020_NPS0264510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264510 |
| 2020_NPS0264511 | 2020_NPS0264511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264511 |
| 2020_NPS0264512 | 2020_NPS0264512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264512 |
| 2020_NPS0264513 | 2020_NPS0264513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264513 |
| 2020_NPS0264514 | 2020_NPS0264514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264514 |
| 2020_NPS0264515 | 2020_NPS0264515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264515 |
| 2020_NPS0264516 | 2020_NPS0264516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264516 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264517 | 2020_NPS0264517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264517 |
| 2020_NPS0264518 | 2020_NPS0264518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264518 |
| 2020_NPS0264519 | 2020_NPS0264519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264519 |
| 2020_NPS0264520 | 2020_NPS0264520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264520 |
| 2020_NPS0264521 | 2020_NPS0264521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264521 |
| 2020_NPS0264522 | 2020_NPS0264522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264522 |
| 2020_NPS0264523 | 2020_NPS0264523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264523 |
| 2020_NPS0264524 | 2020_NPS0264524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264524 |
| 2020_NPS0264525 | 2020_NPS0264525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264525 |
| 2020_NPS0264526 | 2020_NPS0264526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264526 |
| 2020_NPS0264527 | 2020_NPS0264527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264527 |
| 2020_NPS0264528 | 2020_NPS0264528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264528 |
| 2020_NPS0264529 | 2020_NPS0264529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264529 |
| 2020_NPS0264530 | 2020_NPS0264531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264530 |
| 2020_NPS0264532 | 2020_NPS0264532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264532 |
| 2020_NPS0264533 | 2020_NPS0264533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264533 |
| 2020_NPS0264534 | 2020_NPS0264534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264534 |
| 2020_NPS0264535 | 2020_NPS0264535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264535 |
| 2020_NPS0264536 | 2020_NPS0264536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264536 |
| 2020_NPS0264537 | 2020_NPS0264537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264537 |
| 2020_NPS0264538 | 2020_NPS0264538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264538 |
| 2020_NPS0264539 | 2020_NPS0264539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264539 |
| 2020_NPS0264540 | 2020_NPS0264540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264540 |
| 2020_NPS0264541 | 2020_NPS0264541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264541 |
| 2020_NPS0264542 | 2020_NPS0264542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264542 |
| 2020_NPS0264543 | 2020_NPS0264543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264543 |
| 2020_NPS0264544 | 2020_NPS0264544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264544 |
| 2020_NPS0264545 | 2020_NPS0264545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264545 |
| 2020_NPS0264546 | 2020_NPS0264546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264546 |
| 2020_NPS0264547 | 2020_NPS0264547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264547 |
| 2020_NPS0264548 | 2020_NPS0264548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264548 |
| 2020_NPS0264549 | 2020_NPS0264549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264549 |
| 2020_NPS0264550 | 2020_NPS0264550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264550 |
| 2020_NPS0264551 | 2020_NPS0264551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264551 |
| 2020_NPS0264552 | 2020_NPS0264552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264552 |
| 2020_NPS0264553 | 2020_NPS0264553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264553 |
| 2020_NPS0264554 | 2020_NPS0264554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264554 |
| 2020_NPS0264555 | 2020_NPS0264555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264555 |
| 2020_NPS0264556 | 2020_NPS0264556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264556 |
| 2020_NPS0264557 | 2020_NPS0264557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264557 |

| 2020_NPS0264558 | 2020_NPS0264558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264558 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264559 | 2020_NPS0264559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264559 |
| 2020_NPS0264560 | 2020_NPS0264560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264560 |
| 2020_NPS0264561 | 2020_NPS0264561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264561 |
| 2020_NPS0264562 | 2020_NPS0264562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264562 |
| 2020_NPS0264563 | 2020_NPS0264563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264563 |
| 2020_NPS0264564 | 2020_NPS0264564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264564 |
| 2020_NPS0264565 | 2020_NPS0264565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264565 |
| 2020_NPS0264566 | 2020_NPS0264566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264566 |
| 2020_NPS0264567 | 2020_NPS0264567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264567 |
| 2020_NPS0264568 | 2020_NPS0264568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264568 |
| 2020_NPS0264569 | 2020_NPS0264569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264569 |
| 2020_NPS0264570 | 2020_NPS0264570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264570 |
| 2020_NPS0264571 | 2020_NPS0264571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264571 |
| 2020_NPS0264572 | 2020_NPS0264572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264572 |
| 2020_NPS0264573 | 2020_NPS0264573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264573 |
| 2020_NPS0264574 | 2020_NPS0264574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264574 |
| 2020_NPS0264575 | 2020_NPS0264575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264575 |
| 2020_NPS0264576 | 2020_NPS0264576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264576 |
| 2020_NPS0264577 | 2020_NPS0264577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264577 |
| 2020_NPS0264578 | 2020_NPS0264578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264578 |
| 2020_NPS0264579 | 2020_NPS0264579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264579 |
| 2020_NPS0264580 | 2020_NPS0264580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264580 |
| 2020_NPS0264581 | 2020_NPS0264581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264581 |
| 2020_NPS0264582 | 2020_NPS0264582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264582 |
| 2020_NPS0264583 | 2020_NPS0264583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264583 |
| 2020_NPS0264584 | 2020_NPS0264584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264584 |
| 2020_NPS0264585 | 2020_NPS0264585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264585 |
| 2020_NPS0264586 | 2020_NPS0264586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264586 |
| 2020_NPS0264587 | 2020_NPS0264587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264587 |
| 2020_NPS0264588 | 2020_NPS0264588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264588 |
| 2020_NPS0264589 | 2020_NPS0264589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264589 |
| 2020_NPS0264590 | 2020_NPS0264590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264590 |
| 2020_NPS0264591 | 2020_NPS0264591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264591 |
| 2020_NPS0264592 | 2020_NPS0264592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264592 |
| 2020_NPS0264593 | 2020_NPS0264593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264593 |
| 2020_NPS0264594 | 2020_NPS0264594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264594 |
| 2020_NPS0264595 | 2020_NPS0264595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264595 |
| 2020_NPS0264596 | 2020_NPS0264596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264596 |
| 2020_NPS0264597 | 2020_NPS0264597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264597 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264598 | 2020_NPS0264598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264598 |
| 2020_NPS0264599 | 2020_NPS0264599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264599 |
| 2020_NPS0264600 | 2020_NPS0264600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264600 |
| 2020_NPS0264601 | 2020_NPS0264601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264601 |
| 2020_NPS0264602 | 2020_NPS0264602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264602 |
| 2020_NPS0264603 | 2020_NPS0264603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264603 |
| 2020_NPS0264604 | 2020_NPS0264604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264604 |
| 2020_NPS0264605 | 2020_NPS0264605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264605 |
| 2020_NPS0264606 | 2020_NPS0264606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264606 |
| 2020_NPS0264607 | 2020_NPS0264607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264607 |
| 2020_NPS0264608 | 2020_NPS0264608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264608 |
| 2020_NPS0264609 | 2020_NPS0264609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264609 |
| 2020_NPS0264610 | 2020_NPS0264610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264610 |
| 2020_NPS0264611 | 2020_NPS0264611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264611 |
| 2020_NPS0264612 | 2020_NPS0264612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264612 |
| 2020_NPS0264613 | 2020_NPS0264613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264613 |
| 2020_NPS0264614 | 2020_NPS0264614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264614 |
| 2020_NPS0264615 | 2020_NPS0264615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264615 |
| 2020_NPS0264616 | 2020_NPS0264616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264616 |
| 2020_NPS0264617 | 2020_NPS0264617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264617 |
| 2020_NPS0264618 | 2020_NPS0264618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264618 |
| 2020_NPS0264619 | 2020_NPS0264619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264619 |
| 2020_NPS0264620 | 2020_NPS0264620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264620 |
| 2020_NPS0264621 | 2020_NPS0264621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264621 |
| 2020_NPS0264622 | 2020_NPS0264622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264622 |
| 2020_NPS0264623 | 2020_NPS0264623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264623 |
| 2020_NPS0264624 | 2020_NPS0264624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264624 |
| 2020_NPS0264625 | 2020_NPS0264625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264625 |
| 2020_NPS0264626 | 2020_NPS0264626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264626 |
| 2020_NPS0264627 | 2020_NPS0264627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264627 |
| 2020_NPS0264628 | 2020_NPS0264628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264628 |
| 2020_NPS0264629 | 2020_NPS0264629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264629 |
| 2020_NPS0264630 | 2020_NPS0264630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264630 |
| 2020_NPS0264631 | 2020_NPS0264631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264631 |
| 2020_NPS0264632 | 2020_NPS0264632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264632 |
| 2020_NPS0264633 | 2020_NPS0264633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264633 |
| 2020_NPS0264634 | 2020_NPS0264634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264634 |
| 2020_NPS0264635 | 2020_NPS0264635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264635 |
| 2020_NPS0264636 | 2020_NPS0264636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264636 |
| 2020_NPS0264637 | 2020_NPS0264637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264637 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264638 | 2020_NPS0264638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264638 |
| 2020_NPS0264639 | 2020_NPS0264639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264639 |
| 2020_NPS0264640 | 2020_NPS0264640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264640 |
| 2020_NPS0264641 | 2020_NPS0264641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264641 |
| 2020_NPS0264642 | 2020_NPS0264642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264642 |
| 2020_NPS0264643 | 2020_NPS0264643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264643 |
| 2020_NPS0264644 | 2020_NPS0264644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264644 |
| 2020_NPS0264645 | 2020_NPS0264645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264645 |
| 2020_NPS0264646 | 2020_NPS0264646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264646 |
| 2020_NPS0264647 | 2020_NPS0264647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264647 |
| 2020_NPS0264648 | 2020_NPS0264648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264648 |
| 2020_NPS0264649 | 2020_NPS0264649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264649 |
| 2020_NPS0264650 | 2020_NPS0264650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264650 |
| 2020_NPS0264651 | 2020_NPS0264651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264651 |
| 2020_NPS0264652 | 2020_NPS0264652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264652 |
| 2020_NPS0264653 | 2020_NPS0264653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264653 |
| 2020_NPS0264654 | 2020_NPS0264654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264654 |
| 2020_NPS0264655 | 2020_NPS0264655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264655 |
| 2020_NPS0264656 | 2020_NPS0264656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264656 |
| 2020_NPS0264657 | 2020_NPS0264657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264657 |
| 2020_NPS0264658 | 2020_NPS0264658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264658 |
| 2020_NPS0264659 | 2020_NPS0264659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264659 |
| 2020_NPS0264660 | 2020_NPS0264660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264660 |
| 2020_NPS0264661 | 2020_NPS0264661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264661 |
| 2020_NPS0264662 | 2020_NPS0264662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264662 |
| 2020_NPS0264663 | 2020_NPS0264663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264663 |
| 2020_NPS0264664 | 2020_NPS0264664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264664 |
| 2020_NPS0264665 | 2020_NPS0264665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264665 |
| 2020_NPS0264666 | 2020_NPS0264666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264666 |
| 2020_NPS0264667 | 2020_NPS0264667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264667 |
| 2020_NPS0264668 | 2020_NPS0264668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264668 |
| 2020_NPS0264669 | 2020_NPS0264669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264669 |
| 2020_NPS0264670 | 2020_NPS0264670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264670 |
| 2020_NPS0264671 | 2020_NPS0264671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264671 |
| 2020_NPS0264672 | 2020_NPS0264672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264672 |
| 2020_NPS0264673 | 2020_NPS0264673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264673 |
| 2020_NPS0264674 | 2020_NPS0264674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264674 |
| 2020_NPS0264675 | 2020_NPS0264675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264675 |
| 2020_NPS0264676 | 2020_NPS0264676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264676 |
| 2020_NPS0264677 | 2020_NPS0264677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264677 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264678 | 2020_NPS0264678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264678 |
| 2020_NPS0264679 | 2020_NPS0264679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264679 |
| 2020_NPS0264680 | 2020_NPS0264680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264680 |
| 2020_NPS0264681 | 2020_NPS0264681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264681 |
| 2020_NPS0264682 | 2020_NPS0264682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264682 |
| 2020_NPS0264683 | 2020_NPS0264683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264683 |
| 2020_NPS0264684 | 2020_NPS0264684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264684 |
| 2020_NPS0264685 | 2020_NPS0264685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264685 |
| 2020_NPS0264686 | 2020_NPS0264686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264686 |
| 2020_NPS0264687 | 2020_NPS0264687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264687 |
| 2020_NPS0264688 | 2020_NPS0264688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264688 |
| 2020_NPS0264689 | 2020_NPS0264689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264689 |
| 2020_NPS0264690 | 2020_NPS0264690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264690 |
| 2020_NPS0264691 | 2020_NPS0264691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264691 |
| 2020_NPS0264692 | 2020_NPS0264692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264692 |
| 2020_NPS0264693 | 2020_NPS0264693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264693 |
| 2020_NPS0264694 | 2020_NPS0264694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264694 |
| 2020_NPS0264695 | 2020_NPS0264695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264695 |
| 2020_NPS0264696 | 2020_NPS0264696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264696 |
| 2020_NPS0264697 | 2020_NPS0264697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264697 |
| 2020_NPS0264698 | 2020_NPS0264698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264698 |
| 2020_NPS0264699 | 2020_NPS0264699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264699 |
| 2020_NPS0264700 | 2020_NPS0264700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264700 |
| 2020_NPS0264701 | 2020_NPS0264701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264701 |
| 2020_NPS0264702 | 2020_NPS0264702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264702 |
| 2020_NPS0264703 | 2020_NPS0264703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264703 |
| 2020_NPS0264704 | 2020_NPS0264704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264704 |
| 2020_NPS0264705 | 2020_NPS0264705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264705 |
| 2020_NPS0264706 | 2020_NPS0264706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264706 |
| 2020_NPS0264707 | 2020_NPS0264707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264707 |
| 2020_NPS0264708 | 2020_NPS0264708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264708 |
| 2020_NPS0264709 | 2020_NPS0264709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264709 |
| 2020_NPS0264710 | 2020_NPS0264710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264710 |
| 2020_NPS0264711 | 2020_NPS0264711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264711 |
| 2020_NPS0264712 | 2020_NPS0264712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264712 |
| 2020_NPS0264713 | 2020_NPS0264713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264713 |
| 2020_NPS0264714 | 2020_NPS0264714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264714 |
| 2020_NPS0264715 | 2020_NPS0264715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264715 |
| 2020_NPS0264716 | 2020_NPS0264716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264716 |
| 2020_NPS0264717 | 2020_NPS0264717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264717 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0264718 | 2020_ NPS0264718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264718 |
| 2020_ NPS0264719 | 2020_ NPS0264719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264719 |
| 2020_ NPS0264720 | 2020_ NPS0264720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264720 |
| 2020_ NPS0264721 | 2020_ NPS0264721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264721 |
| 2020_ NPS0264722 | 2020_ NPS0264722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264722 |
| 2020_ NPS0264723 | 2020_ NPS0264723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264723 |
| 2020_ NPS0264724 | 2020_ NPS0264724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264724 |
| 2020_ NPS0264725 | 2020_ NPS0264725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264725 |
| 2020_ NPS0264726 | 2020_ NPS0264726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264726 |
| 2020_ NPS0264727 | 2020_ NPS0264727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264727 |
| 2020_ NPS0264728 | 2020_ NPS0264728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264728 |
| 2020_ NPS0264729 | 2020_ NPS0264729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264729 |
| 2020_ NPS0264730 | 2020_ NPS0264730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264730 |
| 2020_ NPS0264731 | 2020_ NPS0264731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264731 |
| 2020_ NPS0264732 | 2020_ NPS0264732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264732 |
| 2020_ NPS0264733 | 2020_ NPS0264733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264733 |
| 2020_ NPS0264734 | 2020_ NPS0264734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264734 |
| 2020_ NPS0264735 | 2020_ NPS0264735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264735 |
| 2020_ NPS0264736 | 2020_ NPS0264736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264736 |
| 2020_ NPS0264737 | 2020_ NPS0264737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264737 |
| 2020_ NPS0264738 | 2020_ NPS0264738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264738 |
| 2020_ NPS0264739 | 2020_ NPS0264739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264739 |
| 2020_ NPS0264740 | 2020_ NPS0264740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264740 |
| 2020_ NPS0264741 | 2020_ NPS0264741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264741 |
| 2020_ NPS0264742 | 2020_ NPS0264742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264742 |
| 2020_ NPS0264743 | 2020_ NPS0264743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264743 |
| 2020_ NPS0264744 | 2020_ NPS0264744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264744 |
| 2020_ NPS0264745 | 2020_ NPS0264745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264745 |
| 2020_ NPS0264746 | 2020_ NPS0264746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264746 |
| 2020_ NPS0264747 | 2020_ NPS0264747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264747 |
| 2020_ NPS0264748 | 2020_ NPS0264749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264748 |
| 2020_ NPS0264750 | 2020_ NPS0264750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264750 |
| 2020_ NPS0264751 | 2020_ NPS0264751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264751 |
| 2020_ NPS0264752 | 2020_ NPS0264752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264752 |
| 2020_ NPS0264753 | 2020_ NPS0264753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264753 |
| 2020_ NPS0264754 | 2020_ NPS0264754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264754 |
| 2020_ NPS0264755 | 2020_ NPS0264755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264755 |
| 2020_ NPS0264756 | 2020_ NPS0264756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264756 |
| 2020_ NPS0264757 | 2020_ NPS0264757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264757 |
| 2020_ NPS0264758 | 2020_ NPS0264758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0264758 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264759 | 2020_NPS0264759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264759 |
| 2020_NPS0264760 | 2020_NPS0264760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264760 |
| 2020_NPS0264761 | 2020_NPS0264761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264761 |
| 2020_NPS0264762 | 2020_NPS0264762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264762 |
| 2020_NPS0264763 | 2020_NPS0264763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264763 |
| 2020_NPS0264764 | 2020_NPS0264764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264764 |
| 2020_NPS0264765 | 2020_NPS0264765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264765 |
| 2020_NPS0264766 | 2020_NPS0264766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264766 |
| 2020_NPS0264767 | 2020_NPS0264767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264767 |
| 2020_NPS0264768 | 2020_NPS0264768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264768 |
| 2020_NPS0264769 | 2020_NPS0264769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264769 |
| 2020_NPS0264770 | 2020_NPS0264770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264770 |
| 2020_NPS0264771 | 2020_NPS0264771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264771 |
| 2020_NPS0264772 | 2020_NPS0264772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264772 |
| 2020_NPS0264773 | 2020_NPS0264773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264773 |
| 2020_NPS0264774 | 2020_NPS0264774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264774 |
| 2020_NPS0264775 | 2020_NPS0264775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264775 |
| 2020_NPS0264776 | 2020_NPS0264776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264776 |
| 2020_NPS0264777 | 2020_NPS0264777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264777 |
| 2020_NPS0264778 | 2020_NPS0264778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264778 |
| 2020_NPS0264779 | 2020_NPS0264779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264779 |
| 2020_NPS0264780 | 2020_NPS0264780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264780 |
| 2020_NPS0264781 | 2020_NPS0264781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264781 |
| 2020_NPS0264782 | 2020_NPS0264782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264782 |
| 2020_NPS0264783 | 2020_NPS0264783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264783 |
| 2020_NPS0264784 | 2020_NPS0264784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264784 |
| 2020_NPS0264785 | 2020_NPS0264785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264785 |
| 2020_NPS0264786 | 2020_NPS0264786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264786 |
| 2020_NPS0264787 | 2020_NPS0264787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264787 |
| 2020_NPS0264788 | 2020_NPS0264788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264788 |
| 2020_NPS0264789 | 2020_NPS0264789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264789 |
| 2020_NPS0264790 | 2020_NPS0264790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264790 |
| 2020_NPS0264791 | 2020_NPS0264791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264791 |
| 2020_NPS0264792 | 2020_NPS0264792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264792 |
| 2020_NPS0264793 | 2020_NPS0264793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264793 |
| 2020_NPS0264794 | 2020_NPS0264794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264794 |
| 2020_NPS0264795 | 2020_NPS0264795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264795 |
| 2020_NPS0264796 | 2020_NPS0264796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264796 |
| 2020_NPS0264797 | 2020_NPS0264797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264797 |
| 2020_NPS0264798 | 2020_NPS0264798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264798 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264799 | 2020_NPS0264799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264799 |
| 2020_NPS0264800 | 2020_NPS0264800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264800 |
| 2020_NPS0264801 | 2020_NPS0264801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264801 |
| 2020_NPS0264802 | 2020_NPS0264802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264802 |
| 2020_NPS0264803 | 2020_NPS0264803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264803 |
| 2020_NPS0264804 | 2020_NPS0264804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264804 |
| 2020_NPS0264805 | 2020_NPS0264805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264805 |
| 2020_NPS0264806 | 2020_NPS0264806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264806 |
| 2020_NPS0264807 | 2020_NPS0264807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264807 |
| 2020_NPS0264808 | 2020_NPS0264808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264808 |
| 2020_NPS0264809 | 2020_NPS0264810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264809 |
| 2020_NPS0264811 | 2020_NPS0264811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264811 |
| 2020_NPS0264812 | 2020_NPS0264812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264812 |
| 2020_NPS0264813 | 2020_NPS0264814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264813 |
| 2020_NPS0264815 | 2020_NPS0264815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264815 |
| 2020_NPS0264816 | 2020_NPS0264816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264816 |
| 2020_NPS0264817 | 2020_NPS0264817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264817 |
| 2020_NPS0264818 | 2020_NPS0264818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264818 |
| 2020_NPS0264819 | 2020_NPS0264819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264819 |
| 2020_NPS0264820 | 2020_NPS0264820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264820 |
| 2020_NPS0264821 | 2020_NPS0264821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264821 |
| 2020_NPS0264822 | 2020_NPS0264822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264822 |
| 2020_NPS0264823 | 2020_NPS0264823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264823 |
| 2020_NPS0264824 | 2020_NPS0264824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264824 |
| 2020_NPS0264825 | 2020_NPS0264825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264825 |
| 2020_NPS0264826 | 2020_NPS0264826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264826 |
| 2020_NPS0264827 | 2020_NPS0264827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264827 |
| 2020_NPS0264828 | 2020_NPS0264828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264828 |
| 2020_NPS0264829 | 2020_NPS0264829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264829 |
| 2020_NPS0264830 | 2020_NPS0264830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264830 |
| 2020_NPS0264831 | 2020_NPS0264831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264831 |
| 2020_NPS0264832 | 2020_NPS0264832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264832 |
| 2020_NPS0264833 | 2020_NPS0264833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264833 |
| 2020_NPS0264834 | 2020_NPS0264834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264834 |
| 2020_NPS0264835 | 2020_NPS0264835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264835 |
| 2020_NPS0264836 | 2020_NPS0264836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264836 |
| 2020_NPS0264837 | 2020_NPS0264837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264837 |
| 2020_NPS0264838 | 2020_NPS0264838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264838 |
| 2020_NPS0264839 | 2020_NPS0264839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264839 |
| 2020_NPS0264840 | 2020_NPS0264840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264840 |

| 2020_NPS0264841 | 2020_NPS0264841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264841 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264842 | 2020_NPS0264842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264842 |
| 2020_NPS0264843 | 2020_NPS0264843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264843 |
| 2020_NPS0264844 | 2020_NPS0264844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264844 |
| 2020_NPS0264845 | 2020_NPS0264845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264845 |
| 2020_NPS0264846 | 2020_NPS0264846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264846 |
| 2020_NPS0264847 | 2020_NPS0264847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264847 |
| 2020_NPS0264848 | 2020_NPS0264848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264848 |
| 2020_NPS0264849 | 2020_NPS0264849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264849 |
| 2020_NPS0264850 | 2020_NPS0264850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264850 |
| 2020_NPS0264851 | 2020_NPS0264851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264851 |
| 2020_NPS0264852 | 2020_NPS0264852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264852 |
| 2020_NPS0264853 | 2020_NPS0264853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264853 |
| 2020_NPS0264854 | 2020_NPS0264854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264854 |
| 2020_NPS0264855 | 2020_NPS0264855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264855 |
| 2020_NPS0264856 | 2020_NPS0264856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264856 |
| 2020_NPS0264857 | 2020_NPS0264857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264857 |
| 2020_NPS0264858 | 2020_NPS0264858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264858 |
| 2020_NPS0264859 | 2020_NPS0264859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264859 |
| 2020_NPS0264860 | 2020_NPS0264860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264860 |
| 2020_NPS0264861 | 2020_NPS0264861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264861 |
| 2020_NPS0264862 | 2020_NPS0264862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264862 |
| 2020_NPS0264863 | 2020_NPS0264863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264863 |
| 2020_NPS0264864 | 2020_NPS0264864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264864 |
| 2020_NPS0264865 | 2020_NPS0264865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264865 |
| 2020_NPS0264866 | 2020_NPS0264866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264866 |
| 2020_NPS0264867 | 2020_NPS0264867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264867 |
| 2020_NPS0264868 | 2020_NPS0264868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264868 |
| 2020_NPS0264869 | 2020_NPS0264869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264869 |
| 2020_NPS0264870 | 2020_NPS0264870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264870 |
| 2020_NPS0264871 | 2020_NPS0264871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264871 |
| 2020_NPS0264872 | 2020_NPS0264872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264872 |
| 2020_NPS0264873 | 2020_NPS0264873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264873 |
| 2020_NPS0264874 | 2020_NPS0264874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264874 |
| 2020_NPS0264875 | 2020_NPS0264875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264875 |
| 2020_NPS0264876 | 2020_NPS0264876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264876 |
| 2020_NPS0264877 | 2020_NPS0264877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264877 |
| 2020_NPS0264878 | 2020_NPS0264878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264878 |
| 2020_NPS0264879 | 2020_NPS0264879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264879 |
| 2020_NPS0264880 | 2020_NPS0264880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264880 |

| 2020_NPS0264881 | 2020_NPS0264881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264881 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264882 | 2020_NPS0264882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264882 |
| 2020_NPS0264883 | 2020_NPS0264883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264883 |
| 2020_NPS0264884 | 2020_NPS0264884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264884 |
| 2020_NPS0264885 | 2020_NPS0264885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264885 |
| 2020_NPS0264886 | 2020_NPS0264886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264886 |
| 2020_NPS0264887 | 2020_NPS0264887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264887 |
| 2020_NPS0264888 | 2020_NPS0264888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264888 |
| 2020_NPS0264889 | 2020_NPS0264889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264889 |
| 2020_NPS0264890 | 2020_NPS0264890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264890 |
| 2020_NPS0264891 | 2020_NPS0264891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264891 |
| 2020_NPS0264892 | 2020_NPS0264892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264892 |
| 2020_NPS0264893 | 2020_NPS0264893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264893 |
| 2020_NPS0264894 | 2020_NPS0264894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264894 |
| 2020_NPS0264895 | 2020_NPS0264895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264895 |
| 2020_NPS0264896 | 2020_NPS0264896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264896 |
| 2020_NPS0264898 | 2020_NPS0264898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264897 |
| 2020_NPS0264899 | 2020_NPS0264899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264899 |
| 2020_NPS0264900 | 2020_NPS0264900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264900 |
| 2020_NPS0264901 | 2020_NPS0264901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264901 |
| 2020_NPS0264902 | 2020_NPS0264902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264902 |
| 2020_NPS0264903 | 2020_NPS0264903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264903 |
| 2020_NPS0264904 | 2020_NPS0264904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264904 |
| 2020_NPS0264905 | 2020_NPS0264905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264905 |
| 2020_NPS0264906 | 2020_NPS0264906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264906 |
| 2020_NPS0264907 | 2020_NPS0264907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264907 |
| 2020_NPS0264908 | 2020_NPS0264908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264908 |
| 2020_NPS0264909 | 2020_NPS0264909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264909 |
| 2020_NPS0264910 | 2020_NPS0264910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264910 |
| 2020_NPS0264911 | 2020_NPS0264911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264911 |
| 2020_NPS0264912 | 2020_NPS0264912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264912 |
| 2020_NPS0264913 | 2020_NPS0264913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264913 |
| 2020_NPS0264914 | 2020_NPS0264914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264914 |
| 2020_NPS0264915 | 2020_NPS0264915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264915 |
| 2020_NPS0264916 | 2020_NPS0264916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264916 |
| 2020_NPS0264917 | 2020_NPS0264917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264917 |
| 2020_NPS0264918 | 2020_NPS0264918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264918 |
| 2020_NPS0264919 | 2020_NPS0264919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264919 |
| 2020_NPS0264920 | 2020_NPS0264920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264920 |
| 2020_NPS0264921 | 2020_NPS0264921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264921 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264922 | 2020_NPS0264922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264922 |
| 2020_NPS0264923 | 2020_NPS0264923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264923 |
| 2020_NPS0264924 | 2020_NPS0264924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264924 |
| 2020_NPS0264925 | 2020_NPS0264925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264925 |
| 2020_NPS0264926 | 2020_NPS0264926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264926 |
| 2020_NPS0264927 | 2020_NPS0264927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264927 |
| 2020_NPS0264928 | 2020_NPS0264929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264928 |
| 2020_NPS0264930 | 2020_NPS0264930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264930 |
| 2020_NPS0264931 | 2020_NPS0264932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264931 |
| 2020_NPS0264933 | 2020_NPS0264933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264933 |
| 2020_NPS0264934 | 2020_NPS0264934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264934 |
| 2020_NPS0264935 | 2020_NPS0264935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264935 |
| 2020_NPS0264936 | 2020_NPS0264936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264936 |
| 2020_NPS0264937 | 2020_NPS0264937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264937 |
| 2020_NPS0264938 | 2020_NPS0264938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264938 |
| 2020_NPS0264939 | 2020_NPS0264939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264939 |
| 2020_NPS0264940 | 2020_NPS0264940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264940 |
| 2020_NPS0264941 | 2020_NPS0264941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264941 |
| 2020_NPS0264942 | 2020_NPS0264942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264942 |
| 2020_NPS0264943 | 2020_NPS0264943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264943 |
| 2020_NPS0264944 | 2020_NPS0264944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264944 |
| 2020_NPS0264945 | 2020_NPS0264945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264945 |
| 2020_NPS0264946 | 2020_NPS0264946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264946 |
| 2020_NPS0264947 | 2020_NPS0264947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264947 |
| 2020_NPS0264948 | 2020_NPS0264948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264948 |
| 2020_NPS0264949 | 2020_NPS0264950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264949 |
| 2020_NPS0264951 | 2020_NPS0264951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264951 |
| 2020_NPS0264952 | 2020_NPS0264952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264952 |
| 2020_NPS0264953 | 2020_NPS0264953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264953 |
| 2020_NPS0264954 | 2020_NPS0264954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264954 |
| 2020_NPS0264955 | 2020_NPS0264955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264955 |
| 2020_NPS0264956 | 2020_NPS0264956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264956 |
| 2020_NPS0264957 | 2020_NPS0264957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264957 |
| 2020_NPS0264958 | 2020_NPS0264958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264958 |
| 2020_NPS0264959 | 2020_NPS0264960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264959 |
| 2020_NPS0264961 | 2020_NPS0264961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264961 |
| 2020_NPS0264962 | 2020_NPS0264962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264962 |
| 2020_NPS0264963 | 2020_NPS0264963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264963 |
| 2020_NPS0264964 | 2020_NPS0264964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264964 |
| 2020_NPS0264965 | 2020_NPS0264965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0264965 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0264966 | 2020_NPS0264966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264966 |
| 2020_NPS0264967 | 2020_NPS0264967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264967 |
| 2020_NPS0264968 | 2020_NPS0264968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264968 |
| 2020_NPS0264969 | 2020_NPS0264969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264969 |
| 2020_NPS0264970 | 2020_NPS0264970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0264970 |
| 2020_NPS0264971 | 2020_NPS0264971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0264971 |
| 2020_NPS0264972 | 2020_NPS0264972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264972 |
| 2020_NPS0264973 | 2020_NPS0264973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264973 |
| 2020_NPS0264974 | 2020_NPS0264974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264974 |
| 2020_NPS0264975 | 2020_NPS0264975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264975 |
| 2020_NPS0264976 | 2020_NPS0264976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264976 |
| 2020_NPS0264977 | 2020_NPS0264977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264977 |
| 2020_NPS0264978 | 2020_NPS0264978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264978 |
| 2020_NPS0264979 | 2020_NPS0264979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264979 |
| 2020_NPS0264980 | 2020_NPS0264980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264980 |
| 2020_NPS0264981 | 2020_NPS0264981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264981 |
| 2020_NPS0264982 | 2020_NPS0264982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264982 |
| 2020_NPS0264983 | 2020_NPS0264983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264983 |
| 2020_NPS0264984 | 2020_NPS0264984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264984 |
| 2020_NPS0264985 | 2020_NPS0264985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264985 |
| 2020_NPS0264986 | 2020_NPS0264986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264986 |
| 2020_NPS0264987 | 2020_NPS0264987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264987 |
| 2020_NPS0264988 | 2020_NPS0264988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264988 |
| 2020_NPS0264989 | 2020_NPS0264989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264989 |
| 2020_NPS0264990 | 2020_NPS0264990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264990 |
| 2020_NPS0264991 | 2020_NPS0264991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264991 |
| 2020_NPS0264992 | 2020_NPS0264992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264992 |
| 2020_NPS0264993 | 2020_NPS0264993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264993 |
| 2020_NPS0264994 | 2020_NPS0264994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264994 |
| 2020_NPS0264995 | 2020_NPS0264995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264995 |
| 2020_NPS0264996 | 2020_NPS0264996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264996 |
| 2020_NPS0264997 | 2020_NPS0264997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264997 |
| 2020_NPS0264998 | 2020_NPS0264998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264998 |
| 2020_NPS0264999 | 2020_NPS0264999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0264999 |
| 2020_NPS0265000 | 2020_NPS0265000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265000 |
| 2020_NPS0265001 | 2020_NPS0265001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265001 |
| 2020_NPS0265002 | 2020_NPS0265003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265002 |
| 2020_NPS0265004 | 2020_NPS0265004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265004 |
| 2020_NPS0265005 | 2020_NPS0265006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265005 |
| 2020_NPS0265007 | 2020_NPS0265008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265009 | 2020_NPS0265009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265009 |
| 2020_NPS0265010 | 2020_NPS0265010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265010 |
| 2020_NPS0265011 | 2020_NPS0265011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265011 |
| 2020_NPS0265012 | 2020_NPS0265012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265012 |
| 2020_NPS0265013 | 2020_NPS0265013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265013 |
| 2020_NPS0265014 | 2020_NPS0265014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265014 |
| 2020_NPS0265015 | 2020_NPS0265015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265015 |
| 2020_NPS0265016 | 2020_NPS0265016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265016 |
| 2020_NPS0265017 | 2020_NPS0265017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265017 |
| 2020_NPS0265018 | 2020_NPS0265018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265018 |
| 2020_NPS0265019 | 2020_NPS0265019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265019 |
| 2020_NPS0265020 | 2020_NPS0265020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265020 |
| 2020_NPS0265021 | 2020_NPS0265021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265021 |
| 2020_NPS0265022 | 2020_NPS0265022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265022 |
| 2020_NPS0265023 | 2020_NPS0265023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265023 |
| 2020_NPS0265024 | 2020_NPS0265024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265024 |
| 2020_NPS0265025 | 2020_NPS0265025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265025 |
| 2020_NPS0265026 | 2020_NPS0265026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265026 |
| 2020_NPS0265027 | 2020_NPS0265027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265027 |
| 2020_NPS0265028 | 2020_NPS0265028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265028 |
| 2020_NPS0265029 | 2020_NPS0265029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265029 |
| 2020_NPS0265030 | 2020_NPS0265030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265030 |
| 2020_NPS0265031 | 2020_NPS0265031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265031 |
| 2020_NPS0265032 | 2020_NPS0265032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265032 |
| 2020_NPS0265033 | 2020_NPS0265033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265033 |
| 2020_NPS0265034 | 2020_NPS0265034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265034 |
| 2020_NPS0265035 | 2020_NPS0265035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265035 |
| 2020_NPS0265036 | 2020_NPS0265036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265036 |
| 2020_NPS0265037 | 2020_NPS0265037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265037 |
| 2020_NPS0265038 | 2020_NPS0265038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265038 |
| 2020_NPS0265039 | 2020_NPS0265039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265039 |
| 2020_NPS0265040 | 2020_NPS0265040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265040 |
| 2020_NPS0265041 | 2020_NPS0265041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265041 |
| 2020_NPS0265042 | 2020_NPS0265042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265042 |
| 2020_NPS0265043 | 2020_NPS0265043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265043 |
| 2020_NPS0265044 | 2020_NPS0265044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265044 |
| 2020_NPS0265045 | 2020_NPS0265045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265045 |
| 2020_NPS0265046 | 2020_NPS0265046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265046 |
| 2020_NPS0265047 | 2020_NPS0265047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265047 |
| 2020_NPS0265048 | 2020_NPS0265048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265048 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265049 | 2020_NPS0265049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265049 |
| 2020_NPS0265050 | 2020_NPS0265050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265050 |
| 2020_NPS0265051 | 2020_NPS0265051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265051 |
| 2020_NPS0265052 | 2020_NPS0265052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265052 |
| 2020_NPS0265053 | 2020_NPS0265053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0265053 |
| 2020_NPS0265054 | 2020_NPS0265054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0265054 |
| 2020_NPS0265055 | 2020_NPS0265055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0265055 |
| 2020_NPS0265056 | 2020_NPS0265056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0265056 |
| 2020_NPS0265057 | 2020_NPS0265057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265057 |
| 2020_NPS0265058 | 2020_NPS0265058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265058 |
| 2020_NPS0265059 | 2020_NPS0265059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265059 |
| 2020_NPS0265060 | 2020_NPS0265060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265060 |
| 2020_NPS0265061 | 2020_NPS0265061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265061 |
| 2020_NPS0265062 | 2020_NPS0265062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265062 |
| 2020_NPS0265063 | 2020_NPS0265063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265063 |
| 2020_NPS0265064 | 2020_NPS0265064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265064 |
| 2020_NPS0265065 | 2020_NPS0265065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265065 |
| 2020_NPS0265066 | 2020_NPS0265066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265066 |
| 2020_NPS0265067 | 2020_NPS0265067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265067 |
| 2020_NPS0265068 | 2020_NPS0265068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265068 |
| 2020_NPS0265069 | 2020_NPS0265069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0265069 |
| 2020_NPS0265070 | 2020_NPS0265070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0265070 |
| 2020_NPS0265071 | 2020_NPS0265072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0265071 |
| 2020_NPS0265073 | 2020_NPS0265074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0265073 |
| 2020_NPS0265075 | 2020_NPS0265076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0265075 |
| 2020_NPS0265076 | 2020_NPS0265076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0265076 |
| 2020_NPS0265077 | 2020_NPS0265077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265077 |
| 2020_NPS0265078 | 2020_NPS0265078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265078 |
| 2020_NPS0265079 | 2020_NPS0265080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265079 |
| 2020_NPS0265081 | 2020_NPS0265081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265081 |
| 2020_NPS0265082 | 2020_NPS0265082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265082 |
| 2020_NPS0265083 | 2020_NPS0265083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265083 |
| 2020_NPS0265084 | 2020_NPS0265084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265084 |
| 2020_NPS0265085 | 2020_NPS0265085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265085 |
| 2020_NPS0265086 | 2020_NPS0265086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265086 |
| 2020_NPS0265087 | 2020_NPS0265087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265087 |
| 2020_NPS0265088 | 2020_NPS0265088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265088 |
| 2020_NPS0265089 | 2020_NPS0265089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265089 |
| 2020_NPS0265090 | 2020_NPS0265090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265090 |
| 2020_NPS0265091 | 2020_NPS0265091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265091 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265092 | 2020_NPS0265092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265092 |
| 2020_NPS0265093 | 2020_NPS0265093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265093 |
| 2020_NPS0265094 | 2020_NPS0265094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265094 |
| 2020_NPS0265095 | 2020_NPS0265095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265095 |
| 2020_NPS0265096 | 2020_NPS0265096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265096 |
| 2020_NPS0265097 | 2020_NPS0265097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265097 |
| 2020_NPS0265098 | 2020_NPS0265098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265098 |
| 2020_NPS0265099 | 2020_NPS0265099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265099 |
| 2020_NPS0265100 | 2020_NPS0265100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265100 |
| 2020_NPS0265101 | 2020_NPS0265101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265101 |
| 2020_NPS0265102 | 2020_NPS0265102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265102 |
| 2020_NPS0265103 | 2020_NPS0265103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265103 |
| 2020_NPS0265104 | 2020_NPS0265104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265104 |
| 2020_NPS0265105 | 2020_NPS0265105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265105 |
| 2020_NPS0265106 | 2020_NPS0265106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265106 |
| 2020_NPS0265107 | 2020_NPS0265107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265107 |
| 2020_NPS0265108 | 2020_NPS0265108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265108 |
| 2020_NPS0265109 | 2020_NPS0265109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265109 |
| 2020_NPS0265110 | 2020_NPS0265110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265110 |
| 2020_NPS0265111 | 2020_NPS0265111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265111 |
| 2020_NPS0265112 | 2020_NPS0265112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265112 |
| 2020_NPS0265113 | 2020_NPS0265113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265113 |
| 2020_NPS0265114 | 2020_NPS0265114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265114 |
| 2020_NPS0265115 | 2020_NPS0265115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265115 |
| 2020_NPS0265116 | 2020_NPS0265116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265116 |
| 2020_NPS0265117 | 2020_NPS0265117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265117 |
| 2020_NPS0265118 | 2020_NPS0265118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265118 |
| 2020_NPS0265119 | 2020_NPS0265119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265119 |
| 2020_NPS0265120 | 2020_NPS0265120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265120 |
| 2020_NPS0265121 | 2020_NPS0265121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265121 |
| 2020_NPS0265122 | 2020_NPS0265122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265122 |
| 2020_NPS0265123 | 2020_NPS0265123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265123 |
| 2020_NPS0265124 | 2020_NPS0265124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265124 |
| 2020_NPS0265125 | 2020_NPS0265125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265125 |
| 2020_NPS0265126 | 2020_NPS0265126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265126 |
| 2020_NPS0265127 | 2020_NPS0265127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265127 |
| 2020_NPS0265128 | 2020_NPS0265128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265128 |
| 2020_NPS0265129 | 2020_NPS0265129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265129 |
| 2020_NPS0265130 | 2020_NPS0265130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265130 |
| 2020_NPS0265131 | 2020_NPS0265131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265131 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265132 | 2020_NPS0265132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265132 |
| 2020_NPS0265133 | 2020_NPS0265133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265133 |
| 2020_NPS0265134 | 2020_NPS0265134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265134 |
| 2020_NPS0265135 | 2020_NPS0265135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265135 |
| 2020_NPS0265136 | 2020_NPS0265136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265136 |
| 2020_NPS0265137 | 2020_NPS0265137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265137 |
| 2020_NPS0265138 | 2020_NPS0265138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265138 |
| 2020_NPS0265139 | 2020_NPS0265139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265139 |
| 2020_NPS0265140 | 2020_NPS0265140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265140 |
| 2020_NPS0265141 | 2020_NPS0265141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265141 |
| 2020_NPS0265142 | 2020_NPS0265142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265142 |
| 2020_NPS0265143 | 2020_NPS0265143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265143 |
| 2020_NPS0265144 | 2020_NPS0265144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265144 |
| 2020_NPS0265145 | 2020_NPS0265145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265145 |
| 2020_NPS0265146 | 2020_NPS0265146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265146 |
| 2020_NPS0265147 | 2020_NPS0265147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265147 |
| 2020_NPS0265148 | 2020_NPS0265148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265148 |
| 2020_NPS0265149 | 2020_NPS0265149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265149 |
| 2020_NPS0265150 | 2020_NPS0265150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265150 |
| 2020_NPS0265151 | 2020_NPS0265151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265151 |
| 2020_NPS0265152 | 2020_NPS0265152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265152 |
| 2020_NPS0265153 | 2020_NPS0265153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265153 |
| 2020_NPS0265154 | 2020_NPS0265154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265154 |
| 2020_NPS0265155 | 2020_NPS0265155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265155 |
| 2020_NPS0265156 | 2020_NPS0265156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265156 |
| 2020_NPS0265157 | 2020_NPS0265157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265157 |
| 2020_NPS0265158 | 2020_NPS0265158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265158 |
| 2020_NPS0265159 | 2020_NPS0265159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265159 |
| 2020_NPS0265160 | 2020_NPS0265160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265160 |
| 2020_NPS0265161 | 2020_NPS0265161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265161 |
| 2020_NPS0265162 | 2020_NPS0265162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265162 |
| 2020_NPS0265163 | 2020_NPS0265163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265163 |
| 2020_NPS0265164 | 2020_NPS0265164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265164 |
| 2020_NPS0265165 | 2020_NPS0265165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265165 |
| 2020_NPS0265166 | 2020_NPS0265166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265166 |
| 2020_NPS0265167 | 2020_NPS0265167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265167 |
| 2020_NPS0265168 | 2020_NPS0265168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265168 |
| 2020_NPS0265169 | 2020_NPS0265169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265169 |
| 2020_NPS0265170 | 2020_NPS0265170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265170 |
| 2020_NPS0265171 | 2020_NPS0265171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265171 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265172 | 2020_NPS0265172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265172 |
| 2020_NPS0265173 | 2020_NPS0265173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265173 |
| 2020_NPS0265174 | 2020_NPS0265174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265174 |
| 2020_NPS0265175 | 2020_NPS0265175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265175 |
| 2020_NPS0265176 | 2020_NPS0265176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265176 |
| 2020_NPS0265177 | 2020_NPS0265177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265177 |
| 2020_NPS0265178 | 2020_NPS0265178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265178 |
| 2020_NPS0265179 | 2020_NPS0265179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265179 |
| 2020_NPS0265180 | 2020_NPS0265180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265180 |
| 2020_NPS0265181 | 2020_NPS0265181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265181 |
| 2020_NPS0265182 | 2020_NPS0265182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265182 |
| 2020_NPS0265183 | 2020_NPS0265183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265183 |
| 2020_NPS0265184 | 2020_NPS0265184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265184 |
| 2020_NPS0265185 | 2020_NPS0265186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265185 |
| 2020_NPS0265187 | 2020_NPS0265187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265187 |
| 2020_NPS0265188 | 2020_NPS0265188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265188 |
| 2020_NPS0265189 | 2020_NPS0265189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265189 |
| 2020_NPS0265190 | 2020_NPS0265190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265190 |
| 2020_NPS0265191 | 2020_NPS0265191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265191 |
| 2020_NPS0265192 | 2020_NPS0265192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265192 |
| 2020_NPS0265193 | 2020_NPS0265193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265193 |
| 2020_NPS0265194 | 2020_NPS0265194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265194 |
| 2020_NPS0265195 | 2020_NPS0265196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265195 |
| 2020_NPS0265197 | 2020_NPS0265197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265197 |
| 2020_NPS0265198 | 2020_NPS0265198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265198 |
| 2020_NPS0265199 | 2020_NPS0265199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265199 |
| 2020_NPS0265200 | 2020_NPS0265200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265200 |
| 2020_NPS0265201 | 2020_NPS0265201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265201 |
| 2020_NPS0265202 | 2020_NPS0265202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265202 |
| 2020_NPS0265203 | 2020_NPS0265203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265203 |
| 2020_NPS0265204 | 2020_NPS0265204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265204 |
| 2020_NPS0265205 | 2020_NPS0265205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265205 |
| 2020_NPS0265206 | 2020_NPS0265206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265206 |
| 2020_NPS0265207 | 2020_NPS0265207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265207 |
| 2020_NPS0265208 | 2020_NPS0265208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265208 |
| 2020_NPS0265209 | 2020_NPS0265210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265209 |
| 2020_NPS0265211 | 2020_NPS0265211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265211 |
| 2020_NPS0265212 | 2020_NPS0265212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265212 |
| 2020_NPS0265213 | 2020_NPS0265213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265213 |
| 2020_NPS0265214 | 2020_NPS0265214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265214 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265215 | 2020_NPS0265215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265215 |
| 2020_NPS0265216 | 2020_NPS0265216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265216 |
| 2020_NPS0265217 | 2020_NPS0265217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265217 |
| 2020_NPS0265218 | 2020_NPS0265218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265218 |
| 2020_NPS0265219 | 2020_NPS0265219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265219 |
| 2020_NPS0265220 | 2020_NPS0265220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265220 |
| 2020_NPS0265221 | 2020_NPS0265221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265221 |
| 2020_NPS0265222 | 2020_NPS0265222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265222 |
| 2020_NPS0265223 | 2020_NPS0265223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265223 |
| 2020_NPS0265224 | 2020_NPS0265224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265224 |
| 2020_NPS0265225 | 2020_NPS0265225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265225 |
| 2020_NPS0265226 | 2020_NPS0265226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265226 |
| 2020_NPS0265227 | 2020_NPS0265227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265227 |
| 2020_NPS0265228 | 2020_NPS0265228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265228 |
| 2020_NPS0265229 | 2020_NPS0265229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265229 |
| 2020_NPS0265230 | 2020_NPS0265230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265230 |
| 2020_NPS0265231 | 2020_NPS0265231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265231 |
| 2020_NPS0265232 | 2020_NPS0265232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265232 |
| 2020_NPS0265233 | 2020_NPS0265233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265233 |
| 2020_NPS0265234 | 2020_NPS0265234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265234 |
| 2020_NPS0265235 | 2020_NPS0265235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265235 |
| 2020_NPS0265236 | 2020_NPS0265236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265236 |
| 2020_NPS0265237 | 2020_NPS0265237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265237 |
| 2020_NPS0265238 | 2020_NPS0265238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265238 |
| 2020_NPS0265239 | 2020_NPS0265239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265239 |
| 2020_NPS0265240 | 2020_NPS0265240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265240 |
| 2020_NPS0265241 | 2020_NPS0265241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265241 |
| 2020_NPS0265242 | 2020_NPS0265242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265242 |
| 2020_NPS0265243 | 2020_NPS0265244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265243 |
| 2020_NPS0265245 | 2020_NPS0265245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265245 |
| 2020_NPS0265246 | 2020_NPS0265246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265246 |
| 2020_NPS0265247 | 2020_NPS0265247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265247 |
| 2020_NPS0265248 | 2020_NPS0265248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265248 |
| 2020_NPS0265249 | 2020_NPS0265249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265249 |
| 2020_NPS0265250 | 2020_NPS0265250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265250 |
| 2020_NPS0265251 | 2020_NPS0265251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265251 |
| 2020_NPS0265252 | 2020_NPS0265252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265252 |
| 2020_NPS0265253 | 2020_NPS0265253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265253 |
| 2020_NPS0265254 | 2020_NPS0265254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265254 |
| 2020_NPS0265255 | 2020_NPS0265255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265255 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265256 | 2020_NPS0265256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265256 |
| 2020_NPS0265257 | 2020_NPS0265257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265257 |
| 2020_NPS0265258 | 2020_NPS0265258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265258 |
| 2020_NPS0265259 | 2020_NPS0265259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265259 |
| 2020_NPS0265260 | 2020_NPS0265260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265260 |
| 2020_NPS0265261 | 2020_NPS0265261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265261 |
| 2020_NPS0265262 | 2020_NPS0265262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265262 |
| 2020_NPS0265263 | 2020_NPS0265263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265263 |
| 2020_NPS0265264 | 2020_NPS0265264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265264 |
| 2020_NPS0265265 | 2020_NPS0265265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265265 |
| 2020_NPS0265266 | 2020_NPS0265266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265266 |
| 2020_NPS0265267 | 2020_NPS0265267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265267 |
| 2020_NPS0265268 | 2020_NPS0265268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265268 |
| 2020_NPS0265269 | 2020_NPS0265269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265269 |
| 2020_NPS0265270 | 2020_NPS0265270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265270 |
| 2020_NPS0265271 | 2020_NPS0265271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265271 |
| 2020_NPS0265272 | 2020_NPS0265272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265272 |
| 2020_NPS0265273 | 2020_NPS0265273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265273 |
| 2020_NPS0265274 | 2020_NPS0265274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265274 |
| 2020_NPS0265275 | 2020_NPS0265275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265275 |
| 2020_NPS0265276 | 2020_NPS0265276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265276 |
| 2020_NPS0265277 | 2020_NPS0265277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265277 |
| 2020_NPS0265278 | 2020_NPS0265278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265278 |
| 2020_NPS0265279 | 2020_NPS0265279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265279 |
| 2020_NPS0265280 | 2020_NPS0265280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265280 |
| 2020_NPS0265281 | 2020_NPS0265281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265281 |
| 2020_NPS0265282 | 2020_NPS0265282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265282 |
| 2020_NPS0265283 | 2020_NPS0265283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265283 |
| 2020_NPS0265284 | 2020_NPS0265284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265284 |
| 2020_NPS0265285 | 2020_NPS0265285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265285 |
| 2020_NPS0265286 | 2020_NPS0265286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265286 |
| 2020_NPS0265287 | 2020_NPS0265287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265287 |
| 2020_NPS0265288 | 2020_NPS0265288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265288 |
| 2020_NPS0265289 | 2020_NPS0265289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265289 |
| 2020_NPS0265290 | 2020_NPS0265290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265290 |
| 2020_NPS0265291 | 2020_NPS0265291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265291 |
| 2020_NPS0265292 | 2020_NPS0265292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265292 |
| 2020_NPS0265293 | 2020_NPS0265293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265293 |
| 2020_NPS0265294 | 2020_NPS0265294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265294 |
| 2020_NPS0265295 | 2020_NPS0265295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265295 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265296 | 2020_NPS0265296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265296 |
| 2020_NPS0265297 | 2020_NPS0265297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265297 |
| 2020_NPS0265298 | 2020_NPS0265298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265298 |
| 2020_NPS0265299 | 2020_NPS0265299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265299 |
| 2020_NPS0265300 | 2020_NPS0265300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265300 |
| 2020_NPS0265301 | 2020_NPS0265301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265301 |
| 2020_NPS0265302 | 2020_NPS0265302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265302 |
| 2020_NPS0265303 | 2020_NPS0265303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265303 |
| 2020_NPS0265304 | 2020_NPS0265304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265304 |
| 2020_NPS0265305 | 2020_NPS0265305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265305 |
| 2020_NPS0265306 | 2020_NPS0265306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265306 |
| 2020_NPS0265307 | 2020_NPS0265307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265307 |
| 2020_NPS0265308 | 2020_NPS0265308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265308 |
| 2020_NPS0265309 | 2020_NPS0265309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS026530 |
| 2020_NPS0265310 | 2020_NPS0265310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265310 |
| 2020_NPS0265311 | 2020_NPS0265311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265311 |
| 2020_NPS0265312 | 2020_NPS0265312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265312 |
| 2020_NPS0265313 | 2020_NPS0265313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265313 |
| 2020_NPS0265314 | 2020_NPS0265314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265314 |
| 2020_NPS0265315 | 2020_NPS0265315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265315 |
| 2020_NPS0265316 | 2020_NPS0265316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265316 |
| 2020_NPS0265317 | 2020_NPS0265317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265317 |
| 2020_NPS0265318 | 2020_NPS0265318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265318 |
| 2020_NPS0265319 | 2020_NPS0265319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265319 |
| 2020_NPS0265320 | 2020_NPS0265320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265320 |
| 2020_NPS0265321 | 2020_NPS0265321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265321 |
| 2020_NPS0265322 | 2020_NPS0265322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265322 |
| 2020_NPS0265323 | 2020_NPS0265323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265323 |
| 2020_NPS0265324 | 2020_NPS0265325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265324 |
| 2020_NPS0265326 | 2020_NPS0265327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265326 |
| 2020_NPS0265328 | 2020_NPS0265328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265328 |
| 2020_NPS0265329 | 2020_NPS0265329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265329 |
| 2020_NPS0265330 | 2020_NPS0265330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265330 |
| 2020_NPS0265331 | 2020_NPS0265331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265331 |
| 2020_NPS0265332 | 2020_NPS0265332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265332 |
| 2020_NPS0265333 | 2020_NPS0265334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265333 |
| 2020_NPS0265335 | 2020_NPS0265335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265335 |
| 2020_NPS0265336 | 2020_NPS0265337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265336 |
| 2020_NPS0265338 | 2020_NPS0265338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265338 |
| 2020_NPS0265339 | 2020_NPS0265339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265339 |

| 2020_NPS0265340 | 2020_NPS0265340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265340 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265341 | 2020_NPS0265341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265341 |
| 2020_NPS0265342 | 2020_NPS0265343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265342 |
| 2020_NPS0265344 | 2020_NPS0265344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265344 |
| 2020_NPS0265345 | 2020_NPS0265345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265345 |
| 2020_NPS0265346 | 2020_NPS0265346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265346 |
| 2020_NPS0265347 | 2020_NPS0265348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265347 |
| 2020_NPS0265349 | 2020_NPS0265349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265349 |
| 2020_NPS0265350 | 2020_NPS0265350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265350 |
| 2020_NPS0265351 | 2020_NPS0265351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265351 |
| 2020_NPS0265352 | 2020_NPS0265352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265352 |
| 2020_NPS0265353 | 2020_NPS0265353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265353 |
| 2020_NPS0265354 | 2020_NPS0265354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265354 |
| 2020_NPS0265355 | 2020_NPS0265355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265355 |
| 2020_NPS0265356 | 2020_NPS0265356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265356 |
| 2020_NPS0265357 | 2020_NPS0265357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265357 |
| 2020_NPS0265358 | 2020_NPS0265358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265358 |
| 2020_NPS0265359 | 2020_NPS0265359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265359 |
| 2020_NPS0265360 | 2020_NPS0265360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265360 |
| 2020_NPS0265361 | 2020_NPS0265361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265361 |
| 2020_NPS0265362 | 2020_NPS0265362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265362 |
| 2020_NPS0265363 | 2020_NPS0265363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265363 |
| 2020_NPS0265364 | 2020_NPS0265365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265364 |
| 2020_NPS0265366 | 2020_NPS0265366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265366 |
| 2020_NPS0265367 | 2020_NPS0265367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265367 |
| 2020_NPS0265368 | 2020_NPS0265369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265368 |
| 2020_NPS0265370 | 2020_NPS0265370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265370 |
| 2020_NPS0265371 | 2020_NPS0265371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265371 |
| 2020_NPS0265372 | 2020_NPS0265372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265372 |
| 2020_NPS0265373 | 2020_NPS0265373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265373 |
| 2020_NPS0265374 | 2020_NPS0265374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265374 |
| 2020_NPS0265375 | 2020_NPS0265375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265375 |
| 2020_NPS0265376 | 2020_NPS0265376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265376 |
| 2020_NPS0265377 | 2020_NPS0265377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265377 |
| 2020_NPS0265378 | 2020_NPS0265378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265378 |
| 2020_NPS0265379 | 2020_NPS0265379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265379 |
| 2020_NPS0265380 | 2020_NPS0265380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265380 |
| 2020_NPS0265381 | 2020_NPS0265381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265381 |
| 2020_NPS0265382 | 2020_NPS0265382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265382 |
| 2020_NPS0265383 | 2020_NPS0265383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265383 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265384 | 2020_NPS0265384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265384 |
| 2020_NPS0265385 | 2020_NPS0265385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265385 |
| 2020_NPS0265386 | 2020_NPS0265386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265386 |
| 2020_NPS0265387 | 2020_NPS0265387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265387 |
| 2020_NPS0265388 | 2020_NPS0265388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265388 |
| 2020_NPS0265389 | 2020_NPS0265389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265389 |
| 2020_NPS0265390 | 2020_NPS0265390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265390 |
| 2020_NPS0265392 | 2020_NPS0265392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265391 |
| 2020_NPS0265393 | 2020_NPS0265393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265393 |
| 2020_NPS0265394 | 2020_NPS0265394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265394 |
| 2020_NPS0265396 | 2020_NPS0265396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265396 |
| 2020_NPS0265397 | 2020_NPS0265397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265397 |
| 2020_NPS0265398 | 2020_NPS0265398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265398 |
| 2020_NPS0265399 | 2020_NPS0265399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265399 |
| 2020_NPS0265400 | 2020_NPS0265400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265400 |
| 2020_NPS0265402 | 2020_NPS0265402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265402 |
| 2020_NPS0265403 | 2020_NPS0265403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265403 |
| 2020_NPS0265404 | 2020_NPS0265404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265404 |
| 2020_NPS0265405 | 2020_NPS0265405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265405 |
| 2020_NPS0265406 | 2020_NPS0265406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265406 |
| 2020_NPS0265407 | 2020_NPS0265407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265407 |
| 2020_NPS0265408 | 2020_NPS0265408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265408 |
| 2020_NPS0265409 | 2020_NPS0265409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265409 |
| 2020_NPS0265410 | 2020_NPS0265410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265410 |
| 2020_NPS0265411 | 2020_NPS0265411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265411 |
| 2020_NPS0265412 | 2020_NPS0265412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265412 |
| 2020_NPS0265413 | 2020_NPS0265413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265413 |
| 2020_NPS0265414 | 2020_NPS0265414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265414 |
| 2020_NPS0265416 | 2020_NPS0265416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265416 |
| 2020_NPS0265418 | 2020_NPS0265418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265418 |
| 2020_NPS0265419 | 2020_NPS0265419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265419 |
| 2020_NPS0265420 | 2020_NPS0265420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265420 |
| 2020_NPS0265421 | 2020_NPS0265421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265421 |
| 2020_NPS0265422 | 2020_NPS0265422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265422 |
| 2020_NPS0265423 | 2020_NPS0265423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265423 |
| 2020_NPS0265424 | 2020_NPS0265424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265424 |
| 2020_NPS0265425 | 2020_NPS0265426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265425 |
| 2020_NPS0265427 | 2020_NPS0265427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265427 |
| 2020_NPS0265428 | 2020_NPS0265429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265428 |
| 2020_NPS0265430 | 2020_NPS0265430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265430 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265431 | 2020_NPS0265431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265431 |
| 2020_NPS0265432 | 2020_NPS0265432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265432 |
| 2020_NPS0265433 | 2020_NPS0265433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265433 |
| 2020_NPS0265434 | 2020_NPS0265434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265434 |
| 2020_NPS0265435 | 2020_NPS0265435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265435 |
| 2020_NPS0265436 | 2020_NPS0265436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265436 |
| 2020_NPS0265437 | 2020_NPS0265437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265437 |
| 2020_NPS0265438 | 2020_NPS0265438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265438 |
| 2020_NPS0265439 | 2020_NPS0265439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265439 |
| 2020_NPS0265440 | 2020_NPS0265440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265440 |
| 2020_NPS0265441 | 2020_NPS0265441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265441 |
| 2020_NPS0265442 | 2020_NPS0265442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265442 |
| 2020_NPS0265443 | 2020_NPS0265443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265443 |
| 2020_NPS0265444 | 2020_NPS0265444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265444 |
| 2020_NPS0265445 | 2020_NPS0265445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265445 |
| 2020_NPS0265446 | 2020_NPS0265446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265446 |
| 2020_NPS0265447 | 2020_NPS0265447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265447 |
| 2020_NPS0265448 | 2020_NPS0265448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265448 |
| 2020_NPS0265449 | 2020_NPS0265449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265449 |
| 2020_NPS0265450 | 2020_NPS0265450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265450 |
| 2020_NPS0265451 | 2020_NPS0265451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265451 |
| 2020_NPS0265452 | 2020_NPS0265452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265452 |
| 2020_NPS0265453 | 2020_NPS0265453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265453 |
| 2020_NPS0265454 | 2020_NPS0265454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265454 |
| 2020_NPS0265455 | 2020_NPS0265455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265455 |
| 2020_NPS0265456 | 2020_NPS0265456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265456 |
| 2020_NPS0265457 | 2020_NPS0265457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265457 |
| 2020_NPS0265458 | 2020_NPS0265458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265458 |
| 2020_NPS0265459 | 2020_NPS0265459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265459 |
| 2020_NPS0265460 | 2020_NPS0265460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265460 |
| 2020_NPS0265461 | 2020_NPS0265461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265461 |
| 2020_NPS0265462 | 2020_NPS0265462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265462 |
| 2020_NPS0265463 | 2020_NPS0265463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265463 |
| 2020_NPS0265464 | 2020_NPS0265464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265464 |
| 2020_NPS0265465 | 2020_NPS0265465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265465 |
| 2020_NPS0265466 | 2020_NPS0265466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265466 |
| 2020_NPS0265467 | 2020_NPS0265468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265467 |
| 2020_NPS0265469 | 2020_NPS0265469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265469 |
| 2020_NPS0265470 | 2020_NPS0265470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265470 |
| 2020_NPS0265471 | 2020_NPS0265471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265471 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265472 | 2020_NPS0265472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265472 |
| 2020_NPS0265473 | 2020_NPS0265473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265473 |
| 2020_NPS0265474 | 2020_NPS0265474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265474 |
| 2020_NPS0265475 | 2020_NPS0265475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265475 |
| 2020_NPS0265476 | 2020_NPS0265476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265476 |
| 2020_NPS0265477 | 2020_NPS0265477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265477 |
| 2020_NPS0265478 | 2020_NPS0265478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265478 |
| 2020_NPS0265479 | 2020_NPS0265479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265479 |
| 2020_NPS0265480 | 2020_NPS0265480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265480 |
| 2020_NPS0265481 | 2020_NPS0265481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265481 |
| 2020_NPS0265482 | 2020_NPS0265482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265482 |
| 2020_NPS0265483 | 2020_NPS0265483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265483 |
| 2020_NPS0265484 | 2020_NPS0265484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265484 |
| 2020_NPS0265485 | 2020_NPS0265485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265485 |
| 2020_NPS0265486 | 2020_NPS0265486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265486 |
| 2020_NPS0265487 | 2020_NPS0265487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265487 |
| 2020_NPS0265488 | 2020_NPS0265488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265488 |
| 2020_NPS0265489 | 2020_NPS0265489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265489 |
| 2020_NPS0265490 | 2020_NPS0265490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265490 |
| 2020_NPS0265491 | 2020_NPS0265491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265491 |
| 2020_NPS0265492 | 2020_NPS0265492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265492 |
| 2020_NPS0265493 | 2020_NPS0265493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265493 |
| 2020_NPS0265494 | 2020_NPS0265494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265494 |
| 2020_NPS0265495 | 2020_NPS0265495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265495 |
| 2020_NPS0265496 | 2020_NPS0265496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265496 |
| 2020_NPS0265497 | 2020_NPS0265497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265497 |
| 2020_NPS0265498 | 2020_NPS0265498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265498 |
| 2020_NPS0265499 | 2020_NPS0265499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265499 |
| 2020_NPS0265500 | 2020_NPS0265500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265500 |
| 2020_NPS0265501 | 2020_NPS0265501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265501 |
| 2020_NPS0265502 | 2020_NPS0265502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265502 |
| 2020_NPS0265503 | 2020_NPS0265504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265503 |
| 2020_NPS0265505 | 2020_NPS0265505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265505 |
| 2020_NPS0265506 | 2020_NPS0265506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265506 |
| 2020_NPS0265507 | 2020_NPS0265507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265507 |
| 2020_NPS0265508 | 2020_NPS0265508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265508 |
| 2020_NPS0265509 | 2020_NPS0265509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265509 |
| 2020_NPS0265510 | 2020_NPS0265510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265510 |
| 2020_NPS0265511 | 2020_NPS0265511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265511 |
| 2020_NPS0265512 | 2020_NPS0265512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265512 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265513 | 2020_NPS0265513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265513 |
| 2020_NPS0265514 | 2020_NPS0265514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265514 |
| 2020_NPS0265515 | 2020_NPS0265515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265515 |
| 2020_NPS0265516 | 2020_NPS0265516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265516 |
| 2020_NPS0265517 | 2020_NPS0265517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265517 |
| 2020_NPS0265518 | 2020_NPS0265518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265518 |
| 2020_NPS0265519 | 2020_NPS0265519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265519 |
| 2020_NPS0265520 | 2020_NPS0265520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265520 |
| 2020_NPS0265521 | 2020_NPS0265521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265521 |
| 2020_NPS0265522 | 2020_NPS0265522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265522 |
| 2020_NPS0265523 | 2020_NPS0265523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265523 |
| 2020_NPS0265524 | 2020_NPS0265524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265524 |
| 2020_NPS0265525 | 2020_NPS0265525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265525 |
| 2020_NPS0265526 | 2020_NPS0265526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265526 |
| 2020_NPS0265527 | 2020_NPS0265527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265527 |
| 2020_NPS0265528 | 2020_NPS0265528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265528 |
| 2020_NPS0265529 | 2020_NPS0265529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265529 |
| 2020_NPS0265530 | 2020_NPS0265531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265530 |
| 2020_NPS0265532 | 2020_NPS0265533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265532 |
| 2020_NPS0265534 | 2020_NPS0265534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265534 |
| 2020_NPS0265535 | 2020_NPS0265536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265535 |
| 2020_NPS0265537 | 2020_NPS0265538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265537 |
| 2020_NPS0265539 | 2020_NPS0265540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265539 |
| 2020_NPS0265541 | 2020_NPS0265542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265541 |
| 2020_NPS0265543 | 2020_NPS0265543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265543 |
| 2020_NPS0265544 | 2020_NPS0265544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265544 |
| 2020_NPS0265545 | 2020_NPS0265545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265545 |
| 2020_NPS0265546 | 2020_NPS0265546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265546 |
| 2020_NPS0265547 | 2020_NPS0265547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265547 |
| 2020_NPS0265548 | 2020_NPS0265548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265548 |
| 2020_NPS0265549 | 2020_NPS0265549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265549 |
| 2020_NPS0265550 | 2020_NPS0265551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265550 |
| 2020_NPS0265552 | 2020_NPS0265552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265552 |
| 2020_NPS0265553 | 2020_NPS0265553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265553 |
| 2020_NPS0265554 | 2020_NPS0265554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265554 |
| 2020_NPS0265555 | 2020_NPS0265556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265555 |
| 2020_NPS0265557 | 2020_NPS0265557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265557 |
| 2020_NPS0265558 | 2020_NPS0265558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265558 |
| 2020_NPS0265559 | 2020_NPS0265559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265559 |
| 2020_NPS0265560 | 2020_NPS0265560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265560 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265561 | 2020_NPS0265561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265561 |
| 2020_NPS0265562 | 2020_NPS0265563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265562 |
| 2020_NPS0265564 | 2020_NPS0265564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265564 |
| 2020_NPS0265565 | 2020_NPS0265565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265565 |
| 2020_NPS0265566 | 2020_NPS0265566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265566 |
| 2020_NPS0265567 | 2020_NPS0265568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265567 |
| 2020_NPS0265569 | 2020_NPS0265569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265569 |
| 2020_NPS0265570 | 2020_NPS0265570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265570 |
| 2020_NPS0265571 | 2020_NPS0265571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265571 |
| 2020_NPS0265572 | 2020_NPS0265572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265572 |
| 2020_NPS0265573 | 2020_NPS0265573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265573 |
| 2020_NPS0265574 | 2020_NPS0265574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265574 |
| 2020_NPS0265575 | 2020_NPS0265575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265575 |
| 2020_NPS0265576 | 2020_NPS0265576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265576 |
| 2020_NPS0265577 | 2020_NPS0265577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265577 |
| 2020_NPS0265578 | 2020_NPS0265578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265578 |
| 2020_NPS0265579 | 2020_NPS0265579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265579 |
| 2020_NPS0265580 | 2020_NPS0265580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265580 |
| 2020_NPS0265581 | 2020_NPS0265581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265581 |
| 2020_NPS0265582 | 2020_NPS0265582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265582 |
| 2020_NPS0265583 | 2020_NPS0265583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265583 |
| 2020_NPS0265584 | 2020_NPS0265584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265584 |
| 2020_NPS0265585 | 2020_NPS0265585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265585 |
| 2020_NPS0265586 | 2020_NPS0265586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265586 |
| 2020_NPS0265587 | 2020_NPS0265587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265587 |
| 2020_NPS0265588 | 2020_NPS0265588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265588 |
| 2020_NPS0265589 | 2020_NPS0265589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265589 |
| 2020_NPS0265590 | 2020_NPS0265590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265590 |
| 2020_NPS0265591 | 2020_NPS0265591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265591 |
| 2020_NPS0265592 | 2020_NPS0265592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265592 |
| 2020_NPS0265593 | 2020_NPS0265593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265593 |
| 2020_NPS0265594 | 2020_NPS0265594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265594 |
| 2020_NPS0265595 | 2020_NPS0265595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265595 |
| 2020_NPS0265596 | 2020_NPS0265596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265596 |
| 2020_NPS0265597 | 2020_NPS0265597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265597 |
| 2020_NPS0265598 | 2020_NPS0265598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265598 |
| 2020_NPS0265599 | 2020_NPS0265599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265599 |
| 2020_NPS0265600 | 2020_NPS0265600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265600 |
| 2020_NPS0265601 | 2020_NPS0265601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265601 |
| 2020_NPS0265602 | 2020_NPS0265602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265602 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265603 | 2020_NPS0265603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265603 |
| 2020_NPS0265604 | 2020_NPS0265604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265604 |
| 2020_NPS0265605 | 2020_NPS0265605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265605 |
| 2020_NPS0265606 | 2020_NPS0265606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265606 |
| 2020_NPS0265607 | 2020_NPS0265607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265607 |
| 2020_NPS0265608 | 2020_NPS0265608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265608 |
| 2020_NPS0265609 | 2020_NPS0265609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265609 |
| 2020_NPS0265610 | 2020_NPS0265610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265610 |
| 2020_NPS0265611 | 2020_NPS0265611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265611 |
| 2020_NPS0265612 | 2020_NPS0265612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265612 |
| 2020_NPS0265613 | 2020_NPS0265613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265613 |
| 2020_NPS0265614 | 2020_NPS0265614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265614 |
| 2020_NPS0265615 | 2020_NPS0265615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265615 |
| 2020_NPS0265616 | 2020_NPS0265616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265616 |
| 2020_NPS0265617 | 2020_NPS0265617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265617 |
| 2020_NPS0265618 | 2020_NPS0265618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265618 |
| 2020_NPS0265619 | 2020_NPS0265619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265619 |
| 2020_NPS0265620 | 2020_NPS0265620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265620 |
| 2020_NPS0265621 | 2020_NPS0265621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265621 |
| 2020_NPS0265622 | 2020_NPS0265622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265622 |
| 2020_NPS0265623 | 2020_NPS0265623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265623 |
| 2020_NPS0265624 | 2020_NPS0265624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265624 |
| 2020_NPS0265625 | 2020_NPS0265625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265625 |
| 2020_NPS0265626 | 2020_NPS0265626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265626 |
| 2020_NPS0265627 | 2020_NPS0265627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265627 |
| 2020_NPS0265628 | 2020_NPS0265628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265628 |
| 2020_NPS0265629 | 2020_NPS0265629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265629 |
| 2020_NPS0265630 | 2020_NPS0265630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265630 |
| 2020_NPS0265631 | 2020_NPS0265631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265631 |
| 2020_NPS0265632 | 2020_NPS0265632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265632 |
| 2020_NPS0265633 | 2020_NPS0265633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265633 |
| 2020_NPS0265634 | 2020_NPS0265634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265634 |
| 2020_NPS0265635 | 2020_NPS0265635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265635 |
| 2020_NPS0265636 | 2020_NPS0265636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265636 |
| 2020_NPS0265637 | 2020_NPS0265637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265637 |
| 2020_NPS0265638 | 2020_NPS0265638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265638 |
| 2020_NPS0265639 | 2020_NPS0265639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265639 |
| 2020_NPS0265640 | 2020_NPS0265640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265640 |
| 2020_NPS0265641 | 2020_NPS0265641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265641 |
| 2020_NPS0265642 | 2020_NPS0265642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265642 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265643 | 2020_NPS0265643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265643 |
| 2020_NPS0265644 | 2020_NPS0265644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265644 |
| 2020_NPS0265645 | 2020_NPS0265645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265645 |
| 2020_NPS0265646 | 2020_NPS0265646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265646 |
| 2020_NPS0265647 | 2020_NPS0265647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265647 |
| 2020_NPS0265648 | 2020_NPS0265648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265648 |
| 2020_NPS0265649 | 2020_NPS0265649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265649 |
| 2020_NPS0265650 | 2020_NPS0265650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265650 |
| 2020_NPS0265651 | 2020_NPS0265651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265651 |
| 2020_NPS0265652 | 2020_NPS0265652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265652 |
| 2020_NPS0265653 | 2020_NPS0265653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265653 |
| 2020_NPS0265654 | 2020_NPS0265654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265654 |
| 2020_NPS0265655 | 2020_NPS0265655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265655 |
| 2020_NPS0265656 | 2020_NPS0265656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265656 |
| 2020_NPS0265657 | 2020_NPS0265657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265657 |
| 2020_NPS0265658 | 2020_NPS0265658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265658 |
| 2020_NPS0265659 | 2020_NPS0265659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265659 |
| 2020_NPS0265660 | 2020_NPS0265660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265660 |
| 2020_NPS0265661 | 2020_NPS0265661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265661 |
| 2020_NPS0265662 | 2020_NPS0265662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265662 |
| 2020_NPS0265663 | 2020_NPS0265663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265663 |
| 2020_NPS0265664 | 2020_NPS0265664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265664 |
| 2020_NPS0265665 | 2020_NPS0265665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265665 |
| 2020_NPS0265666 | 2020_NPS0265666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265666 |
| 2020_NPS0265667 | 2020_NPS0265667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265667 |
| 2020_NPS0265668 | 2020_NPS0265668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265668 |
| 2020_NPS0265669 | 2020_NPS0265669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265669 |
| 2020_NPS0265670 | 2020_NPS0265670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265670 |
| 2020_NPS0265671 | 2020_NPS0265671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265671 |
| 2020_NPS0265672 | 2020_NPS0265672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265672 |
| 2020_NPS0265673 | 2020_NPS0265673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265673 |
| 2020_NPS0265674 | 2020_NPS0265674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265674 |
| 2020_NPS0265675 | 2020_NPS0265675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265675 |
| 2020_NPS0265676 | 2020_NPS0265676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265676 |
| 2020_NPS0265677 | 2020_NPS0265677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265677 |
| 2020_NPS0265678 | 2020_NPS0265678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265678 |
| 2020_NPS0265679 | 2020_NPS0265679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265679 |
| 2020_NPS0265680 | 2020_NPS0265680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265680 |
| 2020_NPS0265681 | 2020_NPS0265681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265681 |
| 2020_NPS0265682 | 2020_NPS0265682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265682 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265683 | 2020_NPS0265683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265683 |
| 2020_NPS0265684 | 2020_NPS0265684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265684 |
| 2020_NPS0265685 | 2020_NPS0265685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265685 |
| 2020_NPS0265686 | 2020_NPS0265686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265686 |
| 2020_NPS0265687 | 2020_NPS0265687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265687 |
| 2020_NPS0265688 | 2020_NPS0265688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265688 |
| 2020_NPS0265689 | 2020_NPS0265689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265689 |
| 2020_NPS0265690 | 2020_NPS0265690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265690 |
| 2020_NPS0265691 | 2020_NPS0265691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265691 |
| 2020_NPS0265692 | 2020_NPS0265692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265692 |
| 2020_NPS0265693 | 2020_NPS0265693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265693 |
| 2020_NPS0265694 | 2020_NPS0265694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265694 |
| 2020_NPS0265695 | 2020_NPS0265695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265695 |
| 2020_NPS0265696 | 2020_NPS0265696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265696 |
| 2020_NPS0265697 | 2020_NPS0265697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265697 |
| 2020_NPS0265698 | 2020_NPS0265698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265698 |
| 2020_NPS0265699 | 2020_NPS0265699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265699 |
| 2020_NPS0265700 | 2020_NPS0265700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265700 |
| 2020_NPS0265701 | 2020_NPS0265701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265701 |
| 2020_NPS0265702 | 2020_NPS0265702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265702 |
| 2020_NPS0265703 | 2020_NPS0265703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265703 |
| 2020_NPS0265704 | 2020_NPS0265704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265704 |
| 2020_NPS0265705 | 2020_NPS0265705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265705 |
| 2020_NPS0265706 | 2020_NPS0265706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265706 |
| 2020_NPS0265707 | 2020_NPS0265707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265707 |
| 2020_NPS0265708 | 2020_NPS0265708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265708 |
| 2020_NPS0265709 | 2020_NPS0265709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265709 |
| 2020_NPS0265710 | 2020_NPS0265710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265710 |
| 2020_NPS0265711 | 2020_NPS0265711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265711 |
| 2020_NPS0265712 | 2020_NPS0265712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265712 |
| 2020_NPS0265713 | 2020_NPS0265713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265713 |
| 2020_NPS0265714 | 2020_NPS0265714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265714 |
| 2020_NPS0265715 | 2020_NPS0265715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265715 |
| 2020_NPS0265716 | 2020_NPS0265716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265716 |
| 2020_NPS0265717 | 2020_NPS0265717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265717 |
| 2020_NPS0265718 | 2020_NPS0265718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265718 |
| 2020_NPS0265719 | 2020_NPS0265719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265719 |
| 2020_NPS0265720 | 2020_NPS0265720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265720 |
| 2020_NPS0265721 | 2020_NPS0265721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265721 |
| 2020_NPS0265722 | 2020_NPS0265722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0265722 |

| 2020_NPS0265723 | 2020_NPS0265723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265723 |
| 2020_NPS0265724 | 2020_NPS0265724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265724 |
| 2020_NPS0265725 | 2020_NPS0265725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265725 |
| 2020_NPS0265726 | 2020_NPS0265726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265726 |
| 2020_NPS0265727 | 2020_NPS0265727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265727 |
| 2020_NPS0265728 | 2020_NPS0265728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265728 |
| 2020_NPS0265729 | 2020_NPS0265729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265729 |
| 2020_NPS0265730 | 2020_NPS0265730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265730 |
| 2020_NPS0265731 | 2020_NPS0265731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265731 |
| 2020_NPS0265732 | 2020_NPS0265732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265732 |
| 2020_NPS0265733 | 2020_NPS0265733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265733 |
| 2020_NPS0265734 | 2020_NPS0265734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265734 |
| 2020_NPS0265735 | 2020_NPS0265735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265735 |
| 2020_NPS0265736 | 2020_NPS0265736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265736 |
| 2020_NPS0265737 | 2020_NPS0265737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265737 |
| 2020_NPS0265738 | 2020_NPS0265738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265738 |
| 2020_NPS0265739 | 2020_NPS0265739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265739 |
| 2020_NPS0265740 | 2020_NPS0265740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265740 |
| 2020_NPS0265741 | 2020_NPS0265741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265741 |
| 2020_NPS0265742 | 2020_NPS0265742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265742 |
| 2020_NPS0265743 | 2020_NPS0265743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265743 |
| 2020_NPS0265744 | 2020_NPS0265744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265744 |
| 2020_NPS0265745 | 2020_NPS0265745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265745 |
| 2020_NPS0265746 | 2020_NPS0265746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265746 |
| 2020_NPS0265747 | 2020_NPS0265747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265747 |
| 2020_NPS0265748 | 2020_NPS0265748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265748 |
| 2020_NPS0265749 | 2020_NPS0265749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265749 |
| 2020_NPS0265750 | 2020_NPS0265751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265750 |
| 2020_NPS0265752 | 2020_NPS0265752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265752 |
| 2020_NPS0265753 | 2020_NPS0265753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265753 |
| 2020_NPS0265754 | 2020_NPS0265754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265754 |
| 2020_NPS0265755 | 2020_NPS0265755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265755 |
| 2020_NPS0265756 | 2020_NPS0265756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265756 |
| 2020_NPS0265757 | 2020_NPS0265757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265757 |
| 2020_NPS0265758 | 2020_NPS0265758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265758 |
| 2020_NPS0265759 | 2020_NPS0265759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265759 |
| 2020_NPS0265760 | 2020_NPS0265760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265760 |
| 2020_NPS0265761 | 2020_NPS0265761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265761 |
| 2020_NPS0265762 | 2020_NPS0265762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265762 |
| 2020_NPS0265763 | 2020_NPS0265763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265763 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265764 | 2020_NPS0265764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265764 |
| 2020_NPS0265765 | 2020_NPS0265765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265765 |
| 2020_NPS0265766 | 2020_NPS0265766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265766 |
| 2020_NPS0265767 | 2020_NPS0265767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265767 |
| 2020_NPS0265768 | 2020_NPS0265768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265768 |
| 2020_NPS0265769 | 2020_NPS0265769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265769 |
| 2020_NPS0265770 | 2020_NPS0265770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265770 |
| 2020_NPS0265771 | 2020_NPS0265771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265771 |
| 2020_NPS0265772 | 2020_NPS0265772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265772 |
| 2020_NPS0265773 | 2020_NPS0265773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265773 |
| 2020_NPS0265774 | 2020_NPS0265774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265774 |
| 2020_NPS0265775 | 2020_NPS0265775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265775 |
| 2020_NPS0265776 | 2020_NPS0265776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265776 |
| 2020_NPS0265777 | 2020_NPS0265777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265777 |
| 2020_NPS0265778 | 2020_NPS0265778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265778 |
| 2020_NPS0265779 | 2020_NPS0265779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265779 |
| 2020_NPS0265780 | 2020_NPS0265780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265780 |
| 2020_NPS0265781 | 2020_NPS0265781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265781 |
| 2020_NPS0265782 | 2020_NPS0265782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265782 |
| 2020_NPS0265783 | 2020_NPS0265783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265783 |
| 2020_NPS0265784 | 2020_NPS0265784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265784 |
| 2020_NPS0265785 | 2020_NPS0265785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265785 |
| 2020_NPS0265786 | 2020_NPS0265786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265786 |
| 2020_NPS0265787 | 2020_NPS0265787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265787 |
| 2020_NPS0265788 | 2020_NPS0265788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265788 |
| 2020_NPS0265789 | 2020_NPS0265789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265789 |
| 2020_NPS0265790 | 2020_NPS0265790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265790 |
| 2020_NPS0265791 | 2020_NPS0265791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265791 |
| 2020_NPS0265792 | 2020_NPS0265792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265792 |
| 2020_NPS0265793 | 2020_NPS0265793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265793 |
| 2020_NPS0265794 | 2020_NPS0265794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265794 |
| 2020_NPS0265795 | 2020_NPS0265795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265795 |
| 2020_NPS0265796 | 2020_NPS0265796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265796 |
| 2020_NPS0265797 | 2020_NPS0265797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265797 |
| 2020_NPS0265798 | 2020_NPS0265798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265798 |
| 2020_NPS0265799 | 2020_NPS0265799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265799 |
| 2020_NPS0265800 | 2020_NPS0265800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265800 |
| 2020_NPS0265801 | 2020_NPS0265801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265801 |
| 2020_NPS0265802 | 2020_NPS0265802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265802 |
| 2020_NPS0265803 | 2020_NPS0265803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265804 | 2020_NPS0265804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265804 |
| 2020_NPS0265805 | 2020_NPS0265805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265805 |
| 2020_NPS0265806 | 2020_NPS0265806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265806 |
| 2020_NPS0265807 | 2020_NPS0265807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265807 |
| 2020_NPS0265808 | 2020_NPS0265808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265808 |
| 2020_NPS0265809 | 2020_NPS0265809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265809 |
| 2020_NPS0265810 | 2020_NPS0265810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265810 |
| 2020_NPS0265811 | 2020_NPS0265811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265811 |
| 2020_NPS0265812 | 2020_NPS0265812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265812 |
| 2020_NPS0265813 | 2020_NPS0265813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265813 |
| 2020_NPS0265814 | 2020_NPS0265814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265814 |
| 2020_NPS0265815 | 2020_NPS0265815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265815 |
| 2020_NPS0265816 | 2020_NPS0265816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265816 |
| 2020_NPS0265817 | 2020_NPS0265817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265817 |
| 2020_NPS0265818 | 2020_NPS0265818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265818 |
| 2020_NPS0265819 | 2020_NPS0265819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265819 |
| 2020_NPS0265820 | 2020_NPS0265820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265820 |
| 2020_NPS0265821 | 2020_NPS0265821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265821 |
| 2020_NPS0265822 | 2020_NPS0265822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265822 |
| 2020_NPS0265823 | 2020_NPS0265823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265823 |
| 2020_NPS0265824 | 2020_NPS0265824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265824 |
| 2020_NPS0265825 | 2020_NPS0265825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265825 |
| 2020_NPS0265826 | 2020_NPS0265826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265826 |
| 2020_NPS0265827 | 2020_NPS0265827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265827 |
| 2020_NPS0265828 | 2020_NPS0265828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265828 |
| 2020_NPS0265829 | 2020_NPS0265829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265829 |
| 2020_NPS0265830 | 2020_NPS0265830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265830 |
| 2020_NPS0265831 | 2020_NPS0265831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265831 |
| 2020_NPS0265832 | 2020_NPS0265832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265832 |
| 2020_NPS0265833 | 2020_NPS0265833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265833 |
| 2020_NPS0265834 | 2020_NPS0265834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265834 |
| 2020_NPS0265835 | 2020_NPS0265835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265835 |
| 2020_NPS0265836 | 2020_NPS0265836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265836 |
| 2020_NPS0265837 | 2020_NPS0265837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265837 |
| 2020_NPS0265838 | 2020_NPS0265838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265838 |
| 2020_NPS0265839 | 2020_NPS0265839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265839 |
| 2020_NPS0265840 | 2020_NPS0265840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265840 |
| 2020_NPS0265841 | 2020_NPS0265841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265841 |
| 2020_NPS0265842 | 2020_NPS0265842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265842 |
| 2020_NPS0265843 | 2020_NPS0265843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265843 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265844 | 2020_NPS0265844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265844 |
| 2020_NPS0265845 | 2020_NPS0265845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265845 |
| 2020_NPS0265846 | 2020_NPS0265846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265846 |
| 2020_NPS0265847 | 2020_NPS0265847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265847 |
| 2020_NPS0265848 | 2020_NPS0265848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265848 |
| 2020_NPS0265849 | 2020_NPS0265849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265849 |
| 2020_NPS0265850 | 2020_NPS0265850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265850 |
| 2020_NPS0265851 | 2020_NPS0265851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265851 |
| 2020_NPS0265852 | 2020_NPS0265852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265852 |
| 2020_NPS0265853 | 2020_NPS0265853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265853 |
| 2020_NPS0265854 | 2020_NPS0265854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265854 |
| 2020_NPS0265855 | 2020_NPS0265855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265855 |
| 2020_NPS0265856 | 2020_NPS0265856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265856 |
| 2020_NPS0265857 | 2020_NPS0265857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265857 |
| 2020_NPS0265858 | 2020_NPS0265858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265858 |
| 2020_NPS0265859 | 2020_NPS0265859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265859 |
| 2020_NPS0265860 | 2020_NPS0265860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265860 |
| 2020_NPS0265861 | 2020_NPS0265861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265861 |
| 2020_NPS0265862 | 2020_NPS0265862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265862 |
| 2020_NPS0265863 | 2020_NPS0265863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265863 |
| 2020_NPS0265864 | 2020_NPS0265864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265864 |
| 2020_NPS0265865 | 2020_NPS0265865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265865 |
| 2020_NPS0265866 | 2020_NPS0265866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265866 |
| 2020_NPS0265867 | 2020_NPS0265867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265867 |
| 2020_NPS0265868 | 2020_NPS0265868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265868 |
| 2020_NPS0265869 | 2020_NPS0265869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265869 |
| 2020_NPS0265870 | 2020_NPS0265870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265870 |
| 2020_NPS0265871 | 2020_NPS0265871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265871 |
| 2020_NPS0265872 | 2020_NPS0265872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265872 |
| 2020_NPS0265873 | 2020_NPS0265873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265873 |
| 2020_NPS0265874 | 2020_NPS0265874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265874 |
| 2020_NPS0265875 | 2020_NPS0265875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265875 |
| 2020_NPS0265876 | 2020_NPS0265876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265876 |
| 2020_NPS0265877 | 2020_NPS0265877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265877 |
| 2020_NPS0265878 | 2020_NPS0265878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265878 |
| 2020_NPS0265879 | 2020_NPS0265879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265879 |
| 2020_NPS0265880 | 2020_NPS0265880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265880 |
| 2020_NPS0265881 | 2020_NPS0265881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265881 |
| 2020_NPS0265882 | 2020_NPS0265882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265882 |
| 2020_NPS0265883 | 2020_NPS0265883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265883 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265884 | 2020_NPS0265884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265884 |
| 2020_NPS0265885 | 2020_NPS0265885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265885 |
| 2020_NPS0265886 | 2020_NPS0265886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265886 |
| 2020_NPS0265887 | 2020_NPS0265887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265887 |
| 2020_NPS0265888 | 2020_NPS0265888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0265888 |
| 2020_NPS0265889 | 2020_NPS0265889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265889 |
| 2020_NPS0265890 | 2020_NPS0265890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265890 |
| 2020_NPS0265891 | 2020_NPS0265891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265891 |
| 2020_NPS0265892 | 2020_NPS0265892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265892 |
| 2020_NPS0265893 | 2020_NPS0265893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265893 |
| 2020_NPS0265894 | 2020_NPS0265894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265894 |
| 2020_NPS0265895 | 2020_NPS0265895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265895 |
| 2020_NPS0265896 | 2020_NPS0265896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265896 |
| 2020_NPS0265897 | 2020_NPS0265897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265897 |
| 2020_NPS0265898 | 2020_NPS0265898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265898 |
| 2020_NPS0265899 | 2020_NPS0265899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265899 |
| 2020_NPS0265900 | 2020_NPS0265900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265900 |
| 2020_NPS0265901 | 2020_NPS0265901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265901 |
| 2020_NPS0265902 | 2020_NPS0265902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265902 |
| 2020_NPS0265903 | 2020_NPS0265903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265903 |
| 2020_NPS0265904 | 2020_NPS0265904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265904 |
| 2020_NPS0265905 | 2020_NPS0265905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265905 |
| 2020_NPS0265906 | 2020_NPS0265906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265906 |
| 2020_NPS0265907 | 2020_NPS0265907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265907 |
| 2020_NPS0265908 | 2020_NPS0265908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265908 |
| 2020_NPS0265909 | 2020_NPS0265909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265909 |
| 2020_NPS0265910 | 2020_NPS0265910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265910 |
| 2020_NPS0265911 | 2020_NPS0265911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265911 |
| 2020_NPS0265912 | 2020_NPS0265912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265912 |
| 2020_NPS0265913 | 2020_NPS0265913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265913 |
| 2020_NPS0265914 | 2020_NPS0265914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265914 |
| 2020_NPS0265915 | 2020_NPS0265915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265915 |
| 2020_NPS0265916 | 2020_NPS0265916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265916 |
| 2020_NPS0265917 | 2020_NPS0265917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265917 |
| 2020_NPS0265918 | 2020_NPS0265918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265918 |
| 2020_NPS0265919 | 2020_NPS0265919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265919 |
| 2020_NPS0265920 | 2020_NPS0265920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265920 |
| 2020_NPS0265921 | 2020_NPS0265921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265921 |
| 2020_NPS0265922 | 2020_NPS0265922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265922 |
| 2020_NPS0265923 | 2020_NPS0265923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265923 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265924 | 2020_NPS0265924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265924 |
| 2020_NPS0265925 | 2020_NPS0265925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265925 |
| 2020_NPS0265926 | 2020_NPS0265926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265926 |
| 2020_NPS0265927 | 2020_NPS0265927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265927 |
| 2020_NPS0265928 | 2020_NPS0265928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265928 |
| 2020_NPS0265929 | 2020_NPS0265929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265929 |
| 2020_NPS0265930 | 2020_NPS0265930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265930 |
| 2020_NPS0265931 | 2020_NPS0265931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265931 |
| 2020_NPS0265932 | 2020_NPS0265932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265932 |
| 2020_NPS0265933 | 2020_NPS0265933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265933 |
| 2020_NPS0265934 | 2020_NPS0265934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265934 |
| 2020_NPS0265935 | 2020_NPS0265935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265935 |
| 2020_NPS0265936 | 2020_NPS0265936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265936 |
| 2020_NPS0265937 | 2020_NPS0265937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265937 |
| 2020_NPS0265938 | 2020_NPS0265938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265938 |
| 2020_NPS0265939 | 2020_NPS0265939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265939 |
| 2020_NPS0265940 | 2020_NPS0265940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265940 |
| 2020_NPS0265941 | 2020_NPS0265941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265941 |
| 2020_NPS0265942 | 2020_NPS0265942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265942 |
| 2020_NPS0265943 | 2020_NPS0265943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265943 |
| 2020_NPS0265944 | 2020_NPS0265944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265944 |
| 2020_NPS0265945 | 2020_NPS0265945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265945 |
| 2020_NPS0265946 | 2020_NPS0265946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265946 |
| 2020_NPS0265947 | 2020_NPS0265947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265947 |
| 2020_NPS0265948 | 2020_NPS0265948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265948 |
| 2020_NPS0265949 | 2020_NPS0265949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265949 |
| 2020_NPS0265950 | 2020_NPS0265950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265950 |
| 2020_NPS0265951 | 2020_NPS0265951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265951 |
| 2020_NPS0265952 | 2020_NPS0265952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265952 |
| 2020_NPS0265953 | 2020_NPS0265953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265953 |
| 2020_NPS0265954 | 2020_NPS0265954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265954 |
| 2020_NPS0265955 | 2020_NPS0265955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265955 |
| 2020_NPS0265956 | 2020_NPS0265956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265956 |
| 2020_NPS0265957 | 2020_NPS0265957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265957 |
| 2020_NPS0265958 | 2020_NPS0265958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265958 |
| 2020_NPS0265959 | 2020_NPS0265959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265959 |
| 2020_NPS0265960 | 2020_NPS0265960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265960 |
| 2020_NPS0265961 | 2020_NPS0265961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265961 |
| 2020_NPS0265962 | 2020_NPS0265962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265962 |
| 2020_NPS0265963 | 2020_NPS0265963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0265963 |

| 2020_NPS0265964 | 2020_NPS0265964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265964 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0265965 | 2020_NPS0265965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265965 |
| 2020_NPS0265966 | 2020_NPS0265966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265966 |
| 2020_NPS0265967 | 2020_NPS0265967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265967 |
| 2020_NPS0265968 | 2020_NPS0265968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265968 |
| 2020_NPS0265969 | 2020_NPS0265969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265969 |
| 2020_NPS0265970 | 2020_NPS0265970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265970 |
| 2020_NPS0265971 | 2020_NPS0265971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265971 |
| 2020_NPS0265972 | 2020_NPS0265972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265972 |
| 2020_NPS0265973 | 2020_NPS0265973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265973 |
| 2020_NPS0265974 | 2020_NPS0265974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265974 |
| 2020_NPS0265975 | 2020_NPS0265975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265975 |
| 2020_NPS0265976 | 2020_NPS0265976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265976 |
| 2020_NPS0265977 | 2020_NPS0265977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265977 |
| 2020_NPS0265978 | 2020_NPS0265978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265978 |
| 2020_NPS0265979 | 2020_NPS0265979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265979 |
| 2020_NPS0265980 | 2020_NPS0265980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265980 |
| 2020_NPS0265981 | 2020_NPS0265981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265981 |
| 2020_NPS0265982 | 2020_NPS0265982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265982 |
| 2020_NPS0265983 | 2020_NPS0265983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265983 |
| 2020_NPS0265984 | 2020_NPS0265984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265984 |
| 2020_NPS0265985 | 2020_NPS0265985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265985 |
| 2020_NPS0265986 | 2020_NPS0265986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265986 |
| 2020_NPS0265987 | 2020_NPS0265987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265987 |
| 2020_NPS0265988 | 2020_NPS0265988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265988 |
| 2020_NPS0265989 | 2020_NPS0265989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265989 |
| 2020_NPS0265990 | 2020_NPS0265990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265990 |
| 2020_NPS0265991 | 2020_NPS0265991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265991 |
| 2020_NPS0265992 | 2020_NPS0265992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265992 |
| 2020_NPS0265993 | 2020_NPS0265993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265993 |
| 2020_NPS0265994 | 2020_NPS0265994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265994 |
| 2020_NPS0265995 | 2020_NPS0265995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265995 |
| 2020_NPS0265996 | 2020_NPS0265996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265996 |
| 2020_NPS0265997 | 2020_NPS0265997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265997 |
| 2020_NPS0265998 | 2020_NPS0265998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265998 |
| 2020_NPS0265999 | 2020_NPS0265999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0265999 |
| 2020_NPS0266000 | 2020_NPS0266000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266000 |
| 2020_NPS0266001 | 2020_NPS0266001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266001 |
| 2020_NPS0266002 | 2020_NPS0266002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266002 |
| 2020_NPS0266003 | 2020_NPS0266003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266003 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266004 | 2020_NPS0266004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266004 |
| 2020_NPS0266005 | 2020_NPS0266005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266005 |
| 2020_NPS0266006 | 2020_NPS0266006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266006 |
| 2020_NPS0266007 | 2020_NPS0266007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266007 |
| 2020_NPS0266008 | 2020_NPS0266008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266008 |
| 2020_NPS0266009 | 2020_NPS0266009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266009 |
| 2020_NPS0266010 | 2020_NPS0266010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266010 |
| 2020_NPS0266011 | 2020_NPS0266011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266011 |
| 2020_NPS0266012 | 2020_NPS0266012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266012 |
| 2020_NPS0266013 | 2020_NPS0266013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266013 |
| 2020_NPS0266014 | 2020_NPS0266014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266014 |
| 2020_NPS0266015 | 2020_NPS0266015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266015 |
| 2020_NPS0266016 | 2020_NPS0266016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266016 |
| 2020_NPS0266017 | 2020_NPS0266017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266017 |
| 2020_NPS0266018 | 2020_NPS0266018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266018 |
| 2020_NPS0266019 | 2020_NPS0266019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266019 |
| 2020_NPS0266020 | 2020_NPS0266020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266020 |
| 2020_NPS0266021 | 2020_NPS0266021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266021 |
| 2020_NPS0266022 | 2020_NPS0266022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266022 |
| 2020_NPS0266023 | 2020_NPS0266023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266023 |
| 2020_NPS0266024 | 2020_NPS0266024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266024 |
| 2020_NPS0266025 | 2020_NPS0266025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266025 |
| 2020_NPS0266026 | 2020_NPS0266026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266026 |
| 2020_NPS0266027 | 2020_NPS0266027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266027 |
| 2020_NPS0266028 | 2020_NPS0266028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266028 |
| 2020_NPS0266029 | 2020_NPS0266029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266029 |
| 2020_NPS0266030 | 2020_NPS0266030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266030 |
| 2020_NPS0266031 | 2020_NPS0266031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266031 |
| 2020_NPS0266032 | 2020_NPS0266032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266032 |
| 2020_NPS0266033 | 2020_NPS0266033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266033 |
| 2020_NPS0266034 | 2020_NPS0266034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266034 |
| 2020_NPS0266035 | 2020_NPS0266035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266035 |
| 2020_NPS0266036 | 2020_NPS0266036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266036 |
| 2020_NPS0266037 | 2020_NPS0266037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266037 |
| 2020_NPS0266038 | 2020_NPS0266038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266038 |
| 2020_NPS0266039 | 2020_NPS0266039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266039 |
| 2020_NPS0266040 | 2020_NPS0266040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266040 |
| 2020_NPS0266041 | 2020_NPS0266041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266041 |
| 2020_NPS0266042 | 2020_NPS0266042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266042 |
| 2020_NPS0266043 | 2020_NPS0266043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266043 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266044 | 2020_NPS0266044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266044 |
| 2020_NPS0266045 | 2020_NPS0266045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266045 |
| 2020_NPS0266046 | 2020_NPS0266046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266046 |
| 2020_NPS0266047 | 2020_NPS0266047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266047 |
| 2020_NPS0266048 | 2020_NPS0266048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266048 |
| 2020_NPS0266049 | 2020_NPS0266049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266049 |
| 2020_NPS0266050 | 2020_NPS0266050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266050 |
| 2020_NPS0266051 | 2020_NPS0266051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266051 |
| 2020_NPS0266052 | 2020_NPS0266052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266052 |
| 2020_NPS0266053 | 2020_NPS0266053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266053 |
| 2020_NPS0266054 | 2020_NPS0266054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266054 |
| 2020_NPS0266055 | 2020_NPS0266055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266055 |
| 2020_NPS0266056 | 2020_NPS0266056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266056 |
| 2020_NPS0266057 | 2020_NPS0266057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266057 |
| 2020_NPS0266058 | 2020_NPS0266058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266058 |
| 2020_NPS0266059 | 2020_NPS0266059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266059 |
| 2020_NPS0266060 | 2020_NPS0266060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266060 |
| 2020_NPS0266061 | 2020_NPS0266061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266061 |
| 2020_NPS0266062 | 2020_NPS0266062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266062 |
| 2020_NPS0266063 | 2020_NPS0266063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266063 |
| 2020_NPS0266064 | 2020_NPS0266064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266064 |
| 2020_NPS0266065 | 2020_NPS0266065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266065 |
| 2020_NPS0266066 | 2020_NPS0266066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266066 |
| 2020_NPS0266067 | 2020_NPS0266067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266067 |
| 2020_NPS0266068 | 2020_NPS0266068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266068 |
| 2020_NPS0266069 | 2020_NPS0266069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266069 |
| 2020_NPS0266070 | 2020_NPS0266070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266070 |
| 2020_NPS0266071 | 2020_NPS0266071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266071 |
| 2020_NPS0266072 | 2020_NPS0266072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266072 |
| 2020_NPS0266073 | 2020_NPS0266073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266073 |
| 2020_NPS0266074 | 2020_NPS0266074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266074 |
| 2020_NPS0266075 | 2020_NPS0266075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266075 |
| 2020_NPS0266076 | 2020_NPS0266076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266076 |
| 2020_NPS0266077 | 2020_NPS0266077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266077 |
| 2020_NPS0266078 | 2020_NPS0266078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266078 |
| 2020_NPS0266079 | 2020_NPS0266079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266079 |
| 2020_NPS0266080 | 2020_NPS0266080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266080 |
| 2020_NPS0266081 | 2020_NPS0266081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266081 |
| 2020_NPS0266082 | 2020_NPS0266082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266082 |
| 2020_NPS0266083 | 2020_NPS0266083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266083 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266084 | 2020_NPS0266084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266084 |
| 2020_NPS0266085 | 2020_NPS0266085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266085 |
| 2020_NPS0266086 | 2020_NPS0266086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266086 |
| 2020_NPS0266087 | 2020_NPS0266087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266087 |
| 2020_NPS0266088 | 2020_NPS0266088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266088 |
| 2020_NPS0266089 | 2020_NPS0266089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266089 |
| 2020_NPS0266090 | 2020_NPS0266090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266090 |
| 2020_NPS0266091 | 2020_NPS0266091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266091 |
| 2020_NPS0266092 | 2020_NPS0266092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266092 |
| 2020_NPS0266093 | 2020_NPS0266093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266093 |
| 2020_NPS0266094 | 2020_NPS0266094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266094 |
| 2020_NPS0266095 | 2020_NPS0266095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266095 |
| 2020_NPS0266096 | 2020_NPS0266096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266096 |
| 2020_NPS0266097 | 2020_NPS0266097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266097 |
| 2020_NPS0266098 | 2020_NPS0266098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266098 |
| 2020_NPS0266099 | 2020_NPS0266099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266099 |
| 2020_NPS0266100 | 2020_NPS0266100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266100 |
| 2020_NPS0266101 | 2020_NPS0266101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266101 |
| 2020_NPS0266102 | 2020_NPS0266102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266102 |
| 2020_NPS0266103 | 2020_NPS0266103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266103 |
| 2020_NPS0266104 | 2020_NPS0266104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266104 |
| 2020_NPS0266105 | 2020_NPS0266105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266105 |
| 2020_NPS0266106 | 2020_NPS0266106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266106 |
| 2020_NPS0266107 | 2020_NPS0266107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266107 |
| 2020_NPS0266108 | 2020_NPS0266108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266108 |
| 2020_NPS0266109 | 2020_NPS0266109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266109 |
| 2020_NPS0266110 | 2020_NPS0266110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266110 |
| 2020_NPS0266111 | 2020_NPS0266111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266111 |
| 2020_NPS0266112 | 2020_NPS0266112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266112 |
| 2020_NPS0266113 | 2020_NPS0266113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266113 |
| 2020_NPS0266114 | 2020_NPS0266114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266114 |
| 2020_NPS0266115 | 2020_NPS0266115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266115 |
| 2020_NPS0266116 | 2020_NPS0266116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266116 |
| 2020_NPS0266117 | 2020_NPS0266117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266117 |
| 2020_NPS0266118 | 2020_NPS0266118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266118 |
| 2020_NPS0266119 | 2020_NPS0266119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266119 |
| 2020_NPS0266120 | 2020_NPS0266120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266120 |
| 2020_NPS0266121 | 2020_NPS0266121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266121 |
| 2020_NPS0266122 | 2020_NPS0266122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266122 |
| 2020_NPS0266123 | 2020_NPS0266123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266123 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266124 | 2020_NPS0266124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266124 |
| 2020_NPS0266125 | 2020_NPS0266125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266125 |
| 2020_NPS0266126 | 2020_NPS0266126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266126 |
| 2020_NPS0266127 | 2020_NPS0266127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266127 |
| 2020_NPS0266128 | 2020_NPS0266128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266128 |
| 2020_NPS0266129 | 2020_NPS0266129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266129 |
| 2020_NPS0266130 | 2020_NPS0266130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266130 |
| 2020_NPS0266131 | 2020_NPS0266131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266131 |
| 2020_NPS0266132 | 2020_NPS0266132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266132 |
| 2020_NPS0266133 | 2020_NPS0266133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266133 |
| 2020_NPS0266134 | 2020_NPS0266134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266134 |
| 2020_NPS0266135 | 2020_NPS0266135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266135 |
| 2020_NPS0266136 | 2020_NPS0266136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266136 |
| 2020_NPS0266137 | 2020_NPS0266137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266137 |
| 2020_NPS0266138 | 2020_NPS0266138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266138 |
| 2020_NPS0266139 | 2020_NPS0266139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266139 |
| 2020_NPS0266140 | 2020_NPS0266140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266140 |
| 2020_NPS0266141 | 2020_NPS0266141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266141 |
| 2020_NPS0266142 | 2020_NPS0266142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266142 |
| 2020_NPS0266143 | 2020_NPS0266143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266143 |
| 2020_NPS0266144 | 2020_NPS0266144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266144 |
| 2020_NPS0266145 | 2020_NPS0266145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266145 |
| 2020_NPS0266146 | 2020_NPS0266146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266146 |
| 2020_NPS0266147 | 2020_NPS0266147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266147 |
| 2020_NPS0266148 | 2020_NPS0266148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266148 |
| 2020_NPS0266149 | 2020_NPS0266149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266149 |
| 2020_NPS0266150 | 2020_NPS0266150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266150 |
| 2020_NPS0266151 | 2020_NPS0266151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266151 |
| 2020_NPS0266152 | 2020_NPS0266152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266152 |
| 2020_NPS0266153 | 2020_NPS0266153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266153 |
| 2020_NPS0266154 | 2020_NPS0266154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266154 |
| 2020_NPS0266155 | 2020_NPS0266155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266155 |
| 2020_NPS0266156 | 2020_NPS0266156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266156 |
| 2020_NPS0266157 | 2020_NPS0266157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266157 |
| 2020_NPS0266158 | 2020_NPS0266158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266158 |
| 2020_NPS0266159 | 2020_NPS0266159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266159 |
| 2020_NPS0266160 | 2020_NPS0266160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266160 |
| 2020_NPS0266161 | 2020_NPS0266161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266161 |
| 2020_NPS0266162 | 2020_NPS0266162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266162 |
| 2020_NPS0266163 | 2020_NPS0266163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266163 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266164 | 2020_NPS0266164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266164 |
| 2020_NPS0266165 | 2020_NPS0266165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266165 |
| 2020_NPS0266166 | 2020_NPS0266166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266166 |
| 2020_NPS0266167 | 2020_NPS0266167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266167 |
| 2020_NPS0266168 | 2020_NPS0266168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266168 |
| 2020_NPS0266169 | 2020_NPS0266169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266169 |
| 2020_NPS0266170 | 2020_NPS0266170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266170 |
| 2020_NPS0266171 | 2020_NPS0266171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266171 |
| 2020_NPS0266172 | 2020_NPS0266172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266172 |
| 2020_NPS0266173 | 2020_NPS0266173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266173 |
| 2020_NPS0266174 | 2020_NPS0266174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266174 |
| 2020_NPS0266175 | 2020_NPS0266175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266175 |
| 2020_NPS0266176 | 2020_NPS0266176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266176 |
| 2020_NPS0266177 | 2020_NPS0266177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266177 |
| 2020_NPS0266178 | 2020_NPS0266178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266178 |
| 2020_NPS0266179 | 2020_NPS0266179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266179 |
| 2020_NPS0266180 | 2020_NPS0266180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266180 |
| 2020_NPS0266181 | 2020_NPS0266181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266181 |
| 2020_NPS0266182 | 2020_NPS0266182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266182 |
| 2020_NPS0266183 | 2020_NPS0266183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266183 |
| 2020_NPS0266184 | 2020_NPS0266184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266184 |
| 2020_NPS0266185 | 2020_NPS0266185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266185 |
| 2020_NPS0266186 | 2020_NPS0266186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266186 |
| 2020_NPS0266187 | 2020_NPS0266187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266187 |
| 2020_NPS0266188 | 2020_NPS0266188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266188 |
| 2020_NPS0266189 | 2020_NPS0266189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266189 |
| 2020_NPS0266190 | 2020_NPS0266190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266190 |
| 2020_NPS0266191 | 2020_NPS0266191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266191 |
| 2020_NPS0266192 | 2020_NPS0266192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266192 |
| 2020_NPS0266193 | 2020_NPS0266193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266193 |
| 2020_NPS0266194 | 2020_NPS0266194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266194 |
| 2020_NPS0266195 | 2020_NPS0266195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266195 |
| 2020_NPS0266196 | 2020_NPS0266196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266196 |
| 2020_NPS0266197 | 2020_NPS0266197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266197 |
| 2020_NPS0266198 | 2020_NPS0266198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266198 |
| 2020_NPS0266199 | 2020_NPS0266199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266199 |
| 2020_NPS0266200 | 2020_NPS0266200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266200 |
| 2020_NPS0266201 | 2020_NPS0266201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266201 |
| 2020_NPS0266202 | 2020_NPS0266202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266202 |
| 2020_NPS0266203 | 2020_NPS0266203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266203 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266204 | 2020_NPS0266204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266204 |
| 2020_NPS0266205 | 2020_NPS0266205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266205 |
| 2020_NPS0266206 | 2020_NPS0266206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266206 |
| 2020_NPS0266207 | 2020_NPS0266207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266207 |
| 2020_NPS0266208 | 2020_NPS0266208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266208 |
| 2020_NPS0266209 | 2020_NPS0266209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266209 |
| 2020_NPS0266210 | 2020_NPS0266210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266210 |
| 2020_NPS0266211 | 2020_NPS0266211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266211 |
| 2020_NPS0266212 | 2020_NPS0266212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266212 |
| 2020_NPS0266213 | 2020_NPS0266213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266213 |
| 2020_NPS0266214 | 2020_NPS0266214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266214 |
| 2020_NPS0266215 | 2020_NPS0266215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266215 |
| 2020_NPS0266216 | 2020_NPS0266216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266216 |
| 2020_NPS0266217 | 2020_NPS0266217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266217 |
| 2020_NPS0266218 | 2020_NPS0266218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266218 |
| 2020_NPS0266219 | 2020_NPS0266219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266219 |
| 2020_NPS0266220 | 2020_NPS0266220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266220 |
| 2020_NPS0266221 | 2020_NPS0266221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266221 |
| 2020_NPS0266222 | 2020_NPS0266222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266222 |
| 2020_NPS0266223 | 2020_NPS0266223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266223 |
| 2020_NPS0266224 | 2020_NPS0266224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266224 |
| 2020_NPS0266225 | 2020_NPS0266225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266225 |
| 2020_NPS0266226 | 2020_NPS0266226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266226 |
| 2020_NPS0266227 | 2020_NPS0266227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266227 |
| 2020_NPS0266228 | 2020_NPS0266228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266228 |
| 2020_NPS0266229 | 2020_NPS0266229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266229 |
| 2020_NPS0266230 | 2020_NPS0266230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266230 |
| 2020_NPS0266231 | 2020_NPS0266231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266231 |
| 2020_NPS0266232 | 2020_NPS0266232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266232 |
| 2020_NPS0266233 | 2020_NPS0266233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266233 |
| 2020_NPS0266234 | 2020_NPS0266234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266234 |
| 2020_NPS0266235 | 2020_NPS0266235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266235 |
| 2020_NPS0266236 | 2020_NPS0266236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266236 |
| 2020_NPS0266237 | 2020_NPS0266237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266237 |
| 2020_NPS0266238 | 2020_NPS0266238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266238 |
| 2020_NPS0266239 | 2020_NPS0266239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266239 |
| 2020_NPS0266240 | 2020_NPS0266240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266240 |
| 2020_NPS0266241 | 2020_NPS0266241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266241 |
| 2020_NPS0266242 | 2020_NPS0266242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266242 |
| 2020_NPS0266243 | 2020_NPS0266243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266243 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0266244 | 2020_NPS0266244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266244 |
| 2020_NPS0266245 | 2020_NPS0266245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266245 |
| 2020_NPS0266246 | 2020_NPS0266246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266246 |
| 2020_NPS0266247 | 2020_NPS0266247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266247 |
| 2020_NPS0266248 | 2020_NPS0266248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266248 |
| 2020_NPS0266249 | 2020_NPS0266249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266249 |
| 2020_NPS0266250 | 2020_NPS0266250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266250 |
| 2020_NPS0266251 | 2020_NPS0266251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266251 |
| 2020_NPS0266252 | 2020_NPS0266252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266252 |
| 2020_NPS0266253 | 2020_NPS0266253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266253 |
| 2020_NPS0266254 | 2020_NPS0266254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266254 |
| 2020_NPS0266255 | 2020_NPS0266255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266255 |
| 2020_NPS0266256 | 2020_NPS0266256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266256 |
| 2020_NPS0266257 | 2020_NPS0266257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266257 |
| 2020_NPS0266258 | 2020_NPS0266258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266258 |
| 2020_NPS0266259 | 2020_NPS0266259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266259 |
| 2020_NPS0266260 | 2020_NPS0266260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266260 |
| 2020_NPS0266261 | 2020_NPS0266261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266261 |
| 2020_NPS0266262 | 2020_NPS0266262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266262 |
| 2020_NPS0266263 | 2020_NPS0266263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266263 |
| 2020_NPS0266264 | 2020_NPS0266264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266264 |
| 2020_NPS0266265 | 2020_NPS0266265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266265 |
| 2020_NPS0266266 | 2020_NPS0266266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266266 |
| 2020_NPS0266267 | 2020_NPS0266267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266267 |
| 2020_NPS0266268 | 2020_NPS0266268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266268 |
| 2020_NPS0266269 | 2020_NPS0266269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266269 |
| 2020_NPS0266270 | 2020_NPS0266270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266270 |
| 2020_NPS0266271 | 2020_NPS0266271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266271 |
| 2020_NPS0266272 | 2020_NPS0266272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266272 |
| 2020_NPS0266273 | 2020_NPS0266273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266273 |
| 2020_NPS0266274 | 2020_NPS0266274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266274 |
| 2020_NPS0266275 | 2020_NPS0266275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266275 |
| 2020_NPS0266276 | 2020_NPS0266276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266276 |
| 2020_NPS0266277 | 2020_NPS0266277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266277 |
| 2020_NPS0266278 | 2020_NPS0266278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266278 |
| 2020_NPS0266279 | 2020_NPS0266279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266279 |
| 2020_NPS0266280 | 2020_NPS0266280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266280 |
| 2020_NPS0266281 | 2020_NPS0266281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266281 |
| 2020_NPS0266282 | 2020_NPS0266282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266282 |
| 2020_NPS0266283 | 2020_NPS0266283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266283 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266284 | 2020_NPS0266284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266284 |
| 2020_NPS0266285 | 2020_NPS0266285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266285 |
| 2020_NPS0266286 | 2020_NPS0266286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266286 |
| 2020_NPS0266287 | 2020_NPS0266287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266287 |
| 2020_NPS0266288 | 2020_NPS0266288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266288 |
| 2020_NPS0266289 | 2020_NPS0266289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266289 |
| 2020_NPS0266290 | 2020_NPS0266290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266290 |
| 2020_NPS0266291 | 2020_NPS0266291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266291 |
| 2020_NPS0266292 | 2020_NPS0266292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266292 |
| 2020_NPS0266293 | 2020_NPS0266293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266293 |
| 2020_NPS0266294 | 2020_NPS0266294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266294 |
| 2020_NPS0266295 | 2020_NPS0266295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266295 |
| 2020_NPS0266296 | 2020_NPS0266296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266296 |
| 2020_NPS0266297 | 2020_NPS0266297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266297 |
| 2020_NPS0266298 | 2020_NPS0266298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266298 |
| 2020_NPS0266299 | 2020_NPS0266299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266299 |
| 2020_NPS0266300 | 2020_NPS0266300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266300 |
| 2020_NPS0266301 | 2020_NPS0266301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266301 |
| 2020_NPS0266302 | 2020_NPS0266302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266302 |
| 2020_NPS0266303 | 2020_NPS0266303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266303 |
| 2020_NPS0266304 | 2020_NPS0266304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266304 |
| 2020_NPS0266305 | 2020_NPS0266305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266305 |
| 2020_NPS0266306 | 2020_NPS0266306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266306 |
| 2020_NPS0266307 | 2020_NPS0266307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266307 |
| 2020_NPS0266308 | 2020_NPS0266308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266308 |
| 2020_NPS0266309 | 2020_NPS0266309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266309 |
| 2020_NPS0266310 | 2020_NPS0266310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266310 |
| 2020_NPS0266311 | 2020_NPS0266311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266311 |
| 2020_NPS0266312 | 2020_NPS0266312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266312 |
| 2020_NPS0266313 | 2020_NPS0266313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266313 |
| 2020_NPS0266314 | 2020_NPS0266314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266314 |
| 2020_NPS0266315 | 2020_NPS0266315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266315 |
| 2020_NPS0266316 | 2020_NPS0266316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266316 |
| 2020_NPS0266317 | 2020_NPS0266317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266317 |
| 2020_NPS0266318 | 2020_NPS0266318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266318 |
| 2020_NPS0266319 | 2020_NPS0266319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266319 |
| 2020_NPS0266320 | 2020_NPS0266320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266320 |
| 2020_NPS0266321 | 2020_NPS0266321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266321 |
| 2020_NPS0266322 | 2020_NPS0266322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266322 |
| 2020_NPS0266323 | 2020_NPS0266323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266323 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266324 | 2020_NPS0266324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266324 |
| 2020_NPS0266325 | 2020_NPS0266325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266325 |
| 2020_NPS0266326 | 2020_NPS0266326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266326 |
| 2020_NPS0266327 | 2020_NPS0266327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266327 |
| 2020_NPS0266328 | 2020_NPS0266328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266328 |
| 2020_NPS0266329 | 2020_NPS0266329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266329 |
| 2020_NPS0266330 | 2020_NPS0266330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266330 |
| 2020_NPS0266331 | 2020_NPS0266331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266331 |
| 2020_NPS0266332 | 2020_NPS0266332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266332 |
| 2020_NPS0266333 | 2020_NPS0266333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266333 |
| 2020_NPS0266334 | 2020_NPS0266334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266334 |
| 2020_NPS0266335 | 2020_NPS0266335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266335 |
| 2020_NPS0266336 | 2020_NPS0266336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266336 |
| 2020_NPS0266337 | 2020_NPS0266337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266337 |
| 2020_NPS0266338 | 2020_NPS0266338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266338 |
| 2020_NPS0266339 | 2020_NPS0266339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266339 |
| 2020_NPS0266340 | 2020_NPS0266340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266340 |
| 2020_NPS0266341 | 2020_NPS0266341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266341 |
| 2020_NPS0266342 | 2020_NPS0266342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266342 |
| 2020_NPS0266343 | 2020_NPS0266343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266343 |
| 2020_NPS0266344 | 2020_NPS0266344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266344 |
| 2020_NPS0266345 | 2020_NPS0266345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266345 |
| 2020_NPS0266346 | 2020_NPS0266346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266346 |
| 2020_NPS0266347 | 2020_NPS0266347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266347 |
| 2020_NPS0266348 | 2020_NPS0266348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266348 |
| 2020_NPS0266349 | 2020_NPS0266349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266349 |
| 2020_NPS0266350 | 2020_NPS0266350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266350 |
| 2020_NPS0266351 | 2020_NPS0266351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266351 |
| 2020_NPS0266352 | 2020_NPS0266352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266352 |
| 2020_NPS0266353 | 2020_NPS0266353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266353 |
| 2020_NPS0266354 | 2020_NPS0266354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266354 |
| 2020_NPS0266355 | 2020_NPS0266355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266355 |
| 2020_NPS0266356 | 2020_NPS0266356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266356 |
| 2020_NPS0266357 | 2020_NPS0266357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266357 |
| 2020_NPS0266358 | 2020_NPS0266358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266358 |
| 2020_NPS0266359 | 2020_NPS0266359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266359 |
| 2020_NPS0266360 | 2020_NPS0266360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266360 |
| 2020_NPS0266361 | 2020_NPS0266361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266361 |
| 2020_NPS0266362 | 2020_NPS0266362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266362 |
| 2020_NPS0266363 | 2020_NPS0266363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266363 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266364 | 2020_NPS0266364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266364 |
| 2020_NPS0266365 | 2020_NPS0266365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266365 |
| 2020_NPS0266366 | 2020_NPS0266366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266366 |
| 2020_NPS0266367 | 2020_NPS0266367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266367 |
| 2020_NPS0266368 | 2020_NPS0266368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266368 |
| 2020_NPS0266369 | 2020_NPS0266369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266369 |
| 2020_NPS0266370 | 2020_NPS0266370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266370 |
| 2020_NPS0266371 | 2020_NPS0266371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266371 |
| 2020_NPS0266372 | 2020_NPS0266372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266372 |
| 2020_NPS0266373 | 2020_NPS0266373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266373 |
| 2020_NPS0266374 | 2020_NPS0266374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266374 |
| 2020_NPS0266375 | 2020_NPS0266375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266375 |
| 2020_NPS0266376 | 2020_NPS0266376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266376 |
| 2020_NPS0266377 | 2020_NPS0266377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266377 |
| 2020_NPS0266378 | 2020_NPS0266378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266378 |
| 2020_NPS0266379 | 2020_NPS0266380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266379 |
| 2020_NPS0266381 | 2020_NPS0266381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266381 |
| 2020_NPS0266382 | 2020_NPS0266382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266382 |
| 2020_NPS0266383 | 2020_NPS0266383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266383 |
| 2020_NPS0266384 | 2020_NPS0266384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266384 |
| 2020_NPS0266385 | 2020_NPS0266385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266385 |
| 2020_NPS0266386 | 2020_NPS0266386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266386 |
| 2020_NPS0266387 | 2020_NPS0266387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266387 |
| 2020_NPS0266388 | 2020_NPS0266388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266388 |
| 2020_NPS0266389 | 2020_NPS0266389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266389 |
| 2020_NPS0266390 | 2020_NPS0266390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266390 |
| 2020_NPS0266391 | 2020_NPS0266391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266391 |
| 2020_NPS0266392 | 2020_NPS0266392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266392 |
| 2020_NPS0266393 | 2020_NPS0266393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266393 |
| 2020_NPS0266394 | 2020_NPS0266394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266394 |
| 2020_NPS0266395 | 2020_NPS0266395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266395 |
| 2020_NPS0266396 | 2020_NPS0266396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266396 |
| 2020_NPS0266397 | 2020_NPS0266397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266397 |
| 2020_NPS0266398 | 2020_NPS0266398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266398 |
| 2020_NPS0266399 | 2020_NPS0266399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266399 |
| 2020_NPS0266400 | 2020_NPS0266400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266400 |
| 2020_NPS0266401 | 2020_NPS0266401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266401 |
| 2020_NPS0266402 | 2020_NPS0266402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266402 |
| 2020_NPS0266403 | 2020_NPS0266403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266403 |
| 2020_NPS0266404 | 2020_NPS0266404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266404 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266405 | 2020_NPS0266405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266405 |
| 2020_NPS0266406 | 2020_NPS0266406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266406 |
| 2020_NPS0266407 | 2020_NPS0266408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266407 |
| 2020_NPS0266409 | 2020_NPS0266409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266409 |
| 2020_NPS0266410 | 2020_NPS0266410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266410 |
| 2020_NPS0266411 | 2020_NPS0266411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266411 |
| 2020_NPS0266412 | 2020_NPS0266412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266412 |
| 2020_NPS0266413 | 2020_NPS0266413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266413 |
| 2020_NPS0266414 | 2020_NPS0266414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266414 |
| 2020_NPS0266415 | 2020_NPS0266415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266415 |
| 2020_NPS0266416 | 2020_NPS0266416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266416 |
| 2020_NPS0266417 | 2020_NPS0266417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266417 |
| 2020_NPS0266418 | 2020_NPS0266418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266418 |
| 2020_NPS0266419 | 2020_NPS0266419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266419 |
| 2020_NPS0266420 | 2020_NPS0266420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266420 |
| 2020_NPS0266421 | 2020_NPS0266421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266421 |
| 2020_NPS0266422 | 2020_NPS0266422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266422 |
| 2020_NPS0266423 | 2020_NPS0266423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266423 |
| 2020_NPS0266424 | 2020_NPS0266424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266424 |
| 2020_NPS0266425 | 2020_NPS0266425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266425 |
| 2020_NPS0266426 | 2020_NPS0266426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266426 |
| 2020_NPS0266427 | 2020_NPS0266427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266427 |
| 2020_NPS0266428 | 2020_NPS0266428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266428 |
| 2020_NPS0266429 | 2020_NPS0266429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266429 |
| 2020_NPS0266430 | 2020_NPS0266430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266430 |
| 2020_NPS0266431 | 2020_NPS0266431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266431 |
| 2020_NPS0266432 | 2020_NPS0266432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266432 |
| 2020_NPS0266433 | 2020_NPS0266433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266433 |
| 2020_NPS0266434 | 2020_NPS0266434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266434 |
| 2020_NPS0266435 | 2020_NPS0266435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266435 |
| 2020_NPS0266436 | 2020_NPS0266436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266436 |
| 2020_NPS0266437 | 2020_NPS0266437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266437 |
| 2020_NPS0266438 | 2020_NPS0266438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266438 |
| 2020_NPS0266439 | 2020_NPS0266439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266439 |
| 2020_NPS0266440 | 2020_NPS0266440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266440 |
| 2020_NPS0266441 | 2020_NPS0266441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266441 |
| 2020_NPS0266442 | 2020_NPS0266442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266442 |
| 2020_NPS0266443 | 2020_NPS0266443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266443 |
| 2020_NPS0266444 | 2020_NPS0266444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266444 |
| 2020_NPS0266445 | 2020_NPS0266445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266445 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266446 | 2020_NPS0266446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266446 |
| 2020_NPS0266447 | 2020_NPS0266447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266447 |
| 2020_NPS0266448 | 2020_NPS0266448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266448 |
| 2020_NPS0266449 | 2020_NPS0266449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266449 |
| 2020_NPS0266450 | 2020_NPS0266450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266450 |
| 2020_NPS0266451 | 2020_NPS0266451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266451 |
| 2020_NPS0266452 | 2020_NPS0266452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266452 |
| 2020_NPS0266453 | 2020_NPS0266453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266453 |
| 2020_NPS0266454 | 2020_NPS0266454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266454 |
| 2020_NPS0266455 | 2020_NPS0266455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266455 |
| 2020_NPS0266456 | 2020_NPS0266456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266456 |
| 2020_NPS0266457 | 2020_NPS0266457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266457 |
| 2020_NPS0266458 | 2020_NPS0266458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266458 |
| 2020_NPS0266459 | 2020_NPS0266459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266459 |
| 2020_NPS0266460 | 2020_NPS0266460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266460 |
| 2020_NPS0266461 | 2020_NPS0266461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266461 |
| 2020_NPS0266462 | 2020_NPS0266462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266462 |
| 2020_NPS0266463 | 2020_NPS0266463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266463 |
| 2020_NPS0266464 | 2020_NPS0266464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266464 |
| 2020_NPS0266465 | 2020_NPS0266465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266465 |
| 2020_NPS0266466 | 2020_NPS0266466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266466 |
| 2020_NPS0266467 | 2020_NPS0266467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266467 |
| 2020_NPS0266468 | 2020_NPS0266468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266468 |
| 2020_NPS0266469 | 2020_NPS0266469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266469 |
| 2020_NPS0266470 | 2020_NPS0266470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266470 |
| 2020_NPS0266471 | 2020_NPS0266471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266471 |
| 2020_NPS0266472 | 2020_NPS0266472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266472 |
| 2020_NPS0266473 | 2020_NPS0266473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266473 |
| 2020_NPS0266474 | 2020_NPS0266474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266474 |
| 2020_NPS0266475 | 2020_NPS0266475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266475 |
| 2020_NPS0266476 | 2020_NPS0266476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266476 |
| 2020_NPS0266477 | 2020_NPS0266477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266477 |
| 2020_NPS0266478 | 2020_NPS0266478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266478 |
| 2020_NPS0266479 | 2020_NPS0266479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266479 |
| 2020_NPS0266480 | 2020_NPS0266480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266480 |
| 2020_NPS0266481 | 2020_NPS0266481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266481 |
| 2020_NPS0266482 | 2020_NPS0266482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266482 |
| 2020_NPS0266483 | 2020_NPS0266483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266483 |
| 2020_NPS0266484 | 2020_NPS0266484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266484 |
| 2020_NPS0266485 | 2020_NPS0266485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266485 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266486 | 2020_NPS0266486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266486 |
| 2020_NPS0266487 | 2020_NPS0266487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266487 |
| 2020_NPS0266488 | 2020_NPS0266488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266488 |
| 2020_NPS0266489 | 2020_NPS0266489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266489 |
| 2020_NPS0266490 | 2020_NPS0266490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266490 |
| 2020_NPS0266491 | 2020_NPS0266491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266491 |
| 2020_NPS0266492 | 2020_NPS0266492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266492 |
| 2020_NPS0266493 | 2020_NPS0266493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266493 |
| 2020_NPS0266494 | 2020_NPS0266494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266494 |
| 2020_NPS0266495 | 2020_NPS0266495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266495 |
| 2020_NPS0266496 | 2020_NPS0266496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266496 |
| 2020_NPS0266497 | 2020_NPS0266497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266497 |
| 2020_NPS0266498 | 2020_NPS0266498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266498 |
| 2020_NPS0266499 | 2020_NPS0266499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266499 |
| 2020_NPS0266500 | 2020_NPS0266500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266500 |
| 2020_NPS0266501 | 2020_NPS0266501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266501 |
| 2020_NPS0266502 | 2020_NPS0266502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266502 |
| 2020_NPS0266503 | 2020_NPS0266503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266503 |
| 2020_NPS0266504 | 2020_NPS0266504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266504 |
| 2020_NPS0266505 | 2020_NPS0266505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266505 |
| 2020_NPS0266506 | 2020_NPS0266506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266506 |
| 2020_NPS0266507 | 2020_NPS0266507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266507 |
| 2020_NPS0266508 | 2020_NPS0266508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266508 |
| 2020_NPS0266509 | 2020_NPS0266509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266509 |
| 2020_NPS0266510 | 2020_NPS0266510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266510 |
| 2020_NPS0266511 | 2020_NPS0266511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266511 |
| 2020_NPS0266512 | 2020_NPS0266512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266512 |
| 2020_NPS0266513 | 2020_NPS0266513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266513 |
| 2020_NPS0266514 | 2020_NPS0266514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266514 |
| 2020_NPS0266515 | 2020_NPS0266515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266515 |
| 2020_NPS0266516 | 2020_NPS0266516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266516 |
| 2020_NPS0266517 | 2020_NPS0266517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266517 |
| 2020_NPS0266518 | 2020_NPS0266518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266518 |
| 2020_NPS0266519 | 2020_NPS0266519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266519 |
| 2020_NPS0266520 | 2020_NPS0266520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266520 |
| 2020_NPS0266521 | 2020_NPS0266521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266521 |
| 2020_NPS0266522 | 2020_NPS0266522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266522 |
| 2020_NPS0266523 | 2020_NPS0266523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266523 |
| 2020_NPS0266524 | 2020_NPS0266524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266524 |
| 2020_NPS0266525 | 2020_NPS0266525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266525 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266526 | 2020_NPS0266526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266526 |
| 2020_NPS0266527 | 2020_NPS0266527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266527 |
| 2020_NPS0266528 | 2020_NPS0266528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266528 |
| 2020_NPS0266529 | 2020_NPS0266529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266529 |
| 2020_NPS0266530 | 2020_NPS0266530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266530 |
| 2020_NPS0266531 | 2020_NPS0266531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266531 |
| 2020_NPS0266532 | 2020_NPS0266532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266532 |
| 2020_NPS0266533 | 2020_NPS0266533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266533 |
| 2020_NPS0266534 | 2020_NPS0266534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266534 |
| 2020_NPS0266535 | 2020_NPS0266535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266535 |
| 2020_NPS0266536 | 2020_NPS0266536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266536 |
| 2020_NPS0266537 | 2020_NPS0266537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266537 |
| 2020_NPS0266538 | 2020_NPS0266538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266538 |
| 2020_NPS0266539 | 2020_NPS0266539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266539 |
| 2020_NPS0266540 | 2020_NPS0266540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266540 |
| 2020_NPS0266541 | 2020_NPS0266541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266541 |
| 2020_NPS0266542 | 2020_NPS0266542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266542 |
| 2020_NPS0266543 | 2020_NPS0266543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266543 |
| 2020_NPS0266544 | 2020_NPS0266544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266544 |
| 2020_NPS0266545 | 2020_NPS0266545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266545 |
| 2020_NPS0266546 | 2020_NPS0266546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266546 |
| 2020_NPS0266547 | 2020_NPS0266547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266547 |
| 2020_NPS0266548 | 2020_NPS0266548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266548 |
| 2020_NPS0266549 | 2020_NPS0266549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266549 |
| 2020_NPS0266550 | 2020_NPS0266550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266550 |
| 2020_NPS0266551 | 2020_NPS0266551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266551 |
| 2020_NPS0266552 | 2020_NPS0266552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266552 |
| 2020_NPS0266553 | 2020_NPS0266553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266553 |
| 2020_NPS0266554 | 2020_NPS0266554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266554 |
| 2020_NPS0266555 | 2020_NPS0266555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266555 |
| 2020_NPS0266556 | 2020_NPS0266556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266556 |
| 2020_NPS0266557 | 2020_NPS0266557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266557 |
| 2020_NPS0266558 | 2020_NPS0266558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266558 |
| 2020_NPS0266559 | 2020_NPS0266559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266559 |
| 2020_NPS0266560 | 2020_NPS0266560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266560 |
| 2020_NPS0266561 | 2020_NPS0266561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266561 |
| 2020_NPS0266562 | 2020_NPS0266562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266562 |
| 2020_NPS0266563 | 2020_NPS0266563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266563 |
| 2020_NPS0266564 | 2020_NPS0266564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266564 |
| 2020_NPS0266565 | 2020_NPS0266565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266565 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266566 | 2020_NPS0266566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266566 |
| 2020_NPS0266567 | 2020_NPS0266567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266567 |
| 2020_NPS0266568 | 2020_NPS0266568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266568 |
| 2020_NPS0266569 | 2020_NPS0266569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266569 |
| 2020_NPS0266570 | 2020_NPS0266570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266570 |
| 2020_NPS0266571 | 2020_NPS0266571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266571 |
| 2020_NPS0266572 | 2020_NPS0266572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266572 |
| 2020_NPS0266573 | 2020_NPS0266573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266573 |
| 2020_NPS0266574 | 2020_NPS0266574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266574 |
| 2020_NPS0266575 | 2020_NPS0266575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266575 |
| 2020_NPS0266576 | 2020_NPS0266576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266576 |
| 2020_NPS0266577 | 2020_NPS0266577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266577 |
| 2020_NPS0266578 | 2020_NPS0266578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266578 |
| 2020_NPS0266579 | 2020_NPS0266579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266579 |
| 2020_NPS0266580 | 2020_NPS0266580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266580 |
| 2020_NPS0266581 | 2020_NPS0266581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266581 |
| 2020_NPS0266582 | 2020_NPS0266582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266582 |
| 2020_NPS0266583 | 2020_NPS0266583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266583 |
| 2020_NPS0266584 | 2020_NPS0266584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266584 |
| 2020_NPS0266585 | 2020_NPS0266585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266585 |
| 2020_NPS0266586 | 2020_NPS0266586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266586 |
| 2020_NPS0266587 | 2020_NPS0266587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266587 |
| 2020_NPS0266588 | 2020_NPS0266588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266588 |
| 2020_NPS0266589 | 2020_NPS0266589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266589 |
| 2020_NPS0266590 | 2020_NPS0266590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266590 |
| 2020_NPS0266591 | 2020_NPS0266591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266591 |
| 2020_NPS0266592 | 2020_NPS0266592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266592 |
| 2020_NPS0266593 | 2020_NPS0266593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266593 |
| 2020_NPS0266594 | 2020_NPS0266594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266594 |
| 2020_NPS0266595 | 2020_NPS0266595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266595 |
| 2020_NPS0266596 | 2020_NPS0266596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266596 |
| 2020_NPS0266597 | 2020_NPS0266597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266597 |
| 2020_NPS0266598 | 2020_NPS0266598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266598 |
| 2020_NPS0266599 | 2020_NPS0266599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266599 |
| 2020_NPS0266600 | 2020_NPS0266600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266600 |
| 2020_NPS0266601 | 2020_NPS0266601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266601 |
| 2020_NPS0266602 | 2020_NPS0266602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266602 |
| 2020_NPS0266603 | 2020_NPS0266603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266603 |
| 2020_NPS0266604 | 2020_NPS0266604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266604 |
| 2020_NPS0266605 | 2020_NPS0266605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266605 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_ NPS0266606 | 2020_ NPS0266606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266606 |
| 2020_ NPS0266607 | 2020_ NPS0266607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266607 |
| 2020_ NPS0266608 | 2020_ NPS0266608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266608 |
| 2020_ NPS0266609 | 2020_ NPS0266609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266609 |
| 2020_ NPS0266610 | 2020_ NPS0266610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266610 |
| 2020_ NPS0266611 | 2020_ NPS0266611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266611 |
| 2020_ NPS0266612 | 2020_ NPS0266612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266612 |
| 2020_ NPS0266613 | 2020_ NPS0266613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266613 |
| 2020_ NPS0266614 | 2020_ NPS0266614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266614 |
| 2020_ NPS0266615 | 2020_ NPS0266615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266615 |
| 2020_ NPS0266616 | 2020_ NPS0266616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266616 |
| 2020_ NPS0266617 | 2020_ NPS0266617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266617 |
| 2020_ NPS0266618 | 2020_ NPS0266618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266618 |
| 2020_ NPS0266619 | 2020_ NPS0266619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266619 |
| 2020_ NPS0266620 | 2020_ NPS0266620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266620 |
| 2020_ NPS0266621 | 2020_ NPS0266621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266621 |
| 2020_ NPS0266622 | 2020_ NPS0266622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266622 |
| 2020_ NPS0266623 | 2020_ NPS0266623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266623 |
| 2020_ NPS0266624 | 2020_ NPS0266624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266624 |
| 2020_ NPS0266625 | 2020_ NPS0266625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266625 |
| 2020_ NPS0266626 | 2020_ NPS0266626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266626 |
| 2020_ NPS0266627 | 2020_ NPS0266627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266627 |
| 2020_ NPS0266628 | 2020_ NPS0266628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266628 |
| 2020_ NPS0266629 | 2020_ NPS0266629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266629 |
| 2020_ NPS0266630 | 2020_ NPS0266630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266630 |
| 2020_ NPS0266631 | 2020_ NPS0266631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266631 |
| 2020_ NPS0266632 | 2020_ NPS0266632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266632 |
| 2020_ NPS0266633 | 2020_ NPS0266633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266633 |
| 2020_ NPS0266634 | 2020_ NPS0266634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266634 |
| 2020_ NPS0266635 | 2020_ NPS0266635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266635 |
| 2020_ NPS0266636 | 2020_ NPS0266636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266636 |
| 2020_ NPS0266637 | 2020_ NPS0266637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266637 |
| 2020_ NPS0266638 | 2020_ NPS0266638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266638 |
| 2020_ NPS0266639 | 2020_ NPS0266639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266639 |
| 2020_ NPS0266640 | 2020_ NPS0266640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266640 |
| 2020_ NPS0266641 | 2020_ NPS0266641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266641 |
| 2020_ NPS0266642 | 2020_ NPS0266642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266642 |
| 2020_ NPS0266643 | 2020_ NPS0266643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266643 |
| 2020_ NPS0266644 | 2020_ NPS0266644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266644 |
| 2020_ NPS0266645 | 2020_ NPS0266645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0266645 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266646 | 2020_NPS0266646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266646 |
| 2020_NPS0266647 | 2020_NPS0266647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266647 |
| 2020_NPS0266648 | 2020_NPS0266648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266648 |
| 2020_NPS0266649 | 2020_NPS0266649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266649 |
| 2020_NPS0266650 | 2020_NPS0266650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266650 |
| 2020_NPS0266651 | 2020_NPS0266651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266651 |
| 2020_NPS0266652 | 2020_NPS0266652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266652 |
| 2020_NPS0266653 | 2020_NPS0266653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266653 |
| 2020_NPS0266654 | 2020_NPS0266654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266654 |
| 2020_NPS0266655 | 2020_NPS0266655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266655 |
| 2020_NPS0266656 | 2020_NPS0266656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266656 |
| 2020_NPS0266657 | 2020_NPS0266657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266657 |
| 2020_NPS0266658 | 2020_NPS0266658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266658 |
| 2020_NPS0266659 | 2020_NPS0266659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266659 |
| 2020_NPS0266660 | 2020_NPS0266660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266660 |
| 2020_NPS0266661 | 2020_NPS0266661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266661 |
| 2020_NPS0266662 | 2020_NPS0266662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266662 |
| 2020_NPS0266663 | 2020_NPS0266663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266663 |
| 2020_NPS0266664 | 2020_NPS0266664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266664 |
| 2020_NPS0266665 | 2020_NPS0266665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266665 |
| 2020_NPS0266666 | 2020_NPS0266666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266666 |
| 2020_NPS0266667 | 2020_NPS0266667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266667 |
| 2020_NPS0266668 | 2020_NPS0266668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266668 |
| 2020_NPS0266669 | 2020_NPS0266669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266669 |
| 2020_NPS0266670 | 2020_NPS0266670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266670 |
| 2020_NPS0266671 | 2020_NPS0266671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266671 |
| 2020_NPS0266672 | 2020_NPS0266672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266672 |
| 2020_NPS0266673 | 2020_NPS0266673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266673 |
| 2020_NPS0266674 | 2020_NPS0266674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266674 |
| 2020_NPS0266675 | 2020_NPS0266675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266675 |
| 2020_NPS0266676 | 2020_NPS0266676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266676 |
| 2020_NPS0266677 | 2020_NPS0266677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266677 |
| 2020_NPS0266678 | 2020_NPS0266678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266678 |
| 2020_NPS0266679 | 2020_NPS0266679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266679 |
| 2020_NPS0266680 | 2020_NPS0266680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266680 |
| 2020_NPS0266681 | 2020_NPS0266681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266681 |
| 2020_NPS0266682 | 2020_NPS0266682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266682 |
| 2020_NPS0266683 | 2020_NPS0266683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266683 |
| 2020_NPS0266684 | 2020_NPS0266684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266684 |
| 2020_NPS0266685 | 2020_NPS0266685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266685 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266686 | 2020_NPS0266686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266686 |
| 2020_NPS0266687 | 2020_NPS0266687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266687 |
| 2020_NPS0266688 | 2020_NPS0266688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266688 |
| 2020_NPS0266689 | 2020_NPS0266689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266689 |
| 2020_NPS0266690 | 2020_NPS0266690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266690 |
| 2020_NPS0266691 | 2020_NPS0266691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266691 |
| 2020_NPS0266692 | 2020_NPS0266692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266692 |
| 2020_NPS0266693 | 2020_NPS0266693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266693 |
| 2020_NPS0266694 | 2020_NPS0266694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266694 |
| 2020_NPS0266695 | 2020_NPS0266695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266695 |
| 2020_NPS0266696 | 2020_NPS0266696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266696 |
| 2020_NPS0266697 | 2020_NPS0266697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266697 |
| 2020_NPS0266698 | 2020_NPS0266698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266698 |
| 2020_NPS0266699 | 2020_NPS0266699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266699 |
| 2020_NPS0266700 | 2020_NPS0266700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266700 |
| 2020_NPS0266701 | 2020_NPS0266701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266701 |
| 2020_NPS0266702 | 2020_NPS0266702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266702 |
| 2020_NPS0266703 | 2020_NPS0266703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266703 |
| 2020_NPS0266704 | 2020_NPS0266704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266704 |
| 2020_NPS0266705 | 2020_NPS0266705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266705 |
| 2020_NPS0266706 | 2020_NPS0266706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266706 |
| 2020_NPS0266707 | 2020_NPS0266707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266707 |
| 2020_NPS0266708 | 2020_NPS0266708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266708 |
| 2020_NPS0266709 | 2020_NPS0266709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266709 |
| 2020_NPS0266710 | 2020_NPS0266710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266710 |
| 2020_NPS0266711 | 2020_NPS0266711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266711 |
| 2020_NPS0266712 | 2020_NPS0266712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266712 |
| 2020_NPS0266713 | 2020_NPS0266713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266713 |
| 2020_NPS0266714 | 2020_NPS0266714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266714 |
| 2020_NPS0266715 | 2020_NPS0266715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266715 |
| 2020_NPS0266716 | 2020_NPS0266716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266716 |
| 2020_NPS0266717 | 2020_NPS0266717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266717 |
| 2020_NPS0266718 | 2020_NPS0266718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266718 |
| 2020_NPS0266719 | 2020_NPS0266719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266719 |
| 2020_NPS0266720 | 2020_NPS0266720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266720 |
| 2020_NPS0266721 | 2020_NPS0266721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266721 |
| 2020_NPS0266722 | 2020_NPS0266722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266722 |
| 2020_NPS0266723 | 2020_NPS0266723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266723 |
| 2020_NPS0266724 | 2020_NPS0266724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266724 |
| 2020_NPS0266725 | 2020_NPS0266725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266725 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266726 | 2020_NPS0266726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266726 |
| 2020_NPS0266727 | 2020_NPS0266727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266727 |
| 2020_NPS0266728 | 2020_NPS0266728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266728 |
| 2020_NPS0266729 | 2020_NPS0266729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266729 |
| 2020_NPS0266730 | 2020_NPS0266730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266730 |
| 2020_NPS0266731 | 2020_NPS0266731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266731 |
| 2020_NPS0266732 | 2020_NPS0266732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266732 |
| 2020_NPS0266733 | 2020_NPS0266733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266733 |
| 2020_NPS0266734 | 2020_NPS0266734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266734 |
| 2020_NPS0266735 | 2020_NPS0266735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266735 |
| 2020_NPS0266736 | 2020_NPS0266736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266736 |
| 2020_NPS0266737 | 2020_NPS0266737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266737 |
| 2020_NPS0266738 | 2020_NPS0266738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266738 |
| 2020_NPS0266739 | 2020_NPS0266739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266739 |
| 2020_NPS0266740 | 2020_NPS0266740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266740 |
| 2020_NPS0266741 | 2020_NPS0266741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266741 |
| 2020_NPS0266742 | 2020_NPS0266742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266742 |
| 2020_NPS0266743 | 2020_NPS0266743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266743 |
| 2020_NPS0266744 | 2020_NPS0266744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266744 |
| 2020_NPS0266745 | 2020_NPS0266745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266745 |
| 2020_NPS0266746 | 2020_NPS0266746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266746 |
| 2020_NPS0266747 | 2020_NPS0266747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266747 |
| 2020_NPS0266748 | 2020_NPS0266748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266748 |
| 2020_NPS0266749 | 2020_NPS0266749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266749 |
| 2020_NPS0266750 | 2020_NPS0266750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266750 |
| 2020_NPS0266751 | 2020_NPS0266751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266751 |
| 2020_NPS0266752 | 2020_NPS0266752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266752 |
| 2020_NPS0266753 | 2020_NPS0266753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266753 |
| 2020_NPS0266754 | 2020_NPS0266754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266754 |
| 2020_NPS0266755 | 2020_NPS0266755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266755 |
| 2020_NPS0266756 | 2020_NPS0266756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266756 |
| 2020_NPS0266757 | 2020_NPS0266757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266757 |
| 2020_NPS0266758 | 2020_NPS0266758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266758 |
| 2020_NPS0266759 | 2020_NPS0266759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266759 |
| 2020_NPS0266760 | 2020_NPS0266760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266760 |
| 2020_NPS0266761 | 2020_NPS0266761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266761 |
| 2020_NPS0266762 | 2020_NPS0266762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266762 |
| 2020_NPS0266763 | 2020_NPS0266763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266763 |
| 2020_NPS0266764 | 2020_NPS0266764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266764 |
| 2020_NPS0266765 | 2020_NPS0266765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266765 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266766 | 2020_NPS0266766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266766 |
| 2020_NPS0266767 | 2020_NPS0266767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266767 |
| 2020_NPS0266768 | 2020_NPS0266768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266768 |
| 2020_NPS0266769 | 2020_NPS0266769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266769 |
| 2020_NPS0266770 | 2020_NPS0266770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0266770 |
| 2020_NPS0266771 | 2020_NPS0266771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0266771 |
| 2020_NPS0266772 | 2020_NPS0266772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266772 |
| 2020_NPS0266773 | 2020_NPS0266773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266773 |
| 2020_NPS0266774 | 2020_NPS0266774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266774 |
| 2020_NPS0266775 | 2020_NPS0266775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266775 |
| 2020_NPS0266776 | 2020_NPS0266776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266776 |
| 2020_NPS0266777 | 2020_NPS0266777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266777 |
| 2020_NPS0266778 | 2020_NPS0266778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266778 |
| 2020_NPS0266779 | 2020_NPS0266779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266779 |
| 2020_NPS0266780 | 2020_NPS0266780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266780 |
| 2020_NPS0266781 | 2020_NPS0266781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266781 |
| 2020_NPS0266782 | 2020_NPS0266782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266782 |
| 2020_NPS0266783 | 2020_NPS0266783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266783 |
| 2020_NPS0266784 | 2020_NPS0266784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266784 |
| 2020_NPS0266785 | 2020_NPS0266785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266785 |
| 2020_NPS0266786 | 2020_NPS0266786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266786 |
| 2020_NPS0266787 | 2020_NPS0266787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266787 |
| 2020_NPS0266788 | 2020_NPS0266788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266788 |
| 2020_NPS0266789 | 2020_NPS0266789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266789 |
| 2020_NPS0266790 | 2020_NPS0266790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266790 |
| 2020_NPS0266791 | 2020_NPS0266791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266791 |
| 2020_NPS0266792 | 2020_NPS0266792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266792 |
| 2020_NPS0266793 | 2020_NPS0266793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266793 |
| 2020_NPS0266794 | 2020_NPS0266794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266794 |
| 2020_NPS0266795 | 2020_NPS0266795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266795 |
| 2020_NPS0266796 | 2020_NPS0266796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266796 |
| 2020_NPS0266797 | 2020_NPS0266797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266797 |
| 2020_NPS0266798 | 2020_NPS0266798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266798 |
| 2020_NPS0266799 | 2020_NPS0266799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266799 |
| 2020_NPS0266800 | 2020_NPS0266800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266800 |
| 2020_NPS0266801 | 2020_NPS0266801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266801 |
| 2020_NPS0266802 | 2020_NPS0266802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266802 |
| 2020_NPS0266803 | 2020_NPS0266803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266803 |
| 2020_NPS0266804 | 2020_NPS0266804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266804 |
| 2020_NPS0266805 | 2020_NPS0266805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0266805 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266806 | 2020_NPS0266806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266806 |
| 2020_NPS0266807 | 2020_NPS0266807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266807 |
| 2020_NPS0266808 | 2020_NPS0266808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266808 |
| 2020_NPS0266809 | 2020_NPS0266809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266809 |
| 2020_NPS0266810 | 2020_NPS0266810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266810 |
| 2020_NPS0266811 | 2020_NPS0266811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266811 |
| 2020_NPS0266812 | 2020_NPS0266812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266812 |
| 2020_NPS0266813 | 2020_NPS0266813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266813 |
| 2020_NPS0266814 | 2020_NPS0266814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266814 |
| 2020_NPS0266815 | 2020_NPS0266815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266815 |
| 2020_NPS0266816 | 2020_NPS0266816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266816 |
| 2020_NPS0266817 | 2020_NPS0266817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266817 |
| 2020_NPS0266818 | 2020_NPS0266818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266818 |
| 2020_NPS0266819 | 2020_NPS0266819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266819 |
| 2020_NPS0266820 | 2020_NPS0266820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266820 |
| 2020_NPS0266821 | 2020_NPS0266821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266821 |
| 2020_NPS0266822 | 2020_NPS0266822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266822 |
| 2020_NPS0266823 | 2020_NPS0266823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266823 |
| 2020_NPS0266824 | 2020_NPS0266824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266824 |
| 2020_NPS0266825 | 2020_NPS0266825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266825 |
| 2020_NPS0266826 | 2020_NPS0266826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266826 |
| 2020_NPS0266827 | 2020_NPS0266827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266827 |
| 2020_NPS0266828 | 2020_NPS0266828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266828 |
| 2020_NPS0266829 | 2020_NPS0266829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266829 |
| 2020_NPS0266830 | 2020_NPS0266830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266830 |
| 2020_NPS0266831 | 2020_NPS0266831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266831 |
| 2020_NPS0266832 | 2020_NPS0266832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266832 |
| 2020_NPS0266833 | 2020_NPS0266833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266833 |
| 2020_NPS0266834 | 2020_NPS0266834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266834 |
| 2020_NPS0266835 | 2020_NPS0266835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266835 |
| 2020_NPS0266836 | 2020_NPS0266836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266836 |
| 2020_NPS0266837 | 2020_NPS0266837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266837 |
| 2020_NPS0266838 | 2020_NPS0266838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266838 |
| 2020_NPS0266839 | 2020_NPS0266839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266839 |
| 2020_NPS0266840 | 2020_NPS0266840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266840 |
| 2020_NPS0266841 | 2020_NPS0266841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266841 |
| 2020_NPS0266842 | 2020_NPS0266842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266842 |
| 2020_NPS0266843 | 2020_NPS0266843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266843 |
| 2020_NPS0266844 | 2020_NPS0266844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266844 |
| 2020_NPS0266845 | 2020_NPS0266845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266845 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266846 | 2020_NPS0266846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266846 |
| 2020_NPS0266847 | 2020_NPS0266847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266847 |
| 2020_NPS0266848 | 2020_NPS0266848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266848 |
| 2020_NPS0266849 | 2020_NPS0266849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266849 |
| 2020_NPS0266850 | 2020_NPS0266850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266850 |
| 2020_NPS0266851 | 2020_NPS0266851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266851 |
| 2020_NPS0266852 | 2020_NPS0266852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266852 |
| 2020_NPS0266853 | 2020_NPS0266853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266853 |
| 2020_NPS0266854 | 2020_NPS0266854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266854 |
| 2020_NPS0266855 | 2020_NPS0266855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266855 |
| 2020_NPS0266856 | 2020_NPS0266856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266856 |
| 2020_NPS0266857 | 2020_NPS0266857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266857 |
| 2020_NPS0266858 | 2020_NPS0266858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266858 |
| 2020_NPS0266859 | 2020_NPS0266859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266859 |
| 2020_NPS0266860 | 2020_NPS0266860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266860 |
| 2020_NPS0266861 | 2020_NPS0266861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266861 |
| 2020_NPS0266862 | 2020_NPS0266862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266862 |
| 2020_NPS0266863 | 2020_NPS0266863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266863 |
| 2020_NPS0266864 | 2020_NPS0266864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266864 |
| 2020_NPS0266865 | 2020_NPS0266865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266865 |
| 2020_NPS0266866 | 2020_NPS0266866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266866 |
| 2020_NPS0266867 | 2020_NPS0266867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266867 |
| 2020_NPS0266868 | 2020_NPS0266868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266868 |
| 2020_NPS0266869 | 2020_NPS0266869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266869 |
| 2020_NPS0266870 | 2020_NPS0266870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266870 |
| 2020_NPS0266871 | 2020_NPS0266871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266871 |
| 2020_NPS0266872 | 2020_NPS0266872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266872 |
| 2020_NPS0266873 | 2020_NPS0266873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266873 |
| 2020_NPS0266874 | 2020_NPS0266874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266874 |
| 2020_NPS0266875 | 2020_NPS0266875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266875 |
| 2020_NPS0266876 | 2020_NPS0266876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266876 |
| 2020_NPS0266877 | 2020_NPS0266877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266877 |
| 2020_NPS0266878 | 2020_NPS0266878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266878 |
| 2020_NPS0266879 | 2020_NPS0266879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266879 |
| 2020_NPS0266880 | 2020_NPS0266880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266880 |
| 2020_NPS0266881 | 2020_NPS0266881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266881 |
| 2020_NPS0266882 | 2020_NPS0266882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266882 |
| 2020_NPS0266883 | 2020_NPS0266883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266883 |
| 2020_NPS0266884 | 2020_NPS0266884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266884 |
| 2020_NPS0266885 | 2020_NPS0266885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266885 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266886 | 2020_NPS0266886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266886 |
| 2020_NPS0266887 | 2020_NPS0266887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266887 |
| 2020_NPS0266888 | 2020_NPS0266888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266888 |
| 2020_NPS0266889 | 2020_NPS0266889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266889 |
| 2020_NPS0266890 | 2020_NPS0266890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266890 |
| 2020_NPS0266891 | 2020_NPS0266891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266891 |
| 2020_NPS0266892 | 2020_NPS0266892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266892 |
| 2020_NPS0266893 | 2020_NPS0266893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266893 |
| 2020_NPS0266894 | 2020_NPS0266894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266894 |
| 2020_NPS0266895 | 2020_NPS0266895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266895 |
| 2020_NPS0266896 | 2020_NPS0266896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266896 |
| 2020_NPS0266897 | 2020_NPS0266897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266897 |
| 2020_NPS0266898 | 2020_NPS0266898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266898 |
| 2020_NPS0266899 | 2020_NPS0266899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266899 |
| 2020_NPS0266900 | 2020_NPS0266900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266900 |
| 2020_NPS0266901 | 2020_NPS0266901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266901 |
| 2020_NPS0266902 | 2020_NPS0266902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266902 |
| 2020_NPS0266903 | 2020_NPS0266903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266903 |
| 2020_NPS0266904 | 2020_NPS0266904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266904 |
| 2020_NPS0266905 | 2020_NPS0266905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266905 |
| 2020_NPS0266906 | 2020_NPS0266906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266906 |
| 2020_NPS0266907 | 2020_NPS0266907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266907 |
| 2020_NPS0266908 | 2020_NPS0266908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266908 |
| 2020_NPS0266909 | 2020_NPS0266909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266909 |
| 2020_NPS0266910 | 2020_NPS0266910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266910 |
| 2020_NPS0266911 | 2020_NPS0266911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266911 |
| 2020_NPS0266912 | 2020_NPS0266912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266912 |
| 2020_NPS0266913 | 2020_NPS0266913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266913 |
| 2020_NPS0266914 | 2020_NPS0266914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266914 |
| 2020_NPS0266915 | 2020_NPS0266915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266915 |
| 2020_NPS0266916 | 2020_NPS0266916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266916 |
| 2020_NPS0266917 | 2020_NPS0266917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266917 |
| 2020_NPS0266918 | 2020_NPS0266918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266918 |
| 2020_NPS0266919 | 2020_NPS0266919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266919 |
| 2020_NPS0266920 | 2020_NPS0266920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266920 |
| 2020_NPS0266921 | 2020_NPS0266921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266921 |
| 2020_NPS0266922 | 2020_NPS0266922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266922 |
| 2020_NPS0266923 | 2020_NPS0266923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266923 |
| 2020_NPS0266924 | 2020_NPS0266924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266924 |
| 2020_NPS0266925 | 2020_NPS0266925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266925 |

| 2020_NPS0266926 | 2020_NPS0266926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266926 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266927 | 2020_NPS0266927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266927 |
| 2020_NPS0266928 | 2020_NPS0266928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266928 |
| 2020_NPS0266929 | 2020_NPS0266929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266929 |
| 2020_NPS0266930 | 2020_NPS0266930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266930 |
| 2020_NPS0266931 | 2020_NPS0266931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266931 |
| 2020_NPS0266932 | 2020_NPS0266932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266932 |
| 2020_NPS0266933 | 2020_NPS0266933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266933 |
| 2020_NPS0266934 | 2020_NPS0266934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266934 |
| 2020_NPS0266935 | 2020_NPS0266935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266935 |
| 2020_NPS0266936 | 2020_NPS0266936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266936 |
| 2020_NPS0266937 | 2020_NPS0266937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266937 |
| 2020_NPS0266938 | 2020_NPS0266938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266938 |
| 2020_NPS0266939 | 2020_NPS0266939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266939 |
| 2020_NPS0266940 | 2020_NPS0266940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266940 |
| 2020_NPS0266941 | 2020_NPS0266941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266941 |
| 2020_NPS0266942 | 2020_NPS0266942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266942 |
| 2020_NPS0266943 | 2020_NPS0266943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266943 |
| 2020_NPS0266944 | 2020_NPS0266944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266944 |
| 2020_NPS0266945 | 2020_NPS0266945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266945 |
| 2020_NPS0266946 | 2020_NPS0266946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266946 |
| 2020_NPS0266947 | 2020_NPS0266947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266947 |
| 2020_NPS0266948 | 2020_NPS0266948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266948 |
| 2020_NPS0266949 | 2020_NPS0266949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266949 |
| 2020_NPS0266950 | 2020_NPS0266950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266950 |
| 2020_NPS0266951 | 2020_NPS0266951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266951 |
| 2020_NPS0266952 | 2020_NPS0266952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266952 |
| 2020_NPS0266953 | 2020_NPS0266953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266953 |
| 2020_NPS0266954 | 2020_NPS0266954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266954 |
| 2020_NPS0266955 | 2020_NPS0266955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266955 |
| 2020_NPS0266956 | 2020_NPS0266956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266956 |
| 2020_NPS0266957 | 2020_NPS0266957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266957 |
| 2020_NPS0266958 | 2020_NPS0266958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266958 |
| 2020_NPS0266959 | 2020_NPS0266959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266959 |
| 2020_NPS0266960 | 2020_NPS0266960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266960 |
| 2020_NPS0266961 | 2020_NPS0266961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266961 |
| 2020_NPS0266962 | 2020_NPS0266962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266962 |
| 2020_NPS0266963 | 2020_NPS0266963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266963 |
| 2020_NPS0266964 | 2020_NPS0266964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266964 |
| 2020_NPS0266965 | 2020_NPS0266965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0266965 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0266966 | 2020_NPS0266966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266966 |
| 2020_NPS0266967 | 2020_NPS0266967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266967 |
| 2020_NPS0266968 | 2020_NPS0266968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266968 |
| 2020_NPS0266969 | 2020_NPS0266969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266969 |
| 2020_NPS0266970 | 2020_NPS0266970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266970 |
| 2020_NPS0266971 | 2020_NPS0266971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266971 |
| 2020_NPS0266972 | 2020_NPS0266972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266972 |
| 2020_NPS0266973 | 2020_NPS0266973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266973 |
| 2020_NPS0266974 | 2020_NPS0266974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266974 |
| 2020_NPS0266975 | 2020_NPS0266975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266975 |
| 2020_NPS0266976 | 2020_NPS0266976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266976 |
| 2020_NPS0266977 | 2020_NPS0266977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266977 |
| 2020_NPS0266978 | 2020_NPS0266978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266978 |
| 2020_NPS0266979 | 2020_NPS0266979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266979 |
| 2020_NPS0266980 | 2020_NPS0266980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266980 |
| 2020_NPS0266981 | 2020_NPS0266981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266981 |
| 2020_NPS0266982 | 2020_NPS0266982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266982 |
| 2020_NPS0266983 | 2020_NPS0266983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266983 |
| 2020_NPS0266984 | 2020_NPS0266984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266984 |
| 2020_NPS0266985 | 2020_NPS0266985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266985 |
| 2020_NPS0266986 | 2020_NPS0266986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266986 |
| 2020_NPS0266987 | 2020_NPS0266987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266987 |
| 2020_NPS0266988 | 2020_NPS0266988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266988 |
| 2020_NPS0266989 | 2020_NPS0266989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266989 |
| 2020_NPS0266990 | 2020_NPS0266990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266990 |
| 2020_NPS0266991 | 2020_NPS0266991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266991 |
| 2020_NPS0266992 | 2020_NPS0266992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266992 |
| 2020_NPS0266993 | 2020_NPS0266993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266993 |
| 2020_NPS0266994 | 2020_NPS0266994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266994 |
| 2020_NPS0266995 | 2020_NPS0266995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266995 |
| 2020_NPS0266996 | 2020_NPS0266996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266996 |
| 2020_NPS0266997 | 2020_NPS0266997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266997 |
| 2020_NPS0266998 | 2020_NPS0266998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266998 |
| 2020_NPS0266999 | 2020_NPS0266999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0266999 |
| 2020_NPS0267000 | 2020_NPS0267000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267000 |
| 2020_NPS0267001 | 2020_NPS0267001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267001 |
| 2020_NPS0267002 | 2020_NPS0267002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267002 |
| 2020_NPS0267003 | 2020_NPS0267003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267003 |
| 2020_NPS0267004 | 2020_NPS0267004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267004 |
| 2020_NPS0267005 | 2020_NPS0267005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267005 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267006 | 2020_NPS0267006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267006 |
| 2020_NPS0267007 | 2020_NPS0267007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267007 |
| 2020_NPS0267008 | 2020_NPS0267008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267008 |
| 2020_NPS0267009 | 2020_NPS0267009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267009 |
| 2020_NPS0267010 | 2020_NPS0267010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267010 |
| 2020_NPS0267011 | 2020_NPS0267011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267011 |
| 2020_NPS0267012 | 2020_NPS0267012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267012 |
| 2020_NPS0267013 | 2020_NPS0267013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267013 |
| 2020_NPS0267014 | 2020_NPS0267014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267014 |
| 2020_NPS0267015 | 2020_NPS0267015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267015 |
| 2020_NPS0267016 | 2020_NPS0267016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267016 |
| 2020_NPS0267017 | 2020_NPS0267017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267017 |
| 2020_NPS0267018 | 2020_NPS0267018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267018 |
| 2020_NPS0267019 | 2020_NPS0267019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267019 |
| 2020_NPS0267020 | 2020_NPS0267020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267020 |
| 2020_NPS0267021 | 2020_NPS0267021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267021 |
| 2020_NPS0267022 | 2020_NPS0267022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267022 |
| 2020_NPS0267023 | 2020_NPS0267023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267023 |
| 2020_NPS0267024 | 2020_NPS0267024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267024 |
| 2020_NPS0267025 | 2020_NPS0267025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267025 |
| 2020_NPS0267026 | 2020_NPS0267026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267026 |
| 2020_NPS0267027 | 2020_NPS0267027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267027 |
| 2020_NPS0267028 | 2020_NPS0267028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267028 |
| 2020_NPS0267029 | 2020_NPS0267029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267029 |
| 2020_NPS0267030 | 2020_NPS0267030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267030 |
| 2020_NPS0267031 | 2020_NPS0267031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267031 |
| 2020_NPS0267032 | 2020_NPS0267032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267032 |
| 2020_NPS0267033 | 2020_NPS0267033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267033 |
| 2020_NPS0267034 | 2020_NPS0267034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267034 |
| 2020_NPS0267035 | 2020_NPS0267035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267035 |
| 2020_NPS0267036 | 2020_NPS0267036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267036 |
| 2020_NPS0267037 | 2020_NPS0267037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267037 |
| 2020_NPS0267038 | 2020_NPS0267038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267038 |
| 2020_NPS0267039 | 2020_NPS0267039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267039 |
| 2020_NPS0267040 | 2020_NPS0267040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267040 |
| 2020_NPS0267041 | 2020_NPS0267041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267041 |
| 2020_NPS0267042 | 2020_NPS0267042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267042 |
| 2020_NPS0267043 | 2020_NPS0267043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267043 |
| 2020_NPS0267044 | 2020_NPS0267044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267044 |
| 2020_NPS0267045 | 2020_NPS0267045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267045 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267046 | 2020_NPS0267046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267046 |
| 2020_NPS0267047 | 2020_NPS0267047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267047 |
| 2020_NPS0267048 | 2020_NPS0267048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267048 |
| 2020_NPS0267049 | 2020_NPS0267049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267049 |
| 2020_NPS0267050 | 2020_NPS0267050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267050 |
| 2020_NPS0267051 | 2020_NPS0267051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267051 |
| 2020_NPS0267052 | 2020_NPS0267052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267052 |
| 2020_NPS0267053 | 2020_NPS0267053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267053 |
| 2020_NPS0267054 | 2020_NPS0267054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267054 |
| 2020_NPS0267055 | 2020_NPS0267055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267055 |
| 2020_NPS0267056 | 2020_NPS0267056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267056 |
| 2020_NPS0267057 | 2020_NPS0267057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267057 |
| 2020_NPS0267058 | 2020_NPS0267058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267058 |
| 2020_NPS0267059 | 2020_NPS0267059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267059 |
| 2020_NPS0267060 | 2020_NPS0267060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267060 |
| 2020_NPS0267061 | 2020_NPS0267061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267061 |
| 2020_NPS0267062 | 2020_NPS0267062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267062 |
| 2020_NPS0267063 | 2020_NPS0267063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267063 |
| 2020_NPS0267064 | 2020_NPS0267064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267064 |
| 2020_NPS0267065 | 2020_NPS0267065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267065 |
| 2020_NPS0267066 | 2020_NPS0267066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267066 |
| 2020_NPS0267067 | 2020_NPS0267067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267067 |
| 2020_NPS0267068 | 2020_NPS0267068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267068 |
| 2020_NPS0267069 | 2020_NPS0267069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267069 |
| 2020_NPS0267070 | 2020_NPS0267070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267070 |
| 2020_NPS0267071 | 2020_NPS0267071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267071 |
| 2020_NPS0267072 | 2020_NPS0267072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267072 |
| 2020_NPS0267073 | 2020_NPS0267073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267073 |
| 2020_NPS0267074 | 2020_NPS0267074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267074 |
| 2020_NPS0267075 | 2020_NPS0267075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267075 |
| 2020_NPS0267076 | 2020_NPS0267076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267076 |
| 2020_NPS0267077 | 2020_NPS0267077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267077 |
| 2020_NPS0267078 | 2020_NPS0267078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267078 |
| 2020_NPS0267079 | 2020_NPS0267079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267079 |
| 2020_NPS0267080 | 2020_NPS0267080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267080 |
| 2020_NPS0267081 | 2020_NPS0267081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267081 |
| 2020_NPS0267082 | 2020_NPS0267082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267082 |
| 2020_NPS0267083 | 2020_NPS0267083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267083 |
| 2020_NPS0267084 | 2020_NPS0267084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267084 |
| 2020_NPS0267085 | 2020_NPS0267085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267085 |

| 2020_NPS0267086 | 2020_NPS0267086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267086 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267087 | 2020_NPS0267087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267087 |
| 2020_NPS0267088 | 2020_NPS0267088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267088 |
| 2020_NPS0267089 | 2020_NPS0267089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267089 |
| 2020_NPS0267090 | 2020_NPS0267090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267090 |
| 2020_NPS0267091 | 2020_NPS0267091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267091 |
| 2020_NPS0267092 | 2020_NPS0267092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267092 |
| 2020_NPS0267093 | 2020_NPS0267093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267093 |
| 2020_NPS0267094 | 2020_NPS0267094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267094 |
| 2020_NPS0267095 | 2020_NPS0267095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267095 |
| 2020_NPS0267096 | 2020_NPS0267096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267096 |
| 2020_NPS0267097 | 2020_NPS0267097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267097 |
| 2020_NPS0267098 | 2020_NPS0267098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267098 |
| 2020_NPS0267099 | 2020_NPS0267099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267099 |
| 2020_NPS0267100 | 2020_NPS0267100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267100 |
| 2020_NPS0267101 | 2020_NPS0267101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267101 |
| 2020_NPS0267102 | 2020_NPS0267102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267102 |
| 2020_NPS0267103 | 2020_NPS0267103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267103 |
| 2020_NPS0267104 | 2020_NPS0267104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267104 |
| 2020_NPS0267105 | 2020_NPS0267105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267105 |
| 2020_NPS0267106 | 2020_NPS0267106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267106 |
| 2020_NPS0267107 | 2020_NPS0267107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267107 |
| 2020_NPS0267108 | 2020_NPS0267108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267108 |
| 2020_NPS0267109 | 2020_NPS0267109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267109 |
| 2020_NPS0267110 | 2020_NPS0267111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267110 |
| 2020_NPS0267112 | 2020_NPS0267112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267112 |
| 2020_NPS0267113 | 2020_NPS0267113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267113 |
| 2020_NPS0267114 | 2020_NPS0267114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267114 |
| 2020_NPS0267115 | 2020_NPS0267115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267115 |
| 2020_NPS0267116 | 2020_NPS0267116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267116 |
| 2020_NPS0267117 | 2020_NPS0267117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267117 |
| 2020_NPS0267118 | 2020_NPS0267118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267118 |
| 2020_NPS0267119 | 2020_NPS0267119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267119 |
| 2020_NPS0267120 | 2020_NPS0267120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267120 |
| 2020_NPS0267121 | 2020_NPS0267121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267121 |
| 2020_NPS0267122 | 2020_NPS0267122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267122 |
| 2020_NPS0267123 | 2020_NPS0267123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267123 |
| 2020_NPS0267124 | 2020_NPS0267124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267124 |
| 2020_NPS0267125 | 2020_NPS0267125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267125 |
| 2020_NPS0267126 | 2020_NPS0267126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267126 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267127 | 2020_NPS0267127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267127 |
| 2020_NPS0267128 | 2020_NPS0267128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267128 |
| 2020_NPS0267129 | 2020_NPS0267129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267129 |
| 2020_NPS0267130 | 2020_NPS0267130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267130 |
| 2020_NPS0267131 | 2020_NPS0267131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267131 |
| 2020_NPS0267132 | 2020_NPS0267132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267132 |
| 2020_NPS0267133 | 2020_NPS0267133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267133 |
| 2020_NPS0267134 | 2020_NPS0267134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267134 |
| 2020_NPS0267135 | 2020_NPS0267135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267135 |
| 2020_NPS0267136 | 2020_NPS0267136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267136 |
| 2020_NPS0267137 | 2020_NPS0267137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267137 |
| 2020_NPS0267138 | 2020_NPS0267138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267138 |
| 2020_NPS0267139 | 2020_NPS0267139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267139 |
| 2020_NPS0267140 | 2020_NPS0267140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267140 |
| 2020_NPS0267141 | 2020_NPS0267141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267141 |
| 2020_NPS0267142 | 2020_NPS0267142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267142 |
| 2020_NPS0267143 | 2020_NPS0267143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267143 |
| 2020_NPS0267144 | 2020_NPS0267144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267144 |
| 2020_NPS0267145 | 2020_NPS0267145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267145 |
| 2020_NPS0267146 | 2020_NPS0267146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267146 |
| 2020_NPS0267147 | 2020_NPS0267147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267147 |
| 2020_NPS0267148 | 2020_NPS0267148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267148 |
| 2020_NPS0267149 | 2020_NPS0267149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267149 |
| 2020_NPS0267150 | 2020_NPS0267150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267150 |
| 2020_NPS0267151 | 2020_NPS0267151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267151 |
| 2020_NPS0267152 | 2020_NPS0267152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267152 |
| 2020_NPS0267153 | 2020_NPS0267153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267153 |
| 2020_NPS0267154 | 2020_NPS0267154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267154 |
| 2020_NPS0267155 | 2020_NPS0267155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267155 |
| 2020_NPS0267156 | 2020_NPS0267156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267156 |
| 2020_NPS0267157 | 2020_NPS0267157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267157 |
| 2020_NPS0267158 | 2020_NPS0267158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267158 |
| 2020_NPS0267159 | 2020_NPS0267159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267159 |
| 2020_NPS0267160 | 2020_NPS0267160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267160 |
| 2020_NPS0267161 | 2020_NPS0267161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267161 |
| 2020_NPS0267162 | 2020_NPS0267162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267162 |
| 2020_NPS0267163 | 2020_NPS0267163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267163 |
| 2020_NPS0267164 | 2020_NPS0267164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267164 |
| 2020_NPS0267165 | 2020_NPS0267165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267165 |
| 2020_NPS0267166 | 2020_NPS0267166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267166 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267167 | 2020_NPS0267167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267167 |
| 2020_NPS0267168 | 2020_NPS0267168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267168 |
| 2020_NPS0267169 | 2020_NPS0267169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267169 |
| 2020_NPS0267170 | 2020_NPS0267170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267170 |
| 2020_NPS0267171 | 2020_NPS0267171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267171 |
| 2020_NPS0267172 | 2020_NPS0267172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267172 |
| 2020_NPS0267173 | 2020_NPS0267173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267173 |
| 2020_NPS0267174 | 2020_NPS0267174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267174 |
| 2020_NPS0267175 | 2020_NPS0267175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267175 |
| 2020_NPS0267176 | 2020_NPS0267176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267176 |
| 2020_NPS0267177 | 2020_NPS0267177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267177 |
| 2020_NPS0267178 | 2020_NPS0267178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267178 |
| 2020_NPS0267179 | 2020_NPS0267179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267179 |
| 2020_NPS0267180 | 2020_NPS0267180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267180 |
| 2020_NPS0267181 | 2020_NPS0267181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267181 |
| 2020_NPS0267182 | 2020_NPS0267182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267182 |
| 2020_NPS0267183 | 2020_NPS0267183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267183 |
| 2020_NPS0267184 | 2020_NPS0267184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267184 |
| 2020_NPS0267185 | 2020_NPS0267185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267185 |
| 2020_NPS0267186 | 2020_NPS0267186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267186 |
| 2020_NPS0267187 | 2020_NPS0267187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267187 |
| 2020_NPS0267188 | 2020_NPS0267188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267188 |
| 2020_NPS0267189 | 2020_NPS0267189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267189 |
| 2020_NPS0267190 | 2020_NPS0267190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267190 |
| 2020_NPS0267191 | 2020_NPS0267191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267191 |
| 2020_NPS0267192 | 2020_NPS0267192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267192 |
| 2020_NPS0267193 | 2020_NPS0267193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267193 |
| 2020_NPS0267194 | 2020_NPS0267194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267194 |
| 2020_NPS0267195 | 2020_NPS0267195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267195 |
| 2020_NPS0267196 | 2020_NPS0267196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267196 |
| 2020_NPS0267197 | 2020_NPS0267197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267197 |
| 2020_NPS0267198 | 2020_NPS0267198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267198 |
| 2020_NPS0267199 | 2020_NPS0267199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267199 |
| 2020_NPS0267200 | 2020_NPS0267200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267200 |
| 2020_NPS0267201 | 2020_NPS0267201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267201 |
| 2020_NPS0267202 | 2020_NPS0267202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267202 |
| 2020_NPS0267203 | 2020_NPS0267203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267203 |
| 2020_NPS0267204 | 2020_NPS0267204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267204 |
| 2020_NPS0267205 | 2020_NPS0267205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267205 |
| 2020_NPS0267206 | 2020_NPS0267206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267206 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267207 | 2020_NPS0267207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267207 |
| 2020_NPS0267208 | 2020_NPS0267208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267208 |
| 2020_NPS0267209 | 2020_NPS0267209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267209 |
| 2020_NPS0267210 | 2020_NPS0267210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267210 |
| 2020_NPS0267211 | 2020_NPS0267211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267211 |
| 2020_NPS0267212 | 2020_NPS0267212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267212 |
| 2020_NPS0267213 | 2020_NPS0267213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267213 |
| 2020_NPS0267214 | 2020_NPS0267214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267214 |
| 2020_NPS0267215 | 2020_NPS0267215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267215 |
| 2020_NPS0267216 | 2020_NPS0267216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267216 |
| 2020_NPS0267217 | 2020_NPS0267217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267217 |
| 2020_NPS0267218 | 2020_NPS0267218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267218 |
| 2020_NPS0267219 | 2020_NPS0267219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267219 |
| 2020_NPS0267220 | 2020_NPS0267220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267220 |
| 2020_NPS0267221 | 2020_NPS0267221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267221 |
| 2020_NPS0267222 | 2020_NPS0267222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267222 |
| 2020_NPS0267223 | 2020_NPS0267223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267223 |
| 2020_NPS0267224 | 2020_NPS0267224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267224 |
| 2020_NPS0267225 | 2020_NPS0267225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267225 |
| 2020_NPS0267226 | 2020_NPS0267226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267226 |
| 2020_NPS0267227 | 2020_NPS0267227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267227 |
| 2020_NPS0267228 | 2020_NPS0267228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267228 |
| 2020_NPS0267229 | 2020_NPS0267229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267229 |
| 2020_NPS0267230 | 2020_NPS0267230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267230 |
| 2020_NPS0267231 | 2020_NPS0267231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267231 |
| 2020_NPS0267232 | 2020_NPS0267232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267232 |
| 2020_NPS0267233 | 2020_NPS0267233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267233 |
| 2020_NPS0267234 | 2020_NPS0267234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267234 |
| 2020_NPS0267235 | 2020_NPS0267235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267235 |
| 2020_NPS0267236 | 2020_NPS0267236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267236 |
| 2020_NPS0267237 | 2020_NPS0267237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267237 |
| 2020_NPS0267238 | 2020_NPS0267238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267238 |
| 2020_NPS0267239 | 2020_NPS0267239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267239 |
| 2020_NPS0267240 | 2020_NPS0267240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267240 |
| 2020_NPS0267241 | 2020_NPS0267241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267241 |
| 2020_NPS0267242 | 2020_NPS0267242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267242 |
| 2020_NPS0267243 | 2020_NPS0267243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267243 |
| 2020_NPS0267244 | 2020_NPS0267244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267244 |
| 2020_NPS0267245 | 2020_NPS0267245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267245 |
| 2020_NPS0267246 | 2020_NPS0267246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267246 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267247 | 2020_NPS0267248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267247 |
| 2020_NPS0267249 | 2020_NPS0267249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267249 |
| 2020_NPS0267250 | 2020_NPS0267250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267250 |
| 2020_NPS0267251 | 2020_NPS0267251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267251 |
| 2020_NPS0267252 | 2020_NPS0267252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267252 |
| 2020_NPS0267253 | 2020_NPS0267253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267253 |
| 2020_NPS0267254 | 2020_NPS0267254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267254 |
| 2020_NPS0267255 | 2020_NPS0267255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267255 |
| 2020_NPS0267256 | 2020_NPS0267256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267256 |
| 2020_NPS0267257 | 2020_NPS0267257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267257 |
| 2020_NPS0267258 | 2020_NPS0267258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267258 |
| 2020_NPS0267259 | 2020_NPS0267259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267259 |
| 2020_NPS0267260 | 2020_NPS0267260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267260 |
| 2020_NPS0267261 | 2020_NPS0267261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267261 |
| 2020_NPS0267262 | 2020_NPS0267262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267262 |
| 2020_NPS0267263 | 2020_NPS0267263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267263 |
| 2020_NPS0267264 | 2020_NPS0267264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267264 |
| 2020_NPS0267265 | 2020_NPS0267265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267265 |
| 2020_NPS0267266 | 2020_NPS0267266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267266 |
| 2020_NPS0267267 | 2020_NPS0267267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267267 |
| 2020_NPS0267268 | 2020_NPS0267268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267268 |
| 2020_NPS0267269 | 2020_NPS0267269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267269 |
| 2020_NPS0267270 | 2020_NPS0267270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267270 |
| 2020_NPS0267271 | 2020_NPS0267271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267271 |
| 2020_NPS0267272 | 2020_NPS0267272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267272 |
| 2020_NPS0267273 | 2020_NPS0267273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267273 |
| 2020_NPS0267274 | 2020_NPS0267274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267274 |
| 2020_NPS0267275 | 2020_NPS0267275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267275 |
| 2020_NPS0267276 | 2020_NPS0267276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267276 |
| 2020_NPS0267277 | 2020_NPS0267277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267277 |
| 2020_NPS0267278 | 2020_NPS0267278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267278 |
| 2020_NPS0267279 | 2020_NPS0267279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267279 |
| 2020_NPS0267280 | 2020_NPS0267280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267280 |
| 2020_NPS0267281 | 2020_NPS0267281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267281 |
| 2020_NPS0267282 | 2020_NPS0267282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267282 |
| 2020_NPS0267283 | 2020_NPS0267283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267283 |
| 2020_NPS0267284 | 2020_NPS0267284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267284 |
| 2020_NPS0267285 | 2020_NPS0267285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267285 |
| 2020_NPS0267286 | 2020_NPS0267286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267286 |
| 2020_NPS0267287 | 2020_NPS0267287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267287 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267289 | 2020_NPS0267289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267289 |
| 2020_NPS0267290 | 2020_NPS0267290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267290 |
| 2020_NPS0267291 | 2020_NPS0267291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267291 |
| 2020_NPS0267292 | 2020_NPS0267292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267292 |
| 2020_NPS0267293 | 2020_NPS0267293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267293 |
| 2020_NPS0267294 | 2020_NPS0267294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267294 |
| 2020_NPS0267295 | 2020_NPS0267295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267295 |
| 2020_NPS0267296 | 2020_NPS0267296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267296 |
| 2020_NPS0267297 | 2020_NPS0267297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267297 |
| 2020_NPS0267298 | 2020_NPS0267298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267298 |
| 2020_NPS0267299 | 2020_NPS0267299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267299 |
| 2020_NPS0267300 | 2020_NPS0267300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267300 |
| 2020_NPS0267301 | 2020_NPS0267301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267301 |
| 2020_NPS0267302 | 2020_NPS0267302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267302 |
| 2020_NPS0267303 | 2020_NPS0267303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267303 |
| 2020_NPS0267304 | 2020_NPS0267304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267304 |
| 2020_NPS0267305 | 2020_NPS0267305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267305 |
| 2020_NPS0267306 | 2020_NPS0267306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267306 |
| 2020_NPS0267307 | 2020_NPS0267307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267307 |
| 2020_NPS0267308 | 2020_NPS0267308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267308 |
| 2020_NPS0267309 | 2020_NPS0267309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267309 |
| 2020_NPS0267310 | 2020_NPS0267310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267310 |
| 2020_NPS0267311 | 2020_NPS0267311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267311 |
| 2020_NPS0267312 | 2020_NPS0267312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267312 |
| 2020_NPS0267313 | 2020_NPS0267313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267313 |
| 2020_NPS0267314 | 2020_NPS0267314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267314 |
| 2020_NPS0267315 | 2020_NPS0267315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267315 |
| 2020_NPS0267316 | 2020_NPS0267316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267316 |
| 2020_NPS0267317 | 2020_NPS0267317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267317 |
| 2020_NPS0267318 | 2020_NPS0267318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267318 |
| 2020_NPS0267319 | 2020_NPS0267319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267319 |
| 2020_NPS0267320 | 2020_NPS0267320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267320 |
| 2020_NPS0267321 | 2020_NPS0267321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267321 |
| 2020_NPS0267322 | 2020_NPS0267322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267322 |
| 2020_NPS0267323 | 2020_NPS0267323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267323 |
| 2020_NPS0267324 | 2020_NPS0267324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267324 |
| 2020_NPS0267325 | 2020_NPS0267325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267325 |
| 2020_NPS0267326 | 2020_NPS0267326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267326 |
| 2020_NPS0267327 | 2020_NPS0267327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267327 |
| 2020_NPS0267328 | 2020_NPS0267328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267328 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267329 | 2020_NPS0267329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267329 |
| 2020_NPS0267330 | 2020_NPS0267330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267330 |
| 2020_NPS0267331 | 2020_NPS0267331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267331 |
| 2020_NPS0267332 | 2020_NPS0267332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267332 |
| 2020_NPS0267333 | 2020_NPS0267333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267333 |
| 2020_NPS0267334 | 2020_NPS0267334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267334 |
| 2020_NPS0267335 | 2020_NPS0267335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267335 |
| 2020_NPS0267336 | 2020_NPS0267336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267336 |
| 2020_NPS0267337 | 2020_NPS0267337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267337 |
| 2020_NPS0267338 | 2020_NPS0267338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267338 |
| 2020_NPS0267339 | 2020_NPS0267339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267339 |
| 2020_NPS0267340 | 2020_NPS0267340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267340 |
| 2020_NPS0267341 | 2020_NPS0267341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267341 |
| 2020_NPS0267342 | 2020_NPS0267342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267342 |
| 2020_NPS0267343 | 2020_NPS0267343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267343 |
| 2020_NPS0267344 | 2020_NPS0267344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267344 |
| 2020_NPS0267345 | 2020_NPS0267345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267345 |
| 2020_NPS0267346 | 2020_NPS0267346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267346 |
| 2020_NPS0267347 | 2020_NPS0267347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267347 |
| 2020_NPS0267348 | 2020_NPS0267348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267348 |
| 2020_NPS0267349 | 2020_NPS0267349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267349 |
| 2020_NPS0267350 | 2020_NPS0267350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267350 |
| 2020_NPS0267351 | 2020_NPS0267351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267351 |
| 2020_NPS0267352 | 2020_NPS0267352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267352 |
| 2020_NPS0267353 | 2020_NPS0267353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267353 |
| 2020_NPS0267354 | 2020_NPS0267354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267354 |
| 2020_NPS0267355 | 2020_NPS0267355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267355 |
| 2020_NPS0267356 | 2020_NPS0267356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267356 |
| 2020_NPS0267357 | 2020_NPS0267357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267357 |
| 2020_NPS0267358 | 2020_NPS0267358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267358 |
| 2020_NPS0267359 | 2020_NPS0267359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267359 |
| 2020_NPS0267360 | 2020_NPS0267360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267360 |
| 2020_NPS0267361 | 2020_NPS0267361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267361 |
| 2020_NPS0267362 | 2020_NPS0267362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267362 |
| 2020_NPS0267363 | 2020_NPS0267363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267363 |
| 2020_NPS0267364 | 2020_NPS0267364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267364 |
| 2020_NPS0267365 | 2020_NPS0267365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267365 |
| 2020_NPS0267366 | 2020_NPS0267366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267366 |
| 2020_NPS0267367 | 2020_NPS0267367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267367 |
| 2020_NPS0267368 | 2020_NPS0267368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267368 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267369 | 2020_NPS0267369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267369 |
| 2020_NPS0267370 | 2020_NPS0267370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267370 |
| 2020_NPS0267371 | 2020_NPS0267371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267371 |
| 2020_NPS0267372 | 2020_NPS0267372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267372 |
| 2020_NPS0267373 | 2020_NPS0267373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267373 |
| 2020_NPS0267374 | 2020_NPS0267374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267374 |
| 2020_NPS0267375 | 2020_NPS0267375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267375 |
| 2020_NPS0267376 | 2020_NPS0267376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267376 |
| 2020_NPS0267377 | 2020_NPS0267377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267377 |
| 2020_NPS0267378 | 2020_NPS0267378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267378 |
| 2020_NPS0267379 | 2020_NPS0267379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267379 |
| 2020_NPS0267380 | 2020_NPS0267380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267380 |
| 2020_NPS0267381 | 2020_NPS0267381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267381 |
| 2020_NPS0267382 | 2020_NPS0267382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267382 |
| 2020_NPS0267383 | 2020_NPS0267383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267383 |
| 2020_NPS0267384 | 2020_NPS0267384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267384 |
| 2020_NPS0267385 | 2020_NPS0267385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267385 |
| 2020_NPS0267386 | 2020_NPS0267386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267386 |
| 2020_NPS0267387 | 2020_NPS0267387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267387 |
| 2020_NPS0267388 | 2020_NPS0267388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267388 |
| 2020_NPS0267389 | 2020_NPS0267389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267389 |
| 2020_NPS0267390 | 2020_NPS0267390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267390 |
| 2020_NPS0267391 | 2020_NPS0267391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267391 |
| 2020_NPS0267392 | 2020_NPS0267392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267392 |
| 2020_NPS0267393 | 2020_NPS0267393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267393 |
| 2020_NPS0267394 | 2020_NPS0267394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267394 |
| 2020_NPS0267395 | 2020_NPS0267395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267395 |
| 2020_NPS0267396 | 2020_NPS0267396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267396 |
| 2020_NPS0267397 | 2020_NPS0267397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267397 |
| 2020_NPS0267398 | 2020_NPS0267398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267398 |
| 2020_NPS0267399 | 2020_NPS0267399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267399 |
| 2020_NPS0267400 | 2020_NPS0267400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267400 |
| 2020_NPS0267401 | 2020_NPS0267401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267401 |
| 2020_NPS0267402 | 2020_NPS0267402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267402 |
| 2020_NPS0267403 | 2020_NPS0267403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267403 |
| 2020_NPS0267404 | 2020_NPS0267404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267404 |
| 2020_NPS0267405 | 2020_NPS0267405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267405 |
| 2020_NPS0267406 | 2020_NPS0267406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267406 |
| 2020_NPS0267407 | 2020_NPS0267407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267407 |
| 2020_NPS0267408 | 2020_NPS0267408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267408 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267409 | 2020_NPS0267409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267409 |
| 2020_NPS0267410 | 2020_NPS0267410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267410 |
| 2020_NPS0267411 | 2020_NPS0267411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267411 |
| 2020_NPS0267412 | 2020_NPS0267412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267412 |
| 2020_NPS0267413 | 2020_NPS0267413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267413 |
| 2020_NPS0267414 | 2020_NPS0267414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267414 |
| 2020_NPS0267415 | 2020_NPS0267415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267415 |
| 2020_NPS0267416 | 2020_NPS0267416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267416 |
| 2020_NPS0267417 | 2020_NPS0267417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267417 |
| 2020_NPS0267418 | 2020_NPS0267418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267418 |
| 2020_NPS0267419 | 2020_NPS0267419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267419 |
| 2020_NPS0267420 | 2020_NPS0267420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267420 |
| 2020_NPS0267421 | 2020_NPS0267421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267421 |
| 2020_NPS0267422 | 2020_NPS0267422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267422 |
| 2020_NPS0267423 | 2020_NPS0267423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267423 |
| 2020_NPS0267424 | 2020_NPS0267424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267424 |
| 2020_NPS0267425 | 2020_NPS0267425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267425 |
| 2020_NPS0267426 | 2020_NPS0267426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267426 |
| 2020_NPS0267427 | 2020_NPS0267427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267427 |
| 2020_NPS0267428 | 2020_NPS0267428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267428 |
| 2020_NPS0267429 | 2020_NPS0267429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267429 |
| 2020_NPS0267430 | 2020_NPS0267430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267430 |
| 2020_NPS0267431 | 2020_NPS0267431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267431 |
| 2020_NPS0267432 | 2020_NPS0267432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267432 |
| 2020_NPS0267433 | 2020_NPS0267433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267433 |
| 2020_NPS0267434 | 2020_NPS0267434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267434 |
| 2020_NPS0267435 | 2020_NPS0267435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267435 |
| 2020_NPS0267436 | 2020_NPS0267436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267436 |
| 2020_NPS0267437 | 2020_NPS0267437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267437 |
| 2020_NPS0267438 | 2020_NPS0267438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267438 |
| 2020_NPS0267439 | 2020_NPS0267439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267439 |
| 2020_NPS0267440 | 2020_NPS0267440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267440 |
| 2020_NPS0267441 | 2020_NPS0267441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267441 |
| 2020_NPS0267442 | 2020_NPS0267442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267442 |
| 2020_NPS0267443 | 2020_NPS0267443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267443 |
| 2020_NPS0267444 | 2020_NPS0267444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267444 |
| 2020_NPS0267445 | 2020_NPS0267445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267445 |
| 2020_NPS0267446 | 2020_NPS0267446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267446 |
| 2020_NPS0267447 | 2020_NPS0267447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267447 |
| 2020_NPS0267448 | 2020_NPS0267448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267448 |
| 2020_NPS0267449 | 2020_NPS0267449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267449 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267450 | 2020_NPS0267450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267450 |
| 2020_NPS0267451 | 2020_NPS0267451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267451 |
| 2020_NPS0267452 | 2020_NPS0267452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267452 |
| 2020_NPS0267453 | 2020_NPS0267453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267453 |
| 2020_NPS0267454 | 2020_NPS0267454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267454 |
| 2020_NPS0267455 | 2020_NPS0267455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267455 |
| 2020_NPS0267456 | 2020_NPS0267456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267456 |
| 2020_NPS0267457 | 2020_NPS0267457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267457 |
| 2020_NPS0267458 | 2020_NPS0267458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267458 |
| 2020_NPS0267459 | 2020_NPS0267459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267459 |
| 2020_NPS0267460 | 2020_NPS0267460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267460 |
| 2020_NPS0267461 | 2020_NPS0267461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267461 |
| 2020_NPS0267462 | 2020_NPS0267462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267462 |
| 2020_NPS0267463 | 2020_NPS0267463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267463 |
| 2020_NPS0267464 | 2020_NPS0267464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267464 |
| 2020_NPS0267465 | 2020_NPS0267465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267465 |
| 2020_NPS0267466 | 2020_NPS0267466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267466 |
| 2020_NPS0267467 | 2020_NPS0267467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267467 |
| 2020_NPS0267468 | 2020_NPS0267468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267468 |
| 2020_NPS0267469 | 2020_NPS0267469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267469 |
| 2020_NPS0267470 | 2020_NPS0267470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267470 |
| 2020_NPS0267471 | 2020_NPS0267471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267471 |
| 2020_NPS0267472 | 2020_NPS0267472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267472 |
| 2020_NPS0267473 | 2020_NPS0267473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267473 |
| 2020_NPS0267474 | 2020_NPS0267474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267474 |
| 2020_NPS0267475 | 2020_NPS0267475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267475 |
| 2020_NPS0267476 | 2020_NPS0267476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267476 |
| 2020_NPS0267477 | 2020_NPS0267477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267477 |
| 2020_NPS0267478 | 2020_NPS0267478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267478 |
| 2020_NPS0267479 | 2020_NPS0267479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267479 |
| 2020_NPS0267480 | 2020_NPS0267480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267480 |
| 2020_NPS0267481 | 2020_NPS0267481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267481 |
| 2020_NPS0267482 | 2020_NPS0267482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267482 |
| 2020_NPS0267483 | 2020_NPS0267483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267483 |
| 2020_NPS0267484 | 2020_NPS0267484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267484 |
| 2020_NPS0267485 | 2020_NPS0267485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267485 |
| 2020_NPS0267486 | 2020_NPS0267486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267486 |
| 2020_NPS0267487 | 2020_NPS0267487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267487 |
| 2020_NPS0267488 | 2020_NPS0267488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267488 |
| 2020_NPS0267489 | 2020_NPS0267489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267489 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267490 | 2020_NPS0267490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267490 |
| 2020_NPS0267491 | 2020_NPS0267491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267491 |
| 2020_NPS0267492 | 2020_NPS0267492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267492 |
| 2020_NPS0267493 | 2020_NPS0267493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267493 |
| 2020_NPS0267494 | 2020_NPS0267494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267494 |
| 2020_NPS0267495 | 2020_NPS0267495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267495 |
| 2020_NPS0267496 | 2020_NPS0267496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267496 |
| 2020_NPS0267497 | 2020_NPS0267497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267497 |
| 2020_NPS0267498 | 2020_NPS0267498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267498 |
| 2020_NPS0267499 | 2020_NPS0267499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267499 |
| 2020_NPS0267500 | 2020_NPS0267500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267500 |
| 2020_NPS0267501 | 2020_NPS0267501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267501 |
| 2020_NPS0267502 | 2020_NPS0267502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267502 |
| 2020_NPS0267503 | 2020_NPS0267503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267503 |
| 2020_NPS0267504 | 2020_NPS0267504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267504 |
| 2020_NPS0267505 | 2020_NPS0267505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267505 |
| 2020_NPS0267506 | 2020_NPS0267506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267506 |
| 2020_NPS0267507 | 2020_NPS0267507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267507 |
| 2020_NPS0267508 | 2020_NPS0267508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267508 |
| 2020_NPS0267509 | 2020_NPS0267509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267509 |
| 2020_NPS0267510 | 2020_NPS0267510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267510 |
| 2020_NPS0267511 | 2020_NPS0267511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267511 |
| 2020_NPS0267512 | 2020_NPS0267512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267512 |
| 2020_NPS0267513 | 2020_NPS0267513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267513 |
| 2020_NPS0267514 | 2020_NPS0267514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267514 |
| 2020_NPS0267515 | 2020_NPS0267515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267515 |
| 2020_NPS0267516 | 2020_NPS0267516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267516 |
| 2020_NPS0267517 | 2020_NPS0267517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267517 |
| 2020_NPS0267518 | 2020_NPS0267518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267518 |
| 2020_NPS0267519 | 2020_NPS0267519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267519 |
| 2020_NPS0267520 | 2020_NPS0267520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267520 |
| 2020_NPS0267521 | 2020_NPS0267521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267521 |
| 2020_NPS0267522 | 2020_NPS0267522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267522 |
| 2020_NPS0267523 | 2020_NPS0267523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267523 |
| 2020_NPS0267524 | 2020_NPS0267524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267524 |
| 2020_NPS0267525 | 2020_NPS0267525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267525 |
| 2020_NPS0267526 | 2020_NPS0267526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267526 |
| 2020_NPS0267527 | 2020_NPS0267517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267527 |
| 2020_NPS0267528 | 2020_NPS0267528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267528 |
| 2020_NPS0267529 | 2020_NPS0267529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267529 |

| 2020_NPS0267530 | 2020_NPS0267530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267530 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267531 | 2020_NPS0267531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267531 |
| 2020_NPS0267532 | 2020_NPS0267532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267532 |
| 2020_NPS0267533 | 2020_NPS0267533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267533 |
| 2020_NPS0267534 | 2020_NPS0267534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267534 |
| 2020_NPS0267535 | 2020_NPS0267535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267535 |
| 2020_NPS0267536 | 2020_NPS0267536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267536 |
| 2020_NPS0267537 | 2020_NPS0267537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267537 |
| 2020_NPS0267538 | 2020_NPS0267538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267538 |
| 2020_NPS0267539 | 2020_NPS0267539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267539 |
| 2020_NPS0267540 | 2020_NPS0267540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267540 |
| 2020_NPS0267541 | 2020_NPS0267541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267541 |
| 2020_NPS0267542 | 2020_NPS0267542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267542 |
| 2020_NPS0267543 | 2020_NPS0267543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267543 |
| 2020_NPS0267544 | 2020_NPS0267544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267544 |
| 2020_NPS0267545 | 2020_NPS0267545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267545 |
| 2020_NPS0267546 | 2020_NPS0267546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267546 |
| 2020_NPS0267547 | 2020_NPS0267547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267547 |
| 2020_NPS0267548 | 2020_NPS0267548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267548 |
| 2020_NPS0267549 | 2020_NPS0267549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267549 |
| 2020_NPS0267550 | 2020_NPS0267550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267550 |
| 2020_NPS0267551 | 2020_NPS0267551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267551 |
| 2020_NPS0267552 | 2020_NPS0267552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267552 |
| 2020_NPS0267553 | 2020_NPS0267553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267553 |
| 2020_NPS0267554 | 2020_NPS0267554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267554 |
| 2020_NPS0267555 | 2020_NPS0267555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267555 |
| 2020_NPS0267556 | 2020_NPS0267556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267556 |
| 2020_NPS0267557 | 2020_NPS0267557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267557 |
| 2020_NPS0267558 | 2020_NPS0267558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267558 |
| 2020_NPS0267559 | 2020_NPS0267559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267559 |
| 2020_NPS0267560 | 2020_NPS0267560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267560 |
| 2020_NPS0267561 | 2020_NPS0267561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267561 |
| 2020_NPS0267562 | 2020_NPS0267562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267562 |
| 2020_NPS0267563 | 2020_NPS0267563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267563 |
| 2020_NPS0267564 | 2020_NPS0267564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267564 |
| 2020_NPS0267565 | 2020_NPS0267565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267565 |
| 2020_NPS0267566 | 2020_NPS0267566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267566 |
| 2020_NPS0267567 | 2020_NPS0267567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267567 |
| 2020_NPS0267568 | 2020_NPS0267568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267568 |
| 2020_NPS0267569 | 2020_NPS0267569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0267569 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267570 | 2020_NPS0267570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267570 |
| 2020_NPS0267571 | 2020_NPS0267571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267571 |
| 2020_NPS0267572 | 2020_NPS0267572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267572 |
| 2020_NPS0267573 | 2020_NPS0267573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267573 |
| 2020_NPS0267574 | 2020_NPS0267574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267574 |
| 2020_NPS0267575 | 2020_NPS0267575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267575 |
| 2020_NPS0267576 | 2020_NPS0267576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267576 |
| 2020_NPS0267577 | 2020_NPS0267577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267577 |
| 2020_NPS0267578 | 2020_NPS0267578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267578 |
| 2020_NPS0267579 | 2020_NPS0267579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267579 |
| 2020_NPS0267580 | 2020_NPS0267580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267580 |
| 2020_NPS0267581 | 2020_NPS0267581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267581 |
| 2020_NPS0267582 | 2020_NPS0267582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267582 |
| 2020_NPS0267583 | 2020_NPS0267583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267583 |
| 2020_NPS0267584 | 2020_NPS0267584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267584 |
| 2020_NPS0267585 | 2020_NPS0267585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267585 |
| 2020_NPS0267586 | 2020_NPS0267586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267586 |
| 2020_NPS0267587 | 2020_NPS0267587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267587 |
| 2020_NPS0267588 | 2020_NPS0267588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267588 |
| 2020_NPS0267589 | 2020_NPS0267589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267589 |
| 2020_NPS0267590 | 2020_NPS0267590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267590 |
| 2020_NPS0267591 | 2020_NPS0267591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267591 |
| 2020_NPS0267592 | 2020_NPS0267592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267592 |
| 2020_NPS0267593 | 2020_NPS0267593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267593 |
| 2020_NPS0267594 | 2020_NPS0267594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267594 |
| 2020_NPS0267595 | 2020_NPS0267595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267595 |
| 2020_NPS0267596 | 2020_NPS0267596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267596 |
| 2020_NPS0267597 | 2020_NPS0267597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267597 |
| 2020_NPS0267598 | 2020_NPS0267598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267598 |
| 2020_NPS0267599 | 2020_NPS0267599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267599 |
| 2020_NPS0267600 | 2020_NPS0267600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267600 |
| 2020_NPS0267601 | 2020_NPS0267601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267601 |
| 2020_NPS0267602 | 2020_NPS0267602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267602 |
| 2020_NPS0267603 | 2020_NPS0267603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267603 |
| 2020_NPS0267604 | 2020_NPS0267604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267604 |
| 2020_NPS0267605 | 2020_NPS0267605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267605 |
| 2020_NPS0267606 | 2020_NPS0267606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267606 |
| 2020_NPS0267607 | 2020_NPS0267607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267607 |
| 2020_NPS0267608 | 2020_NPS0267608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267608 |
| 2020_NPS0267609 | 2020_NPS0267609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267609 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267610 | 2020_NPS0267610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267610 |
| 2020_NPS0267611 | 2020_NPS0267611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267611 |
| 2020_NPS0267612 | 2020_NPS0267612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267612 |
| 2020_NPS0267613 | 2020_NPS0267613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267613 |
| 2020_NPS0267614 | 2020_NPS0267614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267614 |
| 2020_NPS0267615 | 2020_NPS0267615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267615 |
| 2020_NPS0267616 | 2020_NPS0267616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267616 |
| 2020_NPS0267617 | 2020_NPS0267617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267617 |
| 2020_NPS0267618 | 2020_NPS0267618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267618 |
| 2020_NPS0267619 | 2020_NPS0267619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267619 |
| 2020_NPS0267620 | 2020_NPS0267620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267620 |
| 2020_NPS0267621 | 2020_NPS0267621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267621 |
| 2020_NPS0267622 | 2020_NPS0267622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267622 |
| 2020_NPS0267623 | 2020_NPS0267623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267623 |
| 2020_NPS0267624 | 2020_NPS0267624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267624 |
| 2020_NPS0267625 | 2020_NPS0267625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267625 |
| 2020_NPS0267626 | 2020_NPS0267626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267626 |
| 2020_NPS0267627 | 2020_NPS0267627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267627 |
| 2020_NPS0267628 | 2020_NPS0267628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267628 |
| 2020_NPS0267629 | 2020_NPS0267629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267629 |
| 2020_NPS0267630 | 2020_NPS0267630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267630 |
| 2020_NPS0267631 | 2020_NPS0267631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267631 |
| 2020_NPS0267632 | 2020_NPS0267632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267632 |
| 2020_NPS0267633 | 2020_NPS0267633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267633 |
| 2020_NPS0267634 | 2020_NPS0267634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267634 |
| 2020_NPS0267635 | 2020_NPS0267635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267635 |
| 2020_NPS0267636 | 2020_NPS0267636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267636 |
| 2020_NPS0267637 | 2020_NPS0267637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267637 |
| 2020_NPS0267638 | 2020_NPS0267638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267638 |
| 2020_NPS0267639 | 2020_NPS0267639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267639 |
| 2020_NPS0267640 | 2020_NPS0267640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267640 |
| 2020_NPS0267641 | 2020_NPS0267641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267641 |
| 2020_NPS0267642 | 2020_NPS0267642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267642 |
| 2020_NPS0267643 | 2020_NPS0267643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267643 |
| 2020_NPS0267644 | 2020_NPS0267644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267644 |
| 2020_NPS0267645 | 2020_NPS0267645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267645 |
| 2020_NPS0267646 | 2020_NPS0267646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267646 |
| 2020_NPS0267647 | 2020_NPS0267647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267647 |
| 2020_NPS0267648 | 2020_NPS0267648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267648 |
| 2020_NPS0267649 | 2020_NPS0267649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267649 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267650 | 2020_NPS0267650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267650 |
| 2020_NPS0267651 | 2020_NPS0267651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267651 |
| 2020_NPS0267652 | 2020_NPS0267652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267652 |
| 2020_NPS0267653 | 2020_NPS0267653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267653 |
| 2020_NPS0267654 | 2020_NPS0267654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267654 |
| 2020_NPS0267655 | 2020_NPS0267655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267655 |
| 2020_NPS0267656 | 2020_NPS0267656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267656 |
| 2020_NPS0267657 | 2020_NPS0267657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267657 |
| 2020_NPS0267658 | 2020_NPS0267658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267658 |
| 2020_NPS0267659 | 2020_NPS0267659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267659 |
| 2020_NPS0267660 | 2020_NPS0267660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267660 |
| 2020_NPS0267661 | 2020_NPS0267661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267661 |
| 2020_NPS0267662 | 2020_NPS0267662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267662 |
| 2020_NPS0267663 | 2020_NPS0267663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267663 |
| 2020_NPS0267664 | 2020_NPS0267664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267664 |
| 2020_NPS0267665 | 2020_NPS0267665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267665 |
| 2020_NPS0267666 | 2020_NPS0267666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267666 |
| 2020_NPS0267667 | 2020_NPS0267667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267667 |
| 2020_NPS0267668 | 2020_NPS0267668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267668 |
| 2020_NPS0267669 | 2020_NPS0267669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267669 |
| 2020_NPS0267670 | 2020_NPS0267670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267670 |
| 2020_NPS0267671 | 2020_NPS0267671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267671 |
| 2020_NPS0267672 | 2020_NPS0267672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267672 |
| 2020_NPS0267673 | 2020_NPS0267673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267673 |
| 2020_NPS0267674 | 2020_NPS0267674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267674 |
| 2020_NPS0267675 | 2020_NPS0267675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267675 |
| 2020_NPS0267676 | 2020_NPS0267676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267676 |
| 2020_NPS0267677 | 2020_NPS0267677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267677 |
| 2020_NPS0267678 | 2020_NPS0267678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267678 |
| 2020_NPS0267679 | 2020_NPS0267679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267679 |
| 2020_NPS0267680 | 2020_NPS0267680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267680 |
| 2020_NPS0267681 | 2020_NPS0267681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267681 |
| 2020_NPS0267682 | 2020_NPS0267682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267682 |
| 2020_NPS0267683 | 2020_NPS0267683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267683 |
| 2020_NPS0267684 | 2020_NPS0267684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267684 |
| 2020_NPS0267685 | 2020_NPS0267685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267685 |
| 2020_NPS0267686 | 2020_NPS0267686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267686 |
| 2020_NPS0267687 | 2020_NPS0267687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267687 |
| 2020_NPS0267688 | 2020_NPS0267688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267688 |
| 2020_NPS0267689 | 2020_NPS0267689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267689 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267690 | 2020_NPS0267690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267690 |
| 2020_NPS0267691 | 2020_NPS0267691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267691 |
| 2020_NPS0267692 | 2020_NPS0267692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267692 |
| 2020_NPS0267693 | 2020_NPS0267693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267693 |
| 2020_NPS0267694 | 2020_NPS0267694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267694 |
| 2020_NPS0267695 | 2020_NPS0267695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267695 |
| 2020_NPS0267696 | 2020_NPS0267696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267696 |
| 2020_NPS0267697 | 2020_NPS0267697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267697 |
| 2020_NPS0267698 | 2020_NPS0267698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267698 |
| 2020_NPS0267699 | 2020_NPS0267699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267699 |
| 2020_NPS0267700 | 2020_NPS0267700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267700 |
| 2020_NPS0267701 | 2020_NPS0267701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267701 |
| 2020_NPS0267702 | 2020_NPS0267702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267702 |
| 2020_NPS0267703 | 2020_NPS0267703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267703 |
| 2020_NPS0267704 | 2020_NPS0267704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267704 |
| 2020_NPS0267705 | 2020_NPS0267705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267705 |
| 2020_NPS0267706 | 2020_NPS0267706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267706 |
| 2020_NPS0267707 | 2020_NPS0267707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267707 |
| 2020_NPS0267708 | 2020_NPS0267708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267708 |
| 2020_NPS0267709 | 2020_NPS0267709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267709 |
| 2020_NPS0267710 | 2020_NPS0267710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267710 |
| 2020_NPS0267711 | 2020_NPS0267711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267711 |
| 2020_NPS0267712 | 2020_NPS0267712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267712 |
| 2020_NPS0267713 | 2020_NPS0267713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267713 |
| 2020_NPS0267714 | 2020_NPS0267714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267714 |
| 2020_NPS0267715 | 2020_NPS0267715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267715 |
| 2020_NPS0267716 | 2020_NPS0267716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267716 |
| 2020_NPS0267717 | 2020_NPS0267717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267717 |
| 2020_NPS0267718 | 2020_NPS0267718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267718 |
| 2020_NPS0267719 | 2020_NPS0267719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267719 |
| 2020_NPS0267720 | 2020_NPS0267720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267720 |
| 2020_NPS0267721 | 2020_NPS0267721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267721 |
| 2020_NPS0267722 | 2020_NPS0267722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267722 |
| 2020_NPS0267723 | 2020_NPS0267723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267723 |
| 2020_NPS0267724 | 2020_NPS0267724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267724 |
| 2020_NPS0267725 | 2020_NPS0267725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267725 |
| 2020_NPS0267726 | 2020_NPS0267726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267726 |
| 2020_NPS0267727 | 2020_NPS0267727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267727 |
| 2020_NPS0267728 | 2020_NPS0267728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267728 |
| 2020_NPS0267729 | 2020_NPS0267729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267729 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267730 | 2020_NPS0267730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267730 |
| 2020_NPS0267731 | 2020_NPS0267731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267731 |
| 2020_NPS0267732 | 2020_NPS0267732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267732 |
| 2020_NPS0267733 | 2020_NPS0267733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267733 |
| 2020_NPS0267734 | 2020_NPS0267734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267734 |
| 2020_NPS0267735 | 2020_NPS0267735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267735 |
| 2020_NPS0267736 | 2020_NPS0267736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267736 |
| 2020_NPS0267737 | 2020_NPS0267737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267737 |
| 2020_NPS0267738 | 2020_NPS0267738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267738 |
| 2020_NPS0267739 | 2020_NPS0267739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267739 |
| 2020_NPS0267740 | 2020_NPS0267740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267740 |
| 2020_NPS0267741 | 2020_NPS0267741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267741 |
| 2020_NPS0267742 | 2020_NPS0267742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267742 |
| 2020_NPS0267743 | 2020_NPS0267743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267743 |
| 2020_NPS0267744 | 2020_NPS0267744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267744 |
| 2020_NPS0267745 | 2020_NPS0267745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267745 |
| 2020_NPS0267746 | 2020_NPS0267746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267746 |
| 2020_NPS0267747 | 2020_NPS0267747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267747 |
| 2020_NPS0267748 | 2020_NPS0267748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267748 |
| 2020_NPS0267749 | 2020_NPS0267749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267749 |
| 2020_NPS0267750 | 2020_NPS0267750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267750 |
| 2020_NPS0267751 | 2020_NPS0267751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267751 |
| 2020_NPS0267752 | 2020_NPS0267752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267752 |
| 2020_NPS0267753 | 2020_NPS0267753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267753 |
| 2020_NPS0267754 | 2020_NPS0267754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267754 |
| 2020_NPS0267755 | 2020_NPS0267755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267755 |
| 2020_NPS0267756 | 2020_NPS0267756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267756 |
| 2020_NPS0267757 | 2020_NPS0267757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267757 |
| 2020_NPS0267758 | 2020_NPS0267758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267758 |
| 2020_NPS0267759 | 2020_NPS0267759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267759 |
| 2020_NPS0267760 | 2020_NPS0267760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267760 |
| 2020_NPS0267761 | 2020_NPS0267761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267761 |
| 2020_NPS0267762 | 2020_NPS0267762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267762 |
| 2020_NPS0267763 | 2020_NPS0267763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267763 |
| 2020_NPS0267764 | 2020_NPS0267764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267764 |
| 2020_NPS0267765 | 2020_NPS0267765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267765 |
| 2020_NPS0267766 | 2020_NPS0267766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267766 |
| 2020_NPS0267767 | 2020_NPS0267767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267767 |
| 2020_NPS0267768 | 2020_NPS0267768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267768 |
| 2020_NPS0267769 | 2020_NPS0267769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267769 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267770 | 2020_NPS0267770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267770 |
| 2020_NPS0267771 | 2020_NPS0267771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267771 |
| 2020_NPS0267772 | 2020_NPS0267772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267772 |
| 2020_NPS0267773 | 2020_NPS0267773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267773 |
| 2020_NPS0267774 | 2020_NPS0267774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267774 |
| 2020_NPS0267775 | 2020_NPS0267775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267775 |
| 2020_NPS0267776 | 2020_NPS0267776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267776 |
| 2020_NPS0267777 | 2020_NPS0267777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267777 |
| 2020_NPS0267778 | 2020_NPS0267778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267778 |
| 2020_NPS0267779 | 2020_NPS0267779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267779 |
| 2020_NPS0267780 | 2020_NPS0267780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267780 |
| 2020_NPS0267781 | 2020_NPS0267781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267781 |
| 2020_NPS0267782 | 2020_NPS0267782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267782 |
| 2020_NPS0267783 | 2020_NPS0267783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267783 |
| 2020_NPS0267784 | 2020_NPS0267784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267784 |
| 2020_NPS0267785 | 2020_NPS0267785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267785 |
| 2020_NPS0267786 | 2020_NPS0267786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267786 |
| 2020_NPS0267787 | 2020_NPS0267787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267787 |
| 2020_NPS0267788 | 2020_NPS0267788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267788 |
| 2020_NPS0267789 | 2020_NPS0267789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267789 |
| 2020_NPS0267790 | 2020_NPS0267790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267790 |
| 2020_NPS0267791 | 2020_NPS0267791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267791 |
| 2020_NPS0267792 | 2020_NPS0267792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267792 |
| 2020_NPS0267793 | 2020_NPS0267793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267793 |
| 2020_NPS0267794 | 2020_NPS0267794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267794 |
| 2020_NPS0267795 | 2020_NPS0267795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267795 |
| 2020_NPS0267796 | 2020_NPS0267796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267796 |
| 2020_NPS0267797 | 2020_NPS0267797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267797 |
| 2020_NPS0267798 | 2020_NPS0267798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267798 |
| 2020_NPS0267799 | 2020_NPS0267799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267799 |
| 2020_NPS0267800 | 2020_NPS0267800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267800 |
| 2020_NPS0267801 | 2020_NPS0267801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267801 |
| 2020_NPS0267802 | 2020_NPS0267802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267802 |
| 2020_NPS0267803 | 2020_NPS0267803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267803 |
| 2020_NPS0267804 | 2020_NPS0267804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267804 |
| 2020_NPS0267805 | 2020_NPS0267805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267805 |
| 2020_NPS0267806 | 2020_NPS0267806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267806 |
| 2020_NPS0267807 | 2020_NPS0267807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267807 |
| 2020_NPS0267808 | 2020_NPS0267808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267808 |
| 2020_NPS0267809 | 2020_NPS0267809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0267809 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267810 | 2020_NPS0267810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267810 |
| 2020_NPS0267811 | 2020_NPS0267811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267811 |
| 2020_NPS0267812 | 2020_NPS0267812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267812 |
| 2020_NPS0267813 | 2020_NPS0267813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267813 |
| 2020_NPS0267814 | 2020_NPS0267814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267814 |
| 2020_NPS0267815 | 2020_NPS0267815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267815 |
| 2020_NPS0267816 | 2020_NPS0267816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267816 |
| 2020_NPS0267817 | 2020_NPS0267817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267817 |
| 2020_NPS0267818 | 2020_NPS0267818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267818 |
| 2020_NPS0267819 | 2020_NPS0267819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267819 |
| 2020_NPS0267820 | 2020_NPS0267820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267820 |
| 2020_NPS0267821 | 2020_NPS0267821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267821 |
| 2020_NPS0267822 | 2020_NPS0267822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267822 |
| 2020_NPS0267823 | 2020_NPS0267823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267823 |
| 2020_NPS0267824 | 2020_NPS0267824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267824 |
| 2020_NPS0267825 | 2020_NPS0267825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267825 |
| 2020_NPS0267826 | 2020_NPS0267826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267826 |
| 2020_NPS0267827 | 2020_NPS0267827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267827 |
| 2020_NPS0267828 | 2020_NPS0267828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267828 |
| 2020_NPS0267829 | 2020_NPS0267829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267829 |
| 2020_NPS0267830 | 2020_NPS0267830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267830 |
| 2020_NPS0267831 | 2020_NPS0267831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267831 |
| 2020_NPS0267832 | 2020_NPS0267832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267832 |
| 2020_NPS0267833 | 2020_NPS0267833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267833 |
| 2020_NPS0267834 | 2020_NPS0267834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267834 |
| 2020_NPS0267835 | 2020_NPS0267835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267835 |
| 2020_NPS0267836 | 2020_NPS0267836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267836 |
| 2020_NPS0267837 | 2020_NPS0267838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267837 |
| 2020_NPS0267839 | 2020_NPS0267839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267839 |
| 2020_NPS0267840 | 2020_NPS0267840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267840 |
| 2020_NPS0267841 | 2020_NPS0267841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267841 |
| 2020_NPS0267842 | 2020_NPS0267842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267842 |
| 2020_NPS0267843 | 2020_NPS0267843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267843 |
| 2020_NPS0267844 | 2020_NPS0267844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267844 |
| 2020_NPS0267845 | 2020_NPS0267845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267845 |
| 2020_NPS0267846 | 2020_NPS0267846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267846 |
| 2020_NPS0267847 | 2020_NPS0267847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267847 |
| 2020_NPS0267848 | 2020_NPS0267848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267848 |
| 2020_NPS0267849 | 2020_NPS0267849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267849 |
| 2020_NPS0267850 | 2020_NPS0267850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267850 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267851 | 2020_NPS0267851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267851 |
| 2020_NPS0267852 | 2020_NPS0267852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267852 |
| 2020_NPS0267853 | 2020_NPS0267853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267853 |
| 2020_NPS0267854 | 2020_NPS0267854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267854 |
| 2020_NPS0267855 | 2020_NPS0267855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267855 |
| 2020_NPS0267856 | 2020_NPS0267856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267856 |
| 2020_NPS0267857 | 2020_NPS0267858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267857 |
| 2020_NPS0267859 | 2020_NPS0267860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267859 |
| 2020_NPS0267861 | 2020_NPS0267861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267861 |
| 2020_NPS0267862 | 2020_NPS0267862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267862 |
| 2020_NPS0267863 | 2020_NPS0267863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267863 |
| 2020_NPS0267864 | 2020_NPS0267864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267864 |
| 2020_NPS0267865 | 2020_NPS0267865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267865 |
| 2020_NPS0267866 | 2020_NPS0267866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267866 |
| 2020_NPS0267867 | 2020_NPS0267867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267867 |
| 2020_NPS0267868 | 2020_NPS0267868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267868 |
| 2020_NPS0267869 | 2020_NPS0267869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267869 |
| 2020_NPS0267870 | 2020_NPS0267870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267870 |
| 2020_NPS0267871 | 2020_NPS0267871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267871 |
| 2020_NPS0267872 | 2020_NPS0267872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267872 |
| 2020_NPS0267873 | 2020_NPS0267873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267873 |
| 2020_NPS0267874 | 2020_NPS0267874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267874 |
| 2020_NPS0267875 | 2020_NPS0267875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267875 |
| 2020_NPS0267876 | 2020_NPS0267876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267876 |
| 2020_NPS0267877 | 2020_NPS0267877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267877 |
| 2020_NPS0267878 | 2020_NPS0267878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267878 |
| 2020_NPS0267879 | 2020_NPS0267879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267879 |
| 2020_NPS0267880 | 2020_NPS0267880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267880 |
| 2020_NPS0267881 | 2020_NPS0267881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267881 |
| 2020_NPS0267882 | 2020_NPS0267882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267882 |
| 2020_NPS0267883 | 2020_NPS0267883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267883 |
| 2020_NPS0267884 | 2020_NPS0267884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267884 |
| 2020_NPS0267885 | 2020_NPS0267885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267885 |
| 2020_NPS0267886 | 2020_NPS0267886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267886 |
| 2020_NPS0267887 | 2020_NPS0267887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267887 |
| 2020_NPS0267888 | 2020_NPS0267888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267888 |
| 2020_NPS0267889 | 2020_NPS0267889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267889 |
| 2020_NPS0267890 | 2020_NPS0267890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267890 |
| 2020_NPS0267891 | 2020_NPS0267891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267891 |
| 2020_NPS0267892 | 2020_NPS0267892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267892 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267893 | 2020_NPS0267893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267893 |
| 2020_NPS0267894 | 2020_NPS0267894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267894 |
| 2020_NPS0267895 | 2020_NPS0267895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267895 |
| 2020_NPS0267896 | 2020_NPS0267896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267896 |
| 2020_NPS0267897 | 2020_NPS0267897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267897 |
| 2020_NPS0267898 | 2020_NPS0267898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267898 |
| 2020_NPS0267899 | 2020_NPS0267899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267899 |
| 2020_NPS0267900 | 2020_NPS0267900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267900 |
| 2020_NPS0267901 | 2020_NPS0267901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267901 |
| 2020_NPS0267902 | 2020_NPS0267902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267902 |
| 2020_NPS0267903 | 2020_NPS0267903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267903 |
| 2020_NPS0267904 | 2020_NPS0267904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267904 |
| 2020_NPS0267905 | 2020_NPS0267905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267905 |
| 2020_NPS0267906 | 2020_NPS0267906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267906 |
| 2020_NPS0267907 | 2020_NPS0267907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267907 |
| 2020_NPS0267908 | 2020_NPS0267908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267908 |
| 2020_NPS0267909 | 2020_NPS0267909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267909 |
| 2020_NPS0267910 | 2020_NPS0267910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267910 |
| 2020_NPS0267911 | 2020_NPS0267911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267911 |
| 2020_NPS0267912 | 2020_NPS0267912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267912 |
| 2020_NPS0267913 | 2020_NPS0267913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267913 |
| 2020_NPS0267914 | 2020_NPS0267914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267914 |
| 2020_NPS0267915 | 2020_NPS0267915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267915 |
| 2020_NPS0267916 | 2020_NPS0267916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267916 |
| 2020_NPS0267917 | 2020_NPS0267918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267917 |
| 2020_NPS0267919 | 2020_NPS0267919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267919 |
| 2020_NPS0267920 | 2020_NPS0267920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267920 |
| 2020_NPS0267921 | 2020_NPS0267921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267921 |
| 2020_NPS0267922 | 2020_NPS0267922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267922 |
| 2020_NPS0267923 | 2020_NPS0267923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267923 |
| 2020_NPS0267924 | 2020_NPS0267924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267924 |
| 2020_NPS0267925 | 2020_NPS0267925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267925 |
| 2020_NPS0267926 | 2020_NPS0267926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267926 |
| 2020_NPS0267927 | 2020_NPS0267927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267927 |
| 2020_NPS0267928 | 2020_NPS0267928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267928 |
| 2020_NPS0267929 | 2020_NPS0267929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267929 |
| 2020_NPS0267930 | 2020_NPS0267930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267930 |
| 2020_NPS0267931 | 2020_NPS0267931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267931 |
| 2020_NPS0267932 | 2020_NPS0267932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267932 |
| 2020_NPS0267933 | 2020_NPS0267933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267933 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0267934 | 2020_NPS0267934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267934 |
| 2020_NPS0267935 | 2020_NPS0267935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267935 |
| 2020_NPS0267936 | 2020_NPS0267936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267936 |
| 2020_NPS0267937 | 2020_NPS0267937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267937 |
| 2020_NPS0267938 | 2020_NPS0267938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267938 |
| 2020_NPS0267939 | 2020_NPS0267939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267939 |
| 2020_NPS0267940 | 2020_NPS0267940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267940 |
| 2020_NPS0267941 | 2020_NPS0267941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267941 |
| 2020_NPS0267942 | 2020_NPS0267942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267942 |
| 2020_NPS0267943 | 2020_NPS0267943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267943 |
| 2020_NPS0267944 | 2020_NPS0267944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267944 |
| 2020_NPS0267945 | 2020_NPS0267945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267945 |
| 2020_NPS0267946 | 2020_NPS0267946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267946 |
| 2020_NPS0267947 | 2020_NPS0267947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267947 |
| 2020_NPS0267948 | 2020_NPS0267948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267948 |
| 2020_NPS0267949 | 2020_NPS0267949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267949 |
| 2020_NPS0267950 | 2020_NPS0267950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267950 |
| 2020_NPS0267951 | 2020_NPS0267951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267951 |
| 2020_NPS0267952 | 2020_NPS0267952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267952 |
| 2020_NPS0267953 | 2020_NPS0267953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267953 |
| 2020_NPS0267954 | 2020_NPS0267954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267954 |
| 2020_NPS0267955 | 2020_NPS0267955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267955 |
| 2020_NPS0267956 | 2020_NPS0267956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267956 |
| 2020_NPS0267957 | 2020_NPS0267957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267957 |
| 2020_NPS0267958 | 2020_NPS0267958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267958 |
| 2020_NPS0267959 | 2020_NPS0267959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267959 |
| 2020_NPS0267960 | 2020_NPS0267960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267960 |
| 2020_NPS0267961 | 2020_NPS0267961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267961 |
| 2020_NPS0267962 | 2020_NPS0267962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267962 |
| 2020_NPS0267963 | 2020_NPS0267963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267963 |
| 2020_NPS0267964 | 2020_NPS0267964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267964 |
| 2020_NPS0267965 | 2020_NPS0267965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267965 |
| 2020_NPS0267966 | 2020_NPS0267966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267966 |
| 2020_NPS0267967 | 2020_NPS0267967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267967 |
| 2020_NPS0267968 | 2020_NPS0267968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267968 |
| 2020_NPS0267969 | 2020_NPS0267969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267969 |
| 2020_NPS0267970 | 2020_NPS0267970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267970 |
| 2020_NPS0267971 | 2020_NPS0267971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267971 |
| 2020_NPS0267972 | 2020_NPS0267972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267972 |
| 2020_NPS0267973 | 2020_NPS0267973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267973 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0267974 | 2020_NPS0267974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267974 |
| 2020_NPS0267975 | 2020_NPS0267975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267975 |
| 2020_NPS0267976 | 2020_NPS0267976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267976 |
| 2020_NPS0267977 | 2020_NPS0267977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267977 |
| 2020_NPS0267978 | 2020_NPS0267978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267978 |
| 2020_NPS0267979 | 2020_NPS0267979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267979 |
| 2020_NPS0267980 | 2020_NPS0267980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267980 |
| 2020_NPS0267981 | 2020_NPS0267981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267981 |
| 2020_NPS0267982 | 2020_NPS0267982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267982 |
| 2020_NPS0267983 | 2020_NPS0267983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267983 |
| 2020_NPS0267984 | 2020_NPS0267984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267984 |
| 2020_NPS0267985 | 2020_NPS0267985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267985 |
| 2020_NPS0267986 | 2020_NPS0267986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267986 |
| 2020_NPS0267987 | 2020_NPS0267987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267987 |
| 2020_NPS0267988 | 2020_NPS0267988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267988 |
| 2020_NPS0267989 | 2020_NPS0267989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267989 |
| 2020_NPS0267990 | 2020_NPS0267990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267990 |
| 2020_NPS0267991 | 2020_NPS0267991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267991 |
| 2020_NPS0267992 | 2020_NPS0267992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267992 |
| 2020_NPS0267993 | 2020_NPS0267993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267993 |
| 2020_NPS0267994 | 2020_NPS0267994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267994 |
| 2020_NPS0267995 | 2020_NPS0267995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267995 |
| 2020_NPS0267996 | 2020_NPS0267996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267996 |
| 2020_NPS0267997 | 2020_NPS0267997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267997 |
| 2020_NPS0267998 | 2020_NPS0267998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267998 |
| 2020_NPS0267999 | 2020_NPS0267999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0267999 |
| 2020_NPS0268000 | 2020_NPS0268000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268000 |
| 2020_NPS0268001 | 2020_NPS0268001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268001 |
| 2020_NPS0268002 | 2020_NPS0268002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268002 |
| 2020_NPS0268003 | 2020_NPS0268003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268003 |
| 2020_NPS0268004 | 2020_NPS0268004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268004 |
| 2020_NPS0268005 | 2020_NPS0268005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268005 |
| 2020_NPS0268006 | 2020_NPS0268006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268006 |
| 2020_NPS0268007 | 2020_NPS0268007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268007 |
| 2020_NPS0268008 | 2020_NPS0268008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268008 |
| 2020_NPS0268009 | 2020_NPS0268009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268009 |
| 2020_NPS0268010 | 2020_NPS0268010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268010 |
| 2020_NPS0268011 | 2020_NPS0268011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268011 |
| 2020_NPS0268012 | 2020_NPS0268012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268012 |
| 2020_NPS0268013 | 2020_NPS0268013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268014 | 2020_NPS0268014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268014 |
| 2020_NPS0268015 | 2020_NPS0268015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268015 |
| 2020_NPS0268016 | 2020_NPS0268016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268016 |
| 2020_NPS0268017 | 2020_NPS0268017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268017 |
| 2020_NPS0268018 | 2020_NPS0268018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268018 |
| 2020_NPS0268019 | 2020_NPS0268019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268019 |
| 2020_NPS0268020 | 2020_NPS0268020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268020 |
| 2020_NPS0268021 | 2020_NPS0268021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268021 |
| 2020_NPS0268022 | 2020_NPS0268022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268022 |
| 2020_NPS0268023 | 2020_NPS0268023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268023 |
| 2020_NPS0268024 | 2020_NPS0268024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268024 |
| 2020_NPS0268025 | 2020_NPS0268025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268025 |
| 2020_NPS0268026 | 2020_NPS0268026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268026 |
| 2020_NPS0268027 | 2020_NPS0268027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268027 |
| 2020_NPS0268028 | 2020_NPS0268028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268028 |
| 2020_NPS0268029 | 2020_NPS0268029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268029 |
| 2020_NPS0268030 | 2020_NPS0268030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268030 |
| 2020_NPS0268031 | 2020_NPS0268031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268031 |
| 2020_NPS0268032 | 2020_NPS0268032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268032 |
| 2020_NPS0268033 | 2020_NPS0268033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268033 |
| 2020_NPS0268034 | 2020_NPS0268034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268034 |
| 2020_NPS0268035 | 2020_NPS0268035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268035 |
| 2020_NPS0268036 | 2020_NPS0268036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268036 |
| 2020_NPS0268037 | 2020_NPS0268037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268037 |
| 2020_NPS0268038 | 2020_NPS0268038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268038 |
| 2020_NPS0268039 | 2020_NPS0268039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268039 |
| 2020_NPS0268040 | 2020_NPS0268040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268040 |
| 2020_NPS0268041 | 2020_NPS0268041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268041 |
| 2020_NPS0268042 | 2020_NPS0268042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268042 |
| 2020_NPS0268043 | 2020_NPS0268043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268043 |
| 2020_NPS0268044 | 2020_NPS0268044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268044 |
| 2020_NPS0268045 | 2020_NPS0268045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268045 |
| 2020_NPS0268046 | 2020_NPS0268046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268046 |
| 2020_NPS0268047 | 2020_NPS0268047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268047 |
| 2020_NPS0268048 | 2020_NPS0268048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268048 |
| 2020_NPS0268049 | 2020_NPS0268049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268049 |
| 2020_NPS0268050 | 2020_NPS0268050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268050 |
| 2020_NPS0268051 | 2020_NPS0268051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268051 |
| 2020_NPS0268052 | 2020_NPS0268052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268052 |
| 2020_NPS0268053 | 2020_NPS0268053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268053 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268054 | 2020_NPS0268054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268054 |
| 2020_NPS0268055 | 2020_NPS0268055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268055 |
| 2020_NPS0268056 | 2020_NPS0268056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268056 |
| 2020_NPS0268057 | 2020_NPS0268057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268057 |
| 2020_NPS0268058 | 2020_NPS0268058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268058 |
| 2020_NPS0268059 | 2020_NPS0268059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268059 |
| 2020_NPS0268060 | 2020_NPS0268060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268060 |
| 2020_NPS0268061 | 2020_NPS0268061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268061 |
| 2020_NPS0268062 | 2020_NPS0268062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268062 |
| 2020_NPS0268063 | 2020_NPS0268063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268063 |
| 2020_NPS0268064 | 2020_NPS0268064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268064 |
| 2020_NPS0268065 | 2020_NPS0268065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268065 |
| 2020_NPS0268067 | 2020_NPS0268067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268066 |
| 2020_NPS0268068 | 2020_NPS0268068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268068 |
| 2020_NPS0268069 | 2020_NPS0268069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268069 |
| 2020_NPS0268070 | 2020_NPS0268070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268070 |
| 2020_NPS0268071 | 2020_NPS0268071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268071 |
| 2020_NPS0268072 | 2020_NPS0268072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268072 |
| 2020_NPS0268073 | 2020_NPS0268073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268073 |
| 2020_NPS0268074 | 2020_NPS0268074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268074 |
| 2020_NPS0268075 | 2020_NPS0268075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268075 |
| 2020_NPS0268076 | 2020_NPS0268076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268076 |
| 2020_NPS0268077 | 2020_NPS0268077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268077 |
| 2020_NPS0268078 | 2020_NPS0268078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268078 |
| 2020_NPS0268079 | 2020_NPS0268079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268079 |
| 2020_NPS0268080 | 2020_NPS0268080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268080 |
| 2020_NPS0268081 | 2020_NPS0268081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268081 |
| 2020_NPS0268082 | 2020_NPS0268082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268082 |
| 2020_NPS0268083 | 2020_NPS0268083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268083 |
| 2020_NPS0268084 | 2020_NPS0268084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268084 |
| 2020_NPS0268085 | 2020_NPS0268085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268085 |
| 2020_NPS0268086 | 2020_NPS0268086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268086 |
| 2020_NPS0268087 | 2020_NPS0268087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268087 |
| 2020_NPS0268088 | 2020_NPS0268088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268088 |
| 2020_NPS0268089 | 2020_NPS0268089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268089 |
| 2020_NPS0268090 | 2020_NPS0268090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268090 |
| 2020_NPS0268091 | 2020_NPS0268091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268091 |
| 2020_NPS0268092 | 2020_NPS0268092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268092 |
| 2020_NPS0268093 | 2020_NPS0268093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268093 |
| 2020_NPS0268094 | 2020_NPS0268094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268094 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268095 | 2020_NPS0268095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268095 |
| 2020_NPS0268096 | 2020_NPS0268096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268096 |
| 2020_NPS0268097 | 2020_NPS0268097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268097 |
| 2020_NPS0268098 | 2020_NPS0268098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268098 |
| 2020_NPS0268099 | 2020_NPS0268099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268099 |
| 2020_NPS0268100 | 2020_NPS0268100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268100 |
| 2020_NPS0268101 | 2020_NPS0268101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268101 |
| 2020_NPS0268102 | 2020_NPS0268102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268102 |
| 2020_NPS0268103 | 2020_NPS0268103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268103 |
| 2020_NPS0268104 | 2020_NPS0268104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268104 |
| 2020_NPS0268105 | 2020_NPS0268105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268105 |
| 2020_NPS0268106 | 2020_NPS0268106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268106 |
| 2020_NPS0268107 | 2020_NPS0268107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268107 |
| 2020_NPS0268108 | 2020_NPS0268108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268108 |
| 2020_NPS0268109 | 2020_NPS0268109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268109 |
| 2020_NPS0268110 | 2020_NPS0268110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268110 |
| 2020_NPS0268111 | 2020_NPS0268111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268111 |
| 2020_NPS0268112 | 2020_NPS0268112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268112 |
| 2020_NPS0268113 | 2020_NPS0268113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268113 |
| 2020_NPS0268114 | 2020_NPS0268114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268114 |
| 2020_NPS0268115 | 2020_NPS0268115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268115 |
| 2020_NPS0268116 | 2020_NPS0268116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268116 |
| 2020_NPS0268117 | 2020_NPS0268117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268117 |
| 2020_NPS0268118 | 2020_NPS0268118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268118 |
| 2020_NPS0268119 | 2020_NPS0268119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268119 |
| 2020_NPS0268120 | 2020_NPS0268120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268120 |
| 2020_NPS0268121 | 2020_NPS0268121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268121 |
| 2020_NPS0268122 | 2020_NPS0268122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268122 |
| 2020_NPS0268123 | 2020_NPS0268123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268123 |
| 2020_NPS0268124 | 2020_NPS0268124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268124 |
| 2020_NPS0268125 | 2020_NPS0268125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268125 |
| 2020_NPS0268126 | 2020_NPS0268126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268126 |
| 2020_NPS0268127 | 2020_NPS0268127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268127 |
| 2020_NPS0268128 | 2020_NPS0268128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268128 |
| 2020_NPS0268129 | 2020_NPS0268129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268129 |
| 2020_NPS0268130 | 2020_NPS0268130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268130 |
| 2020_NPS0268131 | 2020_NPS0268131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268131 |
| 2020_NPS0268132 | 2020_NPS0268132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268132 |
| 2020_NPS0268133 | 2020_NPS0268133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268133 |
| 2020_NPS0268134 | 2020_NPS0268134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268134 |

| 2020_NPS0268135 | 2020_NPS0268135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268135 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268136 | 2020_NPS0268136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268136 |
| 2020_NPS0268137 | 2020_NPS0268137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268137 |
| 2020_NPS0268138 | 2020_NPS0268138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268138 |
| 2020_NPS0268139 | 2020_NPS0268139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268139 |
| 2020_NPS0268140 | 2020_NPS0268140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268140 |
| 2020_NPS0268141 | 2020_NPS0268141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268141 |
| 2020_NPS0268142 | 2020_NPS0268142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268142 |
| 2020_NPS0268143 | 2020_NPS0268143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268143 |
| 2020_NPS0268144 | 2020_NPS0268144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268144 |
| 2020_NPS0268145 | 2020_NPS0268145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268145 |
| 2020_NPS0268146 | 2020_NPS0268146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268146 |
| 2020_NPS0268147 | 2020_NPS0268147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268147 |
| 2020_NPS0268148 | 2020_NPS0268148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268148 |
| 2020_NPS0268149 | 2020_NPS0268149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268149 |
| 2020_NPS0268150 | 2020_NPS0268150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268150 |
| 2020_NPS0268151 | 2020_NPS0268151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268151 |
| 2020_NPS0268152 | 2020_NPS0268152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268152 |
| 2020_NPS0268153 | 2020_NPS0268153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268153 |
| 2020_NPS0268154 | 2020_NPS0268154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268154 |
| 2020_NPS0268155 | 2020_NPS0268155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268155 |
| 2020_NPS0268156 | 2020_NPS0268156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268156 |
| 2020_NPS0268157 | 2020_NPS0268157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268157 |
| 2020_NPS0268158 | 2020_NPS0268158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268158 |
| 2020_NPS0268159 | 2020_NPS0268159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268159 |
| 2020_NPS0268160 | 2020_NPS0268160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268160 |
| 2020_NPS0268161 | 2020_NPS0268161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268161 |
| 2020_NPS0268162 | 2020_NPS0268162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268162 |
| 2020_NPS0268163 | 2020_NPS0268163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268163 |
| 2020_NPS0268164 | 2020_NPS0268164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268164 |
| 2020_NPS0268165 | 2020_NPS0268165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268165 |
| 2020_NPS0268166 | 2020_NPS0268166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268166 |
| 2020_NPS0268167 | 2020_NPS0268167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268167 |
| 2020_NPS0268168 | 2020_NPS0268168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268168 |
| 2020_NPS0268169 | 2020_NPS0268169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268169 |
| 2020_NPS0268170 | 2020_NPS0268170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268170 |
| 2020_NPS0268171 | 2020_NPS0268171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268171 |
| 2020_NPS0268172 | 2020_NPS0268172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268172 |
| 2020_NPS0268173 | 2020_NPS0268173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268173 |
| 2020_NPS0268174 | 2020_NPS0268174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268174 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268175 | 2020_NPS0268175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268175 |
| 2020_NPS0268176 | 2020_NPS0268176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268176 |
| 2020_NPS0268177 | 2020_NPS0268177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268177 |
| 2020_NPS0268178 | 2020_NPS0268178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268178 |
| 2020_NPS0268179 | 2020_NPS0268179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268179 |
| 2020_NPS0268180 | 2020_NPS0268180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268180 |
| 2020_NPS0268181 | 2020_NPS0268181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268181 |
| 2020_NPS0268182 | 2020_NPS0268182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268182 |
| 2020_NPS0268183 | 2020_NPS0268183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268183 |
| 2020_NPS0268184 | 2020_NPS0268184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268184 |
| 2020_NPS0268185 | 2020_NPS0268185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268185 |
| 2020_NPS0268186 | 2020_NPS0268186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268186 |
| 2020_NPS0268187 | 2020_NPS0268187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268187 |
| 2020_NPS0268188 | 2020_NPS0268188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268188 |
| 2020_NPS0268189 | 2020_NPS0268189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268189 |
| 2020_NPS0268190 | 2020_NPS0268190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268190 |
| 2020_NPS0268191 | 2020_NPS0268191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268191 |
| 2020_NPS0268192 | 2020_NPS0268192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268192 |
| 2020_NPS0268193 | 2020_NPS0268193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268193 |
| 2020_NPS0268194 | 2020_NPS0268194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268194 |
| 2020_NPS0268195 | 2020_NPS0268195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268195 |
| 2020_NPS0268196 | 2020_NPS0268196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268196 |
| 2020_NPS0268197 | 2020_NPS0268197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268197 |
| 2020_NPS0268198 | 2020_NPS0268198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268198 |
| 2020_NPS0268199 | 2020_NPS0268199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268199 |
| 2020_NPS0268200 | 2020_NPS0268200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268200 |
| 2020_NPS0268201 | 2020_NPS0268201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268201 |
| 2020_NPS0268202 | 2020_NPS0268202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268202 |
| 2020_NPS0268203 | 2020_NPS0268203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268203 |
| 2020_NPS0268204 | 2020_NPS0268204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268204 |
| 2020_NPS0268205 | 2020_NPS0268205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268205 |
| 2020_NPS0268206 | 2020_NPS0268206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268206 |
| 2020_NPS0268207 | 2020_NPS0268207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268207 |
| 2020_NPS0268208 | 2020_NPS0268208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268208 |
| 2020_NPS0268209 | 2020_NPS0268209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268209 |
| 2020_NPS0268210 | 2020_NPS0268210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268210 |
| 2020_NPS0268211 | 2020_NPS0268211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268211 |
| 2020_NPS0268212 | 2020_NPS0268212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268212 |
| 2020_NPS0268213 | 2020_NPS0268213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268213 |
| 2020_NPS0268214 | 2020_NPS0268214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268214 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268215 | 2020_NPS0268215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268215 |
| 2020_NPS0268216 | 2020_NPS0268216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268216 |
| 2020_NPS0268217 | 2020_NPS0268217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268217 |
| 2020_NPS0268218 | 2020_NPS0268218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268218 |
| 2020_NPS0268219 | 2020_NPS0268219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268219 |
| 2020_NPS0268220 | 2020_NPS0268220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268220 |
| 2020_NPS0268221 | 2020_NPS0268221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268221 |
| 2020_NPS0268222 | 2020_NPS0268222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268222 |
| 2020_NPS0268223 | 2020_NPS0268223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268223 |
| 2020_NPS0268224 | 2020_NPS0268224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268224 |
| 2020_NPS0268225 | 2020_NPS0268225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268225 |
| 2020_NPS0268226 | 2020_NPS0268226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268226 |
| 2020_NPS0268227 | 2020_NPS0268227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268227 |
| 2020_NPS0268228 | 2020_NPS0268228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268228 |
| 2020_NPS0268229 | 2020_NPS0268229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268229 |
| 2020_NPS0268230 | 2020_NPS0268230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268230 |
| 2020_NPS0268231 | 2020_NPS0268231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268231 |
| 2020_NPS0268232 | 2020_NPS0268232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268232 |
| 2020_NPS0268233 | 2020_NPS0268233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268233 |
| 2020_NPS0268234 | 2020_NPS0268234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268234 |
| 2020_NPS0268235 | 2020_NPS0268235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268235 |
| 2020_NPS0268236 | 2020_NPS0268236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268236 |
| 2020_NPS0268237 | 2020_NPS0268237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268237 |
| 2020_NPS0268238 | 2020_NPS0268238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268238 |
| 2020_NPS0268239 | 2020_NPS0268239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268239 |
| 2020_NPS0268240 | 2020_NPS0268240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268240 |
| 2020_NPS0268241 | 2020_NPS0268241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268241 |
| 2020_NPS0268242 | 2020_NPS0268242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268242 |
| 2020_NPS0268243 | 2020_NPS0268243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268243 |
| 2020_NPS0268244 | 2020_NPS0268244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268244 |
| 2020_NPS0268245 | 2020_NPS0268245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268245 |
| 2020_NPS0268246 | 2020_NPS0268246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268246 |
| 2020_NPS0268247 | 2020_NPS0268247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268247 |
| 2020_NPS0268248 | 2020_NPS0268248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268248 |
| 2020_NPS0268249 | 2020_NPS0268249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268249 |
| 2020_NPS0268250 | 2020_NPS0268250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268250 |
| 2020_NPS0268251 | 2020_NPS0268251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268251 |
| 2020_NPS0268252 | 2020_NPS0268252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268252 |
| 2020_NPS0268253 | 2020_NPS0268253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268253 |
| 2020_NPS0268254 | 2020_NPS0268254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268254 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268255 | 2020_NPS0268255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268255 |
| 2020_NPS0268256 | 2020_NPS0268256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268256 |
| 2020_NPS0268257 | 2020_NPS0268257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268257 |
| 2020_NPS0268258 | 2020_NPS0268258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268258 |
| 2020_NPS0268259 | 2020_NPS0268259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268259 |
| 2020_NPS0268260 | 2020_NPS0268260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268260 |
| 2020_NPS0268261 | 2020_NPS0268261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268261 |
| 2020_NPS0268262 | 2020_NPS0268262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268262 |
| 2020_NPS0268263 | 2020_NPS0268263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268263 |
| 2020_NPS0268264 | 2020_NPS0268264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268264 |
| 2020_NPS0268265 | 2020_NPS0268265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268265 |
| 2020_NPS0268266 | 2020_NPS0268266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268266 |
| 2020_NPS0268267 | 2020_NPS0268267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268267 |
| 2020_NPS0268268 | 2020_NPS0268268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268268 |
| 2020_NPS0268269 | 2020_NPS0268269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268269 |
| 2020_NPS0268270 | 2020_NPS0268270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268270 |
| 2020_NPS0268271 | 2020_NPS0268271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268271 |
| 2020_NPS0268272 | 2020_NPS0268272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268272 |
| 2020_NPS0268273 | 2020_NPS0268273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268273 |
| 2020_NPS0268274 | 2020_NPS0268274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268274 |
| 2020_NPS0268275 | 2020_NPS0268275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268275 |
| 2020_NPS0268276 | 2020_NPS0268276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268276 |
| 2020_NPS0268277 | 2020_NPS0268277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268277 |
| 2020_NPS0268278 | 2020_NPS0268278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268278 |
| 2020_NPS0268279 | 2020_NPS0268279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268279 |
| 2020_NPS0268280 | 2020_NPS0268280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268280 |
| 2020_NPS0268281 | 2020_NPS0268281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268281 |
| 2020_NPS0268282 | 2020_NPS0268282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268282 |
| 2020_NPS0268283 | 2020_NPS0268283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268283 |
| 2020_NPS0268284 | 2020_NPS0268284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268284 |
| 2020_NPS0268285 | 2020_NPS0268285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268285 |
| 2020_NPS0268286 | 2020_NPS0268286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268286 |
| 2020_NPS0268287 | 2020_NPS0268287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268287 |
| 2020_NPS0268288 | 2020_NPS0268288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268288 |
| 2020_NPS0268289 | 2020_NPS0268289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268289 |
| 2020_NPS0268290 | 2020_NPS0268290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268290 |
| 2020_NPS0268291 | 2020_NPS0268291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268291 |
| 2020_NPS0268292 | 2020_NPS0268292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268292 |
| 2020_NPS0268293 | 2020_NPS0268293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268293 |
| 2020_NPS0268294 | 2020_NPS0268294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268294 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268295 | 2020_NPS0268295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268295 |
| 2020_NPS0268296 | 2020_NPS0268296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268296 |
| 2020_NPS0268297 | 2020_NPS0268297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268297 |
| 2020_NPS0268298 | 2020_NPS0268298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268298 |
| 2020_NPS0268299 | 2020_NPS0268299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268299 |
| 2020_NPS0268300 | 2020_NPS0268300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268300 |
| 2020_NPS0268301 | 2020_NPS0268301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268301 |
| 2020_NPS0268302 | 2020_NPS0268302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268302 |
| 2020_NPS0268303 | 2020_NPS0268303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268303 |
| 2020_NPS0268304 | 2020_NPS0268304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268304 |
| 2020_NPS0268305 | 2020_NPS0268305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268305 |
| 2020_NPS0268306 | 2020_NPS0268306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268306 |
| 2020_NPS0268307 | 2020_NPS0268307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268307 |
| 2020_NPS0268308 | 2020_NPS0268308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268308 |
| 2020_NPS0268309 | 2020_NPS0268309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268309 |
| 2020_NPS0268310 | 2020_NPS0268310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268310 |
| 2020_NPS0268311 | 2020_NPS0268311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268311 |
| 2020_NPS0268312 | 2020_NPS0268312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268312 |
| 2020_NPS0268313 | 2020_NPS0268313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268313 |
| 2020_NPS0268314 | 2020_NPS0268314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268314 |
| 2020_NPS0268315 | 2020_NPS0268315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268315 |
| 2020_NPS0268316 | 2020_NPS0268316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268316 |
| 2020_NPS0268317 | 2020_NPS0268317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268317 |
| 2020_NPS0268318 | 2020_NPS0268318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268318 |
| 2020_NPS0268319 | 2020_NPS0268319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268319 |
| 2020_NPS0268320 | 2020_NPS0268320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268320 |
| 2020_NPS0268321 | 2020_NPS0268321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268321 |
| 2020_NPS0268322 | 2020_NPS0268322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268322 |
| 2020_NPS0268323 | 2020_NPS0268323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268323 |
| 2020_NPS0268324 | 2020_NPS0268324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268324 |
| 2020_NPS0268325 | 2020_NPS0268325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268325 |
| 2020_NPS0268326 | 2020_NPS0268326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268326 |
| 2020_NPS0268327 | 2020_NPS0268327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268327 |
| 2020_NPS0268328 | 2020_NPS0268328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268328 |
| 2020_NPS0268329 | 2020_NPS0268329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268329 |
| 2020_NPS0268330 | 2020_NPS0268330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268330 |
| 2020_NPS0268331 | 2020_NPS0268331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268331 |
| 2020_NPS0268332 | 2020_NPS0268332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268332 |
| 2020_NPS0268333 | 2020_NPS0268333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268333 |
| 2020_NPS0268334 | 2020_NPS0268334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268334 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268335 | 2020_NPS0268335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268335 |
| 2020_NPS0268336 | 2020_NPS0268336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268336 |
| 2020_NPS0268337 | 2020_NPS0268337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268337 |
| 2020_NPS0268338 | 2020_NPS0268338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268338 |
| 2020_NPS0268339 | 2020_NPS0268339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268339 |
| 2020_NPS0268340 | 2020_NPS0268340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268340 |
| 2020_NPS0268341 | 2020_NPS0268341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268341 |
| 2020_NPS0268342 | 2020_NPS0268342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268342 |
| 2020_NPS0268343 | 2020_NPS0268343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268343 |
| 2020_NPS0268344 | 2020_NPS0268344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268344 |
| 2020_NPS0268345 | 2020_NPS0268345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268345 |
| 2020_NPS0268346 | 2020_NPS0268346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268346 |
| 2020_NPS0268347 | 2020_NPS0268347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268347 |
| 2020_NPS0268348 | 2020_NPS0268348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268348 |
| 2020_NPS0268349 | 2020_NPS0268349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268349 |
| 2020_NPS0268350 | 2020_NPS0268350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268350 |
| 2020_NPS0268351 | 2020_NPS0268351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268351 |
| 2020_NPS0268352 | 2020_NPS0268352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268352 |
| 2020_NPS0268353 | 2020_NPS0268353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268353 |
| 2020_NPS0268354 | 2020_NPS0268354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268354 |
| 2020_NPS0268355 | 2020_NPS0268355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268355 |
| 2020_NPS0268356 | 2020_NPS0268356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268356 |
| 2020_NPS0268357 | 2020_NPS0268357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268357 |
| 2020_NPS0268358 | 2020_NPS0268358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268358 |
| 2020_NPS0268359 | 2020_NPS0268359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268359 |
| 2020_NPS0268360 | 2020_NPS0268360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268360 |
| 2020_NPS0268361 | 2020_NPS0268361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268361 |
| 2020_NPS0268362 | 2020_NPS0268362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268362 |
| 2020_NPS0268363 | 2020_NPS0268363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268363 |
| 2020_NPS0268364 | 2020_NPS0268364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268364 |
| 2020_NPS0268365 | 2020_NPS0268365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268365 |
| 2020_NPS0268366 | 2020_NPS0268366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268366 |
| 2020_NPS0268367 | 2020_NPS0268367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268367 |
| 2020_NPS0268368 | 2020_NPS0268368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268368 |
| 2020_NPS0268369 | 2020_NPS0268369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268369 |
| 2020_NPS0268370 | 2020_NPS0268370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268370 |
| 2020_NPS0268371 | 2020_NPS0268371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268371 |
| 2020_NPS0268372 | 2020_NPS0268372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268372 |
| 2020_NPS0268373 | 2020_NPS0268373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268373 |
| 2020_NPS0268374 | 2020_NPS0268374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268374 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268375 | 2020_NPS0268375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268375 |
| 2020_NPS0268376 | 2020_NPS0268376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268376 |
| 2020_NPS0268377 | 2020_NPS0268377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268377 |
| 2020_NPS0268378 | 2020_NPS0268378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268378 |
| 2020_NPS0268379 | 2020_NPS0268379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268379 |
| 2020_NPS0268380 | 2020_NPS0268380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268380 |
| 2020_NPS0268381 | 2020_NPS0268381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268381 |
| 2020_NPS0268382 | 2020_NPS0268382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268382 |
| 2020_NPS0268383 | 2020_NPS0268383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268383 |
| 2020_NPS0268384 | 2020_NPS0268384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268384 |
| 2020_NPS0268385 | 2020_NPS0268385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268385 |
| 2020_NPS0268386 | 2020_NPS0268386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268386 |
| 2020_NPS0268387 | 2020_NPS0268387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268387 |
| 2020_NPS0268388 | 2020_NPS0268388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268388 |
| 2020_NPS0268389 | 2020_NPS0268389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268389 |
| 2020_NPS0268390 | 2020_NPS0268390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268390 |
| 2020_NPS0268391 | 2020_NPS0268391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268391 |
| 2020_NPS0268392 | 2020_NPS0268392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268392 |
| 2020_NPS0268393 | 2020_NPS0268393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268393 |
| 2020_NPS0268394 | 2020_NPS0268394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268394 |
| 2020_NPS0268395 | 2020_NPS0268395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268395 |
| 2020_NPS0268396 | 2020_NPS0268396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268396 |
| 2020_NPS0268397 | 2020_NPS0268397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268397 |
| 2020_NPS0268398 | 2020_NPS0268398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268398 |
| 2020_NPS0268399 | 2020_NPS0268399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268399 |
| 2020_NPS0268400 | 2020_NPS0268400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268400 |
| 2020_NPS0268401 | 2020_NPS0268401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268401 |
| 2020_NPS0268402 | 2020_NPS0268402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268402 |
| 2020_NPS0268403 | 2020_NPS0268403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268403 |
| 2020_NPS0268404 | 2020_NPS0268404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268404 |
| 2020_NPS0268405 | 2020_NPS0268405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268405 |
| 2020_NPS0268406 | 2020_NPS0268406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268406 |
| 2020_NPS0268407 | 2020_NPS0268407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268407 |
| 2020_NPS0268408 | 2020_NPS0268408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268408 |
| 2020_NPS0268409 | 2020_NPS0268409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268409 |
| 2020_NPS0268410 | 2020_NPS0268410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268410 |
| 2020_NPS0268411 | 2020_NPS0268411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268411 |
| 2020_NPS0268412 | 2020_NPS0268412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268412 |
| 2020_NPS0268413 | 2020_NPS0268413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268413 |
| 2020_NPS0268414 | 2020_NPS0268414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268414 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268415 | 2020_NPS0268415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268415 |
| 2020_NPS0268416 | 2020_NPS0268416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268416 |
| 2020_NPS0268417 | 2020_NPS0268417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268417 |
| 2020_NPS0268418 | 2020_NPS0268418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268418 |
| 2020_NPS0268419 | 2020_NPS0268419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268419 |
| 2020_NPS0268420 | 2020_NPS0268420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268420 |
| 2020_NPS0268421 | 2020_NPS0268421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268421 |
| 2020_NPS0268422 | 2020_NPS0268422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268422 |
| 2020_NPS0268423 | 2020_NPS0268423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268423 |
| 2020_NPS0268424 | 2020_NPS0268424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268424 |
| 2020_NPS0268425 | 2020_NPS0268425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268425 |
| 2020_NPS0268426 | 2020_NPS0268426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268426 |
| 2020_NPS0268427 | 2020_NPS0268427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268427 |
| 2020_NPS0268428 | 2020_NPS0268428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268428 |
| 2020_NPS0268429 | 2020_NPS0268429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268429 |
| 2020_NPS0268430 | 2020_NPS0268430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268430 |
| 2020_NPS0268431 | 2020_NPS0268431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268431 |
| 2020_NPS0268432 | 2020_NPS0268432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268432 |
| 2020_NPS0268433 | 2020_NPS0268433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268433 |
| 2020_NPS0268434 | 2020_NPS0268434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268434 |
| 2020_NPS0268435 | 2020_NPS0268435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268435 |
| 2020_NPS0268436 | 2020_NPS0268436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268436 |
| 2020_NPS0268437 | 2020_NPS0268437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268437 |
| 2020_NPS0268438 | 2020_NPS0268438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268438 |
| 2020_NPS0268439 | 2020_NPS0268439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268439 |
| 2020_NPS0268440 | 2020_NPS0268440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268440 |
| 2020_NPS0268441 | 2020_NPS0268441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268441 |
| 2020_NPS0268442 | 2020_NPS0268442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268442 |
| 2020_NPS0268443 | 2020_NPS0268443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268443 |
| 2020_NPS0268444 | 2020_NPS0268444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268444 |
| 2020_NPS0268445 | 2020_NPS0268445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268445 |
| 2020_NPS0268446 | 2020_NPS0268446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268446 |
| 2020_NPS0268447 | 2020_NPS0268447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268447 |
| 2020_NPS0268448 | 2020_NPS0268448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268448 |
| 2020_NPS0268449 | 2020_NPS0268449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268449 |
| 2020_NPS0268450 | 2020_NPS0268450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268450 |
| 2020_NPS0268451 | 2020_NPS0268451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268451 |
| 2020_NPS0268452 | 2020_NPS0268452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268452 |
| 2020_NPS0268453 | 2020_NPS0268453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268453 |
| 2020_NPS0268454 | 2020_NPS0268454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0268454 |

| 2020_NPS0268455 | 2020_NPS0268455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268455 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268456 | 2020_NPS0268456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268456 |
| 2020_NPS0268457 | 2020_NPS0268457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268457 |
| 2020_NPS0268458 | 2020_NPS0268458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268458 |
| 2020_NPS0268459 | 2020_NPS0268459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268459 |
| 2020_NPS0268460 | 2020_NPS0268460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268460 |
| 2020_NPS0268461 | 2020_NPS0268461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268461 |
| 2020_NPS0268462 | 2020_NPS0268462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268462 |
| 2020_NPS0268463 | 2020_NPS0268463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268463 |
| 2020_NPS0268464 | 2020_NPS0268464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268464 |
| 2020_NPS0268466 | 2020_NPS0268466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268466 |
| 2020_NPS0268467 | 2020_NPS0268467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268467 |
| 2020_NPS0268468 | 2020_NPS0268468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268468 |
| 2020_NPS0268469 | 2020_NPS0268469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268469 |
| 2020_NPS0268470 | 2020_NPS0268470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268470 |
| 2020_NPS0268471 | 2020_NPS0268472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268471 |
| 2020_NPS0268473 | 2020_NPS0268473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268473 |
| 2020_NPS0268474 | 2020_NPS0268474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268474 |
| 2020_NPS0268475 | 2020_NPS0268475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268475 |
| 2020_NPS0268476 | 2020_NPS0268476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268476 |
| 2020_NPS0268477 | 2020_NPS0268477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268477 |
| 2020_NPS0268478 | 2020_NPS0268478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268478 |
| 2020_NPS0268479 | 2020_NPS0268479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268479 |
| 2020_NPS0268480 | 2020_NPS0268480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268480 |
| 2020_NPS0268481 | 2020_NPS0268481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268481 |
| 2020_NPS0268482 | 2020_NPS0268482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268482 |
| 2020_NPS0268483 | 2020_NPS0268483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268483 |
| 2020_NPS0268484 | 2020_NPS0268484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268484 |
| 2020_NPS0268485 | 2020_NPS0268485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268485 |
| 2020_NPS0268486 | 2020_NPS0268486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268486 |
| 2020_NPS0268487 | 2020_NPS0268487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268487 |
| 2020_NPS0268488 | 2020_NPS0268488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268488 |
| 2020_NPS0268489 | 2020_NPS0268489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268489 |
| 2020_NPS0268490 | 2020_NPS0268490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268490 |
| 2020_NPS0268491 | 2020_NPS0268491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268491 |
| 2020_NPS0268492 | 2020_NPS0268492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268492 |
| 2020_NPS0268493 | 2020_NPS0268493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268493 |
| 2020_NPS0268494 | 2020_NPS0268494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268494 |
| 2020_NPS0268495 | 2020_NPS0268495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268495 |
| 2020_NPS0268496 | 2020_NPS0268496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268496 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268497 | 2020_NPS0268497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268497 |
| 2020_NPS0268498 | 2020_NPS0268498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268498 |
| 2020_NPS0268499 | 2020_NPS0268499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268499 |
| 2020_NPS0268500 | 2020_NPS0268500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268500 |
| 2020_NPS0268501 | 2020_NPS0268501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268501 |
| 2020_NPS0268502 | 2020_NPS0268502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268502 |
| 2020_NPS0268503 | 2020_NPS0268503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268503 |
| 2020_NPS0268504 | 2020_NPS0268504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268504 |
| 2020_NPS0268505 | 2020_NPS0268505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268505 |
| 2020_NPS0268506 | 2020_NPS0268506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268506 |
| 2020_NPS0268507 | 2020_NPS0268507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268507 |
| 2020_NPS0268508 | 2020_NPS0268508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268508 |
| 2020_NPS0268509 | 2020_NPS0268509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268509 |
| 2020_NPS0268510 | 2020_NPS0268510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268510 |
| 2020_NPS0268511 | 2020_NPS0268511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268511 |
| 2020_NPS0268512 | 2020_NPS0268512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268512 |
| 2020_NPS0268513 | 2020_NPS0268513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268513 |
| 2020_NPS0268514 | 2020_NPS0268514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268514 |
| 2020_NPS0268515 | 2020_NPS0268515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268515 |
| 2020_NPS0268516 | 2020_NPS0268516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268516 |
| 2020_NPS0268517 | 2020_NPS0268517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268517 |
| 2020_NPS0268518 | 2020_NPS0268518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268518 |
| 2020_NPS0268519 | 2020_NPS0268519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268519 |
| 2020_NPS0268520 | 2020_NPS0268520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268520 |
| 2020_NPS0268521 | 2020_NPS0268521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268521 |
| 2020_NPS0268522 | 2020_NPS0268522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268522 |
| 2020_NPS0268523 | 2020_NPS0268523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268523 |
| 2020_NPS0268524 | 2020_NPS0268524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268524 |
| 2020_NPS0268525 | 2020_NPS0268525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268525 |
| 2020_NPS0268526 | 2020_NPS0268526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268526 |
| 2020_NPS0268527 | 2020_NPS0268527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268527 |
| 2020_NPS0268528 | 2020_NPS0268528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268528 |
| 2020_NPS0268529 | 2020_NPS0268529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268529 |
| 2020_NPS0268530 | 2020_NPS0268530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268530 |
| 2020_NPS0268531 | 2020_NPS0268531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268531 |
| 2020_NPS0268532 | 2020_NPS0268532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268532 |
| 2020_NPS0268533 | 2020_NPS0268533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268533 |
| 2020_NPS0268534 | 2020_NPS0268534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268534 |
| 2020_NPS0268535 | 2020_NPS0268535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268535 |
| 2020_NPS0268536 | 2020_NPS0268536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268536 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268537 | 2020_NPS0268537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268537 |
| 2020_NPS0268538 | 2020_NPS0268538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268538 |
| 2020_NPS0268539 | 2020_NPS0268539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268539 |
| 2020_NPS0268540 | 2020_NPS0268540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268540 |
| 2020_NPS0268541 | 2020_NPS0268541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268541 |
| 2020_NPS0268542 | 2020_NPS0268542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268542 |
| 2020_NPS0268543 | 2020_NPS0268543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268543 |
| 2020_NPS0268544 | 2020_NPS0268544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268544 |
| 2020_NPS0268545 | 2020_NPS0268545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268545 |
| 2020_NPS0268546 | 2020_NPS0268546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268546 |
| 2020_NPS0268547 | 2020_NPS0268547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268547 |
| 2020_NPS0268548 | 2020_NPS0268548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268548 |
| 2020_NPS0268549 | 2020_NPS0268549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268549 |
| 2020_NPS0268550 | 2020_NPS0268550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268550 |
| 2020_NPS0268551 | 2020_NPS0268551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268551 |
| 2020_NPS0268552 | 2020_NPS0268552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268552 |
| 2020_NPS0268553 | 2020_NPS0268553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268553 |
| 2020_NPS0268554 | 2020_NPS0268554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268554 |
| 2020_NPS0268555 | 2020_NPS0268555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268555 |
| 2020_NPS0268556 | 2020_NPS0268556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268556 |
| 2020_NPS0268557 | 2020_NPS0268557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268557 |
| 2020_NPS0268558 | 2020_NPS0268558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268558 |
| 2020_NPS0268559 | 2020_NPS0268559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268559 |
| 2020_NPS0268560 | 2020_NPS0268560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268560 |
| 2020_NPS0268561 | 2020_NPS0268561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268561 |
| 2020_NPS0268562 | 2020_NPS0268562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268562 |
| 2020_NPS0268563 | 2020_NPS0268563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268563 |
| 2020_NPS0268564 | 2020_NPS0268564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268564 |
| 2020_NPS0268565 | 2020_NPS0268565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268565 |
| 2020_NPS0268566 | 2020_NPS0268566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268566 |
| 2020_NPS0268567 | 2020_NPS0268567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268567 |
| 2020_NPS0268568 | 2020_NPS0268568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268568 |
| 2020_NPS0268569 | 2020_NPS0268569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268569 |
| 2020_NPS0268570 | 2020_NPS0268570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268570 |
| 2020_NPS0268571 | 2020_NPS0268571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268571 |
| 2020_NPS0268572 | 2020_NPS0268572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268572 |
| 2020_NPS0268573 | 2020_NPS0268574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268573 |
| 2020_NPS0268575 | 2020_NPS0268575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268575 |
| 2020_NPS0268576 | 2020_NPS0268576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268576 |
| 2020_NPS0268577 | 2020_NPS0268577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268577 |

| 2020_NPS0268578 | 2020_NPS0268578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268578 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268579 | 2020_NPS0268579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268579 |
| 2020_NPS0268580 | 2020_NPS0268580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268580 |
| 2020_NPS0268581 | 2020_NPS0268581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268581 |
| 2020_NPS0268582 | 2020_NPS0268582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268582 |
| 2020_NPS0268583 | 2020_NPS0268583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268583 |
| 2020_NPS0268584 | 2020_NPS0268584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268584 |
| 2020_NPS0268585 | 2020_NPS0268585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268585 |
| 2020_NPS0268586 | 2020_NPS0268586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268586 |
| 2020_NPS0268587 | 2020_NPS0268587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268587 |
| 2020_NPS0268588 | 2020_NPS0268588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268588 |
| 2020_NPS0268589 | 2020_NPS0268589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268589 |
| 2020_NPS0268590 | 2020_NPS0268590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268590 |
| 2020_NPS0268591 | 2020_NPS0268591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268591 |
| 2020_NPS0268592 | 2020_NPS0268592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268592 |
| 2020_NPS0268593 | 2020_NPS0268593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268593 |
| 2020_NPS0268594 | 2020_NPS0268594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268594 |
| 2020_NPS0268595 | 2020_NPS0268595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268595 |
| 2020_NPS0268596 | 2020_NPS0268596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268596 |
| 2020_NPS0268597 | 2020_NPS0268597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268597 |
| 2020_NPS0268598 | 2020_NPS0268598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268598 |
| 2020_NPS0268599 | 2020_NPS0268599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268599 |
| 2020_NPS0268600 | 2020_NPS0268600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268600 |
| 2020_NPS0268601 | 2020_NPS0268601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268601 |
| 2020_NPS0268602 | 2020_NPS0268602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268602 |
| 2020_NPS0268603 | 2020_NPS0268603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268603 |
| 2020_NPS0268604 | 2020_NPS0268604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268604 |
| 2020_NPS0268605 | 2020_NPS0268605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268605 |
| 2020_NPS0268606 | 2020_NPS0268606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268606 |
| 2020_NPS0268607 | 2020_NPS0268607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268607 |
| 2020_NPS0268608 | 2020_NPS0268608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268608 |
| 2020_NPS0268609 | 2020_NPS0268609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268609 |
| 2020_NPS0268610 | 2020_NPS0268610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268610 |
| 2020_NPS0268611 | 2020_NPS0268611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268611 |
| 2020_NPS0268612 | 2020_NPS0268612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268612 |
| 2020_NPS0268613 | 2020_NPS0268613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268613 |
| 2020_NPS0268614 | 2020_NPS0268614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268614 |
| 2020_NPS0268615 | 2020_NPS0268615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268615 |
| 2020_NPS0268616 | 2020_NPS0268616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268616 |
| 2020_NPS0268617 | 2020_NPS0268617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268617 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268618 | 2020_NPS0268618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268618 |
| 2020_NPS0268619 | 2020_NPS0268619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268619 |
| 2020_NPS0268620 | 2020_NPS0268620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268620 |
| 2020_NPS0268621 | 2020_NPS0268621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268621 |
| 2020_NPS0268622 | 2020_NPS0268622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268622 |
| 2020_NPS0268623 | 2020_NPS0268623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268623 |
| 2020_NPS0268624 | 2020_NPS0268624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268624 |
| 2020_NPS0268625 | 2020_NPS0268625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268625 |
| 2020_NPS0268626 | 2020_NPS0268626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268626 |
| 2020_NPS0268627 | 2020_NPS0268627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268627 |
| 2020_NPS0268628 | 2020_NPS0268628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268628 |
| 2020_NPS0268629 | 2020_NPS0268629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268629 |
| 2020_NPS0268630 | 2020_NPS0268630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268630 |
| 2020_NPS0268631 | 2020_NPS0268631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268631 |
| 2020_NPS0268632 | 2020_NPS0268632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268632 |
| 2020_NPS0268633 | 2020_NPS0268633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268633 |
| 2020_NPS0268634 | 2020_NPS0268634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268634 |
| 2020_NPS0268635 | 2020_NPS0268635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268635 |
| 2020_NPS0268636 | 2020_NPS0268636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268636 |
| 2020_NPS0268637 | 2020_NPS0268637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268637 |
| 2020_NPS0268638 | 2020_NPS0268638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268638 |
| 2020_NPS0268639 | 2020_NPS0268639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268639 |
| 2020_NPS0268640 | 2020_NPS0268640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268640 |
| 2020_NPS0268641 | 2020_NPS0268641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268641 |
| 2020_NPS0268642 | 2020_NPS0268642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268642 |
| 2020_NPS0268643 | 2020_NPS0268643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268643 |
| 2020_NPS0268644 | 2020_NPS0268644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268644 |
| 2020_NPS0268645 | 2020_NPS0268645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268645 |
| 2020_NPS0268646 | 2020_NPS0268646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268646 |
| 2020_NPS0268647 | 2020_NPS0268647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268647 |
| 2020_NPS0268648 | 2020_NPS0268648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268648 |
| 2020_NPS0268649 | 2020_NPS0268649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268649 |
| 2020_NPS0268650 | 2020_NPS0268650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268650 |
| 2020_NPS0268651 | 2020_NPS0268651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268651 |
| 2020_NPS0268652 | 2020_NPS0268652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268652 |
| 2020_NPS0268653 | 2020_NPS0268653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268653 |
| 2020_NPS0268654 | 2020_NPS0268654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268654 |
| 2020_NPS0268655 | 2020_NPS0268655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268655 |
| 2020_NPS0268656 | 2020_NPS0268656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268656 |
| 2020_NPS0268657 | 2020_NPS0268657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268657 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268658 | 2020_NPS0268658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268658 |
| 2020_NPS0268659 | 2020_NPS0268659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268659 |
| 2020_NPS0268660 | 2020_NPS0268660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268660 |
| 2020_NPS0268661 | 2020_NPS0268661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268661 |
| 2020_NPS0268662 | 2020_NPS0268662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268662 |
| 2020_NPS0268663 | 2020_NPS0268663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268663 |
| 2020_NPS0268664 | 2020_NPS0268664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268664 |
| 2020_NPS0268665 | 2020_NPS0268665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268665 |
| 2020_NPS0268666 | 2020_NPS0268666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268666 |
| 2020_NPS0268667 | 2020_NPS0268667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268667 |
| 2020_NPS0268668 | 2020_NPS0268668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268668 |
| 2020_NPS0268669 | 2020_NPS0268669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268669 |
| 2020_NPS0268670 | 2020_NPS0268670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268670 |
| 2020_NPS0268671 | 2020_NPS0268671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268671 |
| 2020_NPS0268672 | 2020_NPS0268672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268672 |
| 2020_NPS0268673 | 2020_NPS0268673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268673 |
| 2020_NPS0268674 | 2020_NPS0268674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268674 |
| 2020_NPS0268675 | 2020_NPS0268675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268675 |
| 2020_NPS0268676 | 2020_NPS0268676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268676 |
| 2020_NPS0268677 | 2020_NPS0268678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268677 |
| 2020_NPS0268679 | 2020_NPS0268680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268679 |
| 2020_NPS0268681 | 2020_NPS0268681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268681 |
| 2020_NPS0268682 | 2020_NPS0268682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268682 |
| 2020_NPS0268683 | 2020_NPS0268683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268683 |
| 2020_NPS0268684 | 2020_NPS0268684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268684 |
| 2020_NPS0268685 | 2020_NPS0268685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268685 |
| 2020_NPS0268686 | 2020_NPS0268686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268686 |
| 2020_NPS0268687 | 2020_NPS0268687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268687 |
| 2020_NPS0268688 | 2020_NPS0268688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268688 |
| 2020_NPS0268689 | 2020_NPS0268689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268689 |
| 2020_NPS0268690 | 2020_NPS0268690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268690 |
| 2020_NPS0268691 | 2020_NPS0268691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268691 |
| 2020_NPS0268692 | 2020_NPS0268692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268692 |
| 2020_NPS0268693 | 2020_NPS0268693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268693 |
| 2020_NPS0268694 | 2020_NPS0268694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268694 |
| 2020_NPS0268695 | 2020_NPS0268695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268695 |
| 2020_NPS0268696 | 2020_NPS0268696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268696 |
| 2020_NPS0268697 | 2020_NPS0268697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268697 |
| 2020_NPS0268698 | 2020_NPS0268698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268698 |
| 2020_NPS0268699 | 2020_NPS0268699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268699 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268700 | 2020_NPS0268700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268700 |
| 2020_NPS0268701 | 2020_NPS0268701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268701 |
| 2020_NPS0268702 | 2020_NPS0268702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268702 |
| 2020_NPS0268703 | 2020_NPS0268703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268703 |
| 2020_NPS0268704 | 2020_NPS0268704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268704 |
| 2020_NPS0268705 | 2020_NPS0268705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268705 |
| 2020_NPS0268706 | 2020_NPS0268706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268706 |
| 2020_NPS0268707 | 2020_NPS0268707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268707 |
| 2020_NPS0268708 | 2020_NPS0268708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268708 |
| 2020_NPS0268709 | 2020_NPS0268710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268709 |
| 2020_NPS0268711 | 2020_NPS0268711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268711 |
| 2020_NPS0268712 | 2020_NPS0268712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268712 |
| 2020_NPS0268713 | 2020_NPS0268713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268713 |
| 2020_NPS0268714 | 2020_NPS0268714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268714 |
| 2020_NPS0268715 | 2020_NPS0268715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268715 |
| 2020_NPS0268716 | 2020_NPS0268716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268716 |
| 2020_NPS0268717 | 2020_NPS0268717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268717 |
| 2020_NPS0268718 | 2020_NPS0268719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268718 |
| 2020_NPS0268720 | 2020_NPS0268721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268720 |
| 2020_NPS0268722 | 2020_NPS0268722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268722 |
| 2020_NPS0268723 | 2020_NPS0268723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268723 |
| 2020_NPS0268724 | 2020_NPS0268724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268724 |
| 2020_NPS0268725 | 2020_NPS0268725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268725 |
| 2020_NPS0268726 | 2020_NPS0268726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268726 |
| 2020_NPS0268727 | 2020_NPS0268727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268727 |
| 2020_NPS0268728 | 2020_NPS0268728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268728 |
| 2020_NPS0268729 | 2020_NPS0268729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268729 |
| 2020_NPS0268730 | 2020_NPS0268730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268730 |
| 2020_NPS0268731 | 2020_NPS0268731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268731 |
| 2020_NPS0268732 | 2020_NPS0268732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268732 |
| 2020_NPS0268733 | 2020_NPS0268733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268733 |
| 2020_NPS0268734 | 2020_NPS0268735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268734 |
| 2020_NPS0268736 | 2020_NPS0268745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268736 |
| 2020_NPS0268746 | 2020_NPS0268760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268746 |
| 2020_NPS0268761 | 2020_NPS0268761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268761 |
| 2020_NPS0268762 | 2020_NPS0268762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268762 |
| 2020_NPS0268763 | 2020_NPS0268763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268763 |
| 2020_NPS0268764 | 2020_NPS0268764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268764 |
| 2020_NPS0268765 | 2020_NPS0268765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268765 |
| 2020_NPS0268766 | 2020_NPS0268766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268766 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268767 | 2020_NPS0268767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268767 |
| 2020_NPS0268768 | 2020_NPS0268768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268768 |
| 2020_NPS0268769 | 2020_NPS0268769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268769 |
| 2020_NPS0268770 | 2020_NPS0268771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268770 |
| 2020_NPS0268772 | 2020_NPS0268773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268772 |
| 2020_NPS0268774 | 2020_NPS0268774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268774 |
| 2020_NPS0268775 | 2020_NPS0268775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268775 |
| 2020_NPS0268776 | 2020_NPS0268776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268776 |
| 2020_NPS0268777 | 2020_NPS0268777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268777 |
| 2020_NPS0268778 | 2020_NPS0268778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268778 |
| 2020_NPS0268779 | 2020_NPS0268779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268779 |
| 2020_NPS0268780 | 2020_NPS0268780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268780 |
| 2020_NPS0268781 | 2020_NPS0268781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268781 |
| 2020_NPS0268782 | 2020_NPS0268783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268782 |
| 2020_NPS0268784 | 2020_NPS0268784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268784 |
| 2020_NPS0268785 | 2020_NPS0268785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268785 |
| 2020_NPS0268786 | 2020_NPS0268786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268786 |
| 2020_NPS0268787 | 2020_NPS0268787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268787 |
| 2020_NPS0268788 | 2020_NPS0268788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268788 |
| 2020_NPS0268789 | 2020_NPS0268789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268789 |
| 2020_NPS0268790 | 2020_NPS0268790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268790 |
| 2020_NPS0268791 | 2020_NPS0268791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268791 |
| 2020_NPS0268792 | 2020_NPS0268792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268792 |
| 2020_NPS0268793 | 2020_NPS0268793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268793 |
| 2020_NPS0268794 | 2020_NPS0268794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268794 |
| 2020_NPS0268795 | 2020_NPS0268795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268795 |
| 2020_NPS0268796 | 2020_NPS0268796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268796 |
| 2020_NPS0268797 | 2020_NPS0268797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268797 |
| 2020_NPS0268798 | 2020_NPS0268798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268798 |
| 2020_NPS0268799 | 2020_NPS0268799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268799 |
| 2020_NPS0268800 | 2020_NPS0268800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268800 |
| 2020_NPS0268801 | 2020_NPS0268801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268801 |
| 2020_NPS0268802 | 2020_NPS0268802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268802 |
| 2020_NPS0268803 | 2020_NPS0268803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268803 |
| 2020_NPS0268804 | 2020_NPS0268804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268804 |
| 2020_NPS0268805 | 2020_NPS0268805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268805 |
| 2020_NPS0268806 | 2020_NPS0268806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268806 |
| 2020_NPS0268807 | 2020_NPS0268807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268807 |
| 2020_NPS0268808 | 2020_NPS0268808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268808 |
| 2020_NPS0268809 | 2020_NPS0268809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268809 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268810 | 2020_NPS0268810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268810 |
| 2020_NPS0268811 | 2020_NPS0268811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268811 |
| 2020_NPS0268812 | 2020_NPS0268812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268812 |
| 2020_NPS0268813 | 2020_NPS0268813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268813 |
| 2020_NPS0268814 | 2020_NPS0268814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268814 |
| 2020_NPS0268815 | 2020_NPS0268815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268815 |
| 2020_NPS0268816 | 2020_NPS0268816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268816 |
| 2020_NPS0268817 | 2020_NPS0268817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268817 |
| 2020_NPS0268818 | 2020_NPS0268818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268818 |
| 2020_NPS0268819 | 2020_NPS0268819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268819 |
| 2020_NPS0268820 | 2020_NPS0268820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268820 |
| 2020_NPS0268821 | 2020_NPS0268821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268821 |
| 2020_NPS0268822 | 2020_NPS0268822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268822 |
| 2020_NPS0268823 | 2020_NPS0268823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268823 |
| 2020_NPS0268824 | 2020_NPS0268824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268824 |
| 2020_NPS0268825 | 2020_NPS0268825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268825 |
| 2020_NPS0268826 | 2020_NPS0268826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268826 |
| 2020_NPS0268827 | 2020_NPS0268827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268827 |
| 2020_NPS0268828 | 2020_NPS0268828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268828 |
| 2020_NPS0268829 | 2020_NPS0268829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268829 |
| 2020_NPS0268830 | 2020_NPS0268830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268830 |
| 2020_NPS0268831 | 2020_NPS0268831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268831 |
| 2020_NPS0268832 | 2020_NPS0268832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268832 |
| 2020_NPS0268833 | 2020_NPS0268833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268833 |
| 2020_NPS0268834 | 2020_NPS0268834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268834 |
| 2020_NPS0268835 | 2020_NPS0268835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268835 |
| 2020_NPS0268836 | 2020_NPS0268836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268836 |
| 2020_NPS0268837 | 2020_NPS0268837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268837 |
| 2020_NPS0268838 | 2020_NPS0268838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268838 |
| 2020_NPS0268839 | 2020_NPS0268839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268839 |
| 2020_NPS0268840 | 2020_NPS0268840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268840 |
| 2020_NPS0268841 | 2020_NPS0268841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268841 |
| 2020_NPS0268842 | 2020_NPS0268842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268842 |
| 2020_NPS0268843 | 2020_NPS0268843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268843 |
| 2020_NPS0268844 | 2020_NPS0268844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268844 |
| 2020_NPS0268845 | 2020_NPS0268845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268845 |
| 2020_NPS0268846 | 2020_NPS0268846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268846 |
| 2020_NPS0268847 | 2020_NPS0268847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268847 |
| 2020_NPS0268848 | 2020_NPS0268848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268848 |
| 2020_NPS0268849 | 2020_NPS0268849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268849 |

| 2020_NPS0268850 | 2020_NPS0268850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268850 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268851 | 2020_NPS0268851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268851 |
| 2020_NPS0268852 | 2020_NPS0268852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268852 |
| 2020_NPS0268853 | 2020_NPS0268853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268853 |
| 2020_NPS0268854 | 2020_NPS0268854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0268854 |
| 2020_NPS0268855 | 2020_NPS0268855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268855 |
| 2020_NPS0268856 | 2020_NPS0268856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268856 |
| 2020_NPS0268857 | 2020_NPS0268857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268857 |
| 2020_NPS0268858 | 2020_NPS0268858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268858 |
| 2020_NPS0268859 | 2020_NPS0268859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268859 |
| 2020_NPS0268860 | 2020_NPS0268860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268860 |
| 2020_NPS0268861 | 2020_NPS0268861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268861 |
| 2020_NPS0268862 | 2020_NPS0268862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268862 |
| 2020_NPS0268863 | 2020_NPS0268863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268863 |
| 2020_NPS0268864 | 2020_NPS0268864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268864 |
| 2020_NPS0268865 | 2020_NPS0268865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268865 |
| 2020_NPS0268866 | 2020_NPS0268866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268866 |
| 2020_NPS0268867 | 2020_NPS0268867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268867 |
| 2020_NPS0268868 | 2020_NPS0268868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268868 |
| 2020_NPS0268869 | 2020_NPS0268869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268869 |
| 2020_NPS0268870 | 2020_NPS0268870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268870 |
| 2020_NPS0268871 | 2020_NPS0268872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268871 |
| 2020_NPS0268873 | 2020_NPS0268873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268873 |
| 2020_NPS0268874 | 2020_NPS0268874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268874 |
| 2020_NPS0268875 | 2020_NPS0268875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268875 |
| 2020_NPS0268876 | 2020_NPS0268877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268876 |
| 2020_NPS0268878 | 2020_NPS0268878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268878 |
| 2020_NPS0268879 | 2020_NPS0268881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268879 |
| 2020_NPS0268882 | 2020_NPS0268882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268882 |
| 2020_NPS0268883 | 2020_NPS0268883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268883 |
| 2020_NPS0268884 | 2020_NPS0268884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268884 |
| 2020_NPS0268885 | 2020_NPS0268885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268885 |
| 2020_NPS0268886 | 2020_NPS0268886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268886 |
| 2020_NPS0268887 | 2020_NPS0268887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268887 |
| 2020_NPS0268888 | 2020_NPS0268888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268888 |
| 2020_NPS0268889 | 2020_NPS0268889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268889 |
| 2020_NPS0268890 | 2020_NPS0268890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268890 |
| 2020_NPS0268891 | 2020_NPS0268891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268891 |
| 2020_NPS0268892 | 2020_NPS0268892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268892 |
| 2020_NPS0268893 | 2020_NPS0268893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268893 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268894 | 2020_NPS0268894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268894 |
| 2020_NPS0268895 | 2020_NPS0268895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268895 |
| 2020_NPS0268896 | 2020_NPS0268896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268896 |
| 2020_NPS0268897 | 2020_NPS0268897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268897 |
| 2020_NPS0268898 | 2020_NPS0268898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268898 |
| 2020_NPS0268899 | 2020_NPS0268899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268899 |
| 2020_NPS0268900 | 2020_NPS0268900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268900 |
| 2020_NPS0268901 | 2020_NPS0268901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268901 |
| 2020_NPS0268902 | 2020_NPS0268902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268902 |
| 2020_NPS0268903 | 2020_NPS0268903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268903 |
| 2020_NPS0268904 | 2020_NPS0268904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268904 |
| 2020_NPS0268905 | 2020_NPS0268905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268905 |
| 2020_NPS0268906 | 2020_NPS0268906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268906 |
| 2020_NPS0268907 | 2020_NPS0268907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268907 |
| 2020_NPS0268908 | 2020_NPS0268908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268908 |
| 2020_NPS0268909 | 2020_NPS0268909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268909 |
| 2020_NPS0268910 | 2020_NPS0268910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268910 |
| 2020_NPS0268911 | 2020_NPS0268911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268911 |
| 2020_NPS0268912 | 2020_NPS0268912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268912 |
| 2020_NPS0268913 | 2020_NPS0268913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268913 |
| 2020_NPS0268914 | 2020_NPS0268914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268914 |
| 2020_NPS0268915 | 2020_NPS0268915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268915 |
| 2020_NPS0268916 | 2020_NPS0268917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268916 |
| 2020_NPS0268918 | 2020_NPS0268918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268918 |
| 2020_NPS0268919 | 2020_NPS0268919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268919 |
| 2020_NPS0268920 | 2020_NPS0268920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268920 |
| 2020_NPS0268921 | 2020_NPS0268921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268921 |
| 2020_NPS0268922 | 2020_NPS0268922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268922 |
| 2020_NPS0268923 | 2020_NPS0268923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268923 |
| 2020_NPS0268924 | 2020_NPS0268924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268924 |
| 2020_NPS0268925 | 2020_NPS0268925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268925 |
| 2020_NPS0268926 | 2020_NPS0268926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268926 |
| 2020_NPS0268927 | 2020_NPS0268927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268927 |
| 2020_NPS0268928 | 2020_NPS0268928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268928 |
| 2020_NPS0268929 | 2020_NPS0268929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268929 |
| 2020_NPS0268930 | 2020_NPS0268931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268930 |
| 2020_NPS0268932 | 2020_NPS0268932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268932 |
| 2020_NPS0268933 | 2020_NPS0268933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268933 |
| 2020_NPS0268934 | 2020_NPS0268934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268934 |
| 2020_NPS0268935 | 2020_NPS0268935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268935 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268936 | 2020_NPS0268936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268936 |
| 2020_NPS0268937 | 2020_NPS0268938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268937 |
| 2020_NPS0268939 | 2020_NPS0268939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268939 |
| 2020_NPS0268940 | 2020_NPS0268940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268940 |
| 2020_NPS0268941 | 2020_NPS0268941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268941 |
| 2020_NPS0268943 | 2020_NPS0268944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268943 |
| 2020_NPS0268945 | 2020_NPS0268945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268945 |
| 2020_NPS0268946 | 2020_NPS0268946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268946 |
| 2020_NPS0268947 | 2020_NPS0268947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268947 |
| 2020_NPS0268948 | 2020_NPS0268948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268948 |
| 2020_NPS0268949 | 2020_NPS0268949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268949 |
| 2020_NPS0268950 | 2020_NPS0268950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268950 |
| 2020_NPS0268951 | 2020_NPS0268951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268951 |
| 2020_NPS0268952 | 2020_NPS0268952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268952 |
| 2020_NPS0268953 | 2020_NPS0268953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268953 |
| 2020_NPS0268954 | 2020_NPS0268954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268954 |
| 2020_NPS0268955 | 2020_NPS0268955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268955 |
| 2020_NPS0268956 | 2020_NPS0268956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268956 |
| 2020_NPS0268957 | 2020_NPS0268957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268957 |
| 2020_NPS0268958 | 2020_NPS0268958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268958 |
| 2020_NPS0268959 | 2020_NPS0268959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268959 |
| 2020_NPS0268960 | 2020_NPS0268960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268960 |
| 2020_NPS0268961 | 2020_NPS0268961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268961 |
| 2020_NPS0268962 | 2020_NPS0268962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268962 |
| 2020_NPS0268963 | 2020_NPS0268963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268963 |
| 2020_NPS0268964 | 2020_NPS0268964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268964 |
| 2020_NPS0268965 | 2020_NPS0268965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268965 |
| 2020_NPS0268966 | 2020_NPS0268966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268966 |
| 2020_NPS0268967 | 2020_NPS0268967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268967 |
| 2020_NPS0268968 | 2020_NPS0268968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268968 |
| 2020_NPS0268969 | 2020_NPS0268969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268969 |
| 2020_NPS0268970 | 2020_NPS0268970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268970 |
| 2020_NPS0268971 | 2020_NPS0268971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268971 |
| 2020_NPS0268972 | 2020_NPS0268972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268972 |
| 2020_NPS0268973 | 2020_NPS0268973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268973 |
| 2020_NPS0268974 | 2020_NPS0268974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268974 |
| 2020_NPS0268975 | 2020_NPS0268975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268975 |
| 2020_NPS0268976 | 2020_NPS0268976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268976 |
| 2020_NPS0268977 | 2020_NPS0268978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268977 |
| 2020_NPS0268979 | 2020_NPS0268979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0268979 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0268980 | 2020_NPS0268980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268980 |
| 2020_NPS0268981 | 2020_NPS0268981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268981 |
| 2020_NPS0268982 | 2020_NPS0268982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268982 |
| 2020_NPS0268983 | 2020_NPS0268983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268983 |
| 2020_NPS0268984 | 2020_NPS0268984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0268984 |
| 2020_NPS0268985 | 2020_NPS0268985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0268985 |
| 2020_NPS0268986 | 2020_NPS0268986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0268986 |
| 2020_NPS0268987 | 2020_NPS0268987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268987 |
| 2020_NPS0268988 | 2020_NPS0268988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268988 |
| 2020_NPS0268989 | 2020_NPS0268989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268989 |
| 2020_NPS0268990 | 2020_NPS0268990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268990 |
| 2020_NPS0268991 | 2020_NPS0268991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268991 |
| 2020_NPS0268992 | 2020_NPS0268992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268992 |
| 2020_NPS0268993 | 2020_NPS0268993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268993 |
| 2020_NPS0268994 | 2020_NPS0268994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268994 |
| 2020_NPS0268995 | 2020_NPS0268995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268995 |
| 2020_NPS0268996 | 2020_NPS0268996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268996 |
| 2020_NPS0268997 | 2020_NPS0268997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268997 |
| 2020_NPS0268998 | 2020_NPS0268998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268998 |
| 2020_NPS0268999 | 2020_NPS0268999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0268999 |
| 2020_NPS0269000 | 2020_NPS0269000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269000 |
| 2020_NPS0269001 | 2020_NPS0269001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269001 |
| 2020_NPS0269002 | 2020_NPS0269002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269002 |
| 2020_NPS0269003 | 2020_NPS0269003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269003 |
| 2020_NPS0269004 | 2020_NPS0269004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269004 |
| 2020_NPS0269005 | 2020_NPS0269005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269005 |
| 2020_NPS0269006 | 2020_NPS0269006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269006 |
| 2020_NPS0269007 | 2020_NPS0269007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269007 |
| 2020_NPS0269008 | 2020_NPS0269008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269008 |
| 2020_NPS0269009 | 2020_NPS0269009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269009 |
| 2020_NPS0269010 | 2020_NPS0269010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269010 |
| 2020_NPS0269012 | 2020_NPS0269012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269012 |
| 2020_NPS0269013 | 2020_NPS0269013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269013 |
| 2020_NPS0269014 | 2020_NPS0269014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269014 |
| 2020_NPS0269015 | 2020_NPS0269015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269015 |
| 2020_NPS0269016 | 2020_NPS0269017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269016 |
| 2020_NPS0269018 | 2020_NPS0269018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269018 |
| 2020_NPS0269019 | 2020_NPS0269019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269019 |
| 2020_NPS0269020 | 2020_NPS0269020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269020 |
| 2020_NPS0269021 | 2020_NPS0269021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269021 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269022 | 2020_NPS0269022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269022 |
| 2020_NPS0269023 | 2020_NPS0269023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269023 |
| 2020_NPS0269024 | 2020_NPS0269024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269024 |
| 2020_NPS0269025 | 2020_NPS0269025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269025 |
| 2020_NPS0269026 | 2020_NPS0269026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269026 |
| 2020_NPS0269027 | 2020_NPS0269027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269027 |
| 2020_NPS0269028 | 2020_NPS0269028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269028 |
| 2020_NPS0269029 | 2020_NPS0269029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269029 |
| 2020_NPS0269030 | 2020_NPS0269030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269030 |
| 2020_NPS0269031 | 2020_NPS0269031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269031 |
| 2020_NPS0269032 | 2020_NPS0269032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269032 |
| 2020_NPS0269033 | 2020_NPS0269033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269033 |
| 2020_NPS0269034 | 2020_NPS0269034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269034 |
| 2020_NPS0269035 | 2020_NPS0269035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269035 |
| 2020_NPS0269036 | 2020_NPS0269036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269036 |
| 2020_NPS0269037 | 2020_NPS0269037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269037 |
| 2020_NPS0269038 | 2020_NPS0269038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269038 |
| 2020_NPS0269039 | 2020_NPS0269039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269039 |
| 2020_NPS0269040 | 2020_NPS0269040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269040 |
| 2020_NPS0269041 | 2020_NPS0269041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269041 |
| 2020_NPS0269042 | 2020_NPS0269042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269042 |
| 2020_NPS0269043 | 2020_NPS0269043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269043 |
| 2020_NPS0269044 | 2020_NPS0269044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269044 |
| 2020_NPS0269045 | 2020_NPS0269045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269045 |
| 2020_NPS0269046 | 2020_NPS0269046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269046 |
| 2020_NPS0269047 | 2020_NPS0269047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269047 |
| 2020_NPS0269048 | 2020_NPS0269048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269048 |
| 2020_NPS0269049 | 2020_NPS0269049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269049 |
| 2020_NPS0269050 | 2020_NPS0269050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269050 |
| 2020_NPS0269051 | 2020_NPS0269052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269051 |
| 2020_NPS0269053 | 2020_NPS0269053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269053 |
| 2020_NPS0269054 | 2020_NPS0269054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269054 |
| 2020_NPS0269055 | 2020_NPS0269055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269055 |
| 2020_NPS0269056 | 2020_NPS0269056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269056 |
| 2020_NPS0269057 | 2020_NPS0269058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269057 |
| 2020_NPS0269059 | 2020_NPS0269059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269059 |
| 2020_NPS0269060 | 2020_NPS0269060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269060 |
| 2020_NPS0269061 | 2020_NPS0269061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269061 |
| 2020_NPS0269062 | 2020_NPS0269062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269062 |
| 2020_NPS0269063 | 2020_NPS0269063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269064 | 2020_NPS0269064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269064 |
| 2020_NPS0269065 | 2020_NPS0269065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269065 |
| 2020_NPS0269066 | 2020_NPS0269066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269066 |
| 2020_NPS0269067 | 2020_NPS0269067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269067 |
| 2020_NPS0269068 | 2020_NPS0269068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269068 |
| 2020_NPS0269069 | 2020_NPS0269069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269069 |
| 2020_NPS0269070 | 2020_NPS0269070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269070 |
| 2020_NPS0269071 | 2020_NPS0269071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269071 |
| 2020_NPS0269072 | 2020_NPS0269073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269072 |
| 2020_NPS0269074 | 2020_NPS0269075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269074 |
| 2020_NPS0269075 | 2020_NPS0269075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269075 |
| 2020_NPS0269076 | 2020_NPS0269076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269076 |
| 2020_NPS0269077 | 2020_NPS0269077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269077 |
| 2020_NPS0269078 | 2020_NPS0269078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269078 |
| 2020_NPS0269079 | 2020_NPS0269079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269079 |
| 2020_NPS0269080 | 2020_NPS0269080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269080 |
| 2020_NPS0269081 | 2020_NPS0269081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269081 |
| 2020_NPS0269082 | 2020_NPS0269082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269082 |
| 2020_NPS0269083 | 2020_NPS0269083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269083 |
| 2020_NPS0269084 | 2020_NPS0269084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269084 |
| 2020_NPS0269085 | 2020_NPS0269085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269085 |
| 2020_NPS0269086 | 2020_NPS0269086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269086 |
| 2020_NPS0269087 | 2020_NPS0269087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269087 |
| 2020_NPS0269088 | 2020_NPS0269088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269088 |
| 2020_NPS0269089 | 2020_NPS0269089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269089 |
| 2020_NPS0269090 | 2020_NPS0269090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269090 |
| 2020_NPS0269091 | 2020_NPS0269091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269091 |
| 2020_NPS0269092 | 2020_NPS0269092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269092 |
| 2020_NPS0269093 | 2020_NPS0269093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269093 |
| 2020_NPS0269094 | 2020_NPS0269094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269094 |
| 2020_NPS0269095 | 2020_NPS0269095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269095 |
| 2020_NPS0269096 | 2020_NPS0269096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269096 |
| 2020_NPS0269097 | 2020_NPS0269097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269097 |
| 2020_NPS0269098 | 2020_NPS0269098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269098 |
| 2020_NPS0269099 | 2020_NPS0269099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269099 |
| 2020_NPS0269100 | 2020_NPS0269100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269100 |
| 2020_NPS0269101 | 2020_NPS0269101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269101 |
| 2020_NPS0269102 | 2020_NPS0269102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269102 |
| 2020_NPS0269103 | 2020_NPS0269103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269103 |
| 2020_NPS0269104 | 2020_NPS0269104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269104 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269105 | 2020_NPS0269105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269105 |
| 2020_NPS0269106 | 2020_NPS0269106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269106 |
| 2020_NPS0269107 | 2020_NPS0269107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269107 |
| 2020_NPS0269108 | 2020_NPS0269108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269108 |
| 2020_NPS0269109 | 2020_NPS0269109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269109 |
| 2020_NPS0269110 | 2020_NPS0269110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269110 |
| 2020_NPS0269111 | 2020_NPS0269111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269111 |
| 2020_NPS0269112 | 2020_NPS0269112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269112 |
| 2020_NPS0269113 | 2020_NPS0269113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269113 |
| 2020_NPS0269114 | 2020_NPS0269114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269114 |
| 2020_NPS0269115 | 2020_NPS0269115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269115 |
| 2020_NPS0269116 | 2020_NPS0269116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269116 |
| 2020_NPS0269117 | 2020_NPS0269117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269117 |
| 2020_NPS0269118 | 2020_NPS0269118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269118 |
| 2020_NPS0269119 | 2020_NPS0269119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269119 |
| 2020_NPS0269120 | 2020_NPS0269120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269120 |
| 2020_NPS0269121 | 2020_NPS0269121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269121 |
| 2020_NPS0269122 | 2020_NPS0269123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269122 |
| 2020_NPS0269124 | 2020_NPS0269124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269124 |
| 2020_NPS0269125 | 2020_NPS0269125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269125 |
| 2020_NPS0269126 | 2020_NPS0269126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269126 |
| 2020_NPS0269127 | 2020_NPS0269127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269127 |
| 2020_NPS0269128 | 2020_NPS0269128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269128 |
| 2020_NPS0269129 | 2020_NPS0269129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269129 |
| 2020_NPS0269130 | 2020_NPS0269130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269130 |
| 2020_NPS0269131 | 2020_NPS0269131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269131 |
| 2020_NPS0269132 | 2020_NPS0269132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269132 |
| 2020_NPS0269133 | 2020_NPS0269133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269133 |
| 2020_NPS0269134 | 2020_NPS0269134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269134 |
| 2020_NPS0269135 | 2020_NPS0269135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269135 |
| 2020_NPS0269136 | 2020_NPS0269136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269136 |
| 2020_NPS0269137 | 2020_NPS0269137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269137 |
| 2020_NPS0269138 | 2020_NPS0269138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269138 |
| 2020_NPS0269139 | 2020_NPS0269139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269139 |
| 2020_NPS0269140 | 2020_NPS0269140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269140 |
| 2020_NPS0269141 | 2020_NPS0269141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269141 |
| 2020_NPS0269142 | 2020_NPS0269142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269142 |
| 2020_NPS0269143 | 2020_NPS0269143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269143 |
| 2020_NPS0269144 | 2020_NPS0269144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269144 |
| 2020_NPS0269145 | 2020_NPS0269145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269145 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269146 | 2020_NPS0269146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269146 |
| 2020_NPS0269147 | 2020_NPS0269147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269147 |
| 2020_NPS0269148 | 2020_NPS0269148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269148 |
| 2020_NPS0269149 | 2020_NPS0269149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269149 |
| 2020_NPS0269150 | 2020_NPS0269150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269150 |
| 2020_NPS0269151 | 2020_NPS0269151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269151 |
| 2020_NPS0269152 | 2020_NPS0269152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269152 |
| 2020_NPS0269153 | 2020_NPS0269153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269153 |
| 2020_NPS0269154 | 2020_NPS0269154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269154 |
| 2020_NPS0269155 | 2020_NPS0269155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269155 |
| 2020_NPS0269156 | 2020_NPS0269156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269156 |
| 2020_NPS0269157 | 2020_NPS0269157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269157 |
| 2020_NPS0269158 | 2020_NPS0269158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269158 |
| 2020_NPS0269159 | 2020_NPS0269159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269159 |
| 2020_NPS0269160 | 2020_NPS0269160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269160 |
| 2020_NPS0269161 | 2020_NPS0269161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269161 |
| 2020_NPS0269162 | 2020_NPS0269162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269162 |
| 2020_NPS0269163 | 2020_NPS0269163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269163 |
| 2020_NPS0269164 | 2020_NPS0269164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269164 |
| 2020_NPS0269165 | 2020_NPS0269165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269165 |
| 2020_NPS0269166 | 2020_NPS0269166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269166 |
| 2020_NPS0269167 | 2020_NPS0269167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269167 |
| 2020_NPS0269168 | 2020_NPS0269168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269168 |
| 2020_NPS0269169 | 2020_NPS0269169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269169 |
| 2020_NPS0269170 | 2020_NPS0269170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269170 |
| 2020_NPS0269171 | 2020_NPS0269171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269171 |
| 2020_NPS0269172 | 2020_NPS0269173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269172 |
| 2020_NPS0269174 | 2020_NPS0269174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269174 |
| 2020_NPS0269175 | 2020_NPS0269175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269175 |
| 2020_NPS0269176 | 2020_NPS0269176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269176 |
| 2020_NPS0269177 | 2020_NPS0269177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269177 |
| 2020_NPS0269178 | 2020_NPS0269178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269178 |
| 2020_NPS0269179 | 2020_NPS0269179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269179 |
| 2020_NPS0269180 | 2020_NPS0269180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269180 |
| 2020_NPS0269181 | 2020_NPS0269181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269181 |
| 2020_NPS0269182 | 2020_NPS0269182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269182 |
| 2020_NPS0269183 | 2020_NPS0269183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269183 |
| 2020_NPS0269184 | 2020_NPS0269184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269184 |
| 2020_NPS0269185 | 2020_NPS0269185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269185 |
| 2020_NPS0269186 | 2020_NPS0269186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269186 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269187 | 2020_NPS0269187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269187 |
| 2020_NPS0269188 | 2020_NPS0269188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269188 |
| 2020_NPS0269189 | 2020_NPS0269189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269189 |
| 2020_NPS0269190 | 2020_NPS0269190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269190 |
| 2020_NPS0269191 | 2020_NPS0269191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269191 |
| 2020_NPS0269192 | 2020_NPS0269192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269192 |
| 2020_NPS0269193 | 2020_NPS0269193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269193 |
| 2020_NPS0269194 | 2020_NPS0269194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269194 |
| 2020_NPS0269195 | 2020_NPS0269195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269195 |
| 2020_NPS0269196 | 2020_NPS0269196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269196 |
| 2020_NPS0269197 | 2020_NPS0269197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269197 |
| 2020_NPS0269198 | 2020_NPS0269198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269198 |
| 2020_NPS0269199 | 2020_NPS0269199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269199 |
| 2020_NPS0269200 | 2020_NPS0269200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269200 |
| 2020_NPS0269201 | 2020_NPS0269201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269201 |
| 2020_NPS0269202 | 2020_NPS0269202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269202 |
| 2020_NPS0269203 | 2020_NPS0269204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269203 |
| 2020_NPS0269205 | 2020_NPS0269206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269205 |
| 2020_NPS0269207 | 2020_NPS0269207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269207 |
| 2020_NPS0269208 | 2020_NPS0269209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269208 |
| 2020_NPS0269210 | 2020_NPS0269210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269210 |
| 2020_NPS0269211 | 2020_NPS0269211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269211 |
| 2020_NPS0269212 | 2020_NPS0269212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269212 |
| 2020_NPS0269213 | 2020_NPS0269213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269213 |
| 2020_NPS0269214 | 2020_NPS0269214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269214 |
| 2020_NPS0269215 | 2020_NPS0269215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269215 |
| 2020_NPS0269216 | 2020_NPS0269216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269216 |
| 2020_NPS0269217 | 2020_NPS0269217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269217 |
| 2020_NPS0269218 | 2020_NPS0269218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269218 |
| 2020_NPS0269219 | 2020_NPS0269219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269219 |
| 2020_NPS0269220 | 2020_NPS0269220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269220 |
| 2020_NPS0269221 | 2020_NPS0269221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269221 |
| 2020_NPS0269222 | 2020_NPS0269222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269222 |
| 2020_NPS0269223 | 2020_NPS0269223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269223 |
| 2020_NPS0269224 | 2020_NPS0269224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269224 |
| 2020_NPS0269225 | 2020_NPS0269225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269225 |
| 2020_NPS0269226 | 2020_NPS0269226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269226 |
| 2020_NPS0269227 | 2020_NPS0269227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269227 |
| 2020_NPS0269228 | 2020_NPS0269228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269228 |
| 2020_NPS0269229 | 2020_NPS0269229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269229 |

| 2020_NPS0269230 | 2020_NPS0269230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269230 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269231 | 2020_NPS0269231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269231 |
| 2020_NPS0269232 | 2020_NPS0269232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269232 |
| 2020_NPS0269233 | 2020_NPS0269233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269233 |
| 2020_NPS0269234 | 2020_NPS0269234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0269234 |
| 2020_NPS0269235 | 2020_NPS0269235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0269235 |
| 2020_NPS0269236 | 2020_NPS0269236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269236 |
| 2020_NPS0269237 | 2020_NPS0269237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269237 |
| 2020_NPS0269238 | 2020_NPS0269238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269238 |
| 2020_NPS0269239 | 2020_NPS0269239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269239 |
| 2020_NPS0269240 | 2020_NPS0269240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269240 |
| 2020_NPS0269241 | 2020_NPS0269241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269241 |
| 2020_NPS0269242 | 2020_NPS0269242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269242 |
| 2020_NPS0269243 | 2020_NPS0269243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269243 |
| 2020_NPS0269244 | 2020_NPS0269244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269244 |
| 2020_NPS0269245 | 2020_NPS0269245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269245 |
| 2020_NPS0269246 | 2020_NPS0269246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269246 |
| 2020_NPS0269247 | 2020_NPS0269247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269247 |
| 2020_NPS0269248 | 2020_NPS0269248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269248 |
| 2020_NPS0269249 | 2020_NPS0269249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269249 |
| 2020_NPS0269250 | 2020_NPS0269250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269250 |
| 2020_NPS0269251 | 2020_NPS0269251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269251 |
| 2020_NPS0269252 | 2020_NPS0269252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269252 |
| 2020_NPS0269253 | 2020_NPS0269253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269253 |
| 2020_NPS0269254 | 2020_NPS0269254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269254 |
| 2020_NPS0269255 | 2020_NPS0269255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269255 |
| 2020_NPS0269256 | 2020_NPS0269256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269256 |
| 2020_NPS0269257 | 2020_NPS0269257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269257 |
| 2020_NPS0269258 | 2020_NPS0269258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269258 |
| 2020_NPS0269260 | 2020_NPS0269260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269260 |
| 2020_NPS0269261 | 2020_NPS0269261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269261 |
| 2020_NPS0269262 | 2020_NPS0269262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269262 |
| 2020_NPS0269263 | 2020_NPS0269263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269263 |
| 2020_NPS0269264 | 2020_NPS0269264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269264 |
| 2020_NPS0269265 | 2020_NPS0269265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269265 |
| 2020_NPS0269266 | 2020_NPS0269266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269266 |
| 2020_NPS0269267 | 2020_NPS0269267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269267 |
| 2020_NPS0269268 | 2020_NPS0269268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269268 |
| 2020_NPS0269269 | 2020_NPS0269269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269269 |
| 2020_NPS0269270 | 2020_NPS0269270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269270 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269271 | 2020_NPS0269271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269271 |
| 2020_NPS0269272 | 2020_NPS0269272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269272 |
| 2020_NPS0269273 | 2020_NPS0269273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269273 |
| 2020_NPS0269274 | 2020_NPS0269274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269274 |
| 2020_NPS0269275 | 2020_NPS0269275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269275 |
| 2020_NPS0269276 | 2020_NPS0269276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269276 |
| 2020_NPS0269277 | 2020_NPS0269277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269277 |
| 2020_NPS0269278 | 2020_NPS0269278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269278 |
| 2020_NPS0269279 | 2020_NPS0269279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269279 |
| 2020_NPS0269280 | 2020_NPS0269281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269280 |
| 2020_NPS0269282 | 2020_NPS0269282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269282 |
| 2020_NPS0269283 | 2020_NPS0269283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269283 |
| 2020_NPS0269285 | 2020_NPS0269285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269285 |
| 2020_NPS0269286 | 2020_NPS0269286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269286 |
| 2020_NPS0269287 | 2020_NPS0269287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269287 |
| 2020_NPS0269288 | 2020_NPS0269288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269288 |
| 2020_NPS0269289 | 2020_NPS0269290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269289 |
| 2020_NPS0269291 | 2020_NPS0269291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269291 |
| 2020_NPS0269292 | 2020_NPS0269292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269292 |
| 2020_NPS0269293 | 2020_NPS0269293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269293 |
| 2020_NPS0269294 | 2020_NPS0269294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269294 |
| 2020_NPS0269295 | 2020_NPS0269295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269295 |
| 2020_NPS0269296 | 2020_NPS0269296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269296 |
| 2020_NPS0269297 | 2020_NPS0269297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269297 |
| 2020_NPS0269298 | 2020_NPS0269298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269298 |
| 2020_NPS0269299 | 2020_NPS0269299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269299 |
| 2020_NPS0269300 | 2020_NPS0269300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269300 |
| 2020_NPS0269301 | 2020_NPS0269301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269301 |
| 2020_NPS0269302 | 2020_NPS0269302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269302 |
| 2020_NPS0269303 | 2020_NPS0269303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269303 |
| 2020_NPS0269304 | 2020_NPS0269304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269304 |
| 2020_NPS0269305 | 2020_NPS0269305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269305 |
| 2020_NPS0269306 | 2020_NPS0269306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269306 |
| 2020_NPS0269307 | 2020_NPS0269307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269307 |
| 2020_NPS0269308 | 2020_NPS0269308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269308 |
| 2020_NPS0269309 | 2020_NPS0269309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269309 |
| 2020_NPS0269310 | 2020_NPS0269310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269310 |
| 2020_NPS0269311 | 2020_NPS0269311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269311 |
| 2020_NPS0269312 | 2020_NPS0269312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269312 |
| 2020_NPS0269313 | 2020_NPS0269313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269313 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269314 | 2020_NPS0269315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269314 |
| 2020_NPS0269316 | 2020_NPS0269317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269316 |
| 2020_NPS0269318 | 2020_NPS0269319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269318 |
| 2020_NPS0269320 | 2020_NPS0269320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269320 |
| 2020_NPS0269321 | 2020_NPS0269321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269321 |
| 2020_NPS0269322 | 2020_NPS0269322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269322 |
| 2020_NPS0269323 | 2020_NPS0269323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269323 |
| 2020_NPS0269324 | 2020_NPS0269324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269324 |
| 2020_NPS0269325 | 2020_NPS0269325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269325 |
| 2020_NPS0269326 | 2020_NPS0269326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269326 |
| 2020_NPS0269327 | 2020_NPS0269327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269327 |
| 2020_NPS0269328 | 2020_NPS0269329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269328 |
| 2020_NPS0269330 | 2020_NPS0269330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269330 |
| 2020_NPS0269331 | 2020_NPS0269331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269331 |
| 2020_NPS0269332 | 2020_NPS0269332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269332 |
| 2020_NPS0269333 | 2020_NPS0269333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269333 |
| 2020_NPS0269334 | 2020_NPS0269334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269334 |
| 2020_NPS0269335 | 2020_NPS0269335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269335 |
| 2020_NPS0269336 | 2020_NPS0269336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269336 |
| 2020_NPS0269337 | 2020_NPS0269337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269337 |
| 2020_NPS0269338 | 2020_NPS0269338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269338 |
| 2020_NPS0269339 | 2020_NPS0269339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269339 |
| 2020_NPS0269340 | 2020_NPS0269340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269340 |
| 2020_NPS0269341 | 2020_NPS0269341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269341 |
| 2020_NPS0269342 | 2020_NPS0269342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269342 |
| 2020_NPS0269343 | 2020_NPS0269343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269343 |
| 2020_NPS0269345 | 2020_NPS0269345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269344 |
| 2020_NPS0269346 | 2020_NPS0269346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269346 |
| 2020_NPS0269347 | 2020_NPS0269347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269347 |
| 2020_NPS0269348 | 2020_NPS0269348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269348 |
| 2020_NPS0269349 | 2020_NPS0269349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269349 |
| 2020_NPS0269350 | 2020_NPS0269350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269350 |
| 2020_NPS0269351 | 2020_NPS0269351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269351 |
| 2020_NPS0269352 | 2020_NPS0269352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269352 |
| 2020_NPS0269353 | 2020_NPS0269353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269353 |
| 2020_NPS0269354 | 2020_NPS0269355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269354 |
| 2020_NPS0269356 | 2020_NPS0269356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269356 |
| 2020_NPS0269357 | 2020_NPS0269357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269357 |
| 2020_NPS0269358 | 2020_NPS0269359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269358 |
| 2020_NPS0269360 | 2020_NPS0269360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269360 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269361 | 2020_NPS0269361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269361 |
| 2020_NPS0269362 | 2020_NPS0269362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269362 |
| 2020_NPS0269363 | 2020_NPS0269363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269363 |
| 2020_NPS0269364 | 2020_NPS0269364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269364 |
| 2020_NPS0269365 | 2020_NPS0269365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269365 |
| 2020_NPS0269366 | 2020_NPS0269367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269366 |
| 2020_NPS0269368 | 2020_NPS0269368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269368 |
| 2020_NPS0269369 | 2020_NPS0269370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269369 |
| 2020_NPS0269371 | 2020_NPS0269371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269371 |
| 2020_NPS0269372 | 2020_NPS0269372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269372 |
| 2020_NPS0269373 | 2020_NPS0269373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269373 |
| 2020_NPS0269374 | 2020_NPS0269374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269374 |
| 2020_NPS0269375 | 2020_NPS0269375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269375 |
| 2020_NPS0269376 | 2020_NPS0269376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269376 |
| 2020_NPS0269377 | 2020_NPS0269378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269377 |
| 2020_NPS0269379 | 2020_NPS0269379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269379 |
| 2020_NPS0269380 | 2020_NPS0269380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269380 |
| 2020_NPS0269381 | 2020_NPS0269381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269381 |
| 2020_NPS0269382 | 2020_NPS0269382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269382 |
| 2020_NPS0269383 | 2020_NPS0269383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269383 |
| 2020_NPS0269384 | 2020_NPS0269384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269384 |
| 2020_NPS0269385 | 2020_NPS0269385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269385 |
| 2020_NPS0269386 | 2020_NPS0269386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269386 |
| 2020_NPS0269387 | 2020_NPS0269387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269387 |
| 2020_NPS0269388 | 2020_NPS0269388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269388 |
| 2020_NPS0269389 | 2020_NPS0269389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269389 |
| 2020_NPS0269390 | 2020_NPS0269390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269390 |
| 2020_NPS0269391 | 2020_NPS0269391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269391 |
| 2020_NPS0269392 | 2020_NPS0269392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269392 |
| 2020_NPS0269393 | 2020_NPS0269393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269393 |
| 2020_NPS0269394 | 2020_NPS0269395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269394 |
| 2020_NPS0269396 | 2020_NPS0269396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269396 |
| 2020_NPS0269397 | 2020_NPS0269397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269397 |
| 2020_NPS0269398 | 2020_NPS0269398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269398 |
| 2020_NPS0269399 | 2020_NPS0269399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269399 |
| 2020_NPS0269400 | 2020_NPS0269400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269400 |
| 2020_NPS0269401 | 2020_NPS0269401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269401 |
| 2020_NPS0269402 | 2020_NPS0269402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269402 |
| 2020_NPS0269403 | 2020_NPS0269403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269403 |
| 2020_NPS0269404 | 2020_NPS0269404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269404 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269405 | 2020_NPS0269405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269405 |
| 2020_NPS0269406 | 2020_NPS0269406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269406 |
| 2020_NPS0269407 | 2020_NPS0269407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269407 |
| 2020_NPS0269408 | 2020_NPS0269408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269408 |
| 2020_NPS0269409 | 2020_NPS0269409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269409 |
| 2020_NPS0269410 | 2020_NPS0269410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269410 |
| 2020_NPS0269411 | 2020_NPS0269411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269411 |
| 2020_NPS0269412 | 2020_NPS0269412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269412 |
| 2020_NPS0269413 | 2020_NPS0269413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269413 |
| 2020_NPS0269414 | 2020_NPS0269414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269414 |
| 2020_NPS0269415 | 2020_NPS0269415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269415 |
| 2020_NPS0269416 | 2020_NPS0269416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269416 |
| 2020_NPS0269417 | 2020_NPS0269417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269417 |
| 2020_NPS0269418 | 2020_NPS0269418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269418 |
| 2020_NPS0269419 | 2020_NPS0269419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269419 |
| 2020_NPS0269420 | 2020_NPS0269420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269420 |
| 2020_NPS0269421 | 2020_NPS0269421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269421 |
| 2020_NPS0269422 | 2020_NPS0269422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269422 |
| 2020_NPS0269423 | 2020_NPS0269423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269423 |
| 2020_NPS0269424 | 2020_NPS0269424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269424 |
| 2020_NPS0269425 | 2020_NPS0269425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269425 |
| 2020_NPS0269426 | 2020_NPS0269426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269426 |
| 2020_NPS0269427 | 2020_NPS0269427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269427 |
| 2020_NPS0269428 | 2020_NPS0269428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269428 |
| 2020_NPS0269429 | 2020_NPS0269429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269429 |
| 2020_NPS0269430 | 2020_NPS0269430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269430 |
| 2020_NPS0269431 | 2020_NPS0269431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269431 |
| 2020_NPS0269432 | 2020_NPS0269432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269432 |
| 2020_NPS0269433 | 2020_NPS0269433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269433 |
| 2020_NPS0269434 | 2020_NPS0269434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269434 |
| 2020_NPS0269435 | 2020_NPS0269435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269435 |
| 2020_NPS0269436 | 2020_NPS0269436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269436 |
| 2020_NPS0269437 | 2020_NPS0269437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269437 |
| 2020_NPS0269438 | 2020_NPS0269438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269438 |
| 2020_NPS0269439 | 2020_NPS0269439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269439 |
| 2020_NPS0269440 | 2020_NPS0269440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269440 |
| 2020_NPS0269441 | 2020_NPS0269441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269441 |
| 2020_NPS0269442 | 2020_NPS0269442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269442 |
| 2020_NPS0269443 | 2020_NPS0269443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269443 |
| 2020_NPS0269444 | 2020_NPS0269444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0269444 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269445 | 2020_NPS0269445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269445 |
| 2020_NPS0269446 | 2020_NPS0269446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269446 |
| 2020_NPS0269447 | 2020_NPS0269447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269447 |
| 2020_NPS0269448 | 2020_NPS0269449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269448 |
| 2020_NPS0269450 | 2020_NPS0269450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269450 |
| 2020_NPS0269451 | 2020_NPS0269451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269451 |
| 2020_NPS0269452 | 2020_NPS0269452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269452 |
| 2020_NPS0269453 | 2020_NPS0269453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269453 |
| 2020_NPS0269454 | 2020_NPS0269454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269454 |
| 2020_NPS0269455 | 2020_NPS0269455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269455 |
| 2020_NPS0269456 | 2020_NPS0269456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269456 |
| 2020_NPS0269457 | 2020_NPS0269457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269457 |
| 2020_NPS0269458 | 2020_NPS0269458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269458 |
| 2020_NPS0269459 | 2020_NPS0269459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269459 |
| 2020_NPS0269460 | 2020_NPS0269460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269460 |
| 2020_NPS0269461 | 2020_NPS0269461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269461 |
| 2020_NPS0269462 | 2020_NPS0269462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269462 |
| 2020_NPS0269463 | 2020_NPS0269463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269463 |
| 2020_NPS0269464 | 2020_NPS0269464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269464 |
| 2020_NPS0269465 | 2020_NPS0269465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269465 |
| 2020_NPS0269466 | 2020_NPS0269466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269466 |
| 2020_NPS0269467 | 2020_NPS0269467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269467 |
| 2020_NPS0269468 | 2020_NPS0269468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269468 |
| 2020_NPS0269469 | 2020_NPS0269469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269469 |
| 2020_NPS0269470 | 2020_NPS0269470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269470 |
| 2020_NPS0269471 | 2020_NPS0269471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269471 |
| 2020_NPS0269472 | 2020_NPS0269472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269472 |
| 2020_NPS0269473 | 2020_NPS0269473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269473 |
| 2020_NPS0269474 | 2020_NPS0269474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269474 |
| 2020_NPS0269475 | 2020_NPS0269475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269475 |
| 2020_NPS0269476 | 2020_NPS0269476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269476 |
| 2020_NPS0269477 | 2020_NPS0269477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269477 |
| 2020_NPS0269478 | 2020_NPS0269478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269478 |
| 2020_NPS0269479 | 2020_NPS0269479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269479 |
| 2020_NPS0269480 | 2020_NPS0269480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269480 |
| 2020_NPS0269481 | 2020_NPS0269481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269481 |
| 2020_NPS0269482 | 2020_NPS0269482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269482 |
| 2020_NPS0269483 | 2020_NPS0269483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269483 |
| 2020_NPS0269484 | 2020_NPS0269484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269484 |
| 2020_NPS0269485 | 2020_NPS0269485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269485 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269486 | 2020_NPS0269486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269486 |
| 2020_NPS0269487 | 2020_NPS0269487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269487 |
| 2020_NPS0269488 | 2020_NPS0269488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269488 |
| 2020_NPS0269489 | 2020_NPS0269489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269489 |
| 2020_NPS0269490 | 2020_NPS0269490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269490 |
| 2020_NPS0269491 | 2020_NPS0269492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269491 |
| 2020_NPS0269493 | 2020_NPS0269493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269493 |
| 2020_NPS0269494 | 2020_NPS0269494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269494 |
| 2020_NPS0269495 | 2020_NPS0269495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269495 |
| 2020_NPS0269496 | 2020_NPS0269496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269496 |
| 2020_NPS0269497 | 2020_NPS0269497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269497 |
| 2020_NPS0269498 | 2020_NPS0269498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269498 |
| 2020_NPS0269499 | 2020_NPS0269499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269499 |
| 2020_NPS0269500 | 2020_NPS0269500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269500 |
| 2020_NPS0269501 | 2020_NPS0269501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269501 |
| 2020_NPS0269502 | 2020_NPS0269502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269502 |
| 2020_NPS0269503 | 2020_NPS0269504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269503 |
| 2020_NPS0269505 | 2020_NPS0269505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269505 |
| 2020_NPS0269506 | 2020_NPS0269507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269506 |
| 2020_NPS0269508 | 2020_NPS0269508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269508 |
| 2020_NPS0269509 | 2020_NPS0269509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269509 |
| 2020_NPS0269510 | 2020_NPS0269510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269510 |
| 2020_NPS0269511 | 2020_NPS0269511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269511 |
| 2020_NPS0269512 | 2020_NPS0269512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269512 |
| 2020_NPS0269513 | 2020_NPS0269513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269513 |
| 2020_NPS0269514 | 2020_NPS0269514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269514 |
| 2020_NPS0269515 | 2020_NPS0269515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269515 |
| 2020_NPS0269516 | 2020_NPS0269516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269516 |
| 2020_NPS0269517 | 2020_NPS0269517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269517 |
| 2020_NPS0269518 | 2020_NPS0269518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269518 |
| 2020_NPS0269519 | 2020_NPS0269520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269519 |
| 2020_NPS0269521 | 2020_NPS0269521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269521 |
| 2020_NPS0269522 | 2020_NPS0269522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269522 |
| 2020_NPS0269523 | 2020_NPS0269523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269523 |
| 2020_NPS0269524 | 2020_NPS0269524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269524 |
| 2020_NPS0269525 | 2020_NPS0269525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269525 |
| 2020_NPS0269526 | 2020_NPS0269526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269526 |
| 2020_NPS0269527 | 2020_NPS0269528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269527 |
| 2020_NPS0269529 | 2020_NPS0269529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269529 |
| 2020_NPS0269530 | 2020_NPS0269530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269530 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269531 | 2020_NPS0269531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269531 |
| 2020_NPS0269532 | 2020_NPS0269532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269532 |
| 2020_NPS0269533 | 2020_NPS0269533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269533 |
| 2020_NPS0269534 | 2020_NPS0269535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269534 |
| 2020_NPS0269536 | 2020_NPS0269536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269536 |
| 2020_NPS0269537 | 2020_NPS0269537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269537 |
| 2020_NPS0269538 | 2020_NPS0269538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269538 |
| 2020_NPS0269539 | 2020_NPS0269539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269539 |
| 2020_NPS0269540 | 2020_NPS0269540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269540 |
| 2020_NPS0269541 | 2020_NPS0269542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269541 |
| 2020_NPS0269543 | 2020_NPS0269543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269543 |
| 2020_NPS0269544 | 2020_NPS0269544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269544 |
| 2020_NPS0269545 | 2020_NPS0269545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269545 |
| 2020_NPS0269546 | 2020_NPS0269546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269546 |
| 2020_NPS0269547 | 2020_NPS0269547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269547 |
| 2020_NPS0269548 | 2020_NPS0269548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269548 |
| 2020_NPS0269549 | 2020_NPS0269549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269549 |
| 2020_NPS0269550 | 2020_NPS0269550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269550 |
| 2020_NPS0269551 | 2020_NPS0269551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269551 |
| 2020_NPS0269552 | 2020_NPS0269552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269552 |
| 2020_NPS0269553 | 2020_NPS0269553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269553 |
| 2020_NPS0269554 | 2020_NPS0269554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269554 |
| 2020_NPS0269555 | 2020_NPS0269556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269555 |
| 2020_NPS0269557 | 2020_NPS0269557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269557 |
| 2020_NPS0269558 | 2020_NPS0269558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269558 |
| 2020_NPS0269559 | 2020_NPS0269559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269559 |
| 2020_NPS0269560 | 2020_NPS0269560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269560 |
| 2020_NPS0269561 | 2020_NPS0269561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269561 |
| 2020_NPS0269562 | 2020_NPS0269562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269562 |
| 2020_NPS0269563 | 2020_NPS0269563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269563 |
| 2020_NPS0269564 | 2020_NPS0269564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269564 |
| 2020_NPS0269565 | 2020_NPS0269565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269565 |
| 2020_NPS0269566 | 2020_NPS0269566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269566 |
| 2020_NPS0269567 | 2020_NPS0269567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269567 |
| 2020_NPS0269568 | 2020_NPS0269568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269568 |
| 2020_NPS0269569 | 2020_NPS0269569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269569 |
| 2020_NPS0269570 | 2020_NPS0269570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269570 |
| 2020_NPS0269571 | 2020_NPS0269571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269571 |
| 2020_NPS0269572 | 2020_NPS0269572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269572 |
| 2020_NPS0269573 | 2020_NPS0269573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269573 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269574 | 2020_NPS0269574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269574 |
| 2020_NPS0269575 | 2020_NPS0269575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269575 |
| 2020_NPS0269576 | 2020_NPS0269576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269576 |
| 2020_NPS0269577 | 2020_NPS0269577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269577 |
| 2020_NPS0269578 | 2020_NPS0269578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269578 |
| 2020_NPS0269579 | 2020_NPS0269579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269579 |
| 2020_NPS0269580 | 2020_NPS0269580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269580 |
| 2020_NPS0269581 | 2020_NPS0269581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269581 |
| 2020_NPS0269582 | 2020_NPS0269582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269582 |
| 2020_NPS0269583 | 2020_NPS0269583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269583 |
| 2020_NPS0269584 | 2020_NPS0269584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269584 |
| 2020_NPS0269585 | 2020_NPS0269586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269585 |
| 2020_NPS0269587 | 2020_NPS0269587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269587 |
| 2020_NPS0269588 | 2020_NPS0269588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269588 |
| 2020_NPS0269589 | 2020_NPS0269589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269589 |
| 2020_NPS0269590 | 2020_NPS0269590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269590 |
| 2020_NPS0269591 | 2020_NPS0269591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269591 |
| 2020_NPS0269592 | 2020_NPS0269592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269592 |
| 2020_NPS0269593 | 2020_NPS0269593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269593 |
| 2020_NPS0269594 | 2020_NPS0269594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269594 |
| 2020_NPS0269595 | 2020_NPS0269595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269595 |
| 2020_NPS0269596 | 2020_NPS0269596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269596 |
| 2020_NPS0269597 | 2020_NPS0269597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269597 |
| 2020_NPS0269598 | 2020_NPS0269598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269598 |
| 2020_NPS0269599 | 2020_NPS0269599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269599 |
| 2020_NPS0269600 | 2020_NPS0269601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269600 |
| 2020_NPS0269602 | 2020_NPS0269603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269602 |
| 2020_NPS0269604 | 2020_NPS0269604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269604 |
| 2020_NPS0269605 | 2020_NPS0269605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269605 |
| 2020_NPS0269606 | 2020_NPS0269606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269606 |
| 2020_NPS0269607 | 2020_NPS0269607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269607 |
| 2020_NPS0269608 | 2020_NPS0269608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269608 |
| 2020_NPS0269609 | 2020_NPS0269609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269609 |
| 2020_NPS0269610 | 2020_NPS0269610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269610 |
| 2020_NPS0269611 | 2020_NPS0269611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269611 |
| 2020_NPS0269612 | 2020_NPS0269612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269612 |
| 2020_NPS0269613 | 2020_NPS0269613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269613 |
| 2020_NPS0269614 | 2020_NPS0269614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269614 |
| 2020_NPS0269615 | 2020_NPS0269615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269615 |
| 2020_NPS0269616 | 2020_NPS0269616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269616 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269617 | 2020_NPS0269617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269617 |
| 2020_NPS0269618 | 2020_NPS0269618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269618 |
| 2020_NPS0269619 | 2020_NPS0269619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269619 |
| 2020_NPS0269620 | 2020_NPS0269620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269620 |
| 2020_NPS0269621 | 2020_NPS0269624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269621 |
| 2020_NPS0269625 | 2020_NPS0269625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269625 |
| 2020_NPS0269626 | 2020_NPS0269626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269626 |
| 2020_NPS0269627 | 2020_NPS0269627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269627 |
| 2020_NPS0269628 | 2020_NPS0269628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269628 |
| 2020_NPS0269629 | 2020_NPS0269629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269629 |
| 2020_NPS0269630 | 2020_NPS0269630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269630 |
| 2020_NPS0269631 | 2020_NPS0269631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269631 |
| 2020_NPS0269632 | 2020_NPS0269632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269632 |
| 2020_NPS0269633 | 2020_NPS0269633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269633 |
| 2020_NPS0269634 | 2020_NPS0269634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269634 |
| 2020_NPS0269635 | 2020_NPS0269635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269635 |
| 2020_NPS0269636 | 2020_NPS0269636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269636 |
| 2020_NPS0269637 | 2020_NPS0269637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269637 |
| 2020_NPS0269638 | 2020_NPS0269638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269638 |
| 2020_NPS0269639 | 2020_NPS0269639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269639 |
| 2020_NPS0269640 | 2020_NPS0269640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269640 |
| 2020_NPS0269641 | 2020_NPS0269641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269641 |
| 2020_NPS0269642 | 2020_NPS0269642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269642 |
| 2020_NPS0269643 | 2020_NPS0269643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269643 |
| 2020_NPS0269644 | 2020_NPS0269644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269644 |
| 2020_NPS0269645 | 2020_NPS0269645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269645 |
| 2020_NPS0269646 | 2020_NPS0269646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269646 |
| 2020_NPS0269647 | 2020_NPS0269647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269647 |
| 2020_NPS0269648 | 2020_NPS0269648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269648 |
| 2020_NPS0269649 | 2020_NPS0269649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269649 |
| 2020_NPS0269650 | 2020_NPS0269650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269650 |
| 2020_NPS0269651 | 2020_NPS0269651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269651 |
| 2020_NPS0269652 | 2020_NPS0269652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269652 |
| 2020_NPS0269653 | 2020_NPS0269653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269653 |
| 2020_NPS0269654 | 2020_NPS0269654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269654 |
| 2020_NPS0269655 | 2020_NPS0269655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269655 |
| 2020_NPS0269656 | 2020_NPS0269656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269656 |
| 2020_NPS0269657 | 2020_NPS0269657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269657 |
| 2020_NPS0269658 | 2020_NPS0269658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269658 |
| 2020_NPS0269659 | 2020_NPS0269659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269659 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269660 | 2020_NPS0269660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269660 |
| 2020_NPS0269661 | 2020_NPS0269661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269661 |
| 2020_NPS0269662 | 2020_NPS0269662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269662 |
| 2020_NPS0269663 | 2020_NPS0269663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269663 |
| 2020_NPS0269664 | 2020_NPS0269665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269664 |
| 2020_NPS0269666 | 2020_NPS0269666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269666 |
| 2020_NPS0269667 | 2020_NPS0269667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269667 |
| 2020_NPS0269668 | 2020_NPS0269668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269668 |
| 2020_NPS0269669 | 2020_NPS0269669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269669 |
| 2020_NPS0269670 | 2020_NPS0269670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269670 |
| 2020_NPS0269671 | 2020_NPS0269671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269671 |
| 2020_NPS0269672 | 2020_NPS0269672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269672 |
| 2020_NPS0269673 | 2020_NPS0269673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269673 |
| 2020_NPS0269674 | 2020_NPS0269674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269674 |
| 2020_NPS0269675 | 2020_NPS0269675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269675 |
| 2020_NPS0269676 | 2020_NPS0269676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269676 |
| 2020_NPS0269677 | 2020_NPS0269677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269677 |
| 2020_NPS0269678 | 2020_NPS0269678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269678 |
| 2020_NPS0269679 | 2020_NPS0269679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269679 |
| 2020_NPS0269680 | 2020_NPS0269680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269680 |
| 2020_NPS0269681 | 2020_NPS0269681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269681 |
| 2020_NPS0269682 | 2020_NPS0269682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269682 |
| 2020_NPS0269683 | 2020_NPS0269683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269683 |
| 2020_NPS0269684 | 2020_NPS0269684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269684 |
| 2020_NPS0269685 | 2020_NPS0269685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269685 |
| 2020_NPS0269686 | 2020_NPS0269686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269686 |
| 2020_NPS0269687 | 2020_NPS0269687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269687 |
| 2020_NPS0269688 | 2020_NPS0269688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269688 |
| 2020_NPS0269689 | 2020_NPS0269689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269689 |
| 2020_NPS0269690 | 2020_NPS0269690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269690 |
| 2020_NPS0269691 | 2020_NPS0269691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269691 |
| 2020_NPS0269692 | 2020_NPS0269692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269692 |
| 2020_NPS0269693 | 2020_NPS0269693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269693 |
| 2020_NPS0269694 | 2020_NPS0269694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269694 |
| 2020_NPS0269695 | 2020_NPS0269695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269695 |
| 2020_NPS0269696 | 2020_NPS0269696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269696 |
| 2020_NPS0269697 | 2020_NPS0269697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269697 |
| 2020_NPS0269698 | 2020_NPS0269698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269698 |
| 2020_NPS0269699 | 2020_NPS0269699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269699 |
| 2020_NPS0269700 | 2020_NPS0269700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0269700 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269701 | 2020_NPS0269701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269701 |
| 2020_NPS0269702 | 2020_NPS0269702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269702 |
| 2020_NPS0269703 | 2020_NPS0269703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269703 |
| 2020_NPS0269704 | 2020_NPS0269704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269704 |
| 2020_NPS0269705 | 2020_NPS0269705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269705 |
| 2020_NPS0269706 | 2020_NPS0269706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269706 |
| 2020_NPS0269707 | 2020_NPS0269707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269707 |
| 2020_NPS0269708 | 2020_NPS0269708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269708 |
| 2020_NPS0269709 | 2020_NPS0269709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269709 |
| 2020_NPS0269710 | 2020_NPS0269710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269710 |
| 2020_NPS0269711 | 2020_NPS0269711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269711 |
| 2020_NPS0269712 | 2020_NPS0269712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269712 |
| 2020_NPS0269713 | 2020_NPS0269713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269713 |
| 2020_NPS0269714 | 2020_NPS0269714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269714 |
| 2020_NPS0269715 | 2020_NPS0269715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269715 |
| 2020_NPS0269716 | 2020_NPS0269716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269716 |
| 2020_NPS0269717 | 2020_NPS0269717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269717 |
| 2020_NPS0269718 | 2020_NPS0269718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269718 |
| 2020_NPS0269719 | 2020_NPS0269719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269719 |
| 2020_NPS0269720 | 2020_NPS0269720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269720 |
| 2020_NPS0269721 | 2020_NPS0269721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269721 |
| 2020_NPS0269722 | 2020_NPS0269723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269722 |
| 2020_NPS0269724 | 2020_NPS0269725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269724 |
| 2020_NPS0269726 | 2020_NPS0269727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269726 |
| 2020_NPS0269728 | 2020_NPS0269728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269728 |
| 2020_NPS0269729 | 2020_NPS0269730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269729 |
| 2020_NPS0269731 | 2020_NPS0269732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269731 |
| 2020_NPS0269733 | 2020_NPS0269733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269733 |
| 2020_NPS0269734 | 2020_NPS0269734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269734 |
| 2020_NPS0269735 | 2020_NPS0269735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269735 |
| 2020_NPS0269736 | 2020_NPS0269736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269736 |
| 2020_NPS0269737 | 2020_NPS0269737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269737 |
| 2020_NPS0269738 | 2020_NPS0269738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269738 |
| 2020_NPS0269739 | 2020_NPS0269739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269739 |
| 2020_NPS0269740 | 2020_NPS0269740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269740 |
| 2020_NPS0269741 | 2020_NPS0269741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269741 |
| 2020_NPS0269742 | 2020_NPS0269742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269742 |
| 2020_NPS0269743 | 2020_NPS0269743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269743 |
| 2020_NPS0269744 | 2020_NPS0269744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269744 |
| 2020_NPS0269745 | 2020_NPS0269745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269745 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0269746 | 2020_NPS0269746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269746 |
| 2020_NPS0269747 | 2020_NPS0269747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269747 |
| 2020_NPS0269748 | 2020_NPS0269748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269748 |
| 2020_NPS0269749 | 2020_NPS0269749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269749 |
| 2020_NPS0269750 | 2020_NPS0269750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269750 |
| 2020_NPS0269751 | 2020_NPS0269751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269751 |
| 2020_NPS0269752 | 2020_NPS0269752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269752 |
| 2020_NPS0269753 | 2020_NPS0269753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269753 |
| 2020_NPS0269754 | 2020_NPS0269754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269754 |
| 2020_NPS0269755 | 2020_NPS0269756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269755 |
| 2020_NPS0269757 | 2020_NPS0269757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269757 |
| 2020_NPS0269758 | 2020_NPS0269758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269758 |
| 2020_NPS0269759 | 2020_NPS0269759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269759 |
| 2020_NPS0269760 | 2020_NPS0269760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269760 |
| 2020_NPS0269761 | 2020_NPS0269761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269761 |
| 2020_NPS0269762 | 2020_NPS0269762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269762 |
| 2020_NPS0269763 | 2020_NPS0269763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269763 |
| 2020_NPS0269764 | 2020_NPS0269764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269764 |
| 2020_NPS0269765 | 2020_NPS0269766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269765 |
| 2020_NPS0269767 | 2020_NPS0269767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269767 |
| 2020_NPS0269768 | 2020_NPS0269768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269768 |
| 2020_NPS0269769 | 2020_NPS0269769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269769 |
| 2020_NPS0269770 | 2020_NPS0269770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269770 |
| 2020_NPS0269771 | 2020_NPS0269771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269771 |
| 2020_NPS0269772 | 2020_NPS0269772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269772 |
| 2020_NPS0269773 | 2020_NPS0269773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269773 |
| 2020_NPS0269774 | 2020_NPS0269774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269774 |
| 2020_NPS0269775 | 2020_NPS0269775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269775 |
| 2020_NPS0269776 | 2020_NPS0269776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269776 |
| 2020_NPS0269777 | 2020_NPS0269777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269777 |
| 2020_NPS0269778 | 2020_NPS0269778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269778 |
| 2020_NPS0269779 | 2020_NPS0269779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269779 |
| 2020_NPS0269780 | 2020_NPS0269780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269780 |
| 2020_NPS0269781 | 2020_NPS0269781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269781 |
| 2020_NPS0269782 | 2020_NPS0269782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269782 |
| 2020_NPS0269783 | 2020_NPS0269784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269783 |
| 2020_NPS0269785 | 2020_NPS0269785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269785 |
| 2020_NPS0269786 | 2020_NPS0269786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269786 |
| 2020_NPS0269787 | 2020_NPS0269787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269787 |
| 2020_NPS0269788 | 2020_NPS0269788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269788 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269789 | 2020_NPS0269789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269789 |
| 2020_NPS0269790 | 2020_NPS0269790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269790 |
| 2020_NPS0269791 | 2020_NPS0269791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269791 |
| 2020_NPS0269792 | 2020_NPS0269792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269792 |
| 2020_NPS0269793 | 2020_NPS0269793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269793 |
| 2020_NPS0269794 | 2020_NPS0269794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269794 |
| 2020_NPS0269795 | 2020_NPS0269795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269795 |
| 2020_NPS0269796 | 2020_NPS0269796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269796 |
| 2020_NPS0269797 | 2020_NPS0269797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269797 |
| 2020_NPS0269798 | 2020_NPS0269798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269798 |
| 2020_NPS0269799 | 2020_NPS0269799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269799 |
| 2020_NPS0269800 | 2020_NPS0269800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269800 |
| 2020_NPS0269801 | 2020_NPS0269801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269801 |
| 2020_NPS0269802 | 2020_NPS0269802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269802 |
| 2020_NPS0269803 | 2020_NPS0269804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269803 |
| 2020_NPS0269805 | 2020_NPS0269805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269805 |
| 2020_NPS0269806 | 2020_NPS0269806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269806 |
| 2020_NPS0269807 | 2020_NPS0269807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269807 |
| 2020_NPS0269808 | 2020_NPS0269808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269808 |
| 2020_NPS0269809 | 2020_NPS0269809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269809 |
| 2020_NPS0269810 | 2020_NPS0269810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269810 |
| 2020_NPS0269811 | 2020_NPS0269811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269811 |
| 2020_NPS0269812 | 2020_NPS0269812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269812 |
| 2020_NPS0269813 | 2020_NPS0269813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269813 |
| 2020_NPS0269814 | 2020_NPS0269814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269814 |
| 2020_NPS0269815 | 2020_NPS0269815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269815 |
| 2020_NPS0269816 | 2020_NPS0269816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269816 |
| 2020_NPS0269817 | 2020_NPS0269817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269817 |
| 2020_NPS0269818 | 2020_NPS0269818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269818 |
| 2020_NPS0269819 | 2020_NPS0269837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269819 |
| 2020_NPS0269838 | 2020_NPS0269838 | | | | . | | | 2020_NPS0269838 |
| 2020_NPS0269839 | 2020_NPS0269839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269839 |
| 2020_NPS0269840 | 2020_NPS0269840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269840 |
| 2020_NPS0269841 | 2020_NPS0269841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269841 |
| 2020_NPS0269842 | 2020_NPS0269842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269842 |
| 2020_NPS0269843 | 2020_NPS0269843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269843 |
| 2020_NPS0269844 | 2020_NPS0269844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269844 |
| 2020_NPS0269845 | 2020_NPS0269845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269845 |
| 2020_NPS0269846 | 2020_NPS0269846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269846 |
| 2020_NPS0269847 | 2020_NPS0269847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269847 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269848 | 2020_NPS0269848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269848 |
| 2020_NPS0269849 | 2020_NPS0269849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269849 |
| 2020_NPS0269850 | 2020_NPS0269850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269850 |
| 2020_NPS0269851 | 2020_NPS0269851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269851 |
| 2020_NPS0269852 | 2020_NPS0269852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269852 |
| 2020_NPS0269853 | 2020_NPS0269853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269853 |
| 2020_NPS0269854 | 2020_NPS0269854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269854 |
| 2020_NPS0269855 | 2020_NPS0269855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269855 |
| 2020_NPS0269856 | 2020_NPS0269856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269856 |
| 2020_NPS0269857 | 2020_NPS0269857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269857 |
| 2020_NPS0269858 | 2020_NPS0269858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269858 |
| 2020_NPS0269859 | 2020_NPS0269859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269859 |
| 2020_NPS0269860 | 2020_NPS0269860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269860 |
| 2020_NPS0269861 | 2020_NPS0269861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269861 |
| 2020_NPS0269862 | 2020_NPS0269862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269862 |
| 2020_NPS0269863 | 2020_NPS0269863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269863 |
| 2020_NPS0269864 | 2020_NPS0269864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269864 |
| 2020_NPS0269865 | 2020_NPS0269865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269865 |
| 2020_NPS0269866 | 2020_NPS0269866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269866 |
| 2020_NPS0269867 | 2020_NPS0269867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269867 |
| 2020_NPS0269868 | 2020_NPS0269868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269868 |
| 2020_NPS0269869 | 2020_NPS0269869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269869 |
| 2020_NPS0269870 | 2020_NPS0269870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269870 |
| 2020_NPS0269871 | 2020_NPS0269871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269871 |
| 2020_NPS0269872 | 2020_NPS0269872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269872 |
| 2020_NPS0269873 | 2020_NPS0269873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269873 |
| 2020_NPS0269874 | 2020_NPS0269874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269874 |
| 2020_NPS0269875 | 2020_NPS0269875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269875 |
| 2020_NPS0269876 | 2020_NPS0269876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269876 |
| 2020_NPS0269877 | 2020_NPS0269877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269877 |
| 2020_NPS0269878 | 2020_NPS0269878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269878 |
| 2020_NPS0269879 | 2020_NPS0269879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269879 |
| 2020_NPS0269880 | 2020_NPS0269880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269880 |
| 2020_NPS0269881 | 2020_NPS0269881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269881 |
| 2020_NPS0269882 | 2020_NPS0269882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269882 |
| 2020_NPS0269883 | 2020_NPS0269883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269883 |
| 2020_NPS0269884 | 2020_NPS0269884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269884 |
| 2020_NPS0269885 | 2020_NPS0269885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269885 |
| 2020_NPS0269886 | 2020_NPS0269886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269886 |
| 2020_NPS0269887 | 2020_NPS0269887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269887 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269888 | 2020_NPS0269888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269888 |
| 2020_NPS0269889 | 2020_NPS0269889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269889 |
| 2020_NPS0269890 | 2020_NPS0269890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269890 |
| 2020_NPS0269891 | 2020_NPS0269891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269891 |
| 2020_NPS0269892 | 2020_NPS0269892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269892 |
| 2020_NPS0269893 | 2020_NPS0269893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0269893 |
| 2020_NPS0269894 | 2020_NPS0269894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269894 |
| 2020_NPS0269895 | 2020_NPS0269895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269895 |
| 2020_NPS0269896 | 2020_NPS0269896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269896 |
| 2020_NPS0269897 | 2020_NPS0269897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269897 |
| 2020_NPS0269898 | 2020_NPS0269898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269898 |
| 2020_NPS0269899 | 2020_NPS0269899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269899 |
| 2020_NPS0269900 | 2020_NPS0269900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269900 |
| 2020_NPS0269901 | 2020_NPS0269901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269901 |
| 2020_NPS0269902 | 2020_NPS0269902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269902 |
| 2020_NPS0269903 | 2020_NPS0269903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269903 |
| 2020_NPS0269904 | 2020_NPS0269904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269904 |
| 2020_NPS0269906 | 2020_NPS0269906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269906 |
| 2020_NPS0269907 | 2020_NPS0269907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269907 |
| 2020_NPS0269908 | 2020_NPS0269908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269908 |
| 2020_NPS0269909 | 2020_NPS0269909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269909 |
| 2020_NPS0269910 | 2020_NPS0269910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269910 |
| 2020_NPS0269911 | 2020_NPS0269911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269911 |
| 2020_NPS0269912 | 2020_NPS0269912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0269912 |
| 2020_NPS0269913 | 2020_NPS0269913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269913 |
| 2020_NPS0269914 | 2020_NPS0269914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0269914 |
| 2020_NPS0269915 | 2020_NPS0269915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269915 |
| 2020_NPS0269916 | 2020_NPS0269916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269916 |
| 2020_NPS0269917 | 2020_NPS0269917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269917 |
| 2020_NPS0269918 | 2020_NPS0269918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269918 |
| 2020_NPS0269920 | 2020_NPS0269920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269920 |
| 2020_NPS0269921 | 2020_NPS0269921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269921 |
| 2020_NPS0269922 | 2020_NPS0269922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269922 |
| 2020_NPS0269923 | 2020_NPS0269923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269923 |
| 2020_NPS0269924 | 2020_NPS0269924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269924 |
| 2020_NPS0269925 | 2020_NPS0269925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269925 |
| 2020_NPS0269926 | 2020_NPS0269926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269926 |
| 2020_NPS0269927 | 2020_NPS0269927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269927 |
| 2020_NPS0269928 | 2020_NPS0269928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269928 |
| 2020_NPS0269929 | 2020_NPS0269929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269929 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0269930 | 2020_NPS0269930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269930 |
| 2020_NPS0269931 | 2020_NPS0269932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269931 |
| 2020_NPS0269933 | 2020_NPS0269934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269933 |
| 2020_NPS0269935 | 2020_NPS0269935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269935 |
| 2020_NPS0269936 | 2020_NPS0269936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269936 |
| 2020_NPS0269937 | 2020_NPS0269939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269937 |
| 2020_NPS0269940 | 2020_NPS0269940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269940 |
| 2020_NPS0269941 | 2020_NPS0269948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269941 |
| 2020_NPS0269949 | 2020_NPS0269949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269949 |
| 2020_NPS0269950 | 2020_NPS0269950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269950 |
| 2020_NPS0269951 | 2020_NPS0269961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269951 |
| 2020_NPS0269962 | 2020_NPS0269962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269962 |
| 2020_NPS0269963 | 2020_NPS0269963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269963 |
| 2020_NPS0269964 | 2020_NPS0269964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269964 |
| 2020_NPS0269965 | 2020_NPS0269966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269965 |
| 2020_NPS0269967 | 2020_NPS0269967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269967 |
| 2020_NPS0269968 | 2020_NPS0269970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269968 |
| 2020_NPS0269971 | 2020_NPS0269971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269971 |
| 2020_NPS0269972 | 2020_NPS0269973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269972 |
| 2020_NPS0269974 | 2020_NPS0269974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269974 |
| 2020_NPS0269975 | 2020_NPS0269977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269975 |
| 2020_NPS0269978 | 2020_NPS0269978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269978 |
| 2020_NPS0269979 | 2020_NPS0269981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269979 |
| 2020_NPS0269982 | 2020_NPS0269982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269982 |
| 2020_NPS0269983 | 2020_NPS0269984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269983 |
| 2020_NPS0269985 | 2020_NPS0269985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269985 |
| 2020_NPS0269986 | 2020_NPS0269987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269986 |
| 2020_NPS0269988 | 2020_NPS0269988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269988 |
| 2020_NPS0269989 | 2020_NPS0269992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269989 |
| 2020_NPS0269993 | 2020_NPS0269993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269993 |
| 2020_NPS0269994 | 2020_NPS0269996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269994 |
| 2020_NPS0269997 | 2020_NPS0269997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269997 |
| 2020_NPS0269998 | 2020_NPS0269999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0269998 |
| 2020_NPS0270000 | 2020_NPS0270000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270000 |
| 2020_NPS0270001 | 2020_NPS0270002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270001 |
| 2020_NPS0270003 | 2020_NPS0270003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270003 |
| 2020_NPS0270004 | 2020_NPS0270005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270004 |
| 2020_NPS0270006 | 2020_NPS0270006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270006 |
| 2020_NPS0270007 | 2020_NPS0270008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270007 |
| 2020_NPS0270009 | 2020_NPS0270009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270009 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270010 | 2020_NPS0270011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270010 |
| 2020_NPS0270012 | 2020_NPS0270012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270012 |
| 2020_NPS0270013 | 2020_NPS0270014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270013 |
| 2020_NPS0270015 | 2020_NPS0270015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270015 |
| 2020_NPS0270016 | 2020_NPS0270018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0270016 |
| 2020_NPS0270018 | 2020_NPS0270019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270019 |
| 2020_NPS0270020 | 2020_NPS0270021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270020 |
| 2020_NPS0270022 | 2020_NPS0270022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270022 |
| 2020_NPS0270023 | 2020_NPS0270025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270023 |
| 2020_NPS0270026 | 2020_NPS0270026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270026 |
| 2020_NPS0270027 | 2020_NPS0270029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270027 |
| 2020_NPS0270030 | 2020_NPS0270030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270030 |
| 2020_NPS0270031 | 2020_NPS0270032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270031 |
| 2020_NPS0270033 | 2020_NPS0270033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270033 |
| 2020_NPS0270034 | 2020_NPS0270035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270034 |
| 2020_NPS0270036 | 2020_NPS0270036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270036 |
| 2020_NPS0270037 | 2020_NPS0270038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270037 |
| 2020_NPS0270039 | 2020_NPS0270039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270039 |
| 2020_NPS0270040 | 2020_NPS0270041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270040 |
| 2020_NPS0270042 | 2020_NPS0270042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270042 |
| 2020_NPS0270043 | 2020_NPS0270044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270043 |
| 2020_NPS0270045 | 2020_NPS0270045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270045 |
| 2020_NPS0270046 | 2020_NPS0270047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270046 |
| 2020_NPS0270048 | 2020_NPS0270048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270048 |
| 2020_NPS0270049 | 2020_NPS0270050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270049 |
| 2020_NPS0270051 | 2020_NPS0270051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270051 |
| 2020_NPS0270052 | 2020_NPS0270053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270052 |
| 2020_NPS0270054 | 2020_NPS0270054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270054 |
| 2020_NPS0270055 | 2020_NPS0270055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270055 |
| 2020_NPS0270056 | 2020_NPS0270057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270056 |
| 2020_NPS0270058 | 2020_NPS0270058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270058 |
| 2020_NPS0270059 | 2020_NPS0270060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270059 |
| 2020_NPS0270061 | 2020_NPS0270061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270061 |
| 2020_NPS0270062 | 2020_NPS0270064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270062 |
| 2020_NPS0270065 | 2020_NPS0270065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270065 |
| 2020_NPS0270066 | 2020_NPS0270067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270066 |
| 2020_NPS0270068 | 2020_NPS0270068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270068 |
| 2020_NPS0270069 | 2020_NPS0270070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270069 |
| 2020_NPS0270071 | 2020_NPS0270071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270071 |
| 2020_NPS0270072 | 2020_NPS0270081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270072 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270082 | 2020_NPS0270082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270082 |
| 2020_NPS0270083 | 2020_NPS0270083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270083 |
| 2020_NPS0270084 | 2020_NPS0270084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270084 |
| 2020_NPS0270085 | 2020_NPS0270085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270085 |
| 2020_NPS0270086 | 2020_NPS0270086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270086 |
| 2020_NPS0270087 | 2020_NPS0270088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270087 |
| 2020_NPS0270089 | 2020_NPS0270089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270089 |
| 2020_NPS0270090 | 2020_NPS0270091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270090 |
| 2020_NPS0270092 | 2020_NPS0270092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270092 |
| 2020_NPS0270093 | 2020_NPS0270093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270093 |
| 2020_NPS0270094 | 2020_NPS0270094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270094 |
| 2020_NPS0270095 | 2020_NPS0270095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270095 |
| 2020_NPS0270096 | 2020_NPS0270096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270096 |
| 2020_NPS0270097 | 2020_NPS0270097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270097 |
| 2020_NPS0270098 | 2020_NPS0270098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270098 |
| 2020_NPS0270099 | 2020_NPS0270099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270099 |
| 2020_NPS0270100 | 2020_NPS0270100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270100 |
| 2020_NPS0270101 | 2020_NPS0270101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270101 |
| 2020_NPS0270102 | 2020_NPS0270102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270102 |
| 2020_NPS0270103 | 2020_NPS0270104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270103 |
| 2020_NPS0270105 | 2020_NPS0270105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270105 |
| 2020_NPS0270106 | 2020_NPS0270106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270106 |
| 2020_NPS0270107 | 2020_NPS0270107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270107 |
| 2020_NPS0270108 | 2020_NPS0270108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270108 |
| 2020_NPS0270109 | 2020_NPS0270109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270109 |
| 2020_NPS0270110 | 2020_NPS0270110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270110 |
| 2020_NPS0270111 | 2020_NPS0270111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270111 |
| 2020_NPS0270112 | 2020_NPS0270112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270112 |
| 2020_NPS0270113 | 2020_NPS0270113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270113 |
| 2020_NPS0270114 | 2020_NPS0270114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270114 |
| 2020_NPS0270115 | 2020_NPS0270115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270115 |
| 2020_NPS0270116 | 2020_NPS0270116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270116 |
| 2020_NPS0270117 | 2020_NPS0270117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270117 |
| 2020_NPS0270118 | 2020_NPS0270118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270118 |
| 2020_NPS0270119 | 2020_NPS0270119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270119 |
| 2020_NPS0270120 | 2020_NPS0270120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270120 |
| 2020_NPS0270121 | 2020_NPS0270121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270121 |
| 2020_NPS0270122 | 2020_NPS0270122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270122 |
| 2020_NPS0270123 | 2020_NPS0270123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270123 |
| 2020_NPS0270124 | 2020_NPS0270124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270124 |

| 2020_NPS0270125 | 2020_NPS0270126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270125 |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270127 | 2020_NPS0270127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270127 |
| 2020_NPS0270128 | 2020_NPS0270128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270128 |
| 2020_NPS0270129 | 2020_NPS0270129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270129 |
| 2020_NPS0270130 | 2020_NPS0270130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270130 |
| 2020_NPS0270131 | 2020_NPS0270131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270131 |
| 2020_NPS0270132 | 2020_NPS0270132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270132 |
| 2020_NPS0270133 | 2020_NPS0270133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270133 |
| 2020_NPS0270134 | 2020_NPS0270134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270134 |
| 2020_NPS0270135 | 2020_NPS0270135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270135 |
| 2020_NPS0270136 | 2020_NPS0270136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270136 |
| 2020_NPS0270137 | 2020_NPS0270137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270137 |
| 2020_NPS0270138 | 2020_NPS0270138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270138 |
| 2020_NPS0270139 | 2020_NPS0270139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270139 |
| 2020_NPS0270140 | 2020_NPS0270140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270140 |
| 2020_NPS0270141 | 2020_NPS0270141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270141 |
| 2020_NPS0270142 | 2020_NPS0270142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270142 |
| 2020_NPS0270143 | 2020_NPS0270143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270143 |
| 2020_NPS0270144 | 2020_NPS0270144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270144 |
| 2020_NPS0270145 | 2020_NPS0270145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270145 |
| 2020_NPS0270146 | 2020_NPS0270146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270146 |
| 2020_NPS0270147 | 2020_NPS0270147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270147 |
| 2020_NPS0270148 | 2020_NPS0270149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270148 |
| 2020_NPS0270150 | 2020_NPS0270150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270150 |
| 2020_NPS0270151 | 2020_NPS0270151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270151 |
| 2020_NPS0270152 | 2020_NPS0270152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270152 |
| 2020_NPS0270153 | 2020_NPS0270153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270153 |
| 2020_NPS0270154 | 2020_NPS0270154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270154 |
| 2020_NPS0270155 | 2020_NPS0270155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270155 |
| 2020_NPS0270156 | 2020_NPS0270156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270156 |
| 2020_NPS0270157 | 2020_NPS0270157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270157 |
| 2020_NPS0270158 | 2020_NPS0270159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270158 |
| 2020_NPS0270160 | 2020_NPS0270160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270160 |
| 2020_NPS0270161 | 2020_NPS0270161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270161 |
| 2020_NPS0270162 | 2020_NPS0270162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270162 |
| 2020_NPS0270163 | 2020_NPS0270163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270163 |
| 2020_NPS0270164 | 2020_NPS0270164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270164 |
| 2020_NPS0270165 | 2020_NPS0270165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270165 |
| 2020_NPS0270166 | 2020_NPS0270166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270166 |
| 2020_NPS0270167 | 2020_NPS0270167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270167 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270168 | 2020_NPS0270168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270168 |
| 2020_NPS0270169 | 2020_NPS0270170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270169 |
| 2020_NPS0270171 | 2020_NPS0270171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270171 |
| 2020_NPS0270172 | 2020_NPS0270172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270172 |
| 2020_NPS0270173 | 2020_NPS0270173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270173 |
| 2020_NPS0270174 | 2020_NPS0270174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270174 |
| 2020_NPS0270175 | 2020_NPS0270175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270175 |
| 2020_NPS0270176 | 2020_NPS0270176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270176 |
| 2020_NPS0270177 | 2020_NPS0270177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270177 |
| 2020_NPS0270178 | 2020_NPS0270179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270178 |
| 2020_NPS0270180 | 2020_NPS0270180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270180 |
| 2020_NPS0270181 | 2020_NPS0270181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270181 |
| 2020_NPS0270182 | 2020_NPS0270182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270182 |
| 2020_NPS0270183 | 2020_NPS0270183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270183 |
| 2020_NPS0270184 | 2020_NPS0270184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270184 |
| 2020_NPS0270185 | 2020_NPS0270185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270185 |
| 2020_NPS0270186 | 2020_NPS0270186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270186 |
| 2020_NPS0270187 | 2020_NPS0270187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270187 |
| 2020_NPS0270188 | 2020_NPS0270189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270188 |
| 2020_NPS0270190 | 2020_NPS0270191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270190 |
| 2020_NPS0270192 | 2020_NPS0270193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270192 |
| 2020_NPS0270194 | 2020_NPS0270195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270194 |
| 2020_NPS0270196 | 2020_NPS0270197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270196 |
| 2020_NPS0270198 | 2020_NPS0270199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270198 |
| 2020_NPS0270200 | 2020_NPS0270200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270200 |
| 2020_NPS0270201 | 2020_NPS0270201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270201 |
| 2020_NPS0270202 | 2020_NPS0270202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270202 |
| 2020_NPS0270203 | 2020_NPS0270203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270203 |
| 2020_NPS0270204 | 2020_NPS0270204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270204 |
| 2020_NPS0270205 | 2020_NPS0270205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270205 |
| 2020_NPS0270206 | 2020_NPS0270206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270206 |
| 2020_NPS0270207 | 2020_NPS0270207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270207 |
| 2020_NPS0270208 | 2020_NPS0270208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270208 |
| 2020_NPS0270209 | 2020_NPS0270209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270209 |
| 2020_NPS0270210 | 2020_NPS0270210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270210 |
| 2020_NPS0270211 | 2020_NPS0270211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270211 |
| 2020_NPS0270212 | 2020_NPS0270212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270212 |
| 2020_NPS0270213 | 2020_NPS0270213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270213 |
| 2020_NPS0270214 | 2020_NPS0270214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270214 |
| 2020_NPS0270215 | 2020_NPS0270215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270215 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270216 | 2020_NPS0270216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270216 |
| 2020_NPS0270217 | 2020_NPS0270217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270217 |
| 2020_NPS0270218 | 2020_NPS0270218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270218 |
| 2020_NPS0270219 | 2020_NPS0270219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270219 |
| 2020_NPS0270220 | 2020_NPS0270220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270220 |
| 2020_NPS0270221 | 2020_NPS0270221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270221 |
| 2020_NPS0270222 | 2020_NPS0270222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270222 |
| 2020_NPS0270223 | 2020_NPS0270223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270223 |
| 2020_NPS0270224 | 2020_NPS0270224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270224 |
| 2020_NPS0270225 | 2020_NPS0270225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270225 |
| 2020_NPS0270226 | 2020_NPS0270226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270226 |
| 2020_NPS0270227 | 2020_NPS0270227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270227 |
| 2020_NPS0270228 | 2020_NPS0270228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270228 |
| 2020_NPS0270229 | 2020_NPS0270229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270229 |
| 2020_NPS0270230 | 2020_NPS0270230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270230 |
| 2020_NPS0270231 | 2020_NPS0270231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270231 |
| 2020_NPS0270232 | 2020_NPS0270232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270232 |
| 2020_NPS0270233 | 2020_NPS0270233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270233 |
| 2020_NPS0270234 | 2020_NPS0270234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270234 |
| 2020_NPS0270235 | 2020_NPS0270235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270235 |
| 2020_NPS0270236 | 2020_NPS0270236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270236 |
| 2020_NPS0270237 | 2020_NPS0270237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270237 |
| 2020_NPS0270238 | 2020_NPS0270238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270238 |
| 2020_NPS0270239 | 2020_NPS0270239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270239 |
| 2020_NPS0270240 | 2020_NPS0270240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270240 |
| 2020_NPS0270241 | 2020_NPS0270241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270241 |
| 2020_NPS0270242 | 2020_NPS0270242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270242 |
| 2020_NPS0270243 | 2020_NPS0270243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270243 |
| 2020_NPS0270244 | 2020_NPS0270244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270244 |
| 2020_NPS0270245 | 2020_NPS0270245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270245 |
| 2020_NPS0270246 | 2020_NPS0270246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270246 |
| 2020_NPS0270247 | 2020_NPS0270247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270247 |
| 2020_NPS0270248 | 2020_NPS0270248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270248 |
| 2020_NPS0270249 | 2020_NPS0270249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270249 |
| 2020_NPS0270250 | 2020_NPS0270250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270250 |
| 2020_NPS0270251 | 2020_NPS0270251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270251 |
| 2020_NPS0270252 | 2020_NPS0270252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270252 |
| 2020_NPS0270254 | 2020_NPS0270254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270253 |
| 2020_NPS0270255 | 2020_NPS0270255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270255 |
| 2020_NPS0270256 | 2020_NPS0270256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270256 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270257 | 2020_NPS0270257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270257 |
| 2020_NPS0270258 | 2020_NPS0270258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270258 |
| 2020_NPS0270259 | 2020_NPS0270259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270259 |
| 2020_NPS0270260 | 2020_NPS0270260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270260 |
| 2020_NPS0270261 | 2020_NPS0270261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270261 |
| 2020_NPS0270262 | 2020_NPS0270262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270262 |
| 2020_NPS0270263 | 2020_NPS0270263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270263 |
| 2020_NPS0270264 | 2020_NPS0270264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270264 |
| 2020_NPS0270265 | 2020_NPS0270265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270265 |
| 2020_NPS0270266 | 2020_NPS0270266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270266 |
| 2020_NPS0270267 | 2020_NPS0270267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270267 |
| 2020_NPS0270268 | 2020_NPS0270268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270268 |
| 2020_NPS0270269 | 2020_NPS0270269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270269 |
| 2020_NPS0270270 | 2020_NPS0270270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270270 |
| 2020_NPS0270271 | 2020_NPS0270271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270271 |
| 2020_NPS0270272 | 2020_NPS0270272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270272 |
| 2020_NPS0270273 | 2020_NPS0270273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270273 |
| 2020_NPS0270274 | 2020_NPS0270274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270274 |
| 2020_NPS0270275 | 2020_NPS0270275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270275 |
| 2020_NPS0270276 | 2020_NPS0270276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270276 |
| 2020_NPS0270277 | 2020_NPS0270277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270277 |
| 2020_NPS0270278 | 2020_NPS0270278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270278 |
| 2020_NPS0270279 | 2020_NPS0270279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270279 |
| 2020_NPS0270280 | 2020_NPS0270280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270280 |
| 2020_NPS0270281 | 2020_NPS0270281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270281 |
| 2020_NPS0270282 | 2020_NPS0270282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270282 |
| 2020_NPS0270283 | 2020_NPS0270283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270283 |
| 2020_NPS0270284 | 2020_NPS0270284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270284 |
| 2020_NPS0270285 | 2020_NPS0270285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270285 |
| 2020_NPS0270286 | 2020_NPS0270286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270286 |
| 2020_NPS0270287 | 2020_NPS0270287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270287 |
| 2020_NPS0270288 | 2020_NPS0270288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270288 |
| 2020_NPS0270289 | 2020_NPS0270289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270289 |
| 2020_NPS0270290 | 2020_NPS0270290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270290 |
| 2020_NPS0270291 | 2020_NPS0270291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270291 |
| 2020_NPS0270292 | 2020_NPS0270292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270292 |
| 2020_NPS0270293 | 2020_NPS0270293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270293 |
| 2020_NPS0270294 | 2020_NPS0270294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270294 |
| 2020_NPS0270295 | 2020_NPS0270295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270295 |
| 2020_NPS0270296 | 2020_NPS0270296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270296 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270297 | 2020_NPS0270297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270297 |
| 2020_NPS0270298 | 2020_NPS0270298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270298 |
| 2020_NPS0270299 | 2020_NPS0270299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270299 |
| 2020_NPS0270300 | 2020_NPS0270300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270300 |
| 2020_NPS0270301 | 2020_NPS0270301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0270301 |
| 2020_NPS0270302 | 2020_NPS0270302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0270302 |
| 2020_NPS0270303 | 2020_NPS0270303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0270303 |
| 2020_NPS0270304 | 2020_NPS0270304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0270304 |
| 2020_NPS0270305 | 2020_NPS0270305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270305 |
| 2020_NPS0270306 | 2020_NPS0270306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270306 |
| 2020_NPS0270307 | 2020_NPS0270307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270307 |
| 2020_NPS0270308 | 2020_NPS0270308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270308 |
| 2020_NPS0270309 | 2020_NPS0270309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270309 |
| 2020_NPS0270310 | 2020_NPS0270310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270310 |
| 2020_NPS0270311 | 2020_NPS0270311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270311 |
| 2020_NPS0270312 | 2020_NPS0270312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270312 |
| 2020_NPS0270313 | 2020_NPS0270313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270313 |
| 2020_NPS0270314 | 2020_NPS0270314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270314 |
| 2020_NPS0270315 | 2020_NPS0270315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270315 |
| 2020_NPS0270316 | 2020_NPS0270316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270316 |
| 2020_NPS0270317 | 2020_NPS0270317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270317 |
| 2020_NPS0270318 | 2020_NPS0270318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270318 |
| 2020_NPS0270319 | 2020_NPS0270319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270319 |
| 2020_NPS0270320 | 2020_NPS0270320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270320 |
| 2020_NPS0270321 | 2020_NPS0270321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270321 |
| 2020_NPS0270322 | 2020_NPS0270322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270322 |
| 2020_NPS0270323 | 2020_NPS0270324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270323 |
| 2020_NPS0270325 | 2020_NPS0270325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270325 |
| 2020_NPS0270326 | 2020_NPS0270326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270326 |
| 2020_NPS0270327 | 2020_NPS0270327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270327 |
| 2020_NPS0270328 | 2020_NPS0270328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270328 |
| 2020_NPS0270329 | 2020_NPS0270329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270329 |
| 2020_NPS0270330 | 2020_NPS0270330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270330 |
| 2020_NPS0270331 | 2020_NPS0270331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270331 |
| 2020_NPS0270332 | 2020_NPS0270332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270332 |
| 2020_NPS0270333 | 2020_NPS0270333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270333 |
| 2020_NPS0270334 | 2020_NPS0270334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270334 |
| 2020_NPS0270335 | 2020_NPS0270335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270335 |
| 2020_NPS0270336 | 2020_NPS0270336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270336 |
| 2020_NPS0270337 | 2020_NPS0270337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270337 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270338 | 2020_NPS0270338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270338 |
| 2020_NPS0270339 | 2020_NPS0270339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270339 |
| 2020_NPS0270340 | 2020_NPS0270340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270340 |
| 2020_NPS0270341 | 2020_NPS0270341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270341 |
| 2020_NPS0270342 | 2020_NPS0270342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270342 |
| 2020_NPS0270343 | 2020_NPS0270343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270343 |
| 2020_NPS0270344 | 2020_NPS0270344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270344 |
| 2020_NPS0270345 | 2020_NPS0270345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270345 |
| 2020_NPS0270346 | 2020_NPS0270346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270346 |
| 2020_NPS0270347 | 2020_NPS0270347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270347 |
| 2020_NPS0270348 | 2020_NPS0270348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270348 |
| 2020_NPS0270349 | 2020_NPS0270349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270349 |
| 2020_NPS0270350 | 2020_NPS0270350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270350 |
| 2020_NPS0270351 | 2020_NPS0270351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270351 |
| 2020_NPS0270352 | 2020_NPS0270352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270352 |
| 2020_NPS0270353 | 2020_NPS0270353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270353 |
| 2020_NPS0270354 | 2020_NPS0270354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270354 |
| 2020_NPS0270355 | 2020_NPS0270355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270355 |
| 2020_NPS0270356 | 2020_NPS0270356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270356 |
| 2020_NPS0270357 | 2020_NPS0270357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270357 |
| 2020_NPS0270358 | 2020_NPS0270358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270358 |
| 2020_NPS0270359 | 2020_NPS0270359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270359 |
| 2020_NPS0270360 | 2020_NPS0270360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270360 |
| 2020_NPS0270361 | 2020_NPS0270361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270361 |
| 2020_NPS0270362 | 2020_NPS0270362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270362 |
| 2020_NPS0270363 | 2020_NPS0270363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270363 |
| 2020_NPS0270364 | 2020_NPS0270364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270364 |
| 2020_NPS0270365 | 2020_NPS0270365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270365 |
| 2020_NPS0270366 | 2020_NPS0270366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270366 |
| 2020_NPS0270367 | 2020_NPS0270368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270367 |
| 2020_NPS0270369 | 2020_NPS0270369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270369 |
| 2020_NPS0270370 | 2020_NPS0270370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270370 |
| 2020_NPS0270371 | 2020_NPS0270371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270371 |
| 2020_NPS0270372 | 2020_NPS0270372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270372 |
| 2020_NPS0270373 | 2020_NPS0270373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270373 |
| 2020_NPS0270374 | 2020_NPS0270374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270374 |
| 2020_NPS0270375 | 2020_NPS0270375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270375 |
| 2020_NPS0270376 | 2020_NPS0270376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270376 |
| 2020_NPS0270377 | 2020_NPS0270377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270377 |
| 2020_NPS0270378 | 2020_NPS0270378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270378 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270379 | 2020_NPS0270379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270379 |
| 2020_NPS0270380 | 2020_NPS0270380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270380 |
| 2020_NPS0270381 | 2020_NPS0270381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270381 |
| 2020_NPS0270382 | 2020_NPS0270382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270382 |
| 2020_NPS0270383 | 2020_NPS0270383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270383 |
| 2020_NPS0270384 | 2020_NPS0270384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270384 |
| 2020_NPS0270385 | 2020_NPS0270385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270385 |
| 2020_NPS0270386 | 2020_NPS0270386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270386 |
| 2020_NPS0270387 | 2020_NPS0270387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270387 |
| 2020_NPS0270388 | 2020_NPS0270388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270388 |
| 2020_NPS0270389 | 2020_NPS0270389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270389 |
| 2020_NPS0270390 | 2020_NPS0270390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270390 |
| 2020_NPS0270391 | 2020_NPS0270391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270391 |
| 2020_NPS0270392 | 2020_NPS0270392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270392 |
| 2020_NPS0270393 | 2020_NPS0270393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270393 |
| 2020_NPS0270394 | 2020_NPS0270394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270394 |
| 2020_NPS0270395 | 2020_NPS0270395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270395 |
| 2020_NPS0270396 | 2020_NPS0270396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270396 |
| 2020_NPS0270397 | 2020_NPS0270397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270397 |
| 2020_NPS0270398 | 2020_NPS0270398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270398 |
| 2020_NPS0270399 | 2020_NPS0270399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270399 |
| 2020_NPS0270400 | 2020_NPS0270400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270400 |
| 2020_NPS0270401 | 2020_NPS0270401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270401 |
| 2020_NPS0270402 | 2020_NPS0270402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270402 |
| 2020_NPS0270403 | 2020_NPS0270403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270403 |
| 2020_NPS0270404 | 2020_NPS0270404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270404 |
| 2020_NPS0270405 | 2020_NPS0270405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270405 |
| 2020_NPS0270406 | 2020_NPS0270406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270406 |
| 2020_NPS0270407 | 2020_NPS0270407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270407 |
| 2020_NPS0270408 | 2020_NPS0270408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270408 |
| 2020_NPS0270409 | 2020_NPS0270409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270409 |
| 2020_NPS0270410 | 2020_NPS0270410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270410 |
| 2020_NPS0270411 | 2020_NPS0270411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270411 |
| 2020_NPS0270412 | 2020_NPS0270412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270412 |
| 2020_NPS0270413 | 2020_NPS0270413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270413 |
| 2020_NPS0270414 | 2020_NPS0270414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270414 |
| 2020_NPS0270415 | 2020_NPS0270415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270415 |
| 2020_NPS0270416 | 2020_NPS0270416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270416 |
| 2020_NPS0270417 | 2020_NPS0270417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270417 |
| 2020_NPS0270418 | 2020_NPS0270418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270418 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270419 | 2020_NPS0270419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270419 |
| 2020_NPS0270420 | 2020_NPS0270420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270420 |
| 2020_NPS0270421 | 2020_NPS0270421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270421 |
| 2020_NPS0270422 | 2020_NPS0270422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270422 |
| 2020_NPS0270423 | 2020_NPS0270423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270423 |
| 2020_NPS0270424 | 2020_NPS0270424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270424 |
| 2020_NPS0270425 | 2020_NPS0270425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270425 |
| 2020_NPS0270426 | 2020_NPS0270426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270426 |
| 2020_NPS0270427 | 2020_NPS0270427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270427 |
| 2020_NPS0270428 | 2020_NPS0270428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270428 |
| 2020_NPS0270429 | 2020_NPS0270429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270429 |
| 2020_NPS0270430 | 2020_NPS0270430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270430 |
| 2020_NPS0270431 | 2020_NPS0270431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270431 |
| 2020_NPS0270432 | 2020_NPS0270432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270432 |
| 2020_NPS0270433 | 2020_NPS0270433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270433 |
| 2020_NPS0270434 | 2020_NPS0270434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270434 |
| 2020_NPS0270435 | 2020_NPS0270435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270435 |
| 2020_NPS0270436 | 2020_NPS0270436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270436 |
| 2020_NPS0270437 | 2020_NPS0270437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270437 |
| 2020_NPS0270438 | 2020_NPS0270438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270438 |
| 2020_NPS0270439 | 2020_NPS0270439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270439 |
| 2020_NPS0270440 | 2020_NPS0270440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270440 |
| 2020_NPS0270441 | 2020_NPS0270441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270441 |
| 2020_NPS0270442 | 2020_NPS0270442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270442 |
| 2020_NPS0270443 | 2020_NPS0270443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270443 |
| 2020_NPS0270444 | 2020_NPS0270444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270444 |
| 2020_NPS0270445 | 2020_NPS0270445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270445 |
| 2020_NPS0270446 | 2020_NPS0270446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270446 |
| 2020_NPS0270447 | 2020_NPS0270447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270447 |
| 2020_NPS0270448 | 2020_NPS0270448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270448 |
| 2020_NPS0270449 | 2020_NPS0270449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270449 |
| 2020_NPS0270450 | 2020_NPS0270450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270450 |
| 2020_NPS0270451 | 2020_NPS0270451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270451 |
| 2020_NPS0270452 | 2020_NPS0270452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270452 |
| 2020_NPS0270453 | 2020_NPS0270453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270453 |
| 2020_NPS0270454 | 2020_NPS0270454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270454 |
| 2020_NPS0270455 | 2020_NPS0270455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270455 |
| 2020_NPS0270456 | 2020_NPS0270456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270456 |
| 2020_NPS0270457 | 2020_NPS0270457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270457 |
| 2020_NPS0270458 | 2020_NPS0270458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270458 |

| 2020_NPS0270459 | 2020_NPS0270459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270459 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270460 | 2020_NPS0270460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270460 |
| 2020_NPS0270461 | 2020_NPS0270461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270461 |
| 2020_NPS0270462 | 2020_NPS0270462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270462 |
| 2020_NPS0270463 | 2020_NPS0270463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270463 |
| 2020_NPS0270464 | 2020_NPS0270464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270464 |
| 2020_NPS0270465 | 2020_NPS0270465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270465 |
| 2020_NPS0270466 | 2020_NPS0270467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270466 |
| 2020_NPS0270468 | 2020_NPS0270468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270468 |
| 2020_NPS0270469 | 2020_NPS0270469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270469 |
| 2020_NPS0270470 | 2020_NPS0270470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270470 |
| 2020_NPS0270471 | 2020_NPS0270471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270471 |
| 2020_NPS0270472 | 2020_NPS0270472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270472 |
| 2020_NPS0270473 | 2020_NPS0270473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270473 |
| 2020_NPS0270474 | 2020_NPS0270474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270474 |
| 2020_NPS0270475 | 2020_NPS0270475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270475 |
| 2020_NPS0270476 | 2020_NPS0270476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270476 |
| 2020_NPS0270477 | 2020_NPS0270477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270477 |
| 2020_NPS0270478 | 2020_NPS0270478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270478 |
| 2020_NPS0270479 | 2020_NPS0270479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270479 |
| 2020_NPS0270480 | 2020_NPS0270480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270480 |
| 2020_NPS0270481 | 2020_NPS0270481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270481 |
| 2020_NPS0270482 | 2020_NPS0270482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270482 |
| 2020_NPS0270483 | 2020_NPS0270483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270483 |
| 2020_NPS0270484 | 2020_NPS0270484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270484 |
| 2020_NPS0270485 | 2020_NPS0270485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270485 |
| 2020_NPS0270486 | 2020_NPS0270486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270486 |
| 2020_NPS0270487 | 2020_NPS0270487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270487 |
| 2020_NPS0270488 | 2020_NPS0270488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270488 |
| 2020_NPS0270489 | 2020_NPS0270489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270489 |
| 2020_NPS0270490 | 2020_NPS0270490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270490 |
| 2020_NPS0270491 | 2020_NPS0270491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270491 |
| 2020_NPS0270492 | 2020_NPS0270492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270492 |
| 2020_NPS0270493 | 2020_NPS0270493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270493 |
| 2020_NPS0270494 | 2020_NPS0270494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270494 |
| 2020_NPS0270495 | 2020_NPS0270495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270495 |
| 2020_NPS0270496 | 2020_NPS0270496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270496 |
| 2020_NPS0270497 | 2020_NPS0270497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270497 |
| 2020_NPS0270498 | 2020_NPS0270498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270498 |
| 2020_NPS0270499 | 2020_NPS0270499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270499 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270500 | 2020_NPS0270500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270500 |
| 2020_NPS0270501 | 2020_NPS0270501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270501 |
| 2020_NPS0270502 | 2020_NPS0270502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270502 |
| 2020_NPS0270503 | 2020_NPS0270503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270503 |
| 2020_NPS0270504 | 2020_NPS0270504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270504 |
| 2020_NPS0270505 | 2020_NPS0270505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270505 |
| 2020_NPS0270506 | 2020_NPS0270506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270506 |
| 2020_NPS0270507 | 2020_NPS0270507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270507 |
| 2020_NPS0270508 | 2020_NPS0270508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270508 |
| 2020_NPS0270509 | 2020_NPS0270509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270509 |
| 2020_NPS0270510 | 2020_NPS0270510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270510 |
| 2020_NPS0270511 | 2020_NPS0270511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270511 |
| 2020_NPS0270512 | 2020_NPS0270512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270512 |
| 2020_NPS0270513 | 2020_NPS0270513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270513 |
| 2020_NPS0270514 | 2020_NPS0270514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270514 |
| 2020_NPS0270515 | 2020_NPS0270515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270515 |
| 2020_NPS0270516 | 2020_NPS0270516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270516 |
| 2020_NPS0270517 | 2020_NPS0270517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270517 |
| 2020_NPS0270518 | 2020_NPS0270518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270518 |
| 2020_NPS0270519 | 2020_NPS0270519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270519 |
| 2020_NPS0270520 | 2020_NPS0270520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270520 |
| 2020_NPS0270521 | 2020_NPS0270521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270521 |
| 2020_NPS0270522 | 2020_NPS0270522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270522 |
| 2020_NPS0270523 | 2020_NPS0270523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270523 |
| 2020_NPS0270524 | 2020_NPS0270524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270524 |
| 2020_NPS0270525 | 2020_NPS0270525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270525 |
| 2020_NPS0270526 | 2020_NPS0270526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270526 |
| 2020_NPS0270527 | 2020_NPS0270527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270527 |
| 2020_NPS0270528 | 2020_NPS0270528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270528 |
| 2020_NPS0270529 | 2020_NPS0270529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270529 |
| 2020_NPS0270530 | 2020_NPS0270530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270530 |
| 2020_NPS0270531 | 2020_NPS0270531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270531 |
| 2020_NPS0270532 | 2020_NPS0270532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270532 |
| 2020_NPS0270533 | 2020_NPS0270533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270533 |
| 2020_NPS0270534 | 2020_NPS0270534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270534 |
| 2020_NPS0270535 | 2020_NPS0270535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270535 |
| 2020_NPS0270536 | 2020_NPS0270536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270536 |
| 2020_NPS0270537 | 2020_NPS0270537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270537 |
| 2020_NPS0270538 | 2020_NPS0270538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270538 |
| 2020_NPS0270539 | 2020_NPS0270539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270539 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270540 | 2020_NPS0270540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270540 |
| 2020_NPS0270541 | 2020_NPS0270541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270541 |
| 2020_NPS0270542 | 2020_NPS0270542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270542 |
| 2020_NPS0270543 | 2020_NPS0270543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270543 |
| 2020_NPS0270544 | 2020_NPS0270544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0270544 |
| 2020_NPS0270545 | 2020_NPS0270545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0270545 |
| 2020_NPS0270546 | 2020_NPS0270546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0270546 |
| 2020_NPS0270547 | 2020_NPS0270547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270547 |
| 2020_NPS0270548 | 2020_NPS0270548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270548 |
| 2020_NPS0270549 | 2020_NPS0270549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270549 |
| 2020_NPS0270550 | 2020_NPS0270550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270550 |
| 2020_NPS0270551 | 2020_NPS0270551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270551 |
| 2020_NPS0270552 | 2020_NPS0270552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270552 |
| 2020_NPS0270553 | 2020_NPS0270553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270553 |
| 2020_NPS0270554 | 2020_NPS0270554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270554 |
| 2020_NPS0270555 | 2020_NPS0270555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270555 |
| 2020_NPS0270556 | 2020_NPS0270556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270556 |
| 2020_NPS0270557 | 2020_NPS0270557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270557 |
| 2020_NPS0270558 | 2020_NPS0270558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270558 |
| 2020_NPS0270559 | 2020_NPS0270559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270559 |
| 2020_NPS0270560 | 2020_NPS0270560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270560 |
| 2020_NPS0270561 | 2020_NPS0270561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270561 |
| 2020_NPS0270562 | 2020_NPS0270562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270562 |
| 2020_NPS0270563 | 2020_NPS0270563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270563 |
| 2020_NPS0270564 | 2020_NPS0270564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270564 |
| 2020_NPS0270565 | 2020_NPS0270565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270565 |
| 2020_NPS0270566 | 2020_NPS0270566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270566 |
| 2020_NPS0270567 | 2020_NPS0270567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270567 |
| 2020_NPS0270568 | 2020_NPS0270568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270568 |
| 2020_NPS0270569 | 2020_NPS0270569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270569 |
| 2020_NPS0270570 | 2020_NPS0270570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270570 |
| 2020_NPS0270571 | 2020_NPS0270571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270571 |
| 2020_NPS0270572 | 2020_NPS0270572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270572 |
| 2020_NPS0270573 | 2020_NPS0270573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270573 |
| 2020_NPS0270574 | 2020_NPS0270574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270574 |
| 2020_NPS0270575 | 2020_NPS0270575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270575 |
| 2020_NPS0270576 | 2020_NPS0270576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270576 |
| 2020_NPS0270577 | 2020_NPS0270577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270577 |
| 2020_NPS0270578 | 2020_NPS0270578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270578 |
| 2020_NPS0270579 | 2020_NPS0270579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270579 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270580 | 2020_NPS0270580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270580 |
| 2020_NPS0270581 | 2020_NPS0270581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270581 |
| 2020_NPS0270582 | 2020_NPS0270582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270582 |
| 2020_NPS0270583 | 2020_NPS0270583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270583 |
| 2020_NPS0270584 | 2020_NPS0270584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270584 |
| 2020_NPS0270585 | 2020_NPS0270585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270585 |
| 2020_NPS0270586 | 2020_NPS0270586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270586 |
| 2020_NPS0270587 | 2020_NPS0270587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270587 |
| 2020_NPS0270588 | 2020_NPS0270588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270588 |
| 2020_NPS0270589 | 2020_NPS0270589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270589 |
| 2020_NPS0270590 | 2020_NPS0270590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270590 |
| 2020_NPS0270591 | 2020_NPS0270591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270591 |
| 2020_NPS0270592 | 2020_NPS0270592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270592 |
| 2020_NPS0270593 | 2020_NPS0270593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270593 |
| 2020_NPS0270594 | 2020_NPS0270594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270594 |
| 2020_NPS0270595 | 2020_NPS0270595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270595 |
| 2020_NPS0270596 | 2020_NPS0270596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270596 |
| 2020_NPS0270597 | 2020_NPS0270597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270597 |
| 2020_NPS0270598 | 2020_NPS0270598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270598 |
| 2020_NPS0270599 | 2020_NPS0270599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270599 |
| 2020_NPS0270600 | 2020_NPS0270600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270600 |
| 2020_NPS0270601 | 2020_NPS0270601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270601 |
| 2020_NPS0270602 | 2020_NPS0270602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270602 |
| 2020_NPS0270603 | 2020_NPS0270603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270603 |
| 2020_NPS0270604 | 2020_NPS0270604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270604 |
| 2020_NPS0270605 | 2020_NPS0270605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270605 |
| 2020_NPS0270606 | 2020_NPS0270606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270606 |
| 2020_NPS0270607 | 2020_NPS0270607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270607 |
| 2020_NPS0270608 | 2020_NPS0270608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270608 |
| 2020_NPS0270609 | 2020_NPS0270609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270609 |
| 2020_NPS0270610 | 2020_NPS0270610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270610 |
| 2020_NPS0270611 | 2020_NPS0270611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270611 |
| 2020_NPS0270612 | 2020_NPS0270612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270612 |
| 2020_NPS0270613 | 2020_NPS0270613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270613 |
| 2020_NPS0270614 | 2020_NPS0270614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270614 |
| 2020_NPS0270615 | 2020_NPS0270615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270615 |
| 2020_NPS0270616 | 2020_NPS0270616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270616 |
| 2020_NPS0270617 | 2020_NPS0270617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270617 |
| 2020_NPS0270618 | 2020_NPS0270618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270618 |
| 2020_NPS0270619 | 2020_NPS0270619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0270619 |

| 2020_NPS0270620 | 2020_NPS0270620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270620 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270621 | 2020_NPS0270621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270621 |
| 2020_NPS0270622 | 2020_NPS0270622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270622 |
| 2020_NPS0270623 | 2020_NPS0270623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270623 |
| 2020_NPS0270624 | 2020_NPS0270624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270624 |
| 2020_NPS0270625 | 2020_NPS0270625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270625 |
| 2020_NPS0270626 | 2020_NPS0270626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270626 |
| 2020_NPS0270627 | 2020_NPS0270627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270627 |
| 2020_NPS0270628 | 2020_NPS0270628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270628 |
| 2020_NPS0270629 | 2020_NPS0270629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270629 |
| 2020_NPS0270630 | 2020_NPS0270630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270630 |
| 2020_NPS0270631 | 2020_NPS0270631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270631 |
| 2020_NPS0270633 | 2020_NPS0270633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270633 |
| 2020_NPS0270634 | 2020_NPS0270634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270634 |
| 2020_NPS0270635 | 2020_NPS0270635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270635 |
| 2020_NPS0270636 | 2020_NPS0270636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270636 |
| 2020_NPS0270637 | 2020_NPS0270637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270637 |
| 2020_NPS0270638 | 2020_NPS0270638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270638 |
| 2020_NPS0270639 | 2020_NPS0270639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270639 |
| 2020_NPS0270640 | 2020_NPS0270640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270640 |
| 2020_NPS0270641 | 2020_NPS0270641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270641 |
| 2020_NPS0270642 | 2020_NPS0270642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270642 |
| 2020_NPS0270643 | 2020_NPS0270643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270643 |
| 2020_NPS0270644 | 2020_NPS0270644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270644 |
| 2020_NPS0270645 | 2020_NPS0270645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270645 |
| 2020_NPS0270646 | 2020_NPS0270646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270646 |
| 2020_NPS0270647 | 2020_NPS0270647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270647 |
| 2020_NPS0270648 | 2020_NPS0270648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270648 |
| 2020_NPS0270649 | 2020_NPS0270649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270649 |
| 2020_NPS0270650 | 2020_NPS0270650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270650 |
| 2020_NPS0270651 | 2020_NPS0270651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270651 |
| 2020_NPS0270652 | 2020_NPS0270652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270652 |
| 2020_NPS0270653 | 2020_NPS0270653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270653 |
| 2020_NPS0270654 | 2020_NPS0270654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270654 |
| 2020_NPS0270655 | 2020_NPS0270655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270655 |
| 2020_NPS0270656 | 2020_NPS0270656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270656 |
| 2020_NPS0270657 | 2020_NPS0270657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270657 |
| 2020_NPS0270658 | 2020_NPS0270658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270658 |
| 2020_NPS0270659 | 2020_NPS0270659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270659 |
| 2020_NPS0270660 | 2020_NPS0270660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270660 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270661 | 2020_NPS0270661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270661 |
| 2020_NPS0270662 | 2020_NPS0270662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270662 |
| 2020_NPS0270663 | 2020_NPS0270663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270663 |
| 2020_NPS0270664 | 2020_NPS0270664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270664 |
| 2020_NPS0270665 | 2020_NPS0270665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270665 |
| 2020_NPS0270666 | 2020_NPS0270666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270666 |
| 2020_NPS0270667 | 2020_NPS0270667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270667 |
| 2020_NPS0270668 | 2020_NPS0270668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270668 |
| 2020_NPS0270669 | 2020_NPS0270669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270669 |
| 2020_NPS0270670 | 2020_NPS0270670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270670 |
| 2020_NPS0270671 | 2020_NPS0270671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270671 |
| 2020_NPS0270672 | 2020_NPS0270672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270672 |
| 2020_NPS0270673 | 2020_NPS0270673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270673 |
| 2020_NPS0270674 | 2020_NPS0270674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270674 |
| 2020_NPS0270675 | 2020_NPS0270675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270675 |
| 2020_NPS0270676 | 2020_NPS0270676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270676 |
| 2020_NPS0270677 | 2020_NPS0270677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270677 |
| 2020_NPS0270678 | 2020_NPS0270678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270678 |
| 2020_NPS0270679 | 2020_NPS0270679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270679 |
| 2020_NPS0270680 | 2020_NPS0270680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270680 |
| 2020_NPS0270681 | 2020_NPS0270681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270681 |
| 2020_NPS0270682 | 2020_NPS0270682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270682 |
| 2020_NPS0270683 | 2020_NPS0270683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270683 |
| 2020_NPS0270684 | 2020_NPS0270684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270684 |
| 2020_NPS0270685 | 2020_NPS0270685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270685 |
| 2020_NPS0270686 | 2020_NPS0270686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270686 |
| 2020_NPS0270687 | 2020_NPS0270687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270687 |
| 2020_NPS0270688 | 2020_NPS0270688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270688 |
| 2020_NPS0270689 | 2020_NPS0270689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270689 |
| 2020_NPS0270690 | 2020_NPS0270690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270690 |
| 2020_NPS0270691 | 2020_NPS0270691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270691 |
| 2020_NPS0270692 | 2020_NPS0270692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270692 |
| 2020_NPS0270693 | 2020_NPS0270693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270693 |
| 2020_NPS0270694 | 2020_NPS0270694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270694 |
| 2020_NPS0270695 | 2020_NPS0270695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270695 |
| 2020_NPS0270696 | 2020_NPS0270696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270696 |
| 2020_NPS0270697 | 2020_NPS0270697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270697 |
| 2020_NPS0270698 | 2020_NPS0270698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270698 |
| 2020_NPS0270699 | 2020_NPS0270699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270699 |
| 2020_NPS0270700 | 2020_NPS0270700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0270700 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270701 | 2020_NPS0270701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270701 |
| 2020_NPS0270702 | 2020_NPS0270702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270702 |
| 2020_NPS0270703 | 2020_NPS0270703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270703 |
| 2020_NPS0270704 | 2020_NPS0270704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270704 |
| 2020_NPS0270705 | 2020_NPS0270705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270705 |
| 2020_NPS0270706 | 2020_NPS0270706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270706 |
| 2020_NPS0270707 | 2020_NPS0270707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270707 |
| 2020_NPS0270708 | 2020_NPS0270708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270708 |
| 2020_NPS0270709 | 2020_NPS0270709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270709 |
| 2020_NPS0270710 | 2020_NPS0270710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270710 |
| 2020_NPS0270711 | 2020_NPS0270711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270711 |
| 2020_NPS0270712 | 2020_NPS0270712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270712 |
| 2020_NPS0270713 | 2020_NPS0270713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270713 |
| 2020_NPS0270714 | 2020_NPS0270714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270714 |
| 2020_NPS0270715 | 2020_NPS0270715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270715 |
| 2020_NPS0270716 | 2020_NPS0270716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270716 |
| 2020_NPS0270717 | 2020_NPS0270717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270717 |
| 2020_NPS0270718 | 2020_NPS0270718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270718 |
| 2020_NPS0270719 | 2020_NPS0270719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270719 |
| 2020_NPS0270720 | 2020_NPS0270720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270720 |
| 2020_NPS0270721 | 2020_NPS0270721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270721 |
| 2020_NPS0270722 | 2020_NPS0270722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270722 |
| 2020_NPS0270723 | 2020_NPS0270724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270723 |
| 2020_NPS0270725 | 2020_NPS0270776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270725 |
| 2020_NPS0270777 | 2020_NPS0270781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270777 |
| 2020_NPS0270782 | 2020_NPS0270787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270782 |
| 2020_NPS0270788 | 2020_NPS0270793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270788 |
| 2020_NPS0270794 | 2020_NPS0270804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270794 |
| 2020_NPS0270805 | 2020_NPS0270810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270805 |
| 2020_NPS0270811 | 2020_NPS0270821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270811 |
| 2020_NPS0270822 | 2020_NPS0270841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270822 |
| 2020_NPS0270842 | 2020_NPS0270865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270842 |
| 2020_NPS0270866 | 2020_NPS0270880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270866 |
| 2020_NPS0270881 | 2020_NPS0270909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270881 |
| 2020_NPS0270910 | 2020_NPS0270916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270910 |
| 2020_NPS0270917 | 2020_NPS0270928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270917 |
| 2020_NPS0270929 | 2020_NPS0270947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270929 |
| 2020_NPS0270948 | 2020_NPS0270967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270948 |
| 2020_NPS0270968 | 2020_NPS0270977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270968 |
| 2020_NPS0270978 | 2020_NPS0270985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270978 |

| 2020_NPS0270986 | 2020_NPS0270992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270986 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0270993 | 2020_NPS0271005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0270993 |
| 2020_NPS0271006 | 2020_NPS0271014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271006 |
| 2020_NPS0271015 | 2020_NPS0271015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271015 |
| 2020_NPS0271016 | 2020_NPS0271017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0271016 |
| 2020_NPS0271018 | 2020_NPS0271021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271018 |
| 2020_NPS0271022 | 2020_NPS0271029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271022 |
| 2020_NPS0271030 | 2020_NPS0271048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271030 |
| 2020_NPS0271049 | 2020_NPS0271055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271049 |
| 2020_NPS0271056 | 2020_NPS0271059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271056 |
| 2020_NPS0271060 | 2020_NPS0271062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271060 |
| 2020_NPS0271063 | 2020_NPS0271065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271063 |
| 2020_NPS0271066 | 2020_NPS0271068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271066 |
| 2020_NPS0271069 | 2020_NPS0271072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271069 |
| 2020_NPS0271073 | 2020_NPS0271078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271073 |
| 2020_NPS0271079 | 2020_NPS0271091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271079 |
| 2020_NPS0271092 | 2020_NPS0271106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271092 |
| 2020_NPS0271107 | 2020_NPS0271112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271107 |
| 2020_NPS0271113 | 2020_NPS0271119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271113 |
| 2020_NPS0271120 | 2020_NPS0271128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271120 |
| 2020_NPS0271129 | 2020_NPS0271197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271129 |
| 2020_NPS0271198 | 2020_NPS0271221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271198 |
| 2020_NPS0271222 | 2020_NPS0271234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271222 |
| 2020_NPS0271235 | 2020_NPS0271240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271235 |
| 2020_NPS0271241 | 2020_NPS0271261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271241 |
| 2020_NPS0271262 | 2020_NPS0271262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271262 |
| 2020_NPS0271263 | 2020_NPS0271263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271263 |
| 2020_NPS0271264 | 2020_NPS0271265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271264 |
| 2020_NPS0271266 | 2020_NPS0271280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271266 |
| 2020_NPS0271281 | 2020_NPS0271288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271281 |
| 2020_NPS0271289 | 2020_NPS0271296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271289 |
| 2020_NPS0271297 | 2020_NPS0271305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271297 |
| 2020_NPS0271306 | 2020_NPS0271319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271306 |
| 2020_NPS0271320 | 2020_NPS0271325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271320 |
| 2020_NPS0271326 | 2020_NPS0271334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271326 |
| 2020_NPS0271335 | 2020_NPS0271360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271335 |
| 2020_NPS0271361 | 2020_NPS0271369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271361 |
| 2020_NPS0271370 | 2020_NPS0271463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271370 |
| 2020_NPS0271464 | 2020_NPS0271478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271464 |
| 2020_NPS0271479 | 2020_NPS0271519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0271479 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0271520 | 2020_NPS0271527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271520 |
| 2020_NPS0271528 | 2020_NPS0271542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271528 |
| 2020_NPS0271543 | 2020_NPS0271549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271543 |
| 2020_NPS0271550 | 2020_NPS0271560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271550 |
| 2020_NPS0271561 | 2020_NPS0271577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0271561 |
| 2020_NPS0271578 | 2020_NPS0271617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271578 |
| 2020_NPS0271618 | 2020_NPS0271632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271618 |
| 2020_NPS0271633 | 2020_NPS0271633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271633 |
| 2020_NPS0271634 | 2020_NPS0271634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271634 |
| 2020_NPS0271635 | 2020_NPS0271635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271635 |
| 2020_NPS0271636 | 2020_NPS0271636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271636 |
| 2020_NPS0271637 | 2020_NPS0271637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271637 |
| 2020_NPS0271638 | 2020_NPS0271639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271638 |
| 2020_NPS0271640 | 2020_NPS0271672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271640 |
| 2020_NPS0271673 | 2020_NPS0271738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271673 |
| 2020_NPS0271739 | 2020_NPS0271745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271739 |
| 2020_NPS0271746 | 2020_NPS0271763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271746 |
| 2020_NPS0271764 | 2020_NPS0271765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271764 |
| 2020_NPS0271766 | 2020_NPS0271774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271766 |
| 2020_NPS0271775 | 2020_NPS0271780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271775 |
| 2020_NPS0271781 | 2020_NPS0271793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271781 |
| 2020_NPS0271794 | 2020_NPS0271802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271794 |
| 2020_NPS0271803 | 2020_NPS0271814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271803 |
| 2020_NPS0271815 | 2020_NPS0271818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271815 |
| 2020_NPS0271819 | 2020_NPS0271829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271819 |
| 2020_NPS0271830 | 2020_NPS0271842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271830 |
| 2020_NPS0271843 | 2020_NPS0271849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271843 |
| 2020_NPS0271850 | 2020_NPS0271861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271850 |
| 2020_NPS0271862 | 2020_NPS0271875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271862 |
| 2020_NPS0271876 | 2020_NPS0271883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271876 |
| 2020_NPS0271884 | 2020_NPS0271945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271884 |
| 2020_NPS0271946 | 2020_NPS0272089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0271946 |
| 2020_NPS0272090 | 2020_NPS0272110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272090 |
| 2020_NPS0272111 | 2020_NPS0272111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272111 |
| 2020_NPS0272112 | 2020_NPS0272112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272112 |
| 2020_NPS0272113 | 2020_NPS0272114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272113 |
| 2020_NPS0272115 | 2020_NPS0272127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272115 |
| 2020_NPS0272128 | 2020_NPS0272135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272128 |
| 2020_NPS0272136 | 2020_NPS0272147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272136 |
| 2020_NPS0272148 | 2020_NPS0272156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272148 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0272157 | 2020_NPS0272166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272157 |
| 2020_NPS0272167 | 2020_NPS0272167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272167 |
| 2020_NPS0272168 | 2020_NPS0272168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272168 |
| 2020_NPS0272169 | 2020_NPS0272170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272169 |
| 2020_NPS0272171 | 2020_NPS0272180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272171 |
| 2020_NPS0272181 | 2020_NPS0272194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272181 |
| 2020_NPS0272195 | 2020_NPS0272210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272195 |
| 2020_NPS0272211 | 2020_NPS0272218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272211 |
| 2020_NPS0272219 | 2020_NPS0272231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272219 |
| 2020_NPS0272232 | 2020_NPS0272239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272232 |
| 2020_NPS0272240 | 2020_NPS0272250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272240 |
| 2020_NPS0272251 | 2020_NPS0272260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272251 |
| 2020_NPS0272261 | 2020_NPS0272265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272261 |
| 2020_NPS0272266 | 2020_NPS0272268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272266 |
| 2020_NPS0272269 | 2020_NPS0272278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272269 |
| 2020_NPS0272279 | 2020_NPS0272291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272279 |
| 2020_NPS0272292 | 2020_NPS0272297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272292 |
| 2020_NPS0272298 | 2020_NPS0272314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272298 |
| 2020_NPS0272315 | 2020_NPS0272328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272315 |
| 2020_NPS0272329 | 2020_NPS0272341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272329 |
| 2020_NPS0272342 | 2020_NPS0272349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272342 |
| 2020_NPS0272350 | 2020_NPS0272362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272350 |
| 2020_NPS0272363 | 2020_NPS0272434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272363 |
| 2020_NPS0272435 | 2020_NPS0272445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272435 |
| 2020_NPS0272446 | 2020_NPS0272446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272446 |
| 2020_NPS0272447 | 2020_NPS0272447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272447 |
| 2020_NPS0272448 | 2020_NPS0272449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272448 |
| 2020_NPS0272450 | 2020_NPS0272453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272450 |
| 2020_NPS0272454 | 2020_NPS0272463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272454 |
| 2020_NPS0272464 | 2020_NPS0272497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272464 |
| 2020_NPS0272498 | 2020_NPS0272528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272498 |
| 2020_NPS0272529 | 2020_NPS0272531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272529 |
| 2020_NPS0272532 | 2020_NPS0272541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272532 |
| 2020_NPS0272542 | 2020_NPS0272554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272542 |
| 2020_NPS0272555 | 2020_NPS0272567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272555 |
| 2020_NPS0272568 | 2020_NPS0272597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272568 |
| 2020_NPS0272598 | 2020_NPS0272604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272598 |
| 2020_NPS0272605 | 2020_NPS0272619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272605 |
| 2020_NPS0272620 | 2020_NPS0272631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272620 |
| 2020_NPS0272632 | 2020_NPS0272641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0272632 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0272642 | 2020_NPS0272655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272642 |
| 2020_NPS0272656 | 2020_NPS0272683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272656 |
| 2020_NPS0272684 | 2020_NPS0272695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272684 |
| 2020_NPS0272696 | 2020_NPS0272704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272696 |
| 2020_NPS0272705 | 2020_NPS0272717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272705 |
| 2020_NPS0272718 | 2020_NPS0272733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272718 |
| 2020_NPS0272734 | 2020_NPS0272747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272734 |
| 2020_NPS0272748 | 2020_NPS0272748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272748 |
| 2020_NPS0272749 | 2020_NPS0272749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272749 |
| 2020_NPS0272750 | 2020_NPS0272750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272750 |
| 2020_NPS0272751 | 2020_NPS0272751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272751 |
| 2020_NPS0272752 | 2020_NPS0272752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272752 |
| 2020_NPS0272753 | 2020_NPS0272753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272753 |
| 2020_NPS0272754 | 2020_NPS0272754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272754 |
| 2020_NPS0272755 | 2020_NPS0272755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272755 |
| 2020_NPS0272756 | 2020_NPS0272756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272756 |
| 2020_NPS0272757 | 2020_NPS0272757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272757 |
| 2020_NPS0272758 | 2020_NPS0272758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272758 |
| 2020_NPS0272759 | 2020_NPS0272759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272759 |
| 2020_NPS0272760 | 2020_NPS0272760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272760 |
| 2020_NPS0272761 | 2020_NPS0272761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272761 |
| 2020_NPS0272762 | 2020_NPS0272762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272762 |
| 2020_NPS0272763 | 2020_NPS0272763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272763 |
| 2020_NPS0272764 | 2020_NPS0272764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272764 |
| 2020_NPS0272765 | 2020_NPS0272765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272765 |
| 2020_NPS0272766 | 2020_NPS0272766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272766 |
| 2020_NPS0272767 | 2020_NPS0272767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272767 |
| 2020_NPS0272768 | 2020_NPS0272768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272768 |
| 2020_NPS0272769 | 2020_NPS0272769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272769 |
| 2020_NPS0272770 | 2020_NPS0272770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272770 |
| 2020_NPS0272771 | 2020_NPS0272771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272771 |
| 2020_NPS0272772 | 2020_NPS0272772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272772 |
| 2020_NPS0272773 | 2020_NPS0272773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272773 |
| 2020_NPS0272774 | 2020_NPS0272774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272774 |
| 2020_NPS0272775 | 2020_NPS0272775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272775 |
| 2020_NPS0272776 | 2020_NPS0272776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272776 |
| 2020_NPS0272777 | 2020_NPS0272777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272777 |
| 2020_NPS0272778 | 2020_NPS0272778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272778 |
| 2020_NPS0272779 | 2020_NPS0272779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272779 |
| 2020_NPS0272780 | 2020_NPS0272780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272780 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0272781 | 2020_NPS0272781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272781 |
| 2020_NPS0272782 | 2020_NPS0272782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272782 |
| 2020_NPS0272783 | 2020_NPS0272783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272783 |
| 2020_NPS0272784 | 2020_NPS0272784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272784 |
| 2020_NPS0272785 | 2020_NPS0272785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272785 |
| 2020_NPS0272786 | 2020_NPS0272786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272786 |
| 2020_NPS0272787 | 2020_NPS0272787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272787 |
| 2020_NPS0272788 | 2020_NPS0272788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272788 |
| 2020_NPS0272789 | 2020_NPS0272789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272789 |
| 2020_NPS0272790 | 2020_NPS0272790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272790 |
| 2020_NPS0272791 | 2020_NPS0272791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272791 |
| 2020_NPS0272792 | 2020_NPS0272792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272792 |
| 2020_NPS0272793 | 2020_NPS0272793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272793 |
| 2020_NPS0272794 | 2020_NPS0272794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272794 |
| 2020_NPS0272795 | 2020_NPS0272795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272795 |
| 2020_NPS0272796 | 2020_NPS0272796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272796 |
| 2020_NPS0272797 | 2020_NPS0272797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272797 |
| 2020_NPS0272798 | 2020_NPS0272798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272798 |
| 2020_NPS0272799 | 2020_NPS0272799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272799 |
| 2020_NPS0272800 | 2020_NPS0272800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272800 |
| 2020_NPS0272801 | 2020_NPS0272801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272801 |
| 2020_NPS0272802 | 2020_NPS0272802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272802 |
| 2020_NPS0272803 | 2020_NPS0272803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272803 |
| 2020_NPS0272804 | 2020_NPS0272804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272804 |
| 2020_NPS0272805 | 2020_NPS0272805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272805 |
| 2020_NPS0272806 | 2020_NPS0272806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272806 |
| 2020_NPS0272807 | 2020_NPS0272807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272807 |
| 2020_NPS0272808 | 2020_NPS0272808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272808 |
| 2020_NPS0272809 | 2020_NPS0272809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272809 |
| 2020_NPS0272810 | 2020_NPS0272810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272810 |
| 2020_NPS0272811 | 2020_NPS0272811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272811 |
| 2020_NPS0272812 | 2020_NPS0272812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272812 |
| 2020_NPS0272813 | 2020_NPS0272813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272813 |
| 2020_NPS0272814 | 2020_NPS0272814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272814 |
| 2020_NPS0272815 | 2020_NPS0272815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272815 |
| 2020_NPS0272816 | 2020_NPS0272816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272816 |
| 2020_NPS0272817 | 2020_NPS0272817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272817 |
| 2020_NPS0272818 | 2020_NPS0272818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272818 |
| 2020_NPS0272819 | 2020_NPS0272819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272819 |
| 2020_NPS0272820 | 2020_NPS0272820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272820 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0272821 | 2020_NPS0272821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272821 |
| 2020_NPS0272822 | 2020_NPS0272822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272822 |
| 2020_NPS0272823 | 2020_NPS0272823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272823 |
| 2020_NPS0272824 | 2020_NPS0272824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272824 |
| 2020_NPS0272825 | 2020_NPS0272825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272825 |
| 2020_NPS0272826 | 2020_NPS0272826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272826 |
| 2020_NPS0272827 | 2020_NPS0272827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272827 |
| 2020_NPS0272828 | 2020_NPS0272828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272828 |
| 2020_NPS0272829 | 2020_NPS0272829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272829 |
| 2020_NPS0272830 | 2020_NPS0272830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272830 |
| 2020_NPS0272831 | 2020_NPS0272831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272831 |
| 2020_NPS0272832 | 2020_NPS0272832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272832 |
| 2020_NPS0272833 | 2020_NPS0272833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272833 |
| 2020_NPS0272834 | 2020_NPS0272834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272834 |
| 2020_NPS0272835 | 2020_NPS0272835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272835 |
| 2020_NPS0272836 | 2020_NPS0272836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272836 |
| 2020_NPS0272837 | 2020_NPS0272837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272837 |
| 2020_NPS0272838 | 2020_NPS0272838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272838 |
| 2020_NPS0272839 | 2020_NPS0272839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272839 |
| 2020_NPS0272840 | 2020_NPS0272840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272840 |
| 2020_NPS0272841 | 2020_NPS0272841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272841 |
| 2020_NPS0272842 | 2020_NPS0272842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272842 |
| 2020_NPS0272843 | 2020_NPS0272843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272843 |
| 2020_NPS0272844 | 2020_NPS0272844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272844 |
| 2020_NPS0272845 | 2020_NPS0272845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272845 |
| 2020_NPS0272846 | 2020_NPS0272846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272846 |
| 2020_NPS0272847 | 2020_NPS0272847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272847 |
| 2020_NPS0272848 | 2020_NPS0272848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272848 |
| 2020_NPS0272849 | 2020_NPS0272849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272849 |
| 2020_NPS0272850 | 2020_NPS0272850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272850 |
| 2020_NPS0272851 | 2020_NPS0272851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272851 |
| 2020_NPS0272852 | 2020_NPS0272852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272852 |
| 2020_NPS0272853 | 2020_NPS0272853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272853 |
| 2020_NPS0272854 | 2020_NPS0272854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272854 |
| 2020_NPS0272855 | 2020_NPS0272855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272855 |
| 2020_NPS0272856 | 2020_NPS0272856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272856 |
| 2020_NPS0272857 | 2020_NPS0272857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272857 |
| 2020_NPS0272858 | 2020_NPS0272858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272858 |
| 2020_NPS0272859 | 2020_NPS0272859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272859 |
| 2020_NPS0272860 | 2020_NPS0272861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0272860 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0272862 | 2020_NPS0272862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272862 |
| 2020_NPS0272863 | 2020_NPS0272863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272863 |
| 2020_NPS0272864 | 2020_NPS0272864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272864 |
| 2020_NPS0272865 | 2020_NPS0272865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272865 |
| 2020_NPS0272866 | 2020_NPS0272866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272866 |
| 2020_NPS0272867 | 2020_NPS0272867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272867 |
| 2020_NPS0272868 | 2020_NPS0272868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272868 |
| 2020_NPS0272869 | 2020_NPS0272869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272869 |
| 2020_NPS0272870 | 2020_NPS0272870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272870 |
| 2020_NPS0272871 | 2020_NPS0272871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272871 |
| 2020_NPS0272872 | 2020_NPS0272872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272872 |
| 2020_NPS0272873 | 2020_NPS0272873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272873 |
| 2020_NPS0272874 | 2020_NPS0272874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272874 |
| 2020_NPS0272875 | 2020_NPS0272875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272875 |
| 2020_NPS0272876 | 2020_NPS0272877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272876 |
| 2020_NPS0272878 | 2020_NPS0272884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272878 |
| 2020_NPS0272885 | 2020_NPS0272908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272885 |
| 2020_NPS0272909 | 2020_NPS0272920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272909 |
| 2020_NPS0272921 | 2020_NPS0272930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272921 |
| 2020_NPS0272931 | 2020_NPS0272932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272931 |
| 2020_NPS0272933 | 2020_NPS0272941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272933 |
| 2020_NPS0272942 | 2020_NPS0273046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0272942 |
| 2020_NPS0273047 | 2020_NPS0273054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273047 |
| 2020_NPS0273055 | 2020_NPS0273055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273055 |
| 2020_NPS0273056 | 2020_NPS0273056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273056 |
| 2020_NPS0273057 | 2020_NPS0273057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273057 |
| 2020_NPS0273058 | 2020_NPS0273058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273058 |
| 2020_NPS0273059 | 2020_NPS0273059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273059 |
| 2020_NPS0273060 | 2020_NPS0273060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273060 |
| 2020_NPS0273061 | 2020_NPS0273061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273061 |
| 2020_NPS0273062 | 2020_NPS0273062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273062 |
| 2020_NPS0273063 | 2020_NPS0273063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273063 |
| 2020_NPS0273064 | 2020_NPS0273064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273064 |
| 2020_NPS0273065 | 2020_NPS0273065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273065 |
| 2020_NPS0273066 | 2020_NPS0273066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273066 |
| 2020_NPS0273067 | 2020_NPS0273067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273067 |
| 2020_NPS0273068 | 2020_NPS0273068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273068 |
| 2020_NPS0273069 | 2020_NPS0273069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273069 |
| 2020_NPS0273070 | 2020_NPS0273070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273070 |
| 2020_NPS0273071 | 2020_NPS0273071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273071 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273072 | 2020_NPS0273072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273072 |
| 2020_NPS0273073 | 2020_NPS0273073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273073 |
| 2020_NPS0273074 | 2020_NPS0273074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273074 |
| 2020_NPS0273075 | 2020_NPS0273075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273075 |
| 2020_NPS0273076 | 2020_NPS0273076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273076 |
| 2020_NPS0273077 | 2020_NPS0273077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273077 |
| 2020_NPS0273078 | 2020_NPS0273078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273078 |
| 2020_NPS0273079 | 2020_NPS0273079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273079 |
| 2020_NPS0273080 | 2020_NPS0273080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273080 |
| 2020_NPS0273081 | 2020_NPS0273081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273081 |
| 2020_NPS0273082 | 2020_NPS0273082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273082 |
| 2020_NPS0273083 | 2020_NPS0273083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273083 |
| 2020_NPS0273084 | 2020_NPS0273084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273084 |
| 2020_NPS0273085 | 2020_NPS0273085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273085 |
| 2020_NPS0273086 | 2020_NPS0273086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273086 |
| 2020_NPS0273087 | 2020_NPS0273087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273087 |
| 2020_NPS0273088 | 2020_NPS0273088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273088 |
| 2020_NPS0273089 | 2020_NPS0273089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273089 |
| 2020_NPS0273090 | 2020_NPS0273090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273090 |
| 2020_NPS0273091 | 2020_NPS0273091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273091 |
| 2020_NPS0273092 | 2020_NPS0273092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273092 |
| 2020_NPS0273093 | 2020_NPS0273093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273093 |
| 2020_NPS0273094 | 2020_NPS0273094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273094 |
| 2020_NPS0273095 | 2020_NPS0273095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273095 |
| 2020_NPS0273096 | 2020_NPS0273096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273096 |
| 2020_NPS0273097 | 2020_NPS0273097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273097 |
| 2020_NPS0273098 | 2020_NPS0273098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273098 |
| 2020_NPS0273099 | 2020_NPS0273099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273099 |
| 2020_NPS0273100 | 2020_NPS0273100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273100 |
| 2020_NPS0273101 | 2020_NPS0273101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273101 |
| 2020_NPS0273103 | 2020_NPS0273103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273103 |
| 2020_NPS0273104 | 2020_NPS0273104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273104 |
| 2020_NPS0273105 | 2020_NPS0273105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273105 |
| 2020_NPS0273106 | 2020_NPS0273106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273106 |
| 2020_NPS0273107 | 2020_NPS0273107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273107 |
| 2020_NPS0273108 | 2020_NPS0273108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273108 |
| 2020_NPS0273109 | 2020_NPS0273109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273109 |
| 2020_NPS0273110 | 2020_NPS0273110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273110 |
| 2020_NPS0273111 | 2020_NPS0273111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273111 |
| 2020_NPS0273112 | 2020_NPS0273112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273112 |

| 2020_NPS0273113 | 2020_NPS0273113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273113 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273114 | 2020_NPS0273114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273114 |
| 2020_NPS0273115 | 2020_NPS0273115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273115 |
| 2020_NPS0273116 | 2020_NPS0273116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273116 |
| 2020_NPS0273117 | 2020_NPS0273117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273117 |
| 2020_NPS0273118 | 2020_NPS0273118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273118 |
| 2020_NPS0273119 | 2020_NPS0273119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273119 |
| 2020_NPS0273120 | 2020_NPS0273120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273120 |
| 2020_NPS0273121 | 2020_NPS0273121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273121 |
| 2020_NPS0273122 | 2020_NPS0273122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273122 |
| 2020_NPS0273123 | 2020_NPS0273123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273123 |
| 2020_NPS0273124 | 2020_NPS0273124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273124 |
| 2020_NPS0273125 | 2020_NPS0273125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273125 |
| 2020_NPS0273126 | 2020_NPS0273126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273126 |
| 2020_NPS0273127 | 2020_NPS0273127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273127 |
| 2020_NPS0273128 | 2020_NPS0273128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273128 |
| 2020_NPS0273129 | 2020_NPS0273129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273129 |
| 2020_NPS0273130 | 2020_NPS0273130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273130 |
| 2020_NPS0273131 | 2020_NPS0273131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273131 |
| 2020_NPS0273132 | 2020_NPS0273132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273132 |
| 2020_NPS0273133 | 2020_NPS0273133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273133 |
| 2020_NPS0273134 | 2020_NPS0273134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273134 |
| 2020_NPS0273135 | 2020_NPS0273135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273135 |
| 2020_NPS0273136 | 2020_NPS0273136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273136 |
| 2020_NPS0273137 | 2020_NPS0273137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273137 |
| 2020_NPS0273138 | 2020_NPS0273138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273138 |
| 2020_NPS0273139 | 2020_NPS0273139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273139 |
| 2020_NPS0273140 | 2020_NPS0273140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273140 |
| 2020_NPS0273141 | 2020_NPS0273141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273141 |
| 2020_NPS0273142 | 2020_NPS0273142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273142 |
| 2020_NPS0273143 | 2020_NPS0273143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273143 |
| 2020_NPS0273144 | 2020_NPS0273144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273144 |
| 2020_NPS0273145 | 2020_NPS0273145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273145 |
| 2020_NPS0273146 | 2020_NPS0273146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273146 |
| 2020_NPS0273147 | 2020_NPS0273147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273147 |
| 2020_NPS0273148 | 2020_NPS0273148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273148 |
| 2020_NPS0273149 | 2020_NPS0273149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273149 |
| 2020_NPS0273150 | 2020_NPS0273150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273150 |
| 2020_NPS0273151 | 2020_NPS0273151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273151 |
| 2020_NPS0273152 | 2020_NPS0273152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273152 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273153 | 2020_NPS0273153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273153 |
| 2020_NPS0273154 | 2020_NPS0273154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273154 |
| 2020_NPS0273155 | 2020_NPS0273155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273155 |
| 2020_NPS0273156 | 2020_NPS0273156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273156 |
| 2020_NPS0273157 | 2020_NPS0273157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273157 |
| 2020_NPS0273158 | 2020_NPS0273158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273158 |
| 2020_NPS0273159 | 2020_NPS0273159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273159 |
| 2020_NPS0273160 | 2020_NPS0273160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273160 |
| 2020_NPS0273161 | 2020_NPS0273161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273161 |
| 2020_NPS0273162 | 2020_NPS0273163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273162 |
| 2020_NPS0273164 | 2020_NPS0273164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273164 |
| 2020_NPS0273165 | 2020_NPS0273165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273165 |
| 2020_NPS0273166 | 2020_NPS0273166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273166 |
| 2020_NPS0273167 | 2020_NPS0273167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273167 |
| 2020_NPS0273168 | 2020_NPS0273168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273168 |
| 2020_NPS0273169 | 2020_NPS0273169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273169 |
| 2020_NPS0273170 | 2020_NPS0273170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273170 |
| 2020_NPS0273171 | 2020_NPS0273171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273171 |
| 2020_NPS0273172 | 2020_NPS0273172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273172 |
| 2020_NPS0273173 | 2020_NPS0273173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273173 |
| 2020_NPS0273174 | 2020_NPS0273174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273174 |
| 2020_NPS0273175 | 2020_NPS0273175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273175 |
| 2020_NPS0273176 | 2020_NPS0273176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273176 |
| 2020_NPS0273177 | 2020_NPS0273177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273177 |
| 2020_NPS0273178 | 2020_NPS0273178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273178 |
| 2020_NPS0273179 | 2020_NPS0273179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273179 |
| 2020_NPS0273180 | 2020_NPS0273180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273180 |
| 2020_NPS0273181 | 2020_NPS0273181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273181 |
| 2020_NPS0273182 | 2020_NPS0273182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273182 |
| 2020_NPS0273183 | 2020_NPS0273183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273183 |
| 2020_NPS0273184 | 2020_NPS0273184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273184 |
| 2020_NPS0273185 | 2020_NPS0273185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273185 |
| 2020_NPS0273186 | 2020_NPS0273186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273186 |
| 2020_NPS0273187 | 2020_NPS0273187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273187 |
| 2020_NPS0273188 | 2020_NPS0273189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273188 |
| 2020_NPS0273190 | 2020_NPS0273190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273190 |
| 2020_NPS0273191 | 2020_NPS0273191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273191 |
| 2020_NPS0273192 | 2020_NPS0273192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273192 |
| 2020_NPS0273193 | 2020_NPS0273193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273193 |
| 2020_NPS0273194 | 2020_NPS0273194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273194 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273195 | 2020_NPS0273195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273195 |
| 2020_NPS0273196 | 2020_NPS0273196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273196 |
| 2020_NPS0273197 | 2020_NPS0273197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273197 |
| 2020_NPS0273198 | 2020_NPS0273198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273198 |
| 2020_NPS0273199 | 2020_NPS0273199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273199 |
| 2020_NPS0273200 | 2020_NPS0273200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273200 |
| 2020_NPS0273201 | 2020_NPS0273201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273201 |
| 2020_NPS0273202 | 2020_NPS0273202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273202 |
| 2020_NPS0273203 | 2020_NPS0273203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273203 |
| 2020_NPS0273204 | 2020_NPS0273204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273204 |
| 2020_NPS0273205 | 2020_NPS0273205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273205 |
| 2020_NPS0273206 | 2020_NPS0273206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273206 |
| 2020_NPS0273207 | 2020_NPS0273207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273207 |
| 2020_NPS0273208 | 2020_NPS0273208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273208 |
| 2020_NPS0273209 | 2020_NPS0273209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273209 |
| 2020_NPS0273210 | 2020_NPS0273210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273210 |
| 2020_NPS0273211 | 2020_NPS0273211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273211 |
| 2020_NPS0273212 | 2020_NPS0273212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273212 |
| 2020_NPS0273213 | 2020_NPS0273213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273213 |
| 2020_NPS0273214 | 2020_NPS0273214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273214 |
| 2020_NPS0273215 | 2020_NPS0273215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273215 |
| 2020_NPS0273216 | 2020_NPS0273216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273216 |
| 2020_NPS0273217 | 2020_NPS0273217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273217 |
| 2020_NPS0273218 | 2020_NPS0273218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273218 |
| 2020_NPS0273219 | 2020_NPS0273219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273219 |
| 2020_NPS0273220 | 2020_NPS0273220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273220 |
| 2020_NPS0273221 | 2020_NPS0273222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273221 |
| 2020_NPS0273223 | 2020_NPS0273223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273223 |
| 2020_NPS0273224 | 2020_NPS0273224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273224 |
| 2020_NPS0273225 | 2020_NPS0273225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273225 |
| 2020_NPS0273226 | 2020_NPS0273226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273226 |
| 2020_NPS0273227 | 2020_NPS0273227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273227 |
| 2020_NPS0273228 | 2020_NPS0273228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273228 |
| 2020_NPS0273229 | 2020_NPS0273230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273229 |
| 2020_NPS0273231 | 2020_NPS0273231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273231 |
| 2020_NPS0273232 | 2020_NPS0273232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273232 |
| 2020_NPS0273233 | 2020_NPS0273233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273233 |
| 2020_NPS0273234 | 2020_NPS0273234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273234 |
| 2020_NPS0273235 | 2020_NPS0273235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273235 |
| 2020_NPS0273236 | 2020_NPS0273237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273236 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273238 | 2020_NPS0273238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273238 |
| 2020_NPS0273239 | 2020_NPS0273239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273239 |
| 2020_NPS0273240 | 2020_NPS0273240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273240 |
| 2020_NPS0273241 | 2020_NPS0273241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273241 |
| 2020_NPS0273242 | 2020_NPS0273242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273242 |
| 2020_NPS0273243 | 2020_NPS0273243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273243 |
| 2020_NPS0273244 | 2020_NPS0273244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273244 |
| 2020_NPS0273245 | 2020_NPS0273245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273245 |
| 2020_NPS0273246 | 2020_NPS0273246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273246 |
| 2020_NPS0273247 | 2020_NPS0273247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273247 |
| 2020_NPS0273248 | 2020_NPS0273248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273248 |
| 2020_NPS0273249 | 2020_NPS0273249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273249 |
| 2020_NPS0273250 | 2020_NPS0273250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273250 |
| 2020_NPS0273251 | 2020_NPS0273251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273251 |
| 2020_NPS0273252 | 2020_NPS0273252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273252 |
| 2020_NPS0273253 | 2020_NPS0273253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273253 |
| 2020_NPS0273254 | 2020_NPS0273254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273254 |
| 2020_NPS0273255 | 2020_NPS0273255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273255 |
| 2020_NPS0273256 | 2020_NPS0273256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273256 |
| 2020_NPS0273257 | 2020_NPS0273257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273257 |
| 2020_NPS0273258 | 2020_NPS0273258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273258 |
| 2020_NPS0273259 | 2020_NPS0273259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273259 |
| 2020_NPS0273260 | 2020_NPS0273260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273260 |
| 2020_NPS0273261 | 2020_NPS0273261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273261 |
| 2020_NPS0273262 | 2020_NPS0273262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273262 |
| 2020_NPS0273263 | 2020_NPS0273263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273263 |
| 2020_NPS0273264 | 2020_NPS0273264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273264 |
| 2020_NPS0273265 | 2020_NPS0273265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273265 |
| 2020_NPS0273266 | 2020_NPS0273266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273266 |
| 2020_NPS0273267 | 2020_NPS0273267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273267 |
| 2020_NPS0273268 | 2020_NPS0273268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273268 |
| 2020_NPS0273269 | 2020_NPS0273269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273269 |
| 2020_NPS0273270 | 2020_NPS0273270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273270 |
| 2020_NPS0273271 | 2020_NPS0273271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273271 |
| 2020_NPS0273272 | 2020_NPS0273272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273272 |
| 2020_NPS0273273 | 2020_NPS0273273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273273 |
| 2020_NPS0273274 | 2020_NPS0273274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273274 |
| 2020_NPS0273275 | 2020_NPS0273275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273275 |
| 2020_NPS0273276 | 2020_NPS0273276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273276 |
| 2020_NPS0273277 | 2020_NPS0273277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273277 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273278 | 2020_NPS0273278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273278 |
| 2020_NPS0273279 | 2020_NPS0273279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273279 |
| 2020_NPS0273280 | 2020_NPS0273280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273280 |
| 2020_NPS0273281 | 2020_NPS0273281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273281 |
| 2020_NPS0273282 | 2020_NPS0273282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273282 |
| 2020_NPS0273283 | 2020_NPS0273283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273283 |
| 2020_NPS0273284 | 2020_NPS0273284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273284 |
| 2020_NPS0273285 | 2020_NPS0273285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273285 |
| 2020_NPS0273286 | 2020_NPS0273286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273286 |
| 2020_NPS0273287 | 2020_NPS0273287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273287 |
| 2020_NPS0273288 | 2020_NPS0273288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273288 |
| 2020_NPS0273289 | 2020_NPS0273289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273289 |
| 2020_NPS0273290 | 2020_NPS0273290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273290 |
| 2020_NPS0273291 | 2020_NPS0273291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273291 |
| 2020_NPS0273292 | 2020_NPS0273292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273292 |
| 2020_NPS0273293 | 2020_NPS0273293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273293 |
| 2020_NPS0273294 | 2020_NPS0273294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273294 |
| 2020_NPS0273295 | 2020_NPS0273295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273295 |
| 2020_NPS0273296 | 2020_NPS0273296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273296 |
| 2020_NPS0273297 | 2020_NPS0273297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273297 |
| 2020_NPS0273298 | 2020_NPS0273298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273298 |
| 2020_NPS0273299 | 2020_NPS0273299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273299 |
| 2020_NPS0273300 | 2020_NPS0273300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273300 |
| 2020_NPS0273301 | 2020_NPS0273301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273301 |
| 2020_NPS0273302 | 2020_NPS0273302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273302 |
| 2020_NPS0273303 | 2020_NPS0273303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273303 |
| 2020_NPS0273304 | 2020_NPS0273304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273304 |
| 2020_NPS0273305 | 2020_NPS0273305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273305 |
| 2020_NPS0273306 | 2020_NPS0273306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273306 |
| 2020_NPS0273307 | 2020_NPS0273307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273307 |
| 2020_NPS0273308 | 2020_NPS0273308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273308 |
| 2020_NPS0273309 | 2020_NPS0273309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273309 |
| 2020_NPS0273310 | 2020_NPS0273310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273310 |
| 2020_NPS0273311 | 2020_NPS0273311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273311 |
| 2020_NPS0273312 | 2020_NPS0273312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273312 |
| 2020_NPS0273313 | 2020_NPS0273313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273313 |
| 2020_NPS0273314 | 2020_NPS0273314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273314 |
| 2020_NPS0273315 | 2020_NPS0273315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273315 |
| 2020_NPS0273316 | 2020_NPS0273316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273316 |
| 2020_NPS0273317 | 2020_NPS0273317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273317 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273318 | 2020_NPS0273318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273318 |
| 2020_NPS0273319 | 2020_NPS0273319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273319 |
| 2020_NPS0273320 | 2020_NPS0273320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273320 |
| 2020_NPS0273321 | 2020_NPS0273321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273321 |
| 2020_NPS0273322 | 2020_NPS0273322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273322 |
| 2020_NPS0273323 | 2020_NPS0273323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273323 |
| 2020_NPS0273324 | 2020_NPS0273324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273324 |
| 2020_NPS0273325 | 2020_NPS0273325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273325 |
| 2020_NPS0273326 | 2020_NPS0273326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273326 |
| 2020_NPS0273327 | 2020_NPS0273327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273327 |
| 2020_NPS0273328 | 2020_NPS0273328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273328 |
| 2020_NPS0273329 | 2020_NPS0273329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273329 |
| 2020_NPS0273330 | 2020_NPS0273330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273330 |
| 2020_NPS0273331 | 2020_NPS0273331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273331 |
| 2020_NPS0273332 | 2020_NPS0273332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273332 |
| 2020_NPS0273333 | 2020_NPS0273333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273333 |
| 2020_NPS0273334 | 2020_NPS0273334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273334 |
| 2020_NPS0273335 | 2020_NPS0273335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273335 |
| 2020_NPS0273336 | 2020_NPS0273336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273336 |
| 2020_NPS0273337 | 2020_NPS0273337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273337 |
| 2020_NPS0273338 | 2020_NPS0273338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273338 |
| 2020_NPS0273339 | 2020_NPS0273339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273339 |
| 2020_NPS0273340 | 2020_NPS0273340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273340 |
| 2020_NPS0273341 | 2020_NPS0273341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273341 |
| 2020_NPS0273342 | 2020_NPS0273342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273342 |
| 2020_NPS0273343 | 2020_NPS0273343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273343 |
| 2020_NPS0273344 | 2020_NPS0273344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273344 |
| 2020_NPS0273345 | 2020_NPS0273345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273345 |
| 2020_NPS0273346 | 2020_NPS0273346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273346 |
| 2020_NPS0273347 | 2020_NPS0273347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273347 |
| 2020_NPS0273348 | 2020_NPS0273348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273348 |
| 2020_NPS0273349 | 2020_NPS0273349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273349 |
| 2020_NPS0273350 | 2020_NPS0273350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273350 |
| 2020_NPS0273351 | 2020_NPS0273351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273351 |
| 2020_NPS0273352 | 2020_NPS0273352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273352 |
| 2020_NPS0273353 | 2020_NPS0273353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273353 |
| 2020_NPS0273354 | 2020_NPS0273354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273354 |
| 2020_NPS0273355 | 2020_NPS0273355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273355 |
| 2020_NPS0273356 | 2020_NPS0273356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273356 |
| 2020_NPS0273357 | 2020_NPS0273357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273357 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273358 | 2020_NPS0273358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273358 |
| 2020_NPS0273359 | 2020_NPS0273359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273359 |
| 2020_NPS0273360 | 2020_NPS0273360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273360 |
| 2020_NPS0273361 | 2020_NPS0273361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273361 |
| 2020_NPS0273362 | 2020_NPS0273362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273362 |
| 2020_NPS0273363 | 2020_NPS0273363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273363 |
| 2020_NPS0273364 | 2020_NPS0273364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273364 |
| 2020_NPS0273365 | 2020_NPS0273365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273365 |
| 2020_NPS0273366 | 2020_NPS0273366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273366 |
| 2020_NPS0273367 | 2020_NPS0273367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273367 |
| 2020_NPS0273368 | 2020_NPS0273368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273368 |
| 2020_NPS0273369 | 2020_NPS0273369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273369 |
| 2020_NPS0273370 | 2020_NPS0273370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273370 |
| 2020_NPS0273371 | 2020_NPS0273371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273371 |
| 2020_NPS0273372 | 2020_NPS0273372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273372 |
| 2020_NPS0273373 | 2020_NPS0273373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273373 |
| 2020_NPS0273374 | 2020_NPS0273374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273374 |
| 2020_NPS0273375 | 2020_NPS0273375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273375 |
| 2020_NPS0273376 | 2020_NPS0273376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273376 |
| 2020_NPS0273377 | 2020_NPS0273377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273377 |
| 2020_NPS0273378 | 2020_NPS0273378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273378 |
| 2020_NPS0273379 | 2020_NPS0273379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273379 |
| 2020_NPS0273380 | 2020_NPS0273380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273380 |
| 2020_NPS0273381 | 2020_NPS0273381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273381 |
| 2020_NPS0273382 | 2020_NPS0273382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273382 |
| 2020_NPS0273383 | 2020_NPS0273383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273383 |
| 2020_NPS0273384 | 2020_NPS0273384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273384 |
| 2020_NPS0273385 | 2020_NPS0273385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273385 |
| 2020_NPS0273386 | 2020_NPS0273386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273386 |
| 2020_NPS0273387 | 2020_NPS0273387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273387 |
| 2020_NPS0273388 | 2020_NPS0273388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273388 |
| 2020_NPS0273389 | 2020_NPS0273389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273389 |
| 2020_NPS0273390 | 2020_NPS0273390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273390 |
| 2020_NPS0273391 | 2020_NPS0273391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273391 |
| 2020_NPS0273392 | 2020_NPS0273392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273392 |
| 2020_NPS0273393 | 2020_NPS0273393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273393 |
| 2020_NPS0273394 | 2020_NPS0273394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273394 |
| 2020_NPS0273395 | 2020_NPS0273395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273395 |
| 2020_NPS0273396 | 2020_NPS0273396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273396 |
| 2020_NPS0273397 | 2020_NPS0273397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273397 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273398 | 2020_NPS0273398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273398 |
| 2020_NPS0273399 | 2020_NPS0273399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273399 |
| 2020_NPS0273400 | 2020_NPS0273400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273400 |
| 2020_NPS0273401 | 2020_NPS0273401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273401 |
| 2020_NPS0273402 | 2020_NPS0273402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273402 |
| 2020_NPS0273403 | 2020_NPS0273403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273403 |
| 2020_NPS0273404 | 2020_NPS0273404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273404 |
| 2020_NPS0273405 | 2020_NPS0273405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273405 |
| 2020_NPS0273406 | 2020_NPS0273407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273406 |
| 2020_NPS0273408 | 2020_NPS0273408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273408 |
| 2020_NPS0273409 | 2020_NPS0273409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273409 |
| 2020_NPS0273410 | 2020_NPS0273410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273410 |
| 2020_NPS0273411 | 2020_NPS0273411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273411 |
| 2020_NPS0273412 | 2020_NPS0273412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273412 |
| 2020_NPS0273413 | 2020_NPS0273413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273413 |
| 2020_NPS0273414 | 2020_NPS0273414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273414 |
| 2020_NPS0273415 | 2020_NPS0273415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273415 |
| 2020_NPS0273416 | 2020_NPS0273416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273416 |
| 2020_NPS0273417 | 2020_NPS0273417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273417 |
| 2020_NPS0273418 | 2020_NPS0273418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273418 |
| 2020_NPS0273419 | 2020_NPS0273419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273419 |
| 2020_NPS0273420 | 2020_NPS0273420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273420 |
| 2020_NPS0273421 | 2020_NPS0273421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273421 |
| 2020_NPS0273422 | 2020_NPS0273422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273422 |
| 2020_NPS0273423 | 2020_NPS0273423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273423 |
| 2020_NPS0273424 | 2020_NPS0273424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273424 |
| 2020_NPS0273425 | 2020_NPS0273425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273425 |
| 2020_NPS0273426 | 2020_NPS0273426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273426 |
| 2020_NPS0273427 | 2020_NPS0273427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273427 |
| 2020_NPS0273428 | 2020_NPS0273428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273428 |
| 2020_NPS0273429 | 2020_NPS0273429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273429 |
| 2020_NPS0273430 | 2020_NPS0273430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273430 |
| 2020_NPS0273431 | 2020_NPS0273431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273431 |
| 2020_NPS0273432 | 2020_NPS0273432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273432 |
| 2020_NPS0273433 | 2020_NPS0273433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273433 |
| 2020_NPS0273434 | 2020_NPS0273434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273434 |
| 2020_NPS0273435 | 2020_NPS0273435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273435 |
| 2020_NPS0273436 | 2020_NPS0273436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273436 |
| 2020_NPS0273437 | 2020_NPS0273437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273437 |
| 2020_NPS0273438 | 2020_NPS0273438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273438 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273439 | 2020_NPS0273439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273439 |
| 2020_NPS0273440 | 2020_NPS0273440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273440 |
| 2020_NPS0273441 | 2020_NPS0273441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273441 |
| 2020_NPS0273442 | 2020_NPS0273442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273442 |
| 2020_NPS0273443 | 2020_NPS0273443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273443 |
| 2020_NPS0273444 | 2020_NPS0273444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273444 |
| 2020_NPS0273445 | 2020_NPS0273445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273445 |
| 2020_NPS0273446 | 2020_NPS0273446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273446 |
| 2020_NPS0273447 | 2020_NPS0273447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273447 |
| 2020_NPS0273448 | 2020_NPS0273448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273448 |
| 2020_NPS0273449 | 2020_NPS0273449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273449 |
| 2020_NPS0273450 | 2020_NPS0273450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273450 |
| 2020_NPS0273451 | 2020_NPS0273451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273451 |
| 2020_NPS0273452 | 2020_NPS0273452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273452 |
| 2020_NPS0273453 | 2020_NPS0273453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273453 |
| 2020_NPS0273454 | 2020_NPS0273454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273454 |
| 2020_NPS0273455 | 2020_NPS0273455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273455 |
| 2020_NPS0273456 | 2020_NPS0273456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273456 |
| 2020_NPS0273457 | 2020_NPS0273457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273457 |
| 2020_NPS0273458 | 2020_NPS0273458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273458 |
| 2020_NPS0273459 | 2020_NPS0273459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273459 |
| 2020_NPS0273460 | 2020_NPS0273460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273460 |
| 2020_NPS0273461 | 2020_NPS0273461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273461 |
| 2020_NPS0273462 | 2020_NPS0273462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273462 |
| 2020_NPS0273463 | 2020_NPS0273463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273463 |
| 2020_NPS0273464 | 2020_NPS0273464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273464 |
| 2020_NPS0273465 | 2020_NPS0273465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273465 |
| 2020_NPS0273466 | 2020_NPS0273466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273466 |
| 2020_NPS0273467 | 2020_NPS0273467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273467 |
| 2020_NPS0273468 | 2020_NPS0273468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273468 |
| 2020_NPS0273469 | 2020_NPS0273469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273469 |
| 2020_NPS0273470 | 2020_NPS0273470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273470 |
| 2020_NPS0273471 | 2020_NPS0273471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273471 |
| 2020_NPS0273472 | 2020_NPS0273472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273472 |
| 2020_NPS0273473 | 2020_NPS0273473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273473 |
| 2020_NPS0273474 | 2020_NPS0273474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273474 |
| 2020_NPS0273475 | 2020_NPS0273475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273475 |
| 2020_NPS0273476 | 2020_NPS0273476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273476 |
| 2020_NPS0273477 | 2020_NPS0273477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273477 |
| 2020_NPS0273478 | 2020_NPS0273478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273478 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273479 | 2020_NPS0273479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273479 |
| 2020_NPS0273480 | 2020_NPS0273480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273480 |
| 2020_NPS0273481 | 2020_NPS0273481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273481 |
| 2020_NPS0273482 | 2020_NPS0273482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273482 |
| 2020_NPS0273483 | 2020_NPS0273483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273483 |
| 2020_NPS0273484 | 2020_NPS0273484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273484 |
| 2020_NPS0273485 | 2020_NPS0273485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273485 |
| 2020_NPS0273486 | 2020_NPS0273486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273486 |
| 2020_NPS0273487 | 2020_NPS0273487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273487 |
| 2020_NPS0273488 | 2020_NPS0273488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273488 |
| 2020_NPS0273489 | 2020_NPS0273489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273489 |
| 2020_NPS0273490 | 2020_NPS0273490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273490 |
| 2020_NPS0273491 | 2020_NPS0273491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273491 |
| 2020_NPS0273492 | 2020_NPS0273492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273492 |
| 2020_NPS0273493 | 2020_NPS0273493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273493 |
| 2020_NPS0273494 | 2020_NPS0273494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273494 |
| 2020_NPS0273495 | 2020_NPS0273495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273495 |
| 2020_NPS0273496 | 2020_NPS0273496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273496 |
| 2020_NPS0273497 | 2020_NPS0273497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273497 |
| 2020_NPS0273498 | 2020_NPS0273498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273498 |
| 2020_NPS0273499 | 2020_NPS0273499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273499 |
| 2020_NPS0273500 | 2020_NPS0273500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273500 |
| 2020_NPS0273501 | 2020_NPS0273501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273501 |
| 2020_NPS0273502 | 2020_NPS0273502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273502 |
| 2020_NPS0273503 | 2020_NPS0273503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273503 |
| 2020_NPS0273504 | 2020_NPS0273504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273504 |
| 2020_NPS0273505 | 2020_NPS0273505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273505 |
| 2020_NPS0273506 | 2020_NPS0273506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273506 |
| 2020_NPS0273507 | 2020_NPS0273507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273507 |
| 2020_NPS0273508 | 2020_NPS0273508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273508 |
| 2020_NPS0273509 | 2020_NPS0273509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273509 |
| 2020_NPS0273510 | 2020_NPS0273510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273510 |
| 2020_NPS0273511 | 2020_NPS0273511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273511 |
| 2020_NPS0273512 | 2020_NPS0273512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273512 |
| 2020_NPS0273513 | 2020_NPS0273513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273513 |
| 2020_NPS0273514 | 2020_NPS0273514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273514 |
| 2020_NPS0273515 | 2020_NPS0273515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273515 |
| 2020_NPS0273516 | 2020_NPS0273516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273516 |
| 2020_NPS0273517 | 2020_NPS0273517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273517 |
| 2020_NPS0273518 | 2020_NPS0273518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273518 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273519 | 2020_NPS0273519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273519 |
| 2020_NPS0273520 | 2020_NPS0273520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273520 |
| 2020_NPS0273521 | 2020_NPS0273521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273521 |
| 2020_NPS0273522 | 2020_NPS0273522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273522 |
| 2020_NPS0273523 | 2020_NPS0273523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273523 |
| 2020_NPS0273524 | 2020_NPS0273524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273524 |
| 2020_NPS0273525 | 2020_NPS0273525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273525 |
| 2020_NPS0273526 | 2020_NPS0273526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273526 |
| 2020_NPS0273527 | 2020_NPS0273527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273527 |
| 2020_NPS0273528 | 2020_NPS0273528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273528 |
| 2020_NPS0273529 | 2020_NPS0273529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273529 |
| 2020_NPS0273530 | 2020_NPS0273530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273530 |
| 2020_NPS0273531 | 2020_NPS0273531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273531 |
| 2020_NPS0273532 | 2020_NPS0273532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273532 |
| 2020_NPS0273533 | 2020_NPS0273533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273533 |
| 2020_NPS0273534 | 2020_NPS0273534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273534 |
| 2020_NPS0273535 | 2020_NPS0273535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273535 |
| 2020_NPS0273536 | 2020_NPS0273536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273536 |
| 2020_NPS0273537 | 2020_NPS0273537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273537 |
| 2020_NPS0273538 | 2020_NPS0273538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273538 |
| 2020_NPS0273539 | 2020_NPS0273539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273539 |
| 2020_NPS0273540 | 2020_NPS0273540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273540 |
| 2020_NPS0273541 | 2020_NPS0273541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273541 |
| 2020_NPS0273542 | 2020_NPS0273542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273542 |
| 2020_NPS0273543 | 2020_NPS0273543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273543 |
| 2020_NPS0273544 | 2020_NPS0273544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273544 |
| 2020_NPS0273545 | 2020_NPS0273545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273545 |
| 2020_NPS0273546 | 2020_NPS0273546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273546 |
| 2020_NPS0273547 | 2020_NPS0273547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273547 |
| 2020_NPS0273548 | 2020_NPS0273548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273548 |
| 2020_NPS0273549 | 2020_NPS0273549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273549 |
| 2020_NPS0273550 | 2020_NPS0273550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273550 |
| 2020_NPS0273551 | 2020_NPS0273551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273551 |
| 2020_NPS0273552 | 2020_NPS0273552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273552 |
| 2020_NPS0273553 | 2020_NPS0273553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273553 |
| 2020_NPS0273554 | 2020_NPS0273554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273554 |
| 2020_NPS0273555 | 2020_NPS0273555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273555 |
| 2020_NPS0273556 | 2020_NPS0273556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273556 |
| 2020_NPS0273557 | 2020_NPS0273557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273557 |
| 2020_NPS0273558 | 2020_NPS0273558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273558 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273559 | 2020_NPS0273559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273559 |
| 2020_NPS0273560 | 2020_NPS0273560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273560 |
| 2020_NPS0273561 | 2020_NPS0273561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273561 |
| 2020_NPS0273562 | 2020_NPS0273562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273562 |
| 2020_NPS0273563 | 2020_NPS0273563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273563 |
| 2020_NPS0273564 | 2020_NPS0273564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273564 |
| 2020_NPS0273565 | 2020_NPS0273565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273565 |
| 2020_NPS0273566 | 2020_NPS0273566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273566 |
| 2020_NPS0273567 | 2020_NPS0273567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273567 |
| 2020_NPS0273568 | 2020_NPS0273568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273568 |
| 2020_NPS0273569 | 2020_NPS0273569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273569 |
| 2020_NPS0273570 | 2020_NPS0273570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273570 |
| 2020_NPS0273571 | 2020_NPS0273571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273571 |
| 2020_NPS0273572 | 2020_NPS0273572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273572 |
| 2020_NPS0273573 | 2020_NPS0273573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273573 |
| 2020_NPS0273574 | 2020_NPS0273574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273574 |
| 2020_NPS0273575 | 2020_NPS0273575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273575 |
| 2020_NPS0273576 | 2020_NPS0273576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273576 |
| 2020_NPS0273577 | 2020_NPS0273577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273577 |
| 2020_NPS0273578 | 2020_NPS0273578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273578 |
| 2020_NPS0273579 | 2020_NPS0273579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273579 |
| 2020_NPS0273580 | 2020_NPS0273580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273580 |
| 2020_NPS0273581 | 2020_NPS0273581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273581 |
| 2020_NPS0273582 | 2020_NPS0273582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273582 |
| 2020_NPS0273583 | 2020_NPS0273583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273583 |
| 2020_NPS0273584 | 2020_NPS0273584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273584 |
| 2020_NPS0273585 | 2020_NPS0273585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273585 |
| 2020_NPS0273586 | 2020_NPS0273586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273586 |
| 2020_NPS0273587 | 2020_NPS0273587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273587 |
| 2020_NPS0273588 | 2020_NPS0273588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273588 |
| 2020_NPS0273589 | 2020_NPS0273589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273589 |
| 2020_NPS0273590 | 2020_NPS0273590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273590 |
| 2020_NPS0273591 | 2020_NPS0273591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273591 |
| 2020_NPS0273592 | 2020_NPS0273592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273592 |
| 2020_NPS0273593 | 2020_NPS0273593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273593 |
| 2020_NPS0273594 | 2020_NPS0273594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273594 |
| 2020_NPS0273595 | 2020_NPS0273595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273595 |
| 2020_NPS0273596 | 2020_NPS0273596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273596 |
| 2020_NPS0273597 | 2020_NPS0273597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273597 |
| 2020_NPS0273598 | 2020_NPS0273598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273598 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273599 | 2020_NPS0273599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273599 |
| 2020_NPS0273600 | 2020_NPS0273600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273600 |
| 2020_NPS0273601 | 2020_NPS0273601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273601 |
| 2020_NPS0273602 | 2020_NPS0273602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273602 |
| 2020_NPS0273603 | 2020_NPS0273603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273603 |
| 2020_NPS0273604 | 2020_NPS0273604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273604 |
| 2020_NPS0273605 | 2020_NPS0273605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273605 |
| 2020_NPS0273606 | 2020_NPS0273606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273606 |
| 2020_NPS0273607 | 2020_NPS0273607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273607 |
| 2020_NPS0273608 | 2020_NPS0273608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273608 |
| 2020_NPS0273609 | 2020_NPS0273609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273609 |
| 2020_NPS0273610 | 2020_NPS0273610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273610 |
| 2020_NPS0273611 | 2020_NPS0273611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273611 |
| 2020_NPS0273612 | 2020_NPS0273612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273612 |
| 2020_NPS0273613 | 2020_NPS0273613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273613 |
| 2020_NPS0273614 | 2020_NPS0273614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273614 |
| 2020_NPS0273615 | 2020_NPS0273615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273615 |
| 2020_NPS0273616 | 2020_NPS0273616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273616 |
| 2020_NPS0273617 | 2020_NPS0273617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273617 |
| 2020_NPS0273618 | 2020_NPS0273618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273618 |
| 2020_NPS0273619 | 2020_NPS0273619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273619 |
| 2020_NPS0273620 | 2020_NPS0273620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273620 |
| 2020_NPS0273621 | 2020_NPS0273621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273621 |
| 2020_NPS0273622 | 2020_NPS0273622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273622 |
| 2020_NPS0273623 | 2020_NPS0273623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273623 |
| 2020_NPS0273624 | 2020_NPS0273624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273624 |
| 2020_NPS0273625 | 2020_NPS0273625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273625 |
| 2020_NPS0273626 | 2020_NPS0273626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273626 |
| 2020_NPS0273627 | 2020_NPS0273627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273627 |
| 2020_NPS0273628 | 2020_NPS0273628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273628 |
| 2020_NPS0273629 | 2020_NPS0273629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273629 |
| 2020_NPS0273630 | 2020_NPS0273630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273630 |
| 2020_NPS0273631 | 2020_NPS0273631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273631 |
| 2020_NPS0273632 | 2020_NPS0273632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273632 |
| 2020_NPS0273633 | 2020_NPS0273633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273633 |
| 2020_NPS0273634 | 2020_NPS0273634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273634 |
| 2020_NPS0273635 | 2020_NPS0273635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273635 |
| 2020_NPS0273636 | 2020_NPS0273636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273636 |
| 2020_NPS0273637 | 2020_NPS0273637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273637 |
| 2020_NPS0273638 | 2020_NPS0273638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273638 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273639 | 2020_NPS0273639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273639 |
| 2020_NPS0273640 | 2020_NPS0273640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273640 |
| 2020_NPS0273641 | 2020_NPS0273641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273641 |
| 2020_NPS0273642 | 2020_NPS0273642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273642 |
| 2020_NPS0273643 | 2020_NPS0273643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273643 |
| 2020_NPS0273644 | 2020_NPS0273644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273644 |
| 2020_NPS0273645 | 2020_NPS0273645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273645 |
| 2020_NPS0273646 | 2020_NPS0273646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273646 |
| 2020_NPS0273647 | 2020_NPS0273647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273647 |
| 2020_NPS0273648 | 2020_NPS0273648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273648 |
| 2020_NPS0273649 | 2020_NPS0273649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273649 |
| 2020_NPS0273650 | 2020_NPS0273650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273650 |
| 2020_NPS0273651 | 2020_NPS0273651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273651 |
| 2020_NPS0273652 | 2020_NPS0273652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273652 |
| 2020_NPS0273653 | 2020_NPS0273653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273653 |
| 2020_NPS0273654 | 2020_NPS0273654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273654 |
| 2020_NPS0273655 | 2020_NPS0273655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273655 |
| 2020_NPS0273656 | 2020_NPS0273656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273656 |
| 2020_NPS0273657 | 2020_NPS0273657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273657 |
| 2020_NPS0273658 | 2020_NPS0273658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273658 |
| 2020_NPS0273659 | 2020_NPS0273659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273659 |
| 2020_NPS0273660 | 2020_NPS0273660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273660 |
| 2020_NPS0273661 | 2020_NPS0273661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273661 |
| 2020_NPS0273662 | 2020_NPS0273662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273662 |
| 2020_NPS0273663 | 2020_NPS0273663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273663 |
| 2020_NPS0273664 | 2020_NPS0273664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273664 |
| 2020_NPS0273665 | 2020_NPS0273665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273665 |
| 2020_NPS0273666 | 2020_NPS0273666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273666 |
| 2020_NPS0273667 | 2020_NPS0273667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273667 |
| 2020_NPS0273668 | 2020_NPS0273668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273668 |
| 2020_NPS0273669 | 2020_NPS0273669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273669 |
| 2020_NPS0273670 | 2020_NPS0273670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273670 |
| 2020_NPS0273671 | 2020_NPS0273671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273671 |
| 2020_NPS0273672 | 2020_NPS0273672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273672 |
| 2020_NPS0273673 | 2020_NPS0273673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273673 |
| 2020_NPS0273674 | 2020_NPS0273674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273674 |
| 2020_NPS0273675 | 2020_NPS0273675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273675 |
| 2020_NPS0273676 | 2020_NPS0273676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273676 |
| 2020_NPS0273677 | 2020_NPS0273677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273677 |
| 2020_NPS0273678 | 2020_NPS0273678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273678 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273679 | 2020_NPS0273679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273679 |
| 2020_NPS0273680 | 2020_NPS0273680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273680 |
| 2020_NPS0273681 | 2020_NPS0273681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273681 |
| 2020_NPS0273682 | 2020_NPS0273682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273682 |
| 2020_NPS0273683 | 2020_NPS0273683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273683 |
| 2020_NPS0273684 | 2020_NPS0273684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273684 |
| 2020_NPS0273685 | 2020_NPS0273685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273685 |
| 2020_NPS0273686 | 2020_NPS0273686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273686 |
| 2020_NPS0273687 | 2020_NPS0273687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273687 |
| 2020_NPS0273688 | 2020_NPS0273688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273688 |
| 2020_NPS0273689 | 2020_NPS0273689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273689 |
| 2020_NPS0273690 | 2020_NPS0273690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273690 |
| 2020_NPS0273691 | 2020_NPS0273691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273691 |
| 2020_NPS0273692 | 2020_NPS0273692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273692 |
| 2020_NPS0273693 | 2020_NPS0273693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273693 |
| 2020_NPS0273694 | 2020_NPS0273694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273694 |
| 2020_NPS0273695 | 2020_NPS0273695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273695 |
| 2020_NPS0273696 | 2020_NPS0273696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273696 |
| 2020_NPS0273697 | 2020_NPS0273697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273697 |
| 2020_NPS0273698 | 2020_NPS0273698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273698 |
| 2020_NPS0273699 | 2020_NPS0273699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273699 |
| 2020_NPS0273700 | 2020_NPS0273700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273700 |
| 2020_NPS0273701 | 2020_NPS0273701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273701 |
| 2020_NPS0273702 | 2020_NPS0273702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273702 |
| 2020_NPS0273703 | 2020_NPS0273703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273703 |
| 2020_NPS0273704 | 2020_NPS0273704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273704 |
| 2020_NPS0273705 | 2020_NPS0273705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273705 |
| 2020_NPS0273706 | 2020_NPS0273706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273706 |
| 2020_NPS0273707 | 2020_NPS0273707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273707 |
| 2020_NPS0273708 | 2020_NPS0273708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273708 |
| 2020_NPS0273709 | 2020_NPS0273709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273709 |
| 2020_NPS0273710 | 2020_NPS0273710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273710 |
| 2020_NPS0273711 | 2020_NPS0273711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273711 |
| 2020_NPS0273712 | 2020_NPS0273712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273712 |
| 2020_NPS0273713 | 2020_NPS0273713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273713 |
| 2020_NPS0273714 | 2020_NPS0273714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273714 |
| 2020_NPS0273715 | 2020_NPS0273715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273715 |
| 2020_NPS0273716 | 2020_NPS0273716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273716 |
| 2020_NPS0273717 | 2020_NPS0273717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273717 |
| 2020_NPS0273718 | 2020_NPS0273718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273718 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273719 | 2020_NPS0273719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273719 |
| 2020_NPS0273720 | 2020_NPS0273720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273720 |
| 2020_NPS0273721 | 2020_NPS0273721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273721 |
| 2020_NPS0273722 | 2020_NPS0273722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273722 |
| 2020_NPS0273723 | 2020_NPS0273723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273723 |
| 2020_NPS0273724 | 2020_NPS0273724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273724 |
| 2020_NPS0273725 | 2020_NPS0273725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273725 |
| 2020_NPS0273726 | 2020_NPS0273726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273726 |
| 2020_NPS0273727 | 2020_NPS0273727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273727 |
| 2020_NPS0273728 | 2020_NPS0273728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273728 |
| 2020_NPS0273729 | 2020_NPS0273729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273729 |
| 2020_NPS0273730 | 2020_NPS0273730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273730 |
| 2020_NPS0273731 | 2020_NPS0273731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273731 |
| 2020_NPS0273732 | 2020_NPS0273732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273732 |
| 2020_NPS0273733 | 2020_NPS0273733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273733 |
| 2020_NPS0273734 | 2020_NPS0273734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273734 |
| 2020_NPS0273735 | 2020_NPS0273735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273735 |
| 2020_NPS0273736 | 2020_NPS0273736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273736 |
| 2020_NPS0273737 | 2020_NPS0273737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273737 |
| 2020_NPS0273738 | 2020_NPS0273738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273738 |
| 2020_NPS0273739 | 2020_NPS0273739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273739 |
| 2020_NPS0273740 | 2020_NPS0273740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273740 |
| 2020_NPS0273741 | 2020_NPS0273741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273741 |
| 2020_NPS0273742 | 2020_NPS0273742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273742 |
| 2020_NPS0273743 | 2020_NPS0273743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273743 |
| 2020_NPS0273744 | 2020_NPS0273744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273744 |
| 2020_NPS0273745 | 2020_NPS0273745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273745 |
| 2020_NPS0273746 | 2020_NPS0273746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273746 |
| 2020_NPS0273747 | 2020_NPS0273747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273747 |
| 2020_NPS0273748 | 2020_NPS0273748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273748 |
| 2020_NPS0273749 | 2020_NPS0273749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273749 |
| 2020_NPS0273750 | 2020_NPS0273750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273750 |
| 2020_NPS0273751 | 2020_NPS0273751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273751 |
| 2020_NPS0273752 | 2020_NPS0273752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273752 |
| 2020_NPS0273753 | 2020_NPS0273753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273753 |
| 2020_NPS0273754 | 2020_NPS0273754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273754 |
| 2020_NPS0273755 | 2020_NPS0273755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273755 |
| 2020_NPS0273756 | 2020_NPS0273756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273756 |
| 2020_NPS0273757 | 2020_NPS0273757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273757 |
| 2020_NPS0273758 | 2020_NPS0273758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273758 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273759 | 2020_NPS0273759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273759 |
| 2020_NPS0273760 | 2020_NPS0273760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273760 |
| 2020_NPS0273761 | 2020_NPS0273761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273761 |
| 2020_NPS0273762 | 2020_NPS0273762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273762 |
| 2020_NPS0273763 | 2020_NPS0273763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273763 |
| 2020_NPS0273764 | 2020_NPS0273764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273764 |
| 2020_NPS0273765 | 2020_NPS0273765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273765 |
| 2020_NPS0273766 | 2020_NPS0273766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273766 |
| 2020_NPS0273767 | 2020_NPS0273767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273767 |
| 2020_NPS0273768 | 2020_NPS0273768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273768 |
| 2020_NPS0273769 | 2020_NPS0273769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273769 |
| 2020_NPS0273770 | 2020_NPS0273770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273770 |
| 2020_NPS0273771 | 2020_NPS0273771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273771 |
| 2020_NPS0273772 | 2020_NPS0273772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273772 |
| 2020_NPS0273773 | 2020_NPS0273773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273773 |
| 2020_NPS0273774 | 2020_NPS0273774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273774 |
| 2020_NPS0273775 | 2020_NPS0273775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273775 |
| 2020_NPS0273776 | 2020_NPS0273776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273776 |
| 2020_NPS0273777 | 2020_NPS0273777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273777 |
| 2020_NPS0273778 | 2020_NPS0273778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273778 |
| 2020_NPS0273779 | 2020_NPS0273779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273779 |
| 2020_NPS0273780 | 2020_NPS0273780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273780 |
| 2020_NPS0273781 | 2020_NPS0273781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273781 |
| 2020_NPS0273782 | 2020_NPS0273782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273782 |
| 2020_NPS0273783 | 2020_NPS0273783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273783 |
| 2020_NPS0273784 | 2020_NPS0273784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273784 |
| 2020_NPS0273785 | 2020_NPS0273785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273785 |
| 2020_NPS0273786 | 2020_NPS0273786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273786 |
| 2020_NPS0273787 | 2020_NPS0273787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273787 |
| 2020_NPS0273788 | 2020_NPS0273788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273788 |
| 2020_NPS0273789 | 2020_NPS0273789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273789 |
| 2020_NPS0273790 | 2020_NPS0273790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273790 |
| 2020_NPS0273791 | 2020_NPS0273791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273791 |
| 2020_NPS0273792 | 2020_NPS0273792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273792 |
| 2020_NPS0273793 | 2020_NPS0273793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273793 |
| 2020_NPS0273794 | 2020_NPS0273794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273794 |
| 2020_NPS0273795 | 2020_NPS0273795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273795 |
| 2020_NPS0273796 | 2020_NPS0273796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273796 |
| 2020_NPS0273797 | 2020_NPS0273797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273797 |
| 2020_NPS0273798 | 2020_NPS0273798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273798 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273799 | 2020_NPS0273799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273799 |
| 2020_NPS0273800 | 2020_NPS0273800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273800 |
| 2020_NPS0273801 | 2020_NPS0273801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273801 |
| 2020_NPS0273802 | 2020_NPS0273802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273802 |
| 2020_NPS0273803 | 2020_NPS0273803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273803 |
| 2020_NPS0273804 | 2020_NPS0273804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273804 |
| 2020_NPS0273805 | 2020_NPS0273805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273805 |
| 2020_NPS0273806 | 2020_NPS0273806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273806 |
| 2020_NPS0273807 | 2020_NPS0273807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273807 |
| 2020_NPS0273808 | 2020_NPS0273808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273808 |
| 2020_NPS0273809 | 2020_NPS0273809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273809 |
| 2020_NPS0273810 | 2020_NPS0273810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273810 |
| 2020_NPS0273811 | 2020_NPS0273811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273811 |
| 2020_NPS0273812 | 2020_NPS0273812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273812 |
| 2020_NPS0273813 | 2020_NPS0273813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273813 |
| 2020_NPS0273814 | 2020_NPS0273814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273814 |
| 2020_NPS0273815 | 2020_NPS0273815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273815 |
| 2020_NPS0273816 | 2020_NPS0273816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273816 |
| 2020_NPS0273817 | 2020_NPS0273817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273817 |
| 2020_NPS0273818 | 2020_NPS0273818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273818 |
| 2020_NPS0273819 | 2020_NPS0273819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273819 |
| 2020_NPS0273820 | 2020_NPS0273820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273820 |
| 2020_NPS0273821 | 2020_NPS0273821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273821 |
| 2020_NPS0273822 | 2020_NPS0273822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273822 |
| 2020_NPS0273823 | 2020_NPS0273823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273823 |
| 2020_NPS0273824 | 2020_NPS0273824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273824 |
| 2020_NPS0273825 | 2020_NPS0273825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273825 |
| 2020_NPS0273826 | 2020_NPS0273826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273826 |
| 2020_NPS0273827 | 2020_NPS0273827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273827 |
| 2020_NPS0273828 | 2020_NPS0273828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273828 |
| 2020_NPS0273829 | 2020_NPS0273829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273829 |
| 2020_NPS0273830 | 2020_NPS0273830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273830 |
| 2020_NPS0273831 | 2020_NPS0273831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273831 |
| 2020_NPS0273832 | 2020_NPS0273832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273832 |
| 2020_NPS0273833 | 2020_NPS0273833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273833 |
| 2020_NPS0273834 | 2020_NPS0273834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273834 |
| 2020_NPS0273835 | 2020_NPS0273836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273835 |
| 2020_NPS0273837 | 2020_NPS0273837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273837 |
| 2020_NPS0273838 | 2020_NPS0273838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273838 |
| 2020_NPS0273839 | 2020_NPS0273839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273839 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273840 | 2020_NPS0273840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273840 |
| 2020_NPS0273841 | 2020_NPS0273841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273841 |
| 2020_NPS0273842 | 2020_NPS0273842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273842 |
| 2020_NPS0273843 | 2020_NPS0273843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273843 |
| 2020_NPS0273844 | 2020_NPS0273844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273844 |
| 2020_NPS0273845 | 2020_NPS0273845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273845 |
| 2020_NPS0273846 | 2020_NPS0273846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273846 |
| 2020_NPS0273847 | 2020_NPS0273847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273847 |
| 2020_NPS0273848 | 2020_NPS0273848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273848 |
| 2020_NPS0273849 | 2020_NPS0273849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273849 |
| 2020_NPS0273850 | 2020_NPS0273850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273850 |
| 2020_NPS0273851 | 2020_NPS0273851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273851 |
| 2020_NPS0273852 | 2020_NPS0273852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273852 |
| 2020_NPS0273853 | 2020_NPS0273853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273853 |
| 2020_NPS0273854 | 2020_NPS0273854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273854 |
| 2020_NPS0273855 | 2020_NPS0273855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273855 |
| 2020_NPS0273856 | 2020_NPS0273856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273856 |
| 2020_NPS0273857 | 2020_NPS0273857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273857 |
| 2020_NPS0273858 | 2020_NPS0273858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273858 |
| 2020_NPS0273859 | 2020_NPS0273859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273859 |
| 2020_NPS0273860 | 2020_NPS0273860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273860 |
| 2020_NPS0273861 | 2020_NPS0273861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273861 |
| 2020_NPS0273862 | 2020_NPS0273862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273862 |
| 2020_NPS0273863 | 2020_NPS0273863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273863 |
| 2020_NPS0273864 | 2020_NPS0273864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273864 |
| 2020_NPS0273865 | 2020_NPS0273865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273865 |
| 2020_NPS0273866 | 2020_NPS0273866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273866 |
| 2020_NPS0273867 | 2020_NPS0273867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273867 |
| 2020_NPS0273868 | 2020_NPS0273868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273868 |
| 2020_NPS0273869 | 2020_NPS0273869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273869 |
| 2020_NPS0273870 | 2020_NPS0273870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273870 |
| 2020_NPS0273871 | 2020_NPS0273871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273871 |
| 2020_NPS0273872 | 2020_NPS0273872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273872 |
| 2020_NPS0273873 | 2020_NPS0273873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273873 |
| 2020_NPS0273874 | 2020_NPS0273874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273874 |
| 2020_NPS0273875 | 2020_NPS0273875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273875 |
| 2020_NPS0273876 | 2020_NPS0273876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273876 |
| 2020_NPS0273877 | 2020_NPS0273877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273877 |
| 2020_NPS0273878 | 2020_NPS0273878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273878 |
| 2020_NPS0273879 | 2020_NPS0273879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273879 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273880 | 2020_NPS0273880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273880 |
| 2020_NPS0273881 | 2020_NPS0273881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273881 |
| 2020_NPS0273882 | 2020_NPS0273882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273882 |
| 2020_NPS0273883 | 2020_NPS0273883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273883 |
| 2020_NPS0273884 | 2020_NPS0273884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273884 |
| 2020_NPS0273885 | 2020_NPS0273885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273885 |
| 2020_NPS0273886 | 2020_NPS0273887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273886 |
| 2020_NPS0273888 | 2020_NPS0273888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273888 |
| 2020_NPS0273889 | 2020_NPS0273889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273889 |
| 2020_NPS0273890 | 2020_NPS0273890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273890 |
| 2020_NPS0273891 | 2020_NPS0273891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273891 |
| 2020_NPS0273892 | 2020_NPS0273892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273892 |
| 2020_NPS0273893 | 2020_NPS0273893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273893 |
| 2020_NPS0273894 | 2020_NPS0273894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273894 |
| 2020_NPS0273895 | 2020_NPS0273896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273895 |
| 2020_NPS0273897 | 2020_NPS0273897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273897 |
| 2020_NPS0273898 | 2020_NPS0273898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273898 |
| 2020_NPS0273899 | 2020_NPS0273899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273899 |
| 2020_NPS0273900 | 2020_NPS0273900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273900 |
| 2020_NPS0273901 | 2020_NPS0273901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273901 |
| 2020_NPS0273902 | 2020_NPS0273902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273902 |
| 2020_NPS0273903 | 2020_NPS0273903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273903 |
| 2020_NPS0273904 | 2020_NPS0273904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273904 |
| 2020_NPS0273905 | 2020_NPS0273905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273905 |
| 2020_NPS0273906 | 2020_NPS0273906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273906 |
| 2020_NPS0273907 | 2020_NPS0273907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273907 |
| 2020_NPS0273908 | 2020_NPS0273908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273908 |
| 2020_NPS0273909 | 2020_NPS0273909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273909 |
| 2020_NPS0273910 | 2020_NPS0273910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273910 |
| 2020_NPS0273911 | 2020_NPS0273911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273911 |
| 2020_NPS0273912 | 2020_NPS0273912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273912 |
| 2020_NPS0273913 | 2020_NPS0273913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273913 |
| 2020_NPS0273914 | 2020_NPS0273914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273914 |
| 2020_NPS0273915 | 2020_NPS0273915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273915 |
| 2020_NPS0273916 | 2020_NPS0273916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273916 |
| 2020_NPS0273917 | 2020_NPS0273917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273917 |
| 2020_NPS0273918 | 2020_NPS0273918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273918 |
| 2020_NPS0273919 | 2020_NPS0273919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273919 |
| 2020_NPS0273920 | 2020_NPS0273920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273920 |
| 2020_NPS0273921 | 2020_NPS0273921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0273921 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273922 | 2020_NPS0273922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273922 |
| 2020_NPS0273923 | 2020_NPS0273923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273923 |
| 2020_NPS0273924 | 2020_NPS0273924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273924 |
| 2020_NPS0273925 | 2020_NPS0273925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273925 |
| 2020_NPS0273926 | 2020_NPS0273926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273926 |
| 2020_NPS0273927 | 2020_NPS0273927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273927 |
| 2020_NPS0273928 | 2020_NPS0273928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273928 |
| 2020_NPS0273929 | 2020_NPS0273929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273929 |
| 2020_NPS0273930 | 2020_NPS0273930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273930 |
| 2020_NPS0273931 | 2020_NPS0273931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273931 |
| 2020_NPS0273932 | 2020_NPS0273932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273932 |
| 2020_NPS0273933 | 2020_NPS0273933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273933 |
| 2020_NPS0273934 | 2020_NPS0273934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273934 |
| 2020_NPS0273935 | 2020_NPS0273935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273935 |
| 2020_NPS0273936 | 2020_NPS0273936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273936 |
| 2020_NPS0273937 | 2020_NPS0273937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273937 |
| 2020_NPS0273938 | 2020_NPS0273938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273938 |
| 2020_NPS0273939 | 2020_NPS0273939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273939 |
| 2020_NPS0273940 | 2020_NPS0273940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273940 |
| 2020_NPS0273941 | 2020_NPS0273941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273941 |
| 2020_NPS0273942 | 2020_NPS0273942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273942 |
| 2020_NPS0273943 | 2020_NPS0273943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273943 |
| 2020_NPS0273944 | 2020_NPS0273944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273944 |
| 2020_NPS0273945 | 2020_NPS0273945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273945 |
| 2020_NPS0273946 | 2020_NPS0273946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273946 |
| 2020_NPS0273947 | 2020_NPS0273947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273947 |
| 2020_NPS0273948 | 2020_NPS0273948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273948 |
| 2020_NPS0273959 | 2020_NPS0273959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273959 |
| 2020_NPS0273960 | 2020_NPS0273960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273960 |
| 2020_NPS0273961 | 2020_NPS0273961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273961 |
| 2020_NPS0273962 | 2020_NPS0273962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273962 |
| 2020_NPS0273963 | 2020_NPS0273963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273963 |
| 2020_NPS0273964 | 2020_NPS0273964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273964 |
| 2020_NPS0273965 | 2020_NPS0273965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273965 |
| 2020_NPS0273966 | 2020_NPS0273966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273966 |
| 2020_NPS0273967 | 2020_NPS0273967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273967 |
| 2020_NPS0273968 | 2020_NPS0273968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273968 |
| 2020_NPS0273969 | 2020_NPS0273969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273969 |
| 2020_NPS0273970 | 2020_NPS0273970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273970 |
| 2020_NPS0273971 | 2020_NPS0273971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0273971 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0273972 | 2020_NPS0273972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273972 |
| 2020_NPS0273973 | 2020_NPS0273973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273973 |
| 2020_NPS0273974 | 2020_NPS0273974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273974 |
| 2020_NPS0273975 | 2020_NPS0273975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273975 |
| 2020_NPS0273976 | 2020_NPS0273976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273976 |
| 2020_NPS0273977 | 2020_NPS0273977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273977 |
| 2020_NPS0273978 | 2020_NPS0273978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273978 |
| 2020_NPS0273979 | 2020_NPS0273979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273979 |
| 2020_NPS0273980 | 2020_NPS0273980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273980 |
| 2020_NPS0273981 | 2020_NPS0273981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273981 |
| 2020_NPS0273982 | 2020_NPS0273982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273982 |
| 2020_NPS0273983 | 2020_NPS0273983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273983 |
| 2020_NPS0273984 | 2020_NPS0273984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273984 |
| 2020_NPS0273985 | 2020_NPS0273985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273985 |
| 2020_NPS0273986 | 2020_NPS0273986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273986 |
| 2020_NPS0273987 | 2020_NPS0273987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273987 |
| 2020_NPS0273988 | 2020_NPS0273988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273988 |
| 2020_NPS0273989 | 2020_NPS0273989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273989 |
| 2020_NPS0273990 | 2020_NPS0273990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273990 |
| 2020_NPS0273991 | 2020_NPS0273991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273991 |
| 2020_NPS0273992 | 2020_NPS0273992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273992 |
| 2020_NPS0273993 | 2020_NPS0273993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273993 |
| 2020_NPS0273994 | 2020_NPS0273994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273994 |
| 2020_NPS0273995 | 2020_NPS0273995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273995 |
| 2020_NPS0273996 | 2020_NPS0273996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273996 |
| 2020_NPS0273997 | 2020_NPS0273997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273997 |
| 2020_NPS0273998 | 2020_NPS0273998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273998 |
| 2020_NPS0273999 | 2020_NPS0274000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0273999 |
| 2020_NPS0274001 | 2020_NPS0274001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274001 |
| 2020_NPS0274002 | 2020_NPS0274002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274002 |
| 2020_NPS0274003 | 2020_NPS0274003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274003 |
| 2020_NPS0274004 | 2020_NPS0274004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274004 |
| 2020_NPS0274005 | 2020_NPS0274005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274005 |
| 2020_NPS0274006 | 2020_NPS0274006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274006 |
| 2020_NPS0274007 | 2020_NPS0274007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274007 |
| 2020_NPS0274008 | 2020_NPS0274008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274008 |
| 2020_NPS0274009 | 2020_NPS0274009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274009 |
| 2020_NPS0274010 | 2020_NPS0274010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274010 |
| 2020_NPS0274011 | 2020_NPS0274011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274011 |
| 2020_NPS0274012 | 2020_NPS0274012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0274013 | 2020_ NPS0274013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274013 |
| 2020_ NPS0274014 | 2020_ NPS0274014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274014 |
| 2020_ NPS0274015 | 2020_ NPS0274015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274015 |
| 2020_ NPS0274016 | 2020_ NPS0274016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274016 |
| 2020_ NPS0274017 | 2020_ NPS0274017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274017 |
| 2020_ NPS0274018 | 2020_ NPS0274018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274018 |
| 2020_ NPS0274019 | 2020_ NPS0274019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274019 |
| 2020_ NPS0274020 | 2020_ NPS0274020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274020 |
| 2020_ NPS0274021 | 2020_ NPS0274021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274021 |
| 2020_ NPS0274022 | 2020_ NPS0274022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274022 |
| 2020_ NPS0274023 | 2020_ NPS0274023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274023 |
| 2020_ NPS0274024 | 2020_ NPS0274024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274024 |
| 2020_ NPS0274025 | 2020_ NPS0274025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274025 |
| 2020_ NPS0274026 | 2020_ NPS0274026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274026 |
| 2020_ NPS0274027 | 2020_ NPS0274027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274027 |
| 2020_ NPS0274028 | 2020_ NPS0274028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274028 |
| 2020_ NPS0274029 | 2020_ NPS0274029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274029 |
| 2020_ NPS0274030 | 2020_ NPS0274030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274030 |
| 2020_ NPS0274031 | 2020_ NPS0274031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274031 |
| 2020_ NPS0274032 | 2020_ NPS0274032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274032 |
| 2020_ NPS0274033 | 2020_ NPS0274033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274033 |
| 2020_ NPS0274034 | 2020_ NPS0274034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274034 |
| 2020_ NPS0274035 | 2020_ NPS0274036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274035 |
| 2020_ NPS0274037 | 2020_ NPS0274037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274037 |
| 2020_ NPS0274038 | 2020_ NPS0274038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274038 |
| 2020_ NPS0274039 | 2020_ NPS0274039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274039 |
| 2020_ NPS0274040 | 2020_ NPS0274040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274040 |
| 2020_ NPS0274041 | 2020_ NPS0274041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274041 |
| 2020_ NPS0274042 | 2020_ NPS0274042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274042 |
| 2020_ NPS0274043 | 2020_ NPS0274043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274043 |
| 2020_ NPS0274044 | 2020_ NPS0274044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274044 |
| 2020_ NPS0274045 | 2020_ NPS0274045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274045 |
| 2020_ NPS0274046 | 2020_ NPS0274046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274046 |
| 2020_ NPS0274047 | 2020_ NPS0274047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274047 |
| 2020_ NPS0274048 | 2020_ NPS0274048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274048 |
| 2020_ NPS0274049 | 2020_ NPS0274049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274049 |
| 2020_ NPS0274050 | 2020_ NPS0274050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274050 |
| 2020_ NPS0274051 | 2020_ NPS0274051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274051 |
| 2020_ NPS0274052 | 2020_ NPS0274052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274052 |
| 2020_ NPS0274053 | 2020_ NPS0274053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0274053 |

| 2020_NPS0274054 | 2020_NPS0274054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274054 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0274055 | 2020_NPS0274055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274055 |
| 2020_NPS0274056 | 2020_NPS0274056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274056 |
| 2020_NPS0274057 | 2020_NPS0274057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274057 |
| 2020_NPS0274058 | 2020_NPS0274058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274058 |
| 2020_NPS0274059 | 2020_NPS0274059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274059 |
| 2020_NPS0274060 | 2020_NPS0274060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274060 |
| 2020_NPS0274061 | 2020_NPS0274061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274061 |
| 2020_NPS0274062 | 2020_NPS0274062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274062 |
| 2020_NPS0274063 | 2020_NPS0274063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274063 |
| 2020_NPS0274064 | 2020_NPS0274064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274064 |
| 2020_NPS0274065 | 2020_NPS0274065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274065 |
| 2020_NPS0274066 | 2020_NPS0274066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274066 |
| 2020_NPS0274067 | 2020_NPS0274067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274067 |
| 2020_NPS0274068 | 2020_NPS0274068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274068 |
| 2020_NPS0274069 | 2020_NPS0274069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274069 |
| 2020_NPS0274070 | 2020_NPS0274070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274070 |
| 2020_NPS0274071 | 2020_NPS0274071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274071 |
| 2020_NPS0274072 | 2020_NPS0274072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274072 |
| 2020_NPS0274073 | 2020_NPS0274073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274073 |
| 2020_NPS0274074 | 2020_NPS0274074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274074 |
| 2020_NPS0274075 | 2020_NPS0274075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274075 |
| 2020_NPS0274076 | 2020_NPS0274076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274076 |
| 2020_NPS0274077 | 2020_NPS0274077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274077 |
| 2020_NPS0274078 | 2020_NPS0274078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274078 |
| 2020_NPS0274079 | 2020_NPS0274079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274079 |
| 2020_NPS0274080 | 2020_NPS0274080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274080 |
| 2020_NPS0274081 | 2020_NPS0274081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274081 |
| 2020_NPS0274082 | 2020_NPS0274082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274082 |
| 2020_NPS0274083 | 2020_NPS0274083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274083 |
| 2020_NPS0274084 | 2020_NPS0274084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274084 |
| 2020_NPS0274085 | 2020_NPS0274085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274085 |
| 2020_NPS0274086 | 2020_NPS0274086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274086 |
| 2020_NPS0274087 | 2020_NPS0274087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274087 |
| 2020_NPS0274088 | 2020_NPS0274088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274088 |
| 2020_NPS0274089 | 2020_NPS0274089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274089 |
| 2020_NPS0274090 | 2020_NPS0274090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274090 |
| 2020_NPS0274091 | 2020_NPS0274091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274091 |
| 2020_NPS0274092 | 2020_NPS0274092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274092 |
| 2020_NPS0274093 | 2020_NPS0274093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274093 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0274094 | 2020_NPS0274094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274094 |
| 2020_NPS0274095 | 2020_NPS0274095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274095 |
| 2020_NPS0274096 | 2020_NPS0274096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274096 |
| 2020_NPS0274097 | 2020_NPS0274097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274097 |
| 2020_NPS0274098 | 2020_NPS0274098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274098 |
| 2020_NPS0274099 | 2020_NPS0274099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274099 |
| 2020_NPS0274100 | 2020_NPS0274100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274100 |
| 2020_NPS0274101 | 2020_NPS0274101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274101 |
| 2020_NPS0274102 | 2020_NPS0274102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274102 |
| 2020_NPS0274103 | 2020_NPS0274103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274103 |
| 2020_NPS0274104 | 2020_NPS0274104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274104 |
| 2020_NPS0274105 | 2020_NPS0274105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274105 |
| 2020_NPS0274106 | 2020_NPS0274106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274106 |
| 2020_NPS0274107 | 2020_NPS0274107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274107 |
| 2020_NPS0274108 | 2020_NPS0274108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274108 |
| 2020_NPS0274109 | 2020_NPS0274109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274109 |
| 2020_NPS0274110 | 2020_NPS0274110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274110 |
| 2020_NPS0274111 | 2020_NPS0274111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274111 |
| 2020_NPS0274112 | 2020_NPS0274112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274112 |
| 2020_NPS0274113 | 2020_NPS0274113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274113 |
| 2020_NPS0274114 | 2020_NPS0274114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274114 |
| 2020_NPS0274115 | 2020_NPS0274115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274115 |
| 2020_NPS0274116 | 2020_NPS0274116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274116 |
| 2020_NPS0274117 | 2020_NPS0274117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274117 |
| 2020_NPS0274118 | 2020_NPS0274118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274118 |
| 2020_NPS0274119 | 2020_NPS0274119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274119 |
| 2020_NPS0274120 | 2020_NPS0274120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274120 |
| 2020_NPS0274121 | 2020_NPS0274121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274121 |
| 2020_NPS0274122 | 2020_NPS0274122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274122 |
| 2020_NPS0274123 | 2020_NPS0274123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274123 |
| 2020_NPS0274124 | 2020_NPS0274124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274124 |
| 2020_NPS0274125 | 2020_NPS0274125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274125 |
| 2020_NPS0274126 | 2020_NPS0274126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274126 |
| 2020_NPS0274127 | 2020_NPS0274127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274127 |
| 2020_NPS0274128 | 2020_NPS0274128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274128 |
| 2020_NPS0274129 | 2020_NPS0274129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274129 |
| 2020_NPS0274130 | 2020_NPS0274130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274130 |
| 2020_NPS0274131 | 2020_NPS0274131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274131 |
| 2020_NPS0274132 | 2020_NPS0274132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274132 |
| 2020_NPS0274133 | 2020_NPS0274133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274133 |

| 2020_NPS0274134 | 2020_NPS0274134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274134 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0274135 | 2020_NPS0274135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274135 |
| 2020_NPS0274136 | 2020_NPS0274136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274136 |
| 2020_NPS0274137 | 2020_NPS0274137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274137 |
| 2020_NPS0274138 | 2020_NPS0274138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274138 |
| 2020_NPS0274139 | 2020_NPS0274139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274139 |
| 2020_NPS0274140 | 2020_NPS0274140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274140 |
| 2020_NPS0274141 | 2020_NPS0274141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274141 |
| 2020_NPS0274142 | 2020_NPS0274142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274142 |
| 2020_NPS0274143 | 2020_NPS0274143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274143 |
| 2020_NPS0274144 | 2020_NPS0274144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274144 |
| 2020_NPS0274145 | 2020_NPS0274145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274145 |
| 2020_NPS0274146 | 2020_NPS0274146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274146 |
| 2020_NPS0274147 | 2020_NPS0274147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274147 |
| 2020_NPS0274148 | 2020_NPS0274148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274148 |
| 2020_NPS0274149 | 2020_NPS0274149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274149 |
| 2020_NPS0274150 | 2020_NPS0274150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274150 |
| 2020_NPS0274151 | 2020_NPS0274151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274151 |
| 2020_NPS0274152 | 2020_NPS0274152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274152 |
| 2020_NPS0274153 | 2020_NPS0274153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274153 |
| 2020_NPS0274154 | 2020_NPS0274154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274154 |
| 2020_NPS0274155 | 2020_NPS0274155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274155 |
| 2020_NPS0274156 | 2020_NPS0274156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274156 |
| 2020_NPS0274157 | 2020_NPS0274157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274157 |
| 2020_NPS0274158 | 2020_NPS0274158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274158 |
| 2020_NPS0274159 | 2020_NPS0274159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274159 |
| 2020_NPS0274160 | 2020_NPS0274160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274160 |
| 2020_NPS0274161 | 2020_NPS0274161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274161 |
| 2020_NPS0274162 | 2020_NPS0274162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274162 |
| 2020_NPS0274163 | 2020_NPS0274163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274163 |
| 2020_NPS0274164 | 2020_NPS0274164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274164 |
| 2020_NPS0274165 | 2020_NPS0274165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274165 |
| 2020_NPS0274166 | 2020_NPS0274167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274166 |
| 2020_NPS0274168 | 2020_NPS0274168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274168 |
| 2020_NPS0274169 | 2020_NPS0274169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274169 |
| 2020_NPS0274170 | 2020_NPS0274170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274170 |
| 2020_NPS0274171 | 2020_NPS0274171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274171 |
| 2020_NPS0274172 | 2020_NPS0274172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274172 |
| 2020_NPS0274173 | 2020_NPS0274173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274173 |
| 2020_NPS0274174 | 2020_NPS0274174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274174 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0274175 | 2020_NPS0274175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274175 |
| 2020_NPS0274176 | 2020_NPS0274176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274176 |
| 2020_NPS0274177 | 2020_NPS0274177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274177 |
| 2020_NPS0274178 | 2020_NPS0274178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274178 |
| 2020_NPS0274179 | 2020_NPS0274179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274179 |
| 2020_NPS0274180 | 2020_NPS0274180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274180 |
| 2020_NPS0274181 | 2020_NPS0274181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274181 |
| 2020_NPS0274182 | 2020_NPS0274182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274182 |
| 2020_NPS0274183 | 2020_NPS0274183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274183 |
| 2020_NPS0274184 | 2020_NPS0274184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274184 |
| 2020_NPS0274185 | 2020_NPS0274185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274185 |
| 2020_NPS0274186 | 2020_NPS0274186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274186 |
| 2020_NPS0274187 | 2020_NPS0274187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274187 |
| 2020_NPS0274188 | 2020_NPS0274188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274188 |
| 2020_NPS0274189 | 2020_NPS0274189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274189 |
| 2020_NPS0274190 | 2020_NPS0274190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274190 |
| 2020_NPS0274191 | 2020_NPS0274191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274191 |
| 2020_NPS0274192 | 2020_NPS0274192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274192 |
| 2020_NPS0274193 | 2020_NPS0274193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274193 |
| 2020_NPS0274194 | 2020_NPS0274194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274194 |
| 2020_NPS0274195 | 2020_NPS0274195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274195 |
| 2020_NPS0274196 | 2020_NPS0274196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274196 |
| 2020_NPS0274197 | 2020_NPS0274197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274197 |
| 2020_NPS0274198 | 2020_NPS0274198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274198 |
| 2020_NPS0274199 | 2020_NPS0274199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274199 |
| 2020_NPS0274200 | 2020_NPS0274200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274200 |
| 2020_NPS0274201 | 2020_NPS0274201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274201 |
| 2020_NPS0274202 | 2020_NPS0274202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274202 |
| 2020_NPS0274203 | 2020_NPS0274203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274203 |
| 2020_NPS0274204 | 2020_NPS0274204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274204 |
| 2020_NPS0274205 | 2020_NPS0274205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274205 |
| 2020_NPS0274206 | 2020_NPS0274206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274206 |
| 2020_NPS0274207 | 2020_NPS0274207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274207 |
| 2020_NPS0274208 | 2020_NPS0274208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274208 |
| 2020_NPS0274209 | 2020_NPS0274209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274209 |
| 2020_NPS0274210 | 2020_NPS0274210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274210 |
| 2020_NPS0274211 | 2020_NPS0274211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274211 |
| 2020_NPS0274212 | 2020_NPS0274212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274212 |
| 2020_NPS0274213 | 2020_NPS0274213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274213 |
| 2020_NPS0274214 | 2020_NPS0274215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274214 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0274216 | 2020_NPS0274216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274216 |
| 2020_NPS0274217 | 2020_NPS0274217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274217 |
| 2020_NPS0274218 | 2020_NPS0274218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274218 |
| 2020_NPS0274219 | 2020_NPS0274219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274219 |
| 2020_NPS0274220 | 2020_NPS0274220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274220 |
| 2020_NPS0274221 | 2020_NPS0274221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274221 |
| 2020_NPS0274222 | 2020_NPS0274222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274222 |
| 2020_NPS0274223 | 2020_NPS0274223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274223 |
| 2020_NPS0274224 | 2020_NPS0274224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274224 |
| 2020_NPS0274225 | 2020_NPS0274225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274225 |
| 2020_NPS0274226 | 2020_NPS0274226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274226 |
| 2020_NPS0274227 | 2020_NPS0274227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274227 |
| 2020_NPS0274228 | 2020_NPS0274228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274228 |
| 2020_NPS0274229 | 2020_NPS0274229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274229 |
| 2020_NPS0274230 | 2020_NPS0274230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274230 |
| 2020_NPS0274231 | 2020_NPS0274232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274231 |
| 2020_NPS0274233 | 2020_NPS0274233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274233 |
| 2020_NPS0274234 | 2020_NPS0274234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274234 |
| 2020_NPS0274235 | 2020_NPS0274235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274235 |
| 2020_NPS0274236 | 2020_NPS0274236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274236 |
| 2020_NPS0274237 | 2020_NPS0274237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274237 |
| 2020_NPS0274238 | 2020_NPS0274238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274238 |
| 2020_NPS0274239 | 2020_NPS0274239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274239 |
| 2020_NPS0274240 | 2020_NPS0274240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274240 |
| 2020_NPS0274241 | 2020_NPS0274241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274241 |
| 2020_NPS0274242 | 2020_NPS0274242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274242 |
| 2020_NPS0274243 | 2020_NPS0274243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274243 |
| 2020_NPS0274244 | 2020_NPS0274244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274244 |
| 2020_NPS0274245 | 2020_NPS0274245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274245 |
| 2020_NPS0274246 | 2020_NPS0274246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274246 |
| 2020_NPS0274247 | 2020_NPS0274247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274247 |
| 2020_NPS0274248 | 2020_NPS0274248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274248 |
| 2020_NPS0274249 | 2020_NPS0274249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274249 |
| 2020_NPS0274250 | 2020_NPS0274250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274250 |
| 2020_NPS0274251 | 2020_NPS0274251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274251 |
| 2020_NPS0274252 | 2020_NPS0274252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274252 |
| 2020_NPS0274253 | 2020_NPS0274253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274253 |
| 2020_NPS0274254 | 2020_NPS0274254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274254 |
| 2020_NPS0274255 | 2020_NPS0274255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274255 |
| 2020_NPS0274256 | 2020_NPS0274256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274256 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0274257 | 2020_NPS0274257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274257 |
| 2020_NPS0274258 | 2020_NPS0274258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274258 |
| 2020_NPS0274259 | 2020_NPS0274259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274259 |
| 2020_NPS0274261 | 2020_NPS0274261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274261 |
| 2020_NPS0274262 | 2020_NPS0274262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274262 |
| 2020_NPS0274263 | 2020_NPS0274263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274263 |
| 2020_NPS0274264 | 2020_NPS0274264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274264 |
| 2020_NPS0274265 | 2020_NPS0274265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274265 |
| 2020_NPS0274266 | 2020_NPS0274266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274266 |
| 2020_NPS0274267 | 2020_NPS0274267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274267 |
| 2020_NPS0274268 | 2020_NPS0274268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274268 |
| 2020_NPS0274270 | 2020_NPS0274270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274270 |
| 2020_NPS0274271 | 2020_NPS0274271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274271 |
| 2020_NPS0274272 | 2020_NPS0274272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274272 |
| 2020_NPS0274273 | 2020_NPS0274273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274273 |
| 2020_NPS0274274 | 2020_NPS0274274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274274 |
| 2020_NPS0274275 | 2020_NPS0274275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274275 |
| 2020_NPS0274276 | 2020_NPS0274276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274276 |
| 2020_NPS0274277 | 2020_NPS0274277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274277 |
| 2020_NPS0274278 | 2020_NPS0274278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274278 |
| 2020_NPS0274279 | 2020_NPS0274279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274279 |
| 2020_NPS0274280 | 2020_NPS0274280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274280 |
| 2020_NPS0274281 | 2020_NPS0274281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274281 |
| 2020_NPS0274282 | 2020_NPS0274282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274282 |
| 2020_NPS0274283 | 2020_NPS0274284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274283 |
| 2020_NPS0274285 | 2020_NPS0274285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274285 |
| 2020_NPS0274286 | 2020_NPS0274286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274286 |
| 2020_NPS0274287 | 2020_NPS0274288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274287 |
| 2020_NPS0274289 | 2020_NPS0274289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274289 |
| 2020_NPS0274290 | 2020_NPS0274290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274290 |
| 2020_NPS0274291 | 2020_NPS0274291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274291 |
| 2020_NPS0274292 | 2020_NPS0274292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274292 |
| 2020_NPS0274293 | 2020_NPS0274293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274293 |
| 2020_NPS0274294 | 2020_NPS0274294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274294 |
| 2020_NPS0274295 | 2020_NPS0274295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274295 |
| 2020_NPS0274296 | 2020_NPS0274296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274296 |
| 2020_NPS0274297 | 2020_NPS0274297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274297 |
| 2020_NPS0274298 | 2020_NPS0274298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274298 |
| 2020_NPS0274299 | 2020_NPS0274299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274299 |
| 2020_NPS0274300 | 2020_NPS0274300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274300 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0274301 | 2020_NPS0274301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274301 |
| 2020_NPS0274302 | 2020_NPS0274302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274302 |
| 2020_NPS0274303 | 2020_NPS0274303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274303 |
| 2020_NPS0274304 | 2020_NPS0274304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274304 |
| 2020_NPS0274305 | 2020_NPS0274305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274305 |
| 2020_NPS0274306 | 2020_NPS0274306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274306 |
| 2020_NPS0274307 | 2020_NPS0274307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274307 |
| 2020_NPS0274308 | 2020_NPS0274308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274308 |
| 2020_NPS0274309 | 2020_NPS0274309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274309 |
| 2020_NPS0274310 | 2020_NPS0274310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274310 |
| 2020_NPS0274311 | 2020_NPS0274311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274311 |
| 2020_NPS0274312 | 2020_NPS0274312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274312 |
| 2020_NPS0274313 | 2020_NPS0274313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274313 |
| 2020_NPS0274314 | 2020_NPS0274314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274314 |
| 2020_NPS0274315 | 2020_NPS0274315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274315 |
| 2020_NPS0274316 | 2020_NPS0274316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274316 |
| 2020_NPS0274317 | 2020_NPS0274317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274317 |
| 2020_NPS0274318 | 2020_NPS0274318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274318 |
| 2020_NPS0274319 | 2020_NPS0274319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274319 |
| 2020_NPS0274320 | 2020_NPS0274320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274320 |
| 2020_NPS0274321 | 2020_NPS0274321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274321 |
| 2020_NPS0274322 | 2020_NPS0274322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274322 |
| 2020_NPS0274323 | 2020_NPS0274323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274323 |
| 2020_NPS0274324 | 2020_NPS0274324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274324 |
| 2020_NPS0274325 | 2020_NPS0274325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274325 |
| 2020_NPS0274326 | 2020_NPS0274326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274326 |
| 2020_NPS0274327 | 2020_NPS0274327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274327 |
| 2020_NPS0274328 | 2020_NPS0274328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274328 |
| 2020_NPS0274329 | 2020_NPS0274329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274329 |
| 2020_NPS0274330 | 2020_NPS0274330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274330 |
| 2020_NPS0274331 | 2020_NPS0274331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274331 |
| 2020_NPS0274332 | 2020_NPS0274332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274332 |
| 2020_NPS0274333 | 2020_NPS0274333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274333 |
| 2020_NPS0274334 | 2020_NPS0274334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274334 |
| 2020_NPS0274335 | 2020_NPS0274335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274335 |
| 2020_NPS0274336 | 2020_NPS0274336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274336 |
| 2020_NPS0274337 | 2020_NPS0274337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274337 |
| 2020_NPS0274338 | 2020_NPS0274338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274338 |
| 2020_NPS0274339 | 2020_NPS0274339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274339 |
| 2020_NPS0274340 | 2020_NPS0274340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274340 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0274341 | 2020_NPS0274341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274341 |
| 2020_NPS0274342 | 2020_NPS0274342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274342 |
| 2020_NPS0274343 | 2020_NPS0274343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274343 |
| 2020_NPS0274344 | 2020_NPS0274344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274344 |
| 2020_NPS0274345 | 2020_NPS0274345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274345 |
| 2020_NPS0274346 | 2020_NPS0274346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274346 |
| 2020_NPS0274347 | 2020_NPS0274347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274347 |
| 2020_NPS0274348 | 2020_NPS0274348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274348 |
| 2020_NPS0274349 | 2020_NPS0274349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274349 |
| 2020_NPS0274350 | 2020_NPS0274350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274350 |
| 2020_NPS0274351 | 2020_NPS0274351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274351 |
| 2020_NPS0274352 | 2020_NPS0274352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274352 |
| 2020_NPS0274353 | 2020_NPS0274353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274353 |
| 2020_NPS0274354 | 2020_NPS0274354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274354 |
| 2020_NPS0274355 | 2020_NPS0274355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274355 |
| 2020_NPS0274356 | 2020_NPS0274356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274356 |
| 2020_NPS0274357 | 2020_NPS0274357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274357 |
| 2020_NPS0274358 | 2020_NPS0274358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274358 |
| 2020_NPS0274359 | 2020_NPS0274359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274359 |
| 2020_NPS0274360 | 2020_NPS0274360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274360 |
| 2020_NPS0274361 | 2020_NPS0274361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274361 |
| 2020_NPS0274362 | 2020_NPS0274362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274362 |
| 2020_NPS0274363 | 2020_NPS0274363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274363 |
| 2020_NPS0274364 | 2020_NPS0274364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274364 |
| 2020_NPS0274365 | 2020_NPS0274365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274365 |
| 2020_NPS0274366 | 2020_NPS0274366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274366 |
| 2020_NPS0274367 | 2020_NPS0274367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274367 |
| 2020_NPS0274368 | 2020_NPS0274368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274368 |
| 2020_NPS0274369 | 2020_NPS0274369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274369 |
| 2020_NPS0274370 | 2020_NPS0274370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274370 |
| 2020_NPS0274371 | 2020_NPS0274371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274371 |
| 2020_NPS0274372 | 2020_NPS0274372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274372 |
| 2020_NPS0274373 | 2020_NPS0274373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274373 |
| 2020_NPS0274374 | 2020_NPS0274374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274374 |
| 2020_NPS0274375 | 2020_NPS0274375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274375 |
| 2020_NPS0274376 | 2020_NPS0274376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274376 |
| 2020_NPS0274377 | 2020_NPS0274377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274377 |
| 2020_NPS0274378 | 2020_NPS0274378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274378 |
| 2020_NPS0274379 | 2020_NPS0274379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274379 |
| 2020_NPS0274380 | 2020_NPS0274380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0274380 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0274381 | 2020_NPS0274381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274381 |
| 2020_NPS0274382 | 2020_NPS0274382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274382 |
| 2020_NPS0274383 | 2020_NPS0274383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274383 |
| 2020_NPS0274384 | 2020_NPS0274384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274384 |
| 2020_NPS0274385 | 2020_NPS0274385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274385 |
| 2020_NPS0274386 | 2020_NPS0274386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274386 |
| 2020_NPS0274387 | 2020_NPS0274387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274387 |
| 2020_NPS0274388 | 2020_NPS0274388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274388 |
| 2020_NPS0274389 | 2020_NPS0274389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274389 |
| 2020_NPS0274390 | 2020_NPS0274390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274390 |
| 2020_NPS0274391 | 2020_NPS0274391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274391 |
| 2020_NPS0274392 | 2020_NPS0274392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274392 |
| 2020_NPS0274393 | 2020_NPS0274393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274393 |
| 2020_NPS0274394 | 2020_NPS0274394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274394 |
| 2020_NPS0274395 | 2020_NPS0274395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274395 |
| 2020_NPS0274396 | 2020_NPS0274396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274396 |
| 2020_NPS0274397 | 2020_NPS0274397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274397 |
| 2020_NPS0274398 | 2020_NPS0274398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274398 |
| 2020_NPS0274399 | 2020_NPS0274399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274399 |
| 2020_NPS0274400 | 2020_NPS0274400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274400 |
| 2020_NPS0274401 | 2020_NPS0274401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274401 |
| 2020_NPS0274402 | 2020_NPS0274402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274402 |
| 2020_NPS0274403 | 2020_NPS0274403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274403 |
| 2020_NPS0274404 | 2020_NPS0274404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274404 |
| 2020_NPS0274405 | 2020_NPS0274405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274405 |
| 2020_NPS0274406 | 2020_NPS0274406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274406 |
| 2020_NPS0274407 | 2020_NPS0274407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274407 |
| 2020_NPS0274408 | 2020_NPS0274408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274408 |
| 2020_NPS0274409 | 2020_NPS0274409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274409 |
| 2020_NPS0274410 | 2020_NPS0274410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274410 |
| 2020_NPS0274411 | 2020_NPS0274411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274411 |
| 2020_NPS0274412 | 2020_NPS0274412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274412 |
| 2020_NPS0274413 | 2020_NPS0274413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274413 |
| 2020_NPS0274414 | 2020_NPS0274414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274414 |
| 2020_NPS0274415 | 2020_NPS0274415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274415 |
| 2020_NPS0274416 | 2020_NPS0274416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274416 |
| 2020_NPS0274417 | 2020_NPS0274417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274417 |
| 2020_NPS0274418 | 2020_NPS0274419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274418 |
| 2020_NPS0274420 | 2020_NPS0274420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274420 |
| 2020_NPS0274421 | 2020_NPS0274421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274421 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0274422 | 2020_NPS0274422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274422 |
| 2020_NPS0274423 | 2020_NPS0274424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274423 |
| 2020_NPS0274425 | 2020_NPS0274425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274425 |
| 2020_NPS0274426 | 2020_NPS0274426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274426 |
| 2020_NPS0274427 | 2020_NPS0274427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274427 |
| 2020_NPS0274428 | 2020_NPS0274428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274428 |
| 2020_NPS0274429 | 2020_NPS0274429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274429 |
| 2020_NPS0274430 | 2020_NPS0274430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274430 |
| 2020_NPS0274431 | 2020_NPS0274431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274431 |
| 2020_NPS0274432 | 2020_NPS0274432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274432 |
| 2020_NPS0274433 | 2020_NPS0274433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274433 |
| 2020_NPS0274434 | 2020_NPS0274434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274434 |
| 2020_NPS0274435 | 2020_NPS0274435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274435 |
| 2020_NPS0274436 | 2020_NPS0274436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274436 |
| 2020_NPS0274437 | 2020_NPS0274437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274437 |
| 2020_NPS0274438 | 2020_NPS0274438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274438 |
| 2020_NPS0274439 | 2020_NPS0274439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274439 |
| 2020_NPS0274440 | 2020_NPS0274441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274440 |
| 2020_NPS0274442 | 2020_NPS0274442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274442 |
| 2020_NPS0274443 | 2020_NPS0274443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274443 |
| 2020_NPS0274444 | 2020_NPS0274444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274444 |
| 2020_NPS0274445 | 2020_NPS0274445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274445 |
| 2020_NPS0274446 | 2020_NPS0274446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274446 |
| 2020_NPS0274447 | 2020_NPS0274447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274447 |
| 2020_NPS0274448 | 2020_NPS0274448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274448 |
| 2020_NPS0274449 | 2020_NPS0274449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274449 |
| 2020_NPS0274450 | 2020_NPS0274450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274450 |
| 2020_NPS0274451 | 2020_NPS0274451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274451 |
| 2020_NPS0274452 | 2020_NPS0274452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274452 |
| 2020_NPS0274453 | 2020_NPS0274453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274453 |
| 2020_NPS0274454 | 2020_NPS0274454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274454 |
| 2020_NPS0274455 | 2020_NPS0274455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274455 |
| 2020_NPS0274456 | 2020_NPS0274456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274456 |
| 2020_NPS0274457 | 2020_NPS0274457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274457 |
| 2020_NPS0274458 | 2020_NPS0274458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274458 |
| 2020_NPS0274459 | 2020_NPS0274459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274459 |
| 2020_NPS0274460 | 2020_NPS0274460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274460 |
| 2020_NPS0274461 | 2020_NPS0274461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274461 |
| 2020_NPS0274462 | 2020_NPS0274462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274462 |
| 2020_NPS0274463 | 2020_NPS0274463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274463 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0274464 | 2020_NPS0274464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274464 |
| 2020_NPS0274465 | 2020_NPS0274465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274465 |
| 2020_NPS0274466 | 2020_NPS0274466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274466 |
| 2020_NPS0274467 | 2020_NPS0274467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274467 |
| 2020_NPS0274468 | 2020_NPS0274468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274468 |
| 2020_NPS0274469 | 2020_NPS0274469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274469 |
| 2020_NPS0274470 | 2020_NPS0274470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274470 |
| 2020_NPS0274471 | 2020_NPS0274471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274471 |
| 2020_NPS0274472 | 2020_NPS0274472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274472 |
| 2020_NPS0274473 | 2020_NPS0274473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274473 |
| 2020_NPS0274474 | 2020_NPS0274474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274474 |
| 2020_NPS0274475 | 2020_NPS0274475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274475 |
| 2020_NPS0274476 | 2020_NPS0274476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274476 |
| 2020_NPS0274477 | 2020_NPS0274477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274477 |
| 2020_NPS0274478 | 2020_NPS0274479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274478 |
| 2020_NPS0274480 | 2020_NPS0274480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274480 |
| 2020_NPS0274481 | 2020_NPS0274481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274481 |
| 2020_NPS0274482 | 2020_NPS0274489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274482 |
| 2020_NPS0274490 | 2020_NPS0274490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274490 |
| 2020_NPS0274491 | 2020_NPS0274491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274491 |
| 2020_NPS0274492 | 2020_NPS0274492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274492 |
| 2020_NPS0274493 | 2020_NPS0274493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274493 |
| 2020_NPS0274494 | 2020_NPS0274494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274494 |
| 2020_NPS0274495 | 2020_NPS0274495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274495 |
| 2020_NPS0274496 | 2020_NPS0274496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274496 |
| 2020_NPS0274497 | 2020_NPS0274497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274497 |
| 2020_NPS0274498 | 2020_NPS0274498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274498 |
| 2020_NPS0274499 | 2020_NPS0274499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274499 |
| 2020_NPS0274500 | 2020_NPS0274500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274500 |
| 2020_NPS0274502 | 2020_NPS0274502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274502 |
| 2020_NPS0274503 | 2020_NPS0274503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274503 |
| 2020_NPS0274504 | 2020_NPS0274504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274504 |
| 2020_NPS0274505 | 2020_NPS0274505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274505 |
| 2020_NPS0274506 | 2020_NPS0274506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274506 |
| 2020_NPS0274507 | 2020_NPS0274507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274507 |
| 2020_NPS0274508 | 2020_NPS0274508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274508 |
| 2020_NPS0274509 | 2020_NPS0274510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274509 |
| 2020_NPS0274511 | 2020_NPS0274511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274511 |
| 2020_NPS0274512 | 2020_NPS0274512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274512 |
| 2020_NPS0274513 | 2020_NPS0274513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274513 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0274514 | 2020_NPS0274514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274514 |
| 2020_NPS0274515 | 2020_NPS0274515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274515 |
| 2020_NPS0274516 | 2020_NPS0274516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274516 |
| 2020_NPS0274517 | 2020_NPS0274517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274517 |
| 2020_NPS0274518 | 2020_NPS0274518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0274518 |
| 2020_NPS0274519 | 2020_NPS0274519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0274519 |
| 2020_NPS0274520 | 2020_NPS0274520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0274520 |
| 2020_NPS0274521 | 2020_NPS0274521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0274521 |
| 2020_NPS0274522 | 2020_NPS0274522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274522 |
| 2020_NPS0274523 | 2020_NPS0274523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274523 |
| 2020_NPS0274524 | 2020_NPS0274524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274524 |
| 2020_NPS0274525 | 2020_NPS0274525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274525 |
| 2020_NPS0274526 | 2020_NPS0274526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274526 |
| 2020_NPS0274527 | 2020_NPS0274527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274527 |
| 2020_NPS0274528 | 2020_NPS0274528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274528 |
| 2020_NPS0274529 | 2020_NPS0274529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274529 |
| 2020_NPS0274530 | 2020_NPS0274530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274530 |
| 2020_NPS0274531 | 2020_NPS0274531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274531 |
| 2020_NPS0274532 | 2020_NPS0274532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274532 |
| 2020_NPS0274533 | 2020_NPS0274533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274533 |
| 2020_NPS0274534 | 2020_NPS0274534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274534 |
| 2020_NPS0274535 | 2020_NPS0274535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274535 |
| 2020_NPS0274536 | 2020_NPS0274536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274536 |
| 2020_NPS0274537 | 2020_NPS0274537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274537 |
| 2020_NPS0274538 | 2020_NPS0274538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274538 |
| 2020_NPS0274539 | 2020_NPS0274539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274539 |
| 2020_NPS0274540 | 2020_NPS0274540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274540 |
| 2020_NPS0274541 | 2020_NPS0274541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274541 |
| 2020_NPS0274542 | 2020_NPS0274542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274542 |
| 2020_NPS0274543 | 2020_NPS0274543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274543 |
| 2020_NPS0274544 | 2020_NPS0274544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274544 |
| 2020_NPS0274545 | 2020_NPS0274545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274545 |
| 2020_NPS0274546 | 2020_NPS0274546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274546 |
| 2020_NPS0274547 | 2020_NPS0274547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274547 |
| 2020_NPS0274548 | 2020_NPS0274548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274548 |
| 2020_NPS0274549 | 2020_NPS0274549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274549 |
| 2020_NPS0274550 | 2020_NPS0274550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274550 |
| 2020_NPS0274551 | 2020_NPS0274551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274551 |
| 2020_NPS0274552 | 2020_NPS0274552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274552 |
| 2020_NPS0274553 | 2020_NPS0274553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274553 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0274554 | 2020_NPS0274554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274554 |
| 2020_NPS0274555 | 2020_NPS0274555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274555 |
| 2020_NPS0274556 | 2020_NPS0274556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274556 |
| 2020_NPS0274557 | 2020_NPS0274557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274557 |
| 2020_NPS0274558 | 2020_NPS0274559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274558 |
| 2020_NPS0274560 | 2020_NPS0274560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274560 |
| 2020_NPS0274561 | 2020_NPS0274561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274561 |
| 2020_NPS0274562 | 2020_NPS0274562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274562 |
| 2020_NPS0274563 | 2020_NPS0274563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274563 |
| 2020_NPS0274564 | 2020_NPS0274564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274564 |
| 2020_NPS0274565 | 2020_NPS0274565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274565 |
| 2020_NPS0274566 | 2020_NPS0274566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274566 |
| 2020_NPS0274567 | 2020_NPS0274567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274567 |
| 2020_NPS0274568 | 2020_NPS0274568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274568 |
| 2020_NPS0274569 | 2020_NPS0274570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274569 |
| 2020_NPS0274571 | 2020_NPS0274572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274571 |
| 2020_NPS0274573 | 2020_NPS0274573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274573 |
| 2020_NPS0274574 | 2020_NPS0274574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274574 |
| 2020_NPS0274575 | 2020_NPS0274578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274575 |
| 2020_NPS0274579 | 2020_NPS0274579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274579 |
| 2020_NPS0274580 | 2020_NPS0274580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274580 |
| 2020_NPS0274581 | 2020_NPS0274581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274581 |
| 2020_NPS0274582 | 2020_NPS0274582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274582 |
| 2020_NPS0274583 | 2020_NPS0274584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274583 |
| 2020_NPS0274585 | 2020_NPS0274585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274585 |
| 2020_NPS0274586 | 2020_NPS0274595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274586 |
| 2020_NPS0274596 | 2020_NPS0274596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274596 |
| 2020_NPS0274597 | 2020_NPS0274597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274597 |
| 2020_NPS0274598 | 2020_NPS0274599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274598 |
| 2020_NPS0274600 | 2020_NPS0274600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274600 |
| 2020_NPS0274601 | 2020_NPS0274601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274601 |
| 2020_NPS0274602 | 2020_NPS0274602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274602 |
| 2020_NPS0274603 | 2020_NPS0274603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274603 |
| 2020_NPS0274604 | 2020_NPS0274607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274604 |
| 2020_NPS0274608 | 2020_NPS0274608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274608 |
| 2020_NPS0274609 | 2020_NPS0274609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274609 |
| 2020_NPS0274610 | 2020_NPS0274610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274610 |
| 2020_NPS0274611 | 2020_NPS0274611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274611 |
| 2020_NPS0274612 | 2020_NPS0274613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274612 |
| 2020_NPS0274614 | 2020_NPS0274614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0274614 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0274615 | 2020_NPS0274615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274615 |
| 2020_NPS0274616 | 2020_NPS0274616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274616 |
| 2020_NPS0274617 | 2020_NPS0274618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274617 |
| 2020_NPS0274619 | 2020_NPS0274620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274619 |
| 2020_NPS0274621 | 2020_NPS0274621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274621 |
| 2020_NPS0274622 | 2020_NPS0274623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0274622 |
| 2020_NPS0274624 | 2020_NPS0274675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274624 |
| 2020_NPS0274676 | 2020_NPS0274676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274676 |
| 2020_NPS0274677 | 2020_NPS0274677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274677 |
| 2020_NPS0274678 | 2020_NPS0274678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274678 |
| 2020_NPS0274679 | 2020_NPS0274679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274679 |
| 2020_NPS0274680 | 2020_NPS0274680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274680 |
| 2020_NPS0274681 | 2020_NPS0274681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274681 |
| 2020_NPS0274682 | 2020_NPS0274683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274682 |
| 2020_NPS0274684 | 2020_NPS0274684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274684 |
| 2020_NPS0274685 | 2020_NPS0274686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274685 |
| 2020_NPS0274687 | 2020_NPS0274688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274687 |
| 2020_NPS0274689 | 2020_NPS0274689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274689 |
| 2020_NPS0274690 | 2020_NPS0274690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274690 |
| 2020_NPS0274691 | 2020_NPS0274691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274691 |
| 2020_NPS0274692 | 2020_NPS0274693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274692 |
| 2020_NPS0274694 | 2020_NPS0274694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274694 |
| 2020_NPS0274695 | 2020_NPS0274695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274695 |
| 2020_NPS0274696 | 2020_NPS0274696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274696 |
| 2020_NPS0274697 | 2020_NPS0274697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274697 |
| 2020_NPS0274698 | 2020_NPS0274698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274698 |
| 2020_NPS0274699 | 2020_NPS0274699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274699 |
| 2020_NPS0274700 | 2020_NPS0274700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274700 |
| 2020_NPS0274701 | 2020_NPS0274701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274701 |
| 2020_NPS0274702 | 2020_NPS0274702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274702 |
| 2020_NPS0274703 | 2020_NPS0274703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274703 |
| 2020_NPS0274704 | 2020_NPS0274705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274704 |
| 2020_NPS0274706 | 2020_NPS0277667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0274706 |
| 2020_NPS0277668 | 2020_NPS0277668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277668 |
| 2020_NPS0277669 | 2020_NPS0277669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277669 |
| 2020_NPS0277670 | 2020_NPS0277670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277670 |
| 2020_NPS0277671 | 2020_NPS0277671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277671 |
| 2020_NPS0277672 | 2020_NPS0277672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277672 |
| 2020_NPS0277673 | 2020_NPS0277673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277673 |
| 2020_NPS0277674 | 2020_NPS0277674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277674 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0277675 | 2020_NPS0277675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277675 |
| 2020_NPS0277676 | 2020_NPS0277676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277676 |
| 2020_NPS0277677 | 2020_NPS0277677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277677 |
| 2020_NPS0277678 | 2020_NPS0277678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277678 |
| 2020_NPS0277679 | 2020_NPS0277679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277679 |
| 2020_NPS0277680 | 2020_NPS0277680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277680 |
| 2020_NPS0277681 | 2020_NPS0277681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277681 |
| 2020_NPS0277682 | 2020_NPS0277682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277682 |
| 2020_NPS0277683 | 2020_NPS0277683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277683 |
| 2020_NPS0277684 | 2020_NPS0277684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277684 |
| 2020_NPS0277685 | 2020_NPS0277685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277685 |
| 2020_NPS0277686 | 2020_NPS0277686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277686 |
| 2020_NPS0277687 | 2020_NPS0277687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277687 |
| 2020_NPS0277688 | 2020_NPS0277688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277688 |
| 2020_NPS0277689 | 2020_NPS0277689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277689 |
| 2020_NPS0277690 | 2020_NPS0277690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277690 |
| 2020_NPS0277691 | 2020_NPS0277691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277691 |
| 2020_NPS0277692 | 2020_NPS0277692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277692 |
| 2020_NPS0277693 | 2020_NPS0277693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277693 |
| 2020_NPS0277694 | 2020_NPS0277694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277694 |
| 2020_NPS0277695 | 2020_NPS0277695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277695 |
| 2020_NPS0277696 | 2020_NPS0277696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277696 |
| 2020_NPS0277697 | 2020_NPS0277697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277697 |
| 2020_NPS0277698 | 2020_NPS0277698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277698 |
| 2020_NPS0277699 | 2020_NPS0277699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277699 |
| 2020_NPS0277700 | 2020_NPS0277700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277700 |
| 2020_NPS0277701 | 2020_NPS0277701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277701 |
| 2020_NPS0277702 | 2020_NPS0277702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277702 |
| 2020_NPS0277703 | 2020_NPS0277703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277703 |
| 2020_NPS0277704 | 2020_NPS0277704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277704 |
| 2020_NPS0277705 | 2020_NPS0277705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277705 |
| 2020_NPS0277706 | 2020_NPS0277706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277706 |
| 2020_NPS0277707 | 2020_NPS0277707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277707 |
| 2020_NPS0277708 | 2020_NPS0277708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277708 |
| 2020_NPS0277709 | 2020_NPS0277711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277709 |
| 2020_NPS0277712 | 2020_NPS0277712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277712 |
| 2020_NPS0277713 | 2020_NPS0277713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277713 |
| 2020_NPS0277714 | 2020_NPS0277714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277714 |
| 2020_NPS0277715 | 2020_NPS0277715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277715 |
| 2020_NPS0277716 | 2020_NPS0277716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277716 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0277717 | 2020_NPS0277717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277717 |
| 2020_NPS0277718 | 2020_NPS0277718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0277718 |
| 2020_NPS0277719 | 2020_NPS0277719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0277719 |
| 2020_NPS0277720 | 2020_NPS0277720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0277720 |
| 2020_NPS0277721 | 2020_NPS0277721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0277721 |
| 2020_NPS0277722 | 2020_NPS0277722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0277722 |
| 2020_NPS0277723 | 2020_NPS0277723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0277723 |
| 2020_NPS0277724 | 2020_NPS0277725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0277724 |
| 2020_NPS0277726 | 2020_NPS0277726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0277726 |
| 2020_NPS0277727 | 2020_NPS0277727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277727 |
| 2020_NPS0277728 | 2020_NPS0277728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277728 |
| 2020_NPS0277729 | 2020_NPS0277731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277729 |
| 2020_NPS0277732 | 2020_NPS0277734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277732 |
| 2020_NPS0277735 | 2020_NPS0277738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277735 |
| 2020_NPS0277739 | 2020_NPS0277741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277739 |
| 2020_NPS0277742 | 2020_NPS0277742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277742 |
| 2020_NPS0277743 | 2020_NPS0277743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277743 |
| 2020_NPS0277744 | 2020_NPS0277744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277744 |
| 2020_NPS0277745 | 2020_NPS0277745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277745 |
| 2020_NPS0277746 | 2020_NPS0277746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277746 |
| 2020_NPS0277747 | 2020_NPS0277747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277747 |
| 2020_NPS0277748 | 2020_NPS0277748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277748 |
| 2020_NPS0277749 | 2020_NPS0277749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277749 |
| 2020_NPS0277750 | 2020_NPS0277751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277750 |
| 2020_NPS0277752 | 2020_NPS0277752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277752 |
| 2020_NPS0277753 | 2020_NPS0277753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277753 |
| 2020_NPS0277754 | 2020_NPS0277754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277754 |
| 2020_NPS0277755 | 2020_NPS0277755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277755 |
| 2020_NPS0277756 | 2020_NPS0277756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277756 |
| 2020_NPS0277757 | 2020_NPS0277757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277757 |
| 2020_NPS0277758 | 2020_NPS0277758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277758 |
| 2020_NPS0277759 | 2020_NPS0277759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277759 |
| 2020_NPS0277760 | 2020_NPS0277779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277760 |
| 2020_NPS0277780 | 2020_NPS0277780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277780 |
| 2020_NPS0277781 | 2020_NPS0277786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277781 |
| 2020_NPS0277787 | 2020_NPS0277788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277787 |
| 2020_NPS0277789 | 2020_NPS0277789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277789 |
| 2020_NPS0277790 | 2020_NPS0277791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277790 |
| 2020_NPS0277792 | 2020_NPS0277793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277792 |
| 2020_NPS0277794 | 2020_NPS0277794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277794 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0277795 | 2020_NPS0277796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277795 |
| 2020_NPS0277797 | 2020_NPS0277797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277797 |
| 2020_NPS0277798 | 2020_NPS0277798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277798 |
| 2020_NPS0277799 | 2020_NPS0277799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277799 |
| 2020_NPS0277800 | 2020_NPS0277801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277800 |
| 2020_NPS0277802 | 2020_NPS0277803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277802 |
| 2020_NPS0277804 | 2020_NPS0277804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277804 |
| 2020_NPS0277805 | 2020_NPS0277805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277805 |
| 2020_NPS0277806 | 2020_NPS0277806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277806 |
| 2020_NPS0277807 | 2020_NPS0277807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277807 |
| 2020_NPS0277808 | 2020_NPS0277808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277808 |
| 2020_NPS0277809 | 2020_NPS0277809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277809 |
| 2020_NPS0277810 | 2020_NPS0279627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0277810 |
| 2020_NPS0279627 | 2020_NPS0279628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279627 |
| 2020_NPS0279629 | 2020_NPS0279629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279629 |
| 2020_NPS0279630 | 2020_NPS0279630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279630 |
| 2020_NPS0279631 | 2020_NPS0279631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279631 |
| 2020_NPS0279632 | 2020_NPS0279632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279632 |
| 2020_NPS0279633 | 2020_NPS0279633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279633 |
| 2020_NPS0279634 | 2020_NPS0279634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279634 |
| 2020_NPS0279635 | 2020_NPS0279635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279635 |
| 2020_NPS0279636 | 2020_NPS0279636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279636 |
| 2020_NPS0279637 | 2020_NPS0279637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279637 |
| 2020_NPS0279638 | 2020_NPS0279638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279638 |
| 2020_NPS0279639 | 2020_NPS0279639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279639 |
| 2020_NPS0279640 | 2020_NPS0279640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279640 |
| 2020_NPS0279641 | 2020_NPS0279641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279641 |
| 2020_NPS0279642 | 2020_NPS0279642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279642 |
| 2020_NPS0279643 | 2020_NPS0279643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279643 |
| 2020_NPS0279644 | 2020_NPS0279644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279644 |
| 2020_NPS0279645 | 2020_NPS0279645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279645 |
| 2020_NPS0279646 | 2020_NPS0279646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279646 |
| 2020_NPS0279647 | 2020_NPS0279647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279647 |
| 2020_NPS0279648 | 2020_NPS0279648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279648 |
| 2020_NPS0279649 | 2020_NPS0279649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279649 |
| 2020_NPS0279650 | 2020_NPS0279650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279650 |
| 2020_NPS0279651 | 2020_NPS0279651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279651 |
| 2020_NPS0279652 | 2020_NPS0279652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279652 |
| 2020_NPS0279653 | 2020_NPS0279653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279653 |
| 2020_NPS0279654 | 2020_NPS0279654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279654 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS02799655 | 2020_NPS02799655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799655 |
| 2020_NPS02799656 | 2020_NPS02799656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799656 |
| 2020_NPS02799657 | 2020_NPS02799657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799657 |
| 2020_NPS02799658 | 2020_NPS02799658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799658 |
| 2020_NPS02799659 | 2020_NPS02799659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799659 |
| 2020_NPS02799660 | 2020_NPS02799660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799660 |
| 2020_NPS02799661 | 2020_NPS02799661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799661 |
| 2020_NPS02799662 | 2020_NPS02799662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799662 |
| 2020_NPS02799663 | 2020_NPS02799663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799663 |
| 2020_NPS02799664 | 2020_NPS02799664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799664 |
| 2020_NPS02799665 | 2020_NPS02799665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799665 |
| 2020_NPS02799666 | 2020_NPS02799666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799666 |
| 2020_NPS02799667 | 2020_NPS02799667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799667 |
| 2020_NPS02799668 | 2020_NPS02799668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799668 |
| 2020_NPS02799669 | 2020_NPS02799669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799669 |
| 2020_NPS02799670 | 2020_NPS02799670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799670 |
| 2020_NPS02799671 | 2020_NPS02799671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799671 |
| 2020_NPS02799672 | 2020_NPS02799672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799672 |
| 2020_NPS02799673 | 2020_NPS02799673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799673 |
| 2020_NPS02799674 | 2020_NPS02799674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799674 |
| 2020_NPS02799675 | 2020_NPS02799675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799675 |
| 2020_NPS02799676 | 2020_NPS02799676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799676 |
| 2020_NPS02799677 | 2020_NPS02799677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799677 |
| 2020_NPS02799678 | 2020_NPS02799678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799678 |
| 2020_NPS02799679 | 2020_NPS02799679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799679 |
| 2020_NPS02799680 | 2020_NPS02799680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799680 |
| 2020_NPS02799681 | 2020_NPS02799681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799681 |
| 2020_NPS02799682 | 2020_NPS02799682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799682 |
| 2020_NPS02799683 | 2020_NPS02799683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799683 |
| 2020_NPS02799684 | 2020_NPS02799684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799684 |
| 2020_NPS02799685 | 2020_NPS02799685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799685 |
| 2020_NPS02799686 | 2020_NPS02799686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799686 |
| 2020_NPS02799687 | 2020_NPS02799687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799687 |
| 2020_NPS02799688 | 2020_NPS02799688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799688 |
| 2020_NPS02799689 | 2020_NPS02799689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799689 |
| 2020_NPS02799690 | 2020_NPS02799690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799690 |
| 2020_NPS02799691 | 2020_NPS02799691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799691 |
| 2020_NPS02799692 | 2020_NPS02799692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799692 |
| 2020_NPS02799693 | 2020_NPS02799693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799693 |
| 2020_NPS02799694 | 2020_NPS02799694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02799694 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0279695 | 2020_NPS0279695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279695 |
| 2020_NPS0279696 | 2020_NPS0279696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279696 |
| 2020_NPS0279697 | 2020_NPS0279697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279697 |
| 2020_NPS0279698 | 2020_NPS0279698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279698 |
| 2020_NPS0279699 | 2020_NPS0279699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279699 |
| 2020_NPS0279700 | 2020_NPS0279700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279700 |
| 2020_NPS0279701 | 2020_NPS0279701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279701 |
| 2020_NPS0279702 | 2020_NPS0279702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279702 |
| 2020_NPS0279703 | 2020_NPS0279703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279703 |
| 2020_NPS0279704 | 2020_NPS0279704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279704 |
| 2020_NPS0279705 | 2020_NPS0279705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279705 |
| 2020_NPS0279706 | 2020_NPS0279706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279706 |
| 2020_NPS0279707 | 2020_NPS0279707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279707 |
| 2020_NPS0279708 | 2020_NPS0279708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279708 |
| 2020_NPS0279709 | 2020_NPS0279709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279709 |
| 2020_NPS0279710 | 2020_NPS0279710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279710 |
| 2020_NPS0279711 | 2020_NPS0279711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279711 |
| 2020_NPS0279712 | 2020_NPS0279712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279712 |
| 2020_NPS0279713 | 2020_NPS0279713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279713 |
| 2020_NPS0279714 | 2020_NPS0279714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279714 |
| 2020_NPS0279715 | 2020_NPS0279715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279715 |
| 2020_NPS0279716 | 2020_NPS0279716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279716 |
| 2020_NPS0279717 | 2020_NPS0279717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279717 |
| 2020_NPS0279718 | 2020_NPS0279718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279718 |
| 2020_NPS0279719 | 2020_NPS0279719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279719 |
| 2020_NPS0279720 | 2020_NPS0279720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279720 |
| 2020_NPS0279721 | 2020_NPS0279721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279721 |
| 2020_NPS0279722 | 2020_NPS0279722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279722 |
| 2020_NPS0279723 | 2020_NPS0279723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279723 |
| 2020_NPS0279724 | 2020_NPS0279724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279724 |
| 2020_NPS0279725 | 2020_NPS0279725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279725 |
| 2020_NPS0279726 | 2020_NPS0279726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279726 |
| 2020_NPS0279727 | 2020_NPS0279727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279727 |
| 2020_NPS0279728 | 2020_NPS0279728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279728 |
| 2020_NPS0279729 | 2020_NPS0279729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279729 |
| 2020_NPS0279730 | 2020_NPS0279730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279730 |
| 2020_NPS0279731 | 2020_NPS0279731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279731 |
| 2020_NPS0279732 | 2020_NPS0279732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279732 |
| 2020_NPS0279733 | 2020_NPS0279733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279733 |
| 2020_NPS0279734 | 2020_NPS0279734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0279734 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0279735 | 2020_ NPS0279735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279735 |
| 2020_ NPS0279736 | 2020_ NPS0279736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279736 |
| 2020_ NPS0279737 | 2020_ NPS0279737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279737 |
| 2020_ NPS0279738 | 2020_ NPS0279738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279738 |
| 2020_ NPS0279739 | 2020_ NPS0279739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279739 |
| 2020_ NPS0279740 | 2020_ NPS0279740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279740 |
| 2020_ NPS0279741 | 2020_ NPS0279741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279741 |
| 2020_ NPS0279742 | 2020_ NPS0279742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279742 |
| 2020_ NPS0279743 | 2020_ NPS0279743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279743 |
| 2020_ NPS0279744 | 2020_ NPS0279744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279744 |
| 2020_ NPS0279745 | 2020_ NPS0279745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279745 |
| 2020_ NPS0279746 | 2020_ NPS0279746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279746 |
| 2020_ NPS0279747 | 2020_ NPS0279747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279747 |
| 2020_ NPS0279748 | 2020_ NPS0279748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279748 |
| 2020_ NPS0279749 | 2020_ NPS0279749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279749 |
| 2020_ NPS0279750 | 2020_ NPS0279750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279750 |
| 2020_ NPS0279751 | 2020_ NPS0279751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279751 |
| 2020_ NPS0279752 | 2020_ NPS0279752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279752 |
| 2020_ NPS0279753 | 2020_ NPS0279753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279753 |
| 2020_ NPS0279754 | 2020_ NPS0279754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279754 |
| 2020_ NPS0279755 | 2020_ NPS0279755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279755 |
| 2020_ NPS0279756 | 2020_ NPS0279756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279756 |
| 2020_ NPS0279757 | 2020_ NPS0279757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279757 |
| 2020_ NPS0279758 | 2020_ NPS0279758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279758 |
| 2020_ NPS0279759 | 2020_ NPS0279759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279759 |
| 2020_ NPS0279760 | 2020_ NPS0279760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279760 |
| 2020_ NPS0279761 | 2020_ NPS0279761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279761 |
| 2020_ NPS0279762 | 2020_ NPS0279762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279762 |
| 2020_ NPS0279763 | 2020_ NPS0279763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279763 |
| 2020_ NPS0279764 | 2020_ NPS0279764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279764 |
| 2020_ NPS0279765 | 2020_ NPS0279765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279765 |
| 2020_ NPS0279766 | 2020_ NPS0279766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279766 |
| 2020_ NPS0279767 | 2020_ NPS0279767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279767 |
| 2020_ NPS0279768 | 2020_ NPS0279768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279768 |
| 2020_ NPS0279769 | 2020_ NPS0279769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279769 |
| 2020_ NPS0279770 | 2020_ NPS0279770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279770 |
| 2020_ NPS0279771 | 2020_ NPS0279771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279771 |
| 2020_ NPS0279772 | 2020_ NPS0279772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279772 |
| 2020_ NPS0279773 | 2020_ NPS0279773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279773 |
| 2020_ NPS0279774 | 2020_ NPS0279774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279774 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0279775 | 2020_ NPS0279775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279775 |
| 2020_ NPS0279776 | 2020_ NPS0279776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279776 |
| 2020_ NPS0279777 | 2020_ NPS0279777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279777 |
| 2020_ NPS0279778 | 2020_ NPS0279778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279778 |
| 2020_ NPS0279779 | 2020_ NPS0279779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279779 |
| 2020_ NPS0279780 | 2020_ NPS0279780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279780 |
| 2020_ NPS0279781 | 2020_ NPS0279781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279781 |
| 2020_ NPS0279782 | 2020_ NPS0279782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279782 |
| 2020_ NPS0279783 | 2020_ NPS0279783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279783 |
| 2020_ NPS0279784 | 2020_ NPS0279784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279784 |
| 2020_ NPS0279785 | 2020_ NPS0279785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279785 |
| 2020_ NPS0279786 | 2020_ NPS0279786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279786 |
| 2020_ NPS0279787 | 2020_ NPS0279787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279787 |
| 2020_ NPS0279788 | 2020_ NPS0279788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279788 |
| 2020_ NPS0279789 | 2020_ NPS0279789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279789 |
| 2020_ NPS0279790 | 2020_ NPS0279790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279790 |
| 2020_ NPS0279791 | 2020_ NPS0279791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279791 |
| 2020_ NPS0279792 | 2020_ NPS0279792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279792 |
| 2020_ NPS0279793 | 2020_ NPS0279793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279793 |
| 2020_ NPS0279794 | 2020_ NPS0279794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279794 |
| 2020_ NPS0279795 | 2020_ NPS0279795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279795 |
| 2020_ NPS0279796 | 2020_ NPS0279796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279796 |
| 2020_ NPS0279797 | 2020_ NPS0279797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279797 |
| 2020_ NPS0279798 | 2020_ NPS0279798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279798 |
| 2020_ NPS0279799 | 2020_ NPS0279799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279799 |
| 2020_ NPS0279800 | 2020_ NPS0279800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279800 |
| 2020_ NPS0279801 | 2020_ NPS0279801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279801 |
| 2020_ NPS0279802 | 2020_ NPS0279802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279802 |
| 2020_ NPS0279803 | 2020_ NPS0279803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279803 |
| 2020_ NPS0279804 | 2020_ NPS0279804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279804 |
| 2020_ NPS0279805 | 2020_ NPS0279805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279805 |
| 2020_ NPS0279806 | 2020_ NPS0279806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279806 |
| 2020_ NPS0279807 | 2020_ NPS0279807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279807 |
| 2020_ NPS0279808 | 2020_ NPS0279808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279808 |
| 2020_ NPS0279809 | 2020_ NPS0279809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279809 |
| 2020_ NPS0279810 | 2020_ NPS0279810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279810 |
| 2020_ NPS0279811 | 2020_ NPS0279811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279811 |
| 2020_ NPS0279812 | 2020_ NPS0279812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279812 |
| 2020_ NPS0279813 | 2020_ NPS0279813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279813 |
| 2020_ NPS0279814 | 2020_ NPS0279814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0279814 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0279815 | 2020_NPS0279815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279815 |
| 2020_NPS0279816 | 2020_NPS0279816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279816 |
| 2020_NPS0279817 | 2020_NPS0279817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279817 |
| 2020_NPS0279818 | 2020_NPS0279818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279818 |
| 2020_NPS0279819 | 2020_NPS0279819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279819 |
| 2020_NPS0279820 | 2020_NPS0279820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279820 |
| 2020_NPS0279821 | 2020_NPS0279821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279821 |
| 2020_NPS0279822 | 2020_NPS0279822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279822 |
| 2020_NPS0279823 | 2020_NPS0279823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279823 |
| 2020_NPS0279824 | 2020_NPS0279824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279824 |
| 2020_NPS0279825 | 2020_NPS0279825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279825 |
| 2020_NPS0279826 | 2020_NPS0280145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0279826 |
| 2020_NPS0280146 | 2020_NPS0280146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280146 |
| 2020_NPS0280147 | 2020_NPS0280148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280147 |
| 2020_NPS0280149 | 2020_NPS0280149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280149 |
| 2020_NPS0280150 | 2020_NPS0280161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280150 |
| 2020_NPS0280162 | 2020_NPS0280162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280162 |
| 2020_NPS0280163 | 2020_NPS0280163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280163 |
| 2020_NPS0280164 | 2020_NPS0280164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280164 |
| 2020_NPS0280165 | 2020_NPS0280165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280165 |
| 2020_NPS0280166 | 2020_NPS0280166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280166 |
| 2020_NPS0280167 | 2020_NPS0280167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280167 |
| 2020_NPS0280168 | 2020_NPS0280168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280168 |
| 2020_NPS0280169 | 2020_NPS0280169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280169 |
| 2020_NPS0280170 | 2020_NPS0280170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280170 |
| 2020_NPS0280171 | 2020_NPS0280171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280171 |
| 2020_NPS0280172 | 2020_NPS0280172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280172 |
| 2020_NPS0280173 | 2020_NPS0280173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280173 |
| 2020_NPS0280174 | 2020_NPS0280174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280174 |
| 2020_NPS0280175 | 2020_NPS0280175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280175 |
| 2020_NPS0280176 | 2020_NPS0280176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280176 |
| 2020_NPS0280177 | 2020_NPS0280177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280177 |
| 2020_NPS0280178 | 2020_NPS0280178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280178 |
| 2020_NPS0280179 | 2020_NPS0280179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280179 |
| 2020_NPS0280180 | 2020_NPS0280180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280180 |
| 2020_NPS0280181 | 2020_NPS0280181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280181 |
| 2020_NPS0280182 | 2020_NPS0280183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280182 |
| 2020_NPS0280184 | 2020_NPS0280184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280184 |
| 2020_NPS0280185 | 2020_NPS0280185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280185 |
| 2020_NPS0280186 | 2020_NPS0280186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280186 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280187 | 2020_NPS0280188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280187 |
| 2020_NPS0280189 | 2020_NPS0280189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280189 |
| 2020_NPS0280190 | 2020_NPS0280190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280190 |
| 2020_NPS0280191 | 2020_NPS0280191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280191 |
| 2020_NPS0280192 | 2020_NPS0280192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280192 |
| 2020_NPS0280193 | 2020_NPS0280193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280193 |
| 2020_NPS0280194 | 2020_NPS0280194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280194 |
| 2020_NPS0280195 | 2020_NPS0280195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280195 |
| 2020_NPS0280196 | 2020_NPS0280196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280196 |
| 2020_NPS0280197 | 2020_NPS0280197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280197 |
| 2020_NPS0280198 | 2020_NPS0280198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280198 |
| 2020_NPS0280199 | 2020_NPS0280199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280199 |
| 2020_NPS0280200 | 2020_NPS0280200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280200 |
| 2020_NPS0280201 | 2020_NPS0280201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280201 |
| 2020_NPS0280202 | 2020_NPS0280202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280202 |
| 2020_NPS0280203 | 2020_NPS0280203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280203 |
| 2020_NPS0280204 | 2020_NPS0280204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280204 |
| 2020_NPS0280205 | 2020_NPS0280205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280205 |
| 2020_NPS0280206 | 2020_NPS0280206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280206 |
| 2020_NPS0280207 | 2020_NPS0280207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280207 |
| 2020_NPS0280208 | 2020_NPS0280208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280208 |
| 2020_NPS0280209 | 2020_NPS0280209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280209 |
| 2020_NPS0280210 | 2020_NPS0280210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280210 |
| 2020_NPS0280211 | 2020_NPS0280211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280211 |
| 2020_NPS0280212 | 2020_NPS0280212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280212 |
| 2020_NPS0280213 | 2020_NPS0280213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280213 |
| 2020_NPS0280214 | 2020_NPS0280214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280214 |
| 2020_NPS0280215 | 2020_NPS0280215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280215 |
| 2020_NPS0280216 | 2020_NPS0280217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280216 |
| 2020_NPS0280218 | 2020_NPS0280218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280218 |
| 2020_NPS0280219 | 2020_NPS0280219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280219 |
| 2020_NPS0280220 | 2020_NPS0280220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280220 |
| 2020_NPS0280221 | 2020_NPS0280221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280221 |
| 2020_NPS0280222 | 2020_NPS0280222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280222 |
| 2020_NPS0280223 | 2020_NPS0280225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280223 |
| 2020_NPS0280226 | 2020_NPS0280226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280226 |
| 2020_NPS0280227 | 2020_NPS0280227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280227 |
| 2020_NPS0280228 | 2020_NPS0280228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280228 |
| 2020_NPS0280229 | 2020_NPS0280229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280229 |
| 2020_NPS0280230 | 2020_NPS0280230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280230 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280231 | 2020_NPS0280231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280231 |
| 2020_NPS0280232 | 2020_NPS0280232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280232 |
| 2020_NPS0280233 | 2020_NPS0280233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280233 |
| 2020_NPS0280234 | 2020_NPS0280234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280234 |
| 2020_NPS0280235 | 2020_NPS0280235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280235 |
| 2020_NPS0280236 | 2020_NPS0280236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280236 |
| 2020_NPS0280237 | 2020_NPS0280237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280237 |
| 2020_NPS0280238 | 2020_NPS0280238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280238 |
| 2020_NPS0280239 | 2020_NPS0280239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280239 |
| 2020_NPS0280240 | 2020_NPS0280240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280240 |
| 2020_NPS0280241 | 2020_NPS0280241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280241 |
| 2020_NPS0280242 | 2020_NPS0280242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280242 |
| 2020_NPS0280243 | 2020_NPS0280243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280243 |
| 2020_NPS0280244 | 2020_NPS0280244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280244 |
| 2020_NPS0280245 | 2020_NPS0280245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280245 |
| 2020_NPS0280246 | 2020_NPS0280246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280246 |
| 2020_NPS0280247 | 2020_NPS0280308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280247 |
| 2020_NPS0280309 | 2020_NPS0280309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280309 |
| 2020_NPS0280310 | 2020_NPS0280311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280310 |
| 2020_NPS0280312 | 2020_NPS0280312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280312 |
| 2020_NPS0280313 | 2020_NPS0280313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280313 |
| 2020_NPS0280314 | 2020_NPS0280314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280314 |
| 2020_NPS0280315 | 2020_NPS0280315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280315 |
| 2020_NPS0280316 | 2020_NPS0280316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280316 |
| 2020_NPS0280317 | 2020_NPS0280317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280317 |
| 2020_NPS0280318 | 2020_NPS0280318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280318 |
| 2020_NPS0280319 | 2020_NPS0280319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280319 |
| 2020_NPS0280320 | 2020_NPS0280320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280320 |
| 2020_NPS0280321 | 2020_NPS0280321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280321 |
| 2020_NPS0280322 | 2020_NPS0280322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280322 |
| 2020_NPS0280323 | 2020_NPS0280334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280323 |
| 2020_NPS0280335 | 2020_NPS0280335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280335 |
| 2020_NPS0280336 | 2020_NPS0280336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280336 |
| 2020_NPS0280337 | 2020_NPS0280337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280337 |
| 2020_NPS0280338 | 2020_NPS0280338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280338 |
| 2020_NPS0280339 | 2020_NPS0280339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280339 |
| 2020_NPS0280340 | 2020_NPS0280340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280340 |
| 2020_NPS0280341 | 2020_NPS0280341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280341 |
| 2020_NPS0280342 | 2020_NPS0280342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280342 |
| 2020_NPS0280343 | 2020_NPS0280343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280343 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280344 | 2020_NPS0280344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280344 |
| 2020_NPS0280345 | 2020_NPS0280345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280345 |
| 2020_NPS0280346 | 2020_NPS0280346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280346 |
| 2020_NPS0280347 | 2020_NPS0280347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280347 |
| 2020_NPS0280348 | 2020_NPS0280349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280348 |
| 2020_NPS0280350 | 2020_NPS0280350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280350 |
| 2020_NPS0280351 | 2020_NPS0280351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280351 |
| 2020_NPS0280352 | 2020_NPS0280352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280352 |
| 2020_NPS0280353 | 2020_NPS0280353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280353 |
| 2020_NPS0280354 | 2020_NPS0280354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280354 |
| 2020_NPS0280355 | 2020_NPS0280355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280355 |
| 2020_NPS0280356 | 2020_NPS0280356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280356 |
| 2020_NPS0280357 | 2020_NPS0280357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280357 |
| 2020_NPS0280358 | 2020_NPS0280358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280358 |
| 2020_NPS0280359 | 2020_NPS0280359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280359 |
| 2020_NPS0280360 | 2020_NPS0280361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280360 |
| 2020_NPS0280362 | 2020_NPS0280362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280362 |
| 2020_NPS0280363 | 2020_NPS0280363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280363 |
| 2020_NPS0280364 | 2020_NPS0280364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280364 |
| 2020_NPS0280365 | 2020_NPS0280365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280365 |
| 2020_NPS0280366 | 2020_NPS0280366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280366 |
| 2020_NPS0280367 | 2020_NPS0280367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280367 |
| 2020_NPS0280368 | 2020_NPS0280368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280368 |
| 2020_NPS0280369 | 2020_NPS0280369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280369 |
| 2020_NPS0280370 | 2020_NPS0280370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280370 |
| 2020_NPS0280371 | 2020_NPS0280371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280371 |
| 2020_NPS0280372 | 2020_NPS0280372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280372 |
| 2020_NPS0280373 | 2020_NPS0280373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280373 |
| 2020_NPS0280374 | 2020_NPS0280374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280374 |
| 2020_NPS0280375 | 2020_NPS0280375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280375 |
| 2020_NPS0280376 | 2020_NPS0280376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280376 |
| 2020_NPS0280377 | 2020_NPS0280377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280377 |
| 2020_NPS0280378 | 2020_NPS0280378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280378 |
| 2020_NPS0280379 | 2020_NPS0280379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280379 |
| 2020_NPS0280380 | 2020_NPS0280380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280380 |
| 2020_NPS0280381 | 2020_NPS0280381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280381 |
| 2020_NPS0280382 | 2020_NPS0280382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280382 |
| 2020_NPS0280383 | 2020_NPS0280383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280383 |
| 2020_NPS0280384 | 2020_NPS0280384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280384 |
| 2020_NPS0280385 | 2020_NPS0280385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280385 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280386 | 2020_NPS0280388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280386 |
| 2020_NPS0280387 | 2020_NPS0280387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280387 |
| 2020_NPS0280388 | 2020_NPS0280388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280388 |
| 2020_NPS0280389 | 2020_NPS0280389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280389 |
| 2020_NPS0280390 | 2020_NPS0280390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280390 |
| 2020_NPS0280391 | 2020_NPS0280391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280391 |
| 2020_NPS0280392 | 2020_NPS0280392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280392 |
| 2020_NPS0280393 | 2020_NPS0280393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280393 |
| 2020_NPS0280394 | 2020_NPS0280394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280394 |
| 2020_NPS0280395 | 2020_NPS0280395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280395 |
| 2020_NPS0280396 | 2020_NPS0280396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280396 |
| 2020_NPS0280397 | 2020_NPS0280397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280397 |
| 2020_NPS0280398 | 2020_NPS0280398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280398 |
| 2020_NPS0280399 | 2020_NPS0280399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280399 |
| 2020_NPS0280400 | 2020_NPS0280400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280400 |
| 2020_NPS0280401 | 2020_NPS0280401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280401 |
| 2020_NPS0280402 | 2020_NPS0280402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280402 |
| 2020_NPS0280403 | 2020_NPS0280403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280403 |
| 2020_NPS0280404 | 2020_NPS0280404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280404 |
| 2020_NPS0280405 | 2020_NPS0280405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280405 |
| 2020_NPS0280406 | 2020_NPS0280406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280406 |
| 2020_NPS0280407 | 2020_NPS0280407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280407 |
| 2020_NPS0280408 | 2020_NPS0280408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280408 |
| 2020_NPS0280409 | 2020_NPS0280409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280409 |
| 2020_NPS0280410 | 2020_NPS0280410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280410 |
| 2020_NPS0280411 | 2020_NPS0280411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280411 |
| 2020_NPS0280412 | 2020_NPS0280412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280412 |
| 2020_NPS0280413 | 2020_NPS0280413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280413 |
| 2020_NPS0280414 | 2020_NPS0280414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280414 |
| 2020_NPS0280415 | 2020_NPS0280415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280415 |
| 2020_NPS0280416 | 2020_NPS0280416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280416 |
| 2020_NPS0280417 | 2020_NPS0280417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280417 |
| 2020_NPS0280418 | 2020_NPS0280418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280418 |
| 2020_NPS0280419 | 2020_NPS0280419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280419 |
| 2020_NPS0280420 | 2020_NPS0280420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280420 |
| 2020_NPS0280421 | 2020_NPS0280421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280421 |
| 2020_NPS0280422 | 2020_NPS0280422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280422 |
| 2020_NPS0280423 | 2020_NPS0280423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280423 |
| 2020_NPS0280424 | 2020_NPS0280424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280424 |
| 2020_NPS0280425 | 2020_NPS0280425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280425 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280426 | 2020_NPS0280426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280426 |
| 2020_NPS0280427 | 2020_NPS0280427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280427 |
| 2020_NPS0280428 | 2020_NPS0280428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280428 |
| 2020_NPS0280429 | 2020_NPS0280429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280429 |
| 2020_NPS0280430 | 2020_NPS0280430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280430 |
| 2020_NPS0280431 | 2020_NPS0280431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280431 |
| 2020_NPS0280432 | 2020_NPS0280432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280432 |
| 2020_NPS0280433 | 2020_NPS0280433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280433 |
| 2020_NPS0280434 | 2020_NPS0280434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280434 |
| 2020_NPS0280435 | 2020_NPS0280435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280435 |
| 2020_NPS0280436 | 2020_NPS0280436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280436 |
| 2020_NPS0280437 | 2020_NPS0280437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280437 |
| 2020_NPS0280438 | 2020_NPS0280438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280438 |
| 2020_NPS0280439 | 2020_NPS0280439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280439 |
| 2020_NPS0280440 | 2020_NPS0280440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280440 |
| 2020_NPS0280441 | 2020_NPS0280441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280441 |
| 2020_NPS0280442 | 2020_NPS0280442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280442 |
| 2020_NPS0280443 | 2020_NPS0280443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280443 |
| 2020_NPS0280444 | 2020_NPS0280444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280444 |
| 2020_NPS0280445 | 2020_NPS0280445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280445 |
| 2020_NPS0280446 | 2020_NPS0280446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280446 |
| 2020_NPS0280447 | 2020_NPS0280447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280447 |
| 2020_NPS0280448 | 2020_NPS0280448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280448 |
| 2020_NPS0280449 | 2020_NPS0280449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280449 |
| 2020_NPS0280450 | 2020_NPS0280450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280450 |
| 2020_NPS0280451 | 2020_NPS0280452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280451 |
| 2020_NPS0280453 | 2020_NPS0280453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280453 |
| 2020_NPS0280454 | 2020_NPS0280454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280454 |
| 2020_NPS0280455 | 2020_NPS0280455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280455 |
| 2020_NPS0280456 | 2020_NPS0280456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280456 |
| 2020_NPS0280457 | 2020_NPS0280457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280457 |
| 2020_NPS0280458 | 2020_NPS0280458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280458 |
| 2020_NPS0280459 | 2020_NPS0280459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280459 |
| 2020_NPS0280460 | 2020_NPS0280460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280460 |
| 2020_NPS0280461 | 2020_NPS0280461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280461 |
| 2020_NPS0280462 | 2020_NPS0280462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280462 |
| 2020_NPS0280463 | 2020_NPS0280463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280463 |
| 2020_NPS0280464 | 2020_NPS0280464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280464 |
| 2020_NPS0280465 | 2020_NPS0280465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280465 |
| 2020_NPS0280466 | 2020_NPS0280466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280466 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280467 | 2020_NPS0280467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280467 |
| 2020_NPS0280468 | 2020_NPS0280468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280468 |
| 2020_NPS0280469 | 2020_NPS0280469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280469 |
| 2020_NPS0280470 | 2020_NPS0280470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280470 |
| 2020_NPS0280471 | 2020_NPS0280471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280471 |
| 2020_NPS0280472 | 2020_NPS0280472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0280472 |
| 2020_NPS0280473 | 2020_NPS0280473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280473 |
| 2020_NPS0280474 | 2020_NPS0280474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280474 |
| 2020_NPS0280475 | 2020_NPS0280475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280475 |
| 2020_NPS0280476 | 2020_NPS0280476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280476 |
| 2020_NPS0280477 | 2020_NPS0280477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280477 |
| 2020_NPS0280478 | 2020_NPS0280478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280478 |
| 2020_NPS0280479 | 2020_NPS0280480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280479 |
| 2020_NPS0280481 | 2020_NPS0280481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280481 |
| 2020_NPS0280482 | 2020_NPS0280482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280482 |
| 2020_NPS0280483 | 2020_NPS0280483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280483 |
| 2020_NPS0280484 | 2020_NPS0280484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280484 |
| 2020_NPS0280485 | 2020_NPS0280485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280485 |
| 2020_NPS0280486 | 2020_NPS0280486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280486 |
| 2020_NPS0280487 | 2020_NPS0280487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280487 |
| 2020_NPS0280488 | 2020_NPS0280488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280488 |
| 2020_NPS0280489 | 2020_NPS0280489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280489 |
| 2020_NPS0280490 | 2020_NPS0280490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280490 |
| 2020_NPS0280491 | 2020_NPS0280491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280491 |
| 2020_NPS0280492 | 2020_NPS0280492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280492 |
| 2020_NPS0280493 | 2020_NPS0280493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280493 |
| 2020_NPS0280494 | 2020_NPS0280494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280494 |
| 2020_NPS0280495 | 2020_NPS0280495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280495 |
| 2020_NPS0280496 | 2020_NPS0280496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280496 |
| 2020_NPS0280497 | 2020_NPS0280497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280497 |
| 2020_NPS0280498 | 2020_NPS0280498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280498 |
| 2020_NPS0280499 | 2020_NPS0280499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280499 |
| 2020_NPS0280500 | 2020_NPS0280500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280500 |
| 2020_NPS0280501 | 2020_NPS0280501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280501 |
| 2020_NPS0280502 | 2020_NPS0280502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280502 |
| 2020_NPS0280503 | 2020_NPS0280503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280503 |
| 2020_NPS0280504 | 2020_NPS0280504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280504 |
| 2020_NPS0280505 | 2020_NPS0280505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280505 |
| 2020_NPS0280506 | 2020_NPS0280506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280506 |
| 2020_NPS0280507 | 2020_NPS0280507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280507 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280508 | 2020_NPS0280508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280508 |
| 2020_NPS0280509 | 2020_NPS0280509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280509 |
| 2020_NPS0280510 | 2020_NPS0280510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280510 |
| 2020_NPS0280511 | 2020_NPS0280511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280511 |
| 2020_NPS0280512 | 2020_NPS0280512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280512 |
| 2020_NPS0280513 | 2020_NPS0280513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0280513 |
| 2020_NPS0280514 | 2020_NPS0280514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280514 |
| 2020_NPS0280515 | 2020_NPS0280515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280515 |
| 2020_NPS0280516 | 2020_NPS0280516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280516 |
| 2020_NPS0280517 | 2020_NPS0280517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280517 |
| 2020_NPS0280518 | 2020_NPS0280518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280518 |
| 2020_NPS0280519 | 2020_NPS0280519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280519 |
| 2020_NPS0280520 | 2020_NPS0280520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280520 |
| 2020_NPS0280521 | 2020_NPS0280521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280521 |
| 2020_NPS0280522 | 2020_NPS0280522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280522 |
| 2020_NPS0280523 | 2020_NPS0280523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280523 |
| 2020_NPS0280524 | 2020_NPS0280524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280524 |
| 2020_NPS0280525 | 2020_NPS0280525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280525 |
| 2020_NPS0280526 | 2020_NPS0280526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280526 |
| 2020_NPS0280527 | 2020_NPS0280527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280527 |
| 2020_NPS0280528 | 2020_NPS0280528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280528 |
| 2020_NPS0280529 | 2020_NPS0280529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280529 |
| 2020_NPS0280530 | 2020_NPS0280530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280530 |
| 2020_NPS0280531 | 2020_NPS0280531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280531 |
| 2020_NPS0280532 | 2020_NPS0280532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280532 |
| 2020_NPS0280533 | 2020_NPS0280533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280533 |
| 2020_NPS0280534 | 2020_NPS0280534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280534 |
| 2020_NPS0280535 | 2020_NPS0280535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280535 |
| 2020_NPS0280536 | 2020_NPS0280536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280536 |
| 2020_NPS0280537 | 2020_NPS0280537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280537 |
| 2020_NPS0280538 | 2020_NPS0280538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280538 |
| 2020_NPS0280539 | 2020_NPS0280540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280539 |
| 2020_NPS0280541 | 2020_NPS0280541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280541 |
| 2020_NPS0280542 | 2020_NPS0280542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280542 |
| 2020_NPS0280543 | 2020_NPS0280543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280543 |
| 2020_NPS0280544 | 2020_NPS0280544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280544 |
| 2020_NPS0280545 | 2020_NPS0280545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280545 |
| 2020_NPS0280546 | 2020_NPS0280546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280546 |
| 2020_NPS0280547 | 2020_NPS0280547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280547 |
| 2020_NPS0280548 | 2020_NPS0280548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280548 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280549 | 2020_NPS0280549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280549 |
| 2020_NPS0280550 | 2020_NPS0280550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280550 |
| 2020_NPS0280551 | 2020_NPS0280551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280551 |
| 2020_NPS0280552 | 2020_NPS0280552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280552 |
| 2020_NPS0280553 | 2020_NPS0280553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280553 |
| 2020_NPS0280554 | 2020_NPS0280554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280554 |
| 2020_NPS0280555 | 2020_NPS0280555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280555 |
| 2020_NPS0280556 | 2020_NPS0280556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280556 |
| 2020_NPS0280557 | 2020_NPS0280557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280557 |
| 2020_NPS0280558 | 2020_NPS0280558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280558 |
| 2020_NPS0280559 | 2020_NPS0280559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280559 |
| 2020_NPS0280560 | 2020_NPS0280560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280560 |
| 2020_NPS0280561 | 2020_NPS0280561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280561 |
| 2020_NPS0280562 | 2020_NPS0280562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280562 |
| 2020_NPS0280563 | 2020_NPS0280563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280563 |
| 2020_NPS0280564 | 2020_NPS0280564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280564 |
| 2020_NPS0280565 | 2020_NPS0280565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280565 |
| 2020_NPS0280566 | 2020_NPS0280566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280566 |
| 2020_NPS0280567 | 2020_NPS0280567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280567 |
| 2020_NPS0280568 | 2020_NPS0280568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280568 |
| 2020_NPS0280569 | 2020_NPS0280569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280569 |
| 2020_NPS0280570 | 2020_NPS0280570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280570 |
| 2020_NPS0280571 | 2020_NPS0280571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280571 |
| 2020_NPS0280572 | 2020_NPS0280572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280572 |
| 2020_NPS0280573 | 2020_NPS0280573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280573 |
| 2020_NPS0280574 | 2020_NPS0280574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280574 |
| 2020_NPS0280575 | 2020_NPS0280575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280575 |
| 2020_NPS0280576 | 2020_NPS0280576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280576 |
| 2020_NPS0280577 | 2020_NPS0280577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280577 |
| 2020_NPS0280578 | 2020_NPS0280578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280578 |
| 2020_NPS0280579 | 2020_NPS0280579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280579 |
| 2020_NPS0280580 | 2020_NPS0280580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280580 |
| 2020_NPS0280581 | 2020_NPS0280581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280581 |
| 2020_NPS0280582 | 2020_NPS0280582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280582 |
| 2020_NPS0280583 | 2020_NPS0280583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280583 |
| 2020_NPS0280584 | 2020_NPS0280584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280584 |
| 2020_NPS0280585 | 2020_NPS0280585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280585 |
| 2020_NPS0280586 | 2020_NPS0280586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280586 |
| 2020_NPS0280587 | 2020_NPS0280587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280587 |
| 2020_NPS0280588 | 2020_NPS0280588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0280588 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280589 | 2020_NPS0280589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280589 |
| 2020_NPS0280590 | 2020_NPS0280590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280590 |
| 2020_NPS0280591 | 2020_NPS0280591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280591 |
| 2020_NPS0280592 | 2020_NPS0280592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280592 |
| 2020_NPS0280593 | 2020_NPS0280593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0280593 |
| 2020_NPS0280594 | 2020_NPS0280594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0280594 |
| 2020_NPS0280595 | 2020_NPS0280595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0280595 |
| 2020_NPS0280596 | 2020_NPS0280596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0280596 |
| 2020_NPS0280597 | 2020_NPS0280597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280597 |
| 2020_NPS0280598 | 2020_NPS0280598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280598 |
| 2020_NPS0280599 | 2020_NPS0280599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280599 |
| 2020_NPS0280600 | 2020_NPS0280600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280600 |
| 2020_NPS0280601 | 2020_NPS0280601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280601 |
| 2020_NPS0280602 | 2020_NPS0280602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280602 |
| 2020_NPS0280603 | 2020_NPS0280603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280603 |
| 2020_NPS0280604 | 2020_NPS0280604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280604 |
| 2020_NPS0280605 | 2020_NPS0280605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280605 |
| 2020_NPS0280606 | 2020_NPS0280606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280606 |
| 2020_NPS0280607 | 2020_NPS0280607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280607 |
| 2020_NPS0280608 | 2020_NPS0280608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280608 |
| 2020_NPS0280609 | 2020_NPS0280609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280609 |
| 2020_NPS0280610 | 2020_NPS0280610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280610 |
| 2020_NPS0280611 | 2020_NPS0280611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280611 |
| 2020_NPS0280612 | 2020_NPS0280612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280612 |
| 2020_NPS0280613 | 2020_NPS0280613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280613 |
| 2020_NPS0280614 | 2020_NPS0280614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280614 |
| 2020_NPS0280615 | 2020_NPS0280615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280615 |
| 2020_NPS0280616 | 2020_NPS0280616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280616 |
| 2020_NPS0280617 | 2020_NPS0280617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280617 |
| 2020_NPS0280618 | 2020_NPS0280618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280618 |
| 2020_NPS0280619 | 2020_NPS0280619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280619 |
| 2020_NPS0280620 | 2020_NPS0280620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280620 |
| 2020_NPS0280621 | 2020_NPS0280621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280621 |
| 2020_NPS0280622 | 2020_NPS0280622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280622 |
| 2020_NPS0280623 | 2020_NPS0280623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280623 |
| 2020_NPS0280624 | 2020_NPS0280624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280624 |
| 2020_NPS0280625 | 2020_NPS0280625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280625 |
| 2020_NPS0280626 | 2020_NPS0280626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280626 |
| 2020_NPS0280627 | 2020_NPS0280627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280627 |
| 2020_NPS0280628 | 2020_NPS0280628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280628 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280629 | 2020_NPS0280629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280629 |
| 2020_NPS0280630 | 2020_NPS0280630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280630 |
| 2020_NPS0280631 | 2020_NPS0280631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280631 |
| 2020_NPS0280632 | 2020_NPS0280632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280632 |
| 2020_NPS0280633 | 2020_NPS0280633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280633 |
| 2020_NPS0280634 | 2020_NPS0280634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0280634 |
| 2020_NPS0280635 | 2020_NPS0280635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0280635 |
| 2020_NPS0280636 | 2020_NPS0280636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0280636 |
| 2020_NPS0280637 | 2020_NPS0280637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280637 |
| 2020_NPS0280638 | 2020_NPS0280638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280638 |
| 2020_NPS0280639 | 2020_NPS0280639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280639 |
| 2020_NPS0280640 | 2020_NPS0280640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280640 |
| 2020_NPS0280641 | 2020_NPS0280641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280641 |
| 2020_NPS0280642 | 2020_NPS0280642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280642 |
| 2020_NPS0280644 | 2020_NPS0280644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280644 |
| 2020_NPS0280645 | 2020_NPS0280645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280645 |
| 2020_NPS0280646 | 2020_NPS0280646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280646 |
| 2020_NPS0280647 | 2020_NPS0280647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280647 |
| 2020_NPS0280648 | 2020_NPS0280648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280648 |
| 2020_NPS0280649 | 2020_NPS0280649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280649 |
| 2020_NPS0280650 | 2020_NPS0280650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280650 |
| 2020_NPS0280651 | 2020_NPS0280651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280651 |
| 2020_NPS0280652 | 2020_NPS0280652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280652 |
| 2020_NPS0280653 | 2020_NPS0280653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280653 |
| 2020_NPS0280654 | 2020_NPS0280654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280654 |
| 2020_NPS0280655 | 2020_NPS0280655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280655 |
| 2020_NPS0280656 | 2020_NPS0280656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280656 |
| 2020_NPS0280657 | 2020_NPS0280657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280657 |
| 2020_NPS0280658 | 2020_NPS0280658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280658 |
| 2020_NPS0280659 | 2020_NPS0280659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280659 |
| 2020_NPS0280660 | 2020_NPS0280660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280660 |
| 2020_NPS0280661 | 2020_NPS0280661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280661 |
| 2020_NPS0280662 | 2020_NPS0280662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280662 |
| 2020_NPS0280663 | 2020_NPS0280663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280663 |
| 2020_NPS0280664 | 2020_NPS0280664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280664 |
| 2020_NPS0280665 | 2020_NPS0280665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280665 |
| 2020_NPS0280666 | 2020_NPS0280666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280666 |
| 2020_NPS0280667 | 2020_NPS0280667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280667 |
| 2020_NPS0280668 | 2020_NPS0280668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280668 |
| 2020_NPS0280669 | 2020_NPS0280669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280669 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280670 | 2020_NPS0280670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280670 |
| 2020_NPS0280671 | 2020_NPS0280671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280671 |
| 2020_NPS0280672 | 2020_NPS0280672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280672 |
| 2020_NPS0280673 | 2020_NPS0280673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280673 |
| 2020_NPS0280674 | 2020_NPS0280674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280674 |
| 2020_NPS0280675 | 2020_NPS0280675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280675 |
| 2020_NPS0280676 | 2020_NPS0280676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280676 |
| 2020_NPS0280677 | 2020_NPS0280677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280677 |
| 2020_NPS0280678 | 2020_NPS0280678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280678 |
| 2020_NPS0280679 | 2020_NPS0280679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280679 |
| 2020_NPS0280680 | 2020_NPS0280680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280680 |
| 2020_NPS0280681 | 2020_NPS0280681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280681 |
| 2020_NPS0280682 | 2020_NPS0280682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280682 |
| 2020_NPS0280683 | 2020_NPS0280684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280683 |
| 2020_NPS0280685 | 2020_NPS0280685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280685 |
| 2020_NPS0280686 | 2020_NPS0280686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280686 |
| 2020_NPS0280687 | 2020_NPS0280687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280687 |
| 2020_NPS0280688 | 2020_NPS0280688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280688 |
| 2020_NPS0280689 | 2020_NPS0280689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280689 |
| 2020_NPS0280690 | 2020_NPS0280690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280690 |
| 2020_NPS0280691 | 2020_NPS0280691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280691 |
| 2020_NPS0280692 | 2020_NPS0280692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280692 |
| 2020_NPS0280693 | 2020_NPS0280693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280693 |
| 2020_NPS0280694 | 2020_NPS0280694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280694 |
| 2020_NPS0280695 | 2020_NPS0280695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280695 |
| 2020_NPS0280696 | 2020_NPS0280696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280696 |
| 2020_NPS0280697 | 2020_NPS0280697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280697 |
| 2020_NPS0280698 | 2020_NPS0280698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280698 |
| 2020_NPS0280699 | 2020_NPS0280700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280699 |
| 2020_NPS0280701 | 2020_NPS0280701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280701 |
| 2020_NPS0280702 | 2020_NPS0280702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280702 |
| 2020_NPS0280703 | 2020_NPS0280703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280703 |
| 2020_NPS0280704 | 2020_NPS0280704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280704 |
| 2020_NPS0280705 | 2020_NPS0280705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280705 |
| 2020_NPS0280706 | 2020_NPS0280706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280706 |
| 2020_NPS0280707 | 2020_NPS0280707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280707 |
| 2020_NPS0280708 | 2020_NPS0280708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280708 |
| 2020_NPS0280709 | 2020_NPS0280709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280709 |
| 2020_NPS0280710 | 2020_NPS0280710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280710 |
| 2020_NPS0280711 | 2020_NPS0280711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280711 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280712 | 2020_NPS0280712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280712 |
| 2020_NPS0280713 | 2020_NPS0280713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280713 |
| 2020_NPS0280714 | 2020_NPS0280714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280714 |
| 2020_NPS0280715 | 2020_NPS0280715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280715 |
| 2020_NPS0280716 | 2020_NPS0280716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280716 |
| 2020_NPS0280717 | 2020_NPS0280717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280717 |
| 2020_NPS0280718 | 2020_NPS0280718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280718 |
| 2020_NPS0280719 | 2020_NPS0280719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280719 |
| 2020_NPS0280720 | 2020_NPS0280720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280720 |
| 2020_NPS0280721 | 2020_NPS0280721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280721 |
| 2020_NPS0280722 | 2020_NPS0280722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280722 |
| 2020_NPS0280723 | 2020_NPS0280723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280723 |
| 2020_NPS0280724 | 2020_NPS0280724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280724 |
| 2020_NPS0280725 | 2020_NPS0280725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280725 |
| 2020_NPS0280726 | 2020_NPS0280726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280726 |
| 2020_NPS0280727 | 2020_NPS0280727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280727 |
| 2020_NPS0280728 | 2020_NPS0280728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280728 |
| 2020_NPS0280729 | 2020_NPS0280729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280729 |
| 2020_NPS0280730 | 2020_NPS0280730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280730 |
| 2020_NPS0280731 | 2020_NPS0280731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280731 |
| 2020_NPS0280732 | 2020_NPS0280732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280732 |
| 2020_NPS0280733 | 2020_NPS0280733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280733 |
| 2020_NPS0280734 | 2020_NPS0280734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280734 |
| 2020_NPS0280735 | 2020_NPS0280735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280735 |
| 2020_NPS0280736 | 2020_NPS0280736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280736 |
| 2020_NPS0280737 | 2020_NPS0280737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280737 |
| 2020_NPS0280738 | 2020_NPS0280738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280738 |
| 2020_NPS0280739 | 2020_NPS0280739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280739 |
| 2020_NPS0280740 | 2020_NPS0280740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280740 |
| 2020_NPS0280741 | 2020_NPS0280741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280741 |
| 2020_NPS0280742 | 2020_NPS0280742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280742 |
| 2020_NPS0280743 | 2020_NPS0280743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280743 |
| 2020_NPS0280744 | 2020_NPS0280744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280744 |
| 2020_NPS0280745 | 2020_NPS0280745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280745 |
| 2020_NPS0280746 | 2020_NPS0280746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280746 |
| 2020_NPS0280747 | 2020_NPS0280747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280747 |
| 2020_NPS0280748 | 2020_NPS0280748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280748 |
| 2020_NPS0280749 | 2020_NPS0280749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280749 |
| 2020_NPS0280750 | 2020_NPS0280750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280750 |
| 2020_NPS0280751 | 2020_NPS0280751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280751 |

| 2020_NPS0280752 | 2020_NPS0280752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280752 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280753 | 2020_NPS0280753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280753 |
| 2020_NPS0280754 | 2020_NPS0280754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280754 |
| 2020_NPS0280755 | 2020_NPS0280755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280755 |
| 2020_NPS0280756 | 2020_NPS0280756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280756 |
| 2020_NPS0280757 | 2020_NPS0280757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280757 |
| 2020_NPS0280758 | 2020_NPS0280758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280758 |
| 2020_NPS0280759 | 2020_NPS0280759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280759 |
| 2020_NPS0280760 | 2020_NPS0280760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280760 |
| 2020_NPS0280761 | 2020_NPS0280761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280761 |
| 2020_NPS0280762 | 2020_NPS0280762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280762 |
| 2020_NPS0280763 | 2020_NPS0280763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280763 |
| 2020_NPS0280764 | 2020_NPS0280764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280764 |
| 2020_NPS0280765 | 2020_NPS0280765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280765 |
| 2020_NPS0280766 | 2020_NPS0280766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280766 |
| 2020_NPS0280767 | 2020_NPS0280767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280767 |
| 2020_NPS0280768 | 2020_NPS0280768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280768 |
| 2020_NPS0280769 | 2020_NPS0280769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280769 |
| 2020_NPS0280770 | 2020_NPS0280770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280770 |
| 2020_NPS0280771 | 2020_NPS0280771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280771 |
| 2020_NPS0280772 | 2020_NPS0280772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280772 |
| 2020_NPS0280773 | 2020_NPS0280773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280773 |
| 2020_NPS0280774 | 2020_NPS0280774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280774 |
| 2020_NPS0280775 | 2020_NPS0280775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280775 |
| 2020_NPS0280776 | 2020_NPS0280776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280776 |
| 2020_NPS0280777 | 2020_NPS0280777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280777 |
| 2020_NPS0280778 | 2020_NPS0280778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280778 |
| 2020_NPS0280779 | 2020_NPS0280779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280779 |
| 2020_NPS0280780 | 2020_NPS0280780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280780 |
| 2020_NPS0280781 | 2020_NPS0280781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280781 |
| 2020_NPS0280782 | 2020_NPS0280782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280782 |
| 2020_NPS0280783 | 2020_NPS0280783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280783 |
| 2020_NPS0280784 | 2020_NPS0280784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280784 |
| 2020_NPS0280785 | 2020_NPS0280785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280785 |
| 2020_NPS0280786 | 2020_NPS0280786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280786 |
| 2020_NPS0280787 | 2020_NPS0280787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280787 |
| 2020_NPS0280788 | 2020_NPS0280788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280788 |
| 2020_NPS0280789 | 2020_NPS0280789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280789 |
| 2020_NPS0280790 | 2020_NPS0280790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280790 |
| 2020_NPS0280791 | 2020_NPS0280791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280791 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280792 | 2020_NPS0280792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280792 |
| 2020_NPS0280793 | 2020_NPS0280793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280793 |
| 2020_NPS0280794 | 2020_NPS0280794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280794 |
| 2020_NPS0280795 | 2020_NPS0280795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280795 |
| 2020_NPS0280796 | 2020_NPS0280796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280796 |
| 2020_NPS0280797 | 2020_NPS0280797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280797 |
| 2020_NPS0280798 | 2020_NPS0280798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280798 |
| 2020_NPS0280799 | 2020_NPS0280799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280799 |
| 2020_NPS0280800 | 2020_NPS0280800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280800 |
| 2020_NPS0280801 | 2020_NPS0280801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280801 |
| 2020_NPS0280802 | 2020_NPS0280802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280802 |
| 2020_NPS0280803 | 2020_NPS0280803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280803 |
| 2020_NPS0280804 | 2020_NPS0280804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280804 |
| 2020_NPS0280805 | 2020_NPS0280805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280805 |
| 2020_NPS0280806 | 2020_NPS0280806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280806 |
| 2020_NPS0280807 | 2020_NPS0280807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280807 |
| 2020_NPS0280809 | 2020_NPS0280809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280809 |
| 2020_NPS0280810 | 2020_NPS0280810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280810 |
| 2020_NPS0280811 | 2020_NPS0280811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280811 |
| 2020_NPS0280812 | 2020_NPS0280812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280812 |
| 2020_NPS0280813 | 2020_NPS0280813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280813 |
| 2020_NPS0280814 | 2020_NPS0280814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280814 |
| 2020_NPS0280815 | 2020_NPS0280815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280815 |
| 2020_NPS0280816 | 2020_NPS0280816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280816 |
| 2020_NPS0280817 | 2020_NPS0280817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280817 |
| 2020_NPS0280818 | 2020_NPS0280818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280818 |
| 2020_NPS0280819 | 2020_NPS0280819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280819 |
| 2020_NPS0280820 | 2020_NPS0280820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280820 |
| 2020_NPS0280821 | 2020_NPS0280821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280821 |
| 2020_NPS0280822 | 2020_NPS0280822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280822 |
| 2020_NPS0280823 | 2020_NPS0280823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280823 |
| 2020_NPS0280824 | 2020_NPS0280824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280824 |
| 2020_NPS0280825 | 2020_NPS0280825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280825 |
| 2020_NPS0280826 | 2020_NPS0280826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280826 |
| 2020_NPS0280827 | 2020_NPS0280827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280827 |
| 2020_NPS0280828 | 2020_NPS0280828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280828 |
| 2020_NPS0280829 | 2020_NPS0280829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280829 |
| 2020_NPS0280830 | 2020_NPS0280830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280830 |
| 2020_NPS0280831 | 2020_NPS0280831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280831 |
| 2020_NPS0280832 | 2020_NPS0280832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280832 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280833 | 2020_NPS0280833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280833 |
| 2020_NPS0280834 | 2020_NPS0280834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280834 |
| 2020_NPS0280835 | 2020_NPS0280835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280835 |
| 2020_NPS0280836 | 2020_NPS0280836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280836 |
| 2020_NPS0280837 | 2020_NPS0280837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280837 |
| 2020_NPS0280838 | 2020_NPS0280838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280838 |
| 2020_NPS0280839 | 2020_NPS0280840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280839 |
| 2020_NPS0280841 | 2020_NPS0280841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280841 |
| 2020_NPS0280842 | 2020_NPS0280842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280842 |
| 2020_NPS0280843 | 2020_NPS0280843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280843 |
| 2020_NPS0280844 | 2020_NPS0280844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280844 |
| 2020_NPS0280845 | 2020_NPS0280845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280845 |
| 2020_NPS0280846 | 2020_NPS0280846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280846 |
| 2020_NPS0280847 | 2020_NPS0280847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280847 |
| 2020_NPS0280848 | 2020_NPS0280848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280848 |
| 2020_NPS0280849 | 2020_NPS0280849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280849 |
| 2020_NPS0280850 | 2020_NPS0280850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280850 |
| 2020_NPS0280851 | 2020_NPS0280851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280851 |
| 2020_NPS0280852 | 2020_NPS0280852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280852 |
| 2020_NPS0280853 | 2020_NPS0280853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280853 |
| 2020_NPS0280854 | 2020_NPS0280854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280854 |
| 2020_NPS0280855 | 2020_NPS0280855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280855 |
| 2020_NPS0280856 | 2020_NPS0280856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280856 |
| 2020_NPS0280857 | 2020_NPS0280857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280857 |
| 2020_NPS0280858 | 2020_NPS0280858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280858 |
| 2020_NPS0280859 | 2020_NPS0280859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280859 |
| 2020_NPS0280860 | 2020_NPS0280860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280860 |
| 2020_NPS0280861 | 2020_NPS0280861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280861 |
| 2020_NPS0280862 | 2020_NPS0280862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280862 |
| 2020_NPS0280863 | 2020_NPS0280863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280863 |
| 2020_NPS0280864 | 2020_NPS0280864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280864 |
| 2020_NPS0280865 | 2020_NPS0280865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280865 |
| 2020_NPS0280866 | 2020_NPS0280866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280866 |
| 2020_NPS0280867 | 2020_NPS0280867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280867 |
| 2020_NPS0280868 | 2020_NPS0280868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280868 |
| 2020_NPS0280869 | 2020_NPS0280869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280869 |
| 2020_NPS0280870 | 2020_NPS0280870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280870 |
| 2020_NPS0280871 | 2020_NPS0280871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280871 |
| 2020_NPS0280872 | 2020_NPS0280872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280872 |
| 2020_NPS0280873 | 2020_NPS0280873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280873 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280874 | 2020_NPS0280874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280874 |
| 2020_NPS0280875 | 2020_NPS0280875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280875 |
| 2020_NPS0280876 | 2020_NPS0280876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280876 |
| 2020_NPS0280877 | 2020_NPS0280877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280877 |
| 2020_NPS0280878 | 2020_NPS0280878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280878 |
| 2020_NPS0280879 | 2020_NPS0280879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280879 |
| 2020_NPS0280880 | 2020_NPS0280880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280880 |
| 2020_NPS0280881 | 2020_NPS0280881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280881 |
| 2020_NPS0280882 | 2020_NPS0280882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280882 |
| 2020_NPS0280883 | 2020_NPS0280883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280883 |
| 2020_NPS0280884 | 2020_NPS0280884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280884 |
| 2020_NPS0280885 | 2020_NPS0280885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280885 |
| 2020_NPS0280886 | 2020_NPS0280886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280886 |
| 2020_NPS0280887 | 2020_NPS0280887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280887 |
| 2020_NPS0280888 | 2020_NPS0280888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280888 |
| 2020_NPS0280889 | 2020_NPS0280889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280889 |
| 2020_NPS0280890 | 2020_NPS0280890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280890 |
| 2020_NPS0280891 | 2020_NPS0280891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280891 |
| 2020_NPS0280892 | 2020_NPS0280892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280892 |
| 2020_NPS0280893 | 2020_NPS0280893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280893 |
| 2020_NPS0280894 | 2020_NPS0280894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280894 |
| 2020_NPS0280895 | 2020_NPS0280895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280895 |
| 2020_NPS0280896 | 2020_NPS0280896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280896 |
| 2020_NPS0280897 | 2020_NPS0280897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280897 |
| 2020_NPS0280898 | 2020_NPS0280898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280898 |
| 2020_NPS0280899 | 2020_NPS0280899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280899 |
| 2020_NPS0280900 | 2020_NPS0280900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280900 |
| 2020_NPS0280901 | 2020_NPS0280901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280901 |
| 2020_NPS0280902 | 2020_NPS0280902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280902 |
| 2020_NPS0280903 | 2020_NPS0280903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280903 |
| 2020_NPS0280904 | 2020_NPS0280904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280904 |
| 2020_NPS0280905 | 2020_NPS0280905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280905 |
| 2020_NPS0280906 | 2020_NPS0280906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280906 |
| 2020_NPS0280907 | 2020_NPS0280907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280907 |
| 2020_NPS0280908 | 2020_NPS0280908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280908 |
| 2020_NPS0280909 | 2020_NPS0280909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280909 |
| 2020_NPS0280910 | 2020_NPS0280910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280910 |
| 2020_NPS0280911 | 2020_NPS0280911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280911 |
| 2020_NPS0280912 | 2020_NPS0280912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280912 |
| 2020_NPS0280913 | 2020_NPS0280913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280913 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280914 | 2020_NPS0280914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280914 |
| 2020_NPS0280915 | 2020_NPS0280915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280915 |
| 2020_NPS0280916 | 2020_NPS0280916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280916 |
| 2020_NPS0280917 | 2020_NPS0280917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280917 |
| 2020_NPS0280918 | 2020_NPS0280918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280918 |
| 2020_NPS0280919 | 2020_NPS0280919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280919 |
| 2020_NPS0280920 | 2020_NPS0280920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280920 |
| 2020_NPS0280921 | 2020_NPS0280921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280921 |
| 2020_NPS0280922 | 2020_NPS0280922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280922 |
| 2020_NPS0280923 | 2020_NPS0280923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280923 |
| 2020_NPS0280924 | 2020_NPS0280924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280924 |
| 2020_NPS0280925 | 2020_NPS0280925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280925 |
| 2020_NPS0280926 | 2020_NPS0280926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280926 |
| 2020_NPS0280927 | 2020_NPS0280927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280927 |
| 2020_NPS0280928 | 2020_NPS0280928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280928 |
| 2020_NPS0280929 | 2020_NPS0280929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280929 |
| 2020_NPS0280930 | 2020_NPS0280930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280930 |
| 2020_NPS0280931 | 2020_NPS0280931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280931 |
| 2020_NPS0280932 | 2020_NPS0280932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280932 |
| 2020_NPS0280933 | 2020_NPS0280933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280933 |
| 2020_NPS0280934 | 2020_NPS0280934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280934 |
| 2020_NPS0280935 | 2020_NPS0280935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280935 |
| 2020_NPS0280936 | 2020_NPS0280936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280936 |
| 2020_NPS0280937 | 2020_NPS0280937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280937 |
| 2020_NPS0280938 | 2020_NPS0280938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280938 |
| 2020_NPS0280939 | 2020_NPS0280939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280939 |
| 2020_NPS0280940 | 2020_NPS0280940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280940 |
| 2020_NPS0280941 | 2020_NPS0280941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280941 |
| 2020_NPS0280942 | 2020_NPS0280942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280942 |
| 2020_NPS0280943 | 2020_NPS0280943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280943 |
| 2020_NPS0280944 | 2020_NPS0280944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280944 |
| 2020_NPS0280945 | 2020_NPS0280945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280945 |
| 2020_NPS0280946 | 2020_NPS0280946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280946 |
| 2020_NPS0280947 | 2020_NPS0280947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280947 |
| 2020_NPS0280948 | 2020_NPS0280948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280948 |
| 2020_NPS0280949 | 2020_NPS0280949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280949 |
| 2020_NPS0280950 | 2020_NPS0280950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280950 |
| 2020_NPS0280951 | 2020_NPS0280951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280951 |
| 2020_NPS0280952 | 2020_NPS0280952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280952 |
| 2020_NPS0280953 | 2020_NPS0280953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0280953 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280954 | 2020_NPS0280954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280954 |
| 2020_NPS0280955 | 2020_NPS0280955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280955 |
| 2020_NPS0280956 | 2020_NPS0280956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280956 |
| 2020_NPS0280957 | 2020_NPS0280957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280957 |
| 2020_NPS0280958 | 2020_NPS0280958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280958 |
| 2020_NPS0280959 | 2020_NPS0280959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280959 |
| 2020_NPS0280960 | 2020_NPS0280960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280960 |
| 2020_NPS0280961 | 2020_NPS0280961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280961 |
| 2020_NPS0280962 | 2020_NPS0280962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280962 |
| 2020_NPS0280963 | 2020_NPS0280963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280963 |
| 2020_NPS0280964 | 2020_NPS0280964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280964 |
| 2020_NPS0280965 | 2020_NPS0280965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280965 |
| 2020_NPS0280966 | 2020_NPS0280966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280966 |
| 2020_NPS0280967 | 2020_NPS0280967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280967 |
| 2020_NPS0280968 | 2020_NPS0280968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280968 |
| 2020_NPS0280969 | 2020_NPS0280969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280969 |
| 2020_NPS0280970 | 2020_NPS0280970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280970 |
| 2020_NPS0280971 | 2020_NPS0280971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280971 |
| 2020_NPS0280972 | 2020_NPS0280972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280972 |
| 2020_NPS0280973 | 2020_NPS0280973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280973 |
| 2020_NPS0280974 | 2020_NPS0280974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280974 |
| 2020_NPS0280975 | 2020_NPS0280975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280975 |
| 2020_NPS0280976 | 2020_NPS0280976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280976 |
| 2020_NPS0280977 | 2020_NPS0280977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280977 |
| 2020_NPS0280978 | 2020_NPS0280978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280978 |
| 2020_NPS0280979 | 2020_NPS0280979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280979 |
| 2020_NPS0280980 | 2020_NPS0280980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280980 |
| 2020_NPS0280981 | 2020_NPS0280981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280981 |
| 2020_NPS0280982 | 2020_NPS0280982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280982 |
| 2020_NPS0280983 | 2020_NPS0280983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280983 |
| 2020_NPS0280984 | 2020_NPS0280984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280984 |
| 2020_NPS0280985 | 2020_NPS0280985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280985 |
| 2020_NPS0280986 | 2020_NPS0280986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280986 |
| 2020_NPS0280987 | 2020_NPS0280987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280987 |
| 2020_NPS0280988 | 2020_NPS0280988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280988 |
| 2020_NPS0280989 | 2020_NPS0280989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280989 |
| 2020_NPS0280990 | 2020_NPS0280990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280990 |
| 2020_NPS0280991 | 2020_NPS0280992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280991 |
| 2020_NPS0280993 | 2020_NPS0280993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280993 |
| 2020_NPS0280994 | 2020_NPS0280994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280994 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0280995 | 2020_NPS0280995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280995 |
| 2020_NPS0280996 | 2020_NPS0280996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280996 |
| 2020_NPS0280997 | 2020_NPS0280997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280997 |
| 2020_NPS0280998 | 2020_NPS0280998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280998 |
| 2020_NPS0280999 | 2020_NPS0281000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0280999 |
| 2020_NPS0281001 | 2020_NPS0281001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281001 |
| 2020_NPS0281002 | 2020_NPS0281002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281002 |
| 2020_NPS0281003 | 2020_NPS0281003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281003 |
| 2020_NPS0281004 | 2020_NPS0281004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281004 |
| 2020_NPS0281005 | 2020_NPS0281006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281005 |
| 2020_NPS0281007 | 2020_NPS0281007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281007 |
| 2020_NPS0281008 | 2020_NPS0281008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281008 |
| 2020_NPS0281009 | 2020_NPS0281009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281009 |
| 2020_NPS0281010 | 2020_NPS0281010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281010 |
| 2020_NPS0281011 | 2020_NPS0281011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281011 |
| 2020_NPS0281012 | 2020_NPS0281012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281012 |
| 2020_NPS0281013 | 2020_NPS0281013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281013 |
| 2020_NPS0281014 | 2020_NPS0281014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281014 |
| 2020_NPS0281015 | 2020_NPS0281015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281015 |
| 2020_NPS0281016 | 2020_NPS0281016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281016 |
| 2020_NPS0281017 | 2020_NPS0281018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281017 |
| 2020_NPS0281019 | 2020_NPS0281020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281019 |
| 2020_NPS0281021 | 2020_NPS0281022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281021 |
| 2020_NPS0281023 | 2020_NPS0281023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281023 |
| 2020_NPS0281024 | 2020_NPS0281024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281024 |
| 2020_NPS0281025 | 2020_NPS0281025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281025 |
| 2020_NPS0281026 | 2020_NPS0281026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281026 |
| 2020_NPS0281027 | 2020_NPS0281027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281027 |
| 2020_NPS0281028 | 2020_NPS0281028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281028 |
| 2020_NPS0281029 | 2020_NPS0281029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281029 |
| 2020_NPS0281030 | 2020_NPS0281030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281030 |
| 2020_NPS0281031 | 2020_NPS0281031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281031 |
| 2020_NPS0281032 | 2020_NPS0281032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281032 |
| 2020_NPS0281033 | 2020_NPS0281033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281033 |
| 2020_NPS0281034 | 2020_NPS0281034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281034 |
| 2020_NPS0281035 | 2020_NPS0281035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281035 |
| 2020_NPS0281036 | 2020_NPS0281036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281036 |
| 2020_NPS0281037 | 2020_NPS0281037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281037 |
| 2020_NPS0281038 | 2020_NPS0281038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281038 |
| 2020_NPS0281039 | 2020_NPS0281039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281039 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281040 | 2020_NPS0281040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281040 |
| 2020_NPS0281041 | 2020_NPS0281042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281041 |
| 2020_NPS0281043 | 2020_NPS0281043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281043 |
| 2020_NPS0281044 | 2020_NPS0281044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281044 |
| 2020_NPS0281045 | 2020_NPS0281045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281045 |
| 2020_NPS0281046 | 2020_NPS0281046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281046 |
| 2020_NPS0281047 | 2020_NPS0281047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281047 |
| 2020_NPS0281048 | 2020_NPS0281048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281048 |
| 2020_NPS0281049 | 2020_NPS0281049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281049 |
| 2020_NPS0281050 | 2020_NPS0281050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281050 |
| 2020_NPS0281051 | 2020_NPS0281051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281051 |
| 2020_NPS0281052 | 2020_NPS0281053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281052 |
| 2020_NPS0281054 | 2020_NPS0281054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281054 |
| 2020_NPS0281055 | 2020_NPS0281055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281055 |
| 2020_NPS0281056 | 2020_NPS0281056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281056 |
| 2020_NPS0281057 | 2020_NPS0281057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281057 |
| 2020_NPS0281058 | 2020_NPS0281058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281058 |
| 2020_NPS0281059 | 2020_NPS0281059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281059 |
| 2020_NPS0281060 | 2020_NPS0281060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281060 |
| 2020_NPS0281061 | 2020_NPS0281061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281061 |
| 2020_NPS0281062 | 2020_NPS0281062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281062 |
| 2020_NPS0281063 | 2020_NPS0281063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281063 |
| 2020_NPS0281064 | 2020_NPS0281064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281064 |
| 2020_NPS0281065 | 2020_NPS0281065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281065 |
| 2020_NPS0281066 | 2020_NPS0281066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281066 |
| 2020_NPS0281067 | 2020_NPS0281067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281067 |
| 2020_NPS0281068 | 2020_NPS0281068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281068 |
| 2020_NPS0281069 | 2020_NPS0281069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281069 |
| 2020_NPS0281070 | 2020_NPS0281070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281070 |
| 2020_NPS0281071 | 2020_NPS0281071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281071 |
| 2020_NPS0281072 | 2020_NPS0281072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281072 |
| 2020_NPS0281073 | 2020_NPS0281073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281073 |
| 2020_NPS0281074 | 2020_NPS0281074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281074 |
| 2020_NPS0281075 | 2020_NPS0281075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281075 |
| 2020_NPS0281076 | 2020_NPS0281076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281076 |
| 2020_NPS0281077 | 2020_NPS0281077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281077 |
| 2020_NPS0281078 | 2020_NPS0281078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281078 |
| 2020_NPS0281079 | 2020_NPS0281079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281079 |
| 2020_NPS0281080 | 2020_NPS0281080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281080 |
| 2020_NPS0281081 | 2020_NPS0281081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281081 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281082 | 2020_NPS0281082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281082 |
| 2020_NPS0281083 | 2020_NPS0281084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281083 |
| 2020_NPS0281085 | 2020_NPS0281085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281085 |
| 2020_NPS0281086 | 2020_NPS0281086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281086 |
| 2020_NPS0281087 | 2020_NPS0281087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281087 |
| 2020_NPS0281088 | 2020_NPS0281088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281088 |
| 2020_NPS0281089 | 2020_NPS0281089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281089 |
| 2020_NPS0281090 | 2020_NPS0281090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281090 |
| 2020_NPS0281091 | 2020_NPS0281091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281091 |
| 2020_NPS0281092 | 2020_NPS0281092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281092 |
| 2020_NPS0281093 | 2020_NPS0281093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281093 |
| 2020_NPS0281094 | 2020_NPS0281094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281094 |
| 2020_NPS0281095 | 2020_NPS0281095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281095 |
| 2020_NPS0281096 | 2020_NPS0281096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281096 |
| 2020_NPS0281097 | 2020_NPS0281097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281097 |
| 2020_NPS0281098 | 2020_NPS0281098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281098 |
| 2020_NPS0281099 | 2020_NPS0281099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281099 |
| 2020_NPS0281100 | 2020_NPS0281100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281100 |
| 2020_NPS0281101 | 2020_NPS0281101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281101 |
| 2020_NPS0281102 | 2020_NPS0281102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281102 |
| 2020_NPS0281103 | 2020_NPS0281103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281103 |
| 2020_NPS0281104 | 2020_NPS0281104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281104 |
| 2020_NPS0281105 | 2020_NPS0281105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281105 |
| 2020_NPS0281106 | 2020_NPS0281106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281106 |
| 2020_NPS0281107 | 2020_NPS0281107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281107 |
| 2020_NPS0281108 | 2020_NPS0281108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281108 |
| 2020_NPS0281109 | 2020_NPS0281109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281109 |
| 2020_NPS0281110 | 2020_NPS0281110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281110 |
| 2020_NPS0281111 | 2020_NPS0281111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281111 |
| 2020_NPS0281112 | 2020_NPS0281112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281112 |
| 2020_NPS0281113 | 2020_NPS0281113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281113 |
| 2020_NPS0281114 | 2020_NPS0281114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281114 |
| 2020_NPS0281115 | 2020_NPS0281115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281115 |
| 2020_NPS0281116 | 2020_NPS0281116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281116 |
| 2020_NPS0281117 | 2020_NPS0281117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281117 |
| 2020_NPS0281118 | 2020_NPS0281118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281118 |
| 2020_NPS0281119 | 2020_NPS0281119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281119 |
| 2020_NPS0281120 | 2020_NPS0281120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281120 |
| 2020_NPS0281121 | 2020_NPS0281121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281121 |
| 2020_NPS0281122 | 2020_NPS0281122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281122 |

| 2020_NPS0281123 | 2020_NPS0281123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281123 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281124 | 2020_NPS0281124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281124 |
| 2020_NPS0281125 | 2020_NPS0281125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281125 |
| 2020_NPS0281126 | 2020_NPS0281126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281126 |
| 2020_NPS0281127 | 2020_NPS0281127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281127 |
| 2020_NPS0281128 | 2020_NPS0281128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281128 |
| 2020_NPS0281129 | 2020_NPS0281129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281129 |
| 2020_NPS0281130 | 2020_NPS0281130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281130 |
| 2020_NPS0281131 | 2020_NPS0281132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281131 |
| 2020_NPS0281133 | 2020_NPS0281133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281133 |
| 2020_NPS0281134 | 2020_NPS0281134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281134 |
| 2020_NPS0281135 | 2020_NPS0281135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281135 |
| 2020_NPS0281136 | 2020_NPS0281136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281136 |
| 2020_NPS0281137 | 2020_NPS0281137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281137 |
| 2020_NPS0281138 | 2020_NPS0281138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281138 |
| 2020_NPS0281139 | 2020_NPS0281139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281139 |
| 2020_NPS0281140 | 2020_NPS0281140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281140 |
| 2020_NPS0281141 | 2020_NPS0281141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281141 |
| 2020_NPS0281142 | 2020_NPS0281142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281142 |
| 2020_NPS0281143 | 2020_NPS0281143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281143 |
| 2020_NPS0281144 | 2020_NPS0281144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281144 |
| 2020_NPS0281145 | 2020_NPS0281145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281145 |
| 2020_NPS0281146 | 2020_NPS0281146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281146 |
| 2020_NPS0281147 | 2020_NPS0281147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281147 |
| 2020_NPS0281148 | 2020_NPS0281148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281148 |
| 2020_NPS0281149 | 2020_NPS0281149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281149 |
| 2020_NPS0281150 | 2020_NPS0281150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281150 |
| 2020_NPS0281151 | 2020_NPS0281151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281151 |
| 2020_NPS0281152 | 2020_NPS0281152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281152 |
| 2020_NPS0281153 | 2020_NPS0281153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281153 |
| 2020_NPS0281154 | 2020_NPS0281154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281154 |
| 2020_NPS0281155 | 2020_NPS0281155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281155 |
| 2020_NPS0281156 | 2020_NPS0281156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281156 |
| 2020_NPS0281157 | 2020_NPS0281157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281157 |
| 2020_NPS0281158 | 2020_NPS0281158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281158 |
| 2020_NPS0281159 | 2020_NPS0281159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281159 |
| 2020_NPS0281160 | 2020_NPS0281160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281160 |
| 2020_NPS0281161 | 2020_NPS0281161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281161 |
| 2020_NPS0281162 | 2020_NPS0281162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281162 |
| 2020_NPS0281163 | 2020_NPS0281163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281163 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281164 | 2020_NPS0281164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281164 |
| 2020_NPS0281165 | 2020_NPS0281165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281165 |
| 2020_NPS0281166 | 2020_NPS0281166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281166 |
| 2020_NPS0281167 | 2020_NPS0281167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281167 |
| 2020_NPS0281168 | 2020_NPS0281168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281168 |
| 2020_NPS0281169 | 2020_NPS0281169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281169 |
| 2020_NPS0281170 | 2020_NPS0281170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281170 |
| 2020_NPS0281171 | 2020_NPS0281171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281171 |
| 2020_NPS0281172 | 2020_NPS0281172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281172 |
| 2020_NPS0281173 | 2020_NPS0281173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281173 |
| 2020_NPS0281174 | 2020_NPS0281174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281174 |
| 2020_NPS0281175 | 2020_NPS0281175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281175 |
| 2020_NPS0281176 | 2020_NPS0281176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281176 |
| 2020_NPS0281177 | 2020_NPS0281177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281177 |
| 2020_NPS0281178 | 2020_NPS0281178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281178 |
| 2020_NPS0281179 | 2020_NPS0281179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281179 |
| 2020_NPS0281180 | 2020_NPS0281180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281180 |
| 2020_NPS0281181 | 2020_NPS0281181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281181 |
| 2020_NPS0281182 | 2020_NPS0281182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281182 |
| 2020_NPS0281183 | 2020_NPS0281183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281183 |
| 2020_NPS0281184 | 2020_NPS0281184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281184 |
| 2020_NPS0281185 | 2020_NPS0281185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281185 |
| 2020_NPS0281186 | 2020_NPS0281186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281186 |
| 2020_NPS0281187 | 2020_NPS0281187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281187 |
| 2020_NPS0281188 | 2020_NPS0281188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281188 |
| 2020_NPS0281189 | 2020_NPS0281189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281189 |
| 2020_NPS0281190 | 2020_NPS0281190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281190 |
| 2020_NPS0281191 | 2020_NPS0281191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281191 |
| 2020_NPS0281192 | 2020_NPS0281192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281192 |
| 2020_NPS0281193 | 2020_NPS0281193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281193 |
| 2020_NPS0281194 | 2020_NPS0281194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281194 |
| 2020_NPS0281195 | 2020_NPS0281195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281195 |
| 2020_NPS0281196 | 2020_NPS0281196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281196 |
| 2020_NPS0281197 | 2020_NPS0281197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281197 |
| 2020_NPS0281198 | 2020_NPS0281198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281198 |
| 2020_NPS0281199 | 2020_NPS0281199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281199 |
| 2020_NPS0281200 | 2020_NPS0281200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281200 |
| 2020_NPS0281201 | 2020_NPS0281201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281201 |
| 2020_NPS0281202 | 2020_NPS0281202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281202 |
| 2020_NPS0281203 | 2020_NPS0281203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281203 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281204 | 2020_NPS0281204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281204 |
| 2020_NPS0281205 | 2020_NPS0281205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281205 |
| 2020_NPS0281206 | 2020_NPS0281206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281206 |
| 2020_NPS0281207 | 2020_NPS0281207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281207 |
| 2020_NPS0281208 | 2020_NPS0281208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281208 |
| 2020_NPS0281209 | 2020_NPS0281209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281209 |
| 2020_NPS0281210 | 2020_NPS0281210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281210 |
| 2020_NPS0281211 | 2020_NPS0281211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281211 |
| 2020_NPS0281212 | 2020_NPS0281212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281212 |
| 2020_NPS0281213 | 2020_NPS0281213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281213 |
| 2020_NPS0281214 | 2020_NPS0281214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281214 |
| 2020_NPS0281215 | 2020_NPS0281215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281215 |
| 2020_NPS0281216 | 2020_NPS0281216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281216 |
| 2020_NPS0281217 | 2020_NPS0281217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281217 |
| 2020_NPS0281218 | 2020_NPS0281218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281218 |
| 2020_NPS0281219 | 2020_NPS0281219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281219 |
| 2020_NPS0281220 | 2020_NPS0281220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281220 |
| 2020_NPS0281221 | 2020_NPS0281221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281221 |
| 2020_NPS0281222 | 2020_NPS0281222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281222 |
| 2020_NPS0281223 | 2020_NPS0281223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281223 |
| 2020_NPS0281224 | 2020_NPS0281224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281224 |
| 2020_NPS0281225 | 2020_NPS0281225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281225 |
| 2020_NPS0281226 | 2020_NPS0281226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281226 |
| 2020_NPS0281227 | 2020_NPS0281227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281227 |
| 2020_NPS0281228 | 2020_NPS0281228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281228 |
| 2020_NPS0281229 | 2020_NPS0281229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281229 |
| 2020_NPS0281230 | 2020_NPS0281230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281230 |
| 2020_NPS0281231 | 2020_NPS0281231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281231 |
| 2020_NPS0281232 | 2020_NPS0281232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281232 |
| 2020_NPS0281233 | 2020_NPS0281233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281233 |
| 2020_NPS0281234 | 2020_NPS0281234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281234 |
| 2020_NPS0281235 | 2020_NPS0281235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281235 |
| 2020_NPS0281236 | 2020_NPS0281236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281236 |
| 2020_NPS0281237 | 2020_NPS0281237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281237 |
| 2020_NPS0281238 | 2020_NPS0281239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281238 |
| 2020_NPS0281240 | 2020_NPS0281240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281240 |
| 2020_NPS0281241 | 2020_NPS0281241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281241 |
| 2020_NPS0281242 | 2020_NPS0281242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281242 |
| 2020_NPS0281243 | 2020_NPS0281243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281243 |
| 2020_NPS0281244 | 2020_NPS0281244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281244 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281245 | 2020_NPS0281245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281245 |
| 2020_NPS0281246 | 2020_NPS0281246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281246 |
| 2020_NPS0281247 | 2020_NPS0281247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281247 |
| 2020_NPS0281248 | 2020_NPS0281248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281248 |
| 2020_NPS0281249 | 2020_NPS0281249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281249 |
| 2020_NPS0281250 | 2020_NPS0281250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281250 |
| 2020_NPS0281251 | 2020_NPS0281251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281251 |
| 2020_NPS0281252 | 2020_NPS0281252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281252 |
| 2020_NPS0281253 | 2020_NPS0281253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281253 |
| 2020_NPS0281254 | 2020_NPS0281254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281254 |
| 2020_NPS0281255 | 2020_NPS0281255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281255 |
| 2020_NPS0281256 | 2020_NPS0281256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281256 |
| 2020_NPS0281257 | 2020_NPS0281257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281257 |
| 2020_NPS0281258 | 2020_NPS0281258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281258 |
| 2020_NPS0281259 | 2020_NPS0281259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281259 |
| 2020_NPS0281260 | 2020_NPS0281260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281260 |
| 2020_NPS0281261 | 2020_NPS0281261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281261 |
| 2020_NPS0281262 | 2020_NPS0281262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281262 |
| 2020_NPS0281263 | 2020_NPS0281263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281263 |
| 2020_NPS0281264 | 2020_NPS0281264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281264 |
| 2020_NPS0281265 | 2020_NPS0281265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281265 |
| 2020_NPS0281266 | 2020_NPS0281266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281266 |
| 2020_NPS0281267 | 2020_NPS0281267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281267 |
| 2020_NPS0281268 | 2020_NPS0281268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281268 |
| 2020_NPS0281269 | 2020_NPS0281269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281269 |
| 2020_NPS0281270 | 2020_NPS0281270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281270 |
| 2020_NPS0281271 | 2020_NPS0281271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281271 |
| 2020_NPS0281272 | 2020_NPS0281272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281272 |
| 2020_NPS0281273 | 2020_NPS0281273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281273 |
| 2020_NPS0281274 | 2020_NPS0281274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281274 |
| 2020_NPS0281275 | 2020_NPS0281275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281275 |
| 2020_NPS0281276 | 2020_NPS0281276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281276 |
| 2020_NPS0281277 | 2020_NPS0281277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281277 |
| 2020_NPS0281278 | 2020_NPS0281278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281278 |
| 2020_NPS0281279 | 2020_NPS0281279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281279 |
| 2020_NPS0281280 | 2020_NPS0281280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281280 |
| 2020_NPS0281281 | 2020_NPS0281281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281281 |
| 2020_NPS0281282 | 2020_NPS0281282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281282 |
| 2020_NPS0281283 | 2020_NPS0281283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281283 |
| 2020_NPS0281284 | 2020_NPS0281284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281284 |

| 2020_NPS0281285 | 2020_NPS0281285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281285 |
| 2020_NPS0281286 | 2020_NPS0281286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281286 |
| 2020_NPS0281287 | 2020_NPS0281287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281287 |
| 2020_NPS0281288 | 2020_NPS0281288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281288 |
| 2020_NPS0281290 | 2020_NPS0281290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281290 |
| 2020_NPS0281291 | 2020_NPS0281291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281291 |
| 2020_NPS0281292 | 2020_NPS0281292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281292 |
| 2020_NPS0281293 | 2020_NPS0281293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281293 |
| 2020_NPS0281294 | 2020_NPS0281294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281294 |
| 2020_NPS0281295 | 2020_NPS0281295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281295 |
| 2020_NPS0281296 | 2020_NPS0281296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281296 |
| 2020_NPS0281297 | 2020_NPS0281297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281297 |
| 2020_NPS0281298 | 2020_NPS0281298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281298 |
| 2020_NPS0281299 | 2020_NPS0281299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281299 |
| 2020_NPS0281300 | 2020_NPS0281300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281300 |
| 2020_NPS0281301 | 2020_NPS0281301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281301 |
| 2020_NPS0281302 | 2020_NPS0281302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281302 |
| 2020_NPS0281303 | 2020_NPS0281303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281303 |
| 2020_NPS0281304 | 2020_NPS0281304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281304 |
| 2020_NPS0281305 | 2020_NPS0281305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281305 |
| 2020_NPS0281306 | 2020_NPS0281306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281306 |
| 2020_NPS0281307 | 2020_NPS0281307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281307 |
| 2020_NPS0281308 | 2020_NPS0281308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281308 |
| 2020_NPS0281309 | 2020_NPS0281309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281309 |
| 2020_NPS0281310 | 2020_NPS0281310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281310 |
| 2020_NPS0281311 | 2020_NPS0281311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281311 |
| 2020_NPS0281312 | 2020_NPS0281312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281312 |
| 2020_NPS0281313 | 2020_NPS0281313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281313 |
| 2020_NPS0281314 | 2020_NPS0281314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281314 |
| 2020_NPS0281315 | 2020_NPS0281315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281315 |
| 2020_NPS0281316 | 2020_NPS0281316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281316 |
| 2020_NPS0281317 | 2020_NPS0281317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281317 |
| 2020_NPS0281318 | 2020_NPS0281318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281318 |
| 2020_NPS0281319 | 2020_NPS0281319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281319 |
| 2020_NPS0281320 | 2020_NPS0281320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281320 |
| 2020_NPS0281321 | 2020_NPS0281321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281321 |
| 2020_NPS0281322 | 2020_NPS0281322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281322 |
| 2020_NPS0281323 | 2020_NPS0281323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281323 |
| 2020_NPS0281324 | 2020_NPS0281324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281324 |
| 2020_NPS0281325 | 2020_NPS0281325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281325 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281326 | 2020_NPS0281326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281326 |
| 2020_NPS0281327 | 2020_NPS0281327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281327 |
| 2020_NPS0281328 | 2020_NPS0281328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281328 |
| 2020_NPS0281329 | 2020_NPS0281329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281329 |
| 2020_NPS0281330 | 2020_NPS0281330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281330 |
| 2020_NPS0281331 | 2020_NPS0281331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281331 |
| 2020_NPS0281332 | 2020_NPS0281332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281332 |
| 2020_NPS0281333 | 2020_NPS0281333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281333 |
| 2020_NPS0281334 | 2020_NPS0281334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281334 |
| 2020_NPS0281335 | 2020_NPS0281335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281335 |
| 2020_NPS0281336 | 2020_NPS0281336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281336 |
| 2020_NPS0281337 | 2020_NPS0281337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281337 |
| 2020_NPS0281338 | 2020_NPS0281338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281338 |
| 2020_NPS0281339 | 2020_NPS0281339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281339 |
| 2020_NPS0281340 | 2020_NPS0281340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281340 |
| 2020_NPS0281341 | 2020_NPS0281341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281341 |
| 2020_NPS0281342 | 2020_NPS0281342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281342 |
| 2020_NPS0281343 | 2020_NPS0281343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281343 |
| 2020_NPS0281344 | 2020_NPS0281344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281344 |
| 2020_NPS0281345 | 2020_NPS0281345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281345 |
| 2020_NPS0281346 | 2020_NPS0281346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281346 |
| 2020_NPS0281347 | 2020_NPS0281347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281347 |
| 2020_NPS0281348 | 2020_NPS0281348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281348 |
| 2020_NPS0281349 | 2020_NPS0281349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281349 |
| 2020_NPS0281350 | 2020_NPS0281350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281350 |
| 2020_NPS0281351 | 2020_NPS0281351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281351 |
| 2020_NPS0281352 | 2020_NPS0281352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281352 |
| 2020_NPS0281353 | 2020_NPS0281353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281353 |
| 2020_NPS0281354 | 2020_NPS0281354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281354 |
| 2020_NPS0281355 | 2020_NPS0281355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281355 |
| 2020_NPS0281356 | 2020_NPS0281356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281356 |
| 2020_NPS0281357 | 2020_NPS0281357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281357 |
| 2020_NPS0281358 | 2020_NPS0281358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281358 |
| 2020_NPS0281359 | 2020_NPS0281359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281359 |
| 2020_NPS0281360 | 2020_NPS0281360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281360 |
| 2020_NPS0281361 | 2020_NPS0281361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281361 |
| 2020_NPS0281362 | 2020_NPS0281362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281362 |
| 2020_NPS0281363 | 2020_NPS0281363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281363 |
| 2020_NPS0281364 | 2020_NPS0281364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281364 |
| 2020_NPS0281365 | 2020_NPS0281365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281365 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281366 | 2020_NPS0281366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281366 |
| 2020_NPS0281367 | 2020_NPS0281367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281367 |
| 2020_NPS0281368 | 2020_NPS0281368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281368 |
| 2020_NPS0281369 | 2020_NPS0281369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281369 |
| 2020_NPS0281370 | 2020_NPS0281370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281370 |
| 2020_NPS0281371 | 2020_NPS0281371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281371 |
| 2020_NPS0281373 | 2020_NPS0281373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281373 |
| 2020_NPS0281374 | 2020_NPS0281374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281374 |
| 2020_NPS0281375 | 2020_NPS0281375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281375 |
| 2020_NPS0281376 | 2020_NPS0281376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281376 |
| 2020_NPS0281377 | 2020_NPS0281377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281377 |
| 2020_NPS0281378 | 2020_NPS0281378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281378 |
| 2020_NPS0281379 | 2020_NPS0281379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281379 |
| 2020_NPS0281380 | 2020_NPS0281380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281380 |
| 2020_NPS0281381 | 2020_NPS0281381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281381 |
| 2020_NPS0281382 | 2020_NPS0281382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281382 |
| 2020_NPS0281383 | 2020_NPS0281383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281383 |
| 2020_NPS0281384 | 2020_NPS0281384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281384 |
| 2020_NPS0281385 | 2020_NPS0281385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281385 |
| 2020_NPS0281386 | 2020_NPS0281386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281386 |
| 2020_NPS0281387 | 2020_NPS0281387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281387 |
| 2020_NPS0281388 | 2020_NPS0281388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281388 |
| 2020_NPS0281389 | 2020_NPS0281389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281389 |
| 2020_NPS0281390 | 2020_NPS0281391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281390 |
| 2020_NPS0281392 | 2020_NPS0281392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281392 |
| 2020_NPS0281393 | 2020_NPS0281393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281393 |
| 2020_NPS0281394 | 2020_NPS0281394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281394 |
| 2020_NPS0281395 | 2020_NPS0281395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281395 |
| 2020_NPS0281396 | 2020_NPS0281396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281396 |
| 2020_NPS0281397 | 2020_NPS0281397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281397 |
| 2020_NPS0281398 | 2020_NPS0281398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281398 |
| 2020_NPS0281399 | 2020_NPS0281399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281399 |
| 2020_NPS0281400 | 2020_NPS0281400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281400 |
| 2020_NPS0281401 | 2020_NPS0281401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281401 |
| 2020_NPS0281402 | 2020_NPS0281402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281402 |
| 2020_NPS0281403 | 2020_NPS0281403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281403 |
| 2020_NPS0281404 | 2020_NPS0281404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281404 |
| 2020_NPS0281405 | 2020_NPS0281405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281405 |
| 2020_NPS0281406 | 2020_NPS0281406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281406 |
| 2020_NPS0281407 | 2020_NPS0281407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281407 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281408 | 2020_NPS0281408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281408 |
| 2020_NPS0281409 | 2020_NPS0281409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281409 |
| 2020_NPS0281410 | 2020_NPS0281410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281410 |
| 2020_NPS0281411 | 2020_NPS0281411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281411 |
| 2020_NPS0281412 | 2020_NPS0281412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281412 |
| 2020_NPS0281413 | 2020_NPS0281413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281413 |
| 2020_NPS0281414 | 2020_NPS0281414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281414 |
| 2020_NPS0281415 | 2020_NPS0281415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281415 |
| 2020_NPS0281416 | 2020_NPS0281416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281416 |
| 2020_NPS0281417 | 2020_NPS0281417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281417 |
| 2020_NPS0281418 | 2020_NPS0281418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281418 |
| 2020_NPS0281419 | 2020_NPS0281420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281419 |
| 2020_NPS0281421 | 2020_NPS0281421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281421 |
| 2020_NPS0281422 | 2020_NPS0281422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281422 |
| 2020_NPS0281423 | 2020_NPS0281423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281423 |
| 2020_NPS0281424 | 2020_NPS0281424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281424 |
| 2020_NPS0281425 | 2020_NPS0281426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281425 |
| 2020_NPS0281427 | 2020_NPS0281427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281427 |
| 2020_NPS0281428 | 2020_NPS0281428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281428 |
| 2020_NPS0281429 | 2020_NPS0281429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281429 |
| 2020_NPS0281430 | 2020_NPS0281430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281430 |
| 2020_NPS0281431 | 2020_NPS0281431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281431 |
| 2020_NPS0281432 | 2020_NPS0281432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281432 |
| 2020_NPS0281433 | 2020_NPS0281433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281433 |
| 2020_NPS0281434 | 2020_NPS0281434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281434 |
| 2020_NPS0281435 | 2020_NPS0281436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281435 |
| 2020_NPS0281437 | 2020_NPS0281437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281437 |
| 2020_NPS0281438 | 2020_NPS0281438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281438 |
| 2020_NPS0281439 | 2020_NPS0281439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281439 |
| 2020_NPS0281440 | 2020_NPS0281440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281440 |
| 2020_NPS0281441 | 2020_NPS0281441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281441 |
| 2020_NPS0281442 | 2020_NPS0281442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281442 |
| 2020_NPS0281443 | 2020_NPS0281443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281443 |
| 2020_NPS0281444 | 2020_NPS0281444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281444 |
| 2020_NPS0281445 | 2020_NPS0281445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281445 |
| 2020_NPS0281446 | 2020_NPS0281446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281446 |
| 2020_NPS0281447 | 2020_NPS0281447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281447 |
| 2020_NPS0281448 | 2020_NPS0281448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281448 |
| 2020_NPS0281449 | 2020_NPS0281449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281449 |
| 2020_NPS0281450 | 2020_NPS0281450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281450 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281451 | 2020_NPS0281451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281451 |
| 2020_NPS0281452 | 2020_NPS0281452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281452 |
| 2020_NPS0281453 | 2020_NPS0281453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281453 |
| 2020_NPS0281454 | 2020_NPS0281454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281454 |
| 2020_NPS0281455 | 2020_NPS0281455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281455 |
| 2020_NPS0281456 | 2020_NPS0281456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281456 |
| 2020_NPS0281457 | 2020_NPS0281457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281457 |
| 2020_NPS0281458 | 2020_NPS0281458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281458 |
| 2020_NPS0281459 | 2020_NPS0281459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281459 |
| 2020_NPS0281460 | 2020_NPS0281460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281460 |
| 2020_NPS0281461 | 2020_NPS0281461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281461 |
| 2020_NPS0281462 | 2020_NPS0281462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281462 |
| 2020_NPS0281463 | 2020_NPS0281463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281463 |
| 2020_NPS0281464 | 2020_NPS0281464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281464 |
| 2020_NPS0281465 | 2020_NPS0281465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281465 |
| 2020_NPS0281466 | 2020_NPS0281466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281466 |
| 2020_NPS0281467 | 2020_NPS0281467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281467 |
| 2020_NPS0281468 | 2020_NPS0281468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281468 |
| 2020_NPS0281469 | 2020_NPS0281469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281469 |
| 2020_NPS0281470 | 2020_NPS0281470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281470 |
| 2020_NPS0281471 | 2020_NPS0281471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281471 |
| 2020_NPS0281472 | 2020_NPS0281472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281472 |
| 2020_NPS0281473 | 2020_NPS0281473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281473 |
| 2020_NPS0281474 | 2020_NPS0281474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281474 |
| 2020_NPS0281475 | 2020_NPS0281475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281475 |
| 2020_NPS0281476 | 2020_NPS0281476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281476 |
| 2020_NPS0281477 | 2020_NPS0281477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281477 |
| 2020_NPS0281478 | 2020_NPS0281478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281478 |
| 2020_NPS0281479 | 2020_NPS0281479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281479 |
| 2020_NPS0281480 | 2020_NPS0281480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281480 |
| 2020_NPS0281481 | 2020_NPS0281482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281481 |
| 2020_NPS0281483 | 2020_NPS0281483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281483 |
| 2020_NPS0281484 | 2020_NPS0281484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281484 |
| 2020_NPS0281485 | 2020_NPS0281485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281485 |
| 2020_NPS0281486 | 2020_NPS0281486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281486 |
| 2020_NPS0281487 | 2020_NPS0281487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281487 |
| 2020_NPS0281488 | 2020_NPS0281488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281488 |
| 2020_NPS0281489 | 2020_NPS0281489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281489 |
| 2020_NPS0281490 | 2020_NPS0281490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281490 |
| 2020_NPS0281491 | 2020_NPS0281491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281491 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281492 | 2020_NPS0281492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281492 |
| 2020_NPS0281493 | 2020_NPS0281493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281493 |
| 2020_NPS0281494 | 2020_NPS0281494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281494 |
| 2020_NPS0281495 | 2020_NPS0281495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281495 |
| 2020_NPS0281496 | 2020_NPS0281496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281496 |
| 2020_NPS0281497 | 2020_NPS0281497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281497 |
| 2020_NPS0281498 | 2020_NPS0281498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281498 |
| 2020_NPS0281499 | 2020_NPS0281499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281499 |
| 2020_NPS0281500 | 2020_NPS0281500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281500 |
| 2020_NPS0281501 | 2020_NPS0281501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281501 |
| 2020_NPS0281502 | 2020_NPS0281502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281502 |
| 2020_NPS0281503 | 2020_NPS0281503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281503 |
| 2020_NPS0281504 | 2020_NPS0281504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281504 |
| 2020_NPS0281505 | 2020_NPS0281505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281505 |
| 2020_NPS0281506 | 2020_NPS0281506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281506 |
| 2020_NPS0281507 | 2020_NPS0281507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281507 |
| 2020_NPS0281508 | 2020_NPS0281508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281508 |
| 2020_NPS0281509 | 2020_NPS0281509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281509 |
| 2020_NPS0281510 | 2020_NPS0281511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281510 |
| 2020_NPS0281512 | 2020_NPS0281512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281512 |
| 2020_NPS0281513 | 2020_NPS0281513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281513 |
| 2020_NPS0281514 | 2020_NPS0281514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281514 |
| 2020_NPS0281515 | 2020_NPS0281515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281515 |
| 2020_NPS0281516 | 2020_NPS0281516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281516 |
| 2020_NPS0281517 | 2020_NPS0281517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281517 |
| 2020_NPS0281518 | 2020_NPS0281518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281518 |
| 2020_NPS0281519 | 2020_NPS0281520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281519 |
| 2020_NPS0281521 | 2020_NPS0281521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281521 |
| 2020_NPS0281522 | 2020_NPS0281522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281522 |
| 2020_NPS0281523 | 2020_NPS0281523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281523 |
| 2020_NPS0281524 | 2020_NPS0281524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281524 |
| 2020_NPS0281525 | 2020_NPS0281525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281525 |
| 2020_NPS0281526 | 2020_NPS0281526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281526 |
| 2020_NPS0281527 | 2020_NPS0281527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281527 |
| 2020_NPS0281528 | 2020_NPS0281528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281528 |
| 2020_NPS0281529 | 2020_NPS0281529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281529 |
| 2020_NPS0281530 | 2020_NPS0281530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281530 |
| 2020_NPS0281531 | 2020_NPS0281531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281531 |
| 2020_NPS0281532 | 2020_NPS0281532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281532 |
| 2020_NPS0281533 | 2020_NPS0281533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281533 |

| 2020_NPS0281534 | 2020_NPS0281534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281534 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281535 | 2020_NPS0281535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281535 |
| 2020_NPS0281536 | 2020_NPS0281536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281536 |
| 2020_NPS0281537 | 2020_NPS0281537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281537 |
| 2020_NPS0281538 | 2020_NPS0281538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281538 |
| 2020_NPS0281539 | 2020_NPS0281539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281539 |
| 2020_NPS0281540 | 2020_NPS0281540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281540 |
| 2020_NPS0281541 | 2020_NPS0281541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281541 |
| 2020_NPS0281542 | 2020_NPS0281542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281542 |
| 2020_NPS0281543 | 2020_NPS0281543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281543 |
| 2020_NPS0281544 | 2020_NPS0281544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281544 |
| 2020_NPS0281545 | 2020_NPS0281545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281545 |
| 2020_NPS0281546 | 2020_NPS0281546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281546 |
| 2020_NPS0281547 | 2020_NPS0281547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281547 |
| 2020_NPS0281548 | 2020_NPS0281548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281548 |
| 2020_NPS0281549 | 2020_NPS0281549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281549 |
| 2020_NPS0281550 | 2020_NPS0281550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281550 |
| 2020_NPS0281551 | 2020_NPS0281551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281551 |
| 2020_NPS0281552 | 2020_NPS0281552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281552 |
| 2020_NPS0281553 | 2020_NPS0281553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281553 |
| 2020_NPS0281554 | 2020_NPS0281554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281554 |
| 2020_NPS0281555 | 2020_NPS0281555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281555 |
| 2020_NPS0281556 | 2020_NPS0281556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281556 |
| 2020_NPS0281557 | 2020_NPS0281557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281557 |
| 2020_NPS0281558 | 2020_NPS0281558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281558 |
| 2020_NPS0281559 | 2020_NPS0281559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281559 |
| 2020_NPS0281560 | 2020_NPS0281560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281560 |
| 2020_NPS0281561 | 2020_NPS0281561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281561 |
| 2020_NPS0281563 | 2020_NPS0281563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281563 |
| 2020_NPS0281564 | 2020_NPS0281564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281564 |
| 2020_NPS0281565 | 2020_NPS0281565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281565 |
| 2020_NPS0281566 | 2020_NPS0281566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281566 |
| 2020_NPS0281567 | 2020_NPS0281567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281567 |
| 2020_NPS0281568 | 2020_NPS0281568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281568 |
| 2020_NPS0281569 | 2020_NPS0281569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281569 |
| 2020_NPS0281570 | 2020_NPS0281570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281570 |
| 2020_NPS0281571 | 2020_NPS0281571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281571 |
| 2020_NPS0281572 | 2020_NPS0281572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281572 |
| 2020_NPS0281573 | 2020_NPS0281573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281573 |
| 2020_NPS0281574 | 2020_NPS0281574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281574 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281575 | 2020_NPS0281575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281575 |
| 2020_NPS0281576 | 2020_NPS0281576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281576 |
| 2020_NPS0281577 | 2020_NPS0281577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281577 |
| 2020_NPS0281578 | 2020_NPS0281578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281578 |
| 2020_NPS0281579 | 2020_NPS0281579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281579 |
| 2020_NPS0281580 | 2020_NPS0281580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281580 |
| 2020_NPS0281581 | 2020_NPS0281581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281581 |
| 2020_NPS0281582 | 2020_NPS0281582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281582 |
| 2020_NPS0281583 | 2020_NPS0281583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281583 |
| 2020_NPS0281584 | 2020_NPS0281584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281584 |
| 2020_NPS0281585 | 2020_NPS0281585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281585 |
| 2020_NPS0281586 | 2020_NPS0281586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281586 |
| 2020_NPS0281587 | 2020_NPS0281587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281587 |
| 2020_NPS0281588 | 2020_NPS0281588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281588 |
| 2020_NPS0281589 | 2020_NPS0281589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281589 |
| 2020_NPS0281590 | 2020_NPS0281590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281590 |
| 2020_NPS0281591 | 2020_NPS0281591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281591 |
| 2020_NPS0281592 | 2020_NPS0281592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281592 |
| 2020_NPS0281593 | 2020_NPS0281593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281593 |
| 2020_NPS0281594 | 2020_NPS0281594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281594 |
| 2020_NPS0281595 | 2020_NPS0281595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281595 |
| 2020_NPS0281596 | 2020_NPS0281596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281596 |
| 2020_NPS0281597 | 2020_NPS0281597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281597 |
| 2020_NPS0281598 | 2020_NPS0281598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281598 |
| 2020_NPS0281599 | 2020_NPS0281599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281599 |
| 2020_NPS0281600 | 2020_NPS0281600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281600 |
| 2020_NPS0281601 | 2020_NPS0281601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281601 |
| 2020_NPS0281602 | 2020_NPS0281602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281602 |
| 2020_NPS0281603 | 2020_NPS0281603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281603 |
| 2020_NPS0281604 | 2020_NPS0281604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281604 |
| 2020_NPS0281605 | 2020_NPS0281605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281605 |
| 2020_NPS0281606 | 2020_NPS0281606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281606 |
| 2020_NPS0281607 | 2020_NPS0281607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281607 |
| 2020_NPS0281608 | 2020_NPS0281608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281608 |
| 2020_NPS0281609 | 2020_NPS0281609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281609 |
| 2020_NPS0281610 | 2020_NPS0281610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281610 |
| 2020_NPS0281611 | 2020_NPS0281611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281611 |
| 2020_NPS0281612 | 2020_NPS0281612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281612 |
| 2020_NPS0281613 | 2020_NPS0281613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281613 |
| 2020_NPS0281614 | 2020_NPS0281614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281614 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281615 | 2020_NPS0281615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281615 |
| 2020_NPS0281616 | 2020_NPS0281616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281616 |
| 2020_NPS0281617 | 2020_NPS0281617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281617 |
| 2020_NPS0281618 | 2020_NPS0281618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281618 |
| 2020_NPS0281619 | 2020_NPS0281619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281619 |
| 2020_NPS0281620 | 2020_NPS0281620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281620 |
| 2020_NPS0281621 | 2020_NPS0281621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281621 |
| 2020_NPS0281622 | 2020_NPS0281622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281622 |
| 2020_NPS0281623 | 2020_NPS0281623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281623 |
| 2020_NPS0281624 | 2020_NPS0281624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281624 |
| 2020_NPS0281625 | 2020_NPS0281625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281625 |
| 2020_NPS0281626 | 2020_NPS0281626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281626 |
| 2020_NPS0281627 | 2020_NPS0281627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281627 |
| 2020_NPS0281628 | 2020_NPS0281628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281628 |
| 2020_NPS0281629 | 2020_NPS0281629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281629 |
| 2020_NPS0281630 | 2020_NPS0281630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281630 |
| 2020_NPS0281631 | 2020_NPS0281631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281631 |
| 2020_NPS0281632 | 2020_NPS0281632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281632 |
| 2020_NPS0281633 | 2020_NPS0281633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281633 |
| 2020_NPS0281634 | 2020_NPS0281634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281634 |
| 2020_NPS0281635 | 2020_NPS0281635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281635 |
| 2020_NPS0281636 | 2020_NPS0281636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281636 |
| 2020_NPS0281637 | 2020_NPS0281637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281637 |
| 2020_NPS0281638 | 2020_NPS0281638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281638 |
| 2020_NPS0281639 | 2020_NPS0281639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281639 |
| 2020_NPS0281640 | 2020_NPS0281640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281640 |
| 2020_NPS0281641 | 2020_NPS0281641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281641 |
| 2020_NPS0281642 | 2020_NPS0281642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281642 |
| 2020_NPS0281643 | 2020_NPS0281643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281643 |
| 2020_NPS0281644 | 2020_NPS0281644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281644 |
| 2020_NPS0281645 | 2020_NPS0281645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281645 |
| 2020_NPS0281646 | 2020_NPS0281646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281646 |
| 2020_NPS0281647 | 2020_NPS0281647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281647 |
| 2020_NPS0281648 | 2020_NPS0281648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281648 |
| 2020_NPS0281649 | 2020_NPS0281649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281649 |
| 2020_NPS0281650 | 2020_NPS0281650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281650 |
| 2020_NPS0281651 | 2020_NPS0281651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281651 |
| 2020_NPS0281652 | 2020_NPS0281652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281652 |
| 2020_NPS0281653 | 2020_NPS0281653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281653 |
| 2020_NPS0281654 | 2020_NPS0281654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281654 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281655 | 2020_NPS0281655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281655 |
| 2020_NPS0281656 | 2020_NPS0281656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281656 |
| 2020_NPS0281657 | 2020_NPS0281657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281657 |
| 2020_NPS0281658 | 2020_NPS0281658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281658 |
| 2020_NPS0281659 | 2020_NPS0281659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281659 |
| 2020_NPS0281660 | 2020_NPS0281660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281660 |
| 2020_NPS0281661 | 2020_NPS0281661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281661 |
| 2020_NPS0281662 | 2020_NPS0281662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281662 |
| 2020_NPS0281663 | 2020_NPS0281663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281663 |
| 2020_NPS0281664 | 2020_NPS0281664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281664 |
| 2020_NPS0281665 | 2020_NPS0281665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281665 |
| 2020_NPS0281666 | 2020_NPS0281666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281666 |
| 2020_NPS0281667 | 2020_NPS0281667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281667 |
| 2020_NPS0281668 | 2020_NPS0281668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281668 |
| 2020_NPS0281669 | 2020_NPS0281669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281669 |
| 2020_NPS0281670 | 2020_NPS0281670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281670 |
| 2020_NPS0281671 | 2020_NPS0281671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281671 |
| 2020_NPS0281672 | 2020_NPS0281672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281672 |
| 2020_NPS0281673 | 2020_NPS0281673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281673 |
| 2020_NPS0281674 | 2020_NPS0281674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281674 |
| 2020_NPS0281675 | 2020_NPS0281675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281675 |
| 2020_NPS0281676 | 2020_NPS0281676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281676 |
| 2020_NPS0281677 | 2020_NPS0281677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281677 |
| 2020_NPS0281678 | 2020_NPS0281678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281678 |
| 2020_NPS0281679 | 2020_NPS0281679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0281679 |
| 2020_NPS0281680 | 2020_NPS0281680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281680 |
| 2020_NPS0281681 | 2020_NPS0281681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281681 |
| 2020_NPS0281682 | 2020_NPS0281682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281682 |
| 2020_NPS0281683 | 2020_NPS0281683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281683 |
| 2020_NPS0281684 | 2020_NPS0281684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281684 |
| 2020_NPS0281685 | 2020_NPS0281685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281685 |
| 2020_NPS0281686 | 2020_NPS0281686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281686 |
| 2020_NPS0281687 | 2020_NPS0281687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281687 |
| 2020_NPS0281688 | 2020_NPS0281688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281688 |
| 2020_NPS0281689 | 2020_NPS0281689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281689 |
| 2020_NPS0281690 | 2020_NPS0281690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281690 |
| 2020_NPS0281691 | 2020_NPS0281691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281691 |
| 2020_NPS0281692 | 2020_NPS0281692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281692 |
| 2020_NPS0281693 | 2020_NPS0281693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281693 |
| 2020_NPS0281694 | 2020_NPS0281694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281694 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281695 | 2020_NPS0281695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281695 |
| 2020_NPS0281696 | 2020_NPS0281696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281696 |
| 2020_NPS0281697 | 2020_NPS0281697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281697 |
| 2020_NPS0281698 | 2020_NPS0281698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281698 |
| 2020_NPS0281699 | 2020_NPS0281699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281699 |
| 2020_NPS0281700 | 2020_NPS0281700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281700 |
| 2020_NPS0281701 | 2020_NPS0281701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281701 |
| 2020_NPS0281702 | 2020_NPS0281702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281702 |
| 2020_NPS0281703 | 2020_NPS0281703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281703 |
| 2020_NPS0281704 | 2020_NPS0281704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281704 |
| 2020_NPS0281705 | 2020_NPS0281705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281705 |
| 2020_NPS0281706 | 2020_NPS0281706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281706 |
| 2020_NPS0281707 | 2020_NPS0281707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281707 |
| 2020_NPS0281708 | 2020_NPS0281708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281708 |
| 2020_NPS0281709 | 2020_NPS0281709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281709 |
| 2020_NPS0281710 | 2020_NPS0281710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281710 |
| 2020_NPS0281711 | 2020_NPS0281711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281711 |
| 2020_NPS0281712 | 2020_NPS0281712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281712 |
| 2020_NPS0281713 | 2020_NPS0281713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281713 |
| 2020_NPS0281714 | 2020_NPS0281714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281714 |
| 2020_NPS0281715 | 2020_NPS0281715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281715 |
| 2020_NPS0281716 | 2020_NPS0281716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281716 |
| 2020_NPS0281717 | 2020_NPS0281717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281717 |
| 2020_NPS0281718 | 2020_NPS0281718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281718 |
| 2020_NPS0281719 | 2020_NPS0281719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281719 |
| 2020_NPS0281720 | 2020_NPS0281720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281720 |
| 2020_NPS0281721 | 2020_NPS0281721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281721 |
| 2020_NPS0281722 | 2020_NPS0281722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281722 |
| 2020_NPS0281723 | 2020_NPS0281723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281723 |
| 2020_NPS0281724 | 2020_NPS0281724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281724 |
| 2020_NPS0281725 | 2020_NPS0281725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281725 |
| 2020_NPS0281726 | 2020_NPS0281726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281726 |
| 2020_NPS0281727 | 2020_NPS0281727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281727 |
| 2020_NPS0281728 | 2020_NPS0281728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281728 |
| 2020_NPS0281729 | 2020_NPS0281729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281729 |
| 2020_NPS0281730 | 2020_NPS0281730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281730 |
| 2020_NPS0281731 | 2020_NPS0281731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281731 |
| 2020_NPS0281732 | 2020_NPS0281732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281732 |
| 2020_NPS0281733 | 2020_NPS0281733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281733 |
| 2020_NPS0281734 | 2020_NPS0281734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281734 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281735 | 2020_NPS0281735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281735 |
| 2020_NPS0281736 | 2020_NPS0281736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281736 |
| 2020_NPS0281737 | 2020_NPS0281737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281737 |
| 2020_NPS0281738 | 2020_NPS0281738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281738 |
| 2020_NPS0281739 | 2020_NPS0281739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281739 |
| 2020_NPS0281740 | 2020_NPS0281740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281740 |
| 2020_NPS0281741 | 2020_NPS0281741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281741 |
| 2020_NPS0281742 | 2020_NPS0281742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281742 |
| 2020_NPS0281743 | 2020_NPS0281743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281743 |
| 2020_NPS0281744 | 2020_NPS0281744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281744 |
| 2020_NPS0281745 | 2020_NPS0281745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281745 |
| 2020_NPS0281746 | 2020_NPS0281746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281746 |
| 2020_NPS0281747 | 2020_NPS0281747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281747 |
| 2020_NPS0281748 | 2020_NPS0281748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281748 |
| 2020_NPS0281749 | 2020_NPS0281749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281749 |
| 2020_NPS0281750 | 2020_NPS0281750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281750 |
| 2020_NPS0281751 | 2020_NPS0281751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281751 |
| 2020_NPS0281752 | 2020_NPS0281752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281752 |
| 2020_NPS0281753 | 2020_NPS0281753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281753 |
| 2020_NPS0281754 | 2020_NPS0281754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281754 |
| 2020_NPS0281755 | 2020_NPS0281755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281755 |
| 2020_NPS0281756 | 2020_NPS0281756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281756 |
| 2020_NPS0281757 | 2020_NPS0281757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281757 |
| 2020_NPS0281758 | 2020_NPS0281758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281758 |
| 2020_NPS0281759 | 2020_NPS0281759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281759 |
| 2020_NPS0281760 | 2020_NPS0281760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281760 |
| 2020_NPS0281761 | 2020_NPS0281761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281761 |
| 2020_NPS0281762 | 2020_NPS0281762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281762 |
| 2020_NPS0281763 | 2020_NPS0281763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281763 |
| 2020_NPS0281764 | 2020_NPS0281764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281764 |
| 2020_NPS0281765 | 2020_NPS0281765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281765 |
| 2020_NPS0281766 | 2020_NPS0281766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281766 |
| 2020_NPS0281767 | 2020_NPS0281767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281767 |
| 2020_NPS0281768 | 2020_NPS0281768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281768 |
| 2020_NPS0281769 | 2020_NPS0281769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281769 |
| 2020_NPS0281770 | 2020_NPS0281770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281770 |
| 2020_NPS0281771 | 2020_NPS0281771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281771 |
| 2020_NPS0281772 | 2020_NPS0281772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281772 |
| 2020_NPS0281773 | 2020_NPS0281773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281773 |
| 2020_NPS0281774 | 2020_NPS0281774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281774 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281775 | 2020_NPS0281775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281775 |
| 2020_NPS0281776 | 2020_NPS0281776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281776 |
| 2020_NPS0281777 | 2020_NPS0281777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281777 |
| 2020_NPS0281778 | 2020_NPS0281778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281778 |
| 2020_NPS0281779 | 2020_NPS0281779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281779 |
| 2020_NPS0281780 | 2020_NPS0281780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281780 |
| 2020_NPS0281781 | 2020_NPS0281781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281781 |
| 2020_NPS0281782 | 2020_NPS0281782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281782 |
| 2020_NPS0281783 | 2020_NPS0281783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281783 |
| 2020_NPS0281784 | 2020_NPS0281784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281784 |
| 2020_NPS0281785 | 2020_NPS0281785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281785 |
| 2020_NPS0281786 | 2020_NPS0281786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281786 |
| 2020_NPS0281787 | 2020_NPS0281787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281787 |
| 2020_NPS0281788 | 2020_NPS0281788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281788 |
| 2020_NPS0281789 | 2020_NPS0281789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281789 |
| 2020_NPS0281790 | 2020_NPS0281790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281790 |
| 2020_NPS0281791 | 2020_NPS0281791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281791 |
| 2020_NPS0281792 | 2020_NPS0281792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281792 |
| 2020_NPS0281793 | 2020_NPS0281793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281793 |
| 2020_NPS0281794 | 2020_NPS0281794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281794 |
| 2020_NPS0281795 | 2020_NPS0281795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281795 |
| 2020_NPS0281796 | 2020_NPS0281796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281796 |
| 2020_NPS0281797 | 2020_NPS0281797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281797 |
| 2020_NPS0281798 | 2020_NPS0281798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281798 |
| 2020_NPS0281799 | 2020_NPS0281799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281799 |
| 2020_NPS0281800 | 2020_NPS0281800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281800 |
| 2020_NPS0281801 | 2020_NPS0281801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281801 |
| 2020_NPS0281802 | 2020_NPS0281802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281802 |
| 2020_NPS0281803 | 2020_NPS0281803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281803 |
| 2020_NPS0281804 | 2020_NPS0281804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281804 |
| 2020_NPS0281805 | 2020_NPS0281805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281805 |
| 2020_NPS0281806 | 2020_NPS0281806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281806 |
| 2020_NPS0281807 | 2020_NPS0281807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281807 |
| 2020_NPS0281808 | 2020_NPS0281808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281808 |
| 2020_NPS0281809 | 2020_NPS0281809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281809 |
| 2020_NPS0281810 | 2020_NPS0281810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281810 |
| 2020_NPS0281811 | 2020_NPS0281811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281811 |
| 2020_NPS0281812 | 2020_NPS0281812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281812 |
| 2020_NPS0281813 | 2020_NPS0281813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281813 |
| 2020_NPS0281814 | 2020_NPS0281814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281814 |
| 2020_NPS0281815 | 2020_NPS0281815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281815 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281816 | 2020_NPS0281816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281816 |
| 2020_NPS0281817 | 2020_NPS0281817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281817 |
| 2020_NPS0281818 | 2020_NPS0281818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281818 |
| 2020_NPS0281819 | 2020_NPS0281819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281819 |
| 2020_NPS0281820 | 2020_NPS0281820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281820 |
| 2020_NPS0281821 | 2020_NPS0281821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281821 |
| 2020_NPS0281822 | 2020_NPS0281822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281822 |
| 2020_NPS0281823 | 2020_NPS0281823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281823 |
| 2020_NPS0281824 | 2020_NPS0281824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281824 |
| 2020_NPS0281825 | 2020_NPS0281825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281825 |
| 2020_NPS0281826 | 2020_NPS0281826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281826 |
| 2020_NPS0281827 | 2020_NPS0281827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281827 |
| 2020_NPS0281828 | 2020_NPS0281828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281828 |
| 2020_NPS0281829 | 2020_NPS0281829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281829 |
| 2020_NPS0281830 | 2020_NPS0281830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281830 |
| 2020_NPS0281831 | 2020_NPS0281831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281831 |
| 2020_NPS0281832 | 2020_NPS0281832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281832 |
| 2020_NPS0281833 | 2020_NPS0281833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281833 |
| 2020_NPS0281834 | 2020_NPS0281834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281834 |
| 2020_NPS0281835 | 2020_NPS0281835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281835 |
| 2020_NPS0281836 | 2020_NPS0281836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281836 |
| 2020_NPS0281837 | 2020_NPS0281837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281837 |
| 2020_NPS0281838 | 2020_NPS0281838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281838 |
| 2020_NPS0281839 | 2020_NPS0281839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281839 |
| 2020_NPS0281840 | 2020_NPS0281840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281840 |
| 2020_NPS0281841 | 2020_NPS0281841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281841 |
| 2020_NPS0281842 | 2020_NPS0281842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281842 |
| 2020_NPS0281843 | 2020_NPS0281843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281843 |
| 2020_NPS0281844 | 2020_NPS0281844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281844 |
| 2020_NPS0281845 | 2020_NPS0281845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281845 |
| 2020_NPS0281846 | 2020_NPS0281846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281846 |
| 2020_NPS0281847 | 2020_NPS0281847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281847 |
| 2020_NPS0281848 | 2020_NPS0281848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281848 |
| 2020_NPS0281849 | 2020_NPS0281849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281849 |
| 2020_NPS0281850 | 2020_NPS0281850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281850 |
| 2020_NPS0281851 | 2020_NPS0281851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281851 |
| 2020_NPS0281852 | 2020_NPS0281852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281852 |
| 2020_NPS0281853 | 2020_NPS0281853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281853 |
| 2020_NPS0281854 | 2020_NPS0281854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281854 |
| 2020_NPS0281855 | 2020_NPS0281855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281855 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281856 | 2020_NPS0281856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281856 |
| 2020_NPS0281857 | 2020_NPS0281857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281857 |
| 2020_NPS0281858 | 2020_NPS0281858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281858 |
| 2020_NPS0281859 | 2020_NPS0281859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281859 |
| 2020_NPS0281860 | 2020_NPS0281860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281860 |
| 2020_NPS0281861 | 2020_NPS0281861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281861 |
| 2020_NPS0281862 | 2020_NPS0281862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281862 |
| 2020_NPS0281863 | 2020_NPS0281863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281863 |
| 2020_NPS0281864 | 2020_NPS0281864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281864 |
| 2020_NPS0281865 | 2020_NPS0281865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281865 |
| 2020_NPS0281866 | 2020_NPS0281866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281866 |
| 2020_NPS0281867 | 2020_NPS0281867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281867 |
| 2020_NPS0281868 | 2020_NPS0281868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281868 |
| 2020_NPS0281869 | 2020_NPS0281869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281869 |
| 2020_NPS0281870 | 2020_NPS0281870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281870 |
| 2020_NPS0281871 | 2020_NPS0281871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281871 |
| 2020_NPS0281872 | 2020_NPS0281872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281872 |
| 2020_NPS0281873 | 2020_NPS0281873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281873 |
| 2020_NPS0281874 | 2020_NPS0281874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281874 |
| 2020_NPS0281875 | 2020_NPS0281875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281875 |
| 2020_NPS0281876 | 2020_NPS0281876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281876 |
| 2020_NPS0281877 | 2020_NPS0281877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281877 |
| 2020_NPS0281878 | 2020_NPS0281878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281878 |
| 2020_NPS0281879 | 2020_NPS0281879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281879 |
| 2020_NPS0281880 | 2020_NPS0281880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281880 |
| 2020_NPS0281881 | 2020_NPS0281881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281881 |
| 2020_NPS0281882 | 2020_NPS0281882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281882 |
| 2020_NPS0281883 | 2020_NPS0281883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281883 |
| 2020_NPS0281884 | 2020_NPS0281885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281884 |
| 2020_NPS0281886 | 2020_NPS0281886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281886 |
| 2020_NPS0281887 | 2020_NPS0281887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281887 |
| 2020_NPS0281888 | 2020_NPS0281888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281888 |
| 2020_NPS0281889 | 2020_NPS0281889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281889 |
| 2020_NPS0281890 | 2020_NPS0281890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281890 |
| 2020_NPS0281891 | 2020_NPS0281891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281891 |
| 2020_NPS0281892 | 2020_NPS0281892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281892 |
| 2020_NPS0281893 | 2020_NPS0281893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281893 |
| 2020_NPS0281894 | 2020_NPS0281894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281894 |
| 2020_NPS0281895 | 2020_NPS0281895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281895 |
| 2020_NPS0281896 | 2020_NPS0281896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0281896 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281897 | 2020_NPS0281897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281897 |
| 2020_NPS0281898 | 2020_NPS0281898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281898 |
| 2020_NPS0281899 | 2020_NPS0281899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281899 |
| 2020_NPS0281900 | 2020_NPS0281900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281900 |
| 2020_NPS0281901 | 2020_NPS0281901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281901 |
| 2020_NPS0281902 | 2020_NPS0281902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281902 |
| 2020_NPS0281903 | 2020_NPS0281903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281903 |
| 2020_NPS0281904 | 2020_NPS0281904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281904 |
| 2020_NPS0281905 | 2020_NPS0281905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281905 |
| 2020_NPS0281906 | 2020_NPS0281906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281906 |
| 2020_NPS0281907 | 2020_NPS0281907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281907 |
| 2020_NPS0281908 | 2020_NPS0281908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281908 |
| 2020_NPS0281909 | 2020_NPS0281909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281909 |
| 2020_NPS0281910 | 2020_NPS0281910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281910 |
| 2020_NPS0281911 | 2020_NPS0281911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281911 |
| 2020_NPS0281912 | 2020_NPS0281912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281912 |
| 2020_NPS0281913 | 2020_NPS0281913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281913 |
| 2020_NPS0281914 | 2020_NPS0281914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281914 |
| 2020_NPS0281915 | 2020_NPS0281915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281915 |
| 2020_NPS0281916 | 2020_NPS0281916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281916 |
| 2020_NPS0281917 | 2020_NPS0281917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281917 |
| 2020_NPS0281918 | 2020_NPS0281918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281918 |
| 2020_NPS0281919 | 2020_NPS0281919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281919 |
| 2020_NPS0281920 | 2020_NPS0281920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281920 |
| 2020_NPS0281921 | 2020_NPS0281921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281921 |
| 2020_NPS0281922 | 2020_NPS0281922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281922 |
| 2020_NPS0281923 | 2020_NPS0281923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281923 |
| 2020_NPS0281924 | 2020_NPS0281924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281924 |
| 2020_NPS0281925 | 2020_NPS0281925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281925 |
| 2020_NPS0281926 | 2020_NPS0281926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281926 |
| 2020_NPS0281927 | 2020_NPS0281927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281927 |
| 2020_NPS0281928 | 2020_NPS0281928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281928 |
| 2020_NPS0281929 | 2020_NPS0281929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281929 |
| 2020_NPS0281930 | 2020_NPS0281930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281930 |
| 2020_NPS0281931 | 2020_NPS0281931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281931 |
| 2020_NPS0281932 | 2020_NPS0281932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281932 |
| 2020_NPS0281933 | 2020_NPS0281933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281933 |
| 2020_NPS0281934 | 2020_NPS0281934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281934 |
| 2020_NPS0281935 | 2020_NPS0281935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281935 |
| 2020_NPS0281936 | 2020_NPS0281936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281936 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281937 | 2020_NPS0281937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281937 |
| 2020_NPS0281938 | 2020_NPS0281938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281938 |
| 2020_NPS0281939 | 2020_NPS0281939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281939 |
| 2020_NPS0281940 | 2020_NPS0281940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281940 |
| 2020_NPS0281941 | 2020_NPS0281941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0281941 |
| 2020_NPS0281942 | 2020_NPS0281942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0281942 |
| 2020_NPS0281943 | 2020_NPS0281943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0281943 |
| 2020_NPS0281944 | 2020_NPS0281944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281944 |
| 2020_NPS0281945 | 2020_NPS0281945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281945 |
| 2020_NPS0281946 | 2020_NPS0281946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281946 |
| 2020_NPS0281947 | 2020_NPS0281947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281947 |
| 2020_NPS0281948 | 2020_NPS0281948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281948 |
| 2020_NPS0281949 | 2020_NPS0281949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281949 |
| 2020_NPS0281950 | 2020_NPS0281950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281950 |
| 2020_NPS0281951 | 2020_NPS0281951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281951 |
| 2020_NPS0281952 | 2020_NPS0281952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281952 |
| 2020_NPS0281953 | 2020_NPS0281953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281953 |
| 2020_NPS0281954 | 2020_NPS0281954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281954 |
| 2020_NPS0281955 | 2020_NPS0281955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281955 |
| 2020_NPS0281956 | 2020_NPS0281956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281956 |
| 2020_NPS0281957 | 2020_NPS0281957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281957 |
| 2020_NPS0281958 | 2020_NPS0281958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281958 |
| 2020_NPS0281959 | 2020_NPS0281959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281959 |
| 2020_NPS0281960 | 2020_NPS0281960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281960 |
| 2020_NPS0281961 | 2020_NPS0281961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281961 |
| 2020_NPS0281962 | 2020_NPS0281962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281962 |
| 2020_NPS0281963 | 2020_NPS0281963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281963 |
| 2020_NPS0281964 | 2020_NPS0281964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281964 |
| 2020_NPS0281965 | 2020_NPS0281965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281965 |
| 2020_NPS0281966 | 2020_NPS0281966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281966 |
| 2020_NPS0281967 | 2020_NPS0281967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281967 |
| 2020_NPS0281968 | 2020_NPS0281968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281968 |
| 2020_NPS0281969 | 2020_NPS0281969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281969 |
| 2020_NPS0281970 | 2020_NPS0281970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281970 |
| 2020_NPS0281971 | 2020_NPS0281971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281971 |
| 2020_NPS0281972 | 2020_NPS0281972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281972 |
| 2020_NPS0281973 | 2020_NPS0281973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281973 |
| 2020_NPS0281974 | 2020_NPS0281974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281974 |
| 2020_NPS0281975 | 2020_NPS0281975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281975 |
| 2020_NPS0281976 | 2020_NPS0281976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0281976 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0281977 | 2020_NPS0281977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281977 |
| 2020_NPS0281978 | 2020_NPS0281978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281978 |
| 2020_NPS0281979 | 2020_NPS0281979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281979 |
| 2020_NPS0281980 | 2020_NPS0281980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281980 |
| 2020_NPS0281981 | 2020_NPS0281981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281981 |
| 2020_NPS0281982 | 2020_NPS0281982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281982 |
| 2020_NPS0281983 | 2020_NPS0281983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281983 |
| 2020_NPS0281984 | 2020_NPS0281984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281984 |
| 2020_NPS0281985 | 2020_NPS0281985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281985 |
| 2020_NPS0281986 | 2020_NPS0281986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281986 |
| 2020_NPS0281987 | 2020_NPS0281987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281987 |
| 2020_NPS0281988 | 2020_NPS0281988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281988 |
| 2020_NPS0281989 | 2020_NPS0281989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281989 |
| 2020_NPS0281990 | 2020_NPS0281990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281990 |
| 2020_NPS0281991 | 2020_NPS0281991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281991 |
| 2020_NPS0281992 | 2020_NPS0281992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281992 |
| 2020_NPS0281993 | 2020_NPS0281993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281993 |
| 2020_NPS0281994 | 2020_NPS0281994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281994 |
| 2020_NPS0281995 | 2020_NPS0281995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281995 |
| 2020_NPS0281996 | 2020_NPS0281996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281996 |
| 2020_NPS0281997 | 2020_NPS0281997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281997 |
| 2020_NPS0281998 | 2020_NPS0281998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281998 |
| 2020_NPS0281999 | 2020_NPS0281999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0281999 |
| 2020_NPS0282000 | 2020_NPS0282000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282000 |
| 2020_NPS0282001 | 2020_NPS0282001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282001 |
| 2020_NPS0282002 | 2020_NPS0282002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282002 |
| 2020_NPS0282003 | 2020_NPS0282003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282003 |
| 2020_NPS0282004 | 2020_NPS0282004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282004 |
| 2020_NPS0282005 | 2020_NPS0282005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282005 |
| 2020_NPS0282006 | 2020_NPS0282006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282006 |
| 2020_NPS0282007 | 2020_NPS0282007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282007 |
| 2020_NPS0282008 | 2020_NPS0282008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282008 |
| 2020_NPS0282009 | 2020_NPS0282009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282009 |
| 2020_NPS0282010 | 2020_NPS0282010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282010 |
| 2020_NPS0282011 | 2020_NPS0282011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282011 |
| 2020_NPS0282012 | 2020_NPS0282012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282012 |
| 2020_NPS0282013 | 2020_NPS0282013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282013 |
| 2020_NPS0282014 | 2020_NPS0282014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282014 |
| 2020_NPS0282015 | 2020_NPS0282015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282015 |
| 2020_NPS0282016 | 2020_NPS0282016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282017 | 2020_NPS0282017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282017 |
| 2020_NPS0282018 | 2020_NPS0282018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282018 |
| 2020_NPS0282019 | 2020_NPS0282019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282019 |
| 2020_NPS0282020 | 2020_NPS0282020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282020 |
| 2020_NPS0282021 | 2020_NPS0282021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282021 |
| 2020_NPS0282022 | 2020_NPS0282022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282022 |
| 2020_NPS0282023 | 2020_NPS0282023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282023 |
| 2020_NPS0282024 | 2020_NPS0282024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282024 |
| 2020_NPS0282025 | 2020_NPS0282025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282025 |
| 2020_NPS0282026 | 2020_NPS0282026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282026 |
| 2020_NPS0282027 | 2020_NPS0282027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282027 |
| 2020_NPS0282028 | 2020_NPS0282028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282028 |
| 2020_NPS0282029 | 2020_NPS0282029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282029 |
| 2020_NPS0282030 | 2020_NPS0282030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282030 |
| 2020_NPS0282031 | 2020_NPS0282031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282031 |
| 2020_NPS0282032 | 2020_NPS0282032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282032 |
| 2020_NPS0282033 | 2020_NPS0282033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282033 |
| 2020_NPS0282034 | 2020_NPS0282034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282034 |
| 2020_NPS0282035 | 2020_NPS0282035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282035 |
| 2020_NPS0282036 | 2020_NPS0282036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282036 |
| 2020_NPS0282037 | 2020_NPS0282037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282037 |
| 2020_NPS0282038 | 2020_NPS0282038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282038 |
| 2020_NPS0282039 | 2020_NPS0282039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282039 |
| 2020_NPS0282040 | 2020_NPS0282041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282040 |
| 2020_NPS0282042 | 2020_NPS0282042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282042 |
| 2020_NPS0282043 | 2020_NPS0282043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282043 |
| 2020_NPS0282044 | 2020_NPS0282044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282044 |
| 2020_NPS0282045 | 2020_NPS0282045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282045 |
| 2020_NPS0282046 | 2020_NPS0282046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282046 |
| 2020_NPS0282047 | 2020_NPS0282047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282047 |
| 2020_NPS0282048 | 2020_NPS0282048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282048 |
| 2020_NPS0282049 | 2020_NPS0282049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282049 |
| 2020_NPS0282050 | 2020_NPS0282050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282050 |
| 2020_NPS0282051 | 2020_NPS0282051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282051 |
| 2020_NPS0282052 | 2020_NPS0282052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282052 |
| 2020_NPS0282053 | 2020_NPS0282053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282053 |
| 2020_NPS0282054 | 2020_NPS0282054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282054 |
| 2020_NPS0282055 | 2020_NPS0282055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282055 |
| 2020_NPS0282056 | 2020_NPS0282056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282056 |
| 2020_NPS0282057 | 2020_NPS0282057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282057 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0282058 | 2020_NPS0282058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282058 |
| 2020_NPS0282059 | 2020_NPS0282059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282059 |
| 2020_NPS0282060 | 2020_NPS0282060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282060 |
| 2020_NPS0282061 | 2020_NPS0282061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282061 |
| 2020_NPS0282062 | 2020_NPS0282062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282062 |
| 2020_NPS0282063 | 2020_NPS0282063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282063 |
| 2020_NPS0282064 | 2020_NPS0282064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282064 |
| 2020_NPS0282065 | 2020_NPS0282065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282065 |
| 2020_NPS0282066 | 2020_NPS0282066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282066 |
| 2020_NPS0282067 | 2020_NPS0282067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282067 |
| 2020_NPS0282068 | 2020_NPS0282068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282068 |
| 2020_NPS0282069 | 2020_NPS0282069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282069 |
| 2020_NPS0282070 | 2020_NPS0282070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282070 |
| 2020_NPS0282071 | 2020_NPS0282071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282071 |
| 2020_NPS0282072 | 2020_NPS0282072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282072 |
| 2020_NPS0282073 | 2020_NPS0282073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282073 |
| 2020_NPS0282074 | 2020_NPS0282074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282074 |
| 2020_NPS0282075 | 2020_NPS0282075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282075 |
| 2020_NPS0282076 | 2020_NPS0282076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282076 |
| 2020_NPS0282077 | 2020_NPS0282077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282077 |
| 2020_NPS0282078 | 2020_NPS0282078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282078 |
| 2020_NPS0282079 | 2020_NPS0282079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282079 |
| 2020_NPS0282080 | 2020_NPS0282080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282080 |
| 2020_NPS0282081 | 2020_NPS0282081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282081 |
| 2020_NPS0282082 | 2020_NPS0282082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282082 |
| 2020_NPS0282083 | 2020_NPS0282083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282083 |
| 2020_NPS0282085 | 2020_NPS0282085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282084 |
| 2020_NPS0282086 | 2020_NPS0282086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282086 |
| 2020_NPS0282087 | 2020_NPS0282087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282087 |
| 2020_NPS0282088 | 2020_NPS0282088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282088 |
| 2020_NPS0282089 | 2020_NPS0282089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282089 |
| 2020_NPS0282090 | 2020_NPS0282090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282090 |
| 2020_NPS0282091 | 2020_NPS0282091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282091 |
| 2020_NPS0282092 | 2020_NPS0282092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282092 |
| 2020_NPS0282093 | 2020_NPS0282093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282093 |
| 2020_NPS0282094 | 2020_NPS0282094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282094 |
| 2020_NPS0282095 | 2020_NPS0282095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282095 |
| 2020_NPS0282096 | 2020_NPS0282096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282096 |
| 2020_NPS0282097 | 2020_NPS0282097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282097 |
| 2020_NPS0282098 | 2020_NPS0282098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282098 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282099 | 2020_NPS0282099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282099 |
| 2020_NPS0282100 | 2020_NPS0282100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282100 |
| 2020_NPS0282101 | 2020_NPS0282101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282101 |
| 2020_NPS0282102 | 2020_NPS0282102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282102 |
| 2020_NPS0282103 | 2020_NPS0282103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0282103 |
| 2020_NPS0282104 | 2020_NPS0282104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0282104 |
| 2020_NPS0282105 | 2020_NPS0282105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282105 |
| 2020_NPS0282106 | 2020_NPS0282106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282106 |
| 2020_NPS0282107 | 2020_NPS0282107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282107 |
| 2020_NPS0282108 | 2020_NPS0282108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282108 |
| 2020_NPS0282109 | 2020_NPS0282109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282109 |
| 2020_NPS0282110 | 2020_NPS0282110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282110 |
| 2020_NPS0282111 | 2020_NPS0282111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282111 |
| 2020_NPS0282112 | 2020_NPS0282112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282112 |
| 2020_NPS0282113 | 2020_NPS0282113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282113 |
| 2020_NPS0282114 | 2020_NPS0282114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282114 |
| 2020_NPS0282115 | 2020_NPS0282115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282115 |
| 2020_NPS0282116 | 2020_NPS0282116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282116 |
| 2020_NPS0282117 | 2020_NPS0282117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282117 |
| 2020_NPS0282118 | 2020_NPS0282118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282118 |
| 2020_NPS0282119 | 2020_NPS0282119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282119 |
| 2020_NPS0282120 | 2020_NPS0282120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282120 |
| 2020_NPS0282121 | 2020_NPS0282121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282121 |
| 2020_NPS0282122 | 2020_NPS0282122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282122 |
| 2020_NPS0282123 | 2020_NPS0282123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282123 |
| 2020_NPS0282124 | 2020_NPS0282124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282124 |
| 2020_NPS0282125 | 2020_NPS0282125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282125 |
| 2020_NPS0282126 | 2020_NPS0282126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282126 |
| 2020_NPS0282127 | 2020_NPS0282127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282127 |
| 2020_NPS0282128 | 2020_NPS0282128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282128 |
| 2020_NPS0282129 | 2020_NPS0282129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282129 |
| 2020_NPS0282130 | 2020_NPS0282130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282130 |
| 2020_NPS0282131 | 2020_NPS0282131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282131 |
| 2020_NPS0282132 | 2020_NPS0282132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282132 |
| 2020_NPS0282133 | 2020_NPS0282133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282133 |
| 2020_NPS0282134 | 2020_NPS0282134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282134 |
| 2020_NPS0282135 | 2020_NPS0282135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282135 |
| 2020_NPS0282136 | 2020_NPS0282136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282136 |
| 2020_NPS0282137 | 2020_NPS0282137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282137 |
| 2020_NPS0282138 | 2020_NPS0282138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282138 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282139 | 2020_NPS0282139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282139 |
| 2020_NPS0282140 | 2020_NPS0282140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282140 |
| 2020_NPS0282141 | 2020_NPS0282141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282141 |
| 2020_NPS0282142 | 2020_NPS0282142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282142 |
| 2020_NPS0282143 | 2020_NPS0282143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282143 |
| 2020_NPS0282144 | 2020_NPS0282144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282144 |
| 2020_NPS0282145 | 2020_NPS0282145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282145 |
| 2020_NPS0282146 | 2020_NPS0282146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282146 |
| 2020_NPS0282147 | 2020_NPS0282147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282147 |
| 2020_NPS0282148 | 2020_NPS0282148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282148 |
| 2020_NPS0282149 | 2020_NPS0282149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282149 |
| 2020_NPS0282150 | 2020_NPS0282150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282150 |
| 2020_NPS0282151 | 2020_NPS0282151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282151 |
| 2020_NPS0282152 | 2020_NPS0282152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282152 |
| 2020_NPS0282153 | 2020_NPS0282153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282153 |
| 2020_NPS0282154 | 2020_NPS0282154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282154 |
| 2020_NPS0282155 | 2020_NPS0282155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282155 |
| 2020_NPS0282156 | 2020_NPS0282156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282156 |
| 2020_NPS0282157 | 2020_NPS0282157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282157 |
| 2020_NPS0282158 | 2020_NPS0282158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282158 |
| 2020_NPS0282159 | 2020_NPS0282159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282159 |
| 2020_NPS0282160 | 2020_NPS0282160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282160 |
| 2020_NPS0282161 | 2020_NPS0282161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282161 |
| 2020_NPS0282162 | 2020_NPS0282162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282162 |
| 2020_NPS0282163 | 2020_NPS0282163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282163 |
| 2020_NPS0282164 | 2020_NPS0282164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282164 |
| 2020_NPS0282165 | 2020_NPS0282165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282165 |
| 2020_NPS0282166 | 2020_NPS0282166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282166 |
| 2020_NPS0282167 | 2020_NPS0282167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282167 |
| 2020_NPS0282168 | 2020_NPS0282168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282168 |
| 2020_NPS0282169 | 2020_NPS0282169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282169 |
| 2020_NPS0282170 | 2020_NPS0282170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282170 |
| 2020_NPS0282171 | 2020_NPS0282171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282171 |
| 2020_NPS0282172 | 2020_NPS0282172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282172 |
| 2020_NPS0282173 | 2020_NPS0282173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282173 |
| 2020_NPS0282174 | 2020_NPS0282174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282174 |
| 2020_NPS0282175 | 2020_NPS0282175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282175 |
| 2020_NPS0282176 | 2020_NPS0282176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282176 |
| 2020_NPS0282177 | 2020_NPS0282177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282177 |
| 2020_NPS0282178 | 2020_NPS0282178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282178 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282179 | 2020_NPS0282179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282179 |
| 2020_NPS0282180 | 2020_NPS0282180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282180 |
| 2020_NPS0282181 | 2020_NPS0282181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282181 |
| 2020_NPS0282182 | 2020_NPS0282182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282182 |
| 2020_NPS0282183 | 2020_NPS0282183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282183 |
| 2020_NPS0282184 | 2020_NPS0282184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282184 |
| 2020_NPS0282185 | 2020_NPS0282185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282185 |
| 2020_NPS0282186 | 2020_NPS0282186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282186 |
| 2020_NPS0282187 | 2020_NPS0282187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282187 |
| 2020_NPS0282188 | 2020_NPS0282188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282188 |
| 2020_NPS0282189 | 2020_NPS0282189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282189 |
| 2020_NPS0282190 | 2020_NPS0282190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282190 |
| 2020_NPS0282191 | 2020_NPS0282191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282191 |
| 2020_NPS0282192 | 2020_NPS0282192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282192 |
| 2020_NPS0282193 | 2020_NPS0282193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282193 |
| 2020_NPS0282194 | 2020_NPS0282194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282194 |
| 2020_NPS0282195 | 2020_NPS0282195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282195 |
| 2020_NPS0282196 | 2020_NPS0282196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282196 |
| 2020_NPS0282197 | 2020_NPS0282197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282197 |
| 2020_NPS0282198 | 2020_NPS0282198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282198 |
| 2020_NPS0282199 | 2020_NPS0282199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282199 |
| 2020_NPS0282200 | 2020_NPS0282200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282200 |
| 2020_NPS0282201 | 2020_NPS0282201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282201 |
| 2020_NPS0282202 | 2020_NPS0282202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282202 |
| 2020_NPS0282203 | 2020_NPS0282204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282203 |
| 2020_NPS0282205 | 2020_NPS0282205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282205 |
| 2020_NPS0282206 | 2020_NPS0282206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282206 |
| 2020_NPS0282207 | 2020_NPS0282207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282207 |
| 2020_NPS0282208 | 2020_NPS0282208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282208 |
| 2020_NPS0282209 | 2020_NPS0282209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282209 |
| 2020_NPS0282210 | 2020_NPS0282211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282210 |
| 2020_NPS0282212 | 2020_NPS0282212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282212 |
| 2020_NPS0282213 | 2020_NPS0282213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282213 |
| 2020_NPS0282214 | 2020_NPS0282214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282214 |
| 2020_NPS0282215 | 2020_NPS0282215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282215 |
| 2020_NPS0282216 | 2020_NPS0282216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282216 |
| 2020_NPS0282217 | 2020_NPS0282217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282217 |
| 2020_NPS0282218 | 2020_NPS0282218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282218 |
| 2020_NPS0282219 | 2020_NPS0282219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282219 |
| 2020_NPS0282220 | 2020_NPS0282220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282220 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282221 | 2020_NPS0282221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282221 |
| 2020_NPS0282222 | 2020_NPS0282222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282222 |
| 2020_NPS0282223 | 2020_NPS0282223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282223 |
| 2020_NPS0282224 | 2020_NPS0282224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282224 |
| 2020_NPS0282225 | 2020_NPS0282225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282225 |
| 2020_NPS0282226 | 2020_NPS0282226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282226 |
| 2020_NPS0282227 | 2020_NPS0282227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282227 |
| 2020_NPS0282228 | 2020_NPS0282228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282228 |
| 2020_NPS0282229 | 2020_NPS0282229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282229 |
| 2020_NPS0282230 | 2020_NPS0282230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282230 |
| 2020_NPS0282231 | 2020_NPS0282231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282231 |
| 2020_NPS0282232 | 2020_NPS0282232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282232 |
| 2020_NPS0282233 | 2020_NPS0282233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282233 |
| 2020_NPS0282234 | 2020_NPS0282234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282234 |
| 2020_NPS0282235 | 2020_NPS0282235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282235 |
| 2020_NPS0282236 | 2020_NPS0282236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282236 |
| 2020_NPS0282237 | 2020_NPS0282237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282237 |
| 2020_NPS0282238 | 2020_NPS0282238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282238 |
| 2020_NPS0282239 | 2020_NPS0282239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282239 |
| 2020_NPS0282240 | 2020_NPS0282240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282240 |
| 2020_NPS0282241 | 2020_NPS0282241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282241 |
| 2020_NPS0282242 | 2020_NPS0282242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282242 |
| 2020_NPS0282243 | 2020_NPS0282243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282243 |
| 2020_NPS0282244 | 2020_NPS0282244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282244 |
| 2020_NPS0282245 | 2020_NPS0282245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282245 |
| 2020_NPS0282246 | 2020_NPS0282246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282246 |
| 2020_NPS0282247 | 2020_NPS0282247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282247 |
| 2020_NPS0282248 | 2020_NPS0282248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282248 |
| 2020_NPS0282249 | 2020_NPS0282249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282249 |
| 2020_NPS0282250 | 2020_NPS0282250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282250 |
| 2020_NPS0282251 | 2020_NPS0282251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282251 |
| 2020_NPS0282252 | 2020_NPS0282252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282252 |
| 2020_NPS0282253 | 2020_NPS0282253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282253 |
| 2020_NPS0282254 | 2020_NPS0282254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282254 |
| 2020_NPS0282255 | 2020_NPS0282255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282255 |
| 2020_NPS0282256 | 2020_NPS0282256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282256 |
| 2020_NPS0282257 | 2020_NPS0282257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282257 |
| 2020_NPS0282258 | 2020_NPS0282258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282258 |
| 2020_NPS0282259 | 2020_NPS0282259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282259 |
| 2020_NPS0282260 | 2020_NPS0282260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282260 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282261 | 2020_NPS0282261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282261 |
| 2020_NPS0282262 | 2020_NPS0282262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282262 |
| 2020_NPS0282263 | 2020_NPS0282263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282263 |
| 2020_NPS0282264 | 2020_NPS0282264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282264 |
| 2020_NPS0282265 | 2020_NPS0282265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282265 |
| 2020_NPS0282266 | 2020_NPS0282266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282266 |
| 2020_NPS0282267 | 2020_NPS0282267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282267 |
| 2020_NPS0282268 | 2020_NPS0282268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282268 |
| 2020_NPS0282269 | 2020_NPS0282269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282269 |
| 2020_NPS0282270 | 2020_NPS0282270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282270 |
| 2020_NPS0282271 | 2020_NPS0282271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282271 |
| 2020_NPS0282272 | 2020_NPS0282272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282272 |
| 2020_NPS0282273 | 2020_NPS0282273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282273 |
| 2020_NPS0282274 | 2020_NPS0282274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282274 |
| 2020_NPS0282275 | 2020_NPS0282275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282275 |
| 2020_NPS0282276 | 2020_NPS0282276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282276 |
| 2020_NPS0282277 | 2020_NPS0282277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282277 |
| 2020_NPS0282278 | 2020_NPS0282278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282278 |
| 2020_NPS0282279 | 2020_NPS0282279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282279 |
| 2020_NPS0282280 | 2020_NPS0282280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282280 |
| 2020_NPS0282281 | 2020_NPS0282281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282281 |
| 2020_NPS0282282 | 2020_NPS0282282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282282 |
| 2020_NPS0282283 | 2020_NPS0282283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282283 |
| 2020_NPS0282284 | 2020_NPS0282284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282284 |
| 2020_NPS0282285 | 2020_NPS0282285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282285 |
| 2020_NPS0282286 | 2020_NPS0282286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282286 |
| 2020_NPS0282287 | 2020_NPS0282287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282287 |
| 2020_NPS0282288 | 2020_NPS0282288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282288 |
| 2020_NPS0282289 | 2020_NPS0282289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282289 |
| 2020_NPS0282290 | 2020_NPS0282290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282290 |
| 2020_NPS0282291 | 2020_NPS0282291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282291 |
| 2020_NPS0282292 | 2020_NPS0282292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282292 |
| 2020_NPS0282293 | 2020_NPS0282293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282293 |
| 2020_NPS0282294 | 2020_NPS0282294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282294 |
| 2020_NPS0282295 | 2020_NPS0282295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282295 |
| 2020_NPS0282296 | 2020_NPS0282296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282296 |
| 2020_NPS0282297 | 2020_NPS0282297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282297 |
| 2020_NPS0282298 | 2020_NPS0282298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282298 |
| 2020_NPS0282299 | 2020_NPS0282299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282299 |
| 2020_NPS0282300 | 2020_NPS0282300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282300 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282301 | 2020_NPS0282301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282301 |
| 2020_NPS0282302 | 2020_NPS0282302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282302 |
| 2020_NPS0282303 | 2020_NPS0282303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282303 |
| 2020_NPS0282304 | 2020_NPS0282304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282304 |
| 2020_NPS0282305 | 2020_NPS0282305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282305 |
| 2020_NPS0282306 | 2020_NPS0282306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282306 |
| 2020_NPS0282307 | 2020_NPS0282307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282307 |
| 2020_NPS0282308 | 2020_NPS0282308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282308 |
| 2020_NPS0282309 | 2020_NPS0282309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282309 |
| 2020_NPS0282310 | 2020_NPS0282310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282310 |
| 2020_NPS0282311 | 2020_NPS0282311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282311 |
| 2020_NPS0282312 | 2020_NPS0282312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282312 |
| 2020_NPS0282313 | 2020_NPS0282313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282313 |
| 2020_NPS0282314 | 2020_NPS0282314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282314 |
| 2020_NPS0282315 | 2020_NPS0282315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282315 |
| 2020_NPS0282316 | 2020_NPS0282316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282316 |
| 2020_NPS0282317 | 2020_NPS0282317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282317 |
| 2020_NPS0282318 | 2020_NPS0282318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282318 |
| 2020_NPS0282319 | 2020_NPS0282319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282319 |
| 2020_NPS0282320 | 2020_NPS0282320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282320 |
| 2020_NPS0282321 | 2020_NPS0282321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282321 |
| 2020_NPS0282322 | 2020_NPS0282322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282322 |
| 2020_NPS0282323 | 2020_NPS0282323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282323 |
| 2020_NPS0282324 | 2020_NPS0282324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282324 |
| 2020_NPS0282325 | 2020_NPS0282325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282325 |
| 2020_NPS0282326 | 2020_NPS0282326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282326 |
| 2020_NPS0282327 | 2020_NPS0282327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282327 |
| 2020_NPS0282328 | 2020_NPS0282328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282328 |
| 2020_NPS0282329 | 2020_NPS0282329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282329 |
| 2020_NPS0282330 | 2020_NPS0282330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282330 |
| 2020_NPS0282331 | 2020_NPS0282331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282331 |
| 2020_NPS0282332 | 2020_NPS0282332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282332 |
| 2020_NPS0282333 | 2020_NPS0282333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282333 |
| 2020_NPS0282334 | 2020_NPS0282334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282334 |
| 2020_NPS0282335 | 2020_NPS0282335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282335 |
| 2020_NPS0282336 | 2020_NPS0282336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282336 |
| 2020_NPS0282337 | 2020_NPS0282337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282337 |
| 2020_NPS0282338 | 2020_NPS0282338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282338 |
| 2020_NPS0282339 | 2020_NPS0282339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282339 |
| 2020_NPS0282340 | 2020_NPS0282340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282340 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282341 | 2020_NPS0282341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282341 |
| 2020_NPS0282342 | 2020_NPS0282342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282342 |
| 2020_NPS0282343 | 2020_NPS0282343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282343 |
| 2020_NPS0282344 | 2020_NPS0282344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282344 |
| 2020_NPS0282345 | 2020_NPS0282345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282345 |
| 2020_NPS0282346 | 2020_NPS0282346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282346 |
| 2020_NPS0282347 | 2020_NPS0282347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282347 |
| 2020_NPS0282348 | 2020_NPS0282348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282348 |
| 2020_NPS0282349 | 2020_NPS0282349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282349 |
| 2020_NPS0282350 | 2020_NPS0282350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282350 |
| 2020_NPS0282351 | 2020_NPS0282351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282351 |
| 2020_NPS0282352 | 2020_NPS0282352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282352 |
| 2020_NPS0282353 | 2020_NPS0282353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282353 |
| 2020_NPS0282354 | 2020_NPS0282354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282354 |
| 2020_NPS0282355 | 2020_NPS0282355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282355 |
| 2020_NPS0282356 | 2020_NPS0282356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282356 |
| 2020_NPS0282357 | 2020_NPS0282357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282357 |
| 2020_NPS0282358 | 2020_NPS0282358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282358 |
| 2020_NPS0282359 | 2020_NPS0282359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282359 |
| 2020_NPS0282360 | 2020_NPS0282360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282360 |
| 2020_NPS0282361 | 2020_NPS0282361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282361 |
| 2020_NPS0282362 | 2020_NPS0282362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282362 |
| 2020_NPS0282363 | 2020_NPS0282363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282363 |
| 2020_NPS0282364 | 2020_NPS0282364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282364 |
| 2020_NPS0282365 | 2020_NPS0282365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282365 |
| 2020_NPS0282366 | 2020_NPS0282366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282366 |
| 2020_NPS0282367 | 2020_NPS0282367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282367 |
| 2020_NPS0282368 | 2020_NPS0282368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282368 |
| 2020_NPS0282369 | 2020_NPS0282369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282369 |
| 2020_NPS0282370 | 2020_NPS0282370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282370 |
| 2020_NPS0282371 | 2020_NPS0282371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282371 |
| 2020_NPS0282372 | 2020_NPS0282372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282372 |
| 2020_NPS0282373 | 2020_NPS0282373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282373 |
| 2020_NPS0282374 | 2020_NPS0282374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282374 |
| 2020_NPS0282375 | 2020_NPS0282375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282375 |
| 2020_NPS0282376 | 2020_NPS0282376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282376 |
| 2020_NPS0282377 | 2020_NPS0282377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282377 |
| 2020_NPS0282378 | 2020_NPS0282378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282378 |
| 2020_NPS0282379 | 2020_NPS0282379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282379 |
| 2020_NPS0282380 | 2020_NPS0282380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282380 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282381 | 2020_NPS0282381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282381 |
| 2020_NPS0282382 | 2020_NPS0282382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282382 |
| 2020_NPS0282383 | 2020_NPS0282383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282383 |
| 2020_NPS0282384 | 2020_NPS0282384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282384 |
| 2020_NPS0282385 | 2020_NPS0282385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282385 |
| 2020_NPS0282386 | 2020_NPS0282386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282386 |
| 2020_NPS0282387 | 2020_NPS0282387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282387 |
| 2020_NPS0282388 | 2020_NPS0282388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282388 |
| 2020_NPS0282389 | 2020_NPS0282389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282389 |
| 2020_NPS0282390 | 2020_NPS0282390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282390 |
| 2020_NPS0282391 | 2020_NPS0282391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282391 |
| 2020_NPS0282392 | 2020_NPS0282392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282392 |
| 2020_NPS0282393 | 2020_NPS0282393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282393 |
| 2020_NPS0282394 | 2020_NPS0282394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282394 |
| 2020_NPS0282395 | 2020_NPS0282395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282395 |
| 2020_NPS0282396 | 2020_NPS0282396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282396 |
| 2020_NPS0282397 | 2020_NPS0282397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282397 |
| 2020_NPS0282398 | 2020_NPS0282398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282398 |
| 2020_NPS0282399 | 2020_NPS0282399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282399 |
| 2020_NPS0282400 | 2020_NPS0282400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282400 |
| 2020_NPS0282401 | 2020_NPS0282401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282401 |
| 2020_NPS0282402 | 2020_NPS0282402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282402 |
| 2020_NPS0282403 | 2020_NPS0282403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282403 |
| 2020_NPS0282404 | 2020_NPS0282404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282404 |
| 2020_NPS0282405 | 2020_NPS0282405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282405 |
| 2020_NPS0282406 | 2020_NPS0282406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282406 |
| 2020_NPS0282407 | 2020_NPS0282408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282407 |
| 2020_NPS0282409 | 2020_NPS0282409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282409 |
| 2020_NPS0282410 | 2020_NPS0282410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282410 |
| 2020_NPS0282411 | 2020_NPS0282411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282411 |
| 2020_NPS0282412 | 2020_NPS0282412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282412 |
| 2020_NPS0282413 | 2020_NPS0282413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282413 |
| 2020_NPS0282414 | 2020_NPS0282414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282414 |
| 2020_NPS0282415 | 2020_NPS0282415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282415 |
| 2020_NPS0282416 | 2020_NPS0282416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282416 |
| 2020_NPS0282417 | 2020_NPS0282417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282417 |
| 2020_NPS0282418 | 2020_NPS0282418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282418 |
| 2020_NPS0282419 | 2020_NPS0282419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282419 |
| 2020_NPS0282420 | 2020_NPS0282420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282420 |
| 2020_NPS0282421 | 2020_NPS0282421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282421 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282422 | 2020_NPS0282422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282422 |
| 2020_NPS0282423 | 2020_NPS0282423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282423 |
| 2020_NPS0282424 | 2020_NPS0282424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282424 |
| 2020_NPS0282425 | 2020_NPS0282425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282425 |
| 2020_NPS0282426 | 2020_NPS0282426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282426 |
| 2020_NPS0282427 | 2020_NPS0282427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282427 |
| 2020_NPS0282428 | 2020_NPS0282428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282428 |
| 2020_NPS0282429 | 2020_NPS0282429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282429 |
| 2020_NPS0282430 | 2020_NPS0282430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282430 |
| 2020_NPS0282431 | 2020_NPS0282431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282431 |
| 2020_NPS0282432 | 2020_NPS0282432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282432 |
| 2020_NPS0282433 | 2020_NPS0282433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282433 |
| 2020_NPS0282434 | 2020_NPS0282434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282434 |
| 2020_NPS0282435 | 2020_NPS0282435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282435 |
| 2020_NPS0282436 | 2020_NPS0282436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282436 |
| 2020_NPS0282437 | 2020_NPS0282437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282437 |
| 2020_NPS0282438 | 2020_NPS0282438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282438 |
| 2020_NPS0282439 | 2020_NPS0282439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282439 |
| 2020_NPS0282440 | 2020_NPS0282440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282440 |
| 2020_NPS0282441 | 2020_NPS0282441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282441 |
| 2020_NPS0282442 | 2020_NPS0282442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282442 |
| 2020_NPS0282443 | 2020_NPS0282443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282443 |
| 2020_NPS0282444 | 2020_NPS0282444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282444 |
| 2020_NPS0282445 | 2020_NPS0282445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282445 |
| 2020_NPS0282446 | 2020_NPS0282446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282446 |
| 2020_NPS0282447 | 2020_NPS0282447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282447 |
| 2020_NPS0282448 | 2020_NPS0282448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282448 |
| 2020_NPS0282449 | 2020_NPS0282449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282449 |
| 2020_NPS0282450 | 2020_NPS0282450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282450 |
| 2020_NPS0282451 | 2020_NPS0282451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282451 |
| 2020_NPS0282452 | 2020_NPS0282452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282452 |
| 2020_NPS0282453 | 2020_NPS0282453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282453 |
| 2020_NPS0282454 | 2020_NPS0282454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282454 |
| 2020_NPS0282455 | 2020_NPS0282455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282455 |
| 2020_NPS0282456 | 2020_NPS0282456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282456 |
| 2020_NPS0282457 | 2020_NPS0282457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282457 |
| 2020_NPS0282458 | 2020_NPS0282458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282458 |
| 2020_NPS0282459 | 2020_NPS0282459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282459 |
| 2020_NPS0282460 | 2020_NPS0282460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282460 |
| 2020_NPS0282461 | 2020_NPS0282461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282461 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282462 | 2020_NPS0282462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282462 |
| 2020_NPS0282463 | 2020_NPS0282463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282463 |
| 2020_NPS0282464 | 2020_NPS0282464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282464 |
| 2020_NPS0282465 | 2020_NPS0282465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282465 |
| 2020_NPS0282466 | 2020_NPS0282466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282466 |
| 2020_NPS0282467 | 2020_NPS0282467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282467 |
| 2020_NPS0282468 | 2020_NPS0282468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282468 |
| 2020_NPS0282469 | 2020_NPS0282469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282469 |
| 2020_NPS0282470 | 2020_NPS0282470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282470 |
| 2020_NPS0282471 | 2020_NPS0282471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282471 |
| 2020_NPS0282472 | 2020_NPS0282472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282472 |
| 2020_NPS0282473 | 2020_NPS0282473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282473 |
| 2020_NPS0282474 | 2020_NPS0282474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282474 |
| 2020_NPS0282475 | 2020_NPS0282475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282475 |
| 2020_NPS0282476 | 2020_NPS0282476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282476 |
| 2020_NPS0282477 | 2020_NPS0282477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282477 |
| 2020_NPS0282478 | 2020_NPS0282478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282478 |
| 2020_NPS0282479 | 2020_NPS0282479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282479 |
| 2020_NPS0282480 | 2020_NPS0282480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282480 |
| 2020_NPS0282481 | 2020_NPS0282481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282481 |
| 2020_NPS0282482 | 2020_NPS0282482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282482 |
| 2020_NPS0282483 | 2020_NPS0282483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282483 |
| 2020_NPS0282484 | 2020_NPS0282484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282484 |
| 2020_NPS0282485 | 2020_NPS0282485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282485 |
| 2020_NPS0282486 | 2020_NPS0282486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282486 |
| 2020_NPS0282487 | 2020_NPS0282487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282487 |
| 2020_NPS0282488 | 2020_NPS0282488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282488 |
| 2020_NPS0282489 | 2020_NPS0282489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282489 |
| 2020_NPS0282490 | 2020_NPS0282490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282490 |
| 2020_NPS0282491 | 2020_NPS0282491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282491 |
| 2020_NPS0282492 | 2020_NPS0282492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282492 |
| 2020_NPS0282493 | 2020_NPS0282493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282493 |
| 2020_NPS0282494 | 2020_NPS0282494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282494 |
| 2020_NPS0282495 | 2020_NPS0282495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282495 |
| 2020_NPS0282496 | 2020_NPS0282496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282496 |
| 2020_NPS0282497 | 2020_NPS0282497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282497 |
| 2020_NPS0282498 | 2020_NPS0282498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282498 |
| 2020_NPS0282499 | 2020_NPS0282499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282499 |
| 2020_NPS0282500 | 2020_NPS0282500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282500 |
| 2020_NPS0282501 | 2020_NPS0282501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282501 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282502 | 2020_NPS0282502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282502 |
| 2020_NPS0282503 | 2020_NPS0282503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282503 |
| 2020_NPS0282504 | 2020_NPS0282504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282504 |
| 2020_NPS0282505 | 2020_NPS0282505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282505 |
| 2020_NPS0282506 | 2020_NPS0282506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282506 |
| 2020_NPS0282507 | 2020_NPS0282507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282507 |
| 2020_NPS0282508 | 2020_NPS0282508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282508 |
| 2020_NPS0282509 | 2020_NPS0282509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282509 |
| 2020_NPS0282510 | 2020_NPS0282510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282510 |
| 2020_NPS0282511 | 2020_NPS0282511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282511 |
| 2020_NPS0282512 | 2020_NPS0282512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282512 |
| 2020_NPS0282513 | 2020_NPS0282513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282513 |
| 2020_NPS0282514 | 2020_NPS0282514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282514 |
| 2020_NPS0282515 | 2020_NPS0282515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282515 |
| 2020_NPS0282516 | 2020_NPS0282516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282516 |
| 2020_NPS0282517 | 2020_NPS0282517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282517 |
| 2020_NPS0282518 | 2020_NPS0282518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282518 |
| 2020_NPS0282519 | 2020_NPS0282519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282519 |
| 2020_NPS0282520 | 2020_NPS0282520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282520 |
| 2020_NPS0282521 | 2020_NPS0282521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282521 |
| 2020_NPS0282522 | 2020_NPS0282522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282522 |
| 2020_NPS0282523 | 2020_NPS0282523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282523 |
| 2020_NPS0282524 | 2020_NPS0282524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282524 |
| 2020_NPS0282525 | 2020_NPS0282525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282525 |
| 2020_NPS0282526 | 2020_NPS0282526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282526 |
| 2020_NPS0282527 | 2020_NPS0282527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282527 |
| 2020_NPS0282528 | 2020_NPS0282528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282528 |
| 2020_NPS0282529 | 2020_NPS0282529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282529 |
| 2020_NPS0282530 | 2020_NPS0282530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282530 |
| 2020_NPS0282531 | 2020_NPS0282531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282531 |
| 2020_NPS0282532 | 2020_NPS0282532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282532 |
| 2020_NPS0282533 | 2020_NPS0282533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282533 |
| 2020_NPS0282534 | 2020_NPS0282534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282534 |
| 2020_NPS0282535 | 2020_NPS0282535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282535 |
| 2020_NPS0282536 | 2020_NPS0282536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282536 |
| 2020_NPS0282537 | 2020_NPS0282537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282537 |
| 2020_NPS0282538 | 2020_NPS0282538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282538 |
| 2020_NPS0282539 | 2020_NPS0282539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282539 |
| 2020_NPS0282540 | 2020_NPS0282540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282540 |
| 2020_NPS0282541 | 2020_NPS0282541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0282541 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282542 | 2020_NPS0282542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282542 |
| 2020_NPS0282543 | 2020_NPS0282543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282543 |
| 2020_NPS0282544 | 2020_NPS0282544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282544 |
| 2020_NPS0282545 | 2020_NPS0282545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282545 |
| 2020_NPS0282546 | 2020_NPS0282546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282546 |
| 2020_NPS0282547 | 2020_NPS0282547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282547 |
| 2020_NPS0282548 | 2020_NPS0282548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282548 |
| 2020_NPS0282549 | 2020_NPS0282549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282549 |
| 2020_NPS0282550 | 2020_NPS0282550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282550 |
| 2020_NPS0282551 | 2020_NPS0282551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282551 |
| 2020_NPS0282552 | 2020_NPS0282552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282552 |
| 2020_NPS0282553 | 2020_NPS0282553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282553 |
| 2020_NPS0282554 | 2020_NPS0282554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282554 |
| 2020_NPS0282555 | 2020_NPS0282555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282555 |
| 2020_NPS0282556 | 2020_NPS0282556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282556 |
| 2020_NPS0282557 | 2020_NPS0282557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282557 |
| 2020_NPS0282558 | 2020_NPS0282558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282558 |
| 2020_NPS0282559 | 2020_NPS0282559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282559 |
| 2020_NPS0282560 | 2020_NPS0282560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282560 |
| 2020_NPS0282561 | 2020_NPS0282561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282561 |
| 2020_NPS0282562 | 2020_NPS0282562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282562 |
| 2020_NPS0282563 | 2020_NPS0282563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282563 |
| 2020_NPS0282564 | 2020_NPS0282564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282564 |
| 2020_NPS0282565 | 2020_NPS0282565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282565 |
| 2020_NPS0282566 | 2020_NPS0282566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282566 |
| 2020_NPS0282567 | 2020_NPS0282567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282567 |
| 2020_NPS0282568 | 2020_NPS0282568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282568 |
| 2020_NPS0282569 | 2020_NPS0282569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282569 |
| 2020_NPS0282570 | 2020_NPS0282570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282570 |
| 2020_NPS0282571 | 2020_NPS0282571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282571 |
| 2020_NPS0282572 | 2020_NPS0282572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282572 |
| 2020_NPS0282573 | 2020_NPS0282573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282573 |
| 2020_NPS0282574 | 2020_NPS0282574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282574 |
| 2020_NPS0282575 | 2020_NPS0282575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282575 |
| 2020_NPS0282576 | 2020_NPS0282576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282576 |
| 2020_NPS0282577 | 2020_NPS0282577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282577 |
| 2020_NPS0282578 | 2020_NPS0282578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282578 |
| 2020_NPS0282579 | 2020_NPS0282579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282579 |
| 2020_NPS0282580 | 2020_NPS0282580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282580 |
| 2020_NPS0282581 | 2020_NPS0282581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282581 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282582 | 2020_NPS0282582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282582 |
| 2020_NPS0282583 | 2020_NPS0282583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282583 |
| 2020_NPS0282584 | 2020_NPS0282584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282584 |
| 2020_NPS0282585 | 2020_NPS0282585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282585 |
| 2020_NPS0282586 | 2020_NPS0282586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282586 |
| 2020_NPS0282587 | 2020_NPS0282587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282587 |
| 2020_NPS0282588 | 2020_NPS0282588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282588 |
| 2020_NPS0282589 | 2020_NPS0282589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282589 |
| 2020_NPS0282590 | 2020_NPS0282590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282590 |
| 2020_NPS0282591 | 2020_NPS0282591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282591 |
| 2020_NPS0282592 | 2020_NPS0282592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282592 |
| 2020_NPS0282593 | 2020_NPS0282593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282593 |
| 2020_NPS0282594 | 2020_NPS0282594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282594 |
| 2020_NPS0282595 | 2020_NPS0282595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282595 |
| 2020_NPS0282596 | 2020_NPS0282596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282596 |
| 2020_NPS0282597 | 2020_NPS0282597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282597 |
| 2020_NPS0282598 | 2020_NPS0282598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282598 |
| 2020_NPS0282599 | 2020_NPS0282599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282599 |
| 2020_NPS0282600 | 2020_NPS0282600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282600 |
| 2020_NPS0282601 | 2020_NPS0282601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282601 |
| 2020_NPS0282602 | 2020_NPS0282602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282602 |
| 2020_NPS0282603 | 2020_NPS0282603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282603 |
| 2020_NPS0282604 | 2020_NPS0282604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282604 |
| 2020_NPS0282605 | 2020_NPS0282605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282605 |
| 2020_NPS0282606 | 2020_NPS0282606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282606 |
| 2020_NPS0282607 | 2020_NPS0282607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282607 |
| 2020_NPS0282608 | 2020_NPS0282608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282608 |
| 2020_NPS0282609 | 2020_NPS0282609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282609 |
| 2020_NPS0282610 | 2020_NPS0282610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282610 |
| 2020_NPS0282611 | 2020_NPS0282611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282611 |
| 2020_NPS0282612 | 2020_NPS0282612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282612 |
| 2020_NPS0282613 | 2020_NPS0282613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282613 |
| 2020_NPS0282614 | 2020_NPS0282614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282614 |
| 2020_NPS0282615 | 2020_NPS0282615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282615 |
| 2020_NPS0282616 | 2020_NPS0282616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282616 |
| 2020_NPS0282617 | 2020_NPS0282617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282617 |
| 2020_NPS0282618 | 2020_NPS0282618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282618 |
| 2020_NPS0282619 | 2020_NPS0282619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282619 |
| 2020_NPS0282620 | 2020_NPS0282620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282620 |
| 2020_NPS0282621 | 2020_NPS0282621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282621 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282622 | 2020_NPS0282622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282622 |
| 2020_NPS0282623 | 2020_NPS0282623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282623 |
| 2020_NPS0282624 | 2020_NPS0282624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282624 |
| 2020_NPS0282625 | 2020_NPS0282625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282625 |
| 2020_NPS0282626 | 2020_NPS0282626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282626 |
| 2020_NPS0282627 | 2020_NPS0282627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282627 |
| 2020_NPS0282628 | 2020_NPS0282628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282628 |
| 2020_NPS0282629 | 2020_NPS0282629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282629 |
| 2020_NPS0282630 | 2020_NPS0282630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282630 |
| 2020_NPS0282631 | 2020_NPS0282631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282631 |
| 2020_NPS0282632 | 2020_NPS0282632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282632 |
| 2020_NPS0282633 | 2020_NPS0282633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282633 |
| 2020_NPS0282634 | 2020_NPS0282634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282634 |
| 2020_NPS0282635 | 2020_NPS0282635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282635 |
| 2020_NPS0282636 | 2020_NPS0282636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282636 |
| 2020_NPS0282637 | 2020_NPS0282637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282637 |
| 2020_NPS0282638 | 2020_NPS0282638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282638 |
| 2020_NPS0282639 | 2020_NPS0282639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282639 |
| 2020_NPS0282640 | 2020_NPS0282640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282640 |
| 2020_NPS0282641 | 2020_NPS0282641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282641 |
| 2020_NPS0282642 | 2020_NPS0282642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282642 |
| 2020_NPS0282643 | 2020_NPS0282643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282643 |
| 2020_NPS0282644 | 2020_NPS0282644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282644 |
| 2020_NPS0282645 | 2020_NPS0282645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282645 |
| 2020_NPS0282646 | 2020_NPS0282646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282646 |
| 2020_NPS0282647 | 2020_NPS0282647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282647 |
| 2020_NPS0282648 | 2020_NPS0282648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282648 |
| 2020_NPS0282649 | 2020_NPS0282649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282649 |
| 2020_NPS0282650 | 2020_NPS0282650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282650 |
| 2020_NPS0282651 | 2020_NPS0282651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282651 |
| 2020_NPS0282652 | 2020_NPS0282652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282652 |
| 2020_NPS0282653 | 2020_NPS0282653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282653 |
| 2020_NPS0282654 | 2020_NPS0282654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282654 |
| 2020_NPS0282655 | 2020_NPS0282655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282655 |
| 2020_NPS0282656 | 2020_NPS0282656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282656 |
| 2020_NPS0282657 | 2020_NPS0282657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282657 |
| 2020_NPS0282658 | 2020_NPS0282658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282658 |
| 2020_NPS0282659 | 2020_NPS0282659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282659 |
| 2020_NPS0282660 | 2020_NPS0282660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282660 |
| 2020_NPS0282661 | 2020_NPS0282661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282661 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0282662 | 2020_ NPS0282662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282662 |
| 2020_ NPS0282663 | 2020_ NPS0282663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282663 |
| 2020_ NPS0282664 | 2020_ NPS0282664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282664 |
| 2020_ NPS0282665 | 2020_ NPS0282665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282665 |
| 2020_ NPS0282666 | 2020_ NPS0282666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282666 |
| 2020_ NPS0282667 | 2020_ NPS0282667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_ NPS0282667 |
| 2020_ NPS0282668 | 2020_ NPS0282668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282668 |
| 2020_ NPS0282669 | 2020_ NPS0282669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282669 |
| 2020_ NPS0282670 | 2020_ NPS0282670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282670 |
| 2020_ NPS0282671 | 2020_ NPS0282671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282671 |
| 2020_ NPS0282672 | 2020_ NPS0282672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282672 |
| 2020_ NPS0282673 | 2020_ NPS0282673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282673 |
| 2020_ NPS0282674 | 2020_ NPS0282674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282674 |
| 2020_ NPS0282675 | 2020_ NPS0282675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282675 |
| 2020_ NPS0282676 | 2020_ NPS0282676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282676 |
| 2020_ NPS0282677 | 2020_ NPS0282677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282677 |
| 2020_ NPS0282678 | 2020_ NPS0282678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282678 |
| 2020_ NPS0282679 | 2020_ NPS0282679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282679 |
| 2020_ NPS0282680 | 2020_ NPS0282680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282680 |
| 2020_ NPS0282681 | 2020_ NPS0282681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282681 |
| 2020_ NPS0282682 | 2020_ NPS0282682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282682 |
| 2020_ NPS0282683 | 2020_ NPS0282683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282683 |
| 2020_ NPS0282684 | 2020_ NPS0282684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282684 |
| 2020_ NPS0282685 | 2020_ NPS0282685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282685 |
| 2020_ NPS0282686 | 2020_ NPS0282686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282686 |
| 2020_ NPS0282687 | 2020_ NPS0282687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282687 |
| 2020_ NPS0282688 | 2020_ NPS0282688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282688 |
| 2020_ NPS0282689 | 2020_ NPS0282689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282689 |
| 2020_ NPS0282690 | 2020_ NPS0282690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282690 |
| 2020_ NPS0282692 | 2020_ NPS0282692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282692 |
| 2020_ NPS0282693 | 2020_ NPS0282693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282693 |
| 2020_ NPS0282694 | 2020_ NPS0282694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282694 |
| 2020_ NPS0282695 | 2020_ NPS0282695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282695 |
| 2020_ NPS0282696 | 2020_ NPS0282696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282696 |
| 2020_ NPS0282697 | 2020_ NPS0282697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282697 |
| 2020_ NPS0282698 | 2020_ NPS0282698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282698 |
| 2020_ NPS0282699 | 2020_ NPS0282699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282699 |
| 2020_ NPS0282700 | 2020_ NPS0282700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282700 |
| 2020_ NPS0282701 | 2020_ NPS0282701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282701 |
| 2020_ NPS0282702 | 2020_ NPS0282702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0282702 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282703 | 2020_NPS0282703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282703 |
| 2020_NPS0282704 | 2020_NPS0282705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282704 |
| 2020_NPS0282706 | 2020_NPS0282706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282706 |
| 2020_NPS0282707 | 2020_NPS0282707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282707 |
| 2020_NPS0282708 | 2020_NPS0282708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282708 |
| 2020_NPS0282709 | 2020_NPS0282709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282709 |
| 2020_NPS0282710 | 2020_NPS0282710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282710 |
| 2020_NPS0282711 | 2020_NPS0282711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282711 |
| 2020_NPS0282712 | 2020_NPS0282712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282712 |
| 2020_NPS0282713 | 2020_NPS0282713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282713 |
| 2020_NPS0282714 | 2020_NPS0282714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282714 |
| 2020_NPS0282715 | 2020_NPS0282715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282715 |
| 2020_NPS0282716 | 2020_NPS0282716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282716 |
| 2020_NPS0282717 | 2020_NPS0282717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282717 |
| 2020_NPS0282718 | 2020_NPS0282718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282718 |
| 2020_NPS0282719 | 2020_NPS0282719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282719 |
| 2020_NPS0282720 | 2020_NPS0282720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282720 |
| 2020_NPS0282721 | 2020_NPS0282721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282721 |
| 2020_NPS0282722 | 2020_NPS0282722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282722 |
| 2020_NPS0282723 | 2020_NPS0282723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282723 |
| 2020_NPS0282724 | 2020_NPS0282724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282724 |
| 2020_NPS0282725 | 2020_NPS0282725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282725 |
| 2020_NPS0282726 | 2020_NPS0282727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282726 |
| 2020_NPS0282728 | 2020_NPS0282728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282728 |
| 2020_NPS0282729 | 2020_NPS0282729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282729 |
| 2020_NPS0282730 | 2020_NPS0282730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282730 |
| 2020_NPS0282731 | 2020_NPS0282731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282731 |
| 2020_NPS0282732 | 2020_NPS0282732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282732 |
| 2020_NPS0282733 | 2020_NPS0282733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282733 |
| 2020_NPS0282734 | 2020_NPS0282734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282734 |
| 2020_NPS0282735 | 2020_NPS0282735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282735 |
| 2020_NPS0282736 | 2020_NPS0282736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282736 |
| 2020_NPS0282737 | 2020_NPS0282737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282737 |
| 2020_NPS0282738 | 2020_NPS0282738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282738 |
| 2020_NPS0282739 | 2020_NPS0282739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282739 |
| 2020_NPS0282740 | 2020_NPS0282740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282740 |
| 2020_NPS0282741 | 2020_NPS0282741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282741 |
| 2020_NPS0282742 | 2020_NPS0282742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282742 |
| 2020_NPS0282743 | 2020_NPS0282743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282743 |
| 2020_NPS0282744 | 2020_NPS0282744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282744 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282745 | 2020_NPS0282745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282745 |
| 2020_NPS0282746 | 2020_NPS0282746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282746 |
| 2020_NPS0282747 | 2020_NPS0282747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282747 |
| 2020_NPS0282748 | 2020_NPS0282748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282748 |
| 2020_NPS0282749 | 2020_NPS0282749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282749 |
| 2020_NPS0282750 | 2020_NPS0282750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282750 |
| 2020_NPS0282751 | 2020_NPS0282751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282751 |
| 2020_NPS0282752 | 2020_NPS0282752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282752 |
| 2020_NPS0282753 | 2020_NPS0282753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282753 |
| 2020_NPS0282754 | 2020_NPS0282754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282754 |
| 2020_NPS0282755 | 2020_NPS0282755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282755 |
| 2020_NPS0282756 | 2020_NPS0282756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282756 |
| 2020_NPS0282757 | 2020_NPS0282757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282757 |
| 2020_NPS0282758 | 2020_NPS0282758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282758 |
| 2020_NPS0282759 | 2020_NPS0282759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282759 |
| 2020_NPS0282760 | 2020_NPS0282760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282760 |
| 2020_NPS0282761 | 2020_NPS0282761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282761 |
| 2020_NPS0282762 | 2020_NPS0282762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282762 |
| 2020_NPS0282763 | 2020_NPS0282763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282763 |
| 2020_NPS0282764 | 2020_NPS0282764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282764 |
| 2020_NPS0282765 | 2020_NPS0282765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282765 |
| 2020_NPS0282766 | 2020_NPS0282766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282766 |
| 2020_NPS0282767 | 2020_NPS0282767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282767 |
| 2020_NPS0282768 | 2020_NPS0282768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282768 |
| 2020_NPS0282769 | 2020_NPS0282769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282769 |
| 2020_NPS0282770 | 2020_NPS0282770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282770 |
| 2020_NPS0282771 | 2020_NPS0282771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282771 |
| 2020_NPS0282772 | 2020_NPS0282772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282772 |
| 2020_NPS0282774 | 2020_NPS0282774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282774 |
| 2020_NPS0282775 | 2020_NPS0282775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282775 |
| 2020_NPS0282776 | 2020_NPS0282776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282776 |
| 2020_NPS0282777 | 2020_NPS0282777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282777 |
| 2020_NPS0282778 | 2020_NPS0282778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282778 |
| 2020_NPS0282779 | 2020_NPS0282779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282779 |
| 2020_NPS0282780 | 2020_NPS0282780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282780 |
| 2020_NPS0282781 | 2020_NPS0282781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282781 |
| 2020_NPS0282782 | 2020_NPS0282782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282782 |
| 2020_NPS0282783 | 2020_NPS0282783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282783 |
| 2020_NPS0282784 | 2020_NPS0282784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282784 |
| 2020_NPS0282785 | 2020_NPS0282785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282785 |

| 2020_NPS0282786 | 2020_NPS0282786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282786 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282787 | 2020_NPS0282787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282787 |
| 2020_NPS0282788 | 2020_NPS0282788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282788 |
| 2020_NPS0282789 | 2020_NPS0282789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282789 |
| 2020_NPS0282790 | 2020_NPS0282790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282790 |
| 2020_NPS0282791 | 2020_NPS0282791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282791 |
| 2020_NPS0282792 | 2020_NPS0282792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282792 |
| 2020_NPS0282793 | 2020_NPS0282793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282793 |
| 2020_NPS0282794 | 2020_NPS0282794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282794 |
| 2020_NPS0282795 | 2020_NPS0282795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282795 |
| 2020_NPS0282796 | 2020_NPS0282796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282796 |
| 2020_NPS0282797 | 2020_NPS0282797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282797 |
| 2020_NPS0282798 | 2020_NPS0282798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282798 |
| 2020_NPS0282799 | 2020_NPS0282799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282799 |
| 2020_NPS0282800 | 2020_NPS0282800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282800 |
| 2020_NPS0282801 | 2020_NPS0282801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282801 |
| 2020_NPS0282802 | 2020_NPS0282802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282802 |
| 2020_NPS0282803 | 2020_NPS0282803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282803 |
| 2020_NPS0282804 | 2020_NPS0282804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282804 |
| 2020_NPS0282805 | 2020_NPS0282805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282805 |
| 2020_NPS0282807 | 2020_NPS0282807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282807 |
| 2020_NPS0282808 | 2020_NPS0282808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282808 |
| 2020_NPS0282809 | 2020_NPS0282809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282809 |
| 2020_NPS0282810 | 2020_NPS0282810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282810 |
| 2020_NPS0282811 | 2020_NPS0282811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282811 |
| 2020_NPS0282812 | 2020_NPS0282812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282812 |
| 2020_NPS0282813 | 2020_NPS0282813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282813 |
| 2020_NPS0282814 | 2020_NPS0282814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282814 |
| 2020_NPS0282815 | 2020_NPS0282815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282815 |
| 2020_NPS0282816 | 2020_NPS0282816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282816 |
| 2020_NPS0282817 | 2020_NPS0282817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282817 |
| 2020_NPS0282818 | 2020_NPS0282818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282818 |
| 2020_NPS0282819 | 2020_NPS0282819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282819 |
| 2020_NPS0282820 | 2020_NPS0282820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282820 |
| 2020_NPS0282821 | 2020_NPS0282821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282821 |
| 2020_NPS0282822 | 2020_NPS0282822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282822 |
| 2020_NPS0282823 | 2020_NPS0282823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282823 |
| 2020_NPS0282824 | 2020_NPS0282824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282824 |
| 2020_NPS0282825 | 2020_NPS0282825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282825 |
| 2020_NPS0282826 | 2020_NPS0282826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282826 |

| 2020_NPS0282827 | 2020_NPS0282827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282827 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2020_NPS0282828 | 2020_NPS0282828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282828 |
| 2020_NPS0282829 | 2020_NPS0282829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282829 |
| 2020_NPS0282830 | 2020_NPS0282830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282830 |
| 2020_NPS0282831 | 2020_NPS0282831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282831 |
| 2020_NPS0282832 | 2020_NPS0282832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282832 |
| 2020_NPS0282833 | 2020_NPS0282833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282833 |
| 2020_NPS0282834 | 2020_NPS0282834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282834 |
| 2020_NPS0282835 | 2020_NPS0282835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282835 |
| 2020_NPS0282836 | 2020_NPS0282836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282836 |
| 2020_NPS0282837 | 2020_NPS0282837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282837 |
| 2020_NPS0282838 | 2020_NPS0282838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282838 |
| 2020_NPS0282839 | 2020_NPS0282839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282839 |
| 2020_NPS0282840 | 2020_NPS0282840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282840 |
| 2020_NPS0282841 | 2020_NPS0282841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282841 |
| 2020_NPS0282842 | 2020_NPS0282842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282842 |
| 2020_NPS0282843 | 2020_NPS0282843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282843 |
| 2020_NPS0282844 | 2020_NPS0282844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282844 |
| 2020_NPS0282845 | 2020_NPS0282845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282845 |
| 2020_NPS0282846 | 2020_NPS0282846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282846 |
| 2020_NPS0282847 | 2020_NPS0282847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282847 |
| 2020_NPS0282848 | 2020_NPS0282848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282848 |
| 2020_NPS0282849 | 2020_NPS0282849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282849 |
| 2020_NPS0282850 | 2020_NPS0282850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282850 |
| 2020_NPS0282851 | 2020_NPS0282851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282851 |
| 2020_NPS0282852 | 2020_NPS0282852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282852 |
| 2020_NPS0282853 | 2020_NPS0282853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282853 |
| 2020_NPS0282854 | 2020_NPS0282854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282854 |
| 2020_NPS0282855 | 2020_NPS0282855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282855 |
| 2020_NPS0282856 | 2020_NPS0282856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282856 |
| 2020_NPS0282857 | 2020_NPS0282857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282857 |
| 2020_NPS0282858 | 2020_NPS0282858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282858 |
| 2020_NPS0282859 | 2020_NPS0282859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282859 |
| 2020_NPS0282860 | 2020_NPS0282860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282860 |
| 2020_NPS0282861 | 2020_NPS0282861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282861 |
| 2020_NPS0282862 | 2020_NPS0282862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282862 |
| 2020_NPS0282863 | 2020_NPS0282863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282863 |
| 2020_NPS0282864 | 2020_NPS0282864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282864 |
| 2020_NPS0282865 | 2020_NPS0282865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282865 |
| 2020_NPS0282866 | 2020_NPS0282866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282866 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282867 | 2020_NPS0282867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282867 |
| 2020_NPS0282868 | 2020_NPS0282868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282868 |
| 2020_NPS0282869 | 2020_NPS0282869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282869 |
| 2020_NPS0282870 | 2020_NPS0282870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282870 |
| 2020_NPS0282871 | 2020_NPS0282871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282871 |
| 2020_NPS0282872 | 2020_NPS0282872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282872 |
| 2020_NPS0282873 | 2020_NPS0282873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282873 |
| 2020_NPS0282874 | 2020_NPS0282874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282874 |
| 2020_NPS0282875 | 2020_NPS0282875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282875 |
| 2020_NPS0282876 | 2020_NPS0282877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282876 |
| 2020_NPS0282878 | 2020_NPS0282879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282878 |
| 2020_NPS0282880 | 2020_NPS0282880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282880 |
| 2020_NPS0282881 | 2020_NPS0282881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282881 |
| 2020_NPS0282882 | 2020_NPS0282882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282882 |
| 2020_NPS0282883 | 2020_NPS0282883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282883 |
| 2020_NPS0282884 | 2020_NPS0282884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282884 |
| 2020_NPS0282885 | 2020_NPS0282885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282885 |
| 2020_NPS0282886 | 2020_NPS0282886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282886 |
| 2020_NPS0282887 | 2020_NPS0282887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282887 |
| 2020_NPS0282888 | 2020_NPS0282888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282888 |
| 2020_NPS0282889 | 2020_NPS0282889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282889 |
| 2020_NPS0282890 | 2020_NPS0282890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282890 |
| 2020_NPS0282891 | 2020_NPS0282891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282891 |
| 2020_NPS0282892 | 2020_NPS0282892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282892 |
| 2020_NPS0282893 | 2020_NPS0282893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282893 |
| 2020_NPS0282894 | 2020_NPS0282894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282894 |
| 2020_NPS0282895 | 2020_NPS0282895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282895 |
| 2020_NPS0282896 | 2020_NPS0282896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282896 |
| 2020_NPS0282897 | 2020_NPS0282897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282897 |
| 2020_NPS0282898 | 2020_NPS0282898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282898 |
| 2020_NPS0282899 | 2020_NPS0282899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282899 |
| 2020_NPS0282900 | 2020_NPS0282901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282900 |
| 2020_NPS0282902 | 2020_NPS0282902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282902 |
| 2020_NPS0282903 | 2020_NPS0282903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282903 |
| 2020_NPS0282904 | 2020_NPS0282904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282904 |
| 2020_NPS0282905 | 2020_NPS0282905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282905 |
| 2020_NPS0282906 | 2020_NPS0282906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282906 |
| 2020_NPS0282907 | 2020_NPS0282907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282907 |
| 2020_NPS0282908 | 2020_NPS0282908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282908 |
| 2020_NPS0282909 | 2020_NPS0282909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282909 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282910 | 2020_NPS0282910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282910 |
| 2020_NPS0282911 | 2020_NPS0282912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282911 |
| 2020_NPS0282913 | 2020_NPS0282913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282913 |
| 2020_NPS0282914 | 2020_NPS0282914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282914 |
| 2020_NPS0282915 | 2020_NPS0282915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282915 |
| 2020_NPS0282916 | 2020_NPS0282916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282916 |
| 2020_NPS0282917 | 2020_NPS0282917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282917 |
| 2020_NPS0282918 | 2020_NPS0282918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282918 |
| 2020_NPS0282919 | 2020_NPS0282919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282919 |
| 2020_NPS0282920 | 2020_NPS0282920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282920 |
| 2020_NPS0282921 | 2020_NPS0282921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282921 |
| 2020_NPS0282922 | 2020_NPS0282922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282922 |
| 2020_NPS0282923 | 2020_NPS0282923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282923 |
| 2020_NPS0282924 | 2020_NPS0282924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282924 |
| 2020_NPS0282925 | 2020_NPS0282925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282925 |
| 2020_NPS0282926 | 2020_NPS0282926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282926 |
| 2020_NPS0282927 | 2020_NPS0282927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282927 |
| 2020_NPS0282928 | 2020_NPS0282929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282928 |
| 2020_NPS0282930 | 2020_NPS0282930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282930 |
| 2020_NPS0282931 | 2020_NPS0282931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282931 |
| 2020_NPS0282932 | 2020_NPS0282932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282932 |
| 2020_NPS0282933 | 2020_NPS0282933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282933 |
| 2020_NPS0282934 | 2020_NPS0282934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282934 |
| 2020_NPS0282935 | 2020_NPS0282935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282935 |
| 2020_NPS0282936 | 2020_NPS0282936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282936 |
| 2020_NPS0282937 | 2020_NPS0282937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282937 |
| 2020_NPS0282938 | 2020_NPS0282938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282938 |
| 2020_NPS0282939 | 2020_NPS0282939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282939 |
| 2020_NPS0282940 | 2020_NPS0282940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282940 |
| 2020_NPS0282941 | 2020_NPS0282941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282941 |
| 2020_NPS0282942 | 2020_NPS0282942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282942 |
| 2020_NPS0282943 | 2020_NPS0282943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282943 |
| 2020_NPS0282944 | 2020_NPS0282944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282944 |
| 2020_NPS0282945 | 2020_NPS0282945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282945 |
| 2020_NPS0282946 | 2020_NPS0282946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282946 |
| 2020_NPS0282947 | 2020_NPS0282947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282947 |
| 2020_NPS0282948 | 2020_NPS0282948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282948 |
| 2020_NPS0282949 | 2020_NPS0282949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282949 |
| 2020_NPS0282950 | 2020_NPS0282950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282950 |
| 2020_NPS0282951 | 2020_NPS0282952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0282951 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282953 | 2020_NPS0282953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282953 |
| 2020_NPS0282954 | 2020_NPS0282954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282954 |
| 2020_NPS0282955 | 2020_NPS0282955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282955 |
| 2020_NPS0282956 | 2020_NPS0282956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282956 |
| 2020_NPS0282957 | 2020_NPS0282957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282957 |
| 2020_NPS0282958 | 2020_NPS0282958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282958 |
| 2020_NPS0282959 | 2020_NPS0282959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282959 |
| 2020_NPS0282960 | 2020_NPS0282960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282960 |
| 2020_NPS0282961 | 2020_NPS0282961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282961 |
| 2020_NPS0282962 | 2020_NPS0282962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282962 |
| 2020_NPS0282963 | 2020_NPS0282963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282963 |
| 2020_NPS0282964 | 2020_NPS0282964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282964 |
| 2020_NPS0282965 | 2020_NPS0282965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282965 |
| 2020_NPS0282966 | 2020_NPS0282966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282966 |
| 2020_NPS0282967 | 2020_NPS0282967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282967 |
| 2020_NPS0282968 | 2020_NPS0282968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282968 |
| 2020_NPS0282969 | 2020_NPS0282969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282969 |
| 2020_NPS0282970 | 2020_NPS0282970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282970 |
| 2020_NPS0282971 | 2020_NPS0282971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282971 |
| 2020_NPS0282972 | 2020_NPS0282972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282972 |
| 2020_NPS0282973 | 2020_NPS0282973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282973 |
| 2020_NPS0282974 | 2020_NPS0282974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282974 |
| 2020_NPS0282975 | 2020_NPS0282975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282975 |
| 2020_NPS0282976 | 2020_NPS0282976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282976 |
| 2020_NPS0282977 | 2020_NPS0282977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282977 |
| 2020_NPS0282978 | 2020_NPS0282978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282978 |
| 2020_NPS0282979 | 2020_NPS0282979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282979 |
| 2020_NPS0282980 | 2020_NPS0282980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282980 |
| 2020_NPS0282981 | 2020_NPS0282982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282981 |
| 2020_NPS0282983 | 2020_NPS0282983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282983 |
| 2020_NPS0282984 | 2020_NPS0282984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282984 |
| 2020_NPS0282985 | 2020_NPS0282985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282985 |
| 2020_NPS0282986 | 2020_NPS0282986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282986 |
| 2020_NPS0282987 | 2020_NPS0282987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282987 |
| 2020_NPS0282988 | 2020_NPS0282988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282988 |
| 2020_NPS0282989 | 2020_NPS0282989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282989 |
| 2020_NPS0282990 | 2020_NPS0282990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282990 |
| 2020_NPS0282991 | 2020_NPS0282991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282991 |
| 2020_NPS0282992 | 2020_NPS0282992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282992 |
| 2020_NPS0282993 | 2020_NPS0282993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282993 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0282994 | 2020_NPS0282994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282994 |
| 2020_NPS0282995 | 2020_NPS0282995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282995 |
| 2020_NPS0282996 | 2020_NPS0282996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282996 |
| 2020_NPS0282997 | 2020_NPS0282997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282997 |
| 2020_NPS0282998 | 2020_NPS0282998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282998 |
| 2020_NPS0282999 | 2020_NPS0282999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0282999 |
| 2020_NPS0283000 | 2020_NPS0283000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283000 |
| 2020_NPS0283001 | 2020_NPS0283001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283001 |
| 2020_NPS0283002 | 2020_NPS0283002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283002 |
| 2020_NPS0283003 | 2020_NPS0283003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283003 |
| 2020_NPS0283004 | 2020_NPS0283004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283004 |
| 2020_NPS0283005 | 2020_NPS0283005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283005 |
| 2020_NPS0283006 | 2020_NPS0283006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283006 |
| 2020_NPS0283007 | 2020_NPS0283007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283007 |
| 2020_NPS0283008 | 2020_NPS0283008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283008 |
| 2020_NPS0283009 | 2020_NPS0283009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283009 |
| 2020_NPS0283010 | 2020_NPS0283010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283010 |
| 2020_NPS0283011 | 2020_NPS0283011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283011 |
| 2020_NPS0283012 | 2020_NPS0283012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283012 |
| 2020_NPS0283013 | 2020_NPS0283013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283013 |
| 2020_NPS0283014 | 2020_NPS0283014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283014 |
| 2020_NPS0283015 | 2020_NPS0283015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283015 |
| 2020_NPS0283016 | 2020_NPS0283016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283016 |
| 2020_NPS0283017 | 2020_NPS0283017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283017 |
| 2020_NPS0283018 | 2020_NPS0283018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283018 |
| 2020_NPS0283019 | 2020_NPS0283019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283019 |
| 2020_NPS0283020 | 2020_NPS0283020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283020 |
| 2020_NPS0283021 | 2020_NPS0283021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283021 |
| 2020_NPS0283022 | 2020_NPS0283022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283022 |
| 2020_NPS0283023 | 2020_NPS0283023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283023 |
| 2020_NPS0283024 | 2020_NPS0283024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283024 |
| 2020_NPS0283026 | 2020_NPS0283026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283026 |
| 2020_NPS0283027 | 2020_NPS0283027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283027 |
| 2020_NPS0283028 | 2020_NPS0283028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283028 |
| 2020_NPS0283029 | 2020_NPS0283029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283029 |
| 2020_NPS0283030 | 2020_NPS0283030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283030 |
| 2020_NPS0283031 | 2020_NPS0283031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283031 |
| 2020_NPS0283032 | 2020_NPS0283032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283032 |
| 2020_NPS0283033 | 2020_NPS0283033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283033 |
| 2020_NPS0283034 | 2020_NPS0283034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283034 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283035 | 2020_NPS0283035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283035 |
| 2020_NPS0283036 | 2020_NPS0283036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283036 |
| 2020_NPS0283037 | 2020_NPS0283037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283037 |
| 2020_NPS0283038 | 2020_NPS0283038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283038 |
| 2020_NPS0283039 | 2020_NPS0283039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283039 |
| 2020_NPS0283040 | 2020_NPS0283040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283040 |
| 2020_NPS0283041 | 2020_NPS0283041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283041 |
| 2020_NPS0283042 | 2020_NPS0283042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283042 |
| 2020_NPS0283043 | 2020_NPS0283043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283043 |
| 2020_NPS0283044 | 2020_NPS0283044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283044 |
| 2020_NPS0283045 | 2020_NPS0283045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283045 |
| 2020_NPS0283046 | 2020_NPS0283046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283046 |
| 2020_NPS0283047 | 2020_NPS0283047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283047 |
| 2020_NPS0283048 | 2020_NPS0283048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283048 |
| 2020_NPS0283049 | 2020_NPS0283049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283049 |
| 2020_NPS0283050 | 2020_NPS0283050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283050 |
| 2020_NPS0283051 | 2020_NPS0283051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283051 |
| 2020_NPS0283052 | 2020_NPS0283052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283052 |
| 2020_NPS0283053 | 2020_NPS0283053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283053 |
| 2020_NPS0283054 | 2020_NPS0283054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283054 |
| 2020_NPS0283055 | 2020_NPS0283055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283055 |
| 2020_NPS0283056 | 2020_NPS0283056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283056 |
| 2020_NPS0283057 | 2020_NPS0283057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283057 |
| 2020_NPS0283058 | 2020_NPS0283058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283058 |
| 2020_NPS0283059 | 2020_NPS0283059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283059 |
| 2020_NPS0283060 | 2020_NPS0283060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283060 |
| 2020_NPS0283061 | 2020_NPS0283061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283061 |
| 2020_NPS0283062 | 2020_NPS0283062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283062 |
| 2020_NPS0283063 | 2020_NPS0283063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283063 |
| 2020_NPS0283064 | 2020_NPS0283064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283064 |
| 2020_NPS0283065 | 2020_NPS0283065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283065 |
| 2020_NPS0283066 | 2020_NPS0283066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283066 |
| 2020_NPS0283067 | 2020_NPS0283067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283067 |
| 2020_NPS0283068 | 2020_NPS0283068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283068 |
| 2020_NPS0283069 | 2020_NPS0283069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283069 |
| 2020_NPS0283070 | 2020_NPS0283070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283070 |
| 2020_NPS0283071 | 2020_NPS0283071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283071 |
| 2020_NPS0283072 | 2020_NPS0283072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283072 |
| 2020_NPS0283073 | 2020_NPS0283073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283073 |
| 2020_NPS0283074 | 2020_NPS0283074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283074 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283075 | 2020_NPS0283075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283075 |
| 2020_NPS0283076 | 2020_NPS0283076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283076 |
| 2020_NPS0283077 | 2020_NPS0283077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283077 |
| 2020_NPS0283078 | 2020_NPS0283078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283078 |
| 2020_NPS0283079 | 2020_NPS0283079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283079 |
| 2020_NPS0283080 | 2020_NPS0283080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283080 |
| 2020_NPS0283081 | 2020_NPS0283081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283081 |
| 2020_NPS0283082 | 2020_NPS0283082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283082 |
| 2020_NPS0283083 | 2020_NPS0283083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283083 |
| 2020_NPS0283084 | 2020_NPS0283084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283084 |
| 2020_NPS0283085 | 2020_NPS0283085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283085 |
| 2020_NPS0283086 | 2020_NPS0283086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283086 |
| 2020_NPS0283087 | 2020_NPS0283087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283087 |
| 2020_NPS0283088 | 2020_NPS0283088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283088 |
| 2020_NPS0283089 | 2020_NPS0283089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283089 |
| 2020_NPS0283090 | 2020_NPS0283090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283090 |
| 2020_NPS0283091 | 2020_NPS0283091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283091 |
| 2020_NPS0283092 | 2020_NPS0283092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283092 |
| 2020_NPS0283093 | 2020_NPS0283093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283093 |
| 2020_NPS0283094 | 2020_NPS0283094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283094 |
| 2020_NPS0283095 | 2020_NPS0283095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283095 |
| 2020_NPS0283096 | 2020_NPS0283096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283096 |
| 2020_NPS0283097 | 2020_NPS0283097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283097 |
| 2020_NPS0283098 | 2020_NPS0283098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283098 |
| 2020_NPS0283099 | 2020_NPS0283099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283099 |
| 2020_NPS0283100 | 2020_NPS0283100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283100 |
| 2020_NPS0283101 | 2020_NPS0283101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283101 |
| 2020_NPS0283102 | 2020_NPS0283102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283102 |
| 2020_NPS0283103 | 2020_NPS0283103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283103 |
| 2020_NPS0283104 | 2020_NPS0283104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283104 |
| 2020_NPS0283105 | 2020_NPS0283105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283105 |
| 2020_NPS0283106 | 2020_NPS0283106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283106 |
| 2020_NPS0283107 | 2020_NPS0283107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283107 |
| 2020_NPS0283108 | 2020_NPS0283108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283108 |
| 2020_NPS0283109 | 2020_NPS0283109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283109 |
| 2020_NPS0283110 | 2020_NPS0283110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283110 |
| 2020_NPS0283111 | 2020_NPS0283111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283111 |
| 2020_NPS0283112 | 2020_NPS0283112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283112 |
| 2020_NPS0283113 | 2020_NPS0283113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283113 |
| 2020_NPS0283114 | 2020_NPS0283114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283114 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283115 | 2020_NPS0283115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283115 |
| 2020_NPS0283116 | 2020_NPS0283116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283116 |
| 2020_NPS0283117 | 2020_NPS0283117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283117 |
| 2020_NPS0283118 | 2020_NPS0283118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283118 |
| 2020_NPS0283119 | 2020_NPS0283119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283119 |
| 2020_NPS0283120 | 2020_NPS0283120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283120 |
| 2020_NPS0283121 | 2020_NPS0283121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283121 |
| 2020_NPS0283122 | 2020_NPS0283122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283122 |
| 2020_NPS0283123 | 2020_NPS0283123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283123 |
| 2020_NPS0283124 | 2020_NPS0283124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283124 |
| 2020_NPS0283125 | 2020_NPS0283125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283125 |
| 2020_NPS0283126 | 2020_NPS0283126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283126 |
| 2020_NPS0283127 | 2020_NPS0283127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283127 |
| 2020_NPS0283128 | 2020_NPS0283128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283128 |
| 2020_NPS0283129 | 2020_NPS0283129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283129 |
| 2020_NPS0283130 | 2020_NPS0283130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283130 |
| 2020_NPS0283131 | 2020_NPS0283131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283131 |
| 2020_NPS0283132 | 2020_NPS0283132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283132 |
| 2020_NPS0283133 | 2020_NPS0283133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283133 |
| 2020_NPS0283134 | 2020_NPS0283134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283134 |
| 2020_NPS0283135 | 2020_NPS0283135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283135 |
| 2020_NPS0283136 | 2020_NPS0283136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283136 |
| 2020_NPS0283137 | 2020_NPS0283137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283137 |
| 2020_NPS0283138 | 2020_NPS0283138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283138 |
| 2020_NPS0283139 | 2020_NPS0283139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283139 |
| 2020_NPS0283140 | 2020_NPS0283140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283140 |
| 2020_NPS0283141 | 2020_NPS0283141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283141 |
| 2020_NPS0283142 | 2020_NPS0283142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283142 |
| 2020_NPS0283143 | 2020_NPS0283143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283143 |
| 2020_NPS0283144 | 2020_NPS0283144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283144 |
| 2020_NPS0283145 | 2020_NPS0283145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283145 |
| 2020_NPS0283146 | 2020_NPS0283146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283146 |
| 2020_NPS0283147 | 2020_NPS0283147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283147 |
| 2020_NPS0283148 | 2020_NPS0283148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283148 |
| 2020_NPS0283149 | 2020_NPS0283149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283149 |
| 2020_NPS0283150 | 2020_NPS0283150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283150 |
| 2020_NPS0283151 | 2020_NPS0283151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283151 |
| 2020_NPS0283152 | 2020_NPS0283152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283152 |
| 2020_NPS0283153 | 2020_NPS0283153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283153 |
| 2020_NPS0283154 | 2020_NPS0283154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283154 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283155 | 2020_NPS0283155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283155 |
| 2020_NPS0283156 | 2020_NPS0283156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283156 |
| 2020_NPS0283157 | 2020_NPS0283157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283157 |
| 2020_NPS0283158 | 2020_NPS0283158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283158 |
| 2020_NPS0283159 | 2020_NPS0283159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283159 |
| 2020_NPS0283160 | 2020_NPS0283160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283160 |
| 2020_NPS0283161 | 2020_NPS0283161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283161 |
| 2020_NPS0283162 | 2020_NPS0283162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283162 |
| 2020_NPS0283163 | 2020_NPS0283163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283163 |
| 2020_NPS0283164 | 2020_NPS0283164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283164 |
| 2020_NPS0283165 | 2020_NPS0283165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283165 |
| 2020_NPS0283166 | 2020_NPS0283166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283166 |
| 2020_NPS0283167 | 2020_NPS0283167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283167 |
| 2020_NPS0283168 | 2020_NPS0283168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283168 |
| 2020_NPS0283169 | 2020_NPS0283169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283169 |
| 2020_NPS0283170 | 2020_NPS0283170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283170 |
| 2020_NPS0283171 | 2020_NPS0283306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283171 |
| 2020_NPS0283307 | 2020_NPS0283307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283307 |
| 2020_NPS0283308 | 2020_NPS0283308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283308 |
| 2020_NPS0283309 | 2020_NPS0283309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283309 |
| 2020_NPS0283310 | 2020_NPS0283310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283310 |
| 2020_NPS0283311 | 2020_NPS0283311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283311 |
| 2020_NPS0283312 | 2020_NPS0283312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283312 |
| 2020_NPS0283313 | 2020_NPS0283313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283313 |
| 2020_NPS0283314 | 2020_NPS0283314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283314 |
| 2020_NPS0283315 | 2020_NPS0283315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283315 |
| 2020_NPS0283316 | 2020_NPS0283316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283316 |
| 2020_NPS0283317 | 2020_NPS0283317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283317 |
| 2020_NPS0283318 | 2020_NPS0283318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283318 |
| 2020_NPS0283319 | 2020_NPS0283319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283319 |
| 2020_NPS0283320 | 2020_NPS0283320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283320 |
| 2020_NPS0283321 | 2020_NPS0283321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283321 |
| 2020_NPS0283322 | 2020_NPS0283322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283322 |
| 2020_NPS0283323 | 2020_NPS0283323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283323 |
| 2020_NPS0283324 | 2020_NPS0283325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283324 |
| 2020_NPS0283326 | 2020_NPS0283326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283326 |
| 2020_NPS0283327 | 2020_NPS0283327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283327 |
| 2020_NPS0283328 | 2020_NPS0283328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283328 |
| 2020_NPS0283329 | 2020_NPS0283329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283329 |
| 2020_NPS0283330 | 2020_NPS0283330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283330 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283331 | 2020_NPS0283331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283331 |
| 2020_NPS0283332 | 2020_NPS0283332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283332 |
| 2020_NPS0283333 | 2020_NPS0283333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283333 |
| 2020_NPS0283334 | 2020_NPS0283334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283334 |
| 2020_NPS0283335 | 2020_NPS0283335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283335 |
| 2020_NPS0283336 | 2020_NPS0283336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283336 |
| 2020_NPS0283337 | 2020_NPS0283337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283337 |
| 2020_NPS0283338 | 2020_NPS0283338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283338 |
| 2020_NPS0283339 | 2020_NPS0283339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283339 |
| 2020_NPS0283340 | 2020_NPS0283340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283340 |
| 2020_NPS0283341 | 2020_NPS0283341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283341 |
| 2020_NPS0283342 | 2020_NPS0283342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283342 |
| 2020_NPS0283343 | 2020_NPS0283343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283343 |
| 2020_NPS0283344 | 2020_NPS0283344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283344 |
| 2020_NPS0283345 | 2020_NPS0283345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283345 |
| 2020_NPS0283346 | 2020_NPS0283346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283346 |
| 2020_NPS0283347 | 2020_NPS0283347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283347 |
| 2020_NPS0283348 | 2020_NPS0283348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283348 |
| 2020_NPS0283349 | 2020_NPS0283349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283349 |
| 2020_NPS0283350 | 2020_NPS0283350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283350 |
| 2020_NPS0283351 | 2020_NPS0283351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283351 |
| 2020_NPS0283352 | 2020_NPS0283352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283352 |
| 2020_NPS0283353 | 2020_NPS0283353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283353 |
| 2020_NPS0283354 | 2020_NPS0283354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283354 |
| 2020_NPS0283355 | 2020_NPS0283355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283355 |
| 2020_NPS0283356 | 2020_NPS0283356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283356 |
| 2020_NPS0283357 | 2020_NPS0283357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283357 |
| 2020_NPS0283358 | 2020_NPS0283358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283358 |
| 2020_NPS0283359 | 2020_NPS0283359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283359 |
| 2020_NPS0283360 | 2020_NPS0283360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283360 |
| 2020_NPS0283361 | 2020_NPS0283361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283361 |
| 2020_NPS0283362 | 2020_NPS0283362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283362 |
| 2020_NPS0283363 | 2020_NPS0283363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283363 |
| 2020_NPS0283364 | 2020_NPS0283364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283364 |
| 2020_NPS0283365 | 2020_NPS0283365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283365 |
| 2020_NPS0283366 | 2020_NPS0283366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283366 |
| 2020_NPS0283367 | 2020_NPS0283367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283367 |
| 2020_NPS0283368 | 2020_NPS0283368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283368 |
| 2020_NPS0283369 | 2020_NPS0283369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283369 |
| 2020_NPS0283370 | 2020_NPS0283370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283370 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283371 | 2020_NPS0283371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283371 |
| 2020_NPS0283372 | 2020_NPS0283372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283372 |
| 2020_NPS0283373 | 2020_NPS0283373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283373 |
| 2020_NPS0283374 | 2020_NPS0283374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283374 |
| 2020_NPS0283375 | 2020_NPS0283375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283375 |
| 2020_NPS0283376 | 2020_NPS0283376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283376 |
| 2020_NPS0283377 | 2020_NPS0283377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283377 |
| 2020_NPS0283378 | 2020_NPS0283378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283378 |
| 2020_NPS0283379 | 2020_NPS0283379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283379 |
| 2020_NPS0283380 | 2020_NPS0283380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283380 |
| 2020_NPS0283381 | 2020_NPS0283381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283381 |
| 2020_NPS0283382 | 2020_NPS0283382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283382 |
| 2020_NPS0283383 | 2020_NPS0283383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283383 |
| 2020_NPS0283384 | 2020_NPS0283384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283384 |
| 2020_NPS0283385 | 2020_NPS0283385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283385 |
| 2020_NPS0283386 | 2020_NPS0283386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283386 |
| 2020_NPS0283387 | 2020_NPS0283387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283387 |
| 2020_NPS0283388 | 2020_NPS0283388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283388 |
| 2020_NPS0283389 | 2020_NPS0283389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283389 |
| 2020_NPS0283390 | 2020_NPS0283390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283390 |
| 2020_NPS0283391 | 2020_NPS0283391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283391 |
| 2020_NPS0283392 | 2020_NPS0283392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283392 |
| 2020_NPS0283393 | 2020_NPS0283393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283393 |
| 2020_NPS0283394 | 2020_NPS0283394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283394 |
| 2020_NPS0283395 | 2020_NPS0283395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283395 |
| 2020_NPS0283396 | 2020_NPS0283396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283396 |
| 2020_NPS0283397 | 2020_NPS0283397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283397 |
| 2020_NPS0283398 | 2020_NPS0283398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283398 |
| 2020_NPS0283399 | 2020_NPS0283399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283399 |
| 2020_NPS0283400 | 2020_NPS0283400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283400 |
| 2020_NPS0283401 | 2020_NPS0283401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283401 |
| 2020_NPS0283402 | 2020_NPS0283402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283402 |
| 2020_NPS0283403 | 2020_NPS0283403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283403 |
| 2020_NPS0283404 | 2020_NPS0283404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283404 |
| 2020_NPS0283405 | 2020_NPS0283405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283405 |
| 2020_NPS0283406 | 2020_NPS0283406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283406 |
| 2020_NPS0283407 | 2020_NPS0283407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283407 |
| 2020_NPS0283408 | 2020_NPS0283408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283408 |
| 2020_NPS0283409 | 2020_NPS0283409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283409 |
| 2020_NPS0283410 | 2020_NPS0283410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283410 |

| 2020_NPS0283411 | 2020_NPS0283411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283411 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283412 | 2020_NPS0283412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283412 |
| 2020_NPS0283413 | 2020_NPS0283413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283413 |
| 2020_NPS0283414 | 2020_NPS0283414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283414 |
| 2020_NPS0283415 | 2020_NPS0283415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283415 |
| 2020_NPS0283416 | 2020_NPS0283416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283416 |
| 2020_NPS0283417 | 2020_NPS0283417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283417 |
| 2020_NPS0283418 | 2020_NPS0283418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283418 |
| 2020_NPS0283419 | 2020_NPS0283419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283419 |
| 2020_NPS0283420 | 2020_NPS0283420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283420 |
| 2020_NPS0283421 | 2020_NPS0283421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283421 |
| 2020_NPS0283422 | 2020_NPS0283422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283422 |
| 2020_NPS0283423 | 2020_NPS0283423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283423 |
| 2020_NPS0283424 | 2020_NPS0283424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283424 |
| 2020_NPS0283425 | 2020_NPS0283425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283425 |
| 2020_NPS0283426 | 2020_NPS0283426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283426 |
| 2020_NPS0283427 | 2020_NPS0283427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283427 |
| 2020_NPS0283428 | 2020_NPS0283428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283428 |
| 2020_NPS0283429 | 2020_NPS0283429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283429 |
| 2020_NPS0283430 | 2020_NPS0283430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283430 |
| 2020_NPS0283431 | 2020_NPS0283431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283431 |
| 2020_NPS0283432 | 2020_NPS0283432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283432 |
| 2020_NPS0283433 | 2020_NPS0283433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283433 |
| 2020_NPS0283434 | 2020_NPS0283434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283434 |
| 2020_NPS0283435 | 2020_NPS0283435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283435 |
| 2020_NPS0283436 | 2020_NPS0283436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283436 |
| 2020_NPS0283437 | 2020_NPS0283437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283437 |
| 2020_NPS0283438 | 2020_NPS0283439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283438 |
| 2020_NPS0283440 | 2020_NPS0283439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283440 |
| 2020_NPS0283441 | 2020_NPS0283441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283441 |
| 2020_NPS0283442 | 2020_NPS0283442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283442 |
| 2020_NPS0283443 | 2020_NPS0283443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283443 |
| 2020_NPS0283444 | 2020_NPS0283444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283444 |
| 2020_NPS0283445 | 2020_NPS0283445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283445 |
| 2020_NPS0283446 | 2020_NPS0283446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283446 |
| 2020_NPS0283447 | 2020_NPS0283447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283447 |
| 2020_NPS0283448 | 2020_NPS0283448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283448 |
| 2020_NPS0283449 | 2020_NPS0283449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283449 |
| 2020_NPS0283450 | 2020_NPS0283450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283450 |
| 2020_NPS0283451 | 2020_NPS0283451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283451 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283452 | 2020_NPS0283452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283452 |
| 2020_NPS0283453 | 2020_NPS0283453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283453 |
| 2020_NPS0283454 | 2020_NPS0283454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283454 |
| 2020_NPS0283455 | 2020_NPS0283455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283455 |
| 2020_NPS0283456 | 2020_NPS0283456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283456 |
| 2020_NPS0283457 | 2020_NPS0283457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283457 |
| 2020_NPS0283458 | 2020_NPS0283458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283458 |
| 2020_NPS0283459 | 2020_NPS0283460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283459 |
| 2020_NPS0283461 | 2020_NPS0283461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283461 |
| 2020_NPS0283462 | 2020_NPS0283462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283462 |
| 2020_NPS0283463 | 2020_NPS0283463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283463 |
| 2020_NPS0283464 | 2020_NPS0283464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283464 |
| 2020_NPS0283465 | 2020_NPS0283465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283465 |
| 2020_NPS0283466 | 2020_NPS0283466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283466 |
| 2020_NPS0283467 | 2020_NPS0283467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283467 |
| 2020_NPS0283468 | 2020_NPS0283468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283468 |
| 2020_NPS0283469 | 2020_NPS0283469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283469 |
| 2020_NPS0283470 | 2020_NPS0283470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283470 |
| 2020_NPS0283471 | 2020_NPS0283471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283471 |
| 2020_NPS0283472 | 2020_NPS0283472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283472 |
| 2020_NPS0283473 | 2020_NPS0283473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283473 |
| 2020_NPS0283474 | 2020_NPS0283474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283474 |
| 2020_NPS0283475 | 2020_NPS0283476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283475 |
| 2020_NPS0283477 | 2020_NPS0283477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283477 |
| 2020_NPS0283478 | 2020_NPS0283478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283478 |
| 2020_NPS0283479 | 2020_NPS0283479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283479 |
| 2020_NPS0283480 | 2020_NPS0283480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283480 |
| 2020_NPS0283481 | 2020_NPS0283481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283481 |
| 2020_NPS0283482 | 2020_NPS0283482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283482 |
| 2020_NPS0283483 | 2020_NPS0283483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283483 |
| 2020_NPS0283484 | 2020_NPS0283484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283484 |
| 2020_NPS0283485 | 2020_NPS0283485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283485 |
| 2020_NPS0283486 | 2020_NPS0283486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283486 |
| 2020_NPS0283487 | 2020_NPS0283487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283487 |
| 2020_NPS0283488 | 2020_NPS0283488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283488 |
| 2020_NPS0283489 | 2020_NPS0283489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283489 |
| 2020_NPS0283490 | 2020_NPS0283490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283490 |
| 2020_NPS0283491 | 2020_NPS0283491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283491 |
| 2020_NPS0283492 | 2020_NPS0283492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283492 |
| 2020_NPS0283493 | 2020_NPS0283493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283493 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283494 | 2020_NPS0283494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283494 |
| 2020_NPS0283495 | 2020_NPS0283495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283495 |
| 2020_NPS0283496 | 2020_NPS0283496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283496 |
| 2020_NPS0283497 | 2020_NPS0283497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283497 |
| 2020_NPS0283498 | 2020_NPS0283498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283498 |
| 2020_NPS0283499 | 2020_NPS0283499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283499 |
| 2020_NPS0283500 | 2020_NPS0283500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283500 |
| 2020_NPS0283501 | 2020_NPS0283501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283501 |
| 2020_NPS0283502 | 2020_NPS0283502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283502 |
| 2020_NPS0283503 | 2020_NPS0283503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283503 |
| 2020_NPS0283504 | 2020_NPS0283504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283504 |
| 2020_NPS0283505 | 2020_NPS0283505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283505 |
| 2020_NPS0283506 | 2020_NPS0283506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283506 |
| 2020_NPS0283507 | 2020_NPS0283507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283507 |
| 2020_NPS0283508 | 2020_NPS0283508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283508 |
| 2020_NPS0283509 | 2020_NPS0283509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283509 |
| 2020_NPS0283510 | 2020_NPS0283510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283510 |
| 2020_NPS0283511 | 2020_NPS0283511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283511 |
| 2020_NPS0283512 | 2020_NPS0283512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283512 |
| 2020_NPS0283513 | 2020_NPS0283513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283513 |
| 2020_NPS0283514 | 2020_NPS0283514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283514 |
| 2020_NPS0283515 | 2020_NPS0283515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283515 |
| 2020_NPS0283516 | 2020_NPS0283516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283516 |
| 2020_NPS0283517 | 2020_NPS0283517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283517 |
| 2020_NPS0283518 | 2020_NPS0283518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283518 |
| 2020_NPS0283519 | 2020_NPS0283519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283519 |
| 2020_NPS0283520 | 2020_NPS0283520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283520 |
| 2020_NPS0283521 | 2020_NPS0283521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283521 |
| 2020_NPS0283522 | 2020_NPS0283522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283522 |
| 2020_NPS0283523 | 2020_NPS0283523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283523 |
| 2020_NPS0283524 | 2020_NPS0283524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283524 |
| 2020_NPS0283525 | 2020_NPS0283525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283525 |
| 2020_NPS0283526 | 2020_NPS0283526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283526 |
| 2020_NPS0283527 | 2020_NPS0283527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283527 |
| 2020_NPS0283528 | 2020_NPS0283528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283528 |
| 2020_NPS0283529 | 2020_NPS0283529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283529 |
| 2020_NPS0283530 | 2020_NPS0283530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283530 |
| 2020_NPS0283531 | 2020_NPS0283531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283531 |
| 2020_NPS0283532 | 2020_NPS0283532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283532 |
| 2020_NPS0283533 | 2020_NPS0283533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283533 |

| 2020_NPS0283534 | 2020_NPS0283534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283534 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283535 | 2020_NPS0283535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283535 |
| 2020_NPS0283536 | 2020_NPS0283536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283536 |
| 2020_NPS0283537 | 2020_NPS0283537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283537 |
| 2020_NPS0283538 | 2020_NPS0283538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283538 |
| 2020_NPS0283539 | 2020_NPS0283539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283539 |
| 2020_NPS0283540 | 2020_NPS0283540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283540 |
| 2020_NPS0283541 | 2020_NPS0283541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283541 |
| 2020_NPS0283542 | 2020_NPS0283542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283542 |
| 2020_NPS0283543 | 2020_NPS0283543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283543 |
| 2020_NPS0283544 | 2020_NPS0283544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283544 |
| 2020_NPS0283545 | 2020_NPS0283545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283545 |
| 2020_NPS0283546 | 2020_NPS0283546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283546 |
| 2020_NPS0283547 | 2020_NPS0283547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283547 |
| 2020_NPS0283548 | 2020_NPS0283548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283548 |
| 2020_NPS0283549 | 2020_NPS0283549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283549 |
| 2020_NPS0283550 | 2020_NPS0283550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283550 |
| 2020_NPS0283551 | 2020_NPS0283551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283551 |
| 2020_NPS0283552 | 2020_NPS0283552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283552 |
| 2020_NPS0283553 | 2020_NPS0283553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283553 |
| 2020_NPS0283554 | 2020_NPS0283554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283554 |
| 2020_NPS0283555 | 2020_NPS0283555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283555 |
| 2020_NPS0283556 | 2020_NPS0283556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283556 |
| 2020_NPS0283557 | 2020_NPS0283557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283557 |
| 2020_NPS0283558 | 2020_NPS0283558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283558 |
| 2020_NPS0283559 | 2020_NPS0283559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283559 |
| 2020_NPS0283560 | 2020_NPS0283560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283560 |
| 2020_NPS0283561 | 2020_NPS0283561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283561 |
| 2020_NPS0283562 | 2020_NPS0283562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283562 |
| 2020_NPS0283563 | 2020_NPS0283563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283563 |
| 2020_NPS0283564 | 2020_NPS0283564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283564 |
| 2020_NPS0283565 | 2020_NPS0283565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283565 |
| 2020_NPS0283566 | 2020_NPS0283566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283566 |
| 2020_NPS0283567 | 2020_NPS0283567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283567 |
| 2020_NPS0283568 | 2020_NPS0283568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283568 |
| 2020_NPS0283569 | 2020_NPS0283569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283569 |
| 2020_NPS0283570 | 2020_NPS0283570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283570 |
| 2020_NPS0283571 | 2020_NPS0283571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283571 |
| 2020_NPS0283572 | 2020_NPS0283572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283572 |
| 2020_NPS0283573 | 2020_NPS0283573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283573 |

| 2020_NPS0283574 | 2020_NPS0283574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283574 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283575 | 2020_NPS0283575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283575 |
| 2020_NPS0283576 | 2020_NPS0283576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283576 |
| 2020_NPS0283577 | 2020_NPS0283577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283577 |
| 2020_NPS0283578 | 2020_NPS0283578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283578 |
| 2020_NPS0283579 | 2020_NPS0283579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283579 |
| 2020_NPS0283580 | 2020_NPS0283580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283580 |
| 2020_NPS0283581 | 2020_NPS0283581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283581 |
| 2020_NPS0283582 | 2020_NPS0283582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283582 |
| 2020_NPS0283583 | 2020_NPS0283583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283583 |
| 2020_NPS0283584 | 2020_NPS0283584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283584 |
| 2020_NPS0283585 | 2020_NPS0283585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283585 |
| 2020_NPS0283586 | 2020_NPS0283586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283586 |
| 2020_NPS0283587 | 2020_NPS0283587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283587 |
| 2020_NPS0283588 | 2020_NPS0283588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283588 |
| 2020_NPS0283589 | 2020_NPS0283589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283589 |
| 2020_NPS0283590 | 2020_NPS0283590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283590 |
| 2020_NPS0283591 | 2020_NPS0283591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283591 |
| 2020_NPS0283592 | 2020_NPS0283592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283592 |
| 2020_NPS0283593 | 2020_NPS0283593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283593 |
| 2020_NPS0283594 | 2020_NPS0283594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283594 |
| 2020_NPS0283595 | 2020_NPS0283595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283595 |
| 2020_NPS0283596 | 2020_NPS0283596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283596 |
| 2020_NPS0283597 | 2020_NPS0283597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283597 |
| 2020_NPS0283598 | 2020_NPS0283598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283598 |
| 2020_NPS0283599 | 2020_NPS0283600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283599 |
| 2020_NPS0283601 | 2020_NPS0283601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283601 |
| 2020_NPS0283602 | 2020_NPS0283602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283602 |
| 2020_NPS0283603 | 2020_NPS0283603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283603 |
| 2020_NPS0283604 | 2020_NPS0283605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283604 |
| 2020_NPS0283606 | 2020_NPS0283606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283606 |
| 2020_NPS0283607 | 2020_NPS0283607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283607 |
| 2020_NPS0283608 | 2020_NPS0283608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283608 |
| 2020_NPS0283609 | 2020_NPS0283609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283609 |
| 2020_NPS0283610 | 2020_NPS0283610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283610 |
| 2020_NPS0283611 | 2020_NPS0283611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283611 |
| 2020_NPS0283612 | 2020_NPS0283612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283612 |
| 2020_NPS0283613 | 2020_NPS0283613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283613 |
| 2020_NPS0283614 | 2020_NPS0283614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283614 |
| 2020_NPS0283615 | 2020_NPS0283615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283616 | 2020_NPS0283616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283616 |
| 2020_NPS0283617 | 2020_NPS0283617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283617 |
| 2020_NPS0283618 | 2020_NPS0283618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283618 |
| 2020_NPS0283619 | 2020_NPS0283619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283619 |
| 2020_NPS0283620 | 2020_NPS0283620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283620 |
| 2020_NPS0283621 | 2020_NPS0283621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283621 |
| 2020_NPS0283622 | 2020_NPS0283622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283622 |
| 2020_NPS0283623 | 2020_NPS0283623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283623 |
| 2020_NPS0283624 | 2020_NPS0283624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283624 |
| 2020_NPS0283625 | 2020_NPS0283625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283625 |
| 2020_NPS0283626 | 2020_NPS0283626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283626 |
| 2020_NPS0283627 | 2020_NPS0283627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283627 |
| 2020_NPS0283628 | 2020_NPS0283628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283628 |
| 2020_NPS0283629 | 2020_NPS0283629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283629 |
| 2020_NPS0283630 | 2020_NPS0283630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283630 |
| 2020_NPS0283631 | 2020_NPS0283631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283631 |
| 2020_NPS0283632 | 2020_NPS0283632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283632 |
| 2020_NPS0283633 | 2020_NPS0283633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283633 |
| 2020_NPS0283634 | 2020_NPS0283634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283634 |
| 2020_NPS0283635 | 2020_NPS0283635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283635 |
| 2020_NPS0283636 | 2020_NPS0283636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283636 |
| 2020_NPS0283637 | 2020_NPS0283637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283637 |
| 2020_NPS0283638 | 2020_NPS0283638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283638 |
| 2020_NPS0283639 | 2020_NPS0283639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283639 |
| 2020_NPS0283640 | 2020_NPS0283640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283640 |
| 2020_NPS0283641 | 2020_NPS0283641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283641 |
| 2020_NPS0283642 | 2020_NPS0283642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283642 |
| 2020_NPS0283643 | 2020_NPS0283643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283643 |
| 2020_NPS0283644 | 2020_NPS0283644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283644 |
| 2020_NPS0283645 | 2020_NPS0283645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283645 |
| 2020_NPS0283646 | 2020_NPS0283646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283646 |
| 2020_NPS0283647 | 2020_NPS0283647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283647 |
| 2020_NPS0283648 | 2020_NPS0283648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283648 |
| 2020_NPS0283649 | 2020_NPS0283649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283649 |
| 2020_NPS0283650 | 2020_NPS0283650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283650 |
| 2020_NPS0283651 | 2020_NPS0283651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283651 |
| 2020_NPS0283652 | 2020_NPS0283653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283652 |
| 2020_NPS0283653 | 2020_NPS0283654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283654 |
| 2020_NPS0283655 | 2020_NPS0283655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283655 |
| 2020_NPS0283656 | 2020_NPS0283656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0283656 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283657 | 2020_NPS0283657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283657 |
| 2020_NPS0283658 | 2020_NPS0283658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283658 |
| 2020_NPS0283659 | 2020_NPS0283659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283659 |
| 2020_NPS0283660 | 2020_NPS0283660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283660 |
| 2020_NPS0283661 | 2020_NPS0283661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0283661 |
| 2020_NPS0283662 | 2020_NPS0283662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0283662 |
| 2020_NPS0283663 | 2020_NPS0283664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0283663 |
| 2020_NPS0283665 | 2020_NPS0283665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0283665 |
| 2020_NPS0283666 | 2020_NPS0283666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0283666 |
| 2020_NPS0283667 | 2020_NPS0283667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283667 |
| 2020_NPS0283668 | 2020_NPS0283668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283668 |
| 2020_NPS0283669 | 2020_NPS0283669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283669 |
| 2020_NPS0283670 | 2020_NPS0283670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283670 |
| 2020_NPS0283671 | 2020_NPS0283671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283671 |
| 2020_NPS0283672 | 2020_NPS0283672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283672 |
| 2020_NPS0283673 | 2020_NPS0283673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283673 |
| 2020_NPS0283674 | 2020_NPS0283674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283674 |
| 2020_NPS0283675 | 2020_NPS0283675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283675 |
| 2020_NPS0283676 | 2020_NPS0283676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283676 |
| 2020_NPS0283677 | 2020_NPS0283677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283677 |
| 2020_NPS0283678 | 2020_NPS0283678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283678 |
| 2020_NPS0283679 | 2020_NPS0283679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283679 |
| 2020_NPS0283680 | 2020_NPS0283680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283680 |
| 2020_NPS0283681 | 2020_NPS0283681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283681 |
| 2020_NPS0283682 | 2020_NPS0283682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283682 |
| 2020_NPS0283683 | 2020_NPS0283683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283683 |
| 2020_NPS0283684 | 2020_NPS0283684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283684 |
| 2020_NPS0283685 | 2020_NPS0283685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283685 |
| 2020_NPS0283686 | 2020_NPS0283686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283686 |
| 2020_NPS0283687 | 2020_NPS0283687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283687 |
| 2020_NPS0283688 | 2020_NPS0283688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283688 |
| 2020_NPS0283689 | 2020_NPS0283689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283689 |
| 2020_NPS0283690 | 2020_NPS0283690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283690 |
| 2020_NPS0283691 | 2020_NPS0283691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283691 |
| 2020_NPS0283692 | 2020_NPS0283692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283692 |
| 2020_NPS0283693 | 2020_NPS0283693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283693 |
| 2020_NPS0283694 | 2020_NPS0283694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283694 |
| 2020_NPS0283695 | 2020_NPS0283695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283695 |
| 2020_NPS0283696 | 2020_NPS0283696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283696 |
| 2020_NPS0283697 | 2020_NPS0283697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283697 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283698 | 2020_NPS0283698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283698 |
| 2020_NPS0283699 | 2020_NPS0283699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283699 |
| 2020_NPS0283700 | 2020_NPS0283700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283700 |
| 2020_NPS0283701 | 2020_NPS0283701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283701 |
| 2020_NPS0283702 | 2020_NPS0283702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283702 |
| 2020_NPS0283703 | 2020_NPS0283703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0283703 |
| 2020_NPS0283704 | 2020_NPS0283704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283704 |
| 2020_NPS0283705 | 2020_NPS0283705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283705 |
| 2020_NPS0283706 | 2020_NPS0283706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283706 |
| 2020_NPS0283707 | 2020_NPS0283707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283707 |
| 2020_NPS0283708 | 2020_NPS0283708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283708 |
| 2020_NPS0283709 | 2020_NPS0283709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283709 |
| 2020_NPS0283710 | 2020_NPS0283710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283710 |
| 2020_NPS0283711 | 2020_NPS0283711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283711 |
| 2020_NPS0283712 | 2020_NPS0283712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283712 |
| 2020_NPS0283713 | 2020_NPS0283713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283713 |
| 2020_NPS0283714 | 2020_NPS0283714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283714 |
| 2020_NPS0283715 | 2020_NPS0283715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283715 |
| 2020_NPS0283716 | 2020_NPS0283716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283716 |
| 2020_NPS0283717 | 2020_NPS0283717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283717 |
| 2020_NPS0283718 | 2020_NPS0283718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283718 |
| 2020_NPS0283719 | 2020_NPS0283719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283719 |
| 2020_NPS0283720 | 2020_NPS0283720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283720 |
| 2020_NPS0283721 | 2020_NPS0283721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283721 |
| 2020_NPS0283722 | 2020_NPS0283722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283722 |
| 2020_NPS0283723 | 2020_NPS0283723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283723 |
| 2020_NPS0283724 | 2020_NPS0283724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283724 |
| 2020_NPS0283725 | 2020_NPS0283725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283725 |
| 2020_NPS0283726 | 2020_NPS0283726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283726 |
| 2020_NPS0283727 | 2020_NPS0283727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283727 |
| 2020_NPS0283728 | 2020_NPS0283728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283728 |
| 2020_NPS0283729 | 2020_NPS0283730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283729 |
| 2020_NPS0283731 | 2020_NPS0283731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283731 |
| 2020_NPS0283732 | 2020_NPS0283732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283732 |
| 2020_NPS0283733 | 2020_NPS0283733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283733 |
| 2020_NPS0283734 | 2020_NPS0283734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283734 |
| 2020_NPS0283735 | 2020_NPS0283735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283735 |
| 2020_NPS0283736 | 2020_NPS0283736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283736 |
| 2020_NPS0283737 | 2020_NPS0283737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283737 |
| 2020_NPS0283738 | 2020_NPS0283739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283738 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283740 | 2020_NPS0283740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283740 |
| 2020_NPS0283741 | 2020_NPS0283741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283741 |
| 2020_NPS0283742 | 2020_NPS0283742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283742 |
| 2020_NPS0283743 | 2020_NPS0283743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283743 |
| 2020_NPS0283744 | 2020_NPS0283744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283744 |
| 2020_NPS0283745 | 2020_NPS0283745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283745 |
| 2020_NPS0283746 | 2020_NPS0283746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283746 |
| 2020_NPS0283747 | 2020_NPS0283747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283747 |
| 2020_NPS0283748 | 2020_NPS0283748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283748 |
| 2020_NPS0283749 | 2020_NPS0283749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283749 |
| 2020_NPS0283750 | 2020_NPS0283750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283750 |
| 2020_NPS0283751 | 2020_NPS0283751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283751 |
| 2020_NPS0283752 | 2020_NPS0283752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283752 |
| 2020_NPS0283753 | 2020_NPS0283753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283753 |
| 2020_NPS0283754 | 2020_NPS0283754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283754 |
| 2020_NPS0283755 | 2020_NPS0283755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283755 |
| 2020_NPS0283756 | 2020_NPS0283756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283756 |
| 2020_NPS0283757 | 2020_NPS0283757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283757 |
| 2020_NPS0283758 | 2020_NPS0283758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283758 |
| 2020_NPS0283759 | 2020_NPS0283759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283759 |
| 2020_NPS0283760 | 2020_NPS0283760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283760 |
| 2020_NPS0283762 | 2020_NPS0283762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283762 |
| 2020_NPS0283763 | 2020_NPS0283763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283763 |
| 2020_NPS0283764 | 2020_NPS0283764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283764 |
| 2020_NPS0283765 | 2020_NPS0283765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283765 |
| 2020_NPS0283766 | 2020_NPS0283766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283766 |
| 2020_NPS0283767 | 2020_NPS0283767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283767 |
| 2020_NPS0283768 | 2020_NPS0283768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283768 |
| 2020_NPS0283769 | 2020_NPS0283769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283769 |
| 2020_NPS0283770 | 2020_NPS0283770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283770 |
| 2020_NPS0283771 | 2020_NPS0283771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283771 |
| 2020_NPS0283772 | 2020_NPS0283772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283772 |
| 2020_NPS0283773 | 2020_NPS0283773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283773 |
| 2020_NPS0283774 | 2020_NPS0283774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283774 |
| 2020_NPS0283775 | 2020_NPS0283775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283775 |
| 2020_NPS0283776 | 2020_NPS0283776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283776 |
| 2020_NPS0283777 | 2020_NPS0283777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283777 |
| 2020_NPS0283778 | 2020_NPS0283778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283778 |
| 2020_NPS0283779 | 2020_NPS0283779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283779 |
| 2020_NPS0283780 | 2020_NPS0283780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283780 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283781 | 2020_NPS0283781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283781 |
| 2020_NPS0283782 | 2020_NPS0283782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283782 |
| 2020_NPS0283783 | 2020_NPS0283783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283783 |
| 2020_NPS0283784 | 2020_NPS0283784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283784 |
| 2020_NPS0283785 | 2020_NPS0283785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283785 |
| 2020_NPS0283786 | 2020_NPS0283786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283786 |
| 2020_NPS0283787 | 2020_NPS0283787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283787 |
| 2020_NPS0283788 | 2020_NPS0283788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283788 |
| 2020_NPS0283789 | 2020_NPS0283789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283789 |
| 2020_NPS0283790 | 2020_NPS0283790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283790 |
| 2020_NPS0283791 | 2020_NPS0283791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283791 |
| 2020_NPS0283792 | 2020_NPS0283792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283792 |
| 2020_NPS0283793 | 2020_NPS0283793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283793 |
| 2020_NPS0283794 | 2020_NPS0283794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283794 |
| 2020_NPS0283795 | 2020_NPS0283795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283795 |
| 2020_NPS0283796 | 2020_NPS0283796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283796 |
| 2020_NPS0283797 | 2020_NPS0283797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283797 |
| 2020_NPS0283798 | 2020_NPS0283798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283798 |
| 2020_NPS0283799 | 2020_NPS0283799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283799 |
| 2020_NPS0283800 | 2020_NPS0283800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283800 |
| 2020_NPS0283801 | 2020_NPS0283801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283801 |
| 2020_NPS0283802 | 2020_NPS0283802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283802 |
| 2020_NPS0283803 | 2020_NPS0283803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283803 |
| 2020_NPS0283804 | 2020_NPS0283804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283804 |
| 2020_NPS0283805 | 2020_NPS0283805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283805 |
| 2020_NPS0283806 | 2020_NPS0283806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283806 |
| 2020_NPS0283807 | 2020_NPS0283807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283807 |
| 2020_NPS0283808 | 2020_NPS0283808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283808 |
| 2020_NPS0283809 | 2020_NPS0283809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283809 |
| 2020_NPS0283810 | 2020_NPS0283810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283810 |
| 2020_NPS0283811 | 2020_NPS0283811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283811 |
| 2020_NPS0283812 | 2020_NPS0283812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283812 |
| 2020_NPS0283813 | 2020_NPS0283813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283813 |
| 2020_NPS0283814 | 2020_NPS0283814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283814 |
| 2020_NPS0283815 | 2020_NPS0283815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283815 |
| 2020_NPS0283816 | 2020_NPS0283816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283816 |
| 2020_NPS0283817 | 2020_NPS0283817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283817 |
| 2020_NPS0283818 | 2020_NPS0283818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283818 |
| 2020_NPS0283819 | 2020_NPS0283819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283819 |
| 2020_NPS0283820 | 2020_NPS0283820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283820 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283821 | 2020_NPS0283821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283821 |
| 2020_NPS0283822 | 2020_NPS0283822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283822 |
| 2020_NPS0283823 | 2020_NPS0283823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283823 |
| 2020_NPS0283824 | 2020_NPS0283824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283824 |
| 2020_NPS0283825 | 2020_NPS0283825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283825 |
| 2020_NPS0283826 | 2020_NPS0283826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283826 |
| 2020_NPS0283827 | 2020_NPS0283827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283827 |
| 2020_NPS0283828 | 2020_NPS0283828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283828 |
| 2020_NPS0283829 | 2020_NPS0283829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283829 |
| 2020_NPS0283830 | 2020_NPS0283830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283830 |
| 2020_NPS0283831 | 2020_NPS0283831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283831 |
| 2020_NPS0283832 | 2020_NPS0283832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283832 |
| 2020_NPS0283833 | 2020_NPS0283833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283833 |
| 2020_NPS0283834 | 2020_NPS0283834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283834 |
| 2020_NPS0283835 | 2020_NPS0283835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283835 |
| 2020_NPS0283836 | 2020_NPS0283836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283836 |
| 2020_NPS0283837 | 2020_NPS0283837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283837 |
| 2020_NPS0283838 | 2020_NPS0283838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283838 |
| 2020_NPS0283839 | 2020_NPS0283839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283839 |
| 2020_NPS0283840 | 2020_NPS0283840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283840 |
| 2020_NPS0283841 | 2020_NPS0283841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283841 |
| 2020_NPS0283842 | 2020_NPS0283842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283842 |
| 2020_NPS0283843 | 2020_NPS0283843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283843 |
| 2020_NPS0283844 | 2020_NPS0283844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283844 |
| 2020_NPS0283845 | 2020_NPS0283845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283845 |
| 2020_NPS0283846 | 2020_NPS0283846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283846 |
| 2020_NPS0283847 | 2020_NPS0283847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283847 |
| 2020_NPS0283848 | 2020_NPS0283848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283848 |
| 2020_NPS0283849 | 2020_NPS0283849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283849 |
| 2020_NPS0283850 | 2020_NPS0283850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283850 |
| 2020_NPS0283851 | 2020_NPS0283852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283851 |
| 2020_NPS0283853 | 2020_NPS0283853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283853 |
| 2020_NPS0283854 | 2020_NPS0283854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283854 |
| 2020_NPS0283855 | 2020_NPS0283855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283855 |
| 2020_NPS0283856 | 2020_NPS0283856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283856 |
| 2020_NPS0283857 | 2020_NPS0283857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283857 |
| 2020_NPS0283858 | 2020_NPS0283858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283858 |
| 2020_NPS0283859 | 2020_NPS0283859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283859 |
| 2020_NPS0283860 | 2020_NPS0283860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283860 |
| 2020_NPS0283861 | 2020_NPS0283861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0283861 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283862 | 2020_NPS0283862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283862 |
| 2020_NPS0283863 | 2020_NPS0283863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283863 |
| 2020_NPS0283864 | 2020_NPS0283864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283864 |
| 2020_NPS0283865 | 2020_NPS0283865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283865 |
| 2020_NPS0283866 | 2020_NPS0283866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283866 |
| 2020_NPS0283867 | 2020_NPS0283867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283867 |
| 2020_NPS0283868 | 2020_NPS0283868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283868 |
| 2020_NPS0283869 | 2020_NPS0283869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283869 |
| 2020_NPS0283870 | 2020_NPS0283870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283870 |
| 2020_NPS0283871 | 2020_NPS0283871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283871 |
| 2020_NPS0283872 | 2020_NPS0283872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283872 |
| 2020_NPS0283873 | 2020_NPS0283873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283873 |
| 2020_NPS0283874 | 2020_NPS0283874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283874 |
| 2020_NPS0283875 | 2020_NPS0283875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283875 |
| 2020_NPS0283876 | 2020_NPS0283876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283876 |
| 2020_NPS0283877 | 2020_NPS0283877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283877 |
| 2020_NPS0283878 | 2020_NPS0283878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283878 |
| 2020_NPS0283879 | 2020_NPS0283879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283879 |
| 2020_NPS0283880 | 2020_NPS0283880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283880 |
| 2020_NPS0283881 | 2020_NPS0283881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283881 |
| 2020_NPS0283882 | 2020_NPS0283882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283882 |
| 2020_NPS0283883 | 2020_NPS0283883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283883 |
| 2020_NPS0283884 | 2020_NPS0283884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283884 |
| 2020_NPS0283885 | 2020_NPS0283885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283885 |
| 2020_NPS0283886 | 2020_NPS0283886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283886 |
| 2020_NPS0283887 | 2020_NPS0283887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283887 |
| 2020_NPS0283888 | 2020_NPS0283888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283888 |
| 2020_NPS0283889 | 2020_NPS0283889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283889 |
| 2020_NPS0283890 | 2020_NPS0283890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283890 |
| 2020_NPS0283891 | 2020_NPS0283891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283891 |
| 2020_NPS0283892 | 2020_NPS0283892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283892 |
| 2020_NPS0283893 | 2020_NPS0283893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283893 |
| 2020_NPS0283894 | 2020_NPS0283894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283894 |
| 2020_NPS0283895 | 2020_NPS0283895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283895 |
| 2020_NPS0283896 | 2020_NPS0283896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283896 |
| 2020_NPS0283897 | 2020_NPS0283897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283897 |
| 2020_NPS0283898 | 2020_NPS0283898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283898 |
| 2020_NPS0283899 | 2020_NPS0283899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283899 |
| 2020_NPS0283900 | 2020_NPS0283900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283900 |
| 2020_NPS0283901 | 2020_NPS0283901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283902 | 2020_NPS0283902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283902 |
| 2020_NPS0283903 | 2020_NPS0283903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283903 |
| 2020_NPS0283904 | 2020_NPS0283904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283904 |
| 2020_NPS0283905 | 2020_NPS0283905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283905 |
| 2020_NPS0283906 | 2020_NPS0283906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283906 |
| 2020_NPS0283907 | 2020_NPS0283907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283907 |
| 2020_NPS0283908 | 2020_NPS0283908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283908 |
| 2020_NPS0283909 | 2020_NPS0283909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283909 |
| 2020_NPS0283910 | 2020_NPS0283910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283910 |
| 2020_NPS0283911 | 2020_NPS0283911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283911 |
| 2020_NPS0283912 | 2020_NPS0283912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283912 |
| 2020_NPS0283913 | 2020_NPS0283913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283913 |
| 2020_NPS0283914 | 2020_NPS0283914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283914 |
| 2020_NPS0283915 | 2020_NPS0283915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283915 |
| 2020_NPS0283916 | 2020_NPS0283916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283916 |
| 2020_NPS0283917 | 2020_NPS0283917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283917 |
| 2020_NPS0283918 | 2020_NPS0283918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283918 |
| 2020_NPS0283919 | 2020_NPS0283919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283919 |
| 2020_NPS0283920 | 2020_NPS0283920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283920 |
| 2020_NPS0283921 | 2020_NPS0283921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283921 |
| 2020_NPS0283922 | 2020_NPS0283922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283922 |
| 2020_NPS0283923 | 2020_NPS0283923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283923 |
| 2020_NPS0283924 | 2020_NPS0283924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283924 |
| 2020_NPS0283925 | 2020_NPS0283925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283925 |
| 2020_NPS0283926 | 2020_NPS0283926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283926 |
| 2020_NPS0283927 | 2020_NPS0283927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283927 |
| 2020_NPS0283928 | 2020_NPS0283928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283928 |
| 2020_NPS0283929 | 2020_NPS0283929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283929 |
| 2020_NPS0283930 | 2020_NPS0283930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283930 |
| 2020_NPS0283931 | 2020_NPS0283931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283931 |
| 2020_NPS0283932 | 2020_NPS0283932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283932 |
| 2020_NPS0283933 | 2020_NPS0283933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283933 |
| 2020_NPS0283934 | 2020_NPS0283934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283934 |
| 2020_NPS0283935 | 2020_NPS0283935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283935 |
| 2020_NPS0283936 | 2020_NPS0283936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283936 |
| 2020_NPS0283937 | 2020_NPS0283937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283937 |
| 2020_NPS0283938 | 2020_NPS0283938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283938 |
| 2020_NPS0283939 | 2020_NPS0283939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283939 |
| 2020_NPS0283940 | 2020_NPS0283940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283940 |
| 2020_NPS0283941 | 2020_NPS0283941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283941 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0283942 | 2020_ NPS0283942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283942 |
| 2020_ NPS0283943 | 2020_ NPS0283943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283943 |
| 2020_ NPS0283944 | 2020_ NPS0283944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283944 |
| 2020_ NPS0283945 | 2020_ NPS0283945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283945 |
| 2020_ NPS0283946 | 2020_ NPS0283946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283946 |
| 2020_ NPS0283947 | 2020_ NPS0283947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283947 |
| 2020_ NPS0283948 | 2020_ NPS0283948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283948 |
| 2020_ NPS0283949 | 2020_ NPS0283949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283949 |
| 2020_ NPS0283950 | 2020_ NPS0283950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283950 |
| 2020_ NPS0283951 | 2020_ NPS0283951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283951 |
| 2020_ NPS0283952 | 2020_ NPS0283952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283952 |
| 2020_ NPS0283953 | 2020_ NPS0283953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283953 |
| 2020_ NPS0283954 | 2020_ NPS0283954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283954 |
| 2020_ NPS0283955 | 2020_ NPS0283955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283955 |
| 2020_ NPS0283956 | 2020_ NPS0283956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283956 |
| 2020_ NPS0283957 | 2020_ NPS0283957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283957 |
| 2020_ NPS0283958 | 2020_ NPS0283958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283958 |
| 2020_ NPS0283959 | 2020_ NPS0283959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283959 |
| 2020_ NPS0283960 | 2020_ NPS0283960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283960 |
| 2020_ NPS0283961 | 2020_ NPS0283961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283961 |
| 2020_ NPS0283962 | 2020_ NPS0283962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283962 |
| 2020_ NPS0283963 | 2020_ NPS0283963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283963 |
| 2020_ NPS0283964 | 2020_ NPS0283964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283964 |
| 2020_ NPS0283965 | 2020_ NPS0283965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283965 |
| 2020_ NPS0283966 | 2020_ NPS0283966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283966 |
| 2020_ NPS0283967 | 2020_ NPS0283967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283967 |
| 2020_ NPS0283968 | 2020_ NPS0283968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283968 |
| 2020_ NPS0283969 | 2020_ NPS0283969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283969 |
| 2020_ NPS0283970 | 2020_ NPS0283970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283970 |
| 2020_ NPS0283971 | 2020_ NPS0283971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283971 |
| 2020_ NPS0283972 | 2020_ NPS0283972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283972 |
| 2020_ NPS0283973 | 2020_ NPS0283973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283973 |
| 2020_ NPS0283974 | 2020_ NPS0283974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283974 |
| 2020_ NPS0283975 | 2020_ NPS0283975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283975 |
| 2020_ NPS0283976 | 2020_ NPS0283976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283976 |
| 2020_ NPS0283977 | 2020_ NPS0283977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283977 |
| 2020_ NPS0283978 | 2020_ NPS0283978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283978 |
| 2020_ NPS0283979 | 2020_ NPS0283979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283979 |
| 2020_ NPS0283980 | 2020_ NPS0283980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283980 |
| 2020_ NPS0283981 | 2020_ NPS0283981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0283981 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0283982 | 2020_NPS0283982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283982 |
| 2020_NPS0283983 | 2020_NPS0283983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283983 |
| 2020_NPS0283984 | 2020_NPS0283984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283984 |
| 2020_NPS0283985 | 2020_NPS0283985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283985 |
| 2020_NPS0283986 | 2020_NPS0283986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283986 |
| 2020_NPS0283987 | 2020_NPS0283987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0283987 |
| 2020_NPS0283988 | 2020_NPS0283988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283988 |
| 2020_NPS0283989 | 2020_NPS0283989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283989 |
| 2020_NPS0283990 | 2020_NPS0283990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283990 |
| 2020_NPS0283991 | 2020_NPS0283991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283991 |
| 2020_NPS0283993 | 2020_NPS0283993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283993 |
| 2020_NPS0283994 | 2020_NPS0283994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283994 |
| 2020_NPS0283995 | 2020_NPS0283995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283995 |
| 2020_NPS0283996 | 2020_NPS0283996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283996 |
| 2020_NPS0283997 | 2020_NPS0283997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283997 |
| 2020_NPS0283998 | 2020_NPS0283998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283998 |
| 2020_NPS0283999 | 2020_NPS0283999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0283999 |
| 2020_NPS0284000 | 2020_NPS0284000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284000 |
| 2020_NPS0284001 | 2020_NPS0284001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284001 |
| 2020_NPS0284002 | 2020_NPS0284002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284002 |
| 2020_NPS0284003 | 2020_NPS0284003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284003 |
| 2020_NPS0284004 | 2020_NPS0284004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284004 |
| 2020_NPS0284005 | 2020_NPS0284005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284005 |
| 2020_NPS0284006 | 2020_NPS0284006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284006 |
| 2020_NPS0284007 | 2020_NPS0284007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0284007 |
| 2020_NPS0284008 | 2020_NPS0284008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284008 |
| 2020_NPS0284009 | 2020_NPS0284009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284009 |
| 2020_NPS0284010 | 2020_NPS0284010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284010 |
| 2020_NPS0284011 | 2020_NPS0284011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284011 |
| 2020_NPS0284012 | 2020_NPS0284012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284012 |
| 2020_NPS0284013 | 2020_NPS0284013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284013 |
| 2020_NPS0284014 | 2020_NPS0284014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284014 |
| 2020_NPS0284015 | 2020_NPS0284015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284015 |
| 2020_NPS0284016 | 2020_NPS0284016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284016 |
| 2020_NPS0284017 | 2020_NPS0284017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284017 |
| 2020_NPS0284018 | 2020_NPS0284018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284018 |
| 2020_NPS0284019 | 2020_NPS0284019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284019 |
| 2020_NPS0284020 | 2020_NPS0284020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284020 |
| 2020_NPS0284021 | 2020_NPS0284021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284021 |
| 2020_NPS0284022 | 2020_NPS0284022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284022 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284023 | 2020_NPS0284023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284023 |
| 2020_NPS0284024 | 2020_NPS0284024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284024 |
| 2020_NPS0284025 | 2020_NPS0284025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284025 |
| 2020_NPS0284026 | 2020_NPS0284026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284026 |
| 2020_NPS0284027 | 2020_NPS0284027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284027 |
| 2020_NPS0284028 | 2020_NPS0284028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284028 |
| 2020_NPS0284030 | 2020_NPS0284030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284030 |
| 2020_NPS0284031 | 2020_NPS0284031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284031 |
| 2020_NPS0284032 | 2020_NPS0284032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284032 |
| 2020_NPS0284033 | 2020_NPS0284033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284033 |
| 2020_NPS0284034 | 2020_NPS0284034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284034 |
| 2020_NPS0284035 | 2020_NPS0284035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284035 |
| 2020_NPS0284036 | 2020_NPS0284036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284036 |
| 2020_NPS0284037 | 2020_NPS0284037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284037 |
| 2020_NPS0284038 | 2020_NPS0284038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284038 |
| 2020_NPS0284039 | 2020_NPS0284039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284039 |
| 2020_NPS0284040 | 2020_NPS0284040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284040 |
| 2020_NPS0284041 | 2020_NPS0284041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284041 |
| 2020_NPS0284042 | 2020_NPS0284042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284042 |
| 2020_NPS0284043 | 2020_NPS0284043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284043 |
| 2020_NPS0284044 | 2020_NPS0284044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284044 |
| 2020_NPS0284045 | 2020_NPS0284045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284045 |
| 2020_NPS0284046 | 2020_NPS0284046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284046 |
| 2020_NPS0284047 | 2020_NPS0284047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284047 |
| 2020_NPS0284048 | 2020_NPS0284048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284048 |
| 2020_NPS0284049 | 2020_NPS0284049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284049 |
| 2020_NPS0284050 | 2020_NPS0284050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284050 |
| 2020_NPS0284051 | 2020_NPS0284051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284051 |
| 2020_NPS0284052 | 2020_NPS0284052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284052 |
| 2020_NPS0284053 | 2020_NPS0284053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284053 |
| 2020_NPS0284054 | 2020_NPS0284054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284054 |
| 2020_NPS0284055 | 2020_NPS0284055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284055 |
| 2020_NPS0284056 | 2020_NPS0284056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284056 |
| 2020_NPS0284057 | 2020_NPS0284057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284057 |
| 2020_NPS0284058 | 2020_NPS0284058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284058 |
| 2020_NPS0284059 | 2020_NPS0284059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284059 |
| 2020_NPS0284060 | 2020_NPS0284060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284060 |
| 2020_NPS0284061 | 2020_NPS0284061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284061 |
| 2020_NPS0284062 | 2020_NPS0284062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284062 |
| 2020_NPS0284063 | 2020_NPS0284063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284064 | 2020_NPS0284064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284064 |
| 2020_NPS0284065 | 2020_NPS0284065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284065 |
| 2020_NPS0284066 | 2020_NPS0284066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284066 |
| 2020_NPS0284067 | 2020_NPS0284067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284067 |
| 2020_NPS0284068 | 2020_NPS0284068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284068 |
| 2020_NPS0284069 | 2020_NPS0284069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284069 |
| 2020_NPS0284070 | 2020_NPS0284070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284070 |
| 2020_NPS0284071 | 2020_NPS0284071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284071 |
| 2020_NPS0284072 | 2020_NPS0284072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284072 |
| 2020_NPS0284073 | 2020_NPS0284073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284073 |
| 2020_NPS0284074 | 2020_NPS0284074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284074 |
| 2020_NPS0284075 | 2020_NPS0284075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284075 |
| 2020_NPS0284076 | 2020_NPS0284076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284076 |
| 2020_NPS0284077 | 2020_NPS0284077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284077 |
| 2020_NPS0284078 | 2020_NPS0284078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284078 |
| 2020_NPS0284079 | 2020_NPS0284079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284079 |
| 2020_NPS0284080 | 2020_NPS0284080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284080 |
| 2020_NPS0284081 | 2020_NPS0284081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284081 |
| 2020_NPS0284082 | 2020_NPS0284082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284082 |
| 2020_NPS0284083 | 2020_NPS0284083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284083 |
| 2020_NPS0284084 | 2020_NPS0284084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284084 |
| 2020_NPS0284085 | 2020_NPS0284085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284085 |
| 2020_NPS0284086 | 2020_NPS0284086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284086 |
| 2020_NPS0284087 | 2020_NPS0284087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284087 |
| 2020_NPS0284088 | 2020_NPS0284088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284088 |
| 2020_NPS0284089 | 2020_NPS0284089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284089 |
| 2020_NPS0284090 | 2020_NPS0284090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284090 |
| 2020_NPS0284091 | 2020_NPS0284091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284091 |
| 2020_NPS0284092 | 2020_NPS0284092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284092 |
| 2020_NPS0284093 | 2020_NPS0284093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284093 |
| 2020_NPS0284094 | 2020_NPS0284094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284094 |
| 2020_NPS0284095 | 2020_NPS0284095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284095 |
| 2020_NPS0284096 | 2020_NPS0284096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284096 |
| 2020_NPS0284097 | 2020_NPS0284097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284097 |
| 2020_NPS0284098 | 2020_NPS0284098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284098 |
| 2020_NPS0284099 | 2020_NPS0284099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284099 |
| 2020_NPS0284100 | 2020_NPS0284100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284100 |
| 2020_NPS0284101 | 2020_NPS0284101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284101 |
| 2020_NPS0284102 | 2020_NPS0284102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284102 |
| 2020_NPS0284103 | 2020_NPS0284103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284103 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284104 | 2020_NPS0284104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284104 |
| 2020_NPS0284105 | 2020_NPS0284105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284105 |
| 2020_NPS0284106 | 2020_NPS0284106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284106 |
| 2020_NPS0284107 | 2020_NPS0284107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284107 |
| 2020_NPS0284108 | 2020_NPS0284108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284108 |
| 2020_NPS0284109 | 2020_NPS0284109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284109 |
| 2020_NPS0284110 | 2020_NPS0284110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284110 |
| 2020_NPS0284111 | 2020_NPS0284111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284111 |
| 2020_NPS0284112 | 2020_NPS0284112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284112 |
| 2020_NPS0284113 | 2020_NPS0284113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284113 |
| 2020_NPS0284114 | 2020_NPS0284114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284114 |
| 2020_NPS0284115 | 2020_NPS0284115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284115 |
| 2020_NPS0284116 | 2020_NPS0284116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284116 |
| 2020_NPS0284117 | 2020_NPS0284118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284117 |
| 2020_NPS0284119 | 2020_NPS0284119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284119 |
| 2020_NPS0284120 | 2020_NPS0284120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284120 |
| 2020_NPS0284121 | 2020_NPS0284121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284121 |
| 2020_NPS0284122 | 2020_NPS0284122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284122 |
| 2020_NPS0284123 | 2020_NPS0284123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284123 |
| 2020_NPS0284124 | 2020_NPS0284124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284124 |
| 2020_NPS0284125 | 2020_NPS0284125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284125 |
| 2020_NPS0284126 | 2020_NPS0284126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284126 |
| 2020_NPS0284127 | 2020_NPS0284127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284127 |
| 2020_NPS0284128 | 2020_NPS0284128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284128 |
| 2020_NPS0284129 | 2020_NPS0284129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284129 |
| 2020_NPS0284130 | 2020_NPS0284130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284130 |
| 2020_NPS0284131 | 2020_NPS0284131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284131 |
| 2020_NPS0284132 | 2020_NPS0284132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284132 |
| 2020_NPS0284133 | 2020_NPS0284133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284133 |
| 2020_NPS0284134 | 2020_NPS0284134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284134 |
| 2020_NPS0284135 | 2020_NPS0284135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284135 |
| 2020_NPS0284136 | 2020_NPS0284136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284136 |
| 2020_NPS0284137 | 2020_NPS0284137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284137 |
| 2020_NPS0284138 | 2020_NPS0284138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284138 |
| 2020_NPS0284139 | 2020_NPS0284139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284139 |
| 2020_NPS0284140 | 2020_NPS0284140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284140 |
| 2020_NPS0284141 | 2020_NPS0284141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284141 |
| 2020_NPS0284142 | 2020_NPS0284142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284142 |
| 2020_NPS0284143 | 2020_NPS0284143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284143 |
| 2020_NPS0284144 | 2020_NPS0284144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284144 |

| 2020_NPS0284145 | 2020_NPS0284145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284145 |
| 2020_NPS0284146 | 2020_NPS0284146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284146 |
| 2020_NPS0284147 | 2020_NPS0284147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284147 |
| 2020_NPS0284148 | 2020_NPS0284148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284148 |
| 2020_NPS0284149 | 2020_NPS0284149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284149 |
| 2020_NPS0284150 | 2020_NPS0284150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284150 |
| 2020_NPS0284151 | 2020_NPS0284151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284151 |
| 2020_NPS0284152 | 2020_NPS0284152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284152 |
| 2020_NPS0284153 | 2020_NPS0284153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284153 |
| 2020_NPS0284154 | 2020_NPS0284154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284154 |
| 2020_NPS0284155 | 2020_NPS0284155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284155 |
| 2020_NPS0284156 | 2020_NPS0284156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284156 |
| 2020_NPS0284157 | 2020_NPS0284157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284157 |
| 2020_NPS0284158 | 2020_NPS0284158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284158 |
| 2020_NPS0284159 | 2020_NPS0284159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284159 |
| 2020_NPS0284160 | 2020_NPS0284160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284160 |
| 2020_NPS0284161 | 2020_NPS0284161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284161 |
| 2020_NPS0284162 | 2020_NPS0284162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284162 |
| 2020_NPS0284163 | 2020_NPS0284163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284163 |
| 2020_NPS0284164 | 2020_NPS0284164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284164 |
| 2020_NPS0284165 | 2020_NPS0284165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284165 |
| 2020_NPS0284166 | 2020_NPS0284166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284166 |
| 2020_NPS0284167 | 2020_NPS0284167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284167 |
| 2020_NPS0284168 | 2020_NPS0284168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284168 |
| 2020_NPS0284169 | 2020_NPS0284169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284169 |
| 2020_NPS0284170 | 2020_NPS0284170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284170 |
| 2020_NPS0284171 | 2020_NPS0284171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284171 |
| 2020_NPS0284172 | 2020_NPS0284172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284172 |
| 2020_NPS0284173 | 2020_NPS0284173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284173 |
| 2020_NPS0284174 | 2020_NPS0284174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284174 |
| 2020_NPS0284175 | 2020_NPS0284175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284175 |
| 2020_NPS0284176 | 2020_NPS0284176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284176 |
| 2020_NPS0284177 | 2020_NPS0284177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284177 |
| 2020_NPS0284178 | 2020_NPS0284178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284178 |
| 2020_NPS0284179 | 2020_NPS0284179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284179 |
| 2020_NPS0284180 | 2020_NPS0284180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284180 |
| 2020_NPS0284181 | 2020_NPS0284181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284181 |
| 2020_NPS0284182 | 2020_NPS0284182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284182 |
| 2020_NPS0284183 | 2020_NPS0284183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284183 |
| 2020_NPS0284184 | 2020_NPS0284184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284184 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284185 | 2020_NPS0284185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284185 |
| 2020_NPS0284186 | 2020_NPS0284186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284186 |
| 2020_NPS0284187 | 2020_NPS0284187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284187 |
| 2020_NPS0284188 | 2020_NPS0284188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284188 |
| 2020_NPS0284189 | 2020_NPS0284189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0284189 |
| 2020_NPS0284190 | 2020_NPS0284190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0284190 |
| 2020_NPS0284191 | 2020_NPS0284191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284191 |
| 2020_NPS0284192 | 2020_NPS0284192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284192 |
| 2020_NPS0284193 | 2020_NPS0284193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284193 |
| 2020_NPS0284194 | 2020_NPS0284194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284194 |
| 2020_NPS0284195 | 2020_NPS0284195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284195 |
| 2020_NPS0284196 | 2020_NPS0284196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284196 |
| 2020_NPS0284197 | 2020_NPS0284197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284197 |
| 2020_NPS0284198 | 2020_NPS0284198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284198 |
| 2020_NPS0284199 | 2020_NPS0284199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284199 |
| 2020_NPS0284200 | 2020_NPS0284200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284200 |
| 2020_NPS0284201 | 2020_NPS0284201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284201 |
| 2020_NPS0284202 | 2020_NPS0284202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284202 |
| 2020_NPS0284203 | 2020_NPS0284203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284203 |
| 2020_NPS0284204 | 2020_NPS0284204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284204 |
| 2020_NPS0284205 | 2020_NPS0284205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284205 |
| 2020_NPS0284206 | 2020_NPS0284206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284206 |
| 2020_NPS0284207 | 2020_NPS0284207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284207 |
| 2020_NPS0284208 | 2020_NPS0284208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284208 |
| 2020_NPS0284209 | 2020_NPS0284209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284209 |
| 2020_NPS0284210 | 2020_NPS0284210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284210 |
| 2020_NPS0284211 | 2020_NPS0284211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284211 |
| 2020_NPS0284212 | 2020_NPS0284212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284212 |
| 2020_NPS0284213 | 2020_NPS0284213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284213 |
| 2020_NPS0284214 | 2020_NPS0284214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284214 |
| 2020_NPS0284215 | 2020_NPS0284215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284215 |
| 2020_NPS0284216 | 2020_NPS0284216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284216 |
| 2020_NPS0284217 | 2020_NPS0284217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284217 |
| 2020_NPS0284218 | 2020_NPS0284218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284218 |
| 2020_NPS0284219 | 2020_NPS0284219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284219 |
| 2020_NPS0284220 | 2020_NPS0284220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284220 |
| 2020_NPS0284221 | 2020_NPS0284221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284221 |
| 2020_NPS0284222 | 2020_NPS0284222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284222 |
| 2020_NPS0284223 | 2020_NPS0284223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284223 |
| 2020_NPS0284224 | 2020_NPS0284224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284224 |

| 2020_NPS0284225 | 2020_NPS0284225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284225 |
| 2020_NPS0284226 | 2020_NPS0284226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284226 |
| 2020_NPS0284227 | 2020_NPS0284227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284227 |
| 2020_NPS0284228 | 2020_NPS0284228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284228 |
| 2020_NPS0284229 | 2020_NPS0284229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284229 |
| 2020_NPS0284230 | 2020_NPS0284230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284230 |
| 2020_NPS0284231 | 2020_NPS0284231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284231 |
| 2020_NPS0284232 | 2020_NPS0284232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284232 |
| 2020_NPS0284233 | 2020_NPS0284233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284233 |
| 2020_NPS0284234 | 2020_NPS0284234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284234 |
| 2020_NPS0284235 | 2020_NPS0284235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284235 |
| 2020_NPS0284236 | 2020_NPS0284236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284236 |
| 2020_NPS0284237 | 2020_NPS0284237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284237 |
| 2020_NPS0284238 | 2020_NPS0284238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284238 |
| 2020_NPS0284239 | 2020_NPS0284239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284239 |
| 2020_NPS0284240 | 2020_NPS0284240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284240 |
| 2020_NPS0284241 | 2020_NPS0284241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284241 |
| 2020_NPS0284242 | 2020_NPS0284242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284242 |
| 2020_NPS0284243 | 2020_NPS0284243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284243 |
| 2020_NPS0284244 | 2020_NPS0284244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284244 |
| 2020_NPS0284245 | 2020_NPS0284245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284245 |
| 2020_NPS0284246 | 2020_NPS0284246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284246 |
| 2020_NPS0284247 | 2020_NPS0284247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284247 |
| 2020_NPS0284248 | 2020_NPS0284248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284248 |
| 2020_NPS0284249 | 2020_NPS0284249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284249 |
| 2020_NPS0284250 | 2020_NPS0284250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284250 |
| 2020_NPS0284251 | 2020_NPS0284251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284251 |
| 2020_NPS0284252 | 2020_NPS0284252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284252 |
| 2020_NPS0284253 | 2020_NPS0284253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284253 |
| 2020_NPS0284254 | 2020_NPS0284254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284254 |
| 2020_NPS0284255 | 2020_NPS0284255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284255 |
| 2020_NPS0284256 | 2020_NPS0284256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284256 |
| 2020_NPS0284257 | 2020_NPS0284257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284257 |
| 2020_NPS0284258 | 2020_NPS0284258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284258 |
| 2020_NPS0284259 | 2020_NPS0284259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284259 |
| 2020_NPS0284260 | 2020_NPS0284260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284260 |
| 2020_NPS0284261 | 2020_NPS0284261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284261 |
| 2020_NPS0284262 | 2020_NPS0284262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284262 |
| 2020_NPS0284263 | 2020_NPS0284263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284263 |
| 2020_NPS0284264 | 2020_NPS0284264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284264 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0284265 | 2020_NPS0284266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284265 |
| 2020_NPS0284267 | 2020_NPS0284267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284267 |
| 2020_NPS0284268 | 2020_NPS0284268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284268 |
| 2020_NPS0284269 | 2020_NPS0284269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284269 |
| 2020_NPS0284270 | 2020_NPS0284270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284270 |
| 2020_NPS0284271 | 2020_NPS0284271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0284271 |
| 2020_NPS0284272 | 2020_NPS0284272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0284272 |
| 2020_NPS0284273 | 2020_NPS0284273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0284273 |
| 2020_NPS0284274 | 2020_NPS0284274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0284274 |
| 2020_NPS0284275 | 2020_NPS0284275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284275 |
| 2020_NPS0284276 | 2020_NPS0284276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284276 |
| 2020_NPS0284277 | 2020_NPS0284277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284277 |
| 2020_NPS0284278 | 2020_NPS0284278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284278 |
| 2020_NPS0284279 | 2020_NPS0284279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284279 |
| 2020_NPS0284280 | 2020_NPS0284280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284280 |
| 2020_NPS0284281 | 2020_NPS0284281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284281 |
| 2020_NPS0284282 | 2020_NPS0284282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284282 |
| 2020_NPS0284283 | 2020_NPS0284283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284283 |
| 2020_NPS0284284 | 2020_NPS0284284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284284 |
| 2020_NPS0284285 | 2020_NPS0284285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284285 |
| 2020_NPS0284286 | 2020_NPS0284286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284286 |
| 2020_NPS0284287 | 2020_NPS0284287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284287 |
| 2020_NPS0284288 | 2020_NPS0284288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284288 |
| 2020_NPS0284289 | 2020_NPS0284289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284289 |
| 2020_NPS0284290 | 2020_NPS0284290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284290 |
| 2020_NPS0284291 | 2020_NPS0284291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284291 |
| 2020_NPS0284292 | 2020_NPS0284292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284292 |
| 2020_NPS0284293 | 2020_NPS0284293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284293 |
| 2020_NPS0284294 | 2020_NPS0284294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284294 |
| 2020_NPS0284295 | 2020_NPS0284295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284295 |
| 2020_NPS0284296 | 2020_NPS0284296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284296 |
| 2020_NPS0284297 | 2020_NPS0284297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284297 |
| 2020_NPS0284298 | 2020_NPS0284298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284298 |
| 2020_NPS0284299 | 2020_NPS0284299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284299 |
| 2020_NPS0284300 | 2020_NPS0284300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284300 |
| 2020_NPS0284301 | 2020_NPS0284301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284301 |
| 2020_NPS0284302 | 2020_NPS0284302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284302 |
| 2020_NPS0284303 | 2020_NPS0284303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284303 |
| 2020_NPS0284304 | 2020_NPS0284304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284304 |
| 2020_NPS0284305 | 2020_NPS0284305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284305 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284306 | 2020_NPS0284306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284306 |
| 2020_NPS0284307 | 2020_NPS0284307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284307 |
| 2020_NPS0284308 | 2020_NPS0284308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284308 |
| 2020_NPS0284309 | 2020_NPS0284309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284309 |
| 2020_NPS0284310 | 2020_NPS0284310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284310 |
| 2020_NPS0284311 | 2020_NPS0284311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284311 |
| 2020_NPS0284312 | 2020_NPS0284312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284312 |
| 2020_NPS0284313 | 2020_NPS0284313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284313 |
| 2020_NPS0284314 | 2020_NPS0284314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284314 |
| 2020_NPS0284315 | 2020_NPS0284315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284315 |
| 2020_NPS0284316 | 2020_NPS0284316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284316 |
| 2020_NPS0284317 | 2020_NPS0284317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284317 |
| 2020_NPS0284318 | 2020_NPS0284318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284318 |
| 2020_NPS0284319 | 2020_NPS0284319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284319 |
| 2020_NPS0284320 | 2020_NPS0284320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284320 |
| 2020_NPS0284321 | 2020_NPS0284321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284321 |
| 2020_NPS0284322 | 2020_NPS0284322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284322 |
| 2020_NPS0284323 | 2020_NPS0284323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284323 |
| 2020_NPS0284324 | 2020_NPS0284324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284324 |
| 2020_NPS0284325 | 2020_NPS0284325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284325 |
| 2020_NPS0284326 | 2020_NPS0284326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284326 |
| 2020_NPS0284327 | 2020_NPS0284327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284327 |
| 2020_NPS0284328 | 2020_NPS0284328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284328 |
| 2020_NPS0284329 | 2020_NPS0284329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284329 |
| 2020_NPS0284330 | 2020_NPS0284330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284330 |
| 2020_NPS0284331 | 2020_NPS0284331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284331 |
| 2020_NPS0284332 | 2020_NPS0284332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284332 |
| 2020_NPS0284333 | 2020_NPS0284333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284333 |
| 2020_NPS0284334 | 2020_NPS0284334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284334 |
| 2020_NPS0284335 | 2020_NPS0284335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284335 |
| 2020_NPS0284336 | 2020_NPS0284336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284336 |
| 2020_NPS0284337 | 2020_NPS0284337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284337 |
| 2020_NPS0284338 | 2020_NPS0284338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284338 |
| 2020_NPS0284339 | 2020_NPS0284339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284339 |
| 2020_NPS0284340 | 2020_NPS0284340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284340 |
| 2020_NPS0284341 | 2020_NPS0284341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284341 |
| 2020_NPS0284342 | 2020_NPS0284342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284342 |
| 2020_NPS0284343 | 2020_NPS0284343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284343 |
| 2020_NPS0284344 | 2020_NPS0284344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284344 |
| 2020_NPS0284345 | 2020_NPS0284345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284345 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284346 | 2020_NPS0284346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284346 |
| 2020_NPS0284347 | 2020_NPS0284347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284347 |
| 2020_NPS0284348 | 2020_NPS0284348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284348 |
| 2020_NPS0284349 | 2020_NPS0284349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284349 |
| 2020_NPS0284350 | 2020_NPS0284350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284350 |
| 2020_NPS0284351 | 2020_NPS0284351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284351 |
| 2020_NPS0284352 | 2020_NPS0284352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284352 |
| 2020_NPS0284353 | 2020_NPS0284353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284353 |
| 2020_NPS0284354 | 2020_NPS0284354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284354 |
| 2020_NPS0284355 | 2020_NPS0284355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284355 |
| 2020_NPS0284356 | 2020_NPS0284356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284356 |
| 2020_NPS0284357 | 2020_NPS0284357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284357 |
| 2020_NPS0284358 | 2020_NPS0284358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284358 |
| 2020_NPS0284359 | 2020_NPS0284359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284359 |
| 2020_NPS0284360 | 2020_NPS0284360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284360 |
| 2020_NPS0284361 | 2020_NPS0284361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284361 |
| 2020_NPS0284362 | 2020_NPS0284362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284362 |
| 2020_NPS0284363 | 2020_NPS0284363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284363 |
| 2020_NPS0284364 | 2020_NPS0284364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284364 |
| 2020_NPS0284365 | 2020_NPS0284365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284365 |
| 2020_NPS0284366 | 2020_NPS0284366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284366 |
| 2020_NPS0284367 | 2020_NPS0284367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284367 |
| 2020_NPS0284368 | 2020_NPS0284368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284368 |
| 2020_NPS0284369 | 2020_NPS0284369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284369 |
| 2020_NPS0284370 | 2020_NPS0284370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284370 |
| 2020_NPS0284371 | 2020_NPS0284371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284371 |
| 2020_NPS0284372 | 2020_NPS0284372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284372 |
| 2020_NPS0284373 | 2020_NPS0284373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284373 |
| 2020_NPS0284374 | 2020_NPS0284374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284374 |
| 2020_NPS0284375 | 2020_NPS0284375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284375 |
| 2020_NPS0284376 | 2020_NPS0284376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284376 |
| 2020_NPS0284377 | 2020_NPS0284377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284377 |
| 2020_NPS0284378 | 2020_NPS0284378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284378 |
| 2020_NPS0284379 | 2020_NPS0284379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284379 |
| 2020_NPS0284380 | 2020_NPS0284380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284380 |
| 2020_NPS0284381 | 2020_NPS0284381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284381 |
| 2020_NPS0284382 | 2020_NPS0284382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284382 |
| 2020_NPS0284383 | 2020_NPS0284383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284383 |
| 2020_NPS0284384 | 2020_NPS0284384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284384 |
| 2020_NPS0284385 | 2020_NPS0284385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284385 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284386 | 2020_NPS0284386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284386 |
| 2020_NPS0284387 | 2020_NPS0284387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284387 |
| 2020_NPS0284388 | 2020_NPS0284388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284388 |
| 2020_NPS0284389 | 2020_NPS0284389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284389 |
| 2020_NPS0284390 | 2020_NPS0284390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284390 |
| 2020_NPS0284391 | 2020_NPS0284391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284391 |
| 2020_NPS0284392 | 2020_NPS0284392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284392 |
| 2020_NPS0284393 | 2020_NPS0284393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284393 |
| 2020_NPS0284394 | 2020_NPS0284394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284394 |
| 2020_NPS0284395 | 2020_NPS0284395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284395 |
| 2020_NPS0284396 | 2020_NPS0284396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284396 |
| 2020_NPS0284397 | 2020_NPS0284397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284397 |
| 2020_NPS0284398 | 2020_NPS0284398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284398 |
| 2020_NPS0284399 | 2020_NPS0284399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284399 |
| 2020_NPS0284400 | 2020_NPS0284400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284400 |
| 2020_NPS0284401 | 2020_NPS0284401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284401 |
| 2020_NPS0284402 | 2020_NPS0284402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284402 |
| 2020_NPS0284403 | 2020_NPS0284403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284403 |
| 2020_NPS0284404 | 2020_NPS0284404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284404 |
| 2020_NPS0284405 | 2020_NPS0284405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284405 |
| 2020_NPS0284406 | 2020_NPS0284406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284406 |
| 2020_NPS0284407 | 2020_NPS0284407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284407 |
| 2020_NPS0284408 | 2020_NPS0284408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284408 |
| 2020_NPS0284409 | 2020_NPS0284409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284409 |
| 2020_NPS0284410 | 2020_NPS0284410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284410 |
| 2020_NPS0284411 | 2020_NPS0284411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284411 |
| 2020_NPS0284412 | 2020_NPS0284412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284412 |
| 2020_NPS0284413 | 2020_NPS0284413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284413 |
| 2020_NPS0284414 | 2020_NPS0284414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284414 |
| 2020_NPS0284415 | 2020_NPS0284415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284415 |
| 2020_NPS0284416 | 2020_NPS0284416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284416 |
| 2020_NPS0284417 | 2020_NPS0284417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284417 |
| 2020_NPS0284418 | 2020_NPS0284418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284418 |
| 2020_NPS0284419 | 2020_NPS0284419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284419 |
| 2020_NPS0284420 | 2020_NPS0284420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284420 |
| 2020_NPS0284421 | 2020_NPS0284421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284421 |
| 2020_NPS0284422 | 2020_NPS0284422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284422 |
| 2020_NPS0284423 | 2020_NPS0284423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284423 |
| 2020_NPS0284424 | 2020_NPS0284424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284424 |
| 2020_NPS0284425 | 2020_NPS0284425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284425 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284426 | 2020_NPS0284426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284426 |
| 2020_NPS0284427 | 2020_NPS0284427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284427 |
| 2020_NPS0284428 | 2020_NPS0284428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284428 |
| 2020_NPS0284429 | 2020_NPS0284429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284429 |
| 2020_NPS0284430 | 2020_NPS0284430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284430 |
| 2020_NPS0284431 | 2020_NPS0284431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284431 |
| 2020_NPS0284432 | 2020_NPS0284432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284432 |
| 2020_NPS0284433 | 2020_NPS0284433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284433 |
| 2020_NPS0284434 | 2020_NPS0284434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284434 |
| 2020_NPS0284435 | 2020_NPS0284435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284435 |
| 2020_NPS0284436 | 2020_NPS0284436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284436 |
| 2020_NPS0284437 | 2020_NPS0284437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284437 |
| 2020_NPS0284438 | 2020_NPS0284438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284438 |
| 2020_NPS0284439 | 2020_NPS0284439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284439 |
| 2020_NPS0284440 | 2020_NPS0284440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284440 |
| 2020_NPS0284441 | 2020_NPS0284441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284441 |
| 2020_NPS0284442 | 2020_NPS0284442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284442 |
| 2020_NPS0284443 | 2020_NPS0284443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284443 |
| 2020_NPS0284444 | 2020_NPS0284444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284444 |
| 2020_NPS0284445 | 2020_NPS0284445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284445 |
| 2020_NPS0284446 | 2020_NPS0284446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284446 |
| 2020_NPS0284447 | 2020_NPS0284447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284447 |
| 2020_NPS0284448 | 2020_NPS0284448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284448 |
| 2020_NPS0284449 | 2020_NPS0284449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284449 |
| 2020_NPS0284450 | 2020_NPS0284450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284450 |
| 2020_NPS0284451 | 2020_NPS0284451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284451 |
| 2020_NPS0284452 | 2020_NPS0284452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284452 |
| 2020_NPS0284453 | 2020_NPS0284453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284453 |
| 2020_NPS0284454 | 2020_NPS0284454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284454 |
| 2020_NPS0284455 | 2020_NPS0284455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284455 |
| 2020_NPS0284456 | 2020_NPS0284456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284456 |
| 2020_NPS0284457 | 2020_NPS0284457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284457 |
| 2020_NPS0284458 | 2020_NPS0284458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284458 |
| 2020_NPS0284459 | 2020_NPS0284459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284459 |
| 2020_NPS0284460 | 2020_NPS0284460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284460 |
| 2020_NPS0284461 | 2020_NPS0284461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284461 |
| 2020_NPS0284462 | 2020_NPS0284462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284462 |
| 2020_NPS0284463 | 2020_NPS0284463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284463 |
| 2020_NPS0284464 | 2020_NPS0284464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284464 |
| 2020_NPS0284465 | 2020_NPS0284465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284465 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284466 | 2020_NPS0284466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284466 |
| 2020_NPS0284467 | 2020_NPS0284467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284467 |
| 2020_NPS0284468 | 2020_NPS0284468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284468 |
| 2020_NPS0284469 | 2020_NPS0284469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284469 |
| 2020_NPS0284470 | 2020_NPS0284470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284470 |
| 2020_NPS0284471 | 2020_NPS0284471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284471 |
| 2020_NPS0284472 | 2020_NPS0284472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284472 |
| 2020_NPS0284473 | 2020_NPS0284473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284473 |
| 2020_NPS0284474 | 2020_NPS0284474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284474 |
| 2020_NPS0284475 | 2020_NPS0284475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284475 |
| 2020_NPS0284476 | 2020_NPS0284476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284476 |
| 2020_NPS0284477 | 2020_NPS0284477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284477 |
| 2020_NPS0284478 | 2020_NPS0284478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284478 |
| 2020_NPS0284479 | 2020_NPS0284479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284479 |
| 2020_NPS0284480 | 2020_NPS0284480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284480 |
| 2020_NPS0284481 | 2020_NPS0284481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284481 |
| 2020_NPS0284482 | 2020_NPS0284482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284482 |
| 2020_NPS0284483 | 2020_NPS0284483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284483 |
| 2020_NPS0284484 | 2020_NPS0284484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284484 |
| 2020_NPS0284485 | 2020_NPS0284485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284485 |
| 2020_NPS0284486 | 2020_NPS0284486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284486 |
| 2020_NPS0284487 | 2020_NPS0284488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284487 |
| 2020_NPS0284489 | 2020_NPS0284489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284489 |
| 2020_NPS0284490 | 2020_NPS0284490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284490 |
| 2020_NPS0284491 | 2020_NPS0284491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284491 |
| 2020_NPS0284492 | 2020_NPS0284492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284492 |
| 2020_NPS0284493 | 2020_NPS0284493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284493 |
| 2020_NPS0284494 | 2020_NPS0284494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284494 |
| 2020_NPS0284495 | 2020_NPS0284495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284495 |
| 2020_NPS0284496 | 2020_NPS0284496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284496 |
| 2020_NPS0284497 | 2020_NPS0284497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284497 |
| 2020_NPS0284498 | 2020_NPS0284498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284498 |
| 2020_NPS0284499 | 2020_NPS0284499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284499 |
| 2020_NPS0284500 | 2020_NPS0284500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284500 |
| 2020_NPS0284501 | 2020_NPS0284501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284501 |
| 2020_NPS0284502 | 2020_NPS0284502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284502 |
| 2020_NPS0284503 | 2020_NPS0284503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284503 |
| 2020_NPS0284504 | 2020_NPS0284504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284504 |
| 2020_NPS0284505 | 2020_NPS0284505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284505 |
| 2020_NPS0284506 | 2020_NPS0284506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284506 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284507 | 2020_NPS0284507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284507 |
| 2020_NPS0284508 | 2020_NPS0284508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284508 |
| 2020_NPS0284509 | 2020_NPS0284509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284509 |
| 2020_NPS0284510 | 2020_NPS0284510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284510 |
| 2020_NPS0284511 | 2020_NPS0284511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284511 |
| 2020_NPS0284512 | 2020_NPS0284512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284512 |
| 2020_NPS0284513 | 2020_NPS0284513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284513 |
| 2020_NPS0284514 | 2020_NPS0284514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284514 |
| 2020_NPS0284515 | 2020_NPS0284515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284515 |
| 2020_NPS0284516 | 2020_NPS0284516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284516 |
| 2020_NPS0284517 | 2020_NPS0284517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284517 |
| 2020_NPS0284518 | 2020_NPS0284518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284518 |
| 2020_NPS0284519 | 2020_NPS0284519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284519 |
| 2020_NPS0284520 | 2020_NPS0284520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284520 |
| 2020_NPS0284521 | 2020_NPS0284521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284521 |
| 2020_NPS0284522 | 2020_NPS0284522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284522 |
| 2020_NPS0284523 | 2020_NPS0284523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284523 |
| 2020_NPS0284524 | 2020_NPS0284524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284524 |
| 2020_NPS0284525 | 2020_NPS0284525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284525 |
| 2020_NPS0284526 | 2020_NPS0284526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284526 |
| 2020_NPS0284527 | 2020_NPS0284527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284527 |
| 2020_NPS0284528 | 2020_NPS0284528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284528 |
| 2020_NPS0284529 | 2020_NPS0284529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284529 |
| 2020_NPS0284530 | 2020_NPS0284530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284530 |
| 2020_NPS0284531 | 2020_NPS0284531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284531 |
| 2020_NPS0284532 | 2020_NPS0284532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284532 |
| 2020_NPS0284533 | 2020_NPS0284533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284533 |
| 2020_NPS0284534 | 2020_NPS0284534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284534 |
| 2020_NPS0284535 | 2020_NPS0284535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284535 |
| 2020_NPS0284536 | 2020_NPS0284536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284536 |
| 2020_NPS0284537 | 2020_NPS0284537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284537 |
| 2020_NPS0284538 | 2020_NPS0284538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284538 |
| 2020_NPS0284539 | 2020_NPS0284539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284539 |
| 2020_NPS0284540 | 2020_NPS0284540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284540 |
| 2020_NPS0284541 | 2020_NPS0284541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284541 |
| 2020_NPS0284542 | 2020_NPS0284542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284542 |
| 2020_NPS0284543 | 2020_NPS0284543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284543 |
| 2020_NPS0284544 | 2020_NPS0284544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284544 |
| 2020_NPS0284545 | 2020_NPS0284545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284545 |
| 2020_NPS0284546 | 2020_NPS0284546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284546 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284547 | 2020_NPS0284547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284547 |
| 2020_NPS0284548 | 2020_NPS0284548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284548 |
| 2020_NPS0284549 | 2020_NPS0284549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284549 |
| 2020_NPS0284550 | 2020_NPS0284550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284550 |
| 2020_NPS0284551 | 2020_NPS0284551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284551 |
| 2020_NPS0284552 | 2020_NPS0284552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284552 |
| 2020_NPS0284553 | 2020_NPS0284553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284553 |
| 2020_NPS0284554 | 2020_NPS0284554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284554 |
| 2020_NPS0284555 | 2020_NPS0284555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284555 |
| 2020_NPS0284556 | 2020_NPS0284556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284556 |
| 2020_NPS0284557 | 2020_NPS0284557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284557 |
| 2020_NPS0284558 | 2020_NPS0284558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284558 |
| 2020_NPS0284559 | 2020_NPS0284559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284559 |
| 2020_NPS0284560 | 2020_NPS0284560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284560 |
| 2020_NPS0284561 | 2020_NPS0284561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284561 |
| 2020_NPS0284562 | 2020_NPS0284562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284562 |
| 2020_NPS0284563 | 2020_NPS0284563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284563 |
| 2020_NPS0284564 | 2020_NPS0284564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284564 |
| 2020_NPS0284565 | 2020_NPS0284565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284565 |
| 2020_NPS0284566 | 2020_NPS0284566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284566 |
| 2020_NPS0284567 | 2020_NPS0284567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284567 |
| 2020_NPS0284568 | 2020_NPS0284568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284568 |
| 2020_NPS0284569 | 2020_NPS0284569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284569 |
| 2020_NPS0284570 | 2020_NPS0284570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284570 |
| 2020_NPS0284571 | 2020_NPS0284571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284571 |
| 2020_NPS0284572 | 2020_NPS0284572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284572 |
| 2020_NPS0284573 | 2020_NPS0284573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284573 |
| 2020_NPS0284574 | 2020_NPS0284574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284574 |
| 2020_NPS0284575 | 2020_NPS0284575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284575 |
| 2020_NPS0284576 | 2020_NPS0284576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284576 |
| 2020_NPS0284577 | 2020_NPS0284577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284577 |
| 2020_NPS0284578 | 2020_NPS0284578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284578 |
| 2020_NPS0284579 | 2020_NPS0284579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284579 |
| 2020_NPS0284580 | 2020_NPS0284580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284580 |
| 2020_NPS0284581 | 2020_NPS0284581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284581 |
| 2020_NPS0284582 | 2020_NPS0284582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284582 |
| 2020_NPS0284583 | 2020_NPS0284583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284583 |
| 2020_NPS0284584 | 2020_NPS0284584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284584 |
| 2020_NPS0284585 | 2020_NPS0284585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284585 |
| 2020_NPS0284586 | 2020_NPS0284586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284586 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284587 | 2020_NPS0284587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284587 |
| 2020_NPS0284588 | 2020_NPS0284588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284588 |
| 2020_NPS0284589 | 2020_NPS0284589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284589 |
| 2020_NPS0284590 | 2020_NPS0284590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284590 |
| 2020_NPS0284591 | 2020_NPS0284591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284591 |
| 2020_NPS0284592 | 2020_NPS0284592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284592 |
| 2020_NPS0284593 | 2020_NPS0284593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284593 |
| 2020_NPS0284594 | 2020_NPS0284594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284594 |
| 2020_NPS0284595 | 2020_NPS0284595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284595 |
| 2020_NPS0284596 | 2020_NPS0284596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284596 |
| 2020_NPS0284597 | 2020_NPS0284597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284597 |
| 2020_NPS0284598 | 2020_NPS0284598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284598 |
| 2020_NPS0284599 | 2020_NPS0284599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284599 |
| 2020_NPS0284600 | 2020_NPS0284600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284600 |
| 2020_NPS0284601 | 2020_NPS0284601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284601 |
| 2020_NPS0284602 | 2020_NPS0284602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284602 |
| 2020_NPS0284603 | 2020_NPS0284603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284603 |
| 2020_NPS0284604 | 2020_NPS0284604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284604 |
| 2020_NPS0284605 | 2020_NPS0284605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284605 |
| 2020_NPS0284606 | 2020_NPS0284606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284606 |
| 2020_NPS0284607 | 2020_NPS0284607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284607 |
| 2020_NPS0284608 | 2020_NPS0284608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284608 |
| 2020_NPS0284609 | 2020_NPS0284609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284609 |
| 2020_NPS0284610 | 2020_NPS0284610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284610 |
| 2020_NPS0284611 | 2020_NPS0284611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284611 |
| 2020_NPS0284612 | 2020_NPS0284612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284612 |
| 2020_NPS0284613 | 2020_NPS0284613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284613 |
| 2020_NPS0284614 | 2020_NPS0284614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284614 |
| 2020_NPS0284615 | 2020_NPS0284615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284615 |
| 2020_NPS0284616 | 2020_NPS0284616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284616 |
| 2020_NPS0284617 | 2020_NPS0284617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284617 |
| 2020_NPS0284618 | 2020_NPS0284618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284618 |
| 2020_NPS0284619 | 2020_NPS0284619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284619 |
| 2020_NPS0284620 | 2020_NPS0284620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284620 |
| 2020_NPS0284621 | 2020_NPS0284621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284621 |
| 2020_NPS0284622 | 2020_NPS0284622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284622 |
| 2020_NPS0284623 | 2020_NPS0284623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284623 |
| 2020_NPS0284624 | 2020_NPS0284624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284624 |
| 2020_NPS0284625 | 2020_NPS0284625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284625 |
| 2020_NPS0284626 | 2020_NPS0284626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284626 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284627 | 2020_NPS0284627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284627 |
| 2020_NPS0284628 | 2020_NPS0284628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284628 |
| 2020_NPS0284629 | 2020_NPS0284629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284629 |
| 2020_NPS0284630 | 2020_NPS0284630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284630 |
| 2020_NPS0284631 | 2020_NPS0284631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284631 |
| 2020_NPS0284632 | 2020_NPS0284632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284632 |
| 2020_NPS0284633 | 2020_NPS0284633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284633 |
| 2020_NPS0284634 | 2020_NPS0284634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284634 |
| 2020_NPS0284635 | 2020_NPS0284635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284635 |
| 2020_NPS0284636 | 2020_NPS0284636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284636 |
| 2020_NPS0284637 | 2020_NPS0284637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284637 |
| 2020_NPS0284638 | 2020_NPS0284638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284638 |
| 2020_NPS0284639 | 2020_NPS0284639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284639 |
| 2020_NPS0284640 | 2020_NPS0284640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284640 |
| 2020_NPS0284641 | 2020_NPS0284641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284641 |
| 2020_NPS0284642 | 2020_NPS0284642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284642 |
| 2020_NPS0284643 | 2020_NPS0284643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284643 |
| 2020_NPS0284644 | 2020_NPS0284644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284644 |
| 2020_NPS0284645 | 2020_NPS0284645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284645 |
| 2020_NPS0284646 | 2020_NPS0284646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284646 |
| 2020_NPS0284647 | 2020_NPS0284647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284647 |
| 2020_NPS0284648 | 2020_NPS0284648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284648 |
| 2020_NPS0284649 | 2020_NPS0284649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284649 |
| 2020_NPS0284650 | 2020_NPS0284650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284650 |
| 2020_NPS0284651 | 2020_NPS0284651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284651 |
| 2020_NPS0284652 | 2020_NPS0284652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284652 |
| 2020_NPS0284653 | 2020_NPS0284653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284653 |
| 2020_NPS0284654 | 2020_NPS0284654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284654 |
| 2020_NPS0284655 | 2020_NPS0284655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284655 |
| 2020_NPS0284656 | 2020_NPS0284656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284656 |
| 2020_NPS0284657 | 2020_NPS0284657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284657 |
| 2020_NPS0284658 | 2020_NPS0284658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284658 |
| 2020_NPS0284659 | 2020_NPS0284659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284659 |
| 2020_NPS0284660 | 2020_NPS0284660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284660 |
| 2020_NPS0284661 | 2020_NPS0284661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284661 |
| 2020_NPS0284662 | 2020_NPS0284662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284662 |
| 2020_NPS0284663 | 2020_NPS0284663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284663 |
| 2020_NPS0284664 | 2020_NPS0284664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284664 |
| 2020_NPS0284665 | 2020_NPS0284665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284665 |
| 2020_NPS0284666 | 2020_NPS0284666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284666 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284667 | 2020_NPS0284667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284667 |
| 2020_NPS0284668 | 2020_NPS0284668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284668 |
| 2020_NPS0284669 | 2020_NPS0284669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284669 |
| 2020_NPS0284670 | 2020_NPS0284670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284670 |
| 2020_NPS0284671 | 2020_NPS0284671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284671 |
| 2020_NPS0284672 | 2020_NPS0284672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284672 |
| 2020_NPS0284673 | 2020_NPS0284673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284673 |
| 2020_NPS0284674 | 2020_NPS0284674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284674 |
| 2020_NPS0284675 | 2020_NPS0284675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284675 |
| 2020_NPS0284676 | 2020_NPS0284676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284676 |
| 2020_NPS0284677 | 2020_NPS0284677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284677 |
| 2020_NPS0284678 | 2020_NPS0284678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284678 |
| 2020_NPS0284679 | 2020_NPS0284679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284679 |
| 2020_NPS0284680 | 2020_NPS0284680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284680 |
| 2020_NPS0284681 | 2020_NPS0284681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284681 |
| 2020_NPS0284682 | 2020_NPS0284682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284682 |
| 2020_NPS0284683 | 2020_NPS0284683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284683 |
| 2020_NPS0284684 | 2020_NPS0284684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284684 |
| 2020_NPS0284685 | 2020_NPS0284685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284685 |
| 2020_NPS0284686 | 2020_NPS0284686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284686 |
| 2020_NPS0284687 | 2020_NPS0284687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284687 |
| 2020_NPS0284688 | 2020_NPS0284688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284688 |
| 2020_NPS0284689 | 2020_NPS0284689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284689 |
| 2020_NPS0284690 | 2020_NPS0284690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284690 |
| 2020_NPS0284691 | 2020_NPS0284691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284691 |
| 2020_NPS0284692 | 2020_NPS0284692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284692 |
| 2020_NPS0284693 | 2020_NPS0284693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284693 |
| 2020_NPS0284694 | 2020_NPS0284694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284694 |
| 2020_NPS0284695 | 2020_NPS0284695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284695 |
| 2020_NPS0284696 | 2020_NPS0284696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284696 |
| 2020_NPS0284697 | 2020_NPS0284697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284697 |
| 2020_NPS0284698 | 2020_NPS0284698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284698 |
| 2020_NPS0284699 | 2020_NPS0284699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284699 |
| 2020_NPS0284700 | 2020_NPS0284700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284700 |
| 2020_NPS0284701 | 2020_NPS0284701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284701 |
| 2020_NPS0284702 | 2020_NPS0284702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284702 |
| 2020_NPS0284703 | 2020_NPS0284703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284703 |
| 2020_NPS0284704 | 2020_NPS0284704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284704 |
| 2020_NPS0284705 | 2020_NPS0284705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284705 |
| 2020_NPS0284706 | 2020_NPS0284706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284707 | 2020_NPS0284707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284707 |
| 2020_NPS0284708 | 2020_NPS0284708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284708 |
| 2020_NPS0284709 | 2020_NPS0284709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284709 |
| 2020_NPS0284710 | 2020_NPS0284710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284710 |
| 2020_NPS0284711 | 2020_NPS0284711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284711 |
| 2020_NPS0284712 | 2020_NPS0284712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284712 |
| 2020_NPS0284713 | 2020_NPS0284713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284713 |
| 2020_NPS0284714 | 2020_NPS0284714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284714 |
| 2020_NPS0284715 | 2020_NPS0284715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284715 |
| 2020_NPS0284716 | 2020_NPS0284716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284716 |
| 2020_NPS0284717 | 2020_NPS0284717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284717 |
| 2020_NPS0284718 | 2020_NPS0284718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284718 |
| 2020_NPS0284719 | 2020_NPS0284719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284719 |
| 2020_NPS0284720 | 2020_NPS0284720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284720 |
| 2020_NPS0284721 | 2020_NPS0284721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284721 |
| 2020_NPS0284722 | 2020_NPS0284722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284722 |
| 2020_NPS0284723 | 2020_NPS0284723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284723 |
| 2020_NPS0284724 | 2020_NPS0284724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284724 |
| 2020_NPS0284725 | 2020_NPS0284725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284725 |
| 2020_NPS0284726 | 2020_NPS0284726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284726 |
| 2020_NPS0284727 | 2020_NPS0284727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284727 |
| 2020_NPS0284728 | 2020_NPS0284728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284728 |
| 2020_NPS0284729 | 2020_NPS0284729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284729 |
| 2020_NPS0284730 | 2020_NPS0284730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284730 |
| 2020_NPS0284731 | 2020_NPS0284731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284731 |
| 2020_NPS0284732 | 2020_NPS0284732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284732 |
| 2020_NPS0284733 | 2020_NPS0284733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284733 |
| 2020_NPS0284734 | 2020_NPS0284734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284734 |
| 2020_NPS0284735 | 2020_NPS0284735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284735 |
| 2020_NPS0284736 | 2020_NPS0284736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284736 |
| 2020_NPS0284737 | 2020_NPS0284737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284737 |
| 2020_NPS0284738 | 2020_NPS0284738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284738 |
| 2020_NPS0284739 | 2020_NPS0284739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284739 |
| 2020_NPS0284740 | 2020_NPS0284740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284740 |
| 2020_NPS0284741 | 2020_NPS0284742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284741 |
| 2020_NPS0284743 | 2020_NPS0284743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284743 |
| 2020_NPS0284744 | 2020_NPS0284744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284744 |
| 2020_NPS0284745 | 2020_NPS0284745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284745 |
| 2020_NPS0284747 | 2020_NPS0284747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284746 |
| 2020_NPS0284748 | 2020_NPS0284748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284748 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284749 | 2020_NPS0284749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284749 |
| 2020_NPS0284750 | 2020_NPS0284750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284750 |
| 2020_NPS0284751 | 2020_NPS0284751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284751 |
| 2020_NPS0284752 | 2020_NPS0284752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284752 |
| 2020_NPS0284753 | 2020_NPS0284753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284753 |
| 2020_NPS0284754 | 2020_NPS0284754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284754 |
| 2020_NPS0284755 | 2020_NPS0284755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284755 |
| 2020_NPS0284756 | 2020_NPS0284756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284756 |
| 2020_NPS0284757 | 2020_NPS0284757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284757 |
| 2020_NPS0284758 | 2020_NPS0284758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284758 |
| 2020_NPS0284759 | 2020_NPS0284759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284759 |
| 2020_NPS0284760 | 2020_NPS0284760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284760 |
| 2020_NPS0284761 | 2020_NPS0284761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284761 |
| 2020_NPS0284762 | 2020_NPS0284762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284762 |
| 2020_NPS0284763 | 2020_NPS0284763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284763 |
| 2020_NPS0284764 | 2020_NPS0284765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284764 |
| 2020_NPS0284766 | 2020_NPS0284766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284766 |
| 2020_NPS0284767 | 2020_NPS0284767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284767 |
| 2020_NPS0284768 | 2020_NPS0284768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284768 |
| 2020_NPS0284769 | 2020_NPS0284769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284769 |
| 2020_NPS0284770 | 2020_NPS0284770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284770 |
| 2020_NPS0284771 | 2020_NPS0284771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284771 |
| 2020_NPS0284772 | 2020_NPS0284772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284772 |
| 2020_NPS0284773 | 2020_NPS0284773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284773 |
| 2020_NPS0284774 | 2020_NPS0284774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284774 |
| 2020_NPS0284775 | 2020_NPS0284775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284775 |
| 2020_NPS0284776 | 2020_NPS0284776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284776 |
| 2020_NPS0284777 | 2020_NPS0284777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284777 |
| 2020_NPS0284778 | 2020_NPS0284778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284778 |
| 2020_NPS0284779 | 2020_NPS0284779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284779 |
| 2020_NPS0284780 | 2020_NPS0284780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284780 |
| 2020_NPS0284781 | 2020_NPS0284781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284781 |
| 2020_NPS0284782 | 2020_NPS0284782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284782 |
| 2020_NPS0284783 | 2020_NPS0284783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284783 |
| 2020_NPS0284784 | 2020_NPS0284784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284784 |
| 2020_NPS0284785 | 2020_NPS0284785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284785 |
| 2020_NPS0284786 | 2020_NPS0284786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284786 |
| 2020_NPS0284787 | 2020_NPS0284787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284787 |
| 2020_NPS0284788 | 2020_NPS0284788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284788 |
| 2020_NPS0284789 | 2020_NPS0284789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284789 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284790 | 2020_NPS0284790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284790 |
| 2020_NPS0284791 | 2020_NPS0284791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284791 |
| 2020_NPS0284792 | 2020_NPS0284792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284792 |
| 2020_NPS0284793 | 2020_NPS0284793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284793 |
| 2020_NPS0284794 | 2020_NPS0284794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284794 |
| 2020_NPS0284795 | 2020_NPS0284795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284795 |
| 2020_NPS0284796 | 2020_NPS0284796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284796 |
| 2020_NPS0284797 | 2020_NPS0284797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284797 |
| 2020_NPS0284798 | 2020_NPS0284798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284798 |
| 2020_NPS0284799 | 2020_NPS0284799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284799 |
| 2020_NPS0284800 | 2020_NPS0284800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284800 |
| 2020_NPS0284802 | 2020_NPS0284802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284802 |
| 2020_NPS0284803 | 2020_NPS0284803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284803 |
| 2020_NPS0284804 | 2020_NPS0284804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284804 |
| 2020_NPS0284805 | 2020_NPS0284805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284805 |
| 2020_NPS0284806 | 2020_NPS0284806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284806 |
| 2020_NPS0284807 | 2020_NPS0284807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284807 |
| 2020_NPS0284808 | 2020_NPS0284808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284808 |
| 2020_NPS0284809 | 2020_NPS0284809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284809 |
| 2020_NPS0284810 | 2020_NPS0284810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284810 |
| 2020_NPS0284811 | 2020_NPS0284811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284811 |
| 2020_NPS0284812 | 2020_NPS0284812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284812 |
| 2020_NPS0284813 | 2020_NPS0284813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284813 |
| 2020_NPS0284814 | 2020_NPS0284814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284814 |
| 2020_NPS0284815 | 2020_NPS0284815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284815 |
| 2020_NPS0284816 | 2020_NPS0284816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284816 |
| 2020_NPS0284817 | 2020_NPS0284817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284817 |
| 2020_NPS0284818 | 2020_NPS0284818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284818 |
| 2020_NPS0284819 | 2020_NPS0284819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284819 |
| 2020_NPS0284820 | 2020_NPS0284820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284820 |
| 2020_NPS0284821 | 2020_NPS0284821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284821 |
| 2020_NPS0284822 | 2020_NPS0284822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284822 |
| 2020_NPS0284823 | 2020_NPS0284823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284823 |
| 2020_NPS0284824 | 2020_NPS0284824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284824 |
| 2020_NPS0284825 | 2020_NPS0284825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284825 |
| 2020_NPS0284826 | 2020_NPS0284826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284826 |
| 2020_NPS0284827 | 2020_NPS0284827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284827 |
| 2020_NPS0284828 | 2020_NPS0284828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284828 |
| 2020_NPS0284829 | 2020_NPS0284829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284829 |
| 2020_NPS0284830 | 2020_NPS0284830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284830 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284831 | 2020_NPS0284831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284831 |
| 2020_NPS0284832 | 2020_NPS0284833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284832 |
| 2020_NPS0284834 | 2020_NPS0284834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284834 |
| 2020_NPS0284835 | 2020_NPS0284835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284835 |
| 2020_NPS0284836 | 2020_NPS0284836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284836 |
| 2020_NPS0284837 | 2020_NPS0284837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284837 |
| 2020_NPS0284838 | 2020_NPS0284838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284838 |
| 2020_NPS0284839 | 2020_NPS0284839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284839 |
| 2020_NPS0284840 | 2020_NPS0284840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284840 |
| 2020_NPS0284841 | 2020_NPS0284841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284841 |
| 2020_NPS0284842 | 2020_NPS0284842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284842 |
| 2020_NPS0284843 | 2020_NPS0284843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284843 |
| 2020_NPS0284844 | 2020_NPS0284844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284844 |
| 2020_NPS0284845 | 2020_NPS0284845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284845 |
| 2020_NPS0284846 | 2020_NPS0284846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284846 |
| 2020_NPS0284847 | 2020_NPS0284847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284847 |
| 2020_NPS0284848 | 2020_NPS0284848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284848 |
| 2020_NPS0284849 | 2020_NPS0284849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284849 |
| 2020_NPS0284850 | 2020_NPS0284850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284850 |
| 2020_NPS0284851 | 2020_NPS0284851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284851 |
| 2020_NPS0284852 | 2020_NPS0284852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284852 |
| 2020_NPS0284853 | 2020_NPS0284853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284853 |
| 2020_NPS0284854 | 2020_NPS0284854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284854 |
| 2020_NPS0284855 | 2020_NPS0284855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284855 |
| 2020_NPS0284856 | 2020_NPS0284856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284856 |
| 2020_NPS0284857 | 2020_NPS0284857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284857 |
| 2020_NPS0284858 | 2020_NPS0284858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284858 |
| 2020_NPS0284859 | 2020_NPS0284859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284859 |
| 2020_NPS0284860 | 2020_NPS0284860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284860 |
| 2020_NPS0284861 | 2020_NPS0284861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284861 |
| 2020_NPS0284862 | 2020_NPS0284862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284862 |
| 2020_NPS0284863 | 2020_NPS0284863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284863 |
| 2020_NPS0284864 | 2020_NPS0284864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284864 |
| 2020_NPS0284865 | 2020_NPS0284865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284865 |
| 2020_NPS0284866 | 2020_NPS0284866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284866 |
| 2020_NPS0284867 | 2020_NPS0284867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284867 |
| 2020_NPS0284868 | 2020_NPS0284868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284868 |
| 2020_NPS0284869 | 2020_NPS0284869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284869 |
| 2020_NPS0284870 | 2020_NPS0284870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284870 |
| 2020_NPS0284871 | 2020_NPS0284871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284871 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284872 | 2020_NPS0284872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284872 |
| 2020_NPS0284873 | 2020_NPS0284873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284873 |
| 2020_NPS0284874 | 2020_NPS0284874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284874 |
| 2020_NPS0284875 | 2020_NPS0284875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284875 |
| 2020_NPS0284876 | 2020_NPS0284876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284876 |
| 2020_NPS0284877 | 2020_NPS0284877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284877 |
| 2020_NPS0284878 | 2020_NPS0284878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284878 |
| 2020_NPS0284879 | 2020_NPS0284879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284879 |
| 2020_NPS0284880 | 2020_NPS0284880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284880 |
| 2020_NPS0284881 | 2020_NPS0284881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284881 |
| 2020_NPS0284882 | 2020_NPS0284882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284882 |
| 2020_NPS0284883 | 2020_NPS0284883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284883 |
| 2020_NPS0284884 | 2020_NPS0284884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284884 |
| 2020_NPS0284885 | 2020_NPS0284885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284885 |
| 2020_NPS0284886 | 2020_NPS0284886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284886 |
| 2020_NPS0284887 | 2020_NPS0284887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284887 |
| 2020_NPS0284888 | 2020_NPS0284888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284888 |
| 2020_NPS0284889 | 2020_NPS0284889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284889 |
| 2020_NPS0284890 | 2020_NPS0284890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284890 |
| 2020_NPS0284891 | 2020_NPS0284891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284891 |
| 2020_NPS0284892 | 2020_NPS0284892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284892 |
| 2020_NPS0284893 | 2020_NPS0284893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284893 |
| 2020_NPS0284894 | 2020_NPS0284894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284894 |
| 2020_NPS0284895 | 2020_NPS0284895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284895 |
| 2020_NPS0284896 | 2020_NPS0284896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284896 |
| 2020_NPS0284897 | 2020_NPS0284897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284897 |
| 2020_NPS0284898 | 2020_NPS0284898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284898 |
| 2020_NPS0284899 | 2020_NPS0284899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284899 |
| 2020_NPS0284900 | 2020_NPS0284900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284900 |
| 2020_NPS0284901 | 2020_NPS0284901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284901 |
| 2020_NPS0284902 | 2020_NPS0284902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284902 |
| 2020_NPS0284903 | 2020_NPS0284903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284903 |
| 2020_NPS0284904 | 2020_NPS0284904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284904 |
| 2020_NPS0284905 | 2020_NPS0284905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284905 |
| 2020_NPS0284906 | 2020_NPS0284906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284906 |
| 2020_NPS0284907 | 2020_NPS0284907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284907 |
| 2020_NPS0284908 | 2020_NPS0284908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284908 |
| 2020_NPS0284909 | 2020_NPS0284909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284909 |
| 2020_NPS0284910 | 2020_NPS0284910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284910 |
| 2020_NPS0284911 | 2020_NPS0284911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284911 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284912 | 2020_NPS0284912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284912 |
| 2020_NPS0284913 | 2020_NPS0284913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284913 |
| 2020_NPS0284914 | 2020_NPS0284914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284914 |
| 2020_NPS0284915 | 2020_NPS0284915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284915 |
| 2020_NPS0284916 | 2020_NPS0284916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284916 |
| 2020_NPS0284917 | 2020_NPS0284917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284917 |
| 2020_NPS0284918 | 2020_NPS0284918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284918 |
| 2020_NPS0284919 | 2020_NPS0284919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284919 |
| 2020_NPS0284920 | 2020_NPS0284920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284920 |
| 2020_NPS0284921 | 2020_NPS0284921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284921 |
| 2020_NPS0284922 | 2020_NPS0284922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284922 |
| 2020_NPS0284923 | 2020_NPS0284923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284923 |
| 2020_NPS0284924 | 2020_NPS0284924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284924 |
| 2020_NPS0284925 | 2020_NPS0284925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284925 |
| 2020_NPS0284926 | 2020_NPS0284926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284926 |
| 2020_NPS0284927 | 2020_NPS0284927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284927 |
| 2020_NPS0284928 | 2020_NPS0284928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284928 |
| 2020_NPS0284929 | 2020_NPS0284929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284929 |
| 2020_NPS0284930 | 2020_NPS0284930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284930 |
| 2020_NPS0284931 | 2020_NPS0284931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284931 |
| 2020_NPS0284932 | 2020_NPS0284932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284932 |
| 2020_NPS0284933 | 2020_NPS0284933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284933 |
| 2020_NPS0284934 | 2020_NPS0284934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284934 |
| 2020_NPS0284935 | 2020_NPS0284935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284935 |
| 2020_NPS0284936 | 2020_NPS0284936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284936 |
| 2020_NPS0284937 | 2020_NPS0284937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284937 |
| 2020_NPS0284938 | 2020_NPS0284938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284938 |
| 2020_NPS0284939 | 2020_NPS0284939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284939 |
| 2020_NPS0284940 | 2020_NPS0284940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284940 |
| 2020_NPS0284941 | 2020_NPS0284941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284941 |
| 2020_NPS0284942 | 2020_NPS0284942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284942 |
| 2020_NPS0284943 | 2020_NPS0284943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284943 |
| 2020_NPS0284944 | 2020_NPS0284944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284944 |
| 2020_NPS0284945 | 2020_NPS0284945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284945 |
| 2020_NPS0284946 | 2020_NPS0284946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284946 |
| 2020_NPS0284947 | 2020_NPS0284947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284947 |
| 2020_NPS0284948 | 2020_NPS0284948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284948 |
| 2020_NPS0284949 | 2020_NPS0284949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284949 |
| 2020_NPS0284950 | 2020_NPS0284950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284950 |
| 2020_NPS0284951 | 2020_NPS0284951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0284951 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284952 | 2020_NPS0284952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284952 |
| 2020_NPS0284953 | 2020_NPS0284953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284953 |
| 2020_NPS0284954 | 2020_NPS0284954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284954 |
| 2020_NPS0284955 | 2020_NPS0284955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284955 |
| 2020_NPS0284956 | 2020_NPS0284956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284956 |
| 2020_NPS0284957 | 2020_NPS0284957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284957 |
| 2020_NPS0284958 | 2020_NPS0284958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284958 |
| 2020_NPS0284959 | 2020_NPS0284959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284959 |
| 2020_NPS0284960 | 2020_NPS0284960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284960 |
| 2020_NPS0284961 | 2020_NPS0284961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284961 |
| 2020_NPS0284962 | 2020_NPS0284962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284962 |
| 2020_NPS0284963 | 2020_NPS0284963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284963 |
| 2020_NPS0284964 | 2020_NPS0284964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284964 |
| 2020_NPS0284965 | 2020_NPS0284965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284965 |
| 2020_NPS0284966 | 2020_NPS0284966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284966 |
| 2020_NPS0284967 | 2020_NPS0284967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284967 |
| 2020_NPS0284968 | 2020_NPS0284968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284968 |
| 2020_NPS0284969 | 2020_NPS0284969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284969 |
| 2020_NPS0284970 | 2020_NPS0284970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284970 |
| 2020_NPS0284971 | 2020_NPS0284971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284971 |
| 2020_NPS0284972 | 2020_NPS0284972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284972 |
| 2020_NPS0284973 | 2020_NPS0284973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284973 |
| 2020_NPS0284974 | 2020_NPS0284974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284974 |
| 2020_NPS0284975 | 2020_NPS0284975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284975 |
| 2020_NPS0284976 | 2020_NPS0284976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284976 |
| 2020_NPS0284977 | 2020_NPS0284977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284977 |
| 2020_NPS0284978 | 2020_NPS0284978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284978 |
| 2020_NPS0284979 | 2020_NPS0284979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284979 |
| 2020_NPS0284980 | 2020_NPS0284980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284980 |
| 2020_NPS0284981 | 2020_NPS0284981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284981 |
| 2020_NPS0284982 | 2020_NPS0284982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284982 |
| 2020_NPS0284983 | 2020_NPS0284983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284983 |
| 2020_NPS0284984 | 2020_NPS0284984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284984 |
| 2020_NPS0284985 | 2020_NPS0284985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284985 |
| 2020_NPS0284986 | 2020_NPS0284986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284986 |
| 2020_NPS0284987 | 2020_NPS0284987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284987 |
| 2020_NPS0284988 | 2020_NPS0284988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284988 |
| 2020_NPS0284989 | 2020_NPS0284989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284989 |
| 2020_NPS0284990 | 2020_NPS0284990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284990 |
| 2020_NPS0284991 | 2020_NPS0284991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0284991 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0284992 | 2020_NPS0284992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284992 |
| 2020_NPS0284993 | 2020_NPS0284993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284993 |
| 2020_NPS0284994 | 2020_NPS0284994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284994 |
| 2020_NPS0284995 | 2020_NPS0284995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284995 |
| 2020_NPS0284996 | 2020_NPS0284996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284996 |
| 2020_NPS0284997 | 2020_NPS0284997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284997 |
| 2020_NPS0284998 | 2020_NPS0284998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284998 |
| 2020_NPS0284999 | 2020_NPS0284999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0284999 |
| 2020_NPS0285000 | 2020_NPS0285000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285000 |
| 2020_NPS0285001 | 2020_NPS0285001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285001 |
| 2020_NPS0285002 | 2020_NPS0285002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285002 |
| 2020_NPS0285003 | 2020_NPS0285003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285003 |
| 2020_NPS0285004 | 2020_NPS0285004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285004 |
| 2020_NPS0285005 | 2020_NPS0285006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285005 |
| 2020_NPS0285007 | 2020_NPS0285007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285007 |
| 2020_NPS0285008 | 2020_NPS0285008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285008 |
| 2020_NPS0285009 | 2020_NPS0285010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285009 |
| 2020_NPS0285011 | 2020_NPS0285012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285011 |
| 2020_NPS0285013 | 2020_NPS0285013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285013 |
| 2020_NPS0285014 | 2020_NPS0285014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285014 |
| 2020_NPS0285015 | 2020_NPS0285015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285015 |
| 2020_NPS0285016 | 2020_NPS0285016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285016 |
| 2020_NPS0285017 | 2020_NPS0285017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285017 |
| 2020_NPS0285018 | 2020_NPS0285018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285018 |
| 2020_NPS0285019 | 2020_NPS0285019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285019 |
| 2020_NPS0285020 | 2020_NPS0285020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285020 |
| 2020_NPS0285021 | 2020_NPS0285021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285021 |
| 2020_NPS0285022 | 2020_NPS0285022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285022 |
| 2020_NPS0285023 | 2020_NPS0285023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285023 |
| 2020_NPS0285024 | 2020_NPS0285024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285024 |
| 2020_NPS0285025 | 2020_NPS0285025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285025 |
| 2020_NPS0285026 | 2020_NPS0285026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285026 |
| 2020_NPS0285027 | 2020_NPS0285027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285027 |
| 2020_NPS0285028 | 2020_NPS0285028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285028 |
| 2020_NPS0285029 | 2020_NPS0285029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285029 |
| 2020_NPS0285030 | 2020_NPS0285030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285030 |
| 2020_NPS0285031 | 2020_NPS0285031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285031 |
| 2020_NPS0285032 | 2020_NPS0285032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285032 |
| 2020_NPS0285033 | 2020_NPS0285033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285033 |
| 2020_NPS0285034 | 2020_NPS0285034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285034 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285035 | 2020_NPS0285035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285035 |
| 2020_NPS0285036 | 2020_NPS0285036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285036 |
| 2020_NPS0285037 | 2020_NPS0285037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285037 |
| 2020_NPS0285038 | 2020_NPS0285038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285038 |
| 2020_NPS0285039 | 2020_NPS0285039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285039 |
| 2020_NPS0285040 | 2020_NPS0285040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285040 |
| 2020_NPS0285041 | 2020_NPS0285041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285041 |
| 2020_NPS0285042 | 2020_NPS0285042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285042 |
| 2020_NPS0285043 | 2020_NPS0285043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285043 |
| 2020_NPS0285044 | 2020_NPS0285044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285044 |
| 2020_NPS0285045 | 2020_NPS0285045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285045 |
| 2020_NPS0285046 | 2020_NPS0285046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285046 |
| 2020_NPS0285047 | 2020_NPS0285047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285047 |
| 2020_NPS0285048 | 2020_NPS0285048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285048 |
| 2020_NPS0285049 | 2020_NPS0285049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285049 |
| 2020_NPS0285050 | 2020_NPS0285051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285050 |
| 2020_NPS0285052 | 2020_NPS0285052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285052 |
| 2020_NPS0285053 | 2020_NPS0285053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285053 |
| 2020_NPS0285054 | 2020_NPS0285054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285054 |
| 2020_NPS0285055 | 2020_NPS0285055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285055 |
| 2020_NPS0285056 | 2020_NPS0285056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285056 |
| 2020_NPS0285057 | 2020_NPS0285057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285057 |
| 2020_NPS0285058 | 2020_NPS0285058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285058 |
| 2020_NPS0285059 | 2020_NPS0285059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285059 |
| 2020_NPS0285060 | 2020_NPS0285060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285060 |
| 2020_NPS0285061 | 2020_NPS0285061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285061 |
| 2020_NPS0285062 | 2020_NPS0285062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285062 |
| 2020_NPS0285063 | 2020_NPS0285063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285063 |
| 2020_NPS0285064 | 2020_NPS0285064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285064 |
| 2020_NPS0285065 | 2020_NPS0285065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285065 |
| 2020_NPS0285066 | 2020_NPS0285066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285066 |
| 2020_NPS0285067 | 2020_NPS0285068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285067 |
| 2020_NPS0285069 | 2020_NPS0285069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285069 |
| 2020_NPS0285070 | 2020_NPS0285070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285070 |
| 2020_NPS0285071 | 2020_NPS0285071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285071 |
| 2020_NPS0285072 | 2020_NPS0285072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285072 |
| 2020_NPS0285073 | 2020_NPS0285073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285073 |
| 2020_NPS0285074 | 2020_NPS0285074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285074 |
| 2020_NPS0285075 | 2020_NPS0285075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285075 |
| 2020_NPS0285076 | 2020_NPS0285076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285076 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285077 | 2020_NPS0285077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285077 |
| 2020_NPS0285078 | 2020_NPS0285078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285078 |
| 2020_NPS0285079 | 2020_NPS0285079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285079 |
| 2020_NPS0285080 | 2020_NPS0285081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285080 |
| 2020_NPS0285082 | 2020_NPS0285082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285082 |
| 2020_NPS0285083 | 2020_NPS0285083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285083 |
| 2020_NPS0285084 | 2020_NPS0285084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285084 |
| 2020_NPS0285085 | 2020_NPS0285085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285085 |
| 2020_NPS0285086 | 2020_NPS0285086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285086 |
| 2020_NPS0285087 | 2020_NPS0285087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285087 |
| 2020_NPS0285088 | 2020_NPS0285088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285088 |
| 2020_NPS0285089 | 2020_NPS0285089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285089 |
| 2020_NPS0285090 | 2020_NPS0285090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285090 |
| 2020_NPS0285091 | 2020_NPS0285091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285091 |
| 2020_NPS0285092 | 2020_NPS0285092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285092 |
| 2020_NPS0285093 | 2020_NPS0285094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285093 |
| 2020_NPS0285095 | 2020_NPS0285095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285095 |
| 2020_NPS0285096 | 2020_NPS0285096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285096 |
| 2020_NPS0285097 | 2020_NPS0285097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285097 |
| 2020_NPS0285098 | 2020_NPS0285098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285098 |
| 2020_NPS0285099 | 2020_NPS0285099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285099 |
| 2020_NPS0285100 | 2020_NPS0285100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285100 |
| 2020_NPS0285101 | 2020_NPS0285101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285101 |
| 2020_NPS0285102 | 2020_NPS0285102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285102 |
| 2020_NPS0285103 | 2020_NPS0285103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285103 |
| 2020_NPS0285104 | 2020_NPS0285105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285104 |
| 2020_NPS0285106 | 2020_NPS0285106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285106 |
| 2020_NPS0285107 | 2020_NPS0285107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285107 |
| 2020_NPS0285108 | 2020_NPS0285108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285108 |
| 2020_NPS0285109 | 2020_NPS0285109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285109 |
| 2020_NPS0285110 | 2020_NPS0285110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285110 |
| 2020_NPS0285111 | 2020_NPS0285111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285111 |
| 2020_NPS0285112 | 2020_NPS0285112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285112 |
| 2020_NPS0285113 | 2020_NPS0285114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285113 |
| 2020_NPS0285115 | 2020_NPS0285115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285115 |
| 2020_NPS0285116 | 2020_NPS0285116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285116 |
| 2020_NPS0285117 | 2020_NPS0285117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285117 |
| 2020_NPS0285118 | 2020_NPS0285119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285118 |
| 2020_NPS0285120 | 2020_NPS0285121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285120 |
| 2020_NPS0285122 | 2020_NPS0285122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285122 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285123 | 2020_NPS0285123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285123 |
| 2020_NPS0285124 | 2020_NPS0285124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285124 |
| 2020_NPS0285125 | 2020_NPS0285125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285125 |
| 2020_NPS0285126 | 2020_NPS0285126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285126 |
| 2020_NPS0285127 | 2020_NPS0285127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285127 |
| 2020_NPS0285128 | 2020_NPS0285128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285128 |
| 2020_NPS0285129 | 2020_NPS0285129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285129 |
| 2020_NPS0285130 | 2020_NPS0285130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285130 |
| 2020_NPS0285131 | 2020_NPS0285131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285131 |
| 2020_NPS0285132 | 2020_NPS0285132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285132 |
| 2020_NPS0285133 | 2020_NPS0285133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285133 |
| 2020_NPS0285134 | 2020_NPS0285134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285134 |
| 2020_NPS0285135 | 2020_NPS0285135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285135 |
| 2020_NPS0285136 | 2020_NPS0285136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285136 |
| 2020_NPS0285137 | 2020_NPS0285137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285137 |
| 2020_NPS0285138 | 2020_NPS0285138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285138 |
| 2020_NPS0285139 | 2020_NPS0285139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285139 |
| 2020_NPS0285140 | 2020_NPS0285140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285140 |
| 2020_NPS0285141 | 2020_NPS0285141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285141 |
| 2020_NPS0285142 | 2020_NPS0285142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285142 |
| 2020_NPS0285143 | 2020_NPS0285143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285143 |
| 2020_NPS0285144 | 2020_NPS0285144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285144 |
| 2020_NPS0285145 | 2020_NPS0285145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285145 |
| 2020_NPS0285146 | 2020_NPS0285146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285146 |
| 2020_NPS0285147 | 2020_NPS0285147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285147 |
| 2020_NPS0285148 | 2020_NPS0285148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285148 |
| 2020_NPS0285149 | 2020_NPS0285149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285149 |
| 2020_NPS0285150 | 2020_NPS0285150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285150 |
| 2020_NPS0285151 | 2020_NPS0285151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285151 |
| 2020_NPS0285152 | 2020_NPS0285152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285152 |
| 2020_NPS0285153 | 2020_NPS0285153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285153 |
| 2020_NPS0285154 | 2020_NPS0285154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285154 |
| 2020_NPS0285155 | 2020_NPS0285155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285155 |
| 2020_NPS0285156 | 2020_NPS0285156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285156 |
| 2020_NPS0285157 | 2020_NPS0285157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285157 |
| 2020_NPS0285158 | 2020_NPS0285158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285158 |
| 2020_NPS0285159 | 2020_NPS0285159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285159 |
| 2020_NPS0285160 | 2020_NPS0285160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285160 |
| 2020_NPS0285161 | 2020_NPS0285161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285161 |
| 2020_NPS0285162 | 2020_NPS0285162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285162 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285163 | 2020_NPS0285163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285163 |
| 2020_NPS0285164 | 2020_NPS0285164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285164 |
| 2020_NPS0285165 | 2020_NPS0285165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285165 |
| 2020_NPS0285166 | 2020_NPS0285166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285166 |
| 2020_NPS0285167 | 2020_NPS0285167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285167 |
| 2020_NPS0285168 | 2020_NPS0285168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285168 |
| 2020_NPS0285169 | 2020_NPS0285169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285169 |
| 2020_NPS0285170 | 2020_NPS0285170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285170 |
| 2020_NPS0285171 | 2020_NPS0285171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285171 |
| 2020_NPS0285172 | 2020_NPS0285172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285172 |
| 2020_NPS0285173 | 2020_NPS0285173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285173 |
| 2020_NPS0285174 | 2020_NPS0285174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285174 |
| 2020_NPS0285175 | 2020_NPS0285175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285175 |
| 2020_NPS0285176 | 2020_NPS0285176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285176 |
| 2020_NPS0285177 | 2020_NPS0285177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285177 |
| 2020_NPS0285178 | 2020_NPS0285178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285178 |
| 2020_NPS0285179 | 2020_NPS0285179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285179 |
| 2020_NPS0285180 | 2020_NPS0285180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285180 |
| 2020_NPS0285181 | 2020_NPS0285181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285181 |
| 2020_NPS0285182 | 2020_NPS0285182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285182 |
| 2020_NPS0285183 | 2020_NPS0285183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285183 |
| 2020_NPS0285184 | 2020_NPS0285184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285184 |
| 2020_NPS0285185 | 2020_NPS0285186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285185 |
| 2020_NPS0285187 | 2020_NPS0285187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285187 |
| 2020_NPS0285188 | 2020_NPS0285188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285188 |
| 2020_NPS0285189 | 2020_NPS0285189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285189 |
| 2020_NPS0285190 | 2020_NPS0285190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285190 |
| 2020_NPS0285191 | 2020_NPS0285191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285191 |
| 2020_NPS0285192 | 2020_NPS0285192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285192 |
| 2020_NPS0285193 | 2020_NPS0285193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285193 |
| 2020_NPS0285194 | 2020_NPS0285194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285194 |
| 2020_NPS0285195 | 2020_NPS0285195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285195 |
| 2020_NPS0285196 | 2020_NPS0285196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285196 |
| 2020_NPS0285197 | 2020_NPS0285197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285197 |
| 2020_NPS0285198 | 2020_NPS0285198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285198 |
| 2020_NPS0285199 | 2020_NPS0285200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285199 |
| 2020_NPS0285201 | 2020_NPS0285201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285201 |
| 2020_NPS0285202 | 2020_NPS0285202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285202 |
| 2020_NPS0285203 | 2020_NPS0285203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285203 |
| 2020_NPS0285204 | 2020_NPS0285204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285204 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285205 | 2020_NPS0285205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285205 |
| 2020_NPS0285206 | 2020_NPS0285206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285206 |
| 2020_NPS0285207 | 2020_NPS0285207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285207 |
| 2020_NPS0285208 | 2020_NPS0285208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285208 |
| 2020_NPS0285209 | 2020_NPS0285209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285209 |
| 2020_NPS0285210 | 2020_NPS0285210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285210 |
| 2020_NPS0285211 | 2020_NPS0285211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285211 |
| 2020_NPS0285212 | 2020_NPS0285212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285212 |
| 2020_NPS0285213 | 2020_NPS0285214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285213 |
| 2020_NPS0285215 | 2020_NPS0285215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285215 |
| 2020_NPS0285216 | 2020_NPS0285216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285216 |
| 2020_NPS0285217 | 2020_NPS0285217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285217 |
| 2020_NPS0285218 | 2020_NPS0285218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285218 |
| 2020_NPS0285219 | 2020_NPS0285219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285219 |
| 2020_NPS0285220 | 2020_NPS0285220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285220 |
| 2020_NPS0285221 | 2020_NPS0285221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285221 |
| 2020_NPS0285222 | 2020_NPS0285222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285222 |
| 2020_NPS0285223 | 2020_NPS0285223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285223 |
| 2020_NPS0285224 | 2020_NPS0285224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285224 |
| 2020_NPS0285225 | 2020_NPS0285225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285225 |
| 2020_NPS0285226 | 2020_NPS0285226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285226 |
| 2020_NPS0285227 | 2020_NPS0285227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285227 |
| 2020_NPS0285228 | 2020_NPS0285228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285228 |
| 2020_NPS0285229 | 2020_NPS0285229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285229 |
| 2020_NPS0285230 | 2020_NPS0285230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285230 |
| 2020_NPS0285231 | 2020_NPS0285231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285231 |
| 2020_NPS0285232 | 2020_NPS0285232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285232 |
| 2020_NPS0285233 | 2020_NPS0285233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285233 |
| 2020_NPS0285234 | 2020_NPS0285234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285234 |
| 2020_NPS0285235 | 2020_NPS0285235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285235 |
| 2020_NPS0285236 | 2020_NPS0285236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285236 |
| 2020_NPS0285237 | 2020_NPS0285237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285237 |
| 2020_NPS0285238 | 2020_NPS0285239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285238 |
| 2020_NPS0285240 | 2020_NPS0285240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285240 |
| 2020_NPS0285241 | 2020_NPS0285241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285241 |
| 2020_NPS0285242 | 2020_NPS0285242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285242 |
| 2020_NPS0285243 | 2020_NPS0285243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285243 |
| 2020_NPS0285244 | 2020_NPS0285245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285244 |
| 2020_NPS0285246 | 2020_NPS0285246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285246 |
| 2020_NPS0285247 | 2020_NPS0285247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285247 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285248 | 2020_NPS0285248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285248 |
| 2020_NPS0285249 | 2020_NPS0285249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285249 |
| 2020_NPS0285250 | 2020_NPS0285250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285250 |
| 2020_NPS0285251 | 2020_NPS0285251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285251 |
| 2020_NPS0285252 | 2020_NPS0285252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285252 |
| 2020_NPS0285253 | 2020_NPS0285253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285253 |
| 2020_NPS0285254 | 2020_NPS0285254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285254 |
| 2020_NPS0285255 | 2020_NPS0285255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285255 |
| 2020_NPS0285256 | 2020_NPS0285256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285256 |
| 2020_NPS0285257 | 2020_NPS0285257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285257 |
| 2020_NPS0285258 | 2020_NPS0285258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285258 |
| 2020_NPS0285259 | 2020_NPS0285259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285259 |
| 2020_NPS0285260 | 2020_NPS0285260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285260 |
| 2020_NPS0285261 | 2020_NPS0285261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285261 |
| 2020_NPS0285262 | 2020_NPS0285262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285262 |
| 2020_NPS0285263 | 2020_NPS0285263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285263 |
| 2020_NPS0285264 | 2020_NPS0285264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285264 |
| 2020_NPS0285265 | 2020_NPS0285265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285265 |
| 2020_NPS0285266 | 2020_NPS0285266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285266 |
| 2020_NPS0285267 | 2020_NPS0285267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285267 |
| 2020_NPS0285268 | 2020_NPS0285268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285268 |
| 2020_NPS0285269 | 2020_NPS0285269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285269 |
| 2020_NPS0285270 | 2020_NPS0285270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285270 |
| 2020_NPS0285271 | 2020_NPS0285271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285271 |
| 2020_NPS0285272 | 2020_NPS0285272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285272 |
| 2020_NPS0285273 | 2020_NPS0285273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285273 |
| 2020_NPS0285274 | 2020_NPS0285274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285274 |
| 2020_NPS0285275 | 2020_NPS0285275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285275 |
| 2020_NPS0285276 | 2020_NPS0285276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285276 |
| 2020_NPS0285277 | 2020_NPS0285277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285277 |
| 2020_NPS0285278 | 2020_NPS0285278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285278 |
| 2020_NPS0285279 | 2020_NPS0285279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285279 |
| 2020_NPS0285280 | 2020_NPS0285280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285280 |
| 2020_NPS0285281 | 2020_NPS0285281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285281 |
| 2020_NPS0285282 | 2020_NPS0285282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285282 |
| 2020_NPS0285283 | 2020_NPS0285283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285283 |
| 2020_NPS0285284 | 2020_NPS0285284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285284 |
| 2020_NPS0285285 | 2020_NPS0285285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285285 |
| 2020_NPS0285286 | 2020_NPS0285286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285286 |
| 2020_NPS0285287 | 2020_NPS0285287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285287 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285288 | 2020_NPS0285288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285288 |
| 2020_NPS0285289 | 2020_NPS0285289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285289 |
| 2020_NPS0285290 | 2020_NPS0285290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285290 |
| 2020_NPS0285291 | 2020_NPS0285291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285291 |
| 2020_NPS0285292 | 2020_NPS0285292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285292 |
| 2020_NPS0285293 | 2020_NPS0285293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285293 |
| 2020_NPS0285294 | 2020_NPS0285294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285294 |
| 2020_NPS0285295 | 2020_NPS0285295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285295 |
| 2020_NPS0285296 | 2020_NPS0285296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285296 |
| 2020_NPS0285297 | 2020_NPS0285297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285297 |
| 2020_NPS0285298 | 2020_NPS0285298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285298 |
| 2020_NPS0285299 | 2020_NPS0285299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285299 |
| 2020_NPS0285300 | 2020_NPS0285300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285300 |
| 2020_NPS0285301 | 2020_NPS0285301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285301 |
| 2020_NPS0285302 | 2020_NPS0285302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285302 |
| 2020_NPS0285303 | 2020_NPS0285303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285303 |
| 2020_NPS0285304 | 2020_NPS0285304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285304 |
| 2020_NPS0285305 | 2020_NPS0285305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285305 |
| 2020_NPS0285306 | 2020_NPS0285306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285306 |
| 2020_NPS0285307 | 2020_NPS0285307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285307 |
| 2020_NPS0285308 | 2020_NPS0285308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285308 |
| 2020_NPS0285309 | 2020_NPS0285309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285309 |
| 2020_NPS0285310 | 2020_NPS0285310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285310 |
| 2020_NPS0285311 | 2020_NPS0285311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285311 |
| 2020_NPS0285312 | 2020_NPS0285312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285312 |
| 2020_NPS0285313 | 2020_NPS0285313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285313 |
| 2020_NPS0285314 | 2020_NPS0285314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285314 |
| 2020_NPS0285315 | 2020_NPS0285315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285315 |
| 2020_NPS0285317 | 2020_NPS0285317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285317 |
| 2020_NPS0285318 | 2020_NPS0285318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285318 |
| 2020_NPS0285319 | 2020_NPS0285319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285319 |
| 2020_NPS0285320 | 2020_NPS0285320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285320 |
| 2020_NPS0285321 | 2020_NPS0285321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285321 |
| 2020_NPS0285322 | 2020_NPS0285322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285322 |
| 2020_NPS0285323 | 2020_NPS0285323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285323 |
| 2020_NPS0285324 | 2020_NPS0285324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285324 |
| 2020_NPS0285325 | 2020_NPS0285325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285325 |
| 2020_NPS0285326 | 2020_NPS0285326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285326 |
| 2020_NPS0285327 | 2020_NPS0285327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285327 |
| 2020_NPS0285328 | 2020_NPS0285328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285328 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285329 | 2020_NPS0285329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285329 |
| 2020_NPS0285330 | 2020_NPS0285330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285330 |
| 2020_NPS0285331 | 2020_NPS0285331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285331 |
| 2020_NPS0285332 | 2020_NPS0285332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285332 |
| 2020_NPS0285333 | 2020_NPS0285333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285333 |
| 2020_NPS0285334 | 2020_NPS0285334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285334 |
| 2020_NPS0285335 | 2020_NPS0285335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285335 |
| 2020_NPS0285336 | 2020_NPS0285336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285336 |
| 2020_NPS0285337 | 2020_NPS0285337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285337 |
| 2020_NPS0285338 | 2020_NPS0285338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285338 |
| 2020_NPS0285339 | 2020_NPS0285339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285339 |
| 2020_NPS0285340 | 2020_NPS0285340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285340 |
| 2020_NPS0285341 | 2020_NPS0285341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285341 |
| 2020_NPS0285342 | 2020_NPS0285342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285342 |
| 2020_NPS0285343 | 2020_NPS0285343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285343 |
| 2020_NPS0285344 | 2020_NPS0285344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285344 |
| 2020_NPS0285345 | 2020_NPS0285345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285345 |
| 2020_NPS0285346 | 2020_NPS0285346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285346 |
| 2020_NPS0285347 | 2020_NPS0285347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285347 |
| 2020_NPS0285348 | 2020_NPS0285348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285348 |
| 2020_NPS0285349 | 2020_NPS0285349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285349 |
| 2020_NPS0285350 | 2020_NPS0285350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285350 |
| 2020_NPS0285351 | 2020_NPS0285351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285351 |
| 2020_NPS0285352 | 2020_NPS0285352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285352 |
| 2020_NPS0285353 | 2020_NPS0285353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285353 |
| 2020_NPS0285354 | 2020_NPS0285354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285354 |
| 2020_NPS0285355 | 2020_NPS0285355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285355 |
| 2020_NPS0285356 | 2020_NPS0285356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285356 |
| 2020_NPS0285357 | 2020_NPS0285357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285357 |
| 2020_NPS0285358 | 2020_NPS0285358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285358 |
| 2020_NPS0285359 | 2020_NPS0285359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285359 |
| 2020_NPS0285360 | 2020_NPS0285360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285360 |
| 2020_NPS0285361 | 2020_NPS0285361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285361 |
| 2020_NPS0285362 | 2020_NPS0285362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285362 |
| 2020_NPS0285363 | 2020_NPS0285363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285363 |
| 2020_NPS0285364 | 2020_NPS0285364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285364 |
| 2020_NPS0285365 | 2020_NPS0285365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285365 |
| 2020_NPS0285366 | 2020_NPS0285366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285366 |
| 2020_NPS0285367 | 2020_NPS0285367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285367 |
| 2020_NPS0285368 | 2020_NPS0285368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285368 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285369 | 2020_NPS0285369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285369 |
| 2020_NPS0285370 | 2020_NPS0285370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285370 |
| 2020_NPS0285371 | 2020_NPS0285371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285371 |
| 2020_NPS0285372 | 2020_NPS0285372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285372 |
| 2020_NPS0285373 | 2020_NPS0285373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285373 |
| 2020_NPS0285374 | 2020_NPS0285374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285374 |
| 2020_NPS0285375 | 2020_NPS0285375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285375 |
| 2020_NPS0285376 | 2020_NPS0285377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285376 |
| 2020_NPS0285378 | 2020_NPS0285378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285378 |
| 2020_NPS0285379 | 2020_NPS0285379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285379 |
| 2020_NPS0285380 | 2020_NPS0285380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285380 |
| 2020_NPS0285381 | 2020_NPS0285381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285381 |
| 2020_NPS0285382 | 2020_NPS0285382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285382 |
| 2020_NPS0285383 | 2020_NPS0285383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285383 |
| 2020_NPS0285384 | 2020_NPS0285384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285384 |
| 2020_NPS0285385 | 2020_NPS0285385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285385 |
| 2020_NPS0285386 | 2020_NPS0285387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285386 |
| 2020_NPS0285388 | 2020_NPS0285388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285388 |
| 2020_NPS0285389 | 2020_NPS0285389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285389 |
| 2020_NPS0285390 | 2020_NPS0285390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285390 |
| 2020_NPS0285391 | 2020_NPS0285391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285391 |
| 2020_NPS0285392 | 2020_NPS0285392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285392 |
| 2020_NPS0285393 | 2020_NPS0285393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285393 |
| 2020_NPS0285394 | 2020_NPS0285394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285394 |
| 2020_NPS0285395 | 2020_NPS0285395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285395 |
| 2020_NPS0285396 | 2020_NPS0285396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285396 |
| 2020_NPS0285397 | 2020_NPS0285397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285397 |
| 2020_NPS0285398 | 2020_NPS0285398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285398 |
| 2020_NPS0285399 | 2020_NPS0285399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285399 |
| 2020_NPS0285400 | 2020_NPS0285400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285400 |
| 2020_NPS0285401 | 2020_NPS0285401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285401 |
| 2020_NPS0285402 | 2020_NPS0285402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285402 |
| 2020_NPS0285403 | 2020_NPS0285403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285403 |
| 2020_NPS0285404 | 2020_NPS0285404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285404 |
| 2020_NPS0285405 | 2020_NPS0285405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285405 |
| 2020_NPS0285406 | 2020_NPS0285406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285406 |
| 2020_NPS0285407 | 2020_NPS0285407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285407 |
| 2020_NPS0285408 | 2020_NPS0285408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285408 |
| 2020_NPS0285409 | 2020_NPS0285409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285409 |
| 2020_NPS0285410 | 2020_NPS0285410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285410 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285411 | 2020_NPS0285411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285411 |
| 2020_NPS0285412 | 2020_NPS0285412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285412 |
| 2020_NPS0285413 | 2020_NPS0285413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285413 |
| 2020_NPS0285414 | 2020_NPS0285414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285414 |
| 2020_NPS0285415 | 2020_NPS0285415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285415 |
| 2020_NPS0285416 | 2020_NPS0285416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285416 |
| 2020_NPS0285417 | 2020_NPS0285417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285417 |
| 2020_NPS0285418 | 2020_NPS0285418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285418 |
| 2020_NPS0285419 | 2020_NPS0285419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285419 |
| 2020_NPS0285420 | 2020_NPS0285420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285420 |
| 2020_NPS0285421 | 2020_NPS0285421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285421 |
| 2020_NPS0285422 | 2020_NPS0285422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285422 |
| 2020_NPS0285423 | 2020_NPS0285423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285423 |
| 2020_NPS0285424 | 2020_NPS0285424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285424 |
| 2020_NPS0285425 | 2020_NPS0285425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285425 |
| 2020_NPS0285426 | 2020_NPS0285426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285426 |
| 2020_NPS0285427 | 2020_NPS0285427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285427 |
| 2020_NPS0285428 | 2020_NPS0285428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285428 |
| 2020_NPS0285429 | 2020_NPS0285429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285429 |
| 2020_NPS0285430 | 2020_NPS0285430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285430 |
| 2020_NPS0285431 | 2020_NPS0285431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285431 |
| 2020_NPS0285432 | 2020_NPS0285432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285432 |
| 2020_NPS0285433 | 2020_NPS0285433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285433 |
| 2020_NPS0285434 | 2020_NPS0285434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285434 |
| 2020_NPS0285435 | 2020_NPS0285435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285435 |
| 2020_NPS0285436 | 2020_NPS0285436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285436 |
| 2020_NPS0285437 | 2020_NPS0285437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285437 |
| 2020_NPS0285438 | 2020_NPS0285438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285438 |
| 2020_NPS0285439 | 2020_NPS0285439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285439 |
| 2020_NPS0285440 | 2020_NPS0285440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285440 |
| 2020_NPS0285441 | 2020_NPS0285441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285441 |
| 2020_NPS0285442 | 2020_NPS0285442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285442 |
| 2020_NPS0285443 | 2020_NPS0285443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285443 |
| 2020_NPS0285444 | 2020_NPS0285444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285444 |
| 2020_NPS0285445 | 2020_NPS0285445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285445 |
| 2020_NPS0285446 | 2020_NPS0285446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285446 |
| 2020_NPS0285447 | 2020_NPS0285448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285447 |
| 2020_NPS0285449 | 2020_NPS0285449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285449 |
| 2020_NPS0285450 | 2020_NPS0285450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285450 |
| 2020_NPS0285451 | 2020_NPS0285451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285451 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0285452 | 2020_ NPS0285452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285452 |
| 2020_ NPS0285453 | 2020_ NPS0285453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285453 |
| 2020_ NPS0285454 | 2020_ NPS0285454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285454 |
| 2020_ NPS0285455 | 2020_ NPS0285455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285455 |
| 2020_ NPS0285456 | 2020_ NPS0285456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285456 |
| 2020_ NPS0285457 | 2020_ NPS0285457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285457 |
| 2020_ NPS0285458 | 2020_ NPS0285458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285458 |
| 2020_ NPS0285459 | 2020_ NPS0285459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285459 |
| 2020_ NPS0285460 | 2020_ NPS0285460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285460 |
| 2020_ NPS0285461 | 2020_ NPS0285461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285461 |
| 2020_ NPS0285462 | 2020_ NPS0285462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285462 |
| 2020_ NPS0285464 | 2020_ NPS0285464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285464 |
| 2020_ NPS0285465 | 2020_ NPS0285465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285465 |
| 2020_ NPS0285466 | 2020_ NPS0285466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285466 |
| 2020_ NPS0285467 | 2020_ NPS0285467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285467 |
| 2020_ NPS0285468 | 2020_ NPS0285468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285468 |
| 2020_ NPS0285469 | 2020_ NPS0285469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285469 |
| 2020_ NPS0285470 | 2020_ NPS0285470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285470 |
| 2020_ NPS0285471 | 2020_ NPS0285471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285471 |
| 2020_ NPS0285472 | 2020_ NPS0285472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285472 |
| 2020_ NPS0285473 | 2020_ NPS0285473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285473 |
| 2020_ NPS0285474 | 2020_ NPS0285474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285474 |
| 2020_ NPS0285475 | 2020_ NPS0285475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285475 |
| 2020_ NPS0285476 | 2020_ NPS0285476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285476 |
| 2020_ NPS0285477 | 2020_ NPS0285477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285477 |
| 2020_ NPS0285478 | 2020_ NPS0285478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285478 |
| 2020_ NPS0285479 | 2020_ NPS0285479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285479 |
| 2020_ NPS0285480 | 2020_ NPS0285480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285480 |
| 2020_ NPS0285481 | 2020_ NPS0285481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285481 |
| 2020_ NPS0285482 | 2020_ NPS0285482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285482 |
| 2020_ NPS0285483 | 2020_ NPS0285483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285483 |
| 2020_ NPS0285484 | 2020_ NPS0285484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285484 |
| 2020_ NPS0285485 | 2020_ NPS0285485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285485 |
| 2020_ NPS0285486 | 2020_ NPS0285487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285486 |
| 2020_ NPS0285488 | 2020_ NPS0285488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285488 |
| 2020_ NPS0285489 | 2020_ NPS0285489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285489 |
| 2020_ NPS0285490 | 2020_ NPS0285490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285490 |
| 2020_ NPS0285491 | 2020_ NPS0285491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285491 |
| 2020_ NPS0285492 | 2020_ NPS0285492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285492 |
| 2020_ NPS0285493 | 2020_ NPS0285493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0285493 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285494 | 2020_NPS0285495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285494 |
| 2020_NPS0285496 | 2020_NPS0285496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285496 |
| 2020_NPS0285497 | 2020_NPS0285497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285497 |
| 2020_NPS0285498 | 2020_NPS0285498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285498 |
| 2020_NPS0285499 | 2020_NPS0285499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285499 |
| 2020_NPS0285500 | 2020_NPS0285500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285500 |
| 2020_NPS0285501 | 2020_NPS0285501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285501 |
| 2020_NPS0285502 | 2020_NPS0285502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285502 |
| 2020_NPS0285503 | 2020_NPS0285503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285503 |
| 2020_NPS0285504 | 2020_NPS0285504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285504 |
| 2020_NPS0285505 | 2020_NPS0285505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285505 |
| 2020_NPS0285506 | 2020_NPS0285506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285506 |
| 2020_NPS0285507 | 2020_NPS0285507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285507 |
| 2020_NPS0285508 | 2020_NPS0285508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285508 |
| 2020_NPS0285509 | 2020_NPS0285509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285509 |
| 2020_NPS0285510 | 2020_NPS0285510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285510 |
| 2020_NPS0285511 | 2020_NPS0285511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285511 |
| 2020_NPS0285512 | 2020_NPS0285512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285512 |
| 2020_NPS0285513 | 2020_NPS0285513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285513 |
| 2020_NPS0285514 | 2020_NPS0285514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285514 |
| 2020_NPS0285515 | 2020_NPS0285515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285515 |
| 2020_NPS0285516 | 2020_NPS0285516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285516 |
| 2020_NPS0285517 | 2020_NPS0285517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285517 |
| 2020_NPS0285518 | 2020_NPS0285518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285518 |
| 2020_NPS0285519 | 2020_NPS0285519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285519 |
| 2020_NPS0285520 | 2020_NPS0285520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285520 |
| 2020_NPS0285521 | 2020_NPS0285521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285521 |
| 2020_NPS0285522 | 2020_NPS0285522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285522 |
| 2020_NPS0285523 | 2020_NPS0285523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285523 |
| 2020_NPS0285524 | 2020_NPS0285524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285524 |
| 2020_NPS0285525 | 2020_NPS0285525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285525 |
| 2020_NPS0285526 | 2020_NPS0285526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285526 |
| 2020_NPS0285527 | 2020_NPS0285527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285527 |
| 2020_NPS0285528 | 2020_NPS0285528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285528 |
| 2020_NPS0285529 | 2020_NPS0285529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285529 |
| 2020_NPS0285530 | 2020_NPS0285530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285530 |
| 2020_NPS0285531 | 2020_NPS0285531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285531 |
| 2020_NPS0285532 | 2020_NPS0285532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285532 |
| 2020_NPS0285533 | 2020_NPS0285533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285533 |
| 2020_NPS0285534 | 2020_NPS0285534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285534 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285535 | 2020_NPS0285535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285535 |
| 2020_NPS0285536 | 2020_NPS0285536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285536 |
| 2020_NPS0285537 | 2020_NPS0285537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285537 |
| 2020_NPS0285538 | 2020_NPS0285538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285538 |
| 2020_NPS0285539 | 2020_NPS0285539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285539 |
| 2020_NPS0285540 | 2020_NPS0285540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285540 |
| 2020_NPS0285541 | 2020_NPS0285541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285541 |
| 2020_NPS0285542 | 2020_NPS0285542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285542 |
| 2020_NPS0285543 | 2020_NPS0285543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285543 |
| 2020_NPS0285544 | 2020_NPS0285544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285544 |
| 2020_NPS0285545 | 2020_NPS0285545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285545 |
| 2020_NPS0285546 | 2020_NPS0285546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285546 |
| 2020_NPS0285547 | 2020_NPS0285547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285547 |
| 2020_NPS0285548 | 2020_NPS0285548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285548 |
| 2020_NPS0285549 | 2020_NPS0285550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285549 |
| 2020_NPS0285551 | 2020_NPS0285551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285551 |
| 2020_NPS0285552 | 2020_NPS0285552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285552 |
| 2020_NPS0285553 | 2020_NPS0285553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285553 |
| 2020_NPS0285554 | 2020_NPS0285554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285554 |
| 2020_NPS0285555 | 2020_NPS0285555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285555 |
| 2020_NPS0285556 | 2020_NPS0285556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285556 |
| 2020_NPS0285557 | 2020_NPS0285557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285557 |
| 2020_NPS0285558 | 2020_NPS0285558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285558 |
| 2020_NPS0285559 | 2020_NPS0285559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285559 |
| 2020_NPS0285560 | 2020_NPS0285561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285560 |
| 2020_NPS0285562 | 2020_NPS0285562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285562 |
| 2020_NPS0285563 | 2020_NPS0285563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285563 |
| 2020_NPS0285564 | 2020_NPS0285564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285564 |
| 2020_NPS0285565 | 2020_NPS0285565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285565 |
| 2020_NPS0285566 | 2020_NPS0285566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285566 |
| 2020_NPS0285567 | 2020_NPS0285567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285567 |
| 2020_NPS0285568 | 2020_NPS0285568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285568 |
| 2020_NPS0285569 | 2020_NPS0285569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285569 |
| 2020_NPS0285570 | 2020_NPS0285570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285570 |
| 2020_NPS0285571 | 2020_NPS0285571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285571 |
| 2020_NPS0285572 | 2020_NPS0285572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285572 |
| 2020_NPS0285573 | 2020_NPS0285573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285573 |
| 2020_NPS0285574 | 2020_NPS0285574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285574 |
| 2020_NPS0285575 | 2020_NPS0285575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285575 |
| 2020_NPS0285576 | 2020_NPS0285576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285576 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285577 | 2020_NPS0285577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285577 |
| 2020_NPS0285578 | 2020_NPS0285578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285578 |
| 2020_NPS0285579 | 2020_NPS0285579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285579 |
| 2020_NPS0285580 | 2020_NPS0285580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285580 |
| 2020_NPS0285581 | 2020_NPS0285581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285581 |
| 2020_NPS0285582 | 2020_NPS0285582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285582 |
| 2020_NPS0285583 | 2020_NPS0285583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285583 |
| 2020_NPS0285584 | 2020_NPS0285584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285584 |
| 2020_NPS0285585 | 2020_NPS0285585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285585 |
| 2020_NPS0285586 | 2020_NPS0285586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285586 |
| 2020_NPS0285587 | 2020_NPS0285587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285587 |
| 2020_NPS0285588 | 2020_NPS0285588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285588 |
| 2020_NPS0285589 | 2020_NPS0285589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285589 |
| 2020_NPS0285590 | 2020_NPS0285590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285590 |
| 2020_NPS0285591 | 2020_NPS0285591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285591 |
| 2020_NPS0285592 | 2020_NPS0285592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285592 |
| 2020_NPS0285593 | 2020_NPS0285593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285593 |
| 2020_NPS0285594 | 2020_NPS0285594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285594 |
| 2020_NPS0285595 | 2020_NPS0285595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285595 |
| 2020_NPS0285596 | 2020_NPS0285596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285596 |
| 2020_NPS0285597 | 2020_NPS0285597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285597 |
| 2020_NPS0285598 | 2020_NPS0285598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285598 |
| 2020_NPS0285599 | 2020_NPS0285599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285599 |
| 2020_NPS0285600 | 2020_NPS0285600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285600 |
| 2020_NPS0285601 | 2020_NPS0285601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285601 |
| 2020_NPS0285602 | 2020_NPS0285602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285602 |
| 2020_NPS0285603 | 2020_NPS0285603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285603 |
| 2020_NPS0285604 | 2020_NPS0285604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285604 |
| 2020_NPS0285605 | 2020_NPS0285605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285605 |
| 2020_NPS0285606 | 2020_NPS0285606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285606 |
| 2020_NPS0285607 | 2020_NPS0285607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285607 |
| 2020_NPS0285608 | 2020_NPS0285608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285608 |
| 2020_NPS0285609 | 2020_NPS0285609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285609 |
| 2020_NPS0285610 | 2020_NPS0285610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285610 |
| 2020_NPS0285611 | 2020_NPS0285611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285611 |
| 2020_NPS0285612 | 2020_NPS0285612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285612 |
| 2020_NPS0285613 | 2020_NPS0285613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285613 |
| 2020_NPS0285614 | 2020_NPS0285614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285614 |
| 2020_NPS0285615 | 2020_NPS0285615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285615 |
| 2020_NPS0285616 | 2020_NPS0285616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285616 |

| 2020_NPS0285617 | 2020_NPS0285617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285617 |
| 2020_NPS0285618 | 2020_NPS0285618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285618 |
| 2020_NPS0285619 | 2020_NPS0285619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285619 |
| 2020_NPS0285620 | 2020_NPS0285620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285620 |
| 2020_NPS0285621 | 2020_NPS0285621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285621 |
| 2020_NPS0285622 | 2020_NPS0285622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285622 |
| 2020_NPS0285623 | 2020_NPS0285623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285623 |
| 2020_NPS0285624 | 2020_NPS0285624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285624 |
| 2020_NPS0285625 | 2020_NPS0285625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285625 |
| 2020_NPS0285626 | 2020_NPS0285626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285626 |
| 2020_NPS0285627 | 2020_NPS0285627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285627 |
| 2020_NPS0285628 | 2020_NPS0285628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285628 |
| 2020_NPS0285629 | 2020_NPS0285629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285629 |
| 2020_NPS0285630 | 2020_NPS0285630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285630 |
| 2020_NPS0285631 | 2020_NPS0285631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285631 |
| 2020_NPS0285632 | 2020_NPS0285632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285632 |
| 2020_NPS0285633 | 2020_NPS0285633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285633 |
| 2020_NPS0285634 | 2020_NPS0285634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285634 |
| 2020_NPS0285635 | 2020_NPS0285635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285635 |
| 2020_NPS0285636 | 2020_NPS0285636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285636 |
| 2020_NPS0285637 | 2020_NPS0285637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285637 |
| 2020_NPS0285638 | 2020_NPS0285638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285638 |
| 2020_NPS0285639 | 2020_NPS0285639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285639 |
| 2020_NPS0285640 | 2020_NPS0285640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285640 |
| 2020_NPS0285641 | 2020_NPS0285641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285641 |
| 2020_NPS0285642 | 2020_NPS0285642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285642 |
| 2020_NPS0285643 | 2020_NPS0285643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285643 |
| 2020_NPS0285644 | 2020_NPS0285644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285644 |
| 2020_NPS0285645 | 2020_NPS0285645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285645 |
| 2020_NPS0285646 | 2020_NPS0285646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285646 |
| 2020_NPS0285647 | 2020_NPS0285647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285647 |
| 2020_NPS0285648 | 2020_NPS0285648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285648 |
| 2020_NPS0285649 | 2020_NPS0285649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285649 |
| 2020_NPS0285650 | 2020_NPS0285650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285650 |
| 2020_NPS0285651 | 2020_NPS0285651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285651 |
| 2020_NPS0285652 | 2020_NPS0285652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285652 |
| 2020_NPS0285653 | 2020_NPS0285654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285653 |
| 2020_NPS0285655 | 2020_NPS0285655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285655 |
| 2020_NPS0285656 | 2020_NPS0285656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285656 |
| 2020_NPS0285657 | 2020_NPS0285657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285657 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285658 | 2020_NPS0285658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285658 |
| 2020_NPS0285659 | 2020_NPS0285659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285659 |
| 2020_NPS0285660 | 2020_NPS0285660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285660 |
| 2020_NPS0285661 | 2020_NPS0285661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285661 |
| 2020_NPS0285662 | 2020_NPS0285662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285662 |
| 2020_NPS0285663 | 2020_NPS0285663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285663 |
| 2020_NPS0285664 | 2020_NPS0285664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285664 |
| 2020_NPS0285665 | 2020_NPS0285665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285665 |
| 2020_NPS0285666 | 2020_NPS0285666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285666 |
| 2020_NPS0285667 | 2020_NPS0285667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285667 |
| 2020_NPS0285668 | 2020_NPS0285668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285668 |
| 2020_NPS0285669 | 2020_NPS0285669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285669 |
| 2020_NPS0285670 | 2020_NPS0285670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285670 |
| 2020_NPS0285671 | 2020_NPS0285671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285671 |
| 2020_NPS0285672 | 2020_NPS0285672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285672 |
| 2020_NPS0285673 | 2020_NPS0285673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285673 |
| 2020_NPS0285674 | 2020_NPS0285674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285674 |
| 2020_NPS0285675 | 2020_NPS0285675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285675 |
| 2020_NPS0285676 | 2020_NPS0285676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285676 |
| 2020_NPS0285677 | 2020_NPS0285677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285677 |
| 2020_NPS0285678 | 2020_NPS0285678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285678 |
| 2020_NPS0285679 | 2020_NPS0285679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285679 |
| 2020_NPS0285680 | 2020_NPS0285680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285680 |
| 2020_NPS0285681 | 2020_NPS0285681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285681 |
| 2020_NPS0285682 | 2020_NPS0285682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285682 |
| 2020_NPS0285683 | 2020_NPS0285683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285683 |
| 2020_NPS0285684 | 2020_NPS0285684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285684 |
| 2020_NPS0285685 | 2020_NPS0285685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285685 |
| 2020_NPS0285686 | 2020_NPS0285686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285686 |
| 2020_NPS0285687 | 2020_NPS0285687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285687 |
| 2020_NPS0285688 | 2020_NPS0285688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285688 |
| 2020_NPS0285689 | 2020_NPS0285689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285689 |
| 2020_NPS0285690 | 2020_NPS0285690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285690 |
| 2020_NPS0285691 | 2020_NPS0285691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285691 |
| 2020_NPS0285692 | 2020_NPS0285692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285692 |
| 2020_NPS0285693 | 2020_NPS0285693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285693 |
| 2020_NPS0285694 | 2020_NPS0285694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285694 |
| 2020_NPS0285695 | 2020_NPS0285695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285695 |
| 2020_NPS0285696 | 2020_NPS0285696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285696 |
| 2020_NPS0285697 | 2020_NPS0285697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285697 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285698 | 2020_NPS0285698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285698 |
| 2020_NPS0285699 | 2020_NPS0285699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285699 |
| 2020_NPS0285700 | 2020_NPS0285700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285700 |
| 2020_NPS0285701 | 2020_NPS0285701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285701 |
| 2020_NPS0285702 | 2020_NPS0285702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285702 |
| 2020_NPS0285703 | 2020_NPS0285703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285703 |
| 2020_NPS0285704 | 2020_NPS0285704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285704 |
| 2020_NPS0285705 | 2020_NPS0285705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285705 |
| 2020_NPS0285706 | 2020_NPS0285706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285706 |
| 2020_NPS0285707 | 2020_NPS0285707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285707 |
| 2020_NPS0285708 | 2020_NPS0285708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285708 |
| 2020_NPS0285709 | 2020_NPS0285709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285709 |
| 2020_NPS0285710 | 2020_NPS0285710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285710 |
| 2020_NPS0285711 | 2020_NPS0285711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285711 |
| 2020_NPS0285712 | 2020_NPS0285712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285712 |
| 2020_NPS0285713 | 2020_NPS0285713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285713 |
| 2020_NPS0285714 | 2020_NPS0285714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285714 |
| 2020_NPS0285715 | 2020_NPS0285715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285715 |
| 2020_NPS0285716 | 2020_NPS0285716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285716 |
| 2020_NPS0285717 | 2020_NPS0285717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285717 |
| 2020_NPS0285718 | 2020_NPS0285718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285718 |
| 2020_NPS0285719 | 2020_NPS0285719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285719 |
| 2020_NPS0285720 | 2020_NPS0285720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285720 |
| 2020_NPS0285721 | 2020_NPS0285721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285721 |
| 2020_NPS0285722 | 2020_NPS0285722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285722 |
| 2020_NPS0285723 | 2020_NPS0285723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285723 |
| 2020_NPS0285724 | 2020_NPS0285724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285724 |
| 2020_NPS0285725 | 2020_NPS0285725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285725 |
| 2020_NPS0285726 | 2020_NPS0285726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285726 |
| 2020_NPS0285727 | 2020_NPS0285727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285727 |
| 2020_NPS0285728 | 2020_NPS0285728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285728 |
| 2020_NPS0285729 | 2020_NPS0285729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285729 |
| 2020_NPS0285730 | 2020_NPS0285730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285730 |
| 2020_NPS0285731 | 2020_NPS0285731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285731 |
| 2020_NPS0285732 | 2020_NPS0285732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285732 |
| 2020_NPS0285733 | 2020_NPS0285733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285733 |
| 2020_NPS0285734 | 2020_NPS0285734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285734 |
| 2020_NPS0285735 | 2020_NPS0285735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285735 |
| 2020_NPS0285736 | 2020_NPS0285736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285736 |
| 2020_NPS0285737 | 2020_NPS0285737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285737 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285738 | 2020_NPS0285738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285738 |
| 2020_NPS0285739 | 2020_NPS0285739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285739 |
| 2020_NPS0285740 | 2020_NPS0285740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285740 |
| 2020_NPS0285741 | 2020_NPS0285741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285741 |
| 2020_NPS0285742 | 2020_NPS0285742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285742 |
| 2020_NPS0285743 | 2020_NPS0285743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285743 |
| 2020_NPS0285744 | 2020_NPS0285744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285744 |
| 2020_NPS0285745 | 2020_NPS0285745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285745 |
| 2020_NPS0285746 | 2020_NPS0285746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285746 |
| 2020_NPS0285747 | 2020_NPS0285747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285747 |
| 2020_NPS0285748 | 2020_NPS0285748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285748 |
| 2020_NPS0285749 | 2020_NPS0285749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285749 |
| 2020_NPS0285750 | 2020_NPS0285750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285750 |
| 2020_NPS0285751 | 2020_NPS0285751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285751 |
| 2020_NPS0285752 | 2020_NPS0285752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285752 |
| 2020_NPS0285753 | 2020_NPS0285753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285753 |
| 2020_NPS0285754 | 2020_NPS0285754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285754 |
| 2020_NPS0285755 | 2020_NPS0285755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285755 |
| 2020_NPS0285756 | 2020_NPS0285756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285756 |
| 2020_NPS0285757 | 2020_NPS0285757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285757 |
| 2020_NPS0285758 | 2020_NPS0285758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285758 |
| 2020_NPS0285759 | 2020_NPS0285759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285759 |
| 2020_NPS0285760 | 2020_NPS0285760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285760 |
| 2020_NPS0285761 | 2020_NPS0285761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285761 |
| 2020_NPS0285762 | 2020_NPS0285762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285762 |
| 2020_NPS0285763 | 2020_NPS0285763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285763 |
| 2020_NPS0285764 | 2020_NPS0285764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285764 |
| 2020_NPS0285765 | 2020_NPS0285765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285765 |
| 2020_NPS0285766 | 2020_NPS0285766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285766 |
| 2020_NPS0285767 | 2020_NPS0285767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285767 |
| 2020_NPS0285768 | 2020_NPS0285768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285768 |
| 2020_NPS0285769 | 2020_NPS0285770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285769 |
| 2020_NPS0285771 | 2020_NPS0285771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285771 |
| 2020_NPS0285772 | 2020_NPS0285772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285772 |
| 2020_NPS0285773 | 2020_NPS0285773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285773 |
| 2020_NPS0285774 | 2020_NPS0285774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285774 |
| 2020_NPS0285775 | 2020_NPS0285775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285775 |
| 2020_NPS0285776 | 2020_NPS0285776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285776 |
| 2020_NPS0285777 | 2020_NPS0285777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285777 |
| 2020_NPS0285778 | 2020_NPS0285778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285778 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285779 | 2020_NPS0285779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285779 |
| 2020_NPS0285780 | 2020_NPS0285780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285780 |
| 2020_NPS0285781 | 2020_NPS0285781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285781 |
| 2020_NPS0285782 | 2020_NPS0285782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285782 |
| 2020_NPS0285783 | 2020_NPS0285783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285783 |
| 2020_NPS0285784 | 2020_NPS0285784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285784 |
| 2020_NPS0285785 | 2020_NPS0285785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285785 |
| 2020_NPS0285786 | 2020_NPS0285786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285786 |
| 2020_NPS0285787 | 2020_NPS0285787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285787 |
| 2020_NPS0285788 | 2020_NPS0285788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285788 |
| 2020_NPS0285789 | 2020_NPS0285789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285789 |
| 2020_NPS0285790 | 2020_NPS0285790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285790 |
| 2020_NPS0285791 | 2020_NPS0285791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285791 |
| 2020_NPS0285792 | 2020_NPS0285792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285792 |
| 2020_NPS0285793 | 2020_NPS0285793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285793 |
| 2020_NPS0285794 | 2020_NPS0285795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285794 |
| 2020_NPS0285796 | 2020_NPS0285796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285796 |
| 2020_NPS0285797 | 2020_NPS0285797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285797 |
| 2020_NPS0285798 | 2020_NPS0285798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285798 |
| 2020_NPS0285799 | 2020_NPS0285799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285799 |
| 2020_NPS0285800 | 2020_NPS0285800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285800 |
| 2020_NPS0285801 | 2020_NPS0285802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285801 |
| 2020_NPS0285803 | 2020_NPS0285803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285803 |
| 2020_NPS0285804 | 2020_NPS0285804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285804 |
| 2020_NPS0285805 | 2020_NPS0285805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285805 |
| 2020_NPS0285806 | 2020_NPS0285806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285806 |
| 2020_NPS0285807 | 2020_NPS0285807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285807 |
| 2020_NPS0285808 | 2020_NPS0285808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285808 |
| 2020_NPS0285809 | 2020_NPS0285809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285809 |
| 2020_NPS0285810 | 2020_NPS0285810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285810 |
| 2020_NPS0285811 | 2020_NPS0285811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285811 |
| 2020_NPS0285812 | 2020_NPS0285812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285812 |
| 2020_NPS0285813 | 2020_NPS0285813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285813 |
| 2020_NPS0285814 | 2020_NPS0285815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285814 |
| 2020_NPS0285816 | 2020_NPS0285816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285816 |
| 2020_NPS0285817 | 2020_NPS0285817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285817 |
| 2020_NPS0285818 | 2020_NPS0285818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285818 |
| 2020_NPS0285819 | 2020_NPS0285819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285819 |
| 2020_NPS0285820 | 2020_NPS0285820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285820 |
| 2020_NPS0285821 | 2020_NPS0285821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285821 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285822 | 2020_NPS0285822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285822 |
| 2020_NPS0285823 | 2020_NPS0285823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285823 |
| 2020_NPS0285824 | 2020_NPS0285824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285824 |
| 2020_NPS0285825 | 2020_NPS0285825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285825 |
| 2020_NPS0285826 | 2020_NPS0285826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285826 |
| 2020_NPS0285827 | 2020_NPS0285827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285827 |
| 2020_NPS0285828 | 2020_NPS0285828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285828 |
| 2020_NPS0285829 | 2020_NPS0285829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285829 |
| 2020_NPS0285830 | 2020_NPS0285830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285830 |
| 2020_NPS0285831 | 2020_NPS0285831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285831 |
| 2020_NPS0285832 | 2020_NPS0285832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285832 |
| 2020_NPS0285833 | 2020_NPS0285833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285833 |
| 2020_NPS0285834 | 2020_NPS0285834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285834 |
| 2020_NPS0285835 | 2020_NPS0285835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285835 |
| 2020_NPS0285836 | 2020_NPS0285836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285836 |
| 2020_NPS0285837 | 2020_NPS0285837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285837 |
| 2020_NPS0285838 | 2020_NPS0285838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285838 |
| 2020_NPS0285839 | 2020_NPS0285839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285839 |
| 2020_NPS0285840 | 2020_NPS0285840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285840 |
| 2020_NPS0285841 | 2020_NPS0285841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285841 |
| 2020_NPS0285842 | 2020_NPS0285842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285842 |
| 2020_NPS0285843 | 2020_NPS0285843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285843 |
| 2020_NPS0285844 | 2020_NPS0285844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285844 |
| 2020_NPS0285845 | 2020_NPS0285845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285845 |
| 2020_NPS0285846 | 2020_NPS0285846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285846 |
| 2020_NPS0285847 | 2020_NPS0285847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285847 |
| 2020_NPS0285848 | 2020_NPS0285848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285848 |
| 2020_NPS0285849 | 2020_NPS0285849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285849 |
| 2020_NPS0285850 | 2020_NPS0285850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285850 |
| 2020_NPS0285851 | 2020_NPS0285851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285851 |
| 2020_NPS0285852 | 2020_NPS0285852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285852 |
| 2020_NPS0285853 | 2020_NPS0285853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285853 |
| 2020_NPS0285854 | 2020_NPS0285854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285854 |
| 2020_NPS0285855 | 2020_NPS0285855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285855 |
| 2020_NPS0285856 | 2020_NPS0285856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285856 |
| 2020_NPS0285857 | 2020_NPS0285857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285857 |
| 2020_NPS0285858 | 2020_NPS0285858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285858 |
| 2020_NPS0285859 | 2020_NPS0285859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285859 |
| 2020_NPS0285860 | 2020_NPS0285860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285860 |
| 2020_NPS0285861 | 2020_NPS0285861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0285861 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0285862 | 2020_ NPS0285862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285862 |
| 2020_ NPS0285863 | 2020_ NPS0285863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285863 |
| 2020_ NPS0285864 | 2020_ NPS0285864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285864 |
| 2020_ NPS0285865 | 2020_ NPS0285865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285865 |
| 2020_ NPS0285866 | 2020_ NPS0285866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285866 |
| 2020_ NPS0285867 | 2020_ NPS0285867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285867 |
| 2020_ NPS0285868 | 2020_ NPS0285868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285868 |
| 2020_ NPS0285869 | 2020_ NPS0285869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285869 |
| 2020_ NPS0285870 | 2020_ NPS0285870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285870 |
| 2020_ NPS0285871 | 2020_ NPS0285871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285871 |
| 2020_ NPS0285872 | 2020_ NPS0285872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285872 |
| 2020_ NPS0285873 | 2020_ NPS0285873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285873 |
| 2020_ NPS0285874 | 2020_ NPS0285874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285874 |
| 2020_ NPS0285875 | 2020_ NPS0285875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285875 |
| 2020_ NPS0285876 | 2020_ NPS0285876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285876 |
| 2020_ NPS0285877 | 2020_ NPS0285877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285877 |
| 2020_ NPS0285878 | 2020_ NPS0285878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285878 |
| 2020_ NPS0285879 | 2020_ NPS0285879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285879 |
| 2020_ NPS0285880 | 2020_ NPS0285880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285880 |
| 2020_ NPS0285881 | 2020_ NPS0285881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285881 |
| 2020_ NPS0285882 | 2020_ NPS0285882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285882 |
| 2020_ NPS0285883 | 2020_ NPS0285883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285883 |
| 2020_ NPS0285885 | 2020_ NPS0285885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285885 |
| 2020_ NPS0285886 | 2020_ NPS0285886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285886 |
| 2020_ NPS0285887 | 2020_ NPS0285887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285887 |
| 2020_ NPS0285888 | 2020_ NPS0285888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285888 |
| 2020_ NPS0285889 | 2020_ NPS0285889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285889 |
| 2020_ NPS0285890 | 2020_ NPS0285890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285890 |
| 2020_ NPS0285891 | 2020_ NPS0285891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285891 |
| 2020_ NPS0285892 | 2020_ NPS0285892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285892 |
| 2020_ NPS0285893 | 2020_ NPS0285893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285893 |
| 2020_ NPS0285894 | 2020_ NPS0285894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285894 |
| 2020_ NPS0285895 | 2020_ NPS0285895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285895 |
| 2020_ NPS0285896 | 2020_ NPS0285896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285896 |
| 2020_ NPS0285897 | 2020_ NPS0285897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285897 |
| 2020_ NPS0285898 | 2020_ NPS0285898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285898 |
| 2020_ NPS0285899 | 2020_ NPS0285900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285899 |
| 2020_ NPS0285902 | 2020_ NPS0285902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285901 |
| 2020_ NPS0285903 | 2020_ NPS0285903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285903 |
| 2020_ NPS0285904 | 2020_ NPS0285904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_ NPS0285904 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285905 | 2020_NPS0285905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285905 |
| 2020_NPS0285906 | 2020_NPS0285906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285906 |
| 2020_NPS0285907 | 2020_NPS0285907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285907 |
| 2020_NPS0285908 | 2020_NPS0285908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285908 |
| 2020_NPS0285909 | 2020_NPS0285909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285909 |
| 2020_NPS0285910 | 2020_NPS0285910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285910 |
| 2020_NPS0285911 | 2020_NPS0285912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285911 |
| 2020_NPS0285913 | 2020_NPS0285913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285913 |
| 2020_NPS0285914 | 2020_NPS0285914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285914 |
| 2020_NPS0285915 | 2020_NPS0285915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285915 |
| 2020_NPS0285916 | 2020_NPS0285916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285916 |
| 2020_NPS0285917 | 2020_NPS0285917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285917 |
| 2020_NPS0285918 | 2020_NPS0285918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285918 |
| 2020_NPS0285919 | 2020_NPS0285919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285919 |
| 2020_NPS0285920 | 2020_NPS0285920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285920 |
| 2020_NPS0285921 | 2020_NPS0285921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285921 |
| 2020_NPS0285922 | 2020_NPS0285922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285922 |
| 2020_NPS0285923 | 2020_NPS0285923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285923 |
| 2020_NPS0285924 | 2020_NPS0285924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285924 |
| 2020_NPS0285925 | 2020_NPS0285925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285925 |
| 2020_NPS0285926 | 2020_NPS0285926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285926 |
| 2020_NPS0285927 | 2020_NPS0285927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285927 |
| 2020_NPS0285928 | 2020_NPS0285928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285928 |
| 2020_NPS0285929 | 2020_NPS0285929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285929 |
| 2020_NPS0285930 | 2020_NPS0285930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285930 |
| 2020_NPS0285931 | 2020_NPS0285931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285931 |
| 2020_NPS0285932 | 2020_NPS0285932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285932 |
| 2020_NPS0285933 | 2020_NPS0285933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285933 |
| 2020_NPS0285934 | 2020_NPS0285934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285934 |
| 2020_NPS0285935 | 2020_NPS0285935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285935 |
| 2020_NPS0285936 | 2020_NPS0285936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285936 |
| 2020_NPS0285937 | 2020_NPS0285937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285937 |
| 2020_NPS0285938 | 2020_NPS0285938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285938 |
| 2020_NPS0285939 | 2020_NPS0285939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285939 |
| 2020_NPS0285940 | 2020_NPS0285940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285940 |
| 2020_NPS0285941 | 2020_NPS0285941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285941 |
| 2020_NPS0285942 | 2020_NPS0285942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285942 |
| 2020_NPS0285943 | 2020_NPS0285943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285943 |
| 2020_NPS0285944 | 2020_NPS0285944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285944 |
| 2020_NPS0285945 | 2020_NPS0285945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285945 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285946 | 2020_NPS0285946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285946 |
| 2020_NPS0285947 | 2020_NPS0285947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285947 |
| 2020_NPS0285948 | 2020_NPS0285948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285948 |
| 2020_NPS0285949 | 2020_NPS0285949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285949 |
| 2020_NPS0285950 | 2020_NPS0285950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285950 |
| 2020_NPS0285951 | 2020_NPS0285951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285951 |
| 2020_NPS0285952 | 2020_NPS0285952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285952 |
| 2020_NPS0285953 | 2020_NPS0285953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285953 |
| 2020_NPS0285954 | 2020_NPS0285954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285954 |
| 2020_NPS0285955 | 2020_NPS0285955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285955 |
| 2020_NPS0285956 | 2020_NPS0285956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285956 |
| 2020_NPS0285957 | 2020_NPS0285957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285957 |
| 2020_NPS0285958 | 2020_NPS0285958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285958 |
| 2020_NPS0285959 | 2020_NPS0285959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285959 |
| 2020_NPS0285960 | 2020_NPS0285960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285960 |
| 2020_NPS0285961 | 2020_NPS0285961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285961 |
| 2020_NPS0285962 | 2020_NPS0285962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285962 |
| 2020_NPS0285963 | 2020_NPS0285963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285963 |
| 2020_NPS0285964 | 2020_NPS0285964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285964 |
| 2020_NPS0285965 | 2020_NPS0285965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285965 |
| 2020_NPS0285966 | 2020_NPS0285966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285966 |
| 2020_NPS0285967 | 2020_NPS0285967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285967 |
| 2020_NPS0285968 | 2020_NPS0285968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285968 |
| 2020_NPS0285969 | 2020_NPS0285969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285969 |
| 2020_NPS0285970 | 2020_NPS0285970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285970 |
| 2020_NPS0285971 | 2020_NPS0285971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285971 |
| 2020_NPS0285972 | 2020_NPS0285972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285972 |
| 2020_NPS0285973 | 2020_NPS0285973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285973 |
| 2020_NPS0285974 | 2020_NPS0285974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285974 |
| 2020_NPS0285975 | 2020_NPS0285975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285975 |
| 2020_NPS0285976 | 2020_NPS0285976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285976 |
| 2020_NPS0285977 | 2020_NPS0285977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285977 |
| 2020_NPS0285978 | 2020_NPS0285978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285978 |
| 2020_NPS0285979 | 2020_NPS0285979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285979 |
| 2020_NPS0285980 | 2020_NPS0285980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285980 |
| 2020_NPS0285981 | 2020_NPS0285981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285981 |
| 2020_NPS0285982 | 2020_NPS0285982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285982 |
| 2020_NPS0285983 | 2020_NPS0285983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285983 |
| 2020_NPS0285984 | 2020_NPS0285984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285984 |
| 2020_NPS0285985 | 2020_NPS0285985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0285985 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0285986 | 2020_NPS0285986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285986 |
| 2020_NPS0285987 | 2020_NPS0285987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285987 |
| 2020_NPS0285988 | 2020_NPS0285988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285988 |
| 2020_NPS0285989 | 2020_NPS0285989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285989 |
| 2020_NPS0285990 | 2020_NPS0285990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285990 |
| 2020_NPS0285991 | 2020_NPS0285991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285991 |
| 2020_NPS0285992 | 2020_NPS0285992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285992 |
| 2020_NPS0285993 | 2020_NPS0285993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285993 |
| 2020_NPS0285994 | 2020_NPS0285994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285994 |
| 2020_NPS0285995 | 2020_NPS0285995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285995 |
| 2020_NPS0285996 | 2020_NPS0285996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285996 |
| 2020_NPS0285997 | 2020_NPS0285997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285997 |
| 2020_NPS0285998 | 2020_NPS0285998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285998 |
| 2020_NPS0285999 | 2020_NPS0285999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0285999 |
| 2020_NPS0286000 | 2020_NPS0286000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286000 |
| 2020_NPS0286001 | 2020_NPS0286001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286001 |
| 2020_NPS0286002 | 2020_NPS0286002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286002 |
| 2020_NPS0286003 | 2020_NPS0286003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286003 |
| 2020_NPS0286004 | 2020_NPS0286004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286004 |
| 2020_NPS0286005 | 2020_NPS0286005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286005 |
| 2020_NPS0286007 | 2020_NPS0286007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286007 |
| 2020_NPS0286008 | 2020_NPS0286008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286008 |
| 2020_NPS0286009 | 2020_NPS0286009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286009 |
| 2020_NPS0286010 | 2020_NPS0286010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286010 |
| 2020_NPS0286011 | 2020_NPS0286011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286011 |
| 2020_NPS0286012 | 2020_NPS0286012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286012 |
| 2020_NPS0286013 | 2020_NPS0286013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286013 |
| 2020_NPS0286014 | 2020_NPS0286014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286014 |
| 2020_NPS0286015 | 2020_NPS0286015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286015 |
| 2020_NPS0286016 | 2020_NPS0286016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286016 |
| 2020_NPS0286017 | 2020_NPS0286017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286017 |
| 2020_NPS0286018 | 2020_NPS0286018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286018 |
| 2020_NPS0286019 | 2020_NPS0286019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286019 |
| 2020_NPS0286020 | 2020_NPS0286020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286020 |
| 2020_NPS0286021 | 2020_NPS0286021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286021 |
| 2020_NPS0286022 | 2020_NPS0286022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286022 |
| 2020_NPS0286023 | 2020_NPS0286023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286023 |
| 2020_NPS0286024 | 2020_NPS0286024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286024 |
| 2020_NPS0286025 | 2020_NPS0286025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286025 |
| 2020_NPS0286026 | 2020_NPS0286026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286026 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286027 | 2020_NPS0286027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286027 |
| 2020_NPS0286028 | 2020_NPS0286028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286028 |
| 2020_NPS0286029 | 2020_NPS0286029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286029 |
| 2020_NPS0286030 | 2020_NPS0286030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286030 |
| 2020_NPS0286031 | 2020_NPS0286031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286031 |
| 2020_NPS0286032 | 2020_NPS0286032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286032 |
| 2020_NPS0286033 | 2020_NPS0286033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286033 |
| 2020_NPS0286034 | 2020_NPS0286034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286034 |
| 2020_NPS0286035 | 2020_NPS0286035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286035 |
| 2020_NPS0286036 | 2020_NPS0286036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286036 |
| 2020_NPS0286037 | 2020_NPS0286037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286037 |
| 2020_NPS0286038 | 2020_NPS0286038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286038 |
| 2020_NPS0286039 | 2020_NPS0286039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286039 |
| 2020_NPS0286040 | 2020_NPS0286040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286040 |
| 2020_NPS0286041 | 2020_NPS0286041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286041 |
| 2020_NPS0286042 | 2020_NPS0286042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286042 |
| 2020_NPS0286043 | 2020_NPS0286043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286043 |
| 2020_NPS0286044 | 2020_NPS0286044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286044 |
| 2020_NPS0286045 | 2020_NPS0286045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286045 |
| 2020_NPS0286046 | 2020_NPS0286046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286046 |
| 2020_NPS0286047 | 2020_NPS0286047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286047 |
| 2020_NPS0286048 | 2020_NPS0286048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286048 |
| 2020_NPS0286049 | 2020_NPS0286049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286049 |
| 2020_NPS0286050 | 2020_NPS0286050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286050 |
| 2020_NPS0286051 | 2020_NPS0286051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286051 |
| 2020_NPS0286052 | 2020_NPS0286052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286052 |
| 2020_NPS0286053 | 2020_NPS0286053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286053 |
| 2020_NPS0286054 | 2020_NPS0286054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286054 |
| 2020_NPS0286055 | 2020_NPS0286055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286055 |
| 2020_NPS0286056 | 2020_NPS0286056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286056 |
| 2020_NPS0286057 | 2020_NPS0286057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286057 |
| 2020_NPS0286058 | 2020_NPS0286058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286058 |
| 2020_NPS0286059 | 2020_NPS0286059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286059 |
| 2020_NPS0286060 | 2020_NPS0286060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286060 |
| 2020_NPS0286061 | 2020_NPS0286061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286061 |
| 2020_NPS0286062 | 2020_NPS0286062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286062 |
| 2020_NPS0286063 | 2020_NPS0286063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286063 |
| 2020_NPS0286064 | 2020_NPS0286064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286064 |
| 2020_NPS0286065 | 2020_NPS0286065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286065 |
| 2020_NPS0286066 | 2020_NPS0286066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286066 |

| 2020_NPS0286067 | 2020_NPS0286067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286067 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286068 | 2020_NPS0286068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286068 |
| 2020_NPS0286069 | 2020_NPS0286069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286069 |
| 2020_NPS0286070 | 2020_NPS0286070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286070 |
| 2020_NPS0286071 | 2020_NPS0286071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286071 |
| 2020_NPS0286072 | 2020_NPS0286072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286072 |
| 2020_NPS0286073 | 2020_NPS0286073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286073 |
| 2020_NPS0286074 | 2020_NPS0286074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286074 |
| 2020_NPS0286075 | 2020_NPS0286075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286075 |
| 2020_NPS0286076 | 2020_NPS0286076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286076 |
| 2020_NPS0286077 | 2020_NPS0286077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286077 |
| 2020_NPS0286078 | 2020_NPS0286078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286078 |
| 2020_NPS0286079 | 2020_NPS0286079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286079 |
| 2020_NPS0286080 | 2020_NPS0286080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286080 |
| 2020_NPS0286081 | 2020_NPS0286081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286081 |
| 2020_NPS0286082 | 2020_NPS0286082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286082 |
| 2020_NPS0286083 | 2020_NPS0286083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286083 |
| 2020_NPS0286084 | 2020_NPS0286084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286084 |
| 2020_NPS0286085 | 2020_NPS0286085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286085 |
| 2020_NPS0286086 | 2020_NPS0286086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286086 |
| 2020_NPS0286087 | 2020_NPS0286087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286087 |
| 2020_NPS0286088 | 2020_NPS0286088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286088 |
| 2020_NPS0286089 | 2020_NPS0286090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286089 |
| 2020_NPS0286091 | 2020_NPS0286091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286091 |
| 2020_NPS0286092 | 2020_NPS0286092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286092 |
| 2020_NPS0286093 | 2020_NPS0286093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286093 |
| 2020_NPS0286094 | 2020_NPS0286094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286094 |
| 2020_NPS0286095 | 2020_NPS0286095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286095 |
| 2020_NPS0286096 | 2020_NPS0286096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286096 |
| 2020_NPS0286097 | 2020_NPS0286097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286097 |
| 2020_NPS0286098 | 2020_NPS0286098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286098 |
| 2020_NPS0286099 | 2020_NPS0286099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286099 |
| 2020_NPS0286100 | 2020_NPS0286100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286100 |
| 2020_NPS0286101 | 2020_NPS0286101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286101 |
| 2020_NPS0286102 | 2020_NPS0286102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286102 |
| 2020_NPS0286103 | 2020_NPS0286104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286103 |
| 2020_NPS0286105 | 2020_NPS0286105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286105 |
| 2020_NPS0286106 | 2020_NPS0286106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286106 |
| 2020_NPS0286107 | 2020_NPS0286107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286107 |
| 2020_NPS0286108 | 2020_NPS0286108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286108 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286109 | 2020_NPS0286109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286109 |
| 2020_NPS0286110 | 2020_NPS0286110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286110 |
| 2020_NPS0286111 | 2020_NPS0286111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286111 |
| 2020_NPS0286112 | 2020_NPS0286112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286112 |
| 2020_NPS0286113 | 2020_NPS0286113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286113 |
| 2020_NPS0286114 | 2020_NPS0286114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286114 |
| 2020_NPS0286115 | 2020_NPS0286115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286115 |
| 2020_NPS0286116 | 2020_NPS0286116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286116 |
| 2020_NPS0286117 | 2020_NPS0286117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286117 |
| 2020_NPS0286118 | 2020_NPS0286118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286118 |
| 2020_NPS0286119 | 2020_NPS0286119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286119 |
| 2020_NPS0286120 | 2020_NPS0286120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286120 |
| 2020_NPS0286121 | 2020_NPS0286121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286121 |
| 2020_NPS0286122 | 2020_NPS0286122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286122 |
| 2020_NPS0286123 | 2020_NPS0286123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286123 |
| 2020_NPS0286124 | 2020_NPS0286124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286124 |
| 2020_NPS0286125 | 2020_NPS0286125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286125 |
| 2020_NPS0286126 | 2020_NPS0286126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286126 |
| 2020_NPS0286127 | 2020_NPS0286127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286127 |
| 2020_NPS0286128 | 2020_NPS0286128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286128 |
| 2020_NPS0286129 | 2020_NPS0286129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286129 |
| 2020_NPS0286130 | 2020_NPS0286130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286130 |
| 2020_NPS0286131 | 2020_NPS0286131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286131 |
| 2020_NPS0286132 | 2020_NPS0286132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286132 |
| 2020_NPS0286133 | 2020_NPS0286133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286133 |
| 2020_NPS0286134 | 2020_NPS0286134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286134 |
| 2020_NPS0286135 | 2020_NPS0286135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286135 |
| 2020_NPS0286136 | 2020_NPS0286136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286136 |
| 2020_NPS0286137 | 2020_NPS0286137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286137 |
| 2020_NPS0286138 | 2020_NPS0286138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286138 |
| 2020_NPS0286139 | 2020_NPS0286139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286139 |
| 2020_NPS0286140 | 2020_NPS0286140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286140 |
| 2020_NPS0286141 | 2020_NPS0286141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286141 |
| 2020_NPS0286142 | 2020_NPS0286142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286142 |
| 2020_NPS0286143 | 2020_NPS0286143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286143 |
| 2020_NPS0286144 | 2020_NPS0286144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286144 |
| 2020_NPS0286145 | 2020_NPS0286145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286145 |
| 2020_NPS0286146 | 2020_NPS0286146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286146 |
| 2020_NPS0286147 | 2020_NPS0286147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286147 |
| 2020_NPS0286148 | 2020_NPS0286148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286148 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286149 | 2020_NPS0286149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286149 |
| 2020_NPS0286150 | 2020_NPS0286150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286150 |
| 2020_NPS0286151 | 2020_NPS0286151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286151 |
| 2020_NPS0286152 | 2020_NPS0286152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286152 |
| 2020_NPS0286153 | 2020_NPS0286153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286153 |
| 2020_NPS0286154 | 2020_NPS0286154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286154 |
| 2020_NPS0286155 | 2020_NPS0286155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286155 |
| 2020_NPS0286156 | 2020_NPS0286156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286156 |
| 2020_NPS0286157 | 2020_NPS0286157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286157 |
| 2020_NPS0286158 | 2020_NPS0286158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286158 |
| 2020_NPS0286159 | 2020_NPS0286159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286159 |
| 2020_NPS0286160 | 2020_NPS0286160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286160 |
| 2020_NPS0286161 | 2020_NPS0286161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286161 |
| 2020_NPS0286162 | 2020_NPS0286162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286162 |
| 2020_NPS0286163 | 2020_NPS0286163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286163 |
| 2020_NPS0286164 | 2020_NPS0286164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286164 |
| 2020_NPS0286165 | 2020_NPS0286165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286165 |
| 2020_NPS0286166 | 2020_NPS0286166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286166 |
| 2020_NPS0286167 | 2020_NPS0286167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286167 |
| 2020_NPS0286168 | 2020_NPS0286168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286168 |
| 2020_NPS0286169 | 2020_NPS0286169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286169 |
| 2020_NPS0286170 | 2020_NPS0286170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286170 |
| 2020_NPS0286171 | 2020_NPS0286171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286171 |
| 2020_NPS0286172 | 2020_NPS0286172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286172 |
| 2020_NPS0286173 | 2020_NPS0286173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286173 |
| 2020_NPS0286174 | 2020_NPS0286174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286174 |
| 2020_NPS0286175 | 2020_NPS0286175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286175 |
| 2020_NPS0286176 | 2020_NPS0286176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286176 |
| 2020_NPS0286177 | 2020_NPS0286177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286177 |
| 2020_NPS0286178 | 2020_NPS0286178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286178 |
| 2020_NPS0286179 | 2020_NPS0286179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286179 |
| 2020_NPS0286180 | 2020_NPS0286180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286180 |
| 2020_NPS0286181 | 2020_NPS0286181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286181 |
| 2020_NPS0286182 | 2020_NPS0286182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286182 |
| 2020_NPS0286183 | 2020_NPS0286183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286183 |
| 2020_NPS0286184 | 2020_NPS0286184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286184 |
| 2020_NPS0286185 | 2020_NPS0286185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286185 |
| 2020_NPS0286186 | 2020_NPS0286186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286186 |
| 2020_NPS0286187 | 2020_NPS0286187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286187 |
| 2020_NPS0286188 | 2020_NPS0286188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286188 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286189 | 2020_NPS0286189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286189 |
| 2020_NPS0286190 | 2020_NPS0286190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286190 |
| 2020_NPS0286191 | 2020_NPS0286191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286191 |
| 2020_NPS0286192 | 2020_NPS0286192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286192 |
| 2020_NPS0286193 | 2020_NPS0286193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286193 |
| 2020_NPS0286194 | 2020_NPS0286194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286194 |
| 2020_NPS0286195 | 2020_NPS0286195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286195 |
| 2020_NPS0286196 | 2020_NPS0286196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286196 |
| 2020_NPS0286197 | 2020_NPS0286197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286197 |
| 2020_NPS0286198 | 2020_NPS0286198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286198 |
| 2020_NPS0286199 | 2020_NPS0286199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286199 |
| 2020_NPS0286200 | 2020_NPS0286200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286200 |
| 2020_NPS0286201 | 2020_NPS0286201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286201 |
| 2020_NPS0286202 | 2020_NPS0286202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286202 |
| 2020_NPS0286203 | 2020_NPS0286203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286203 |
| 2020_NPS0286204 | 2020_NPS0286204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286204 |
| 2020_NPS0286205 | 2020_NPS0286205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286205 |
| 2020_NPS0286206 | 2020_NPS0286206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286206 |
| 2020_NPS0286207 | 2020_NPS0286208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286207 |
| 2020_NPS0286209 | 2020_NPS0286209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286209 |
| 2020_NPS0286210 | 2020_NPS0286210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286210 |
| 2020_NPS0286211 | 2020_NPS0286211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286211 |
| 2020_NPS0286212 | 2020_NPS0286212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286212 |
| 2020_NPS0286213 | 2020_NPS0286213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286213 |
| 2020_NPS0286214 | 2020_NPS0286214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286214 |
| 2020_NPS0286215 | 2020_NPS0286215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286215 |
| 2020_NPS0286216 | 2020_NPS0286216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286216 |
| 2020_NPS0286217 | 2020_NPS0286217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286217 |
| 2020_NPS0286218 | 2020_NPS0286218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286218 |
| 2020_NPS0286219 | 2020_NPS0286219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286219 |
| 2020_NPS0286220 | 2020_NPS0286220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286220 |
| 2020_NPS0286221 | 2020_NPS0286221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286221 |
| 2020_NPS0286222 | 2020_NPS0286222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286222 |
| 2020_NPS0286223 | 2020_NPS0286223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286223 |
| 2020_NPS0286224 | 2020_NPS0286224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286224 |
| 2020_NPS0286225 | 2020_NPS0286225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286225 |
| 2020_NPS0286226 | 2020_NPS0286226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286226 |
| 2020_NPS0286227 | 2020_NPS0286227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286227 |
| 2020_NPS0286228 | 2020_NPS0286228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286228 |
| 2020_NPS0286229 | 2020_NPS0286229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286229 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286230 | 2020_NPS0286230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286230 |
| 2020_NPS0286231 | 2020_NPS0286231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286231 |
| 2020_NPS0286232 | 2020_NPS0286232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286232 |
| 2020_NPS0286233 | 2020_NPS0286233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286233 |
| 2020_NPS0286234 | 2020_NPS0286234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286234 |
| 2020_NPS0286235 | 2020_NPS0286235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286235 |
| 2020_NPS0286236 | 2020_NPS0286236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286236 |
| 2020_NPS0286237 | 2020_NPS0286237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286237 |
| 2020_NPS0286238 | 2020_NPS0286238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286238 |
| 2020_NPS0286239 | 2020_NPS0286239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286239 |
| 2020_NPS0286240 | 2020_NPS0286240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286240 |
| 2020_NPS0286241 | 2020_NPS0286241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286241 |
| 2020_NPS0286242 | 2020_NPS0286242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286242 |
| 2020_NPS0286243 | 2020_NPS0286243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286243 |
| 2020_NPS0286244 | 2020_NPS0286244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286244 |
| 2020_NPS0286245 | 2020_NPS0286245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286245 |
| 2020_NPS0286246 | 2020_NPS0286246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286246 |
| 2020_NPS0286247 | 2020_NPS0286247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286247 |
| 2020_NPS0286248 | 2020_NPS0286248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286248 |
| 2020_NPS0286249 | 2020_NPS0286249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286249 |
| 2020_NPS0286250 | 2020_NPS0286250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286250 |
| 2020_NPS0286252 | 2020_NPS0286252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286252 |
| 2020_NPS0286253 | 2020_NPS0286253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286253 |
| 2020_NPS0286254 | 2020_NPS0286254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286254 |
| 2020_NPS0286255 | 2020_NPS0286255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286255 |
| 2020_NPS0286256 | 2020_NPS0286256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286256 |
| 2020_NPS0286257 | 2020_NPS0286257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286257 |
| 2020_NPS0286258 | 2020_NPS0286258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286258 |
| 2020_NPS0286259 | 2020_NPS0286259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286259 |
| 2020_NPS0286260 | 2020_NPS0286260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286260 |
| 2020_NPS0286261 | 2020_NPS0286261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286261 |
| 2020_NPS0286262 | 2020_NPS0286262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286262 |
| 2020_NPS0286263 | 2020_NPS0286263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286263 |
| 2020_NPS0286264 | 2020_NPS0286264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286264 |
| 2020_NPS0286265 | 2020_NPS0286265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286265 |
| 2020_NPS0286266 | 2020_NPS0286266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286266 |
| 2020_NPS0286267 | 2020_NPS0286267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286267 |
| 2020_NPS0286268 | 2020_NPS0286268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286268 |
| 2020_NPS0286269 | 2020_NPS0286269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286269 |
| 2020_NPS0286270 | 2020_NPS0286270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286270 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286271 | 2020_NPS0286271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286271 |
| 2020_NPS0286272 | 2020_NPS0286272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286272 |
| 2020_NPS0286273 | 2020_NPS0286273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286273 |
| 2020_NPS0286274 | 2020_NPS0286274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286274 |
| 2020_NPS0286275 | 2020_NPS0286275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0286275 |
| 2020_NPS0286276 | 2020_NPS0286276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0286276 |
| 2020_NPS0286277 | 2020_NPS0286277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286277 |
| 2020_NPS0286278 | 2020_NPS0286278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286278 |
| 2020_NPS0286279 | 2020_NPS0286279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286279 |
| 2020_NPS0286280 | 2020_NPS0286280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286280 |
| 2020_NPS0286281 | 2020_NPS0286281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286281 |
| 2020_NPS0286282 | 2020_NPS0286282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286282 |
| 2020_NPS0286283 | 2020_NPS0286283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286283 |
| 2020_NPS0286284 | 2020_NPS0286284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286284 |
| 2020_NPS0286285 | 2020_NPS0286285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286285 |
| 2020_NPS0286286 | 2020_NPS0286287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286286 |
| 2020_NPS0286288 | 2020_NPS0286288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286288 |
| 2020_NPS0286289 | 2020_NPS0286289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286289 |
| 2020_NPS0286290 | 2020_NPS0286290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286290 |
| 2020_NPS0286291 | 2020_NPS0286291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286291 |
| 2020_NPS0286292 | 2020_NPS0286292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286292 |
| 2020_NPS0286293 | 2020_NPS0286293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286293 |
| 2020_NPS0286294 | 2020_NPS0286294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286294 |
| 2020_NPS0286295 | 2020_NPS0286296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286295 |
| 2020_NPS0286297 | 2020_NPS0286297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286297 |
| 2020_NPS0286298 | 2020_NPS0286298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286298 |
| 2020_NPS0286299 | 2020_NPS0286299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286299 |
| 2020_NPS0286300 | 2020_NPS0286300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286300 |
| 2020_NPS0286301 | 2020_NPS0286301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286301 |
| 2020_NPS0286302 | 2020_NPS0286302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286302 |
| 2020_NPS0286303 | 2020_NPS0286303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286303 |
| 2020_NPS0286304 | 2020_NPS0286304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286304 |
| 2020_NPS0286305 | 2020_NPS0286305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286305 |
| 2020_NPS0286306 | 2020_NPS0286307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286306 |
| 2020_NPS0286308 | 2020_NPS0286308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286308 |
| 2020_NPS0286309 | 2020_NPS0286309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286309 |
| 2020_NPS0286310 | 2020_NPS0286310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286310 |
| 2020_NPS0286311 | 2020_NPS0286311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286311 |
| 2020_NPS0286312 | 2020_NPS0286312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286312 |
| 2020_NPS0286313 | 2020_NPS0286313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286313 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286314 | 2020_NPS0286314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286314 |
| 2020_NPS0286315 | 2020_NPS0286315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286315 |
| 2020_NPS0286316 | 2020_NPS0286316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286316 |
| 2020_NPS0286317 | 2020_NPS0286317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286317 |
| 2020_NPS0286318 | 2020_NPS0286318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286318 |
| 2020_NPS0286319 | 2020_NPS0286319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286319 |
| 2020_NPS0286320 | 2020_NPS0286320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286320 |
| 2020_NPS0286321 | 2020_NPS0286321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286321 |
| 2020_NPS0286322 | 2020_NPS0286322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286322 |
| 2020_NPS0286323 | 2020_NPS0286323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286323 |
| 2020_NPS0286324 | 2020_NPS0286324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286324 |
| 2020_NPS0286325 | 2020_NPS0286325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286325 |
| 2020_NPS0286326 | 2020_NPS0286326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286326 |
| 2020_NPS0286327 | 2020_NPS0286327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286327 |
| 2020_NPS0286328 | 2020_NPS0286328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286328 |
| 2020_NPS0286329 | 2020_NPS0286329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286329 |
| 2020_NPS0286330 | 2020_NPS0286330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286330 |
| 2020_NPS0286331 | 2020_NPS0286331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286331 |
| 2020_NPS0286332 | 2020_NPS0286332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286332 |
| 2020_NPS0286333 | 2020_NPS0286333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286333 |
| 2020_NPS0286334 | 2020_NPS0286334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286334 |
| 2020_NPS0286335 | 2020_NPS0286335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286335 |
| 2020_NPS0286336 | 2020_NPS0286336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286336 |
| 2020_NPS0286337 | 2020_NPS0286337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286337 |
| 2020_NPS0286338 | 2020_NPS0286338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286338 |
| 2020_NPS0286339 | 2020_NPS0286339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286339 |
| 2020_NPS0286340 | 2020_NPS0286340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286340 |
| 2020_NPS0286341 | 2020_NPS0286341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286341 |
| 2020_NPS0286342 | 2020_NPS0286342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286342 |
| 2020_NPS0286343 | 2020_NPS0286343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286343 |
| 2020_NPS0286344 | 2020_NPS0286344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286344 |
| 2020_NPS0286345 | 2020_NPS0286345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286345 |
| 2020_NPS0286346 | 2020_NPS0286346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286346 |
| 2020_NPS0286347 | 2020_NPS0286347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286347 |
| 2020_NPS0286348 | 2020_NPS0286348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286348 |
| 2020_NPS0286349 | 2020_NPS0286349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286349 |
| 2020_NPS0286350 | 2020_NPS0286350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286350 |
| 2020_NPS0286351 | 2020_NPS0286351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286351 |
| 2020_NPS0286352 | 2020_NPS0286352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286352 |
| 2020_NPS0286353 | 2020_NPS0286353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286353 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286354 | 2020_NPS0286354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286354 |
| 2020_NPS0286355 | 2020_NPS0286355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286355 |
| 2020_NPS0286356 | 2020_NPS0286356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286356 |
| 2020_NPS0286357 | 2020_NPS0286357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286357 |
| 2020_NPS0286358 | 2020_NPS0286358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286358 |
| 2020_NPS0286359 | 2020_NPS0286359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286359 |
| 2020_NPS0286360 | 2020_NPS0286360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286360 |
| 2020_NPS0286361 | 2020_NPS0286361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286361 |
| 2020_NPS0286362 | 2020_NPS0286362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286362 |
| 2020_NPS0286363 | 2020_NPS0286363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286363 |
| 2020_NPS0286364 | 2020_NPS0286364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286364 |
| 2020_NPS0286365 | 2020_NPS0286365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286365 |
| 2020_NPS0286366 | 2020_NPS0286366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286366 |
| 2020_NPS0286367 | 2020_NPS0286367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286367 |
| 2020_NPS0286368 | 2020_NPS0286368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286368 |
| 2020_NPS0286369 | 2020_NPS0286369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286369 |
| 2020_NPS0286370 | 2020_NPS0286370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286370 |
| 2020_NPS0286371 | 2020_NPS0286371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286371 |
| 2020_NPS0286372 | 2020_NPS0286372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286372 |
| 2020_NPS0286373 | 2020_NPS0286373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286373 |
| 2020_NPS0286374 | 2020_NPS0286374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286374 |
| 2020_NPS0286375 | 2020_NPS0286375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286375 |
| 2020_NPS0286376 | 2020_NPS0286376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286376 |
| 2020_NPS0286377 | 2020_NPS0286377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286377 |
| 2020_NPS0286378 | 2020_NPS0286378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286378 |
| 2020_NPS0286379 | 2020_NPS0286379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286379 |
| 2020_NPS0286380 | 2020_NPS0286380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286380 |
| 2020_NPS0286381 | 2020_NPS0286381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286381 |
| 2020_NPS0286382 | 2020_NPS0286382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286382 |
| 2020_NPS0286383 | 2020_NPS0286383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286383 |
| 2020_NPS0286384 | 2020_NPS0286384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286384 |
| 2020_NPS0286385 | 2020_NPS0286385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286385 |
| 2020_NPS0286386 | 2020_NPS0286386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286386 |
| 2020_NPS0286387 | 2020_NPS0286387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286387 |
| 2020_NPS0286388 | 2020_NPS0286388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286388 |
| 2020_NPS0286389 | 2020_NPS0286389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286389 |
| 2020_NPS0286390 | 2020_NPS0286391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286390 |
| 2020_NPS0286392 | 2020_NPS0286392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286392 |
| 2020_NPS0286393 | 2020_NPS0286393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286393 |
| 2020_NPS0286394 | 2020_NPS0286394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286394 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286395 | 2020_NPS0286395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286395 |
| 2020_NPS0286396 | 2020_NPS0286396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286396 |
| 2020_NPS0286397 | 2020_NPS0286397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286397 |
| 2020_NPS0286398 | 2020_NPS0286398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286398 |
| 2020_NPS0286399 | 2020_NPS0286399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286399 |
| 2020_NPS0286400 | 2020_NPS0286400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286400 |
| 2020_NPS0286401 | 2020_NPS0286401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286401 |
| 2020_NPS0286402 | 2020_NPS0286402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286402 |
| 2020_NPS0286403 | 2020_NPS0286403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286403 |
| 2020_NPS0286404 | 2020_NPS0286404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286404 |
| 2020_NPS0286405 | 2020_NPS0286405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286405 |
| 2020_NPS0286406 | 2020_NPS0286406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286406 |
| 2020_NPS0286407 | 2020_NPS0286407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286407 |
| 2020_NPS0286408 | 2020_NPS0286408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286408 |
| 2020_NPS0286409 | 2020_NPS0286409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286409 |
| 2020_NPS0286410 | 2020_NPS0286410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286410 |
| 2020_NPS0286411 | 2020_NPS0286411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286411 |
| 2020_NPS0286412 | 2020_NPS0286412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286412 |
| 2020_NPS0286413 | 2020_NPS0286413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286413 |
| 2020_NPS0286414 | 2020_NPS0286414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286414 |
| 2020_NPS0286415 | 2020_NPS0286415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286415 |
| 2020_NPS0286416 | 2020_NPS0286416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286416 |
| 2020_NPS0286417 | 2020_NPS0286417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286417 |
| 2020_NPS0286418 | 2020_NPS0286418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286418 |
| 2020_NPS0286419 | 2020_NPS0286419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286419 |
| 2020_NPS0286420 | 2020_NPS0286420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286420 |
| 2020_NPS0286421 | 2020_NPS0286422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286421 |
| 2020_NPS0286423 | 2020_NPS0286423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286423 |
| 2020_NPS0286424 | 2020_NPS0286424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286424 |
| 2020_NPS0286425 | 2020_NPS0286425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286425 |
| 2020_NPS0286426 | 2020_NPS0286426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286426 |
| 2020_NPS0286427 | 2020_NPS0286427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286427 |
| 2020_NPS0286428 | 2020_NPS0286428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286428 |
| 2020_NPS0286429 | 2020_NPS0286429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286429 |
| 2020_NPS0286430 | 2020_NPS0286430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286430 |
| 2020_NPS0286431 | 2020_NPS0286431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286431 |
| 2020_NPS0286432 | 2020_NPS0286432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286432 |
| 2020_NPS0286433 | 2020_NPS0286433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286433 |
| 2020_NPS0286434 | 2020_NPS0286434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286434 |
| 2020_NPS0286435 | 2020_NPS0286435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286435 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286436 | 2020_NPS0286436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286436 |
| 2020_NPS0286437 | 2020_NPS0286437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286437 |
| 2020_NPS0286438 | 2020_NPS0286438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286438 |
| 2020_NPS0286439 | 2020_NPS0286439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286439 |
| 2020_NPS0286440 | 2020_NPS0286440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286440 |
| 2020_NPS0286441 | 2020_NPS0286441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286441 |
| 2020_NPS0286442 | 2020_NPS0286442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286442 |
| 2020_NPS0286443 | 2020_NPS0286443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286443 |
| 2020_NPS0286444 | 2020_NPS0286444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286444 |
| 2020_NPS0286445 | 2020_NPS0286445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286445 |
| 2020_NPS0286446 | 2020_NPS0286446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286446 |
| 2020_NPS0286447 | 2020_NPS0286447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286447 |
| 2020_NPS0286448 | 2020_NPS0286448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286448 |
| 2020_NPS0286449 | 2020_NPS0286449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286449 |
| 2020_NPS0286450 | 2020_NPS0286450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286450 |
| 2020_NPS0286451 | 2020_NPS0286451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286451 |
| 2020_NPS0286452 | 2020_NPS0286452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286452 |
| 2020_NPS0286453 | 2020_NPS0286453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286453 |
| 2020_NPS0286454 | 2020_NPS0286454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286454 |
| 2020_NPS0286455 | 2020_NPS0286455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286455 |
| 2020_NPS0286456 | 2020_NPS0286456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286456 |
| 2020_NPS0286457 | 2020_NPS0286457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286457 |
| 2020_NPS0286458 | 2020_NPS0286458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286458 |
| 2020_NPS0286459 | 2020_NPS0286459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286459 |
| 2020_NPS0286460 | 2020_NPS0286460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286460 |
| 2020_NPS0286461 | 2020_NPS0286461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286461 |
| 2020_NPS0286462 | 2020_NPS0286462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286462 |
| 2020_NPS0286463 | 2020_NPS0286463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286463 |
| 2020_NPS0286464 | 2020_NPS0286464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286464 |
| 2020_NPS0286465 | 2020_NPS0286465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286465 |
| 2020_NPS0286466 | 2020_NPS0286466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286466 |
| 2020_NPS0286467 | 2020_NPS0286467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286467 |
| 2020_NPS0286468 | 2020_NPS0286468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286468 |
| 2020_NPS0286469 | 2020_NPS0286469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286469 |
| 2020_NPS0286470 | 2020_NPS0286470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286470 |
| 2020_NPS0286471 | 2020_NPS0286471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286471 |
| 2020_NPS0286472 | 2020_NPS0286472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286472 |
| 2020_NPS0286473 | 2020_NPS0286473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286473 |
| 2020_NPS0286474 | 2020_NPS0286474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286474 |
| 2020_NPS0286475 | 2020_NPS0286475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286475 |

| 2020_NPS0286476 | 2020_NPS0286476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286476 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286477 | 2020_NPS0286477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286477 |
| 2020_NPS0286478 | 2020_NPS0286478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286478 |
| 2020_NPS0286479 | 2020_NPS0286479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286479 |
| 2020_NPS0286480 | 2020_NPS0286480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286480 |
| 2020_NPS0286481 | 2020_NPS0286481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286481 |
| 2020_NPS0286482 | 2020_NPS0286482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286482 |
| 2020_NPS0286483 | 2020_NPS0286483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286483 |
| 2020_NPS0286484 | 2020_NPS0286484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286484 |
| 2020_NPS0286485 | 2020_NPS0286485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286485 |
| 2020_NPS0286486 | 2020_NPS0286486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286486 |
| 2020_NPS0286487 | 2020_NPS0286487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286487 |
| 2020_NPS0286488 | 2020_NPS0286488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286488 |
| 2020_NPS0286489 | 2020_NPS0286489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286489 |
| 2020_NPS0286490 | 2020_NPS0286490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286490 |
| 2020_NPS0286491 | 2020_NPS0286491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286491 |
| 2020_NPS0286492 | 2020_NPS0286492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286492 |
| 2020_NPS0286493 | 2020_NPS0286493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286493 |
| 2020_NPS0286494 | 2020_NPS0286494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286494 |
| 2020_NPS0286495 | 2020_NPS0286495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286495 |
| 2020_NPS0286496 | 2020_NPS0286496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286496 |
| 2020_NPS0286497 | 2020_NPS0286497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286497 |
| 2020_NPS0286498 | 2020_NPS0286498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286498 |
| 2020_NPS0286499 | 2020_NPS0286499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286499 |
| 2020_NPS0286500 | 2020_NPS0286500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286500 |
| 2020_NPS0286501 | 2020_NPS0286501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286501 |
| 2020_NPS0286502 | 2020_NPS0286502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286502 |
| 2020_NPS0286503 | 2020_NPS0286503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286503 |
| 2020_NPS0286504 | 2020_NPS0286504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286504 |
| 2020_NPS0286505 | 2020_NPS0286505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286505 |
| 2020_NPS0286506 | 2020_NPS0286506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286506 |
| 2020_NPS0286507 | 2020_NPS0286507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286507 |
| 2020_NPS0286508 | 2020_NPS0286508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286508 |
| 2020_NPS0286509 | 2020_NPS0286509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286509 |
| 2020_NPS0286510 | 2020_NPS0286510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286510 |
| 2020_NPS0286511 | 2020_NPS0286511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286511 |
| 2020_NPS0286512 | 2020_NPS0286512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286512 |
| 2020_NPS0286513 | 2020_NPS0286513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286513 |
| 2020_NPS0286514 | 2020_NPS0286514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286514 |
| 2020_NPS0286515 | 2020_NPS0286515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286515 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0286516 | 2020_ NPS0286516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286516 |
| 2020_ NPS0286517 | 2020_ NPS0286517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286517 |
| 2020_ NPS0286518 | 2020_ NPS0286518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286518 |
| 2020_ NPS0286519 | 2020_ NPS0286519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286519 |
| 2020_ NPS0286520 | 2020_ NPS0286520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286520 |
| 2020_ NPS0286521 | 2020_ NPS0286521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286521 |
| 2020_ NPS0286522 | 2020_ NPS0286522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286522 |
| 2020_ NPS0286523 | 2020_ NPS0286523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286523 |
| 2020_ NPS0286524 | 2020_ NPS0286524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286524 |
| 2020_ NPS0286525 | 2020_ NPS0286525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286525 |
| 2020_ NPS0286526 | 2020_ NPS0286526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286526 |
| 2020_ NPS0286527 | 2020_ NPS0286527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286527 |
| 2020_ NPS0286528 | 2020_ NPS0286528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286528 |
| 2020_ NPS0286529 | 2020_ NPS0286529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286529 |
| 2020_ NPS0286530 | 2020_ NPS0286530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286530 |
| 2020_ NPS0286531 | 2020_ NPS0286531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286531 |
| 2020_ NPS0286532 | 2020_ NPS0286532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286532 |
| 2020_ NPS0286533 | 2020_ NPS0286533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286533 |
| 2020_ NPS0286534 | 2020_ NPS0286534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286534 |
| 2020_ NPS0286535 | 2020_ NPS0286535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286535 |
| 2020_ NPS0286536 | 2020_ NPS0286536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286536 |
| 2020_ NPS0286537 | 2020_ NPS0286537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286537 |
| 2020_ NPS0286538 | 2020_ NPS0286538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286538 |
| 2020_ NPS0286539 | 2020_ NPS0286539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286539 |
| 2020_ NPS0286540 | 2020_ NPS0286540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286540 |
| 2020_ NPS0286541 | 2020_ NPS0286541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286541 |
| 2020_ NPS0286542 | 2020_ NPS0286542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286542 |
| 2020_ NPS0286543 | 2020_ NPS0286543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286543 |
| 2020_ NPS0286544 | 2020_ NPS0286544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286544 |
| 2020_ NPS0286545 | 2020_ NPS0286545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286545 |
| 2020_ NPS0286546 | 2020_ NPS0286546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286546 |
| 2020_ NPS0286547 | 2020_ NPS0286547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286547 |
| 2020_ NPS0286548 | 2020_ NPS0286548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286548 |
| 2020_ NPS0286549 | 2020_ NPS0286549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286549 |
| 2020_ NPS0286550 | 2020_ NPS0286550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286550 |
| 2020_ NPS0286551 | 2020_ NPS0286551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286551 |
| 2020_ NPS0286552 | 2020_ NPS0286552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286552 |
| 2020_ NPS0286553 | 2020_ NPS0286553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286553 |
| 2020_ NPS0286554 | 2020_ NPS0286554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286554 |
| 2020_ NPS0286555 | 2020_ NPS0286555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0286555 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286556 | 2020_NPS0286556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286556 |
| 2020_NPS0286557 | 2020_NPS0286557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286557 |
| 2020_NPS0286558 | 2020_NPS0286558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286558 |
| 2020_NPS0286559 | 2020_NPS0286559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286559 |
| 2020_NPS0286560 | 2020_NPS0286560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286560 |
| 2020_NPS0286561 | 2020_NPS0286561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286561 |
| 2020_NPS0286562 | 2020_NPS0286562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286562 |
| 2020_NPS0286563 | 2020_NPS0286563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286563 |
| 2020_NPS0286564 | 2020_NPS0286564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286564 |
| 2020_NPS0286565 | 2020_NPS0286565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286565 |
| 2020_NPS0286566 | 2020_NPS0286566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286566 |
| 2020_NPS0286567 | 2020_NPS0286567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286567 |
| 2020_NPS0286568 | 2020_NPS0286568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286568 |
| 2020_NPS0286569 | 2020_NPS0286569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286569 |
| 2020_NPS0286570 | 2020_NPS0286570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286570 |
| 2020_NPS0286571 | 2020_NPS0286571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286571 |
| 2020_NPS0286572 | 2020_NPS0286572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286572 |
| 2020_NPS0286573 | 2020_NPS0286573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286573 |
| 2020_NPS0286574 | 2020_NPS0286574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286574 |
| 2020_NPS0286575 | 2020_NPS0286575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286575 |
| 2020_NPS0286576 | 2020_NPS0286576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286576 |
| 2020_NPS0286577 | 2020_NPS0286577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286577 |
| 2020_NPS0286578 | 2020_NPS0286578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286578 |
| 2020_NPS0286579 | 2020_NPS0286579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286579 |
| 2020_NPS0286580 | 2020_NPS0286580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286580 |
| 2020_NPS0286581 | 2020_NPS0286581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286581 |
| 2020_NPS0286582 | 2020_NPS0286582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286582 |
| 2020_NPS0286583 | 2020_NPS0286583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286583 |
| 2020_NPS0286584 | 2020_NPS0286584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286584 |
| 2020_NPS0286585 | 2020_NPS0286585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286585 |
| 2020_NPS0286586 | 2020_NPS0286586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286586 |
| 2020_NPS0286587 | 2020_NPS0286587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286587 |
| 2020_NPS0286588 | 2020_NPS0286588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286588 |
| 2020_NPS0286589 | 2020_NPS0286589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286589 |
| 2020_NPS0286590 | 2020_NPS0286590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286590 |
| 2020_NPS0286591 | 2020_NPS0286591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286591 |
| 2020_NPS0286592 | 2020_NPS0286592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286592 |
| 2020_NPS0286593 | 2020_NPS0286593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286593 |
| 2020_NPS0286594 | 2020_NPS0286594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286594 |
| 2020_NPS0286595 | 2020_NPS0286595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286595 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286596 | 2020_NPS0286596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286596 |
| 2020_NPS0286597 | 2020_NPS0286597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286597 |
| 2020_NPS0286598 | 2020_NPS0286598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286598 |
| 2020_NPS0286599 | 2020_NPS0286599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286599 |
| 2020_NPS0286600 | 2020_NPS0286600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286600 |
| 2020_NPS0286601 | 2020_NPS0286601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286601 |
| 2020_NPS0286602 | 2020_NPS0286602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286602 |
| 2020_NPS0286603 | 2020_NPS0286603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286603 |
| 2020_NPS0286604 | 2020_NPS0286604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286604 |
| 2020_NPS0286605 | 2020_NPS0286605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286605 |
| 2020_NPS0286606 | 2020_NPS0286606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286606 |
| 2020_NPS0286607 | 2020_NPS0286607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286607 |
| 2020_NPS0286608 | 2020_NPS0286608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286608 |
| 2020_NPS0286609 | 2020_NPS0286609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286609 |
| 2020_NPS0286610 | 2020_NPS0286610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286610 |
| 2020_NPS0286611 | 2020_NPS0286611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286611 |
| 2020_NPS0286612 | 2020_NPS0286612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286612 |
| 2020_NPS0286613 | 2020_NPS0286613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286613 |
| 2020_NPS0286614 | 2020_NPS0286614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286614 |
| 2020_NPS0286615 | 2020_NPS0286615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286615 |
| 2020_NPS0286616 | 2020_NPS0286616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286616 |
| 2020_NPS0286617 | 2020_NPS0286617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286617 |
| 2020_NPS0286618 | 2020_NPS0286618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286618 |
| 2020_NPS0286619 | 2020_NPS0286619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286619 |
| 2020_NPS0286620 | 2020_NPS0286620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286620 |
| 2020_NPS0286621 | 2020_NPS0286621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286621 |
| 2020_NPS0286622 | 2020_NPS0286622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286622 |
| 2020_NPS0286623 | 2020_NPS0286623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286623 |
| 2020_NPS0286624 | 2020_NPS0286624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286624 |
| 2020_NPS0286625 | 2020_NPS0286625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286625 |
| 2020_NPS0286626 | 2020_NPS0286626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286626 |
| 2020_NPS0286627 | 2020_NPS0286627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286627 |
| 2020_NPS0286628 | 2020_NPS0286628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286628 |
| 2020_NPS0286629 | 2020_NPS0286629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286629 |
| 2020_NPS0286630 | 2020_NPS0286630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286630 |
| 2020_NPS0286631 | 2020_NPS0286631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286631 |
| 2020_NPS0286632 | 2020_NPS0286632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286632 |
| 2020_NPS0286633 | 2020_NPS0286633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286633 |
| 2020_NPS0286634 | 2020_NPS0286634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286634 |
| 2020_NPS0286635 | 2020_NPS0286635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286635 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286636 | 2020_NPS0286636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286636 |
| 2020_NPS0286637 | 2020_NPS0286637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286637 |
| 2020_NPS0286638 | 2020_NPS0286638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286638 |
| 2020_NPS0286639 | 2020_NPS0286639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286639 |
| 2020_NPS0286640 | 2020_NPS0286640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286640 |
| 2020_NPS0286641 | 2020_NPS0286641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0286641 |
| 2020_NPS0286642 | 2020_NPS0286642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0286642 |
| 2020_NPS0286643 | 2020_NPS0286643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0286643 |
| 2020_NPS0286644 | 2020_NPS0286644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286644 |
| 2020_NPS0286645 | 2020_NPS0286645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286645 |
| 2020_NPS0286646 | 2020_NPS0286646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286646 |
| 2020_NPS0286647 | 2020_NPS0286647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286647 |
| 2020_NPS0286648 | 2020_NPS0286648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286648 |
| 2020_NPS0286649 | 2020_NPS0286649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286649 |
| 2020_NPS0286650 | 2020_NPS0286650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286650 |
| 2020_NPS0286651 | 2020_NPS0286651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286651 |
| 2020_NPS0286652 | 2020_NPS0286652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286652 |
| 2020_NPS0286653 | 2020_NPS0286653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286653 |
| 2020_NPS0286654 | 2020_NPS0286654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286654 |
| 2020_NPS0286655 | 2020_NPS0286655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286655 |
| 2020_NPS0286656 | 2020_NPS0286656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286656 |
| 2020_NPS0286657 | 2020_NPS0286657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286657 |
| 2020_NPS0286658 | 2020_NPS0286658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286658 |
| 2020_NPS0286659 | 2020_NPS0286659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286659 |
| 2020_NPS0286660 | 2020_NPS0286660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286660 |
| 2020_NPS0286661 | 2020_NPS0286661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286661 |
| 2020_NPS0286662 | 2020_NPS0286662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286662 |
| 2020_NPS0286663 | 2020_NPS0286663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286663 |
| 2020_NPS0286664 | 2020_NPS0286664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286664 |
| 2020_NPS0286665 | 2020_NPS0286665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286665 |
| 2020_NPS0286666 | 2020_NPS0286666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286666 |
| 2020_NPS0286667 | 2020_NPS0286667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286667 |
| 2020_NPS0286668 | 2020_NPS0286668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286668 |
| 2020_NPS0286669 | 2020_NPS0286669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286669 |
| 2020_NPS0286670 | 2020_NPS0286670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286670 |
| 2020_NPS0286671 | 2020_NPS0286671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286671 |
| 2020_NPS0286672 | 2020_NPS0286672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286672 |
| 2020_NPS0286673 | 2020_NPS0286673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286673 |
| 2020_NPS0286674 | 2020_NPS0286674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286674 |
| 2020_NPS0286675 | 2020_NPS0286675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286675 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286676 | 2020_NPS0286676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286676 |
| 2020_NPS0286677 | 2020_NPS0286677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286677 |
| 2020_NPS0286678 | 2020_NPS0286678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286678 |
| 2020_NPS0286679 | 2020_NPS0286679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286679 |
| 2020_NPS0286680 | 2020_NPS0286680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286680 |
| 2020_NPS0286681 | 2020_NPS0286681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286681 |
| 2020_NPS0286682 | 2020_NPS0286682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286682 |
| 2020_NPS0286683 | 2020_NPS0286683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286683 |
| 2020_NPS0286684 | 2020_NPS0286684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286684 |
| 2020_NPS0286685 | 2020_NPS0286685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286685 |
| 2020_NPS0286686 | 2020_NPS0286686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286686 |
| 2020_NPS0286687 | 2020_NPS0286687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286687 |
| 2020_NPS0286688 | 2020_NPS0286688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286688 |
| 2020_NPS0286689 | 2020_NPS0286689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286689 |
| 2020_NPS0286690 | 2020_NPS0286690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286690 |
| 2020_NPS0286691 | 2020_NPS0286691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286691 |
| 2020_NPS0286692 | 2020_NPS0286692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286692 |
| 2020_NPS0286693 | 2020_NPS0286693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286693 |
| 2020_NPS0286694 | 2020_NPS0286694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286694 |
| 2020_NPS0286695 | 2020_NPS0286695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286695 |
| 2020_NPS0286696 | 2020_NPS0286696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286696 |
| 2020_NPS0286697 | 2020_NPS0286697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286697 |
| 2020_NPS0286698 | 2020_NPS0286698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286698 |
| 2020_NPS0286699 | 2020_NPS0286699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286699 |
| 2020_NPS0286700 | 2020_NPS0286700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286700 |
| 2020_NPS0286701 | 2020_NPS0286701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286701 |
| 2020_NPS0286702 | 2020_NPS0286702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286702 |
| 2020_NPS0286703 | 2020_NPS0286703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286703 |
| 2020_NPS0286704 | 2020_NPS0286704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286704 |
| 2020_NPS0286705 | 2020_NPS0286705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286705 |
| 2020_NPS0286706 | 2020_NPS0286706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286706 |
| 2020_NPS0286707 | 2020_NPS0286707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286707 |
| 2020_NPS0286708 | 2020_NPS0286708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286708 |
| 2020_NPS0286709 | 2020_NPS0286709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286709 |
| 2020_NPS0286710 | 2020_NPS0286710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286710 |
| 2020_NPS0286711 | 2020_NPS0286711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286711 |
| 2020_NPS0286712 | 2020_NPS0286712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286712 |
| 2020_NPS0286713 | 2020_NPS0286713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286713 |
| 2020_NPS0286714 | 2020_NPS0286714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286714 |
| 2020_NPS0286715 | 2020_NPS0286715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286715 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0286716 | 2020_NPS0286716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286716 |
| 2020_NPS0286717 | 2020_NPS0286717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286717 |
| 2020_NPS0286718 | 2020_NPS0286718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286718 |
| 2020_NPS0286719 | 2020_NPS0286719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286719 |
| 2020_NPS0286720 | 2020_NPS0286720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286720 |
| 2020_NPS0286721 | 2020_NPS0286721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286721 |
| 2020_NPS0286722 | 2020_NPS0286722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286722 |
| 2020_NPS0286723 | 2020_NPS0286723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286723 |
| 2020_NPS0286724 | 2020_NPS0286724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286724 |
| 2020_NPS0286725 | 2020_NPS0286725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286725 |
| 2020_NPS0286726 | 2020_NPS0286726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286726 |
| 2020_NPS0286727 | 2020_NPS0286727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286727 |
| 2020_NPS0286728 | 2020_NPS0286728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286728 |
| 2020_NPS0286729 | 2020_NPS0286729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286729 |
| 2020_NPS0286730 | 2020_NPS0286730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286730 |
| 2020_NPS0286731 | 2020_NPS0286731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286731 |
| 2020_NPS0286732 | 2020_NPS0286732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286732 |
| 2020_NPS0286733 | 2020_NPS0286733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286733 |
| 2020_NPS0286734 | 2020_NPS0286734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286734 |
| 2020_NPS0286735 | 2020_NPS0286735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286735 |
| 2020_NPS0286736 | 2020_NPS0286736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286736 |
| 2020_NPS0286737 | 2020_NPS0286737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286737 |
| 2020_NPS0286738 | 2020_NPS0286738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286738 |
| 2020_NPS0286739 | 2020_NPS0286739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286739 |
| 2020_NPS0286740 | 2020_NPS0286740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286740 |
| 2020_NPS0286741 | 2020_NPS0286741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286741 |
| 2020_NPS0286742 | 2020_NPS0286742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286742 |
| 2020_NPS0286743 | 2020_NPS0286743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286743 |
| 2020_NPS0286744 | 2020_NPS0286744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286744 |
| 2020_NPS0286745 | 2020_NPS0286745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286745 |
| 2020_NPS0286746 | 2020_NPS0286746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286746 |
| 2020_NPS0286747 | 2020_NPS0286747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286747 |
| 2020_NPS0286748 | 2020_NPS0286748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286748 |
| 2020_NPS0286749 | 2020_NPS0286749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286749 |
| 2020_NPS0286750 | 2020_NPS0286750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286750 |
| 2020_NPS0286751 | 2020_NPS0286751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286751 |
| 2020_NPS0286752 | 2020_NPS0286752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286752 |
| 2020_NPS0286753 | 2020_NPS0286753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286753 |
| 2020_NPS0286754 | 2020_NPS0286754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286754 |
| 2020_NPS0286755 | 2020_NPS0286755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286755 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286756 | 2020_NPS0286756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286756 |
| 2020_NPS0286757 | 2020_NPS0286757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286757 |
| 2020_NPS0286758 | 2020_NPS0286758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286758 |
| 2020_NPS0286759 | 2020_NPS0286759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286759 |
| 2020_NPS0286760 | 2020_NPS0286760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286760 |
| 2020_NPS0286761 | 2020_NPS0286761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286761 |
| 2020_NPS0286762 | 2020_NPS0286762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286762 |
| 2020_NPS0286763 | 2020_NPS0286763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286763 |
| 2020_NPS0286764 | 2020_NPS0286764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286764 |
| 2020_NPS0286765 | 2020_NPS0286765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286765 |
| 2020_NPS0286766 | 2020_NPS0286766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286766 |
| 2020_NPS0286767 | 2020_NPS0286767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286767 |
| 2020_NPS0286768 | 2020_NPS0286768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286768 |
| 2020_NPS0286769 | 2020_NPS0286769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286769 |
| 2020_NPS0286770 | 2020_NPS0286770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286770 |
| 2020_NPS0286771 | 2020_NPS0286771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286771 |
| 2020_NPS0286772 | 2020_NPS0286772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286772 |
| 2020_NPS0286773 | 2020_NPS0286773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286773 |
| 2020_NPS0286774 | 2020_NPS0286774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286774 |
| 2020_NPS0286775 | 2020_NPS0286775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286775 |
| 2020_NPS0286776 | 2020_NPS0286776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286776 |
| 2020_NPS0286777 | 2020_NPS0286777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286777 |
| 2020_NPS0286778 | 2020_NPS0286778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286778 |
| 2020_NPS0286779 | 2020_NPS0286779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286779 |
| 2020_NPS0286780 | 2020_NPS0286780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286780 |
| 2020_NPS0286781 | 2020_NPS0286781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286781 |
| 2020_NPS0286782 | 2020_NPS0286782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286782 |
| 2020_NPS0286783 | 2020_NPS0286783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286783 |
| 2020_NPS0286784 | 2020_NPS0286784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286784 |
| 2020_NPS0286785 | 2020_NPS0286785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286785 |
| 2020_NPS0286786 | 2020_NPS0286786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286786 |
| 2020_NPS0286787 | 2020_NPS0286787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286787 |
| 2020_NPS0286788 | 2020_NPS0286788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286788 |
| 2020_NPS0286789 | 2020_NPS0286789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286789 |
| 2020_NPS0286790 | 2020_NPS0286790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286790 |
| 2020_NPS0286791 | 2020_NPS0286791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286791 |
| 2020_NPS0286792 | 2020_NPS0286792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286792 |
| 2020_NPS0286793 | 2020_NPS0286793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286793 |
| 2020_NPS0286794 | 2020_NPS0286794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286794 |
| 2020_NPS0286795 | 2020_NPS0286795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0286795 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286796 | 2020_NPS0286796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286796 |
| 2020_NPS0286797 | 2020_NPS0286797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286797 |
| 2020_NPS0286798 | 2020_NPS0286798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286798 |
| 2020_NPS0286799 | 2020_NPS0286799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286799 |
| 2020_NPS0286800 | 2020_NPS0286800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286800 |
| 2020_NPS0286801 | 2020_NPS0286801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286801 |
| 2020_NPS0286802 | 2020_NPS0286802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286802 |
| 2020_NPS0286803 | 2020_NPS0286803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286803 |
| 2020_NPS0286804 | 2020_NPS0286804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286804 |
| 2020_NPS0286805 | 2020_NPS0286805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286805 |
| 2020_NPS0286806 | 2020_NPS0286806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286806 |
| 2020_NPS0286807 | 2020_NPS0286807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286807 |
| 2020_NPS0286808 | 2020_NPS0286808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286808 |
| 2020_NPS0286809 | 2020_NPS0286809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286809 |
| 2020_NPS0286810 | 2020_NPS0286810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286810 |
| 2020_NPS0286811 | 2020_NPS0286811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286811 |
| 2020_NPS0286812 | 2020_NPS0286812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286812 |
| 2020_NPS0286813 | 2020_NPS0286813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286813 |
| 2020_NPS0286814 | 2020_NPS0286814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286814 |
| 2020_NPS0286815 | 2020_NPS0286815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286815 |
| 2020_NPS0286816 | 2020_NPS0286816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286816 |
| 2020_NPS0286817 | 2020_NPS0286817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286817 |
| 2020_NPS0286818 | 2020_NPS0286818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286818 |
| 2020_NPS0286819 | 2020_NPS0286819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286819 |
| 2020_NPS0286820 | 2020_NPS0286820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286820 |
| 2020_NPS0286821 | 2020_NPS0286821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286821 |
| 2020_NPS0286822 | 2020_NPS0286822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286822 |
| 2020_NPS0286823 | 2020_NPS0286823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286823 |
| 2020_NPS0286824 | 2020_NPS0286824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286824 |
| 2020_NPS0286825 | 2020_NPS0286825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286825 |
| 2020_NPS0286826 | 2020_NPS0286826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286826 |
| 2020_NPS0286827 | 2020_NPS0286827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286827 |
| 2020_NPS0286828 | 2020_NPS0286828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286828 |
| 2020_NPS0286829 | 2020_NPS0286829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286829 |
| 2020_NPS0286830 | 2020_NPS0286830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286830 |
| 2020_NPS0286831 | 2020_NPS0286831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286831 |
| 2020_NPS0286832 | 2020_NPS0286832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286832 |
| 2020_NPS0286833 | 2020_NPS0286833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286833 |
| 2020_NPS0286834 | 2020_NPS0286834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286834 |
| 2020_NPS0286835 | 2020_NPS0286835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286835 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286836 | 2020_NPS0286836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286836 |
| 2020_NPS0286837 | 2020_NPS0286837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286837 |
| 2020_NPS0286838 | 2020_NPS0286838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286838 |
| 2020_NPS0286839 | 2020_NPS0286839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286839 |
| 2020_NPS0286840 | 2020_NPS0286840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286840 |
| 2020_NPS0286841 | 2020_NPS0286841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286841 |
| 2020_NPS0286842 | 2020_NPS0286842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286842 |
| 2020_NPS0286843 | 2020_NPS0286843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286843 |
| 2020_NPS0286844 | 2020_NPS0286844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286844 |
| 2020_NPS0286845 | 2020_NPS0286845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286845 |
| 2020_NPS0286846 | 2020_NPS0286846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286846 |
| 2020_NPS0286847 | 2020_NPS0286847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286847 |
| 2020_NPS0286848 | 2020_NPS0286848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286848 |
| 2020_NPS0286849 | 2020_NPS0286849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286849 |
| 2020_NPS0286850 | 2020_NPS0286850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286850 |
| 2020_NPS0286851 | 2020_NPS0286851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286851 |
| 2020_NPS0286852 | 2020_NPS0286852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286852 |
| 2020_NPS0286853 | 2020_NPS0286853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286853 |
| 2020_NPS0286854 | 2020_NPS0286854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286854 |
| 2020_NPS0286855 | 2020_NPS0286855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286855 |
| 2020_NPS0286856 | 2020_NPS0286856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286856 |
| 2020_NPS0286857 | 2020_NPS0286857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286857 |
| 2020_NPS0286858 | 2020_NPS0286858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286858 |
| 2020_NPS0286859 | 2020_NPS0286859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286859 |
| 2020_NPS0286860 | 2020_NPS0286860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286860 |
| 2020_NPS0286861 | 2020_NPS0286861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286861 |
| 2020_NPS0286862 | 2020_NPS0286862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286862 |
| 2020_NPS0286863 | 2020_NPS0286863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286863 |
| 2020_NPS0286864 | 2020_NPS0286864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286864 |
| 2020_NPS0286865 | 2020_NPS0286865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286865 |
| 2020_NPS0286866 | 2020_NPS0286866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286866 |
| 2020_NPS0286867 | 2020_NPS0286867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286867 |
| 2020_NPS0286868 | 2020_NPS0286868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286868 |
| 2020_NPS0286869 | 2020_NPS0286869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286869 |
| 2020_NPS0286870 | 2020_NPS0286870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286870 |
| 2020_NPS0286871 | 2020_NPS0286871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286871 |
| 2020_NPS0286872 | 2020_NPS0286872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286872 |
| 2020_NPS0286873 | 2020_NPS0286873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286873 |
| 2020_NPS0286874 | 2020_NPS0286874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286874 |
| 2020_NPS0286875 | 2020_NPS0286875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286875 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286876 | 2020_NPS0286876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286876 |
| 2020_NPS0286877 | 2020_NPS0286877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286877 |
| 2020_NPS0286878 | 2020_NPS0286878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286878 |
| 2020_NPS0286879 | 2020_NPS0286879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286879 |
| 2020_NPS0286880 | 2020_NPS0286880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286880 |
| 2020_NPS0286881 | 2020_NPS0286881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286881 |
| 2020_NPS0286882 | 2020_NPS0286882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286882 |
| 2020_NPS0286883 | 2020_NPS0286883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286883 |
| 2020_NPS0286884 | 2020_NPS0286884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286884 |
| 2020_NPS0286885 | 2020_NPS0286885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286885 |
| 2020_NPS0286886 | 2020_NPS0286886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286886 |
| 2020_NPS0286887 | 2020_NPS0286887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286887 |
| 2020_NPS0286888 | 2020_NPS0286888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286888 |
| 2020_NPS0286889 | 2020_NPS0286889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286889 |
| 2020_NPS0286890 | 2020_NPS0286890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286890 |
| 2020_NPS0286891 | 2020_NPS0286891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286891 |
| 2020_NPS0286892 | 2020_NPS0286892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286892 |
| 2020_NPS0286893 | 2020_NPS0286893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286893 |
| 2020_NPS0286894 | 2020_NPS0286894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286894 |
| 2020_NPS0286895 | 2020_NPS0286895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286895 |
| 2020_NPS0286896 | 2020_NPS0286896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286896 |
| 2020_NPS0286897 | 2020_NPS0286897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286897 |
| 2020_NPS0286898 | 2020_NPS0286898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286898 |
| 2020_NPS0286899 | 2020_NPS0286899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286899 |
| 2020_NPS0286900 | 2020_NPS0286900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286900 |
| 2020_NPS0286901 | 2020_NPS0286901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286901 |
| 2020_NPS0286902 | 2020_NPS0286902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286902 |
| 2020_NPS0286903 | 2020_NPS0286903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286903 |
| 2020_NPS0286904 | 2020_NPS0286904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286904 |
| 2020_NPS0286905 | 2020_NPS0286905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286905 |
| 2020_NPS0286906 | 2020_NPS0286906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286906 |
| 2020_NPS0286907 | 2020_NPS0286907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286907 |
| 2020_NPS0286908 | 2020_NPS0286908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286908 |
| 2020_NPS0286909 | 2020_NPS0286909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286909 |
| 2020_NPS0286910 | 2020_NPS0286910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286910 |
| 2020_NPS0286911 | 2020_NPS0286911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286911 |
| 2020_NPS0286912 | 2020_NPS0286913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286912 |
| 2020_NPS0286913 | 2020_NPS0286914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286914 |
| 2020_NPS0286915 | 2020_NPS0286915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286915 |
| 2020_NPS0286916 | 2020_NPS0286916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286916 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286917 | 2020_NPS0286917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286917 |
| 2020_NPS0286918 | 2020_NPS0286918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286918 |
| 2020_NPS0286919 | 2020_NPS0286919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286919 |
| 2020_NPS0286920 | 2020_NPS0286920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286920 |
| 2020_NPS0286921 | 2020_NPS0286921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286921 |
| 2020_NPS0286922 | 2020_NPS0286922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286922 |
| 2020_NPS0286923 | 2020_NPS0286923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286923 |
| 2020_NPS0286924 | 2020_NPS0286924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286924 |
| 2020_NPS0286925 | 2020_NPS0286925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286925 |
| 2020_NPS0286926 | 2020_NPS0286926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286926 |
| 2020_NPS0286927 | 2020_NPS0286927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286927 |
| 2020_NPS0286928 | 2020_NPS0286928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286928 |
| 2020_NPS0286929 | 2020_NPS0286929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286929 |
| 2020_NPS0286930 | 2020_NPS0286930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286930 |
| 2020_NPS0286931 | 2020_NPS0286931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286931 |
| 2020_NPS0286932 | 2020_NPS0286932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286932 |
| 2020_NPS0286933 | 2020_NPS0286933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286933 |
| 2020_NPS0286934 | 2020_NPS0286934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286934 |
| 2020_NPS0286935 | 2020_NPS0286935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286935 |
| 2020_NPS0286936 | 2020_NPS0286936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286936 |
| 2020_NPS0286937 | 2020_NPS0286937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286937 |
| 2020_NPS0286938 | 2020_NPS0286938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286938 |
| 2020_NPS0286939 | 2020_NPS0286939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286939 |
| 2020_NPS0286940 | 2020_NPS0286940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286940 |
| 2020_NPS0286941 | 2020_NPS0286941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286941 |
| 2020_NPS0286942 | 2020_NPS0286942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286942 |
| 2020_NPS0286943 | 2020_NPS0286943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286943 |
| 2020_NPS0286944 | 2020_NPS0286944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286944 |
| 2020_NPS0286945 | 2020_NPS0286945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286945 |
| 2020_NPS0286946 | 2020_NPS0286946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286946 |
| 2020_NPS0286947 | 2020_NPS0286947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286947 |
| 2020_NPS0286948 | 2020_NPS0286948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286948 |
| 2020_NPS0286949 | 2020_NPS0286949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286949 |
| 2020_NPS0286950 | 2020_NPS0286950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286950 |
| 2020_NPS0286951 | 2020_NPS0286951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286951 |
| 2020_NPS0286952 | 2020_NPS0286952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286952 |
| 2020_NPS0286953 | 2020_NPS0286953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286953 |
| 2020_NPS0286954 | 2020_NPS0286954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286954 |
| 2020_NPS0286955 | 2020_NPS0286955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286955 |
| 2020_NPS0286956 | 2020_NPS0286956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286956 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286957 | 2020_NPS0286957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286957 |
| 2020_NPS0286958 | 2020_NPS0286958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286958 |
| 2020_NPS0286959 | 2020_NPS0286959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286959 |
| 2020_NPS0286960 | 2020_NPS0286960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286960 |
| 2020_NPS0286961 | 2020_NPS0286961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286961 |
| 2020_NPS0286962 | 2020_NPS0286962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286962 |
| 2020_NPS0286963 | 2020_NPS0286963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286963 |
| 2020_NPS0286964 | 2020_NPS0286964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286964 |
| 2020_NPS0286965 | 2020_NPS0286965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286965 |
| 2020_NPS0286966 | 2020_NPS0286967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286966 |
| 2020_NPS0286968 | 2020_NPS0286968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286968 |
| 2020_NPS0286969 | 2020_NPS0286969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286969 |
| 2020_NPS0286970 | 2020_NPS0286970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286970 |
| 2020_NPS0286971 | 2020_NPS0286971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286971 |
| 2020_NPS0286972 | 2020_NPS0286972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286972 |
| 2020_NPS0286973 | 2020_NPS0286973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286973 |
| 2020_NPS0286974 | 2020_NPS0286974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286974 |
| 2020_NPS0286975 | 2020_NPS0286975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286975 |
| 2020_NPS0286976 | 2020_NPS0286976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286976 |
| 2020_NPS0286977 | 2020_NPS0286977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286977 |
| 2020_NPS0286978 | 2020_NPS0286978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286978 |
| 2020_NPS0286980 | 2020_NPS0286980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286980 |
| 2020_NPS0286981 | 2020_NPS0286981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286981 |
| 2020_NPS0286982 | 2020_NPS0286982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286982 |
| 2020_NPS0286983 | 2020_NPS0286983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286983 |
| 2020_NPS0286984 | 2020_NPS0286984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286984 |
| 2020_NPS0286985 | 2020_NPS0286985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286985 |
| 2020_NPS0286986 | 2020_NPS0286986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286986 |
| 2020_NPS0286987 | 2020_NPS0286987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286987 |
| 2020_NPS0286988 | 2020_NPS0286988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286988 |
| 2020_NPS0286989 | 2020_NPS0286989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286989 |
| 2020_NPS0286990 | 2020_NPS0286990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286990 |
| 2020_NPS0286991 | 2020_NPS0286991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286991 |
| 2020_NPS0286992 | 2020_NPS0286992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286992 |
| 2020_NPS0286993 | 2020_NPS0286993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286993 |
| 2020_NPS0286994 | 2020_NPS0286994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286994 |
| 2020_NPS0286995 | 2020_NPS0286995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286995 |
| 2020_NPS0286996 | 2020_NPS0286996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286996 |
| 2020_NPS0286997 | 2020_NPS0286997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286997 |
| 2020_NPS0286998 | 2020_NPS0286998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0286998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0286999 | 2020_NPS0286999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0286999 |
| 2020_NPS0287000 | 2020_NPS0287000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287000 |
| 2020_NPS0287001 | 2020_NPS0287001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287001 |
| 2020_NPS0287002 | 2020_NPS0287002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287002 |
| 2020_NPS0287003 | 2020_NPS0287003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287003 |
| 2020_NPS0287004 | 2020_NPS0287004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287004 |
| 2020_NPS0287005 | 2020_NPS0287005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287005 |
| 2020_NPS0287006 | 2020_NPS0287006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287006 |
| 2020_NPS0287007 | 2020_NPS0287007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287007 |
| 2020_NPS0287008 | 2020_NPS0287008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287008 |
| 2020_NPS0287009 | 2020_NPS0287009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287009 |
| 2020_NPS0287010 | 2020_NPS0287010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287010 |
| 2020_NPS0287011 | 2020_NPS0287011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287011 |
| 2020_NPS0287012 | 2020_NPS0287012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287012 |
| 2020_NPS0287013 | 2020_NPS0287013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287013 |
| 2020_NPS0287014 | 2020_NPS0287014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287014 |
| 2020_NPS0287015 | 2020_NPS0287015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287015 |
| 2020_NPS0287016 | 2020_NPS0287016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287016 |
| 2020_NPS0287017 | 2020_NPS0287017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287017 |
| 2020_NPS0287018 | 2020_NPS0287018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287018 |
| 2020_NPS0287019 | 2020_NPS0287019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287019 |
| 2020_NPS0287020 | 2020_NPS0287020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287020 |
| 2020_NPS0287021 | 2020_NPS0287021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287021 |
| 2020_NPS0287022 | 2020_NPS0287022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287022 |
| 2020_NPS0287023 | 2020_NPS0287023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287023 |
| 2020_NPS0287024 | 2020_NPS0287024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287024 |
| 2020_NPS0287025 | 2020_NPS0287025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287025 |
| 2020_NPS0287026 | 2020_NPS0287026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287026 |
| 2020_NPS0287027 | 2020_NPS0287027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287027 |
| 2020_NPS0287028 | 2020_NPS0287028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287028 |
| 2020_NPS0287029 | 2020_NPS0287029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287029 |
| 2020_NPS0287030 | 2020_NPS0287030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287030 |
| 2020_NPS0287031 | 2020_NPS0287031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287031 |
| 2020_NPS0287032 | 2020_NPS0287032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287032 |
| 2020_NPS0287033 | 2020_NPS0287033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287033 |
| 2020_NPS0287034 | 2020_NPS0287034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287034 |
| 2020_NPS0287035 | 2020_NPS0287035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287035 |
| 2020_NPS0287036 | 2020_NPS0287036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287036 |
| 2020_NPS0287037 | 2020_NPS0287037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287037 |
| 2020_NPS0287038 | 2020_NPS0287038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287038 |

| 2020_NPS0287039 | 2020_NPS0287039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287039 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287040 | 2020_NPS0287040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287040 |
| 2020_NPS0287041 | 2020_NPS0287041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287041 |
| 2020_NPS0287042 | 2020_NPS0287042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287042 |
| 2020_NPS0287043 | 2020_NPS0287043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287043 |
| 2020_NPS0287044 | 2020_NPS0287044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287044 |
| 2020_NPS0287045 | 2020_NPS0287045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287045 |
| 2020_NPS0287046 | 2020_NPS0287046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287046 |
| 2020_NPS0287047 | 2020_NPS0287047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287047 |
| 2020_NPS0287048 | 2020_NPS0287048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287048 |
| 2020_NPS0287049 | 2020_NPS0287049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287049 |
| 2020_NPS0287050 | 2020_NPS0287050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287050 |
| 2020_NPS0287051 | 2020_NPS0287051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287051 |
| 2020_NPS0287052 | 2020_NPS0287052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287052 |
| 2020_NPS0287053 | 2020_NPS0287053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287053 |
| 2020_NPS0287054 | 2020_NPS0287054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287054 |
| 2020_NPS0287055 | 2020_NPS0287055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287055 |
| 2020_NPS0287056 | 2020_NPS0287056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287056 |
| 2020_NPS0287057 | 2020_NPS0287057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287057 |
| 2020_NPS0287058 | 2020_NPS0287058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287058 |
| 2020_NPS0287059 | 2020_NPS0287059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287059 |
| 2020_NPS0287060 | 2020_NPS0287060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287060 |
| 2020_NPS0287061 | 2020_NPS0287061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287061 |
| 2020_NPS0287062 | 2020_NPS0287062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287062 |
| 2020_NPS0287063 | 2020_NPS0287063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287063 |
| 2020_NPS0287064 | 2020_NPS0287064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287064 |
| 2020_NPS0287065 | 2020_NPS0287065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287065 |
| 2020_NPS0287066 | 2020_NPS0287066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287066 |
| 2020_NPS0287067 | 2020_NPS0287067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287067 |
| 2020_NPS0287068 | 2020_NPS0287068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287068 |
| 2020_NPS0287069 | 2020_NPS0287069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287069 |
| 2020_NPS0287070 | 2020_NPS0287070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287070 |
| 2020_NPS0287071 | 2020_NPS0287071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287071 |
| 2020_NPS0287072 | 2020_NPS0287072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287072 |
| 2020_NPS0287073 | 2020_NPS0287073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287073 |
| 2020_NPS0287074 | 2020_NPS0287074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287074 |
| 2020_NPS0287075 | 2020_NPS0287075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287075 |
| 2020_NPS0287076 | 2020_NPS0287076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287076 |
| 2020_NPS0287077 | 2020_NPS0287077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287077 |
| 2020_NPS0287078 | 2020_NPS0287078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287078 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287079 | 2020_NPS0287079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287079 |
| 2020_NPS0287080 | 2020_NPS0287080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287080 |
| 2020_NPS0287081 | 2020_NPS0287081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287081 |
| 2020_NPS0287082 | 2020_NPS0287082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287082 |
| 2020_NPS0287083 | 2020_NPS0287083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287083 |
| 2020_NPS0287084 | 2020_NPS0287084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287084 |
| 2020_NPS0287085 | 2020_NPS0287085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287085 |
| 2020_NPS0287086 | 2020_NPS0287086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287086 |
| 2020_NPS0287087 | 2020_NPS0287087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287087 |
| 2020_NPS0287088 | 2020_NPS0287088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287088 |
| 2020_NPS0287089 | 2020_NPS0287089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287089 |
| 2020_NPS0287090 | 2020_NPS0287090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287090 |
| 2020_NPS0287091 | 2020_NPS0287091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287091 |
| 2020_NPS0287092 | 2020_NPS0287092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287092 |
| 2020_NPS0287093 | 2020_NPS0287093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287093 |
| 2020_NPS0287094 | 2020_NPS0287094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287094 |
| 2020_NPS0287095 | 2020_NPS0287095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287095 |
| 2020_NPS0287096 | 2020_NPS0287096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287096 |
| 2020_NPS0287097 | 2020_NPS0287097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287097 |
| 2020_NPS0287098 | 2020_NPS0287098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287098 |
| 2020_NPS0287099 | 2020_NPS0287099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287099 |
| 2020_NPS0287100 | 2020_NPS0287100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287100 |
| 2020_NPS0287101 | 2020_NPS0287101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287101 |
| 2020_NPS0287102 | 2020_NPS0287102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287102 |
| 2020_NPS0287103 | 2020_NPS0287103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287103 |
| 2020_NPS0287104 | 2020_NPS0287104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287104 |
| 2020_NPS0287105 | 2020_NPS0287105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287105 |
| 2020_NPS0287106 | 2020_NPS0287106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287106 |
| 2020_NPS0287107 | 2020_NPS0287107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287107 |
| 2020_NPS0287108 | 2020_NPS0287108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287108 |
| 2020_NPS0287109 | 2020_NPS0287109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287109 |
| 2020_NPS0287110 | 2020_NPS0287110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287110 |
| 2020_NPS0287111 | 2020_NPS0287111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287111 |
| 2020_NPS0287112 | 2020_NPS0287112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287112 |
| 2020_NPS0287113 | 2020_NPS0287113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287113 |
| 2020_NPS0287114 | 2020_NPS0287114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287114 |
| 2020_NPS0287115 | 2020_NPS0287115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287115 |
| 2020_NPS0287116 | 2020_NPS0287116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287116 |
| 2020_NPS0287117 | 2020_NPS0287117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287117 |
| 2020_NPS0287118 | 2020_NPS0287118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287119 | 2020_NPS0287119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287119 |
| 2020_NPS0287120 | 2020_NPS0287120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287120 |
| 2020_NPS0287121 | 2020_NPS0287121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287121 |
| 2020_NPS0287122 | 2020_NPS0287122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287122 |
| 2020_NPS0287123 | 2020_NPS0287123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287123 |
| 2020_NPS0287124 | 2020_NPS0287124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287124 |
| 2020_NPS0287125 | 2020_NPS0287125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287125 |
| 2020_NPS0287126 | 2020_NPS0287126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287126 |
| 2020_NPS0287127 | 2020_NPS0287127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287127 |
| 2020_NPS0287128 | 2020_NPS0287128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287128 |
| 2020_NPS0287129 | 2020_NPS0287129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287129 |
| 2020_NPS0287130 | 2020_NPS0287130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287130 |
| 2020_NPS0287131 | 2020_NPS0287131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287131 |
| 2020_NPS0287132 | 2020_NPS0287132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287132 |
| 2020_NPS0287133 | 2020_NPS0287133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287133 |
| 2020_NPS0287134 | 2020_NPS0287134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287134 |
| 2020_NPS0287135 | 2020_NPS0287135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287135 |
| 2020_NPS0287136 | 2020_NPS0287136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287136 |
| 2020_NPS0287137 | 2020_NPS0287137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287137 |
| 2020_NPS0287138 | 2020_NPS0287138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287138 |
| 2020_NPS0287139 | 2020_NPS0287139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287139 |
| 2020_NPS0287140 | 2020_NPS0287140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287140 |
| 2020_NPS0287141 | 2020_NPS0287141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287141 |
| 2020_NPS0287142 | 2020_NPS0287142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287142 |
| 2020_NPS0287143 | 2020_NPS0287143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287143 |
| 2020_NPS0287144 | 2020_NPS0287144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287144 |
| 2020_NPS0287145 | 2020_NPS0287145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287145 |
| 2020_NPS0287146 | 2020_NPS0287146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287146 |
| 2020_NPS0287147 | 2020_NPS0287147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287147 |
| 2020_NPS0287148 | 2020_NPS0287148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287148 |
| 2020_NPS0287149 | 2020_NPS0287149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287149 |
| 2020_NPS0287150 | 2020_NPS0287150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287150 |
| 2020_NPS0287151 | 2020_NPS0287151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287151 |
| 2020_NPS0287152 | 2020_NPS0287152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287152 |
| 2020_NPS0287153 | 2020_NPS0287153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287153 |
| 2020_NPS0287154 | 2020_NPS0287154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287154 |
| 2020_NPS0287155 | 2020_NPS0287155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287155 |
| 2020_NPS0287156 | 2020_NPS0287156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287156 |
| 2020_NPS0287157 | 2020_NPS0287157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287157 |
| 2020_NPS0287158 | 2020_NPS0287158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287158 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287159 | 2020_NPS0287159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287159 |
| 2020_NPS0287160 | 2020_NPS0287160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287160 |
| 2020_NPS0287161 | 2020_NPS0287161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287161 |
| 2020_NPS0287162 | 2020_NPS0287162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287162 |
| 2020_NPS0287163 | 2020_NPS0287163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287163 |
| 2020_NPS0287164 | 2020_NPS0287164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287164 |
| 2020_NPS0287165 | 2020_NPS0287165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287165 |
| 2020_NPS0287166 | 2020_NPS0287166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287166 |
| 2020_NPS0287167 | 2020_NPS0287167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287167 |
| 2020_NPS0287168 | 2020_NPS0287168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287168 |
| 2020_NPS0287169 | 2020_NPS0287169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287169 |
| 2020_NPS0287170 | 2020_NPS0287170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287170 |
| 2020_NPS0287171 | 2020_NPS0287171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287171 |
| 2020_NPS0287172 | 2020_NPS0287172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287172 |
| 2020_NPS0287173 | 2020_NPS0287173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287173 |
| 2020_NPS0287174 | 2020_NPS0287174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287174 |
| 2020_NPS0287175 | 2020_NPS0287175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287175 |
| 2020_NPS0287176 | 2020_NPS0287176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287176 |
| 2020_NPS0287177 | 2020_NPS0287177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287177 |
| 2020_NPS0287178 | 2020_NPS0287178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287178 |
| 2020_NPS0287179 | 2020_NPS0287179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287179 |
| 2020_NPS0287180 | 2020_NPS0287180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287180 |
| 2020_NPS0287181 | 2020_NPS0287181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287181 |
| 2020_NPS0287182 | 2020_NPS0287182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287182 |
| 2020_NPS0287183 | 2020_NPS0287183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287183 |
| 2020_NPS0287184 | 2020_NPS0287184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287184 |
| 2020_NPS0287185 | 2020_NPS0287185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287185 |
| 2020_NPS0287186 | 2020_NPS0287186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287186 |
| 2020_NPS0287187 | 2020_NPS0287187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287187 |
| 2020_NPS0287188 | 2020_NPS0287188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287188 |
| 2020_NPS0287189 | 2020_NPS0287189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287189 |
| 2020_NPS0287190 | 2020_NPS0287190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287190 |
| 2020_NPS0287192 | 2020_NPS0287192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287192 |
| 2020_NPS0287193 | 2020_NPS0287193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287193 |
| 2020_NPS0287194 | 2020_NPS0287194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287194 |
| 2020_NPS0287195 | 2020_NPS0287195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287195 |
| 2020_NPS0287196 | 2020_NPS0287196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287196 |
| 2020_NPS0287197 | 2020_NPS0287197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287197 |
| 2020_NPS0287198 | 2020_NPS0287198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287198 |
| 2020_NPS0287199 | 2020_NPS0287199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287199 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287200 | 2020_NPS0287200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287200 |
| 2020_NPS0287201 | 2020_NPS0287201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287201 |
| 2020_NPS0287202 | 2020_NPS0287202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287202 |
| 2020_NPS0287203 | 2020_NPS0287203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287203 |
| 2020_NPS0287204 | 2020_NPS0287204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287204 |
| 2020_NPS0287205 | 2020_NPS0287205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287205 |
| 2020_NPS0287206 | 2020_NPS0287206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287206 |
| 2020_NPS0287207 | 2020_NPS0287207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287207 |
| 2020_NPS0287208 | 2020_NPS0287208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287208 |
| 2020_NPS0287209 | 2020_NPS0287209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287209 |
| 2020_NPS0287210 | 2020_NPS0287210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287210 |
| 2020_NPS0287211 | 2020_NPS0287211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287211 |
| 2020_NPS0287212 | 2020_NPS0287212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287212 |
| 2020_NPS0287213 | 2020_NPS0287213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287213 |
| 2020_NPS0287214 | 2020_NPS0287214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287214 |
| 2020_NPS0287215 | 2020_NPS0287215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287215 |
| 2020_NPS0287216 | 2020_NPS0287216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287216 |
| 2020_NPS0287217 | 2020_NPS0287217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287217 |
| 2020_NPS0287218 | 2020_NPS0287218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287218 |
| 2020_NPS0287219 | 2020_NPS0287219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287219 |
| 2020_NPS0287220 | 2020_NPS0287220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287220 |
| 2020_NPS0287221 | 2020_NPS0287221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287221 |
| 2020_NPS0287222 | 2020_NPS0287222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287222 |
| 2020_NPS0287223 | 2020_NPS0287223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287223 |
| 2020_NPS0287224 | 2020_NPS0287224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287224 |
| 2020_NPS0287225 | 2020_NPS0287225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287225 |
| 2020_NPS0287226 | 2020_NPS0287226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287226 |
| 2020_NPS0287227 | 2020_NPS0287227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287227 |
| 2020_NPS0287228 | 2020_NPS0287228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287228 |
| 2020_NPS0287229 | 2020_NPS0287229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287229 |
| 2020_NPS0287230 | 2020_NPS0287230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287230 |
| 2020_NPS0287231 | 2020_NPS0287231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287231 |
| 2020_NPS0287232 | 2020_NPS0287232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287232 |
| 2020_NPS0287233 | 2020_NPS0287233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287233 |
| 2020_NPS0287234 | 2020_NPS0287234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287234 |
| 2020_NPS0287235 | 2020_NPS0287235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287235 |
| 2020_NPS0287236 | 2020_NPS0287236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287236 |
| 2020_NPS0287237 | 2020_NPS0287237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287237 |
| 2020_NPS0287238 | 2020_NPS0287238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287238 |
| 2020_NPS0287239 | 2020_NPS0287239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287239 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287240 | 2020_NPS0287240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287240 |
| 2020_NPS0287241 | 2020_NPS0287241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287241 |
| 2020_NPS0287242 | 2020_NPS0287242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287242 |
| 2020_NPS0287243 | 2020_NPS0287243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287243 |
| 2020_NPS0287244 | 2020_NPS0287244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287244 |
| 2020_NPS0287245 | 2020_NPS0287245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287245 |
| 2020_NPS0287246 | 2020_NPS0287246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287246 |
| 2020_NPS0287247 | 2020_NPS0287247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287247 |
| 2020_NPS0287248 | 2020_NPS0287248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287248 |
| 2020_NPS0287249 | 2020_NPS0287249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287249 |
| 2020_NPS0287250 | 2020_NPS0287250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287250 |
| 2020_NPS0287251 | 2020_NPS0287251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287251 |
| 2020_NPS0287252 | 2020_NPS0287252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287252 |
| 2020_NPS0287253 | 2020_NPS0287253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287253 |
| 2020_NPS0287254 | 2020_NPS0287254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287254 |
| 2020_NPS0287255 | 2020_NPS0287255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287255 |
| 2020_NPS0287256 | 2020_NPS0287256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287256 |
| 2020_NPS0287257 | 2020_NPS0287257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287257 |
| 2020_NPS0287258 | 2020_NPS0287258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287258 |
| 2020_NPS0287259 | 2020_NPS0287259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287259 |
| 2020_NPS0287260 | 2020_NPS0287260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287260 |
| 2020_NPS0287261 | 2020_NPS0287262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287261 |
| 2020_NPS0287263 | 2020_NPS0287263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287263 |
| 2020_NPS0287264 | 2020_NPS0287264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287264 |
| 2020_NPS0287265 | 2020_NPS0287265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287265 |
| 2020_NPS0287266 | 2020_NPS0287266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287266 |
| 2020_NPS0287267 | 2020_NPS0287267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287267 |
| 2020_NPS0287268 | 2020_NPS0287268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287268 |
| 2020_NPS0287269 | 2020_NPS0287269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287269 |
| 2020_NPS0287270 | 2020_NPS0287270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287270 |
| 2020_NPS0287271 | 2020_NPS0287271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287271 |
| 2020_NPS0287272 | 2020_NPS0287272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287272 |
| 2020_NPS0287273 | 2020_NPS0287273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287273 |
| 2020_NPS0287274 | 2020_NPS0287274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287274 |
| 2020_NPS0287275 | 2020_NPS0287275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287275 |
| 2020_NPS0287276 | 2020_NPS0287276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287276 |
| 2020_NPS0287277 | 2020_NPS0287277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287277 |
| 2020_NPS0287278 | 2020_NPS0287278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287278 |
| 2020_NPS0287279 | 2020_NPS0287279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287279 |
| 2020_NPS0287280 | 2020_NPS0287280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287280 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287281 | 2020_NPS0287281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287281 |
| 2020_NPS0287282 | 2020_NPS0287282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287282 |
| 2020_NPS0287283 | 2020_NPS0287283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287283 |
| 2020_NPS0287284 | 2020_NPS0287284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287284 |
| 2020_NPS0287285 | 2020_NPS0287285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287285 |
| 2020_NPS0287286 | 2020_NPS0287286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287286 |
| 2020_NPS0287287 | 2020_NPS0287287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287287 |
| 2020_NPS0287288 | 2020_NPS0287288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287288 |
| 2020_NPS0287289 | 2020_NPS0287289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287289 |
| 2020_NPS0287290 | 2020_NPS0287290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287290 |
| 2020_NPS0287291 | 2020_NPS0287291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287291 |
| 2020_NPS0287292 | 2020_NPS0287292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287292 |
| 2020_NPS0287293 | 2020_NPS0287293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287293 |
| 2020_NPS0287294 | 2020_NPS0287294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287294 |
| 2020_NPS0287295 | 2020_NPS0287295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287295 |
| 2020_NPS0287296 | 2020_NPS0287296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287296 |
| 2020_NPS0287297 | 2020_NPS0287297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287297 |
| 2020_NPS0287298 | 2020_NPS0287298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287298 |
| 2020_NPS0287299 | 2020_NPS0287300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287299 |
| 2020_NPS0287301 | 2020_NPS0287301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287301 |
| 2020_NPS0287302 | 2020_NPS0287302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287302 |
| 2020_NPS0287303 | 2020_NPS0287303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287303 |
| 2020_NPS0287304 | 2020_NPS0287304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287304 |
| 2020_NPS0287305 | 2020_NPS0287305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287305 |
| 2020_NPS0287306 | 2020_NPS0287306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287306 |
| 2020_NPS0287307 | 2020_NPS0287307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287307 |
| 2020_NPS0287308 | 2020_NPS0287308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287308 |
| 2020_NPS0287309 | 2020_NPS0287309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287309 |
| 2020_NPS0287310 | 2020_NPS0287310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287310 |
| 2020_NPS0287311 | 2020_NPS0287311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287311 |
| 2020_NPS0287312 | 2020_NPS0287312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287312 |
| 2020_NPS0287313 | 2020_NPS0287313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287313 |
| 2020_NPS0287314 | 2020_NPS0287314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287314 |
| 2020_NPS0287315 | 2020_NPS0287315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287315 |
| 2020_NPS0287316 | 2020_NPS0287316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287316 |
| 2020_NPS0287317 | 2020_NPS0287317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287317 |
| 2020_NPS0287318 | 2020_NPS0287318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287318 |
| 2020_NPS0287319 | 2020_NPS0287319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287319 |
| 2020_NPS0287320 | 2020_NPS0287320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287320 |
| 2020_NPS0287321 | 2020_NPS0287321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287321 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287322 | 2020_NPS0287322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287322 |
| 2020_NPS0287323 | 2020_NPS0287323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287323 |
| 2020_NPS0287324 | 2020_NPS0287324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287324 |
| 2020_NPS0287325 | 2020_NPS0287325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287325 |
| 2020_NPS0287326 | 2020_NPS0287326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287326 |
| 2020_NPS0287327 | 2020_NPS0287327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287327 |
| 2020_NPS0287328 | 2020_NPS0287328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287328 |
| 2020_NPS0287329 | 2020_NPS0287329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287329 |
| 2020_NPS0287330 | 2020_NPS0287330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287330 |
| 2020_NPS0287331 | 2020_NPS0287331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287331 |
| 2020_NPS0287332 | 2020_NPS0287332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287332 |
| 2020_NPS0287333 | 2020_NPS0287333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287333 |
| 2020_NPS0287334 | 2020_NPS0287334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287334 |
| 2020_NPS0287335 | 2020_NPS0287335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287335 |
| 2020_NPS0287336 | 2020_NPS0287336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287336 |
| 2020_NPS0287337 | 2020_NPS0287337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287337 |
| 2020_NPS0287338 | 2020_NPS0287338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287338 |
| 2020_NPS0287339 | 2020_NPS0287339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287339 |
| 2020_NPS0287340 | 2020_NPS0287340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287340 |
| 2020_NPS0287341 | 2020_NPS0287341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287341 |
| 2020_NPS0287342 | 2020_NPS0287342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287342 |
| 2020_NPS0287343 | 2020_NPS0287343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287343 |
| 2020_NPS0287344 | 2020_NPS0287344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287344 |
| 2020_NPS0287345 | 2020_NPS0287345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287345 |
| 2020_NPS0287346 | 2020_NPS0287346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287346 |
| 2020_NPS0287347 | 2020_NPS0287347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287347 |
| 2020_NPS0287348 | 2020_NPS0287348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287348 |
| 2020_NPS0287349 | 2020_NPS0287349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287349 |
| 2020_NPS0287350 | 2020_NPS0287350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287350 |
| 2020_NPS0287351 | 2020_NPS0287351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287351 |
| 2020_NPS0287352 | 2020_NPS0287352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287352 |
| 2020_NPS0287353 | 2020_NPS0287353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287353 |
| 2020_NPS0287354 | 2020_NPS0287354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287354 |
| 2020_NPS0287355 | 2020_NPS0287355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287355 |
| 2020_NPS0287356 | 2020_NPS0287356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287356 |
| 2020_NPS0287357 | 2020_NPS0287357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287357 |
| 2020_NPS0287358 | 2020_NPS0287358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287358 |
| 2020_NPS0287359 | 2020_NPS0287359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287359 |
| 2020_NPS0287360 | 2020_NPS0287360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287360 |
| 2020_NPS0287361 | 2020_NPS0287361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287361 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287362 | 2020_NPS0287362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287362 |
| 2020_NPS0287363 | 2020_NPS0287363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287363 |
| 2020_NPS0287364 | 2020_NPS0287364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287364 |
| 2020_NPS0287365 | 2020_NPS0287365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287365 |
| 2020_NPS0287366 | 2020_NPS0287366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287366 |
| 2020_NPS0287367 | 2020_NPS0287367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287367 |
| 2020_NPS0287368 | 2020_NPS0287368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287368 |
| 2020_NPS0287369 | 2020_NPS0287369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287369 |
| 2020_NPS0287370 | 2020_NPS0287370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287370 |
| 2020_NPS0287371 | 2020_NPS0287371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287371 |
| 2020_NPS0287372 | 2020_NPS0287372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287372 |
| 2020_NPS0287373 | 2020_NPS0287373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287373 |
| 2020_NPS0287374 | 2020_NPS0287374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287374 |
| 2020_NPS0287375 | 2020_NPS0287375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287375 |
| 2020_NPS0287376 | 2020_NPS0287376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287376 |
| 2020_NPS0287377 | 2020_NPS0287377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287377 |
| 2020_NPS0287378 | 2020_NPS0287378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287378 |
| 2020_NPS0287379 | 2020_NPS0287379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287379 |
| 2020_NPS0287380 | 2020_NPS0287380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287380 |
| 2020_NPS0287381 | 2020_NPS0287381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287381 |
| 2020_NPS0287382 | 2020_NPS0287382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287382 |
| 2020_NPS0287383 | 2020_NPS0287383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287383 |
| 2020_NPS0287384 | 2020_NPS0287384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287384 |
| 2020_NPS0287385 | 2020_NPS0287385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287385 |
| 2020_NPS0287386 | 2020_NPS0287386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287386 |
| 2020_NPS0287387 | 2020_NPS0287387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287387 |
| 2020_NPS0287388 | 2020_NPS0287388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287388 |
| 2020_NPS0287389 | 2020_NPS0287389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287389 |
| 2020_NPS0287390 | 2020_NPS0287390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287390 |
| 2020_NPS0287391 | 2020_NPS0287391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287391 |
| 2020_NPS0287392 | 2020_NPS0287392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287392 |
| 2020_NPS0287393 | 2020_NPS0287393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287393 |
| 2020_NPS0287394 | 2020_NPS0287394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287394 |
| 2020_NPS0287395 | 2020_NPS0287395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287395 |
| 2020_NPS0287396 | 2020_NPS0287396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287396 |
| 2020_NPS0287397 | 2020_NPS0287397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287397 |
| 2020_NPS0287398 | 2020_NPS0287398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287398 |
| 2020_NPS0287399 | 2020_NPS0287399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287399 |
| 2020_NPS0287400 | 2020_NPS0287400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287400 |
| 2020_NPS0287401 | 2020_NPS0287401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287401 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287402 | 2020_NPS0287402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287402 |
| 2020_NPS0287403 | 2020_NPS0287403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287403 |
| 2020_NPS0287404 | 2020_NPS0287404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287404 |
| 2020_NPS0287405 | 2020_NPS0287405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287405 |
| 2020_NPS0287406 | 2020_NPS0287406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287406 |
| 2020_NPS0287407 | 2020_NPS0287407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287407 |
| 2020_NPS0287408 | 2020_NPS0287408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287408 |
| 2020_NPS0287409 | 2020_NPS0287409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287409 |
| 2020_NPS0287410 | 2020_NPS0287410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287410 |
| 2020_NPS0287411 | 2020_NPS0287411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287411 |
| 2020_NPS0287412 | 2020_NPS0287412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287412 |
| 2020_NPS0287413 | 2020_NPS0287413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287413 |
| 2020_NPS0287414 | 2020_NPS0287414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287414 |
| 2020_NPS0287415 | 2020_NPS0287415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287415 |
| 2020_NPS0287416 | 2020_NPS0287416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287416 |
| 2020_NPS0287417 | 2020_NPS0287417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287417 |
| 2020_NPS0287418 | 2020_NPS0287418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287418 |
| 2020_NPS0287419 | 2020_NPS0287419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287419 |
| 2020_NPS0287420 | 2020_NPS0287420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287420 |
| 2020_NPS0287421 | 2020_NPS0287421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287421 |
| 2020_NPS0287422 | 2020_NPS0287422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287422 |
| 2020_NPS0287423 | 2020_NPS0287423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287423 |
| 2020_NPS0287424 | 2020_NPS0287424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287424 |
| 2020_NPS0287425 | 2020_NPS0287425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287425 |
| 2020_NPS0287426 | 2020_NPS0287426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287426 |
| 2020_NPS0287427 | 2020_NPS0287427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287427 |
| 2020_NPS0287428 | 2020_NPS0287428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287428 |
| 2020_NPS0287429 | 2020_NPS0287429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287429 |
| 2020_NPS0287430 | 2020_NPS0287430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287430 |
| 2020_NPS0287431 | 2020_NPS0287431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287431 |
| 2020_NPS0287432 | 2020_NPS0287432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287432 |
| 2020_NPS0287433 | 2020_NPS0287433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287433 |
| 2020_NPS0287434 | 2020_NPS0287434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287434 |
| 2020_NPS0287435 | 2020_NPS0287435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287435 |
| 2020_NPS0287436 | 2020_NPS0287436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287436 |
| 2020_NPS0287437 | 2020_NPS0287437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287437 |
| 2020_NPS0287438 | 2020_NPS0287438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287438 |
| 2020_NPS0287439 | 2020_NPS0287439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287439 |
| 2020_NPS0287440 | 2020_NPS0287440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287440 |
| 2020_NPS0287441 | 2020_NPS0287441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287441 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287442 | 2020_NPS0287442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287442 |
| 2020_NPS0287443 | 2020_NPS0287443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287443 |
| 2020_NPS0287444 | 2020_NPS0287444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287444 |
| 2020_NPS0287445 | 2020_NPS0287445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287445 |
| 2020_NPS0287446 | 2020_NPS0287446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287446 |
| 2020_NPS0287447 | 2020_NPS0287447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287447 |
| 2020_NPS0287448 | 2020_NPS0287448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287448 |
| 2020_NPS0287449 | 2020_NPS0287449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287449 |
| 2020_NPS0287450 | 2020_NPS0287450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287450 |
| 2020_NPS0287451 | 2020_NPS0287451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287451 |
| 2020_NPS0287452 | 2020_NPS0287452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287452 |
| 2020_NPS0287453 | 2020_NPS0287453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287453 |
| 2020_NPS0287454 | 2020_NPS0287454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287454 |
| 2020_NPS0287455 | 2020_NPS0287455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287455 |
| 2020_NPS0287456 | 2020_NPS0287456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287456 |
| 2020_NPS0287457 | 2020_NPS0287457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287457 |
| 2020_NPS0287458 | 2020_NPS0287458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287458 |
| 2020_NPS0287459 | 2020_NPS0287459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287459 |
| 2020_NPS0287460 | 2020_NPS0287460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287460 |
| 2020_NPS0287461 | 2020_NPS0287461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287461 |
| 2020_NPS0287462 | 2020_NPS0287462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287462 |
| 2020_NPS0287463 | 2020_NPS0287463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287463 |
| 2020_NPS0287464 | 2020_NPS0287464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287464 |
| 2020_NPS0287465 | 2020_NPS0287465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287465 |
| 2020_NPS0287466 | 2020_NPS0287466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287466 |
| 2020_NPS0287467 | 2020_NPS0287467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287467 |
| 2020_NPS0287468 | 2020_NPS0287468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287468 |
| 2020_NPS0287469 | 2020_NPS0287469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287469 |
| 2020_NPS0287470 | 2020_NPS0287470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287470 |
| 2020_NPS0287471 | 2020_NPS0287471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287471 |
| 2020_NPS0287472 | 2020_NPS0287472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287472 |
| 2020_NPS0287473 | 2020_NPS0287473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287473 |
| 2020_NPS0287474 | 2020_NPS0287474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287474 |
| 2020_NPS0287475 | 2020_NPS0287475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287475 |
| 2020_NPS0287476 | 2020_NPS0287476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287476 |
| 2020_NPS0287477 | 2020_NPS0287477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287477 |
| 2020_NPS0287478 | 2020_NPS0287478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287478 |
| 2020_NPS0287479 | 2020_NPS0287479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287479 |
| 2020_NPS0287480 | 2020_NPS0287480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287480 |
| 2020_NPS0287481 | 2020_NPS0287481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287481 |
| 2020_NPS0287482 | 2020_NPS0287482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287482 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287483 | 2020_NPS0287483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287483 |
| 2020_NPS0287484 | 2020_NPS0287484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287484 |
| 2020_NPS0287485 | 2020_NPS0287485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287485 |
| 2020_NPS0287486 | 2020_NPS0287486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287486 |
| 2020_NPS0287487 | 2020_NPS0287487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287487 |
| 2020_NPS0287488 | 2020_NPS0287488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287488 |
| 2020_NPS0287489 | 2020_NPS0287489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287489 |
| 2020_NPS0287490 | 2020_NPS0287490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287490 |
| 2020_NPS0287491 | 2020_NPS0287491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287491 |
| 2020_NPS0287492 | 2020_NPS0287492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287492 |
| 2020_NPS0287493 | 2020_NPS0287493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287493 |
| 2020_NPS0287494 | 2020_NPS0287494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287494 |
| 2020_NPS0287495 | 2020_NPS0287495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287495 |
| 2020_NPS0287496 | 2020_NPS0287496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287496 |
| 2020_NPS0287497 | 2020_NPS0287497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287497 |
| 2020_NPS0287498 | 2020_NPS0287498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287498 |
| 2020_NPS0287499 | 2020_NPS0287499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287499 |
| 2020_NPS0287500 | 2020_NPS0287500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287500 |
| 2020_NPS0287501 | 2020_NPS0287501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287501 |
| 2020_NPS0287502 | 2020_NPS0287502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287502 |
| 2020_NPS0287503 | 2020_NPS0287503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287503 |
| 2020_NPS0287504 | 2020_NPS0287504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287504 |
| 2020_NPS0287505 | 2020_NPS0287505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287505 |
| 2020_NPS0287506 | 2020_NPS0287506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287506 |
| 2020_NPS0287507 | 2020_NPS0287507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287507 |
| 2020_NPS0287508 | 2020_NPS0287508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287508 |
| 2020_NPS0287509 | 2020_NPS0287509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287509 |
| 2020_NPS0287510 | 2020_NPS0287510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287510 |
| 2020_NPS0287511 | 2020_NPS0287511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287511 |
| 2020_NPS0287512 | 2020_NPS0287512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287512 |
| 2020_NPS0287513 | 2020_NPS0287513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287513 |
| 2020_NPS0287514 | 2020_NPS0287514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287514 |
| 2020_NPS0287515 | 2020_NPS0287515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287515 |
| 2020_NPS0287516 | 2020_NPS0287516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287516 |
| 2020_NPS0287517 | 2020_NPS0287517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287517 |
| 2020_NPS0287518 | 2020_NPS0287518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287518 |
| 2020_NPS0287519 | 2020_NPS0287519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287519 |
| 2020_NPS0287520 | 2020_NPS0287520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287520 |
| 2020_NPS0287521 | 2020_NPS0287521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287521 |
| 2020_NPS0287522 | 2020_NPS0287522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287522 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287523 | 2020_NPS0287523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287523 |
| 2020_NPS0287524 | 2020_NPS0287524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287524 |
| 2020_NPS0287525 | 2020_NPS0287525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287525 |
| 2020_NPS0287526 | 2020_NPS0287526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287526 |
| 2020_NPS0287527 | 2020_NPS0287527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287527 |
| 2020_NPS0287528 | 2020_NPS0287528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287528 |
| 2020_NPS0287529 | 2020_NPS0287529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287529 |
| 2020_NPS0287530 | 2020_NPS0287530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287530 |
| 2020_NPS0287531 | 2020_NPS0287531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287531 |
| 2020_NPS0287532 | 2020_NPS0287532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287532 |
| 2020_NPS0287533 | 2020_NPS0287533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287533 |
| 2020_NPS0287534 | 2020_NPS0287534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287534 |
| 2020_NPS0287535 | 2020_NPS0287535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287535 |
| 2020_NPS0287536 | 2020_NPS0287536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287536 |
| 2020_NPS0287537 | 2020_NPS0287537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287537 |
| 2020_NPS0287538 | 2020_NPS0287538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287538 |
| 2020_NPS0287539 | 2020_NPS0287539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287539 |
| 2020_NPS0287540 | 2020_NPS0287540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287540 |
| 2020_NPS0287541 | 2020_NPS0287541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287541 |
| 2020_NPS0287542 | 2020_NPS0287542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287542 |
| 2020_NPS0287543 | 2020_NPS0287543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287543 |
| 2020_NPS0287544 | 2020_NPS0287544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287544 |
| 2020_NPS0287545 | 2020_NPS0287545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287545 |
| 2020_NPS0287546 | 2020_NPS0287546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287546 |
| 2020_NPS0287547 | 2020_NPS0287547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287547 |
| 2020_NPS0287548 | 2020_NPS0287548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287548 |
| 2020_NPS0287549 | 2020_NPS0287549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287549 |
| 2020_NPS0287550 | 2020_NPS0287550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287550 |
| 2020_NPS0287551 | 2020_NPS0287551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287551 |
| 2020_NPS0287552 | 2020_NPS0287552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287552 |
| 2020_NPS0287553 | 2020_NPS0287553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287553 |
| 2020_NPS0287554 | 2020_NPS0287554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287554 |
| 2020_NPS0287555 | 2020_NPS0287555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287555 |
| 2020_NPS0287556 | 2020_NPS0287556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287556 |
| 2020_NPS0287557 | 2020_NPS0287557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287557 |
| 2020_NPS0287558 | 2020_NPS0287558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287558 |
| 2020_NPS0287559 | 2020_NPS0287559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287559 |
| 2020_NPS0287560 | 2020_NPS0287560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287560 |
| 2020_NPS0287562 | 2020_NPS0287562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287561 |
| 2020_NPS0287563 | 2020_NPS0287563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287563 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287564 | 2020_NPS0287564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287564 |
| 2020_NPS0287565 | 2020_NPS0287565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287565 |
| 2020_NPS0287566 | 2020_NPS0287566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287566 |
| 2020_NPS0287567 | 2020_NPS0287567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287567 |
| 2020_NPS0287568 | 2020_NPS0287568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287568 |
| 2020_NPS0287569 | 2020_NPS0287569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287569 |
| 2020_NPS0287570 | 2020_NPS0287570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287570 |
| 2020_NPS0287571 | 2020_NPS0287571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287571 |
| 2020_NPS0287572 | 2020_NPS0287572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287572 |
| 2020_NPS0287573 | 2020_NPS0287573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287573 |
| 2020_NPS0287574 | 2020_NPS0287574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287574 |
| 2020_NPS0287575 | 2020_NPS0287575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287575 |
| 2020_NPS0287576 | 2020_NPS0287576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287576 |
| 2020_NPS0287577 | 2020_NPS0287577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287577 |
| 2020_NPS0287578 | 2020_NPS0287578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287578 |
| 2020_NPS0287579 | 2020_NPS0287579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287579 |
| 2020_NPS0287580 | 2020_NPS0287580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287580 |
| 2020_NPS0287581 | 2020_NPS0287581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287581 |
| 2020_NPS0287582 | 2020_NPS0287582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287582 |
| 2020_NPS0287583 | 2020_NPS0287583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287583 |
| 2020_NPS0287584 | 2020_NPS0287584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287584 |
| 2020_NPS0287585 | 2020_NPS0287585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287585 |
| 2020_NPS0287586 | 2020_NPS0287586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287586 |
| 2020_NPS0287587 | 2020_NPS0287587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287587 |
| 2020_NPS0287588 | 2020_NPS0287588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287588 |
| 2020_NPS0287589 | 2020_NPS0287589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287589 |
| 2020_NPS0287590 | 2020_NPS0287590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287590 |
| 2020_NPS0287591 | 2020_NPS0287591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287591 |
| 2020_NPS0287592 | 2020_NPS0287592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287592 |
| 2020_NPS0287593 | 2020_NPS0287593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287593 |
| 2020_NPS0287594 | 2020_NPS0287594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287594 |
| 2020_NPS0287595 | 2020_NPS0287595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287595 |
| 2020_NPS0287596 | 2020_NPS0287596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287596 |
| 2020_NPS0287597 | 2020_NPS0287597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287597 |
| 2020_NPS0287598 | 2020_NPS0287598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287598 |
| 2020_NPS0287599 | 2020_NPS0287599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287599 |
| 2020_NPS0287600 | 2020_NPS0287600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287600 |
| 2020_NPS0287601 | 2020_NPS0287601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287601 |
| 2020_NPS0287602 | 2020_NPS0287602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287602 |
| 2020_NPS0287603 | 2020_NPS0287603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287603 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287604 | 2020_NPS0287604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287604 |
| 2020_NPS0287605 | 2020_NPS0287605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287605 |
| 2020_NPS0287606 | 2020_NPS0287606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287606 |
| 2020_NPS0287607 | 2020_NPS0287607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287607 |
| 2020_NPS0287608 | 2020_NPS0287608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287608 |
| 2020_NPS0287609 | 2020_NPS0287609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287609 |
| 2020_NPS0287610 | 2020_NPS0287610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287610 |
| 2020_NPS0287611 | 2020_NPS0287611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287611 |
| 2020_NPS0287612 | 2020_NPS0287612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287612 |
| 2020_NPS0287613 | 2020_NPS0287613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287613 |
| 2020_NPS0287614 | 2020_NPS0287614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287614 |
| 2020_NPS0287615 | 2020_NPS0287615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287615 |
| 2020_NPS0287616 | 2020_NPS0287616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287616 |
| 2020_NPS0287617 | 2020_NPS0287617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287617 |
| 2020_NPS0287618 | 2020_NPS0287618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287618 |
| 2020_NPS0287619 | 2020_NPS0287619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287619 |
| 2020_NPS0287620 | 2020_NPS0287620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287620 |
| 2020_NPS0287621 | 2020_NPS0287621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287621 |
| 2020_NPS0287622 | 2020_NPS0287622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287622 |
| 2020_NPS0287623 | 2020_NPS0287623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287623 |
| 2020_NPS0287624 | 2020_NPS0287624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287624 |
| 2020_NPS0287625 | 2020_NPS0287625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287625 |
| 2020_NPS0287626 | 2020_NPS0287626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287626 |
| 2020_NPS0287627 | 2020_NPS0287627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287627 |
| 2020_NPS0287628 | 2020_NPS0287628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287628 |
| 2020_NPS0287629 | 2020_NPS0287630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287629 |
| 2020_NPS0287631 | 2020_NPS0287631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287631 |
| 2020_NPS0287632 | 2020_NPS0287632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287632 |
| 2020_NPS0287633 | 2020_NPS0287633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287633 |
| 2020_NPS0287634 | 2020_NPS0287634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287634 |
| 2020_NPS0287635 | 2020_NPS0287635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287635 |
| 2020_NPS0287636 | 2020_NPS0287636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287636 |
| 2020_NPS0287637 | 2020_NPS0287637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287637 |
| 2020_NPS0287638 | 2020_NPS0287638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287638 |
| 2020_NPS0287639 | 2020_NPS0287639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287639 |
| 2020_NPS0287640 | 2020_NPS0287640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287640 |
| 2020_NPS0287641 | 2020_NPS0287641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287641 |
| 2020_NPS0287642 | 2020_NPS0287642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287642 |
| 2020_NPS0287643 | 2020_NPS0287643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287643 |
| 2020_NPS0287644 | 2020_NPS0287644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287644 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287645 | 2020_NPS0287645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287645 |
| 2020_NPS0287646 | 2020_NPS0287646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287646 |
| 2020_NPS0287647 | 2020_NPS0287647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287647 |
| 2020_NPS0287648 | 2020_NPS0287648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287648 |
| 2020_NPS0287649 | 2020_NPS0287649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287649 |
| 2020_NPS0287650 | 2020_NPS0287650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287650 |
| 2020_NPS0287651 | 2020_NPS0287651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287651 |
| 2020_NPS0287652 | 2020_NPS0287652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287652 |
| 2020_NPS0287653 | 2020_NPS0287653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287653 |
| 2020_NPS0287654 | 2020_NPS0287654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287654 |
| 2020_NPS0287655 | 2020_NPS0287655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287655 |
| 2020_NPS0287656 | 2020_NPS0287656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287656 |
| 2020_NPS0287657 | 2020_NPS0287657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287657 |
| 2020_NPS0287658 | 2020_NPS0287658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287658 |
| 2020_NPS0287659 | 2020_NPS0287659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287659 |
| 2020_NPS0287660 | 2020_NPS0287660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287660 |
| 2020_NPS0287661 | 2020_NPS0287661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287661 |
| 2020_NPS0287662 | 2020_NPS0287662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287662 |
| 2020_NPS0287663 | 2020_NPS0287663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287663 |
| 2020_NPS0287664 | 2020_NPS0287664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287664 |
| 2020_NPS0287665 | 2020_NPS0287665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287665 |
| 2020_NPS0287666 | 2020_NPS0287666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287666 |
| 2020_NPS0287667 | 2020_NPS0287667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287667 |
| 2020_NPS0287668 | 2020_NPS0287668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287668 |
| 2020_NPS0287669 | 2020_NPS0287669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287669 |
| 2020_NPS0287670 | 2020_NPS0287670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287670 |
| 2020_NPS0287671 | 2020_NPS0287671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287671 |
| 2020_NPS0287672 | 2020_NPS0287672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287672 |
| 2020_NPS0287673 | 2020_NPS0287673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287673 |
| 2020_NPS0287674 | 2020_NPS0287674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287674 |
| 2020_NPS0287675 | 2020_NPS0287675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287675 |
| 2020_NPS0287676 | 2020_NPS0287676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287676 |
| 2020_NPS0287677 | 2020_NPS0287677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287677 |
| 2020_NPS0287678 | 2020_NPS0287678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287678 |
| 2020_NPS0287679 | 2020_NPS0287679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287679 |
| 2020_NPS0287680 | 2020_NPS0287680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287680 |
| 2020_NPS0287681 | 2020_NPS0287681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287681 |
| 2020_NPS0287682 | 2020_NPS0287682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287682 |
| 2020_NPS0287683 | 2020_NPS0287683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287683 |
| 2020_NPS0287684 | 2020_NPS0287684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287684 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287685 | 2020_NPS0287685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287685 |
| 2020_NPS0287686 | 2020_NPS0287686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287686 |
| 2020_NPS0287687 | 2020_NPS0287687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287687 |
| 2020_NPS0287688 | 2020_NPS0287688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287688 |
| 2020_NPS0287689 | 2020_NPS0287689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287689 |
| 2020_NPS0287690 | 2020_NPS0287690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287690 |
| 2020_NPS0287691 | 2020_NPS0287691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287691 |
| 2020_NPS0287692 | 2020_NPS0287692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287692 |
| 2020_NPS0287693 | 2020_NPS0287693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287693 |
| 2020_NPS0287694 | 2020_NPS0287694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287694 |
| 2020_NPS0287695 | 2020_NPS0287695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287695 |
| 2020_NPS0287696 | 2020_NPS0287696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287696 |
| 2020_NPS0287697 | 2020_NPS0287697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287697 |
| 2020_NPS0287698 | 2020_NPS0287698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287698 |
| 2020_NPS0287699 | 2020_NPS0287699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287699 |
| 2020_NPS0287700 | 2020_NPS0287700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287700 |
| 2020_NPS0287701 | 2020_NPS0287701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287701 |
| 2020_NPS0287702 | 2020_NPS0287702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287702 |
| 2020_NPS0287703 | 2020_NPS0287703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287703 |
| 2020_NPS0287704 | 2020_NPS0287704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287704 |
| 2020_NPS0287705 | 2020_NPS0287705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287705 |
| 2020_NPS0287706 | 2020_NPS0287706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287706 |
| 2020_NPS0287707 | 2020_NPS0287707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287707 |
| 2020_NPS0287708 | 2020_NPS0287708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287708 |
| 2020_NPS0287709 | 2020_NPS0287710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287709 |
| 2020_NPS0287711 | 2020_NPS0287711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287711 |
| 2020_NPS0287712 | 2020_NPS0287712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287712 |
| 2020_NPS0287713 | 2020_NPS0287713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287713 |
| 2020_NPS0287714 | 2020_NPS0287714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287714 |
| 2020_NPS0287715 | 2020_NPS0287715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287715 |
| 2020_NPS0287716 | 2020_NPS0287716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287716 |
| 2020_NPS0287717 | 2020_NPS0287717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287717 |
| 2020_NPS0287718 | 2020_NPS0287718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287718 |
| 2020_NPS0287719 | 2020_NPS0287719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287719 |
| 2020_NPS0287720 | 2020_NPS0287720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287720 |
| 2020_NPS0287721 | 2020_NPS0287721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287721 |
| 2020_NPS0287722 | 2020_NPS0287722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287722 |
| 2020_NPS0287723 | 2020_NPS0287723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287723 |
| 2020_NPS0287724 | 2020_NPS0287724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287724 |
| 2020_NPS0287725 | 2020_NPS0287725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287725 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0287726 | 2020_NPS0287726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287726 |
| 2020_NPS0287727 | 2020_NPS0287727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287727 |
| 2020_NPS0287728 | 2020_NPS0287728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287728 |
| 2020_NPS0287729 | 2020_NPS0287729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287729 |
| 2020_NPS0287730 | 2020_NPS0287730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287730 |
| 2020_NPS0287731 | 2020_NPS0287731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287731 |
| 2020_NPS0287732 | 2020_NPS0287732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287732 |
| 2020_NPS0287733 | 2020_NPS0287733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287733 |
| 2020_NPS0287734 | 2020_NPS0287734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287734 |
| 2020_NPS0287735 | 2020_NPS0287735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287735 |
| 2020_NPS0287736 | 2020_NPS0287736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287736 |
| 2020_NPS0287737 | 2020_NPS0287737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287737 |
| 2020_NPS0287738 | 2020_NPS0287738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287738 |
| 2020_NPS0287739 | 2020_NPS0287739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287739 |
| 2020_NPS0287740 | 2020_NPS0287740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287740 |
| 2020_NPS0287741 | 2020_NPS0287741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287741 |
| 2020_NPS0287742 | 2020_NPS0287742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287742 |
| 2020_NPS0287743 | 2020_NPS0287743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287743 |
| 2020_NPS0287744 | 2020_NPS0287744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287744 |
| 2020_NPS0287745 | 2020_NPS0287745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287745 |
| 2020_NPS0287746 | 2020_NPS0287746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287746 |
| 2020_NPS0287747 | 2020_NPS0287747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287747 |
| 2020_NPS0287748 | 2020_NPS0287748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287748 |
| 2020_NPS0287749 | 2020_NPS0287749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287749 |
| 2020_NPS0287750 | 2020_NPS0287750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287750 |
| 2020_NPS0287751 | 2020_NPS0287751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287751 |
| 2020_NPS0287752 | 2020_NPS0287752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287752 |
| 2020_NPS0287753 | 2020_NPS0287753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287753 |
| 2020_NPS0287754 | 2020_NPS0287754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287754 |
| 2020_NPS0287755 | 2020_NPS0287755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287755 |
| 2020_NPS0287756 | 2020_NPS0287756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287756 |
| 2020_NPS0287757 | 2020_NPS0287757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287757 |
| 2020_NPS0287758 | 2020_NPS0287758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287758 |
| 2020_NPS0287759 | 2020_NPS0287759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287759 |
| 2020_NPS0287760 | 2020_NPS0287760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287760 |
| 2020_NPS0287761 | 2020_NPS0287761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287761 |
| 2020_NPS0287762 | 2020_NPS0287762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287762 |
| 2020_NPS0287763 | 2020_NPS0287763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287763 |
| 2020_NPS0287764 | 2020_NPS0287764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287764 |
| 2020_NPS0287765 | 2020_NPS0287765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287765 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287766 | 2020_NPS0287766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287766 |
| 2020_NPS0287767 | 2020_NPS0287767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287767 |
| 2020_NPS0287768 | 2020_NPS0287768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287768 |
| 2020_NPS0287769 | 2020_NPS0287769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287769 |
| 2020_NPS0287770 | 2020_NPS0287770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287770 |
| 2020_NPS0287771 | 2020_NPS0287771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287771 |
| 2020_NPS0287772 | 2020_NPS0287772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287772 |
| 2020_NPS0287773 | 2020_NPS0287773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287773 |
| 2020_NPS0287774 | 2020_NPS0287774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287774 |
| 2020_NPS0287775 | 2020_NPS0287775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287775 |
| 2020_NPS0287776 | 2020_NPS0287776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287776 |
| 2020_NPS0287777 | 2020_NPS0287777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287777 |
| 2020_NPS0287778 | 2020_NPS0287778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287778 |
| 2020_NPS0287779 | 2020_NPS0287779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287779 |
| 2020_NPS0287780 | 2020_NPS0287780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287780 |
| 2020_NPS0287781 | 2020_NPS0287781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287781 |
| 2020_NPS0287782 | 2020_NPS0287782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287782 |
| 2020_NPS0287783 | 2020_NPS0287783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287783 |
| 2020_NPS0287784 | 2020_NPS0287784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287784 |
| 2020_NPS0287785 | 2020_NPS0287785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287785 |
| 2020_NPS0287786 | 2020_NPS0287786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287786 |
| 2020_NPS0287787 | 2020_NPS0287787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287787 |
| 2020_NPS0287788 | 2020_NPS0287788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287788 |
| 2020_NPS0287789 | 2020_NPS0287789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287789 |
| 2020_NPS0287790 | 2020_NPS0287790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287790 |
| 2020_NPS0287791 | 2020_NPS0287791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287791 |
| 2020_NPS0287792 | 2020_NPS0287792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287792 |
| 2020_NPS0287793 | 2020_NPS0287793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287793 |
| 2020_NPS0287794 | 2020_NPS0287794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287794 |
| 2020_NPS0287795 | 2020_NPS0287795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287795 |
| 2020_NPS0287796 | 2020_NPS0287796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287796 |
| 2020_NPS0287797 | 2020_NPS0287797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287797 |
| 2020_NPS0287798 | 2020_NPS0287798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287798 |
| 2020_NPS0287799 | 2020_NPS0287799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287799 |
| 2020_NPS0287800 | 2020_NPS0287800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287800 |
| 2020_NPS0287801 | 2020_NPS0287801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287801 |
| 2020_NPS0287802 | 2020_NPS0287802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287802 |
| 2020_NPS0287803 | 2020_NPS0287803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287803 |
| 2020_NPS0287804 | 2020_NPS0287804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287804 |
| 2020_NPS0287805 | 2020_NPS0287805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0287805 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287806 | 2020_NPS0287806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287806 |
| 2020_NPS0287807 | 2020_NPS0287807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287807 |
| 2020_NPS0287808 | 2020_NPS0287808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287808 |
| 2020_NPS0287809 | 2020_NPS0287809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287809 |
| 2020_NPS0287810 | 2020_NPS0287810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287810 |
| 2020_NPS0287811 | 2020_NPS0287811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287811 |
| 2020_NPS0287812 | 2020_NPS0287812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287812 |
| 2020_NPS0287813 | 2020_NPS0287813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287813 |
| 2020_NPS0287814 | 2020_NPS0287814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287814 |
| 2020_NPS0287815 | 2020_NPS0287815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287815 |
| 2020_NPS0287816 | 2020_NPS0287816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287816 |
| 2020_NPS0287817 | 2020_NPS0287817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287817 |
| 2020_NPS0287818 | 2020_NPS0287818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287818 |
| 2020_NPS0287819 | 2020_NPS0287819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287819 |
| 2020_NPS0287820 | 2020_NPS0287820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287820 |
| 2020_NPS0287821 | 2020_NPS0287821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287821 |
| 2020_NPS0287822 | 2020_NPS0287822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287822 |
| 2020_NPS0287823 | 2020_NPS0287823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287823 |
| 2020_NPS0287824 | 2020_NPS0287824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287824 |
| 2020_NPS0287825 | 2020_NPS0287825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287825 |
| 2020_NPS0287826 | 2020_NPS0287826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287826 |
| 2020_NPS0287827 | 2020_NPS0287827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287827 |
| 2020_NPS0287828 | 2020_NPS0287828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287828 |
| 2020_NPS0287829 | 2020_NPS0287829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287829 |
| 2020_NPS0287831 | 2020_NPS0287831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287831 |
| 2020_NPS0287832 | 2020_NPS0287832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287832 |
| 2020_NPS0287833 | 2020_NPS0287833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287833 |
| 2020_NPS0287834 | 2020_NPS0287834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287834 |
| 2020_NPS0287835 | 2020_NPS0287835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287835 |
| 2020_NPS0287836 | 2020_NPS0287836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287836 |
| 2020_NPS0287837 | 2020_NPS0287837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287837 |
| 2020_NPS0287838 | 2020_NPS0287838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287838 |
| 2020_NPS0287839 | 2020_NPS0287839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287839 |
| 2020_NPS0287840 | 2020_NPS0287840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287840 |
| 2020_NPS0287841 | 2020_NPS0287841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287841 |
| 2020_NPS0287842 | 2020_NPS0287842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287842 |
| 2020_NPS0287843 | 2020_NPS0287843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287843 |
| 2020_NPS0287844 | 2020_NPS0287844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287844 |
| 2020_NPS0287845 | 2020_NPS0287845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287845 |
| 2020_NPS0287846 | 2020_NPS0287846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287846 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287847 | 2020_NPS0287847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287847 |
| 2020_NPS0287848 | 2020_NPS0287848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287848 |
| 2020_NPS0287849 | 2020_NPS0287849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287849 |
| 2020_NPS0287850 | 2020_NPS0287850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287850 |
| 2020_NPS0287851 | 2020_NPS0287851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287851 |
| 2020_NPS0287852 | 2020_NPS0287852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287852 |
| 2020_NPS0287853 | 2020_NPS0287853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287853 |
| 2020_NPS0287854 | 2020_NPS0287854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287854 |
| 2020_NPS0287855 | 2020_NPS0287855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287855 |
| 2020_NPS0287856 | 2020_NPS0287856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287856 |
| 2020_NPS0287857 | 2020_NPS0287857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287857 |
| 2020_NPS0287858 | 2020_NPS0287858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287858 |
| 2020_NPS0287859 | 2020_NPS0287859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287859 |
| 2020_NPS0287860 | 2020_NPS0287860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287860 |
| 2020_NPS0287861 | 2020_NPS0287861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287861 |
| 2020_NPS0287862 | 2020_NPS0287862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287862 |
| 2020_NPS0287863 | 2020_NPS0287863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287863 |
| 2020_NPS0287864 | 2020_NPS0287864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287864 |
| 2020_NPS0287865 | 2020_NPS0287865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287865 |
| 2020_NPS0287866 | 2020_NPS0287866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287866 |
| 2020_NPS0287867 | 2020_NPS0287867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287867 |
| 2020_NPS0287868 | 2020_NPS0287868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287868 |
| 2020_NPS0287869 | 2020_NPS0287869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287869 |
| 2020_NPS0287870 | 2020_NPS0287870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287870 |
| 2020_NPS0287871 | 2020_NPS0287871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287871 |
| 2020_NPS0287872 | 2020_NPS0287872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287872 |
| 2020_NPS0287873 | 2020_NPS0287873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287873 |
| 2020_NPS0287874 | 2020_NPS0287874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287874 |
| 2020_NPS0287875 | 2020_NPS0287875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287875 |
| 2020_NPS0287876 | 2020_NPS0287876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287876 |
| 2020_NPS0287877 | 2020_NPS0287877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287877 |
| 2020_NPS0287878 | 2020_NPS0287878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287878 |
| 2020_NPS0287879 | 2020_NPS0287879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287879 |
| 2020_NPS0287880 | 2020_NPS0287880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287880 |
| 2020_NPS0287881 | 2020_NPS0287881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287881 |
| 2020_NPS0287882 | 2020_NPS0287882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287882 |
| 2020_NPS0287883 | 2020_NPS0287883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287883 |
| 2020_NPS0287884 | 2020_NPS0287884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287884 |
| 2020_NPS0287885 | 2020_NPS0287885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287885 |
| 2020_NPS0287886 | 2020_NPS0287886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287886 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287887 | 2020_NPS0287887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287887 |
| 2020_NPS0287888 | 2020_NPS0287888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287888 |
| 2020_NPS0287889 | 2020_NPS0287889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287889 |
| 2020_NPS0287890 | 2020_NPS0287890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287890 |
| 2020_NPS0287891 | 2020_NPS0287891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287891 |
| 2020_NPS0287892 | 2020_NPS0287892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287892 |
| 2020_NPS0287893 | 2020_NPS0287893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287893 |
| 2020_NPS0287894 | 2020_NPS0287894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287894 |
| 2020_NPS0287895 | 2020_NPS0287895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287895 |
| 2020_NPS0287896 | 2020_NPS0287896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287896 |
| 2020_NPS0287897 | 2020_NPS0287897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287897 |
| 2020_NPS0287898 | 2020_NPS0287898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287898 |
| 2020_NPS0287899 | 2020_NPS0287899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287899 |
| 2020_NPS0287900 | 2020_NPS0287900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287900 |
| 2020_NPS0287901 | 2020_NPS0287901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287901 |
| 2020_NPS0287902 | 2020_NPS0287902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287902 |
| 2020_NPS0287903 | 2020_NPS0287903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287903 |
| 2020_NPS0287904 | 2020_NPS0287904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287904 |
| 2020_NPS0287905 | 2020_NPS0287905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287905 |
| 2020_NPS0287906 | 2020_NPS0287906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287906 |
| 2020_NPS0287907 | 2020_NPS0287907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287907 |
| 2020_NPS0287908 | 2020_NPS0287908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287908 |
| 2020_NPS0287909 | 2020_NPS0287909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287909 |
| 2020_NPS0287910 | 2020_NPS0287910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287910 |
| 2020_NPS0287911 | 2020_NPS0287911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287911 |
| 2020_NPS0287912 | 2020_NPS0287912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287912 |
| 2020_NPS0287913 | 2020_NPS0287913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287913 |
| 2020_NPS0287914 | 2020_NPS0287914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287914 |
| 2020_NPS0287915 | 2020_NPS0287915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287915 |
| 2020_NPS0287916 | 2020_NPS0287916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287916 |
| 2020_NPS0287917 | 2020_NPS0287917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287917 |
| 2020_NPS0287918 | 2020_NPS0287918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287918 |
| 2020_NPS0287919 | 2020_NPS0287919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287919 |
| 2020_NPS0287920 | 2020_NPS0287920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287920 |
| 2020_NPS0287921 | 2020_NPS0287921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287921 |
| 2020_NPS0287922 | 2020_NPS0287922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287922 |
| 2020_NPS0287923 | 2020_NPS0287923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287923 |
| 2020_NPS0287924 | 2020_NPS0287924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287924 |
| 2020_NPS0287925 | 2020_NPS0287925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287925 |
| 2020_NPS0287926 | 2020_NPS0287926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287926 |
| 2020_NPS0287927 | 2020_NPS0287927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0287927 |

| 2020_NPS0287928 | 2020_NPS0287928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287928 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287929 | 2020_NPS0287929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287929 |
| 2020_NPS0287930 | 2020_NPS0287930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287930 |
| 2020_NPS0287931 | 2020_NPS0287931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287931 |
| 2020_NPS0287932 | 2020_NPS0287932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287932 |
| 2020_NPS0287933 | 2020_NPS0287933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287933 |
| 2020_NPS0287934 | 2020_NPS0287934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287934 |
| 2020_NPS0287935 | 2020_NPS0287935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287935 |
| 2020_NPS0287936 | 2020_NPS0287936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287936 |
| 2020_NPS0287937 | 2020_NPS0287937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287937 |
| 2020_NPS0287938 | 2020_NPS0287938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287938 |
| 2020_NPS0287939 | 2020_NPS0287939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287939 |
| 2020_NPS0287940 | 2020_NPS0287940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287940 |
| 2020_NPS0287941 | 2020_NPS0287941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287941 |
| 2020_NPS0287942 | 2020_NPS0287942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287942 |
| 2020_NPS0287943 | 2020_NPS0287943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287943 |
| 2020_NPS0287944 | 2020_NPS0287944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287944 |
| 2020_NPS0287945 | 2020_NPS0287945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287945 |
| 2020_NPS0287946 | 2020_NPS0287946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287946 |
| 2020_NPS0287947 | 2020_NPS0287947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287947 |
| 2020_NPS0287948 | 2020_NPS0287948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287948 |
| 2020_NPS0287949 | 2020_NPS0287949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287949 |
| 2020_NPS0287950 | 2020_NPS0287950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287950 |
| 2020_NPS0287951 | 2020_NPS0287951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287951 |
| 2020_NPS0287952 | 2020_NPS0287952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287952 |
| 2020_NPS0287953 | 2020_NPS0287953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287953 |
| 2020_NPS0287954 | 2020_NPS0287954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287954 |
| 2020_NPS0287955 | 2020_NPS0287955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287955 |
| 2020_NPS0287957 | 2020_NPS0287957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287957 |
| 2020_NPS0287958 | 2020_NPS0287958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287958 |
| 2020_NPS0287959 | 2020_NPS0287959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287959 |
| 2020_NPS0287960 | 2020_NPS0287960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287960 |
| 2020_NPS0287961 | 2020_NPS0287961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287961 |
| 2020_NPS0287962 | 2020_NPS0287962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287962 |
| 2020_NPS0287963 | 2020_NPS0287963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287963 |
| 2020_NPS0287964 | 2020_NPS0287964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287964 |
| 2020_NPS0287965 | 2020_NPS0287965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287965 |
| 2020_NPS0287966 | 2020_NPS0287966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287966 |
| 2020_NPS0287967 | 2020_NPS0287967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287967 |
| 2020_NPS0287968 | 2020_NPS0287968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287968 |

| 2020_NPS0287969 | 2020_NPS0287969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287969 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0287970 | 2020_NPS0287970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287970 |
| 2020_NPS0287971 | 2020_NPS0287971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287971 |
| 2020_NPS0287972 | 2020_NPS0287972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287972 |
| 2020_NPS0287973 | 2020_NPS0287973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287973 |
| 2020_NPS0287974 | 2020_NPS0287974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287974 |
| 2020_NPS0287975 | 2020_NPS0287975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287975 |
| 2020_NPS0287976 | 2020_NPS0287976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287976 |
| 2020_NPS0287977 | 2020_NPS0287977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287977 |
| 2020_NPS0287978 | 2020_NPS0287978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287978 |
| 2020_NPS0287979 | 2020_NPS0287979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287979 |
| 2020_NPS0287980 | 2020_NPS0287980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287980 |
| 2020_NPS0287981 | 2020_NPS0287981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287981 |
| 2020_NPS0287982 | 2020_NPS0287982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287982 |
| 2020_NPS0287983 | 2020_NPS0287983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287983 |
| 2020_NPS0287984 | 2020_NPS0287984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287984 |
| 2020_NPS0287985 | 2020_NPS0287985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287985 |
| 2020_NPS0287986 | 2020_NPS0287986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287986 |
| 2020_NPS0287987 | 2020_NPS0287988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287987 |
| 2020_NPS0287989 | 2020_NPS0287989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287989 |
| 2020_NPS0287990 | 2020_NPS0287991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287990 |
| 2020_NPS0287992 | 2020_NPS0287992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287992 |
| 2020_NPS0287993 | 2020_NPS0287994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287993 |
| 2020_NPS0287995 | 2020_NPS0287995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287995 |
| 2020_NPS0287996 | 2020_NPS0287997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287996 |
| 2020_NPS0287998 | 2020_NPS0287998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287998 |
| 2020_NPS0287999 | 2020_NPS0287999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0287999 |
| 2020_NPS0288000 | 2020_NPS0288000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288000 |
| 2020_NPS0288001 | 2020_NPS0288002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288002 |
| 2020_NPS0288003 | 2020_NPS0288003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288003 |
| 2020_NPS0288004 | 2020_NPS0288004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288004 |
| 2020_NPS0288005 | 2020_NPS0288006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288005 |
| 2020_NPS0288007 | 2020_NPS0288007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288007 |
| 2020_NPS0288008 | 2020_NPS0288008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288008 |
| 2020_NPS0288009 | 2020_NPS0288009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288009 |
| 2020_NPS0288010 | 2020_NPS0288010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288010 |
| 2020_NPS0288011 | 2020_NPS0288011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288011 |
| 2020_NPS0288012 | 2020_NPS0288012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288012 |
| 2020_NPS0288013 | 2020_NPS0288013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288013 |
| 2020_NPS0288014 | 2020_NPS0288014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288014 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288015 | 2020_NPS0288015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288015 |
| 2020_NPS0288016 | 2020_NPS0288016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288016 |
| 2020_NPS0288017 | 2020_NPS0288017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288017 |
| 2020_NPS0288018 | 2020_NPS0288018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288018 |
| 2020_NPS0288019 | 2020_NPS0288019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288019 |
| 2020_NPS0288020 | 2020_NPS0288020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288020 |
| 2020_NPS0288021 | 2020_NPS0288021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288021 |
| 2020_NPS0288022 | 2020_NPS0288022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288022 |
| 2020_NPS0288023 | 2020_NPS0288023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288023 |
| 2020_NPS0288024 | 2020_NPS0288024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288024 |
| 2020_NPS0288025 | 2020_NPS0288025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288025 |
| 2020_NPS0288026 | 2020_NPS0288026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288026 |
| 2020_NPS0288027 | 2020_NPS0288027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288027 |
| 2020_NPS0288028 | 2020_NPS0288028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288028 |
| 2020_NPS0288029 | 2020_NPS0288029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288029 |
| 2020_NPS0288030 | 2020_NPS0288030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288030 |
| 2020_NPS0288031 | 2020_NPS0288031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288031 |
| 2020_NPS0288032 | 2020_NPS0288032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288032 |
| 2020_NPS0288033 | 2020_NPS0288033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288033 |
| 2020_NPS0288034 | 2020_NPS0288034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288034 |
| 2020_NPS0288035 | 2020_NPS0288035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288035 |
| 2020_NPS0288036 | 2020_NPS0288036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288036 |
| 2020_NPS0288037 | 2020_NPS0288037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288037 |
| 2020_NPS0288038 | 2020_NPS0288038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288038 |
| 2020_NPS0288039 | 2020_NPS0288039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288039 |
| 2020_NPS0288040 | 2020_NPS0288040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288040 |
| 2020_NPS0288041 | 2020_NPS0288041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288041 |
| 2020_NPS0288042 | 2020_NPS0288042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288042 |
| 2020_NPS0288043 | 2020_NPS0288043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288043 |
| 2020_NPS0288044 | 2020_NPS0288044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288044 |
| 2020_NPS0288045 | 2020_NPS0288045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288045 |
| 2020_NPS0288046 | 2020_NPS0288046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288046 |
| 2020_NPS0288047 | 2020_NPS0288047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288047 |
| 2020_NPS0288048 | 2020_NPS0288048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288048 |
| 2020_NPS0288049 | 2020_NPS0288049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288049 |
| 2020_NPS0288050 | 2020_NPS0288050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288050 |
| 2020_NPS0288051 | 2020_NPS0288051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288051 |
| 2020_NPS0288052 | 2020_NPS0288052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288052 |
| 2020_NPS0288053 | 2020_NPS0288053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288053 |
| 2020_NPS0288054 | 2020_NPS0288054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288054 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288055 | 2020_NPS0288055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288055 |
| 2020_NPS0288056 | 2020_NPS0288056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288056 |
| 2020_NPS0288057 | 2020_NPS0288057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288057 |
| 2020_NPS0288058 | 2020_NPS0288058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288058 |
| 2020_NPS0288059 | 2020_NPS0288059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288059 |
| 2020_NPS0288060 | 2020_NPS0288060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288060 |
| 2020_NPS0288061 | 2020_NPS0288061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288061 |
| 2020_NPS0288062 | 2020_NPS0288062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288062 |
| 2020_NPS0288063 | 2020_NPS0288063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288063 |
| 2020_NPS0288064 | 2020_NPS0288064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288064 |
| 2020_NPS0288065 | 2020_NPS0288065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288065 |
| 2020_NPS0288066 | 2020_NPS0288066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288066 |
| 2020_NPS0288067 | 2020_NPS0288067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288067 |
| 2020_NPS0288069 | 2020_NPS0288069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288069 |
| 2020_NPS0288070 | 2020_NPS0288070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288070 |
| 2020_NPS0288071 | 2020_NPS0288071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288071 |
| 2020_NPS0288072 | 2020_NPS0288072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288072 |
| 2020_NPS0288073 | 2020_NPS0288073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288073 |
| 2020_NPS0288074 | 2020_NPS0288074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288074 |
| 2020_NPS0288075 | 2020_NPS0288075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288075 |
| 2020_NPS0288076 | 2020_NPS0288076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288076 |
| 2020_NPS0288077 | 2020_NPS0288077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288077 |
| 2020_NPS0288078 | 2020_NPS0288078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288078 |
| 2020_NPS0288079 | 2020_NPS0288079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288079 |
| 2020_NPS0288080 | 2020_NPS0288080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288080 |
| 2020_NPS0288081 | 2020_NPS0288081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288081 |
| 2020_NPS0288082 | 2020_NPS0288082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288082 |
| 2020_NPS0288083 | 2020_NPS0288083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288083 |
| 2020_NPS0288084 | 2020_NPS0288084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288084 |
| 2020_NPS0288085 | 2020_NPS0288085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288085 |
| 2020_NPS0288086 | 2020_NPS0288086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288086 |
| 2020_NPS0288087 | 2020_NPS0288087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288087 |
| 2020_NPS0288089 | 2020_NPS0288089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288089 |
| 2020_NPS0288090 | 2020_NPS0288090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288090 |
| 2020_NPS0288091 | 2020_NPS0288091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288091 |
| 2020_NPS0288092 | 2020_NPS0288092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288092 |
| 2020_NPS0288093 | 2020_NPS0288093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288093 |
| 2020_NPS0288094 | 2020_NPS0288094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288094 |
| 2020_NPS0288095 | 2020_NPS0288095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288095 |
| 2020_NPS0288096 | 2020_NPS0288096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288096 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288097 | 2020_NPS0288097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288097 |
| 2020_NPS0288098 | 2020_NPS0288098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288098 |
| 2020_NPS0288099 | 2020_NPS0288099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288099 |
| 2020_NPS0288100 | 2020_NPS0288100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288100 |
| 2020_NPS0288101 | 2020_NPS0288101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288101 |
| 2020_NPS0288102 | 2020_NPS0288102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288102 |
| 2020_NPS0288103 | 2020_NPS0288103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288103 |
| 2020_NPS0288104 | 2020_NPS0288104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288104 |
| 2020_NPS0288105 | 2020_NPS0288105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288105 |
| 2020_NPS0288106 | 2020_NPS0288106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288106 |
| 2020_NPS0288107 | 2020_NPS0288107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288107 |
| 2020_NPS0288108 | 2020_NPS0288108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288108 |
| 2020_NPS0288109 | 2020_NPS0288109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288109 |
| 2020_NPS0288110 | 2020_NPS0288110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288110 |
| 2020_NPS0288111 | 2020_NPS0288111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288111 |
| 2020_NPS0288112 | 2020_NPS0288112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288112 |
| 2020_NPS0288113 | 2020_NPS0288113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288113 |
| 2020_NPS0288114 | 2020_NPS0288114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288114 |
| 2020_NPS0288115 | 2020_NPS0288115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288115 |
| 2020_NPS0288116 | 2020_NPS0288116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288116 |
| 2020_NPS0288117 | 2020_NPS0288117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288117 |
| 2020_NPS0288118 | 2020_NPS0288118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288118 |
| 2020_NPS0288119 | 2020_NPS0288119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288119 |
| 2020_NPS0288120 | 2020_NPS0288120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288120 |
| 2020_NPS0288122 | 2020_NPS0288122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288122 |
| 2020_NPS0288123 | 2020_NPS0288123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288123 |
| 2020_NPS0288124 | 2020_NPS0288124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288124 |
| 2020_NPS0288125 | 2020_NPS0288125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288125 |
| 2020_NPS0288126 | 2020_NPS0288126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288126 |
| 2020_NPS0288127 | 2020_NPS0288127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288127 |
| 2020_NPS0288128 | 2020_NPS0288128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288128 |
| 2020_NPS0288129 | 2020_NPS0288129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288129 |
| 2020_NPS0288130 | 2020_NPS0288130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288130 |
| 2020_NPS0288131 | 2020_NPS0288131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288131 |
| 2020_NPS0288132 | 2020_NPS0288132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288132 |
| 2020_NPS0288133 | 2020_NPS0288133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288133 |
| 2020_NPS0288134 | 2020_NPS0288134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288134 |
| 2020_NPS0288135 | 2020_NPS0288135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288135 |
| 2020_NPS0288136 | 2020_NPS0288136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288136 |
| 2020_NPS0288137 | 2020_NPS0288137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288137 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS02B8138 | 2020_NPS02B8138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8138 |
| 2020_NPS02B8139 | 2020_NPS02B8139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8139 |
| 2020_NPS02B8140 | 2020_NPS02B8140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8140 |
| 2020_NPS02B8141 | 2020_NPS02B8141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8141 |
| 2020_NPS02B8142 | 2020_NPS02B8142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8142 |
| 2020_NPS02B8143 | 2020_NPS02B8143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8143 |
| 2020_NPS02B8144 | 2020_NPS02B8144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8144 |
| 2020_NPS02B8145 | 2020_NPS02B8145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8145 |
| 2020_NPS02B8146 | 2020_NPS02B8146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8146 |
| 2020_NPS02B8147 | 2020_NPS02B8147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8147 |
| 2020_NPS02B8148 | 2020_NPS02B8148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8148 |
| 2020_NPS02B8149 | 2020_NPS02B8149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8149 |
| 2020_NPS02B8150 | 2020_NPS02B8150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8150 |
| 2020_NPS02B8151 | 2020_NPS02B8151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8151 |
| 2020_NPS02B8152 | 2020_NPS02B8152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8152 |
| 2020_NPS02B8153 | 2020_NPS02B8153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8153 |
| 2020_NPS02B8154 | 2020_NPS02B8154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8154 |
| 2020_NPS02B8155 | 2020_NPS02B8155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8155 |
| 2020_NPS02B8156 | 2020_NPS02B8156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8156 |
| 2020_NPS02B8157 | 2020_NPS02B8157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8157 |
| 2020_NPS02B8158 | 2020_NPS02B8158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8158 |
| 2020_NPS02B8159 | 2020_NPS02B8159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8159 |
| 2020_NPS02B8160 | 2020_NPS02B8160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8160 |
| 2020_NPS02B8161 | 2020_NPS02B8161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8161 |
| 2020_NPS02B8162 | 2020_NPS02B8162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8162 |
| 2020_NPS02B8163 | 2020_NPS02B8163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8163 |
| 2020_NPS02B8164 | 2020_NPS02B8164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8164 |
| 2020_NPS02B8165 | 2020_NPS02B8165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8165 |
| 2020_NPS02B8166 | 2020_NPS02B8166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8166 |
| 2020_NPS02B8167 | 2020_NPS02B8167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8167 |
| 2020_NPS02B8168 | 2020_NPS02B8168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8168 |
| 2020_NPS02B8169 | 2020_NPS02B8169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8169 |
| 2020_NPS02B8170 | 2020_NPS02B8170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8170 |
| 2020_NPS02B8171 | 2020_NPS02B8171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8171 |
| 2020_NPS02B8172 | 2020_NPS02B8172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8172 |
| 2020_NPS02B8173 | 2020_NPS02B8173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8173 |
| 2020_NPS02B8174 | 2020_NPS02B8174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8174 |
| 2020_NPS02B8175 | 2020_NPS02B8175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8175 |
| 2020_NPS02B8176 | 2020_NPS02B8176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8176 |
| 2020_NPS02B8177 | 2020_NPS02B8177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8177 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288178 | 2020_NPS0288178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288178 |
| 2020_NPS0288179 | 2020_NPS0288179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288179 |
| 2020_NPS0288180 | 2020_NPS0288180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288180 |
| 2020_NPS0288181 | 2020_NPS0288181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288181 |
| 2020_NPS0288182 | 2020_NPS0288182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288182 |
| 2020_NPS0288183 | 2020_NPS0288183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288183 |
| 2020_NPS0288184 | 2020_NPS0288184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288184 |
| 2020_NPS0288185 | 2020_NPS0288185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288185 |
| 2020_NPS0288186 | 2020_NPS0288186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288186 |
| 2020_NPS0288187 | 2020_NPS0288187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288187 |
| 2020_NPS0288188 | 2020_NPS0288188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288188 |
| 2020_NPS0288189 | 2020_NPS0288189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288189 |
| 2020_NPS0288190 | 2020_NPS0288190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288190 |
| 2020_NPS0288191 | 2020_NPS0288191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288191 |
| 2020_NPS0288192 | 2020_NPS0288192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288192 |
| 2020_NPS0288193 | 2020_NPS0288193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288193 |
| 2020_NPS0288194 | 2020_NPS0288194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288194 |
| 2020_NPS0288195 | 2020_NPS0288195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288195 |
| 2020_NPS0288196 | 2020_NPS0288196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288196 |
| 2020_NPS0288197 | 2020_NPS0288197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288197 |
| 2020_NPS0288198 | 2020_NPS0288198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288198 |
| 2020_NPS0288199 | 2020_NPS0288199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288199 |
| 2020_NPS0288200 | 2020_NPS0288200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288200 |
| 2020_NPS0288201 | 2020_NPS0288201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288201 |
| 2020_NPS0288202 | 2020_NPS0288202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288202 |
| 2020_NPS0288203 | 2020_NPS0288203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288203 |
| 2020_NPS0288204 | 2020_NPS0288204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288204 |
| 2020_NPS0288205 | 2020_NPS0288205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288205 |
| 2020_NPS0288206 | 2020_NPS0288206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288206 |
| 2020_NPS0288207 | 2020_NPS0288207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288207 |
| 2020_NPS0288208 | 2020_NPS0288208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288208 |
| 2020_NPS0288209 | 2020_NPS0288209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288209 |
| 2020_NPS0288210 | 2020_NPS0288210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288210 |
| 2020_NPS0288211 | 2020_NPS0288211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288211 |
| 2020_NPS0288212 | 2020_NPS0288212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288212 |
| 2020_NPS0288213 | 2020_NPS0288213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288213 |
| 2020_NPS0288214 | 2020_NPS0288214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288214 |
| 2020_NPS0288215 | 2020_NPS0288215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288215 |
| 2020_NPS0288216 | 2020_NPS0288216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288216 |
| 2020_NPS0288217 | 2020_NPS0288217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288217 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288218 | 2020_NPS0288218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288218 |
| 2020_NPS0288219 | 2020_NPS0288219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288219 |
| 2020_NPS0288220 | 2020_NPS0288220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288220 |
| 2020_NPS0288221 | 2020_NPS0288221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288221 |
| 2020_NPS0288222 | 2020_NPS0288222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288222 |
| 2020_NPS0288223 | 2020_NPS0288223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288223 |
| 2020_NPS0288224 | 2020_NPS0288224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288224 |
| 2020_NPS0288225 | 2020_NPS0288225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288225 |
| 2020_NPS0288226 | 2020_NPS0288226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288226 |
| 2020_NPS0288227 | 2020_NPS0288227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288227 |
| 2020_NPS0288228 | 2020_NPS0288228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288228 |
| 2020_NPS0288229 | 2020_NPS0288229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288229 |
| 2020_NPS0288230 | 2020_NPS0288230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288230 |
| 2020_NPS0288231 | 2020_NPS0288231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288231 |
| 2020_NPS0288232 | 2020_NPS0288232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288232 |
| 2020_NPS0288233 | 2020_NPS0288233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288233 |
| 2020_NPS0288234 | 2020_NPS0288234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288234 |
| 2020_NPS0288235 | 2020_NPS0288235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288235 |
| 2020_NPS0288236 | 2020_NPS0288236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288236 |
| 2020_NPS0288237 | 2020_NPS0288237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288237 |
| 2020_NPS0288238 | 2020_NPS0288238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288238 |
| 2020_NPS0288239 | 2020_NPS0288239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288239 |
| 2020_NPS0288240 | 2020_NPS0288240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288240 |
| 2020_NPS0288241 | 2020_NPS0288241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288241 |
| 2020_NPS0288242 | 2020_NPS0288242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288242 |
| 2020_NPS0288243 | 2020_NPS0288243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288243 |
| 2020_NPS0288244 | 2020_NPS0288244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288244 |
| 2020_NPS0288245 | 2020_NPS0288245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288245 |
| 2020_NPS0288246 | 2020_NPS0288246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288246 |
| 2020_NPS0288247 | 2020_NPS0288247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288247 |
| 2020_NPS0288248 | 2020_NPS0288248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288248 |
| 2020_NPS0288249 | 2020_NPS0288249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288249 |
| 2020_NPS0288250 | 2020_NPS0288250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288250 |
| 2020_NPS0288251 | 2020_NPS0288251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288251 |
| 2020_NPS0288252 | 2020_NPS0288252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288252 |
| 2020_NPS0288253 | 2020_NPS0288253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288253 |
| 2020_NPS0288254 | 2020_NPS0288254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288254 |
| 2020_NPS0288255 | 2020_NPS0288255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288255 |
| 2020_NPS0288256 | 2020_NPS0288256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288256 |
| 2020_NPS0288257 | 2020_NPS0288257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288257 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288258 | 2020_NPS0288258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288258 |
| 2020_NPS0288259 | 2020_NPS0288259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288259 |
| 2020_NPS0288260 | 2020_NPS0288260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288260 |
| 2020_NPS0288261 | 2020_NPS0288261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288261 |
| 2020_NPS0288262 | 2020_NPS0288262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288262 |
| 2020_NPS0288263 | 2020_NPS0288263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288263 |
| 2020_NPS0288264 | 2020_NPS0288264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288264 |
| 2020_NPS0288265 | 2020_NPS0288265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288265 |
| 2020_NPS0288266 | 2020_NPS0288266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288266 |
| 2020_NPS0288267 | 2020_NPS0288267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288267 |
| 2020_NPS0288268 | 2020_NPS0288268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288268 |
| 2020_NPS0288269 | 2020_NPS0288269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288269 |
| 2020_NPS0288270 | 2020_NPS0288270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288270 |
| 2020_NPS0288271 | 2020_NPS0288271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288271 |
| 2020_NPS0288272 | 2020_NPS0288272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288272 |
| 2020_NPS0288273 | 2020_NPS0288273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288273 |
| 2020_NPS0288274 | 2020_NPS0288274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288274 |
| 2020_NPS0288275 | 2020_NPS0288275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288275 |
| 2020_NPS0288276 | 2020_NPS0288276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288276 |
| 2020_NPS0288277 | 2020_NPS0288277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288277 |
| 2020_NPS0288278 | 2020_NPS0288278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288278 |
| 2020_NPS0288279 | 2020_NPS0288279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288279 |
| 2020_NPS0288280 | 2020_NPS0288280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288280 |
| 2020_NPS0288281 | 2020_NPS0288281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288281 |
| 2020_NPS0288282 | 2020_NPS0288282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288282 |
| 2020_NPS0288283 | 2020_NPS0288283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288283 |
| 2020_NPS0288284 | 2020_NPS0288284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288284 |
| 2020_NPS0288285 | 2020_NPS0288285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288285 |
| 2020_NPS0288286 | 2020_NPS0288286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288286 |
| 2020_NPS0288287 | 2020_NPS0288287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288287 |
| 2020_NPS0288288 | 2020_NPS0288288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288288 |
| 2020_NPS0288289 | 2020_NPS0288289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288289 |
| 2020_NPS0288290 | 2020_NPS0288290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288290 |
| 2020_NPS0288291 | 2020_NPS0288291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288291 |
| 2020_NPS0288292 | 2020_NPS0288292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288292 |
| 2020_NPS0288293 | 2020_NPS0288293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288293 |
| 2020_NPS0288294 | 2020_NPS0288294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288294 |
| 2020_NPS0288295 | 2020_NPS0288295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288295 |
| 2020_NPS0288296 | 2020_NPS0288296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288296 |
| 2020_NPS0288297 | 2020_NPS0288297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288297 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288298 | 2020_NPS0288298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288298 |
| 2020_NPS0288299 | 2020_NPS0288299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288299 |
| 2020_NPS0288300 | 2020_NPS0288300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288300 |
| 2020_NPS0288301 | 2020_NPS0288301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288301 |
| 2020_NPS0288302 | 2020_NPS0288302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288302 |
| 2020_NPS0288303 | 2020_NPS0288303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288303 |
| 2020_NPS0288304 | 2020_NPS0288304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288304 |
| 2020_NPS0288305 | 2020_NPS0288305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288305 |
| 2020_NPS0288306 | 2020_NPS0288306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288306 |
| 2020_NPS0288307 | 2020_NPS0288307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288307 |
| 2020_NPS0288308 | 2020_NPS0288308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288308 |
| 2020_NPS0288309 | 2020_NPS0288309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288309 |
| 2020_NPS0288310 | 2020_NPS0288310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288310 |
| 2020_NPS0288311 | 2020_NPS0288311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288311 |
| 2020_NPS0288312 | 2020_NPS0288312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288312 |
| 2020_NPS0288313 | 2020_NPS0288313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288313 |
| 2020_NPS0288314 | 2020_NPS0288314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288314 |
| 2020_NPS0288315 | 2020_NPS0288315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288315 |
| 2020_NPS0288316 | 2020_NPS0288316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288316 |
| 2020_NPS0288317 | 2020_NPS0288317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288317 |
| 2020_NPS0288318 | 2020_NPS0288318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288318 |
| 2020_NPS0288319 | 2020_NPS0288319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288319 |
| 2020_NPS0288320 | 2020_NPS0288320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288320 |
| 2020_NPS0288321 | 2020_NPS0288321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288321 |
| 2020_NPS0288322 | 2020_NPS0288323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288322 |
| 2020_NPS0288324 | 2020_NPS0288324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288324 |
| 2020_NPS0288325 | 2020_NPS0288325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288325 |
| 2020_NPS0288326 | 2020_NPS0288326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288326 |
| 2020_NPS0288327 | 2020_NPS0288327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288327 |
| 2020_NPS0288328 | 2020_NPS0288328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288328 |
| 2020_NPS0288329 | 2020_NPS0288329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288329 |
| 2020_NPS0288330 | 2020_NPS0288330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288330 |
| 2020_NPS0288331 | 2020_NPS0288331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288331 |
| 2020_NPS0288332 | 2020_NPS0288332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288332 |
| 2020_NPS0288333 | 2020_NPS0288333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288333 |
| 2020_NPS0288334 | 2020_NPS0288334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288334 |
| 2020_NPS0288335 | 2020_NPS0288335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288335 |
| 2020_NPS0288336 | 2020_NPS0288336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288336 |
| 2020_NPS0288337 | 2020_NPS0288337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288337 |
| 2020_NPS0288338 | 2020_NPS0288338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288338 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288339 | 2020_NPS0288339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288339 |
| 2020_NPS0288340 | 2020_NPS0288340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288340 |
| 2020_NPS0288341 | 2020_NPS0288341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288341 |
| 2020_NPS0288342 | 2020_NPS0288342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288342 |
| 2020_NPS0288343 | 2020_NPS0288343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288343 |
| 2020_NPS0288344 | 2020_NPS0288344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288344 |
| 2020_NPS0288345 | 2020_NPS0288345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288345 |
| 2020_NPS0288346 | 2020_NPS0288346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288346 |
| 2020_NPS0288347 | 2020_NPS0288347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288347 |
| 2020_NPS0288348 | 2020_NPS0288348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288348 |
| 2020_NPS0288349 | 2020_NPS0288349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288349 |
| 2020_NPS0288350 | 2020_NPS0288350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288350 |
| 2020_NPS0288351 | 2020_NPS0288351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288351 |
| 2020_NPS0288352 | 2020_NPS0288352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288352 |
| 2020_NPS0288353 | 2020_NPS0288353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288353 |
| 2020_NPS0288354 | 2020_NPS0288354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288354 |
| 2020_NPS0288355 | 2020_NPS0288355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288355 |
| 2020_NPS0288356 | 2020_NPS0288356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288356 |
| 2020_NPS0288357 | 2020_NPS0288357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288357 |
| 2020_NPS0288358 | 2020_NPS0288358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288358 |
| 2020_NPS0288359 | 2020_NPS0288359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288359 |
| 2020_NPS0288360 | 2020_NPS0288360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288360 |
| 2020_NPS0288361 | 2020_NPS0288361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288361 |
| 2020_NPS0288362 | 2020_NPS0288362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288362 |
| 2020_NPS0288363 | 2020_NPS0288363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288363 |
| 2020_NPS0288364 | 2020_NPS0288364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288364 |
| 2020_NPS0288365 | 2020_NPS0288365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288365 |
| 2020_NPS0288366 | 2020_NPS0288366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288366 |
| 2020_NPS0288367 | 2020_NPS0288367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288367 |
| 2020_NPS0288368 | 2020_NPS0288368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288368 |
| 2020_NPS0288369 | 2020_NPS0288369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288369 |
| 2020_NPS0288370 | 2020_NPS0288370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288370 |
| 2020_NPS0288371 | 2020_NPS0288371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288371 |
| 2020_NPS0288372 | 2020_NPS0288372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288372 |
| 2020_NPS0288373 | 2020_NPS0288373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288373 |
| 2020_NPS0288374 | 2020_NPS0288374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288374 |
| 2020_NPS0288375 | 2020_NPS0288375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288375 |
| 2020_NPS0288376 | 2020_NPS0288376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288376 |
| 2020_NPS0288377 | 2020_NPS0288377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288377 |
| 2020_NPS0288378 | 2020_NPS0288378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288378 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288379 | 2020_NPS0288379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288379 |
| 2020_NPS0288380 | 2020_NPS0288380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288380 |
| 2020_NPS0288381 | 2020_NPS0288381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288381 |
| 2020_NPS0288382 | 2020_NPS0288382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288382 |
| 2020_NPS0288383 | 2020_NPS0288383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288383 |
| 2020_NPS0288384 | 2020_NPS0288384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288384 |
| 2020_NPS0288385 | 2020_NPS0288385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288385 |
| 2020_NPS0288386 | 2020_NPS0288386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288386 |
| 2020_NPS0288387 | 2020_NPS0288387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288387 |
| 2020_NPS0288388 | 2020_NPS0288388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288388 |
| 2020_NPS0288389 | 2020_NPS0288389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288389 |
| 2020_NPS0288390 | 2020_NPS0288390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288390 |
| 2020_NPS0288391 | 2020_NPS0288391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288391 |
| 2020_NPS0288392 | 2020_NPS0288392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288392 |
| 2020_NPS0288393 | 2020_NPS0288393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288393 |
| 2020_NPS0288394 | 2020_NPS0288394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288394 |
| 2020_NPS0288395 | 2020_NPS0288395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288395 |
| 2020_NPS0288396 | 2020_NPS0288396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288396 |
| 2020_NPS0288397 | 2020_NPS0288397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288397 |
| 2020_NPS0288398 | 2020_NPS0288398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288398 |
| 2020_NPS0288399 | 2020_NPS0288399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288399 |
| 2020_NPS0288400 | 2020_NPS0288400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288400 |
| 2020_NPS0288401 | 2020_NPS0288401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288401 |
| 2020_NPS0288402 | 2020_NPS0288402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288402 |
| 2020_NPS0288403 | 2020_NPS0288403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288403 |
| 2020_NPS0288404 | 2020_NPS0288404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288404 |
| 2020_NPS0288405 | 2020_NPS0288405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288405 |
| 2020_NPS0288406 | 2020_NPS0288406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288406 |
| 2020_NPS0288407 | 2020_NPS0288407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288407 |
| 2020_NPS0288408 | 2020_NPS0288408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288408 |
| 2020_NPS0288410 | 2020_NPS0288410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288410 |
| 2020_NPS0288411 | 2020_NPS0288411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288411 |
| 2020_NPS0288412 | 2020_NPS0288412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288412 |
| 2020_NPS0288413 | 2020_NPS0288413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288413 |
| 2020_NPS0288414 | 2020_NPS0288414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288414 |
| 2020_NPS0288415 | 2020_NPS0288415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288415 |
| 2020_NPS0288416 | 2020_NPS0288416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288416 |
| 2020_NPS0288417 | 2020_NPS0288417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288417 |
| 2020_NPS0288418 | 2020_NPS0288418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288418 |
| 2020_NPS0288419 | 2020_NPS0288419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288419 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS02B8420 | 2020_NPS02B8420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8420 |
| 2020_NPS02B8421 | 2020_NPS02B8421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8421 |
| 2020_NPS02B8422 | 2020_NPS02B8422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8422 |
| 2020_NPS02B8423 | 2020_NPS02B8423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8423 |
| 2020_NPS02B8424 | 2020_NPS02B8424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8424 |
| 2020_NPS02B8425 | 2020_NPS02B8425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8425 |
| 2020_NPS02B8426 | 2020_NPS02B8426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8426 |
| 2020_NPS02B8427 | 2020_NPS02B8427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8427 |
| 2020_NPS02B8428 | 2020_NPS02B8428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8428 |
| 2020_NPS02B8429 | 2020_NPS02B8429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8429 |
| 2020_NPS02B8430 | 2020_NPS02B8430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8430 |
| 2020_NPS02B8431 | 2020_NPS02B8431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8431 |
| 2020_NPS02B8432 | 2020_NPS02B8432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8432 |
| 2020_NPS02B8433 | 2020_NPS02B8433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8433 |
| 2020_NPS02B8435 | 2020_NPS02B8435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8435 |
| 2020_NPS02B8436 | 2020_NPS02B8436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8436 |
| 2020_NPS02B8437 | 2020_NPS02B8437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8437 |
| 2020_NPS02B8438 | 2020_NPS02B8438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8438 |
| 2020_NPS02B8439 | 2020_NPS02B8439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8439 |
| 2020_NPS02B8440 | 2020_NPS02B8440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8440 |
| 2020_NPS02B8441 | 2020_NPS02B8441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8441 |
| 2020_NPS02B8442 | 2020_NPS02B8442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8442 |
| 2020_NPS02B8443 | 2020_NPS02B8443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8443 |
| 2020_NPS02B8444 | 2020_NPS02B8444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8444 |
| 2020_NPS02B8445 | 2020_NPS02B8445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8445 |
| 2020_NPS02B8446 | 2020_NPS02B8446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8446 |
| 2020_NPS02B8447 | 2020_NPS02B8447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8447 |
| 2020_NPS02B8448 | 2020_NPS02B8448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8448 |
| 2020_NPS02B8449 | 2020_NPS02B8449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8449 |
| 2020_NPS02B8450 | 2020_NPS02B8450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8450 |
| 2020_NPS02B8451 | 2020_NPS02B8451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8451 |
| 2020_NPS02B8452 | 2020_NPS02B8452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8452 |
| 2020_NPS02B8453 | 2020_NPS02B8453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8453 |
| 2020_NPS02B8454 | 2020_NPS02B8454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8454 |
| 2020_NPS02B8455 | 2020_NPS02B8455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8455 |
| 2020_NPS02B8456 | 2020_NPS02B8456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8456 |
| 2020_NPS02B8457 | 2020_NPS02B8457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8457 |
| 2020_NPS02B8458 | 2020_NPS02B8458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8458 |
| 2020_NPS02B8459 | 2020_NPS02B8459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8459 |
| 2020_NPS02B8460 | 2020_NPS02B8460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS02B8460 |

| 2020_NPS0288461 | 2020_NPS0288461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288461 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288462 | 2020_NPS0288462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288462 |
| 2020_NPS0288463 | 2020_NPS0288463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288463 |
| 2020_NPS0288464 | 2020_NPS0288464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288464 |
| 2020_NPS0288465 | 2020_NPS0288465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288465 |
| 2020_NPS0288466 | 2020_NPS0288466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288466 |
| 2020_NPS0288467 | 2020_NPS0288467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288467 |
| 2020_NPS0288468 | 2020_NPS0288468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288468 |
| 2020_NPS0288469 | 2020_NPS0288469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288469 |
| 2020_NPS0288470 | 2020_NPS0288470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288470 |
| 2020_NPS0288471 | 2020_NPS0288471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288471 |
| 2020_NPS0288473 | 2020_NPS0288473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288473 |
| 2020_NPS0288474 | 2020_NPS0288474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288474 |
| 2020_NPS0288475 | 2020_NPS0288475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288475 |
| 2020_NPS0288476 | 2020_NPS0288476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288476 |
| 2020_NPS0288477 | 2020_NPS0288477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288477 |
| 2020_NPS0288478 | 2020_NPS0288478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288478 |
| 2020_NPS0288479 | 2020_NPS0288479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288479 |
| 2020_NPS0288480 | 2020_NPS0288480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288480 |
| 2020_NPS0288481 | 2020_NPS0288481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288481 |
| 2020_NPS0288482 | 2020_NPS0288482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288482 |
| 2020_NPS0288483 | 2020_NPS0288483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288483 |
| 2020_NPS0288484 | 2020_NPS0288484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288484 |
| 2020_NPS0288485 | 2020_NPS0288485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288485 |
| 2020_NPS0288486 | 2020_NPS0288487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288486 |
| 2020_NPS0288488 | 2020_NPS0288488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288488 |
| 2020_NPS0288489 | 2020_NPS0288489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288489 |
| 2020_NPS0288490 | 2020_NPS0288490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288490 |
| 2020_NPS0288491 | 2020_NPS0288491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288491 |
| 2020_NPS0288492 | 2020_NPS0288492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288492 |
| 2020_NPS0288493 | 2020_NPS0288493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288493 |
| 2020_NPS0288494 | 2020_NPS0288494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288494 |
| 2020_NPS0288495 | 2020_NPS0288495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288495 |
| 2020_NPS0288496 | 2020_NPS0288496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288496 |
| 2020_NPS0288497 | 2020_NPS0288497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288497 |
| 2020_NPS0288498 | 2020_NPS0288498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288498 |
| 2020_NPS0288499 | 2020_NPS0288499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288499 |
| 2020_NPS0288500 | 2020_NPS0288500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288500 |
| 2020_NPS0288501 | 2020_NPS0288501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288501 |
| 2020_NPS0288502 | 2020_NPS0288502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288502 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288503 | 2020_NPS0288503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288503 |
| 2020_NPS0288504 | 2020_NPS0288504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288504 |
| 2020_NPS0288505 | 2020_NPS0288505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288505 |
| 2020_NPS0288506 | 2020_NPS0288506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288506 |
| 2020_NPS0288507 | 2020_NPS0288507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0288507 |
| 2020_NPS0288508 | 2020_NPS0288508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0288508 |
| 2020_NPS0288509 | 2020_NPS0288509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288509 |
| 2020_NPS0288510 | 2020_NPS0288511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288510 |
| 2020_NPS0288512 | 2020_NPS0288512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288512 |
| 2020_NPS0288513 | 2020_NPS0288513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288513 |
| 2020_NPS0288514 | 2020_NPS0288514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288514 |
| 2020_NPS0288515 | 2020_NPS0288516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288515 |
| 2020_NPS0288517 | 2020_NPS0288517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288517 |
| 2020_NPS0288518 | 2020_NPS0288518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288518 |
| 2020_NPS0288519 | 2020_NPS0288519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288519 |
| 2020_NPS0288520 | 2020_NPS0288520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288520 |
| 2020_NPS0288521 | 2020_NPS0288521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288521 |
| 2020_NPS0288522 | 2020_NPS0288522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288522 |
| 2020_NPS0288523 | 2020_NPS0288523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288523 |
| 2020_NPS0288524 | 2020_NPS0288524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288524 |
| 2020_NPS0288525 | 2020_NPS0288525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288525 |
| 2020_NPS0288526 | 2020_NPS0288526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288526 |
| 2020_NPS0288527 | 2020_NPS0288527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288527 |
| 2020_NPS0288528 | 2020_NPS0288528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288528 |
| 2020_NPS0288529 | 2020_NPS0288529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288529 |
| 2020_NPS0288530 | 2020_NPS0288530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288530 |
| 2020_NPS0288531 | 2020_NPS0288531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288531 |
| 2020_NPS0288532 | 2020_NPS0288532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288532 |
| 2020_NPS0288533 | 2020_NPS0288533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288533 |
| 2020_NPS0288534 | 2020_NPS0288534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288534 |
| 2020_NPS0288535 | 2020_NPS0288535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288535 |
| 2020_NPS0288536 | 2020_NPS0288536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288536 |
| 2020_NPS0288537 | 2020_NPS0288537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288537 |
| 2020_NPS0288538 | 2020_NPS0288538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288538 |
| 2020_NPS0288539 | 2020_NPS0288539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288539 |
| 2020_NPS0288540 | 2020_NPS0288540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288540 |
| 2020_NPS0288541 | 2020_NPS0288541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288541 |
| 2020_NPS0288542 | 2020_NPS0288542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288542 |
| 2020_NPS0288543 | 2020_NPS0288543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288543 |
| 2020_NPS0288544 | 2020_NPS0288544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288544 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288545 | 2020_NPS0288545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288545 |
| 2020_NPS0288546 | 2020_NPS0288546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288546 |
| 2020_NPS0288547 | 2020_NPS0288547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288547 |
| 2020_NPS0288548 | 2020_NPS0288548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288548 |
| 2020_NPS0288549 | 2020_NPS0288549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288549 |
| 2020_NPS0288550 | 2020_NPS0288550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288550 |
| 2020_NPS0288551 | 2020_NPS0288551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288551 |
| 2020_NPS0288552 | 2020_NPS0288552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288552 |
| 2020_NPS0288553 | 2020_NPS0288553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288553 |
| 2020_NPS0288554 | 2020_NPS0288554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288554 |
| 2020_NPS0288555 | 2020_NPS0288555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288555 |
| 2020_NPS0288556 | 2020_NPS0288556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288556 |
| 2020_NPS0288557 | 2020_NPS0288557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288557 |
| 2020_NPS0288558 | 2020_NPS0288558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288558 |
| 2020_NPS0288559 | 2020_NPS0288559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288559 |
| 2020_NPS0288560 | 2020_NPS0288560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288560 |
| 2020_NPS0288561 | 2020_NPS0288561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288561 |
| 2020_NPS0288562 | 2020_NPS0288562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288562 |
| 2020_NPS0288563 | 2020_NPS0288563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288563 |
| 2020_NPS0288564 | 2020_NPS0288564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288564 |
| 2020_NPS0288565 | 2020_NPS0288565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288565 |
| 2020_NPS0288566 | 2020_NPS0288566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288566 |
| 2020_NPS0288567 | 2020_NPS0288567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288567 |
| 2020_NPS0288568 | 2020_NPS0288568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288568 |
| 2020_NPS0288569 | 2020_NPS0288569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288569 |
| 2020_NPS0288570 | 2020_NPS0288570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288570 |
| 2020_NPS0288571 | 2020_NPS0288571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288571 |
| 2020_NPS0288572 | 2020_NPS0288572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288572 |
| 2020_NPS0288573 | 2020_NPS0288573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288573 |
| 2020_NPS0288574 | 2020_NPS0288574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288574 |
| 2020_NPS0288575 | 2020_NPS0288575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288575 |
| 2020_NPS0288576 | 2020_NPS0288576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288576 |
| 2020_NPS0288577 | 2020_NPS0288577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288577 |
| 2020_NPS0288578 | 2020_NPS0288578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288578 |
| 2020_NPS0288579 | 2020_NPS0288579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288579 |
| 2020_NPS0288580 | 2020_NPS0288580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288580 |
| 2020_NPS0288581 | 2020_NPS0288581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288581 |
| 2020_NPS0288582 | 2020_NPS0288582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288582 |
| 2020_NPS0288583 | 2020_NPS0288583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288583 |
| 2020_NPS0288584 | 2020_NPS0288584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288584 |

| 2020_NPS0288585 | 2020_NPS0288585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288585 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288586 | 2020_NPS0288586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288586 |
| 2020_NPS0288587 | 2020_NPS0288587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288587 |
| 2020_NPS0288588 | 2020_NPS0288588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288588 |
| 2020_NPS0288589 | 2020_NPS0288589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288589 |
| 2020_NPS0288590 | 2020_NPS0288590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288590 |
| 2020_NPS0288591 | 2020_NPS0288591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288591 |
| 2020_NPS0288592 | 2020_NPS0288592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288592 |
| 2020_NPS0288593 | 2020_NPS0288593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288593 |
| 2020_NPS0288594 | 2020_NPS0288594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288594 |
| 2020_NPS0288595 | 2020_NPS0288595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288595 |
| 2020_NPS0288596 | 2020_NPS0288596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288596 |
| 2020_NPS0288597 | 2020_NPS0288597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288597 |
| 2020_NPS0288598 | 2020_NPS0288598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288598 |
| 2020_NPS0288599 | 2020_NPS0288599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288599 |
| 2020_NPS0288600 | 2020_NPS0288600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288600 |
| 2020_NPS0288601 | 2020_NPS0288601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288601 |
| 2020_NPS0288602 | 2020_NPS0288602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288602 |
| 2020_NPS0288603 | 2020_NPS0288603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288603 |
| 2020_NPS0288604 | 2020_NPS0288604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288604 |
| 2020_NPS0288605 | 2020_NPS0288605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288605 |
| 2020_NPS0288606 | 2020_NPS0288606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288606 |
| 2020_NPS0288607 | 2020_NPS0288607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288607 |
| 2020_NPS0288608 | 2020_NPS0288608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288608 |
| 2020_NPS0288609 | 2020_NPS0288609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288609 |
| 2020_NPS0288610 | 2020_NPS0288610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288610 |
| 2020_NPS0288611 | 2020_NPS0288611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288611 |
| 2020_NPS0288612 | 2020_NPS0288612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288612 |
| 2020_NPS0288613 | 2020_NPS0288613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288613 |
| 2020_NPS0288614 | 2020_NPS0288614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288614 |
| 2020_NPS0288615 | 2020_NPS0288615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288615 |
| 2020_NPS0288616 | 2020_NPS0288616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288616 |
| 2020_NPS0288617 | 2020_NPS0288617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288617 |
| 2020_NPS0288618 | 2020_NPS0288618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288618 |
| 2020_NPS0288619 | 2020_NPS0288619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288619 |
| 2020_NPS0288620 | 2020_NPS0288620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288620 |
| 2020_NPS0288621 | 2020_NPS0288621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288621 |
| 2020_NPS0288622 | 2020_NPS0288622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288622 |
| 2020_NPS0288623 | 2020_NPS0288623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288623 |
| 2020_NPS0288624 | 2020_NPS0288624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288624 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288625 | 2020_NPS0288625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288625 |
| 2020_NPS0288626 | 2020_NPS0288626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288626 |
| 2020_NPS0288627 | 2020_NPS0288627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288627 |
| 2020_NPS0288628 | 2020_NPS0288628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288628 |
| 2020_NPS0288629 | 2020_NPS0288629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288629 |
| 2020_NPS0288630 | 2020_NPS0288630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288630 |
| 2020_NPS0288631 | 2020_NPS0288631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288631 |
| 2020_NPS0288632 | 2020_NPS0288632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288632 |
| 2020_NPS0288633 | 2020_NPS0288633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288633 |
| 2020_NPS0288634 | 2020_NPS0288634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288634 |
| 2020_NPS0288635 | 2020_NPS0288635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288635 |
| 2020_NPS0288636 | 2020_NPS0288636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288636 |
| 2020_NPS0288637 | 2020_NPS0288637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288637 |
| 2020_NPS0288638 | 2020_NPS0288638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288638 |
| 2020_NPS0288639 | 2020_NPS0288639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288639 |
| 2020_NPS0288640 | 2020_NPS0288640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288640 |
| 2020_NPS0288641 | 2020_NPS0288641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288641 |
| 2020_NPS0288642 | 2020_NPS0288642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288642 |
| 2020_NPS0288643 | 2020_NPS0288643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288643 |
| 2020_NPS0288644 | 2020_NPS0288644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288644 |
| 2020_NPS0288645 | 2020_NPS0288645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288645 |
| 2020_NPS0288646 | 2020_NPS0288646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288646 |
| 2020_NPS0288647 | 2020_NPS0288647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288647 |
| 2020_NPS0288648 | 2020_NPS0288648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288648 |
| 2020_NPS0288649 | 2020_NPS0288649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288649 |
| 2020_NPS0288650 | 2020_NPS0288650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288650 |
| 2020_NPS0288651 | 2020_NPS0288651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288651 |
| 2020_NPS0288652 | 2020_NPS0288652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288652 |
| 2020_NPS0288653 | 2020_NPS0288653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288653 |
| 2020_NPS0288654 | 2020_NPS0288654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288654 |
| 2020_NPS0288655 | 2020_NPS0288655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288655 |
| 2020_NPS0288656 | 2020_NPS0288656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288656 |
| 2020_NPS0288657 | 2020_NPS0288657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288657 |
| 2020_NPS0288658 | 2020_NPS0288658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288658 |
| 2020_NPS0288659 | 2020_NPS0288659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288659 |
| 2020_NPS0288660 | 2020_NPS0288660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288660 |
| 2020_NPS0288661 | 2020_NPS0288661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288661 |
| 2020_NPS0288662 | 2020_NPS0288662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288662 |
| 2020_NPS0288663 | 2020_NPS0288663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288663 |
| 2020_NPS0288664 | 2020_NPS0288664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288664 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288665 | 2020_NPS0288665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288665 |
| 2020_NPS0288666 | 2020_NPS0288666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288666 |
| 2020_NPS0288667 | 2020_NPS0288667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288667 |
| 2020_NPS0288668 | 2020_NPS0288668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288668 |
| 2020_NPS0288669 | 2020_NPS0288669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288669 |
| 2020_NPS0288670 | 2020_NPS0288670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288670 |
| 2020_NPS0288671 | 2020_NPS0288671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288671 |
| 2020_NPS0288672 | 2020_NPS0288672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288672 |
| 2020_NPS0288673 | 2020_NPS0288673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288673 |
| 2020_NPS0288674 | 2020_NPS0288674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288674 |
| 2020_NPS0288675 | 2020_NPS0288675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288675 |
| 2020_NPS0288676 | 2020_NPS0288676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288676 |
| 2020_NPS0288677 | 2020_NPS0288677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288677 |
| 2020_NPS0288678 | 2020_NPS0288678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288678 |
| 2020_NPS0288679 | 2020_NPS0288679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288679 |
| 2020_NPS0288680 | 2020_NPS0288680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288680 |
| 2020_NPS0288681 | 2020_NPS0288681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288681 |
| 2020_NPS0288682 | 2020_NPS0288682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288682 |
| 2020_NPS0288683 | 2020_NPS0288683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288683 |
| 2020_NPS0288684 | 2020_NPS0288684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288684 |
| 2020_NPS0288685 | 2020_NPS0288685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288685 |
| 2020_NPS0288686 | 2020_NPS0288686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288686 |
| 2020_NPS0288687 | 2020_NPS0288687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288687 |
| 2020_NPS0288688 | 2020_NPS0288688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288688 |
| 2020_NPS0288689 | 2020_NPS0288689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288689 |
| 2020_NPS0288690 | 2020_NPS0288690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288690 |
| 2020_NPS0288691 | 2020_NPS0288691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288691 |
| 2020_NPS0288692 | 2020_NPS0288692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288692 |
| 2020_NPS0288693 | 2020_NPS0288693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288693 |
| 2020_NPS0288694 | 2020_NPS0288694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288694 |
| 2020_NPS0288695 | 2020_NPS0288695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288695 |
| 2020_NPS0288696 | 2020_NPS0288696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288696 |
| 2020_NPS0288697 | 2020_NPS0288697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288697 |
| 2020_NPS0288698 | 2020_NPS0288698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288698 |
| 2020_NPS0288699 | 2020_NPS0288699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288699 |
| 2020_NPS0288700 | 2020_NPS0288700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288700 |
| 2020_NPS0288701 | 2020_NPS0288701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288701 |
| 2020_NPS0288702 | 2020_NPS0288702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288702 |
| 2020_NPS0288703 | 2020_NPS0288703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288703 |
| 2020_NPS0288704 | 2020_NPS0288704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288704 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288705 | 2020_NPS0288705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288705 |
| 2020_NPS0288706 | 2020_NPS0288706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288706 |
| 2020_NPS0288707 | 2020_NPS0288707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288707 |
| 2020_NPS0288708 | 2020_NPS0288708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288708 |
| 2020_NPS0288709 | 2020_NPS0288709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288709 |
| 2020_NPS0288710 | 2020_NPS0288710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288710 |
| 2020_NPS0288711 | 2020_NPS0288711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288711 |
| 2020_NPS0288712 | 2020_NPS0288712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288712 |
| 2020_NPS0288713 | 2020_NPS0288713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288713 |
| 2020_NPS0288714 | 2020_NPS0288714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288714 |
| 2020_NPS0288715 | 2020_NPS0288715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288715 |
| 2020_NPS0288716 | 2020_NPS0288716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288716 |
| 2020_NPS0288717 | 2020_NPS0288717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288717 |
| 2020_NPS0288718 | 2020_NPS0288718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288718 |
| 2020_NPS0288719 | 2020_NPS0288719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288719 |
| 2020_NPS0288720 | 2020_NPS0288720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288720 |
| 2020_NPS0288721 | 2020_NPS0288721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288721 |
| 2020_NPS0288722 | 2020_NPS0288722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288722 |
| 2020_NPS0288723 | 2020_NPS0288723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288723 |
| 2020_NPS0288724 | 2020_NPS0288724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288724 |
| 2020_NPS0288725 | 2020_NPS0288725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288725 |
| 2020_NPS0288726 | 2020_NPS0288726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288726 |
| 2020_NPS0288727 | 2020_NPS0288727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288727 |
| 2020_NPS0288728 | 2020_NPS0288728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288728 |
| 2020_NPS0288729 | 2020_NPS0288729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288729 |
| 2020_NPS0288730 | 2020_NPS0288730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288730 |
| 2020_NPS0288731 | 2020_NPS0288731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288731 |
| 2020_NPS0288732 | 2020_NPS0288732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288732 |
| 2020_NPS0288733 | 2020_NPS0288733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288733 |
| 2020_NPS0288734 | 2020_NPS0288734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288734 |
| 2020_NPS0288735 | 2020_NPS0288735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288735 |
| 2020_NPS0288736 | 2020_NPS0288736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288736 |
| 2020_NPS0288737 | 2020_NPS0288737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288737 |
| 2020_NPS0288738 | 2020_NPS0288738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288738 |
| 2020_NPS0288739 | 2020_NPS0288739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288739 |
| 2020_NPS0288740 | 2020_NPS0288740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288740 |
| 2020_NPS0288741 | 2020_NPS0288741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288741 |
| 2020_NPS0288742 | 2020_NPS0288742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288742 |
| 2020_NPS0288743 | 2020_NPS0288743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288743 |
| 2020_NPS0288744 | 2020_NPS0288744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288744 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288745 | 2020_NPS0288745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288745 |
| 2020_NPS0288746 | 2020_NPS0288746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288746 |
| 2020_NPS0288747 | 2020_NPS0288747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288747 |
| 2020_NPS0288748 | 2020_NPS0288748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288748 |
| 2020_NPS0288749 | 2020_NPS0288749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288749 |
| 2020_NPS0288750 | 2020_NPS0288750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288750 |
| 2020_NPS0288751 | 2020_NPS0288751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288751 |
| 2020_NPS0288752 | 2020_NPS0288752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288752 |
| 2020_NPS0288753 | 2020_NPS0288753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288753 |
| 2020_NPS0288754 | 2020_NPS0288754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288754 |
| 2020_NPS0288755 | 2020_NPS0288755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288755 |
| 2020_NPS0288756 | 2020_NPS0288756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288756 |
| 2020_NPS0288757 | 2020_NPS0288757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288757 |
| 2020_NPS0288758 | 2020_NPS0288758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288758 |
| 2020_NPS0288759 | 2020_NPS0288759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288759 |
| 2020_NPS0288760 | 2020_NPS0288760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288760 |
| 2020_NPS0288761 | 2020_NPS0288761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288761 |
| 2020_NPS0288762 | 2020_NPS0288762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288762 |
| 2020_NPS0288763 | 2020_NPS0288763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288763 |
| 2020_NPS0288764 | 2020_NPS0288764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288764 |
| 2020_NPS0288765 | 2020_NPS0288765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288765 |
| 2020_NPS0288766 | 2020_NPS0288766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288766 |
| 2020_NPS0288767 | 2020_NPS0288767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288767 |
| 2020_NPS0288768 | 2020_NPS0288768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288768 |
| 2020_NPS0288769 | 2020_NPS0288769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288769 |
| 2020_NPS0288770 | 2020_NPS0288770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288770 |
| 2020_NPS0288771 | 2020_NPS0288771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288771 |
| 2020_NPS0288772 | 2020_NPS0288772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288772 |
| 2020_NPS0288773 | 2020_NPS0288773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288773 |
| 2020_NPS0288774 | 2020_NPS0288774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288774 |
| 2020_NPS0288775 | 2020_NPS0288775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288775 |
| 2020_NPS0288776 | 2020_NPS0288776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288776 |
| 2020_NPS0288777 | 2020_NPS0288777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288777 |
| 2020_NPS0288778 | 2020_NPS0288778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288778 |
| 2020_NPS0288779 | 2020_NPS0288779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288779 |
| 2020_NPS0288780 | 2020_NPS0288780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288780 |
| 2020_NPS0288781 | 2020_NPS0288781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288781 |
| 2020_NPS0288782 | 2020_NPS0288782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288782 |
| 2020_NPS0288783 | 2020_NPS0288783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288783 |
| 2020_NPS0288784 | 2020_NPS0288784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288784 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288785 | 2020_NPS0288785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288785 |
| 2020_NPS0288786 | 2020_NPS0288786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288786 |
| 2020_NPS0288787 | 2020_NPS0288787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288787 |
| 2020_NPS0288788 | 2020_NPS0288788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288788 |
| 2020_NPS0288789 | 2020_NPS0288789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288789 |
| 2020_NPS0288790 | 2020_NPS0288790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288790 |
| 2020_NPS0288791 | 2020_NPS0288791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288791 |
| 2020_NPS0288792 | 2020_NPS0288792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288792 |
| 2020_NPS0288793 | 2020_NPS0288793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288793 |
| 2020_NPS0288794 | 2020_NPS0288794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288794 |
| 2020_NPS0288795 | 2020_NPS0288795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288795 |
| 2020_NPS0288796 | 2020_NPS0288796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288796 |
| 2020_NPS0288797 | 2020_NPS0288797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288797 |
| 2020_NPS0288798 | 2020_NPS0288798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288798 |
| 2020_NPS0288799 | 2020_NPS0288799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288799 |
| 2020_NPS0288800 | 2020_NPS0288800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288800 |
| 2020_NPS0288801 | 2020_NPS0288801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288801 |
| 2020_NPS0288802 | 2020_NPS0288802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288802 |
| 2020_NPS0288803 | 2020_NPS0288803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288803 |
| 2020_NPS0288804 | 2020_NPS0288804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288804 |
| 2020_NPS0288805 | 2020_NPS0288805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288805 |
| 2020_NPS0288806 | 2020_NPS0288806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288806 |
| 2020_NPS0288807 | 2020_NPS0288807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288807 |
| 2020_NPS0288808 | 2020_NPS0288808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288808 |
| 2020_NPS0288809 | 2020_NPS0288809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288809 |
| 2020_NPS0288810 | 2020_NPS0288810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288810 |
| 2020_NPS0288811 | 2020_NPS0288811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288811 |
| 2020_NPS0288812 | 2020_NPS0288812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288812 |
| 2020_NPS0288813 | 2020_NPS0288813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288813 |
| 2020_NPS0288814 | 2020_NPS0288814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288814 |
| 2020_NPS0288815 | 2020_NPS0288815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288815 |
| 2020_NPS0288816 | 2020_NPS0288816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288816 |
| 2020_NPS0288817 | 2020_NPS0288817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288817 |
| 2020_NPS0288818 | 2020_NPS0288818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288818 |
| 2020_NPS0288819 | 2020_NPS0288819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288819 |
| 2020_NPS0288820 | 2020_NPS0288820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288820 |
| 2020_NPS0288821 | 2020_NPS0288821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288821 |
| 2020_NPS0288822 | 2020_NPS0288822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288822 |
| 2020_NPS0288823 | 2020_NPS0288823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288823 |
| 2020_NPS0288824 | 2020_NPS0288824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288824 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288825 | 2020_NPS0288825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288825 |
| 2020_NPS0288826 | 2020_NPS0288826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288826 |
| 2020_NPS0288827 | 2020_NPS0288827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288827 |
| 2020_NPS0288828 | 2020_NPS0288828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288828 |
| 2020_NPS0288829 | 2020_NPS0288829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288829 |
| 2020_NPS0288830 | 2020_NPS0288830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288830 |
| 2020_NPS0288831 | 2020_NPS0288831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288831 |
| 2020_NPS0288832 | 2020_NPS0288832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288832 |
| 2020_NPS0288833 | 2020_NPS0288833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288833 |
| 2020_NPS0288834 | 2020_NPS0288834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288834 |
| 2020_NPS0288835 | 2020_NPS0288835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288835 |
| 2020_NPS0288836 | 2020_NPS0288836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288836 |
| 2020_NPS0288837 | 2020_NPS0288837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288837 |
| 2020_NPS0288838 | 2020_NPS0288838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288838 |
| 2020_NPS0288839 | 2020_NPS0288839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288839 |
| 2020_NPS0288840 | 2020_NPS0288840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288840 |
| 2020_NPS0288841 | 2020_NPS0288841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288841 |
| 2020_NPS0288842 | 2020_NPS0288842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288842 |
| 2020_NPS0288843 | 2020_NPS0288843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288843 |
| 2020_NPS0288844 | 2020_NPS0288844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288844 |
| 2020_NPS0288845 | 2020_NPS0288845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288845 |
| 2020_NPS0288846 | 2020_NPS0288846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288846 |
| 2020_NPS0288847 | 2020_NPS0288847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288847 |
| 2020_NPS0288848 | 2020_NPS0288848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288848 |
| 2020_NPS0288849 | 2020_NPS0288849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288849 |
| 2020_NPS0288850 | 2020_NPS0288850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288850 |
| 2020_NPS0288851 | 2020_NPS0288851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288851 |
| 2020_NPS0288852 | 2020_NPS0288852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288852 |
| 2020_NPS0288853 | 2020_NPS0288853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288853 |
| 2020_NPS0288854 | 2020_NPS0288854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288854 |
| 2020_NPS0288855 | 2020_NPS0288855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288855 |
| 2020_NPS0288856 | 2020_NPS0288856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288856 |
| 2020_NPS0288857 | 2020_NPS0288857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288857 |
| 2020_NPS0288858 | 2020_NPS0288858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288858 |
| 2020_NPS0288859 | 2020_NPS0288859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288859 |
| 2020_NPS0288860 | 2020_NPS0288860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288860 |
| 2020_NPS0288861 | 2020_NPS0288861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288861 |
| 2020_NPS0288862 | 2020_NPS0288862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288862 |
| 2020_NPS0288863 | 2020_NPS0288863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288863 |
| 2020_NPS0288864 | 2020_NPS0288864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288864 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288865 | 2020_NPS0288865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288865 |
| 2020_NPS0288866 | 2020_NPS0288866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288866 |
| 2020_NPS0288867 | 2020_NPS0288867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288867 |
| 2020_NPS0288868 | 2020_NPS0288868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288868 |
| 2020_NPS0288869 | 2020_NPS0288869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288869 |
| 2020_NPS0288870 | 2020_NPS0288870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288870 |
| 2020_NPS0288871 | 2020_NPS0288871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288871 |
| 2020_NPS0288872 | 2020_NPS0288872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288872 |
| 2020_NPS0288873 | 2020_NPS0288873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288873 |
| 2020_NPS0288874 | 2020_NPS0288874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288874 |
| 2020_NPS0288875 | 2020_NPS0288875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288875 |
| 2020_NPS0288876 | 2020_NPS0288876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288876 |
| 2020_NPS0288877 | 2020_NPS0288877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288877 |
| 2020_NPS0288878 | 2020_NPS0288878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288878 |
| 2020_NPS0288879 | 2020_NPS0288879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288879 |
| 2020_NPS0288880 | 2020_NPS0288880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288880 |
| 2020_NPS0288881 | 2020_NPS0288881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288881 |
| 2020_NPS0288882 | 2020_NPS0288882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288882 |
| 2020_NPS0288883 | 2020_NPS0288883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288883 |
| 2020_NPS0288884 | 2020_NPS0288884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288884 |
| 2020_NPS0288885 | 2020_NPS0288885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288885 |
| 2020_NPS0288886 | 2020_NPS0288886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288886 |
| 2020_NPS0288887 | 2020_NPS0288887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288887 |
| 2020_NPS0288888 | 2020_NPS0288888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288888 |
| 2020_NPS0288889 | 2020_NPS0288889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288889 |
| 2020_NPS0288890 | 2020_NPS0288890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288890 |
| 2020_NPS0288891 | 2020_NPS0288891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288891 |
| 2020_NPS0288892 | 2020_NPS0288892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288892 |
| 2020_NPS0288893 | 2020_NPS0288893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288893 |
| 2020_NPS0288894 | 2020_NPS0288894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288894 |
| 2020_NPS0288895 | 2020_NPS0288895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288895 |
| 2020_NPS0288896 | 2020_NPS0288896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288896 |
| 2020_NPS0288897 | 2020_NPS0288897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288897 |
| 2020_NPS0288898 | 2020_NPS0288898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288898 |
| 2020_NPS0288899 | 2020_NPS0288899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288899 |
| 2020_NPS0288900 | 2020_NPS0288900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288900 |
| 2020_NPS0288901 | 2020_NPS0288901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288901 |
| 2020_NPS0288902 | 2020_NPS0288902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288902 |
| 2020_NPS0288903 | 2020_NPS0288903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288903 |
| 2020_NPS0288904 | 2020_NPS0288904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288904 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288905 | 2020_NPS0288905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288905 |
| 2020_NPS0288906 | 2020_NPS0288906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288906 |
| 2020_NPS0288907 | 2020_NPS0288907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288907 |
| 2020_NPS0288908 | 2020_NPS0288908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288908 |
| 2020_NPS0288909 | 2020_NPS0288909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288909 |
| 2020_NPS0288910 | 2020_NPS0288910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288910 |
| 2020_NPS0288911 | 2020_NPS0288911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288911 |
| 2020_NPS0288912 | 2020_NPS0288912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288912 |
| 2020_NPS0288913 | 2020_NPS0288913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288913 |
| 2020_NPS0288914 | 2020_NPS0288914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288914 |
| 2020_NPS0288915 | 2020_NPS0288915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288915 |
| 2020_NPS0288916 | 2020_NPS0288916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288916 |
| 2020_NPS0288917 | 2020_NPS0288917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288917 |
| 2020_NPS0288918 | 2020_NPS0288918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288918 |
| 2020_NPS0288919 | 2020_NPS0288919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288919 |
| 2020_NPS0288920 | 2020_NPS0288920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288920 |
| 2020_NPS0288921 | 2020_NPS0288921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288921 |
| 2020_NPS0288922 | 2020_NPS0288922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288922 |
| 2020_NPS0288923 | 2020_NPS0288923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288923 |
| 2020_NPS0288924 | 2020_NPS0288924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288924 |
| 2020_NPS0288925 | 2020_NPS0288925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288925 |
| 2020_NPS0288926 | 2020_NPS0288926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288926 |
| 2020_NPS0288927 | 2020_NPS0288927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288927 |
| 2020_NPS0288928 | 2020_NPS0288928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288928 |
| 2020_NPS0288929 | 2020_NPS0288929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288929 |
| 2020_NPS0288930 | 2020_NPS0288930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288930 |
| 2020_NPS0288931 | 2020_NPS0288931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288931 |
| 2020_NPS0288932 | 2020_NPS0288932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288932 |
| 2020_NPS0288933 | 2020_NPS0288933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288933 |
| 2020_NPS0288934 | 2020_NPS0288934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288934 |
| 2020_NPS0288935 | 2020_NPS0288935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288935 |
| 2020_NPS0288936 | 2020_NPS0288936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288936 |
| 2020_NPS0288937 | 2020_NPS0288937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288937 |
| 2020_NPS0288938 | 2020_NPS0288938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288938 |
| 2020_NPS0288939 | 2020_NPS0288939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288939 |
| 2020_NPS0288940 | 2020_NPS0288940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288940 |
| 2020_NPS0288941 | 2020_NPS0288941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288941 |
| 2020_NPS0288942 | 2020_NPS0288942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288942 |
| 2020_NPS0288943 | 2020_NPS0288943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288943 |
| 2020_NPS0288944 | 2020_NPS0288944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0288944 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288945 | 2020_NPS0288945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288945 |
| 2020_NPS0288946 | 2020_NPS0288946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288946 |
| 2020_NPS0288947 | 2020_NPS0288947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288947 |
| 2020_NPS0288948 | 2020_NPS0288948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288948 |
| 2020_NPS0288949 | 2020_NPS0288949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288949 |
| 2020_NPS0288950 | 2020_NPS0288950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288950 |
| 2020_NPS0288951 | 2020_NPS0288951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288951 |
| 2020_NPS0288952 | 2020_NPS0288952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288952 |
| 2020_NPS0288953 | 2020_NPS0288953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288953 |
| 2020_NPS0288954 | 2020_NPS0288954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288954 |
| 2020_NPS0288955 | 2020_NPS0288955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288955 |
| 2020_NPS0288956 | 2020_NPS0288956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288956 |
| 2020_NPS0288957 | 2020_NPS0288957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288957 |
| 2020_NPS0288958 | 2020_NPS0288958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288958 |
| 2020_NPS0288959 | 2020_NPS0288959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288959 |
| 2020_NPS0288960 | 2020_NPS0288960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288960 |
| 2020_NPS0288961 | 2020_NPS0288961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288961 |
| 2020_NPS0288962 | 2020_NPS0288962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288962 |
| 2020_NPS0288963 | 2020_NPS0288963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288963 |
| 2020_NPS0288964 | 2020_NPS0288964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288964 |
| 2020_NPS0288965 | 2020_NPS0288965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288965 |
| 2020_NPS0288966 | 2020_NPS0288966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288966 |
| 2020_NPS0288967 | 2020_NPS0288967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288967 |
| 2020_NPS0288968 | 2020_NPS0288968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288968 |
| 2020_NPS0288969 | 2020_NPS0288969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288969 |
| 2020_NPS0288970 | 2020_NPS0288971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288970 |
| 2020_NPS0288972 | 2020_NPS0288972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288972 |
| 2020_NPS0288973 | 2020_NPS0288973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288973 |
| 2020_NPS0288974 | 2020_NPS0288974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288974 |
| 2020_NPS0288975 | 2020_NPS0288975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288975 |
| 2020_NPS0288976 | 2020_NPS0288976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288976 |
| 2020_NPS0288977 | 2020_NPS0288977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288977 |
| 2020_NPS0288978 | 2020_NPS0288978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288978 |
| 2020_NPS0288979 | 2020_NPS0288979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288979 |
| 2020_NPS0288980 | 2020_NPS0288980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288980 |
| 2020_NPS0288981 | 2020_NPS0288981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288981 |
| 2020_NPS0288982 | 2020_NPS0288982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288982 |
| 2020_NPS0288983 | 2020_NPS0288983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288983 |
| 2020_NPS0288984 | 2020_NPS0288984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288984 |
| 2020_NPS0288985 | 2020_NPS0288985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0288985 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0288986 | 2020_NPS0288986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288986 |
| 2020_NPS0288987 | 2020_NPS0288987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288987 |
| 2020_NPS0288988 | 2020_NPS0288988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288988 |
| 2020_NPS0288989 | 2020_NPS0288989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288989 |
| 2020_NPS0288990 | 2020_NPS0288990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288990 |
| 2020_NPS0288991 | 2020_NPS0288991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288991 |
| 2020_NPS0288992 | 2020_NPS0288992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288992 |
| 2020_NPS0288993 | 2020_NPS0288993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288993 |
| 2020_NPS0288994 | 2020_NPS0288994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288994 |
| 2020_NPS0288995 | 2020_NPS0288995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288995 |
| 2020_NPS0288996 | 2020_NPS0288996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288996 |
| 2020_NPS0288997 | 2020_NPS0288997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288997 |
| 2020_NPS0288998 | 2020_NPS0288998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288998 |
| 2020_NPS0288999 | 2020_NPS0288999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0288999 |
| 2020_NPS0289000 | 2020_NPS0289000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289000 |
| 2020_NPS0289001 | 2020_NPS0289001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289001 |
| 2020_NPS0289002 | 2020_NPS0289002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289002 |
| 2020_NPS0289003 | 2020_NPS0289003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289003 |
| 2020_NPS0289004 | 2020_NPS0289004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289004 |
| 2020_NPS0289005 | 2020_NPS0289005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289005 |
| 2020_NPS0289006 | 2020_NPS0289006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289006 |
| 2020_NPS0289007 | 2020_NPS0289007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289007 |
| 2020_NPS0289008 | 2020_NPS0289008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289008 |
| 2020_NPS0289009 | 2020_NPS0289009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289009 |
| 2020_NPS0289010 | 2020_NPS0289010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289010 |
| 2020_NPS0289011 | 2020_NPS0289011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289011 |
| 2020_NPS0289012 | 2020_NPS0289012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289012 |
| 2020_NPS0289013 | 2020_NPS0289013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289013 |
| 2020_NPS0289014 | 2020_NPS0289014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289014 |
| 2020_NPS0289015 | 2020_NPS0289015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289015 |
| 2020_NPS0289016 | 2020_NPS0289016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289016 |
| 2020_NPS0289017 | 2020_NPS0289017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289017 |
| 2020_NPS0289018 | 2020_NPS0289018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289018 |
| 2020_NPS0289019 | 2020_NPS0289019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289019 |
| 2020_NPS0289020 | 2020_NPS0289020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289020 |
| 2020_NPS0289021 | 2020_NPS0289021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289021 |
| 2020_NPS0289022 | 2020_NPS0289022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289022 |
| 2020_NPS0289023 | 2020_NPS0289023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289023 |
| 2020_NPS0289024 | 2020_NPS0289024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289024 |
| 2020_NPS0289025 | 2020_NPS0289025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289026 | 2020_NPS0289026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289026 |
| 2020_NPS0289027 | 2020_NPS0289027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289027 |
| 2020_NPS0289028 | 2020_NPS0289028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289028 |
| 2020_NPS0289029 | 2020_NPS0289029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289029 |
| 2020_NPS0289030 | 2020_NPS0289030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289030 |
| 2020_NPS0289031 | 2020_NPS0289031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289031 |
| 2020_NPS0289032 | 2020_NPS0289032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289032 |
| 2020_NPS0289033 | 2020_NPS0289033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289033 |
| 2020_NPS0289034 | 2020_NPS0289034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289034 |
| 2020_NPS0289035 | 2020_NPS0289035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289035 |
| 2020_NPS0289036 | 2020_NPS0289036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289036 |
| 2020_NPS0289037 | 2020_NPS0289037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289037 |
| 2020_NPS0289038 | 2020_NPS0289038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289038 |
| 2020_NPS0289039 | 2020_NPS0289039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289039 |
| 2020_NPS0289040 | 2020_NPS0289040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289040 |
| 2020_NPS0289041 | 2020_NPS0289041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289041 |
| 2020_NPS0289042 | 2020_NPS0289042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289042 |
| 2020_NPS0289043 | 2020_NPS0289043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289043 |
| 2020_NPS0289044 | 2020_NPS0289044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289044 |
| 2020_NPS0289045 | 2020_NPS0289045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289045 |
| 2020_NPS0289046 | 2020_NPS0289046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289046 |
| 2020_NPS0289047 | 2020_NPS0289047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289047 |
| 2020_NPS0289048 | 2020_NPS0289048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289048 |
| 2020_NPS0289049 | 2020_NPS0289049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289049 |
| 2020_NPS0289050 | 2020_NPS0289050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289050 |
| 2020_NPS0289051 | 2020_NPS0289051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289051 |
| 2020_NPS0289052 | 2020_NPS0289052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289052 |
| 2020_NPS0289053 | 2020_NPS0289053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289053 |
| 2020_NPS0289054 | 2020_NPS0289054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289054 |
| 2020_NPS0289055 | 2020_NPS0289055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289055 |
| 2020_NPS0289056 | 2020_NPS0289056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289056 |
| 2020_NPS0289057 | 2020_NPS0289057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289057 |
| 2020_NPS0289058 | 2020_NPS0289058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289058 |
| 2020_NPS0289059 | 2020_NPS0289059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289059 |
| 2020_NPS0289060 | 2020_NPS0289060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289060 |
| 2020_NPS0289061 | 2020_NPS0289061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289061 |
| 2020_NPS0289062 | 2020_NPS0289062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289062 |
| 2020_NPS0289063 | 2020_NPS0289063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289063 |
| 2020_NPS0289064 | 2020_NPS0289064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289064 |
| 2020_NPS0289065 | 2020_NPS0289065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289065 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289066 | 2020_NPS0289066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289066 |
| 2020_NPS0289067 | 2020_NPS0289067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289067 |
| 2020_NPS0289068 | 2020_NPS0289068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289068 |
| 2020_NPS0289069 | 2020_NPS0289069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289069 |
| 2020_NPS0289070 | 2020_NPS0289070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289070 |
| 2020_NPS0289071 | 2020_NPS0289071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289071 |
| 2020_NPS0289072 | 2020_NPS0289072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289072 |
| 2020_NPS0289073 | 2020_NPS0289073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289073 |
| 2020_NPS0289074 | 2020_NPS0289074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289074 |
| 2020_NPS0289075 | 2020_NPS0289075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289075 |
| 2020_NPS0289076 | 2020_NPS0289076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289076 |
| 2020_NPS0289077 | 2020_NPS0289077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289077 |
| 2020_NPS0289078 | 2020_NPS0289078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289078 |
| 2020_NPS0289079 | 2020_NPS0289079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289079 |
| 2020_NPS0289080 | 2020_NPS0289080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289080 |
| 2020_NPS0289081 | 2020_NPS0289081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289081 |
| 2020_NPS0289082 | 2020_NPS0289082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289082 |
| 2020_NPS0289083 | 2020_NPS0289083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289083 |
| 2020_NPS0289084 | 2020_NPS0289084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289084 |
| 2020_NPS0289085 | 2020_NPS0289085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289085 |
| 2020_NPS0289086 | 2020_NPS0289086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289086 |
| 2020_NPS0289087 | 2020_NPS0289087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289087 |
| 2020_NPS0289088 | 2020_NPS0289088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289088 |
| 2020_NPS0289089 | 2020_NPS0289089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289089 |
| 2020_NPS0289090 | 2020_NPS0289090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289090 |
| 2020_NPS0289091 | 2020_NPS0289091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289091 |
| 2020_NPS0289092 | 2020_NPS0289092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289092 |
| 2020_NPS0289093 | 2020_NPS0289093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289093 |
| 2020_NPS0289094 | 2020_NPS0289094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289094 |
| 2020_NPS0289095 | 2020_NPS0289095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289095 |
| 2020_NPS0289096 | 2020_NPS0289096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289096 |
| 2020_NPS0289097 | 2020_NPS0289097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289097 |
| 2020_NPS0289098 | 2020_NPS0289098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289098 |
| 2020_NPS0289099 | 2020_NPS0289099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289099 |
| 2020_NPS0289100 | 2020_NPS0289100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289100 |
| 2020_NPS0289101 | 2020_NPS0289101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289101 |
| 2020_NPS0289102 | 2020_NPS0289102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289102 |
| 2020_NPS0289103 | 2020_NPS0289103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289103 |
| 2020_NPS0289104 | 2020_NPS0289104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289104 |
| 2020_NPS0289105 | 2020_NPS0289105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289105 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289106 | 2020_NPS0289106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289106 |
| 2020_NPS0289107 | 2020_NPS0289107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289107 |
| 2020_NPS0289108 | 2020_NPS0289108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289108 |
| 2020_NPS0289109 | 2020_NPS0289109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289109 |
| 2020_NPS0289110 | 2020_NPS0289110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289110 |
| 2020_NPS0289111 | 2020_NPS0289111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289111 |
| 2020_NPS0289112 | 2020_NPS0289112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289112 |
| 2020_NPS0289113 | 2020_NPS0289113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289113 |
| 2020_NPS0289114 | 2020_NPS0289114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289114 |
| 2020_NPS0289115 | 2020_NPS0289115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289115 |
| 2020_NPS0289116 | 2020_NPS0289116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289116 |
| 2020_NPS0289117 | 2020_NPS0289117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289117 |
| 2020_NPS0289118 | 2020_NPS0289118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289118 |
| 2020_NPS0289119 | 2020_NPS0289119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289119 |
| 2020_NPS0289120 | 2020_NPS0289120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289120 |
| 2020_NPS0289121 | 2020_NPS0289121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289121 |
| 2020_NPS0289122 | 2020_NPS0289122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289122 |
| 2020_NPS0289123 | 2020_NPS0289123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289123 |
| 2020_NPS0289124 | 2020_NPS0289124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289124 |
| 2020_NPS0289125 | 2020_NPS0289125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289125 |
| 2020_NPS0289126 | 2020_NPS0289126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289126 |
| 2020_NPS0289127 | 2020_NPS0289127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289127 |
| 2020_NPS0289128 | 2020_NPS0289128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289128 |
| 2020_NPS0289129 | 2020_NPS0289129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289129 |
| 2020_NPS0289130 | 2020_NPS0289130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289130 |
| 2020_NPS0289131 | 2020_NPS0289131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289131 |
| 2020_NPS0289132 | 2020_NPS0289132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289132 |
| 2020_NPS0289133 | 2020_NPS0289133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289133 |
| 2020_NPS0289134 | 2020_NPS0289134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289134 |
| 2020_NPS0289135 | 2020_NPS0289135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289135 |
| 2020_NPS0289136 | 2020_NPS0289136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289136 |
| 2020_NPS0289137 | 2020_NPS0289137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289137 |
| 2020_NPS0289138 | 2020_NPS0289138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289138 |
| 2020_NPS0289139 | 2020_NPS0289139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289139 |
| 2020_NPS0289140 | 2020_NPS0289140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289140 |
| 2020_NPS0289141 | 2020_NPS0289141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289141 |
| 2020_NPS0289142 | 2020_NPS0289142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289142 |
| 2020_NPS0289143 | 2020_NPS0289143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289143 |
| 2020_NPS0289144 | 2020_NPS0289144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289144 |
| 2020_NPS0289145 | 2020_NPS0289145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289145 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289146 | 2020_NPS0289146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289146 |
| 2020_NPS0289147 | 2020_NPS0289147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289147 |
| 2020_NPS0289148 | 2020_NPS0289148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289148 |
| 2020_NPS0289149 | 2020_NPS0289149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289149 |
| 2020_NPS0289150 | 2020_NPS0289150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289150 |
| 2020_NPS0289151 | 2020_NPS0289151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289151 |
| 2020_NPS0289152 | 2020_NPS0289152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289152 |
| 2020_NPS0289153 | 2020_NPS0289153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289153 |
| 2020_NPS0289154 | 2020_NPS0289154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289154 |
| 2020_NPS0289155 | 2020_NPS0289155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289155 |
| 2020_NPS0289156 | 2020_NPS0289156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289156 |
| 2020_NPS0289157 | 2020_NPS0289157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289157 |
| 2020_NPS0289158 | 2020_NPS0289158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289158 |
| 2020_NPS0289159 | 2020_NPS0289159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289159 |
| 2020_NPS0289160 | 2020_NPS0289160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289160 |
| 2020_NPS0289161 | 2020_NPS0289161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289161 |
| 2020_NPS0289162 | 2020_NPS0289162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289162 |
| 2020_NPS0289163 | 2020_NPS0289163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289163 |
| 2020_NPS0289164 | 2020_NPS0289164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289164 |
| 2020_NPS0289165 | 2020_NPS0289165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289165 |
| 2020_NPS0289166 | 2020_NPS0289166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289166 |
| 2020_NPS0289167 | 2020_NPS0289167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289167 |
| 2020_NPS0289168 | 2020_NPS0289168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289168 |
| 2020_NPS0289169 | 2020_NPS0289169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289169 |
| 2020_NPS0289170 | 2020_NPS0289170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289170 |
| 2020_NPS0289171 | 2020_NPS0289171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289171 |
| 2020_NPS0289172 | 2020_NPS0289172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289172 |
| 2020_NPS0289173 | 2020_NPS0289173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289173 |
| 2020_NPS0289174 | 2020_NPS0289174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289174 |
| 2020_NPS0289175 | 2020_NPS0289175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289175 |
| 2020_NPS0289176 | 2020_NPS0289176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289176 |
| 2020_NPS0289177 | 2020_NPS0289177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289177 |
| 2020_NPS0289178 | 2020_NPS0289178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289178 |
| 2020_NPS0289179 | 2020_NPS0289179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289179 |
| 2020_NPS0289180 | 2020_NPS0289180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289180 |
| 2020_NPS0289181 | 2020_NPS0289181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289181 |
| 2020_NPS0289182 | 2020_NPS0289182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289182 |
| 2020_NPS0289183 | 2020_NPS0289183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289183 |
| 2020_NPS0289184 | 2020_NPS0289184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289184 |
| 2020_NPS0289185 | 2020_NPS0289185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289185 |

| 2020_NPS0289186 | 2020_NPS0289186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289186 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289187 | 2020_NPS0289187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289187 |
| 2020_NPS0289188 | 2020_NPS0289188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289188 |
| 2020_NPS0289189 | 2020_NPS0289189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289189 |
| 2020_NPS0289190 | 2020_NPS0289190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289190 |
| 2020_NPS0289191 | 2020_NPS0289191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289191 |
| 2020_NPS0289192 | 2020_NPS0289192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289192 |
| 2020_NPS0289193 | 2020_NPS0289193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289193 |
| 2020_NPS0289194 | 2020_NPS0289194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289194 |
| 2020_NPS0289195 | 2020_NPS0289195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289195 |
| 2020_NPS0289196 | 2020_NPS0289196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289196 |
| 2020_NPS0289197 | 2020_NPS0289197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289197 |
| 2020_NPS0289198 | 2020_NPS0289198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289198 |
| 2020_NPS0289199 | 2020_NPS0289199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289199 |
| 2020_NPS0289200 | 2020_NPS0289200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289200 |
| 2020_NPS0289201 | 2020_NPS0289201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289201 |
| 2020_NPS0289202 | 2020_NPS0289202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289202 |
| 2020_NPS0289203 | 2020_NPS0289203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289203 |
| 2020_NPS0289204 | 2020_NPS0289204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289204 |
| 2020_NPS0289205 | 2020_NPS0289205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289205 |
| 2020_NPS0289206 | 2020_NPS0289206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289206 |
| 2020_NPS0289207 | 2020_NPS0289207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289207 |
| 2020_NPS0289208 | 2020_NPS0289208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289208 |
| 2020_NPS0289209 | 2020_NPS0289209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289209 |
| 2020_NPS0289210 | 2020_NPS0289210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289210 |
| 2020_NPS0289211 | 2020_NPS0289211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289211 |
| 2020_NPS0289212 | 2020_NPS0289212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289212 |
| 2020_NPS0289213 | 2020_NPS0289213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289213 |
| 2020_NPS0289214 | 2020_NPS0289214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289214 |
| 2020_NPS0289215 | 2020_NPS0289215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289215 |
| 2020_NPS0289216 | 2020_NPS0289216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289216 |
| 2020_NPS0289217 | 2020_NPS0289217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289217 |
| 2020_NPS0289218 | 2020_NPS0289218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289218 |
| 2020_NPS0289219 | 2020_NPS0289219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289219 |
| 2020_NPS0289220 | 2020_NPS0289220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289220 |
| 2020_NPS0289221 | 2020_NPS0289221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289221 |
| 2020_NPS0289222 | 2020_NPS0289222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289222 |
| 2020_NPS0289223 | 2020_NPS0289223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289223 |
| 2020_NPS0289224 | 2020_NPS0289224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289224 |
| 2020_NPS0289225 | 2020_NPS0289225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289225 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289226 | 2020_NPS0289226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289226 |
| 2020_NPS0289227 | 2020_NPS0289227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289227 |
| 2020_NPS0289228 | 2020_NPS0289229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289228 |
| 2020_NPS0289230 | 2020_NPS0289230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289230 |
| 2020_NPS0289231 | 2020_NPS0289231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289231 |
| 2020_NPS0289232 | 2020_NPS0289233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289232 |
| 2020_NPS0289234 | 2020_NPS0289234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289234 |
| 2020_NPS0289235 | 2020_NPS0289235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289235 |
| 2020_NPS0289236 | 2020_NPS0289236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289236 |
| 2020_NPS0289237 | 2020_NPS0289237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289237 |
| 2020_NPS0289238 | 2020_NPS0289238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289238 |
| 2020_NPS0289239 | 2020_NPS0289239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289239 |
| 2020_NPS0289240 | 2020_NPS0289240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289240 |
| 2020_NPS0289241 | 2020_NPS0289241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289241 |
| 2020_NPS0289242 | 2020_NPS0289242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289242 |
| 2020_NPS0289243 | 2020_NPS0289243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289243 |
| 2020_NPS0289244 | 2020_NPS0289244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289244 |
| 2020_NPS0289245 | 2020_NPS0289245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289245 |
| 2020_NPS0289246 | 2020_NPS0289246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289246 |
| 2020_NPS0289247 | 2020_NPS0289247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289247 |
| 2020_NPS0289248 | 2020_NPS0289248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289248 |
| 2020_NPS0289249 | 2020_NPS0289249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289249 |
| 2020_NPS0289250 | 2020_NPS0289250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289250 |
| 2020_NPS0289251 | 2020_NPS0289251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289251 |
| 2020_NPS0289252 | 2020_NPS0289252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289252 |
| 2020_NPS0289253 | 2020_NPS0289253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289253 |
| 2020_NPS0289254 | 2020_NPS0289254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289254 |
| 2020_NPS0289255 | 2020_NPS0289255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289255 |
| 2020_NPS0289256 | 2020_NPS0289256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289256 |
| 2020_NPS0289257 | 2020_NPS0289257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289257 |
| 2020_NPS0289258 | 2020_NPS0289258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289258 |
| 2020_NPS0289259 | 2020_NPS0289259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289259 |
| 2020_NPS0289260 | 2020_NPS0289260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289260 |
| 2020_NPS0289261 | 2020_NPS0289261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289261 |
| 2020_NPS0289262 | 2020_NPS0289262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289262 |
| 2020_NPS0289263 | 2020_NPS0289263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289263 |
| 2020_NPS0289264 | 2020_NPS0289264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289264 |
| 2020_NPS0289265 | 2020_NPS0289265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289265 |
| 2020_NPS0289267 | 2020_NPS0289267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289267 |
| 2020_NPS0289268 | 2020_NPS0289268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289268 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289269 | 2020_NPS0289269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289269 |
| 2020_NPS0289270 | 2020_NPS0289270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289270 |
| 2020_NPS0289271 | 2020_NPS0289271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289271 |
| 2020_NPS0289272 | 2020_NPS0289272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289272 |
| 2020_NPS0289273 | 2020_NPS0289273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289273 |
| 2020_NPS0289274 | 2020_NPS0289274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289274 |
| 2020_NPS0289275 | 2020_NPS0289275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289275 |
| 2020_NPS0289276 | 2020_NPS0289276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289276 |
| 2020_NPS0289277 | 2020_NPS0289277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289277 |
| 2020_NPS0289278 | 2020_NPS0289278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289278 |
| 2020_NPS0289279 | 2020_NPS0289279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289279 |
| 2020_NPS0289280 | 2020_NPS0289280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289280 |
| 2020_NPS0289281 | 2020_NPS0289281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289281 |
| 2020_NPS0289282 | 2020_NPS0289282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289282 |
| 2020_NPS0289283 | 2020_NPS0289283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289283 |
| 2020_NPS0289284 | 2020_NPS0289284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289284 |
| 2020_NPS0289285 | 2020_NPS0289285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289285 |
| 2020_NPS0289286 | 2020_NPS0289286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289286 |
| 2020_NPS0289287 | 2020_NPS0289287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289287 |
| 2020_NPS0289288 | 2020_NPS0289288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289288 |
| 2020_NPS0289289 | 2020_NPS0289289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289289 |
| 2020_NPS0289290 | 2020_NPS0289290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289290 |
| 2020_NPS0289291 | 2020_NPS0289291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289291 |
| 2020_NPS0289292 | 2020_NPS0289292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289292 |
| 2020_NPS0289293 | 2020_NPS0289293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289293 |
| 2020_NPS0289294 | 2020_NPS0289294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289294 |
| 2020_NPS0289295 | 2020_NPS0289295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289295 |
| 2020_NPS0289296 | 2020_NPS0289297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289296 |
| 2020_NPS0289298 | 2020_NPS0289298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289298 |
| 2020_NPS0289299 | 2020_NPS0289299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289299 |
| 2020_NPS0289300 | 2020_NPS0289300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289300 |
| 2020_NPS0289301 | 2020_NPS0289301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289301 |
| 2020_NPS0289302 | 2020_NPS0289302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289302 |
| 2020_NPS0289303 | 2020_NPS0289303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289303 |
| 2020_NPS0289304 | 2020_NPS0289304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289304 |
| 2020_NPS0289305 | 2020_NPS0289305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289305 |
| 2020_NPS0289306 | 2020_NPS0289306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289306 |
| 2020_NPS0289307 | 2020_NPS0289307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289307 |
| 2020_NPS0289308 | 2020_NPS0289308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289308 |
| 2020_NPS0289309 | 2020_NPS0289309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289309 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289310 | 2020_NPS0289310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289310 |
| 2020_NPS0289311 | 2020_NPS0289311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289311 |
| 2020_NPS0289312 | 2020_NPS0289312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289312 |
| 2020_NPS0289313 | 2020_NPS0289313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289313 |
| 2020_NPS0289314 | 2020_NPS0289314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289314 |
| 2020_NPS0289315 | 2020_NPS0289315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289315 |
| 2020_NPS0289316 | 2020_NPS0289316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289316 |
| 2020_NPS0289317 | 2020_NPS0289317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289317 |
| 2020_NPS0289318 | 2020_NPS0289318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289318 |
| 2020_NPS0289319 | 2020_NPS0289319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289319 |
| 2020_NPS0289320 | 2020_NPS0289320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289320 |
| 2020_NPS0289321 | 2020_NPS0289321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289321 |
| 2020_NPS0289322 | 2020_NPS0289322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289322 |
| 2020_NPS0289323 | 2020_NPS0289323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289323 |
| 2020_NPS0289324 | 2020_NPS0289324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289324 |
| 2020_NPS0289325 | 2020_NPS0289325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289325 |
| 2020_NPS0289326 | 2020_NPS0289326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289326 |
| 2020_NPS0289327 | 2020_NPS0289327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289327 |
| 2020_NPS0289328 | 2020_NPS0289328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289328 |
| 2020_NPS0289329 | 2020_NPS0289329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289329 |
| 2020_NPS0289330 | 2020_NPS0289330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289330 |
| 2020_NPS0289331 | 2020_NPS0289331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289331 |
| 2020_NPS0289332 | 2020_NPS0289332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289332 |
| 2020_NPS0289333 | 2020_NPS0289334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289333 |
| 2020_NPS0289335 | 2020_NPS0289335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289335 |
| 2020_NPS0289336 | 2020_NPS0289336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289336 |
| 2020_NPS0289337 | 2020_NPS0289337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289337 |
| 2020_NPS0289338 | 2020_NPS0289338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289338 |
| 2020_NPS0289339 | 2020_NPS0289339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289339 |
| 2020_NPS0289340 | 2020_NPS0289340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289340 |
| 2020_NPS0289341 | 2020_NPS0289341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289341 |
| 2020_NPS0289342 | 2020_NPS0289342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289342 |
| 2020_NPS0289343 | 2020_NPS0289343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289343 |
| 2020_NPS0289344 | 2020_NPS0289344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289344 |
| 2020_NPS0289345 | 2020_NPS0289345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289345 |
| 2020_NPS0289346 | 2020_NPS0289347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289346 |
| 2020_NPS0289348 | 2020_NPS0289348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289348 |
| 2020_NPS0289349 | 2020_NPS0289350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289349 |
| 2020_NPS0289351 | 2020_NPS0289352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289351 |
| 2020_NPS0289353 | 2020_NPS0289354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0289353 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289355 | 2020_NPS0289356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289355 |
| 2020_NPS0289357 | 2020_NPS0289358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289357 |
| 2020_NPS0289359 | 2020_NPS0289359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289359 |
| 2020_NPS0289360 | 2020_NPS0289361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289360 |
| 2020_NPS0289362 | 2020_NPS0289363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289362 |
| 2020_NPS0289364 | 2020_NPS0289365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289364 |
| 2020_NPS0289366 | 2020_NPS0289367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289366 |
| 2020_NPS0289368 | 2020_NPS0289369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289368 |
| 2020_NPS0289370 | 2020_NPS0289371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289370 |
| 2020_NPS0289372 | 2020_NPS0289373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289372 |
| 2020_NPS0289374 | 2020_NPS0289375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289374 |
| 2020_NPS0289376 | 2020_NPS0289377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289376 |
| 2020_NPS0289378 | 2020_NPS0289379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289378 |
| 2020_NPS0289380 | 2020_NPS0289381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289380 |
| 2020_NPS0289382 | 2020_NPS0289383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289382 |
| 2020_NPS0289384 | 2020_NPS0289385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289384 |
| 2020_NPS0289386 | 2020_NPS0289387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289386 |
| 2020_NPS0289388 | 2020_NPS0289389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289388 |
| 2020_NPS0289390 | 2020_NPS0289391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289390 |
| 2020_NPS0289392 | 2020_NPS0289393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289392 |
| 2020_NPS0289394 | 2020_NPS0289395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289394 |
| 2020_NPS0289396 | 2020_NPS0289397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289396 |
| 2020_NPS0289398 | 2020_NPS0289399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289398 |
| 2020_NPS0289400 | 2020_NPS0289401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289400 |
| 2020_NPS0289402 | 2020_NPS0289403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289402 |
| 2020_NPS0289404 | 2020_NPS0289405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289404 |
| 2020_NPS0289406 | 2020_NPS0289407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289406 |
| 2020_NPS0289408 | 2020_NPS0289409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289408 |
| 2020_NPS0289410 | 2020_NPS0289411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289410 |
| 2020_NPS0289412 | 2020_NPS0289413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289412 |
| 2020_NPS0289414 | 2020_NPS0289415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289414 |
| 2020_NPS0289416 | 2020_NPS0289417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289416 |
| 2020_NPS0289418 | 2020_NPS0289419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289418 |
| 2020_NPS0289420 | 2020_NPS0289421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289420 |
| 2020_NPS0289422 | 2020_NPS0289423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289422 |
| 2020_NPS0289424 | 2020_NPS0289425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289424 |
| 2020_NPS0289426 | 2020_NPS0289427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289426 |
| 2020_NPS0289428 | 2020_NPS0289429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289428 |
| 2020_NPS0289430 | 2020_NPS0289431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289430 |
| 2020_NPS0289432 | 2020_NPS0289433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0289432 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289434 | 2020_NPS0289435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289434 |
| 2020_NPS0289436 | 2020_NPS0289437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289436 |
| 2020_NPS0289438 | 2020_NPS0289439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289438 |
| 2020_NPS0289440 | 2020_NPS0289441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289440 |
| 2020_NPS0289442 | 2020_NPS0289443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289442 |
| 2020_NPS0289444 | 2020_NPS0289445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289444 |
| 2020_NPS0289446 | 2020_NPS0289447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289446 |
| 2020_NPS0289448 | 2020_NPS0289449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289448 |
| 2020_NPS0289450 | 2020_NPS0289451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289450 |
| 2020_NPS0289452 | 2020_NPS0289453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289452 |
| 2020_NPS0289454 | 2020_NPS0289455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289454 |
| 2020_NPS0289456 | 2020_NPS0289457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289456 |
| 2020_NPS0289458 | 2020_NPS0289459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289458 |
| 2020_NPS0289460 | 2020_NPS0289461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289460 |
| 2020_NPS0289462 | 2020_NPS0289463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289462 |
| 2020_NPS0289464 | 2020_NPS0289465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289464 |
| 2020_NPS0289466 | 2020_NPS0289467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289466 |
| 2020_NPS0289468 | 2020_NPS0289469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289468 |
| 2020_NPS0289470 | 2020_NPS0289471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289470 |
| 2020_NPS0289472 | 2020_NPS0289473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289472 |
| 2020_NPS0289474 | 2020_NPS0289475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289474 |
| 2020_NPS0289476 | 2020_NPS0289477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289476 |
| 2020_NPS0289478 | 2020_NPS0289479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289478 |
| 2020_NPS0289480 | 2020_NPS0289481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289480 |
| 2020_NPS0289482 | 2020_NPS0289483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289482 |
| 2020_NPS0289484 | 2020_NPS0289485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289484 |
| 2020_NPS0289486 | 2020_NPS0289487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289486 |
| 2020_NPS0289488 | 2020_NPS0289489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289488 |
| 2020_NPS0289490 | 2020_NPS0289491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289490 |
| 2020_NPS0289492 | 2020_NPS0289492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289492 |
| 2020_NPS0289493 | 2020_NPS0289494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289493 |
| 2020_NPS0289495 | 2020_NPS0289496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289495 |
| 2020_NPS0289497 | 2020_NPS0289498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289497 |
| 2020_NPS0289499 | 2020_NPS0289500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289499 |
| 2020_NPS0289501 | 2020_NPS0289502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289501 |
| 2020_NPS0289503 | 2020_NPS0289504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289503 |
| 2020_NPS0289505 | 2020_NPS0289506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289505 |
| 2020_NPS0289507 | 2020_NPS0289508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289507 |
| 2020_NPS0289509 | 2020_NPS0289510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289509 |
| 2020_NPS0289511 | 2020_NPS0289512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289511 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289513 | 2020_NPS0289514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289513 |
| 2020_NPS0289515 | 2020_NPS0289516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289515 |
| 2020_NPS0289517 | 2020_NPS0289518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289517 |
| 2020_NPS0289519 | 2020_NPS0289520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289519 |
| 2020_NPS0289521 | 2020_NPS0289522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289521 |
| 2020_NPS0289523 | 2020_NPS0289524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289523 |
| 2020_NPS0289525 | 2020_NPS0289526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289525 |
| 2020_NPS0289527 | 2020_NPS0289528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289527 |
| 2020_NPS0289529 | 2020_NPS0289530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289529 |
| 2020_NPS0289531 | 2020_NPS0289532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289531 |
| 2020_NPS0289533 | 2020_NPS0289534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289533 |
| 2020_NPS0289535 | 2020_NPS0289536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289535 |
| 2020_NPS0289537 | 2020_NPS0289538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289537 |
| 2020_NPS0289539 | 2020_NPS0289540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289539 |
| 2020_NPS0289541 | 2020_NPS0289542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289541 |
| 2020_NPS0289543 | 2020_NPS0289544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289543 |
| 2020_NPS0289545 | 2020_NPS0289546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289545 |
| 2020_NPS0289547 | 2020_NPS0289547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289547 |
| 2020_NPS0289548 | 2020_NPS0289549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289548 |
| 2020_NPS0289550 | 2020_NPS0289551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289550 |
| 2020_NPS0289552 | 2020_NPS0289553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289552 |
| 2020_NPS0289554 | 2020_NPS0289555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289554 |
| 2020_NPS0289556 | 2020_NPS0289557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289556 |
| 2020_NPS0289558 | 2020_NPS0289559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289558 |
| 2020_NPS0289560 | 2020_NPS0289561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289560 |
| 2020_NPS0289562 | 2020_NPS0289563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289562 |
| 2020_NPS0289564 | 2020_NPS0289565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289564 |
| 2020_NPS0289566 | 2020_NPS0289567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289566 |
| 2020_NPS0289568 | 2020_NPS0289569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289568 |
| 2020_NPS0289570 | 2020_NPS0289571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289570 |
| 2020_NPS0289572 | 2020_NPS0289573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289572 |
| 2020_NPS0289574 | 2020_NPS0289575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289574 |
| 2020_NPS0289576 | 2020_NPS0289577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289576 |
| 2020_NPS0289578 | 2020_NPS0289579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289578 |
| 2020_NPS0289580 | 2020_NPS0289581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289580 |
| 2020_NPS0289582 | 2020_NPS0289583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289582 |
| 2020_NPS0289584 | 2020_NPS0289585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289584 |
| 2020_NPS0289586 | 2020_NPS0289587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289586 |
| 2020_NPS0289588 | 2020_NPS0289589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289588 |
| 2020_NPS0289590 | 2020_NPS0289591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289590 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289592 | 2020_NPS0289593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289592 |
| 2020_NPS0289594 | 2020_NPS0289595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289594 |
| 2020_NPS0289596 | 2020_NPS0289597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289596 |
| 2020_NPS0289598 | 2020_NPS0289599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289598 |
| 2020_NPS0289600 | 2020_NPS0289601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0289600 |
| 2020_NPS0289602 | 2020_NPS0289603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0289602 |
| 2020_NPS0289604 | 2020_NPS0289605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289604 |
| 2020_NPS0289606 | 2020_NPS0289607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289606 |
| 2020_NPS0289608 | 2020_NPS0289609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289608 |
| 2020_NPS0289610 | 2020_NPS0289611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289610 |
| 2020_NPS0289612 | 2020_NPS0289613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289612 |
| 2020_NPS0289614 | 2020_NPS0289615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289614 |
| 2020_NPS0289616 | 2020_NPS0289617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289616 |
| 2020_NPS0289618 | 2020_NPS0289619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289618 |
| 2020_NPS0289620 | 2020_NPS0289621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289620 |
| 2020_NPS0289622 | 2020_NPS0289622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289622 |
| 2020_NPS0289623 | 2020_NPS0289624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289623 |
| 2020_NPS0289625 | 2020_NPS0289626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289625 |
| 2020_NPS0289627 | 2020_NPS0289628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289627 |
| 2020_NPS0289629 | 2020_NPS0289630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289629 |
| 2020_NPS0289631 | 2020_NPS0289632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289631 |
| 2020_NPS0289633 | 2020_NPS0289633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289633 |
| 2020_NPS0289634 | 2020_NPS0289635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289634 |
| 2020_NPS0289636 | 2020_NPS0289636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289636 |
| 2020_NPS0289637 | 2020_NPS0289638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289637 |
| 2020_NPS0289639 | 2020_NPS0289639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289639 |
| 2020_NPS0289640 | 2020_NPS0289641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289640 |
| 2020_NPS0289642 | 2020_NPS0289642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289642 |
| 2020_NPS0289643 | 2020_NPS0289644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289643 |
| 2020_NPS0289645 | 2020_NPS0289646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289645 |
| 2020_NPS0289647 | 2020_NPS0289648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289647 |
| 2020_NPS0289649 | 2020_NPS0289650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289649 |
| 2020_NPS0289651 | 2020_NPS0289651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289651 |
| 2020_NPS0289652 | 2020_NPS0289653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289652 |
| 2020_NPS0289654 | 2020_NPS0289655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289654 |
| 2020_NPS0289656 | 2020_NPS0289656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289656 |
| 2020_NPS0289657 | 2020_NPS0289657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289657 |
| 2020_NPS0289658 | 2020_NPS0289659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289658 |
| 2020_NPS0289660 | 2020_NPS0289661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289660 |
| 2020_NPS0289662 | 2020_NPS0289662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289662 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289663 | 2020_NPS0289664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289663 |
| 2020_NPS0289665 | 2020_NPS0289666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289665 |
| 2020_NPS0289667 | 2020_NPS0289669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289667 |
| 2020_NPS0289668 | 2020_NPS0289669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289668 |
| 2020_NPS0289670 | 2020_NPS0289670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289670 |
| 2020_NPS0289671 | 2020_NPS0289671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289671 |
| 2020_NPS0289672 | 2020_NPS0289672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289672 |
| 2020_NPS0289673 | 2020_NPS0289674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289673 |
| 2020_NPS0289675 | 2020_NPS0289676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289675 |
| 2020_NPS0289677 | 2020_NPS0289678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289677 |
| 2020_NPS0289679 | 2020_NPS0289680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289679 |
| 2020_NPS0289681 | 2020_NPS0289682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289681 |
| 2020_NPS0289682 | 2020_NPS0289682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289682 |
| 2020_NPS0289683 | 2020_NPS0289683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289683 |
| 2020_NPS0289684 | 2020_NPS0289684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289684 |
| 2020_NPS0289685 | 2020_NPS0289686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289685 |
| 2020_NPS0289687 | 2020_NPS0289687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289687 |
| 2020_NPS0289688 | 2020_NPS0289689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289688 |
| 2020_NPS0289690 | 2020_NPS0289691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289690 |
| 2020_NPS0289692 | 2020_NPS0289693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289692 |
| 2020_NPS0289694 | 2020_NPS0289695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289694 |
| 2020_NPS0289696 | 2020_NPS0289697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289696 |
| 2020_NPS0289698 | 2020_NPS0289699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289698 |
| 2020_NPS0289700 | 2020_NPS0289701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289700 |
| 2020_NPS0289702 | 2020_NPS0289703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289702 |
| 2020_NPS0289704 | 2020_NPS0289705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289704 |
| 2020_NPS0289706 | 2020_NPS0289707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289706 |
| 2020_NPS0289708 | 2020_NPS0289708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289708 |
| 2020_NPS0289709 | 2020_NPS0289710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289709 |
| 2020_NPS0289711 | 2020_NPS0289712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289711 |
| 2020_NPS0289713 | 2020_NPS0289714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289713 |
| 2020_NPS0289715 | 2020_NPS0289716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289715 |
| 2020_NPS0289717 | 2020_NPS0289718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289717 |
| 2020_NPS0289719 | 2020_NPS0289720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289719 |
| 2020_NPS0289721 | 2020_NPS0289722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289721 |
| 2020_NPS0289723 | 2020_NPS0289724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289723 |
| 2020_NPS0289725 | 2020_NPS0289726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289725 |
| 2020_NPS0289727 | 2020_NPS0289728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289727 |
| 2020_NPS0289729 | 2020_NPS0289729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289729 |
| 2020_NPS0289730 | 2020_NPS0289731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289730 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289732 | 2020_NPS0289733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289732 |
| 2020_NPS0289734 | 2020_NPS0289735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289734 |
| 2020_NPS0289736 | 2020_NPS0289737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289736 |
| 2020_NPS0289738 | 2020_NPS0289738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289738 |
| 2020_NPS0289739 | 2020_NPS0289740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0289739 |
| 2020_NPS0289741 | 2020_NPS0289742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289741 |
| 2020_NPS0289743 | 2020_NPS0289744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289743 |
| 2020_NPS0289745 | 2020_NPS0289746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289745 |
| 2020_NPS0289747 | 2020_NPS0289748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289747 |
| 2020_NPS0289749 | 2020_NPS0289750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289749 |
| 2020_NPS0289751 | 2020_NPS0289752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289751 |
| 2020_NPS0289753 | 2020_NPS0289754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289753 |
| 2020_NPS0289755 | 2020_NPS0289756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289755 |
| 2020_NPS0289757 | 2020_NPS0289758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289757 |
| 2020_NPS0289759 | 2020_NPS0289760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289759 |
| 2020_NPS0289761 | 2020_NPS0289762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289761 |
| 2020_NPS0289763 | 2020_NPS0289764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289763 |
| 2020_NPS0289765 | 2020_NPS0289766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289765 |
| 2020_NPS0289767 | 2020_NPS0289767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289767 |
| 2020_NPS0289768 | 2020_NPS0289769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289768 |
| 2020_NPS0289770 | 2020_NPS0289771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289770 |
| 2020_NPS0289772 | 2020_NPS0289773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289772 |
| 2020_NPS0289774 | 2020_NPS0289775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289774 |
| 2020_NPS0289776 | 2020_NPS0289777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289776 |
| 2020_NPS0289778 | 2020_NPS0289779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289778 |
| 2020_NPS0289780 | 2020_NPS0289781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289780 |
| 2020_NPS0289782 | 2020_NPS0289783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289782 |
| 2020_NPS0289784 | 2020_NPS0289785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289784 |
| 2020_NPS0289786 | 2020_NPS0289787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289786 |
| 2020_NPS0289788 | 2020_NPS0289789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289788 |
| 2020_NPS0289790 | 2020_NPS0289791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289790 |
| 2020_NPS0289792 | 2020_NPS0289793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289792 |
| 2020_NPS0289794 | 2020_NPS0289795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289794 |
| 2020_NPS0289796 | 2020_NPS0289797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289796 |
| 2020_NPS0289798 | 2020_NPS0289799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289798 |
| 2020_NPS0289800 | 2020_NPS0289801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289800 |
| 2020_NPS0289802 | 2020_NPS0289803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289802 |
| 2020_NPS0289804 | 2020_NPS0289805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289804 |
| 2020_NPS0289806 | 2020_NPS0289807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289806 |
| 2020_NPS0289808 | 2020_NPS0289809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289810 | 2020_NPS0289811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289810 |
| 2020_NPS0289812 | 2020_NPS0289813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289812 |
| 2020_NPS0289814 | 2020_NPS0289815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289814 |
| 2020_NPS0289816 | 2020_NPS0289817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289816 |
| 2020_NPS0289818 | 2020_NPS0289819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289818 |
| 2020_NPS0289820 | 2020_NPS0289821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289820 |
| 2020_NPS0289822 | 2020_NPS0289823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289822 |
| 2020_NPS0289824 | 2020_NPS0289825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289824 |
| 2020_NPS0289826 | 2020_NPS0289827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289826 |
| 2020_NPS0289828 | 2020_NPS0289829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289828 |
| 2020_NPS0289830 | 2020_NPS0289831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289830 |
| 2020_NPS0289832 | 2020_NPS0289833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289832 |
| 2020_NPS0289834 | 2020_NPS0289835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289834 |
| 2020_NPS0289836 | 2020_NPS0289837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289836 |
| 2020_NPS0289838 | 2020_NPS0289839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289838 |
| 2020_NPS0289840 | 2020_NPS0289841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289840 |
| 2020_NPS0289842 | 2020_NPS0289843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289842 |
| 2020_NPS0289844 | 2020_NPS0289845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289844 |
| 2020_NPS0289846 | 2020_NPS0289847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289846 |
| 2020_NPS0289848 | 2020_NPS0289849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289848 |
| 2020_NPS0289850 | 2020_NPS0289851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289850 |
| 2020_NPS0289852 | 2020_NPS0289853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289852 |
| 2020_NPS0289854 | 2020_NPS0289855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289854 |
| 2020_NPS0289856 | 2020_NPS0289857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289856 |
| 2020_NPS0289858 | 2020_NPS0289859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289858 |
| 2020_NPS0289860 | 2020_NPS0289861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289860 |
| 2020_NPS0289862 | 2020_NPS0289863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289862 |
| 2020_NPS0289864 | 2020_NPS0289865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289864 |
| 2020_NPS0289866 | 2020_NPS0289867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289866 |
| 2020_NPS0289868 | 2020_NPS0289869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289868 |
| 2020_NPS0289870 | 2020_NPS0289871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289870 |
| 2020_NPS0289872 | 2020_NPS0289873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289872 |
| 2020_NPS0289874 | 2020_NPS0289875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289874 |
| 2020_NPS0289876 | 2020_NPS0289877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289876 |
| 2020_NPS0289878 | 2020_NPS0289879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289878 |
| 2020_NPS0289880 | 2020_NPS0289881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289880 |
| 2020_NPS0289882 | 2020_NPS0289883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289882 |
| 2020_NPS0289883 | 2020_NPS0289884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289883 |
| 2020_NPS0289885 | 2020_NPS0289886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289885 |
| 2020_NPS0289887 | 2020_NPS0289888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289887 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289889 | 2020_NPS0289890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289889 |
| 2020_NPS0289891 | 2020_NPS0289892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289891 |
| 2020_NPS0289893 | 2020_NPS0289894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289893 |
| 2020_NPS0289895 | 2020_NPS0289896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289895 |
| 2020_NPS0289897 | 2020_NPS0289898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289897 |
| 2020_NPS0289899 | 2020_NPS0289900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289899 |
| 2020_NPS0289901 | 2020_NPS0289902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289901 |
| 2020_NPS0289903 | 2020_NPS0289904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289903 |
| 2020_NPS0289905 | 2020_NPS0289906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289905 |
| 2020_NPS0289907 | 2020_NPS0289908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289907 |
| 2020_NPS0289909 | 2020_NPS0289910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289909 |
| 2020_NPS0289911 | 2020_NPS0289912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289911 |
| 2020_NPS0289913 | 2020_NPS0289914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289913 |
| 2020_NPS0289915 | 2020_NPS0289916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289915 |
| 2020_NPS0289917 | 2020_NPS0289918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289917 |
| 2020_NPS0289919 | 2020_NPS0289920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289919 |
| 2020_NPS0289921 | 2020_NPS0289922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289921 |
| 2020_NPS0289923 | 2020_NPS0289924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289923 |
| 2020_NPS0289925 | 2020_NPS0289926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289925 |
| 2020_NPS0289927 | 2020_NPS0289928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289927 |
| 2020_NPS0289929 | 2020_NPS0289930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289929 |
| 2020_NPS0289931 | 2020_NPS0289932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289931 |
| 2020_NPS0289933 | 2020_NPS0289934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289933 |
| 2020_NPS0289935 | 2020_NPS0289936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289935 |
| 2020_NPS0289937 | 2020_NPS0289937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289937 |
| 2020_NPS0289938 | 2020_NPS0289939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289938 |
| 2020_NPS0289940 | 2020_NPS0289941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289940 |
| 2020_NPS0289942 | 2020_NPS0289943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289942 |
| 2020_NPS0289944 | 2020_NPS0289945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289944 |
| 2020_NPS0289946 | 2020_NPS0289947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289946 |
| 2020_NPS0289948 | 2020_NPS0289949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289948 |
| 2020_NPS0289950 | 2020_NPS0289951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289950 |
| 2020_NPS0289952 | 2020_NPS0289953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289952 |
| 2020_NPS0289954 | 2020_NPS0289955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289954 |
| 2020_NPS0289956 | 2020_NPS0289956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289956 |
| 2020_NPS0289957 | 2020_NPS0289957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289957 |
| 2020_NPS0289958 | 2020_NPS0289958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289958 |
| 2020_NPS0289959 | 2020_NPS0289959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289959 |
| 2020_NPS0289960 | 2020_NPS0289960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289960 |
| 2020_NPS0289961 | 2020_NPS0289962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289961 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0289963 | 2020_NPS0289964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289963 |
| 2020_NPS0289965 | 2020_NPS0289966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289965 |
| 2020_NPS0289967 | 2020_NPS0289967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289967 |
| 2020_NPS0289968 | 2020_NPS0289968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289968 |
| 2020_NPS0289969 | 2020_NPS0289970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289969 |
| 2020_NPS0289971 | 2020_NPS0289971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289971 |
| 2020_NPS0289972 | 2020_NPS0289972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289972 |
| 2020_NPS0289973 | 2020_NPS0289974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289973 |
| 2020_NPS0289975 | 2020_NPS0289976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289975 |
| 2020_NPS0289977 | 2020_NPS0289977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289977 |
| 2020_NPS0289978 | 2020_NPS0289978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289978 |
| 2020_NPS0289979 | 2020_NPS0289980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289979 |
| 2020_NPS0289981 | 2020_NPS0289981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289981 |
| 2020_NPS0289982 | 2020_NPS0289982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289982 |
| 2020_NPS0289983 | 2020_NPS0289984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289983 |
| 2020_NPS0289985 | 2020_NPS0289985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289985 |
| 2020_NPS0289986 | 2020_NPS0289987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289986 |
| 2020_NPS0289988 | 2020_NPS0289988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289988 |
| 2020_NPS0289989 | 2020_NPS0289989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289989 |
| 2020_NPS0289990 | 2020_NPS0289990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289990 |
| 2020_NPS0289991 | 2020_NPS0289991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289991 |
| 2020_NPS0289992 | 2020_NPS0289992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289992 |
| 2020_NPS0289993 | 2020_NPS0289994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289993 |
| 2020_NPS0289995 | 2020_NPS0289995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289995 |
| 2020_NPS0289996 | 2020_NPS0289996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289996 |
| 2020_NPS0289997 | 2020_NPS0289998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289997 |
| 2020_NPS0289999 | 2020_NPS0289999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0289999 |
| 2020_NPS0290000 | 2020_NPS0290001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290000 |
| 2020_NPS0290002 | 2020_NPS0290003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290002 |
| 2020_NPS0290004 | 2020_NPS0290005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290004 |
| 2020_NPS0290006 | 2020_NPS0290007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290006 |
| 2020_NPS0290008 | 2020_NPS0290009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290008 |
| 2020_NPS0290010 | 2020_NPS0290011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290010 |
| 2020_NPS0290012 | 2020_NPS0290013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290012 |
| 2020_NPS0290014 | 2020_NPS0290015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290014 |
| 2020_NPS0290016 | 2020_NPS0290017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290016 |
| 2020_NPS0290018 | 2020_NPS0290019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290018 |
| 2020_NPS0290020 | 2020_NPS0290021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290020 |
| 2020_NPS0290022 | 2020_NPS0290023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290022 |
| 2020_NPS0290024 | 2020_NPS0290025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0290026 | 2020_NPS0290027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290026 |
| 2020_NPS0290028 | 2020_NPS0290029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290028 |
| 2020_NPS0290030 | 2020_NPS0290031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290030 |
| 2020_NPS0290032 | 2020_NPS0290033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290032 |
| 2020_NPS0290034 | 2020_NPS0290035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290034 |
| 2020_NPS0290036 | 2020_NPS0290037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290036 |
| 2020_NPS0290038 | 2020_NPS0290039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290038 |
| 2020_NPS0290040 | 2020_NPS0290041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290040 |
| 2020_NPS0290042 | 2020_NPS0290043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290042 |
| 2020_NPS0290044 | 2020_NPS0290045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290044 |
| 2020_NPS0290046 | 2020_NPS0290047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290046 |
| 2020_NPS0290048 | 2020_NPS0290049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290048 |
| 2020_NPS0290050 | 2020_NPS0290051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290050 |
| 2020_NPS0290052 | 2020_NPS0290053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290052 |
| 2020_NPS0290054 | 2020_NPS0290055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290054 |
| 2020_NPS0290056 | 2020_NPS0290057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290056 |
| 2020_NPS0290058 | 2020_NPS0290059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290058 |
| 2020_NPS0290060 | 2020_NPS0290061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290060 |
| 2020_NPS0290062 | 2020_NPS0290063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290062 |
| 2020_NPS0290064 | 2020_NPS0290065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290064 |
| 2020_NPS0290066 | 2020_NPS0290067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290066 |
| 2020_NPS0290068 | 2020_NPS0290069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290068 |
| 2020_NPS0290070 | 2020_NPS0290071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290070 |
| 2020_NPS0290072 | 2020_NPS0290073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290072 |
| 2020_NPS0290074 | 2020_NPS0290075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290074 |
| 2020_NPS0290076 | 2020_NPS0290077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290076 |
| 2020_NPS0290078 | 2020_NPS0290079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290078 |
| 2020_NPS0290080 | 2020_NPS0290081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290080 |
| 2020_NPS0290082 | 2020_NPS0290083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290082 |
| 2020_NPS0290084 | 2020_NPS0290085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290084 |
| 2020_NPS0290086 | 2020_NPS0290087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290086 |
| 2020_NPS0290088 | 2020_NPS0290089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290088 |
| 2020_NPS0290090 | 2020_NPS0290091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290090 |
| 2020_NPS0290092 | 2020_NPS0290093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290092 |
| 2020_NPS0290094 | 2020_NPS0290095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290094 |
| 2020_NPS0290096 | 2020_NPS0290097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290096 |
| 2020_NPS0290098 | 2020_NPS0290099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290098 |
| 2020_NPS0290100 | 2020_NPS0290101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290100 |
| 2020_NPS0290102 | 2020_NPS0290103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290102 |
| 2020_NPS0290104 | 2020_NPS0290105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290104 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0290106 | 2020_NPS0290107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290106 |
| 2020_NPS0290108 | 2020_NPS0290109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290108 |
| 2020_NPS0290110 | 2020_NPS0290111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290110 |
| 2020_NPS0290112 | 2020_NPS0290112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290112 |
| 2020_NPS0290113 | 2020_NPS0290114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290113 |
| 2020_NPS0290115 | 2020_NPS0290116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290115 |
| 2020_NPS0290117 | 2020_NPS0290117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290117 |
| 2020_NPS0290118 | 2020_NPS0290118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290118 |
| 2020_NPS0290119 | 2020_NPS0290119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290119 |
| 2020_NPS0290120 | 2020_NPS0290120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290120 |
| 2020_NPS0290121 | 2020_NPS0290122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290121 |
| 2020_NPS0290123 | 2020_NPS0290124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290123 |
| 2020_NPS0290125 | 2020_NPS0290125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290125 |
| 2020_NPS0290126 | 2020_NPS0290127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290126 |
| 2020_NPS0290128 | 2020_NPS0290129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290128 |
| 2020_NPS0290130 | 2020_NPS0290131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290130 |
| 2020_NPS0290132 | 2020_NPS0290132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290132 |
| 2020_NPS0290133 | 2020_NPS0290133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290133 |
| 2020_NPS0290134 | 2020_NPS0290134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290134 |
| 2020_NPS0290135 | 2020_NPS0290136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290135 |
| 2020_NPS0290137 | 2020_NPS0290138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290137 |
| 2020_NPS0290139 | 2020_NPS0290139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290139 |
| 2020_NPS0290140 | 2020_NPS0290140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290140 |
| 2020_NPS0290141 | 2020_NPS0290141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290141 |
| 2020_NPS0290142 | 2020_NPS0290142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290142 |
| 2020_NPS0290143 | 2020_NPS0290144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290143 |
| 2020_NPS0290145 | 2020_NPS0290145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290145 |
| 2020_NPS0290146 | 2020_NPS0290147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290146 |
| 2020_NPS0290148 | 2020_NPS0290148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290148 |
| 2020_NPS0290149 | 2020_NPS0290150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290149 |
| 2020_NPS0290151 | 2020_NPS0290152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290151 |
| 2020_NPS0290153 | 2020_NPS0290153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290153 |
| 2020_NPS0290154 | 2020_NPS0290155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290154 |
| 2020_NPS0290156 | 2020_NPS0290156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290156 |
| 2020_NPS0290157 | 2020_NPS0290158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290157 |
| 2020_NPS0290159 | 2020_NPS0290160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290159 |
| 2020_NPS0290161 | 2020_NPS0290161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290161 |
| 2020_NPS0290162 | 2020_NPS0290163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290162 |
| 2020_NPS0290164 | 2020_NPS0290165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290164 |
| 2020_NPS0290166 | 2020_NPS0290166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290166 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0290167 | 2020_NPS0290168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290167 |
| 2020_ NPS0290169 | 2020_NPS0290170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290169 |
| 2020_ NPS0290171 | 2020_NPS0290172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290171 |
| 2020_ NPS0290173 | 2020_NPS0290173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290173 |
| 2020_ NPS0290174 | 2020_NPS0290175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290174 |
| 2020_ NPS0290176 | 2020_NPS0290177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290176 |
| 2020_ NPS0290178 | 2020_NPS0290179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290178 |
| 2020_ NPS0290180 | 2020_NPS0290181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290180 |
| 2020_ NPS0290182 | 2020_NPS0290183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290182 |
| 2020_ NPS0290184 | 2020_NPS0290185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290184 |
| 2020_ NPS0290186 | 2020_NPS0290187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290186 |
| 2020_ NPS0290188 | 2020_NPS0290189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290188 |
| 2020_ NPS0290190 | 2020_NPS0290190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290190 |
| 2020_ NPS0290191 | 2020_NPS0290191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290191 |
| 2020_ NPS0290192 | 2020_NPS0290193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290192 |
| 2020_ NPS0290194 | 2020_NPS0290195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290194 |
| 2020_ NPS0290196 | 2020_NPS0290197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290196 |
| 2020_ NPS0290198 | 2020_NPS0290199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290198 |
| 2020_ NPS0290200 | 2020_NPS0290200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290200 |
| 2020_ NPS0290201 | 2020_NPS0290201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290201 |
| 2020_ NPS0290202 | 2020_NPS0290202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290202 |
| 2020_ NPS0290203 | 2020_NPS0290204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290203 |
| 2020_ NPS0290205 | 2020_NPS0290206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290205 |
| 2020_ NPS0290207 | 2020_NPS0290208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290207 |
| 2020_ NPS0290209 | 2020_NPS0290210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290209 |
| 2020_ NPS0290211 | 2020_NPS0290212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290211 |
| 2020_ NPS0290213 | 2020_NPS0290214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290213 |
| 2020_ NPS0290215 | 2020_NPS0290216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290215 |
| 2020_ NPS0290217 | 2020_NPS0290218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290217 |
| 2020_ NPS0290219 | 2020_NPS0290220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290219 |
| 2020_ NPS0290221 | 2020_NPS0290222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290221 |
| 2020_ NPS0290223 | 2020_NPS0290224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290223 |
| 2020_ NPS0290225 | 2020_NPS0290226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290225 |
| 2020_ NPS0290227 | 2020_NPS0290228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290227 |
| 2020_ NPS0290229 | 2020_NPS0290230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290229 |
| 2020_ NPS0290231 | 2020_NPS0290232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290231 |
| 2020_ NPS0290233 | 2020_NPS0290234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290233 |
| 2020_ NPS0290235 | 2020_NPS0290236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290235 |
| 2020_ NPS0290237 | 2020_NPS0290238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290237 |
| 2020_ NPS0290239 | 2020_NPS0290240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0290239 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0290241 | 2020_NPS0290242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290241 |
| 2020_NPS0290243 | 2020_NPS0290244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290243 |
| 2020_NPS0290245 | 2020_NPS0290246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290245 |
| 2020_NPS0290247 | 2020_NPS0290248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290247 |
| 2020_NPS0290249 | 2020_NPS0290250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290249 |
| 2020_NPS0290251 | 2020_NPS0290252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290251 |
| 2020_NPS0290253 | 2020_NPS0290254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290253 |
| 2020_NPS0290255 | 2020_NPS0290256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290255 |
| 2020_NPS0290257 | 2020_NPS0290257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290257 |
| 2020_NPS0290258 | 2020_NPS0290258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290258 |
| 2020_NPS0290259 | 2020_NPS0290259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290259 |
| 2020_NPS0290260 | 2020_NPS0290260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290260 |
| 2020_NPS0290261 | 2020_NPS0290261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290261 |
| 2020_NPS0290262 | 2020_NPS0290262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290262 |
| 2020_NPS0290263 | 2020_NPS0290264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290263 |
| 2020_NPS0290265 | 2020_NPS0290265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290265 |
| 2020_NPS0290266 | 2020_NPS0290266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290266 |
| 2020_NPS0290267 | 2020_NPS0290267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290267 |
| 2020_NPS0290268 | 2020_NPS0290268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290268 |
| 2020_NPS0290269 | 2020_NPS0290270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290269 |
| 2020_NPS0290271 | 2020_NPS0290271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290271 |
| 2020_NPS0290272 | 2020_NPS0290273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290272 |
| 2020_NPS0290274 | 2020_NPS0290275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290274 |
| 2020_NPS0290276 | 2020_NPS0290277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290276 |
| 2020_NPS0290278 | 2020_NPS0290279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290278 |
| 2020_NPS0290280 | 2020_NPS0290281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290280 |
| 2020_NPS0290282 | 2020_NPS0290283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290282 |
| 2020_NPS0290284 | 2020_NPS0290285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290284 |
| 2020_NPS0290286 | 2020_NPS0290287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290286 |
| 2020_NPS0290288 | 2020_NPS0290288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290288 |
| 2020_NPS0290289 | 2020_NPS0290289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290289 |
| 2020_NPS0290290 | 2020_NPS0290291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290290 |
| 2020_NPS0290292 | 2020_NPS0290293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290292 |
| 2020_NPS0290294 | 2020_NPS0290295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290294 |
| 2020_NPS0290296 | 2020_NPS0290297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290296 |
| 2020_NPS0290298 | 2020_NPS0290299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290298 |
| 2020_NPS0290300 | 2020_NPS0290301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290300 |
| 2020_NPS0290302 | 2020_NPS0290303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290302 |
| 2020_NPS0290304 | 2020_NPS0290305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290304 |
| 2020_NPS0290306 | 2020_NPS0290306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290306 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0290307 | 2020_NPS0290308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290307 |
| 2020_NPS0290309 | 2020_NPS0290310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290309 |
| 2020_NPS0290311 | 2020_NPS0290312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290311 |
| 2020_NPS0290313 | 2020_NPS0290314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290313 |
| 2020_NPS0290315 | 2020_NPS0290316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290315 |
| 2020_NPS0290317 | 2020_NPS0290318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290317 |
| 2020_NPS0290319 | 2020_NPS0290320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290319 |
| 2020_NPS0290321 | 2020_NPS0290322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290321 |
| 2020_NPS0290323 | 2020_NPS0290324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290323 |
| 2020_NPS0290325 | 2020_NPS0290325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290325 |
| 2020_NPS0290326 | 2020_NPS0290327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290326 |
| 2020_NPS0290328 | 2020_NPS0290329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290328 |
| 2020_NPS0290330 | 2020_NPS0290331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290330 |
| 2020_NPS0290332 | 2020_NPS0290332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290332 |
| 2020_NPS0290333 | 2020_NPS0290333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290333 |
| 2020_NPS0290334 | 2020_NPS0290334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290334 |
| 2020_NPS0290335 | 2020_NPS0290335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290335 |
| 2020_NPS0290336 | 2020_NPS0290337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290336 |
| 2020_NPS0290338 | 2020_NPS0290338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290338 |
| 2020_NPS0290339 | 2020_NPS0290339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290339 |
| 2020_NPS0290340 | 2020_NPS0290341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290340 |
| 2020_NPS0290342 | 2020_NPS0290342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290342 |
| 2020_NPS0290343 | 2020_NPS0290344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290343 |
| 2020_NPS0290345 | 2020_NPS0290345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290345 |
| 2020_NPS0290346 | 2020_NPS0290347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290346 |
| 2020_NPS0290348 | 2020_NPS0290348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290348 |
| 2020_NPS0290349 | 2020_NPS0290349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290349 |
| 2020_NPS0290350 | 2020_NPS0290351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290350 |
| 2020_NPS0290352 | 2020_NPS0290353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290352 |
| 2020_NPS0290354 | 2020_NPS0290355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290354 |
| 2020_NPS0290356 | 2020_NPS0290357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290356 |
| 2020_NPS0290358 | 2020_NPS0290359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290358 |
| 2020_NPS0290360 | 2020_NPS0290361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290360 |
| 2020_NPS0290362 | 2020_NPS0290363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290362 |
| 2020_NPS0290364 | 2020_NPS0290365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290364 |
| 2020_NPS0290366 | 2020_NPS0290366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290366 |
| 2020_NPS0290367 | 2020_NPS0290368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290367 |
| 2020_NPS0290369 | 2020_NPS0290370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290369 |
| 2020_NPS0290371 | 2020_NPS0290372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290371 |
| 2020_NPS0290373 | 2020_NPS0290374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290373 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0290375 | 2020_NPS0290376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290375 |
| 2020_NPS0290377 | 2020_NPS0290378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290377 |
| 2020_NPS0290379 | 2020_NPS0290380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290379 |
| 2020_NPS0290381 | 2020_NPS0290382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290381 |
| 2020_NPS0290383 | 2020_NPS0290384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290383 |
| 2020_NPS0290385 | 2020_NPS0290386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290385 |
| 2020_NPS0290387 | 2020_NPS0290388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290387 |
| 2020_NPS0290389 | 2020_NPS0290389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290389 |
| 2020_NPS0290390 | 2020_NPS0290391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290390 |
| 2020_NPS0290392 | 2020_NPS0290393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290392 |
| 2020_NPS0290394 | 2020_NPS0290395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290394 |
| 2020_NPS0290396 | 2020_NPS0290397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290396 |
| 2020_NPS0290398 | 2020_NPS0290399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290398 |
| 2020_NPS0290400 | 2020_NPS0290401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290400 |
| 2020_NPS0290402 | 2020_NPS0290402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290402 |
| 2020_NPS0290403 | 2020_NPS0290403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290403 |
| 2020_NPS0290404 | 2020_NPS0290404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290404 |
| 2020_NPS0290405 | 2020_NPS0290406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290405 |
| 2020_NPS0290407 | 2020_NPS0290407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290407 |
| 2020_NPS0290408 | 2020_NPS0290409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290408 |
| 2020_NPS0290410 | 2020_NPS0290410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290410 |
| 2020_NPS0290411 | 2020_NPS0290411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290411 |
| 2020_NPS0290412 | 2020_NPS0290413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290412 |
| 2020_NPS0290414 | 2020_NPS0290414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290414 |
| 2020_NPS0290415 | 2020_NPS0290416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290415 |
| 2020_NPS0290417 | 2020_NPS0290417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290417 |
| 2020_NPS0290418 | 2020_NPS0290419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290418 |
| 2020_NPS0290420 | 2020_NPS0290421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290420 |
| 2020_NPS0290422 | 2020_NPS0290422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290422 |
| 2020_NPS0290423 | 2020_NPS0290424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290423 |
| 2020_NPS0290425 | 2020_NPS0290426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290425 |
| 2020_NPS0290427 | 2020_NPS0290428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290427 |
| 2020_NPS0290429 | 2020_NPS0290430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290429 |
| 2020_NPS0290431 | 2020_NPS0290432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290431 |
| 2020_NPS0290433 | 2020_NPS0290434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290433 |
| 2020_NPS0290435 | 2020_NPS0290436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290435 |
| 2020_NPS0290437 | 2020_NPS0290438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290437 |
| 2020_NPS0290439 | 2020_NPS0290439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290439 |
| 2020_NPS0290440 | 2020_NPS0290441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290440 |
| 2020_NPS0290442 | 2020_NPS0290443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290442 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0290444 | 2020_NPS0290445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290444 |
| 2020_NPS0290446 | 2020_NPS0290446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290446 |
| 2020_NPS0290447 | 2020_NPS0290448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290447 |
| 2020_NPS0290449 | 2020_NPS0290449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290449 |
| 2020_NPS0290450 | 2020_NPS0290450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290450 |
| 2020_NPS0290451 | 2020_NPS0290452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290451 |
| 2020_NPS0290453 | 2020_NPS0290453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290453 |
| 2020_NPS0290454 | 2020_NPS0290454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290454 |
| 2020_NPS0290455 | 2020_NPS0290456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290455 |
| 2020_NPS0290457 | 2020_NPS0290458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290457 |
| 2020_NPS0290459 | 2020_NPS0290460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290459 |
| 2020_NPS0290461 | 2020_NPS0290462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290461 |
| 2020_NPS0290463 | 2020_NPS0290464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290463 |
| 2020_NPS0290465 | 2020_NPS0290466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290465 |
| 2020_NPS0290467 | 2020_NPS0290468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290467 |
| 2020_NPS0290469 | 2020_NPS0290470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290469 |
| 2020_NPS0290471 | 2020_NPS0290472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290471 |
| 2020_NPS0290473 | 2020_NPS0290474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290473 |
| 2020_NPS0290475 | 2020_NPS0290476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290475 |
| 2020_NPS0290477 | 2020_NPS0290477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290477 |
| 2020_NPS0290478 | 2020_NPS0290479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290478 |
| 2020_NPS0290480 | 2020_NPS0290481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290480 |
| 2020_NPS0290482 | 2020_NPS0290483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290482 |
| 2020_NPS0290484 | 2020_NPS0290485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290484 |
| 2020_NPS0290486 | 2020_NPS0290486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290486 |
| 2020_NPS0290487 | 2020_NPS0290488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290487 |
| 2020_NPS0290489 | 2020_NPS0290489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290489 |
| 2020_NPS0290490 | 2020_NPS0290490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290490 |
| 2020_NPS0290491 | 2020_NPS0290491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290491 |
| 2020_NPS0290492 | 2020_NPS0290492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290492 |
| 2020_NPS0290493 | 2020_NPS0290494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290493 |
| 2020_NPS0290495 | 2020_NPS0290495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290495 |
| 2020_NPS0290496 | 2020_NPS0290496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290496 |
| 2020_NPS0290497 | 2020_NPS0290497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290497 |
| 2020_NPS0290498 | 2020_NPS0290498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290498 |
| 2020_NPS0290499 | 2020_NPS0290500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290499 |
| 2020_NPS0290501 | 2020_NPS0290502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290501 |
| 2020_NPS0290503 | 2020_NPS0290504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290503 |
| 2020_NPS0290505 | 2020_NPS0290506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290505 |
| 2020_NPS0290507 | 2020_NPS0290508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290507 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0290509 | 2020_NPS0290510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290509 |
| 2020_NPS0290511 | 2020_NPS0290512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290511 |
| 2020_NPS0290513 | 2020_NPS0290514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290513 |
| 2020_NPS0290515 | 2020_NPS0290516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290515 |
| 2020_NPS0290517 | 2020_NPS0290518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290517 |
| 2020_NPS0290518 | 2020_NPS0290518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290518 |
| 2020_NPS0290519 | 2020_NPS0290520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290519 |
| 2020_NPS0290521 | 2020_NPS0290521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290521 |
| 2020_NPS0290522 | 2020_NPS0290522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290522 |
| 2020_NPS0290523 | 2020_NPS0290523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290523 |
| 2020_NPS0290524 | 2020_NPS0290525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290524 |
| 2020_NPS0290526 | 2020_NPS0290526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290526 |
| 2020_NPS0290527 | 2020_NPS0290527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290527 |
| 2020_NPS0290528 | 2020_NPS0290528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290528 |
| 2020_NPS0290529 | 2020_NPS0290529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290529 |
| 2020_NPS0290530 | 2020_NPS0290530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290530 |
| 2020_NPS0290531 | 2020_NPS0290532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290531 |
| 2020_NPS0290533 | 2020_NPS0290533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290533 |
| 2020_NPS0290534 | 2020_NPS0290535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290534 |
| 2020_NPS0290536 | 2020_NPS0290537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290536 |
| 2020_NPS0290538 | 2020_NPS0290538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290538 |
| 2020_NPS0290539 | 2020_NPS0290540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290539 |
| 2020_NPS0290541 | 2020_NPS0290542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290541 |
| 2020_NPS0290543 | 2020_NPS0290544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290543 |
| 2020_NPS0290545 | 2020_NPS0290546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290545 |
| 2020_NPS0290547 | 2020_NPS0290548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290547 |
| 2020_NPS0290549 | 2020_NPS0290550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290549 |
| 2020_NPS0290551 | 2020_NPS0290552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290551 |
| 2020_NPS0290553 | 2020_NPS0290554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290553 |
| 2020_NPS0290555 | 2020_NPS0290556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290555 |
| 2020_NPS0290557 | 2020_NPS0290557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290557 |
| 2020_NPS0290558 | 2020_NPS0290558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290558 |
| 2020_NPS0290559 | 2020_NPS0290559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290559 |
| 2020_NPS0290560 | 2020_NPS0290561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290560 |
| 2020_NPS0290562 | 2020_NPS0290562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290562 |
| 2020_NPS0290563 | 2020_NPS0290564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290563 |
| 2020_NPS0290565 | 2020_NPS0290565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290565 |
| 2020_NPS0290566 | 2020_NPS0290567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290566 |
| 2020_NPS0290568 | 2020_NPS0290568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290568 |
| 2020_NPS0290569 | 2020_NPS0290570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290569 |

| 2020_NPS0290571 | 2020_NPS0290572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290571 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0290573 | 2020_NPS0290574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290573 |
| 2020_NPS0290575 | 2020_NPS0290576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290575 |
| 2020_NPS0290577 | 2020_NPS0290578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290577 |
| 2020_NPS0290579 | 2020_NPS0290580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290579 |
| 2020_NPS0290581 | 2020_NPS0290582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290581 |
| 2020_NPS0290583 | 2020_NPS0290584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290583 |
| 2020_NPS0290585 | 2020_NPS0290586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290585 |
| 2020_NPS0290587 | 2020_NPS0290588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290587 |
| 2020_NPS0290589 | 2020_NPS0290589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290589 |
| 2020_NPS0290590 | 2020_NPS0290590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290590 |
| 2020_NPS0290591 | 2020_NPS0290592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290591 |
| 2020_NPS0290593 | 2020_NPS0290593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290593 |
| 2020_NPS0290594 | 2020_NPS0290594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290594 |
| 2020_NPS0290595 | 2020_NPS0290595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290595 |
| 2020_NPS0290596 | 2020_NPS0290597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290596 |
| 2020_NPS0290598 | 2020_NPS0290599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290598 |
| 2020_NPS0290600 | 2020_NPS0290601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290600 |
| 2020_NPS0290602 | 2020_NPS0290603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290602 |
| 2020_NPS0290604 | 2020_NPS0290604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290604 |
| 2020_NPS0290605 | 2020_NPS0290606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290605 |
| 2020_NPS0290607 | 2020_NPS0290608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290607 |
| 2020_NPS0290609 | 2020_NPS0290610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290609 |
| 2020_NPS0290611 | 2020_NPS0290612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290611 |
| 2020_NPS0290613 | 2020_NPS0290614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290613 |
| 2020_NPS0290615 | 2020_NPS0290615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290615 |
| 2020_NPS0290616 | 2020_NPS0290616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290616 |
| 2020_NPS0290617 | 2020_NPS0290617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290617 |
| 2020_NPS0290618 | 2020_NPS0290619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290618 |
| 2020_NPS0290620 | 2020_NPS0290621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290620 |
| 2020_NPS0290622 | 2020_NPS0290622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290622 |
| 2020_NPS0290623 | 2020_NPS0290623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290623 |
| 2020_NPS0290624 | 2020_NPS0290625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290624 |
| 2020_NPS0290626 | 2020_NPS0290627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290626 |
| 2020_NPS0290628 | 2020_NPS0290628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290628 |
| 2020_NPS0290629 | 2020_NPS0290629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290629 |
| 2020_NPS0290630 | 2020_NPS0290630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290630 |
| 2020_NPS0290631 | 2020_NPS0290631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290631 |
| 2020_NPS0290632 | 2020_NPS0290632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290632 |
| 2020_NPS0290633 | 2020_NPS0290633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290633 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0290634 | 2020_NPS0290634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290634 |
| 2020_NPS0290635 | 2020_NPS0290636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290635 |
| 2020_NPS0290637 | 2020_NPS0290637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290637 |
| 2020_NPS0290638 | 2020_NPS0290638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290638 |
| 2020_NPS0290639 | 2020_NPS0290640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290639 |
| 2020_NPS0290641 | 2020_NPS0290642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290641 |
| 2020_NPS0290643 | 2020_NPS0290644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290643 |
| 2020_NPS0290645 | 2020_NPS0290646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290645 |
| 2020_NPS0290647 | 2020_NPS0290647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290647 |
| 2020_NPS0290648 | 2020_NPS0290648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290648 |
| 2020_NPS0290649 | 2020_NPS0290650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290649 |
| 2020_NPS0290651 | 2020_NPS0290652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290651 |
| 2020_NPS0290653 | 2020_NPS0290654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290653 |
| 2020_NPS0290655 | 2020_NPS0290655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290655 |
| 2020_NPS0290656 | 2020_NPS0290656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290656 |
| 2020_NPS0290657 | 2020_NPS0290657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290657 |
| 2020_NPS0290658 | 2020_NPS0290658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290658 |
| 2020_NPS0290659 | 2020_NPS0290660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290659 |
| 2020_NPS0290661 | 2020_NPS0290662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290661 |
| 2020_NPS0290663 | 2020_NPS0290663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290663 |
| 2020_NPS0290664 | 2020_NPS0290664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290664 |
| 2020_NPS0290665 | 2020_NPS0290666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290665 |
| 2020_NPS0290667 | 2020_NPS0290667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290667 |
| 2020_NPS0290668 | 2020_NPS0290669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290668 |
| 2020_NPS0290670 | 2020_NPS0290670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290670 |
| 2020_NPS0290671 | 2020_NPS0290672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290671 |
| 2020_NPS0290673 | 2020_NPS0290674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290673 |
| 2020_NPS0290675 | 2020_NPS0290676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290675 |
| 2020_NPS0290677 | 2020_NPS0290677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290677 |
| 2020_NPS0290678 | 2020_NPS0290679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290678 |
| 2020_NPS0290680 | 2020_NPS0290680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290680 |
| 2020_NPS0290681 | 2020_NPS0290681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290681 |
| 2020_NPS0290682 | 2020_NPS0290683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290682 |
| 2020_NPS0290684 | 2020_NPS0290685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290684 |
| 2020_NPS0290686 | 2020_NPS0290687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290686 |
| 2020_NPS0290688 | 2020_NPS0290689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290688 |
| 2020_NPS0290690 | 2020_NPS0290690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290690 |
| 2020_NPS0290691 | 2020_NPS0290691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290691 |
| 2020_NPS0290692 | 2020_NPS0290693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290692 |
| 2020_NPS0290694 | 2020_NPS0290694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290694 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0290695 | 2020_NPS0290695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290695 |
| 2020_NPS0290696 | 2020_NPS0290696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290696 |
| 2020_NPS0290697 | 2020_NPS0290697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290697 |
| 2020_NPS0290698 | 2020_NPS0290698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290698 |
| 2020_NPS0290699 | 2020_NPS0290699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290699 |
| 2020_NPS0290700 | 2020_NPS0290701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290700 |
| 2020_NPS0290702 | 2020_NPS0290702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290702 |
| 2020_NPS0290703 | 2020_NPS0290704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290703 |
| 2020_NPS0290705 | 2020_NPS0290706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290705 |
| 2020_NPS0290707 | 2020_NPS0290708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290707 |
| 2020_NPS0290709 | 2020_NPS0290710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290709 |
| 2020_NPS0290711 | 2020_NPS0290712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290711 |
| 2020_NPS0290713 | 2020_NPS0290714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290713 |
| 2020_NPS0290715 | 2020_NPS0290716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290715 |
| 2020_NPS0290717 | 2020_NPS0290718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290717 |
| 2020_NPS0290719 | 2020_NPS0290719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290719 |
| 2020_NPS0290720 | 2020_NPS0290720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290720 |
| 2020_NPS0290721 | 2020_NPS0290721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290721 |
| 2020_NPS0290722 | 2020_NPS0290723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290722 |
| 2020_NPS0290724 | 2020_NPS0290724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290724 |
| 2020_NPS0290725 | 2020_NPS0290725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290725 |
| 2020_NPS0290726 | 2020_NPS0290726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290726 |
| 2020_NPS0290727 | 2020_NPS0290727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290727 |
| 2020_NPS0290728 | 2020_NPS0290729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290728 |
| 2020_NPS0290730 | 2020_NPS0290731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290730 |
| 2020_NPS0290732 | 2020_NPS0290733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290732 |
| 2020_NPS0290734 | 2020_NPS0290735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290734 |
| 2020_NPS0290736 | 2020_NPS0290736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290736 |
| 2020_NPS0290737 | 2020_NPS0290738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290737 |
| 2020_NPS0290739 | 2020_NPS0290739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290739 |
| 2020_NPS0290740 | 2020_NPS0290740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290740 |
| 2020_NPS0290741 | 2020_NPS0290741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290741 |
| 2020_NPS0290742 | 2020_NPS0290742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290742 |
| 2020_NPS0290743 | 2020_NPS0290743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290743 |
| 2020_NPS0290744 | 2020_NPS0290745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290744 |
| 2020_NPS0290746 | 2020_NPS0290747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290746 |
| 2020_NPS0290748 | 2020_NPS0290748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290748 |
| 2020_NPS0290749 | 2020_NPS0290749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290749 |
| 2020_NPS0290750 | 2020_NPS0290751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290750 |
| 2020_NPS0290752 | 2020_NPS0290752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290752 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0290753 | 2020_NPS0290754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290753 |
| 2020_NPS0290755 | 2020_NPS0290756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290755 |
| 2020_NPS0290757 | 2020_NPS0290758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290757 |
| 2020_NPS0290759 | 2020_NPS0290760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290759 |
| 2020_NPS0290761 | 2020_NPS0290762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290761 |
| 2020_NPS0290763 | 2020_NPS0290764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290763 |
| 2020_NPS0290765 | 2020_NPS0290766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290765 |
| 2020_NPS0290766 | 2020_NPS0290766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290766 |
| 2020_NPS0290767 | 2020_NPS0290767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290767 |
| 2020_NPS0290768 | 2020_NPS0290768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290768 |
| 2020_NPS0290769 | 2020_NPS0290769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290769 |
| 2020_NPS0290770 | 2020_NPS0290770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290770 |
| 2020_NPS0290771 | 2020_NPS0290772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290771 |
| 2020_NPS0290773 | 2020_NPS0290773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290773 |
| 2020_NPS0290774 | 2020_NPS0290774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290774 |
| 2020_NPS0290775 | 2020_NPS0290775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290775 |
| 2020_NPS0290776 | 2020_NPS0290777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290776 |
| 2020_NPS0290778 | 2020_NPS0290779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290778 |
| 2020_NPS0290780 | 2020_NPS0290781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290780 |
| 2020_NPS0290782 | 2020_NPS0290783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290782 |
| 2020_NPS0290784 | 2020_NPS0290785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290784 |
| 2020_NPS0290786 | 2020_NPS0290786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290786 |
| 2020_NPS0290787 | 2020_NPS0290787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290787 |
| 2020_NPS0290788 | 2020_NPS0290788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290788 |
| 2020_NPS0290789 | 2020_NPS0290789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290789 |
| 2020_NPS0290790 | 2020_NPS0290790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290790 |
| 2020_NPS0290791 | 2020_NPS0290791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290791 |
| 2020_NPS0290792 | 2020_NPS0290793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290792 |
| 2020_NPS0290794 | 2020_NPS0290795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290794 |
| 2020_NPS0290796 | 2020_NPS0290797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290796 |
| 2020_NPS0290798 | 2020_NPS0290799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290798 |
| 2020_NPS0290800 | 2020_NPS0290801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290800 |
| 2020_NPS0290802 | 2020_NPS0290803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290802 |
| 2020_NPS0290804 | 2020_NPS0290804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290804 |
| 2020_NPS0290805 | 2020_NPS0290805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290805 |
| 2020_NPS0290806 | 2020_NPS0290806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290806 |
| 2020_NPS0290807 | 2020_NPS0290808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290807 |
| 2020_NPS0290809 | 2020_NPS0290809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290809 |
| 2020_NPS0290810 | 2020_NPS0290810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290810 |
| 2020_NPS0290811 | 2020_NPS0290811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290811 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0290812 | 2020_NPS0290812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290812 |
| 2020_NPS0290813 | 2020_NPS0290814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290813 |
| 2020_NPS0290815 | 2020_NPS0290816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290815 |
| 2020_NPS0290817 | 2020_NPS0290818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290817 |
| 2020_NPS0290819 | 2020_NPS0290820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290819 |
| 2020_NPS0290821 | 2020_NPS0290822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290821 |
| 2020_NPS0290823 | 2020_NPS0290824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290823 |
| 2020_NPS0290825 | 2020_NPS0290826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0290825 |
| 2020_NPS0290827 | 2020_NPS0290827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290827 |
| 2020_NPS0290828 | 2020_NPS0290828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290828 |
| 2020_NPS0290829 | 2020_NPS0290829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290829 |
| 2020_NPS0290830 | 2020_NPS0290830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290830 |
| 2020_NPS0290831 | 2020_NPS0290831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290831 |
| 2020_NPS0290832 | 2020_NPS0290832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290832 |
| 2020_NPS0290833 | 2020_NPS0290834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290833 |
| 2020_NPS0290835 | 2020_NPS0290835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290835 |
| 2020_NPS0290836 | 2020_NPS0290837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290836 |
| 2020_NPS0290838 | 2020_NPS0290839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290838 |
| 2020_NPS0290840 | 2020_NPS0290841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290840 |
| 2020_NPS0290842 | 2020_NPS0290843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290842 |
| 2020_NPS0290844 | 2020_NPS0290844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290844 |
| 2020_NPS0290845 | 2020_NPS0290845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290845 |
| 2020_NPS0290846 | 2020_NPS0290847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290846 |
| 2020_NPS0290848 | 2020_NPS0290849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290848 |
| 2020_NPS0290850 | 2020_NPS0290851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290850 |
| 2020_NPS0290852 | 2020_NPS0290853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290852 |
| 2020_NPS0290854 | 2020_NPS0290854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290854 |
| 2020_NPS0290855 | 2020_NPS0290855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290855 |
| 2020_NPS0290856 | 2020_NPS0290856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290856 |
| 2020_NPS0290857 | 2020_NPS0290857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290857 |
| 2020_NPS0290858 | 2020_NPS0290858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290858 |
| 2020_NPS0290859 | 2020_NPS0290860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290859 |
| 2020_NPS0290861 | 2020_NPS0290862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290861 |
| 2020_NPS0290863 | 2020_NPS0290864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290863 |
| 2020_NPS0290865 | 2020_NPS0290865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290865 |
| 2020_NPS0290866 | 2020_NPS0290866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290866 |
| 2020_NPS0290867 | 2020_NPS0290867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290867 |
| 2020_NPS0290868 | 2020_NPS0290869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290868 |
| 2020_NPS0290870 | 2020_NPS0290871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290870 |
| 2020_NPS0290872 | 2020_NPS0290873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0290872 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0290874 | 2020_NPS0290874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290874 |
| 2020_NPS0290875 | 2020_NPS0290875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290875 |
| 2020_NPS0290876 | 2020_NPS0290876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290876 |
| 2020_NPS0290877 | 2020_NPS0290877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290877 |
| 2020_NPS0290878 | 2020_NPS0290879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290878 |
| 2020_NPS0290880 | 2020_NPS0290881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290880 |
| 2020_NPS0290882 | 2020_NPS0290883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290882 |
| 2020_NPS0290884 | 2020_NPS0290884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290884 |
| 2020_NPS0290885 | 2020_NPS0290885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290885 |
| 2020_NPS0290886 | 2020_NPS0290887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290886 |
| 2020_NPS0290888 | 2020_NPS0290888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290888 |
| 2020_NPS0290889 | 2020_NPS0290890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290889 |
| 2020_NPS0290891 | 2020_NPS0290892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290891 |
| 2020_NPS0290893 | 2020_NPS0290893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290893 |
| 2020_NPS0290894 | 2020_NPS0290894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290894 |
| 2020_NPS0290895 | 2020_NPS0290895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290895 |
| 2020_NPS0290896 | 2020_NPS0290896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290896 |
| 2020_NPS0290897 | 2020_NPS0290897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290897 |
| 2020_NPS0290898 | 2020_NPS0290898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290898 |
| 2020_NPS0290899 | 2020_NPS0290900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290899 |
| 2020_NPS0290901 | 2020_NPS0290902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290901 |
| 2020_NPS0290903 | 2020_NPS0290904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290903 |
| 2020_NPS0290905 | 2020_NPS0290906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290905 |
| 2020_NPS0290907 | 2020_NPS0290907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290907 |
| 2020_NPS0290908 | 2020_NPS0290908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290908 |
| 2020_NPS0290909 | 2020_NPS0290909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290909 |
| 2020_NPS0290910 | 2020_NPS0290910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290910 |
| 2020_NPS0290911 | 2020_NPS0290912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290911 |
| 2020_NPS0290913 | 2020_NPS0290914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290913 |
| 2020_NPS0290915 | 2020_NPS0290916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290915 |
| 2020_NPS0290917 | 2020_NPS0290918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290917 |
| 2020_NPS0290919 | 2020_NPS0290920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290919 |
| 2020_NPS0290921 | 2020_NPS0290921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290921 |
| 2020_NPS0290922 | 2020_NPS0290923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290922 |
| 2020_NPS0290924 | 2020_NPS0290924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290924 |
| 2020_NPS0290925 | 2020_NPS0290926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290925 |
| 2020_NPS0290927 | 2020_NPS0290927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290927 |
| 2020_NPS0290928 | 2020_NPS0290929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290928 |
| 2020_NPS0290930 | 2020_NPS0290931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290930 |
| 2020_NPS0290932 | 2020_NPS0290933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0290932 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0290934 | 2020_NPS0290934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290934 |
| 2020_NPS0290935 | 2020_NPS0290935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290935 |
| 2020_NPS0290936 | 2020_NPS0290937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290936 |
| 2020_NPS0290938 | 2020_NPS0290939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290938 |
| 2020_NPS0290940 | 2020_NPS0290941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290940 |
| 2020_NPS0290942 | 2020_NPS0290943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290942 |
| 2020_NPS0290944 | 2020_NPS0290944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290944 |
| 2020_NPS0290945 | 2020_NPS0290945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290945 |
| 2020_NPS0290946 | 2020_NPS0290947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290946 |
| 2020_NPS0290948 | 2020_NPS0290948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290948 |
| 2020_NPS0290949 | 2020_NPS0290950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290949 |
| 2020_NPS0290951 | 2020_NPS0290951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290951 |
| 2020_NPS0290952 | 2020_NPS0290953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290952 |
| 2020_NPS0290954 | 2020_NPS0290955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290954 |
| 2020_NPS0290956 | 2020_NPS0290957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290956 |
| 2020_NPS0290958 | 2020_NPS0290959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290958 |
| 2020_NPS0290960 | 2020_NPS0290961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290960 |
| 2020_NPS0290962 | 2020_NPS0290963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290962 |
| 2020_NPS0290964 | 2020_NPS0290965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290964 |
| 2020_NPS0290966 | 2020_NPS0290967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290966 |
| 2020_NPS0290968 | 2020_NPS0290969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290968 |
| 2020_NPS0290970 | 2020_NPS0290971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290970 |
| 2020_NPS0290972 | 2020_NPS0290973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290972 |
| 2020_NPS0290974 | 2020_NPS0290975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290974 |
| 2020_NPS0290976 | 2020_NPS0290977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290976 |
| 2020_NPS0290978 | 2020_NPS0290979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290978 |
| 2020_NPS0290980 | 2020_NPS0290981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290980 |
| 2020_NPS0290982 | 2020_NPS0290983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290982 |
| 2020_NPS0290984 | 2020_NPS0290985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290984 |
| 2020_NPS0290986 | 2020_NPS0290987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290986 |
| 2020_NPS0290988 | 2020_NPS0290989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290988 |
| 2020_NPS0290990 | 2020_NPS0290991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290990 |
| 2020_NPS0290992 | 2020_NPS0290993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290992 |
| 2020_NPS0290994 | 2020_NPS0290994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290994 |
| 2020_NPS0290995 | 2020_NPS0290995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290995 |
| 2020_NPS0290996 | 2020_NPS0290996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290996 |
| 2020_NPS0290997 | 2020_NPS0290998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290997 |
| 2020_NPS0290999 | 2020_NPS0290999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0290999 |
| 2020_NPS0291000 | 2020_NPS0291001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291000 |
| 2020_NPS0291002 | 2020_NPS0291003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291002 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291004 | 2020_NPS0291005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291004 |
| 2020_NPS0291006 | 2020_NPS0291006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291006 |
| 2020_NPS0291007 | 2020_NPS0291008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291007 |
| 2020_NPS0291009 | 2020_NPS0291009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291009 |
| 2020_NPS0291010 | 2020_NPS0291010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291010 |
| 2020_NPS0291011 | 2020_NPS0291011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291011 |
| 2020_NPS0291012 | 2020_NPS0291012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291012 |
| 2020_NPS0291013 | 2020_NPS0291013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291013 |
| 2020_NPS0291014 | 2020_NPS0291014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291014 |
| 2020_NPS0291015 | 2020_NPS0291015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291015 |
| 2020_NPS0291016 | 2020_NPS0291017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291016 |
| 2020_NPS0291018 | 2020_NPS0291019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291018 |
| 2020_NPS0291020 | 2020_NPS0291020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291020 |
| 2020_NPS0291021 | 2020_NPS0291021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291021 |
| 2020_NPS0291022 | 2020_NPS0291022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291022 |
| 2020_NPS0291023 | 2020_NPS0291023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291023 |
| 2020_NPS0291024 | 2020_NPS0291024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291024 |
| 2020_NPS0291025 | 2020_NPS0291025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291025 |
| 2020_NPS0291026 | 2020_NPS0291026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291026 |
| 2020_NPS0291027 | 2020_NPS0291028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291027 |
| 2020_NPS0291029 | 2020_NPS0291029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291029 |
| 2020_NPS0291030 | 2020_NPS0291031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291030 |
| 2020_NPS0291032 | 2020_NPS0291033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291032 |
| 2020_NPS0291034 | 2020_NPS0291035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291034 |
| 2020_NPS0291036 | 2020_NPS0291036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291036 |
| 2020_NPS0291037 | 2020_NPS0291037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291037 |
| 2020_NPS0291038 | 2020_NPS0291039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291038 |
| 2020_NPS0291040 | 2020_NPS0291041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291040 |
| 2020_NPS0291042 | 2020_NPS0291042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291042 |
| 2020_NPS0291043 | 2020_NPS0291043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291043 |
| 2020_NPS0291044 | 2020_NPS0291044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291044 |
| 2020_NPS0291045 | 2020_NPS0291046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291045 |
| 2020_NPS0291047 | 2020_NPS0291048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291047 |
| 2020_NPS0291049 | 2020_NPS0291050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291049 |
| 2020_NPS0291051 | 2020_NPS0291052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291051 |
| 2020_NPS0291053 | 2020_NPS0291053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291053 |
| 2020_NPS0291054 | 2020_NPS0291054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291054 |
| 2020_NPS0291055 | 2020_NPS0291055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291055 |
| 2020_NPS0291056 | 2020_NPS0291057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291056 |
| 2020_NPS0291058 | 2020_NPS0291058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291058 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291059 | 2020_NPS0291059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291059 |
| 2020_NPS0291060 | 2020_NPS0291061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291060 |
| 2020_NPS0291062 | 2020_NPS0291063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291062 |
| 2020_NPS0291064 | 2020_NPS0291064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291064 |
| 2020_NPS0291065 | 2020_NPS0291065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291065 |
| 2020_NPS0291066 | 2020_NPS0291067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291066 |
| 2020_NPS0291068 | 2020_NPS0291068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291068 |
| 2020_NPS0291069 | 2020_NPS0291069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291069 |
| 2020_NPS0291070 | 2020_NPS0291071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291070 |
| 2020_NPS0291072 | 2020_NPS0291073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291072 |
| 2020_NPS0291074 | 2020_NPS0291074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291074 |
| 2020_NPS0291075 | 2020_NPS0291076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291075 |
| 2020_NPS0291077 | 2020_NPS0291078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291077 |
| 2020_NPS0291079 | 2020_NPS0291080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291079 |
| 2020_NPS0291081 | 2020_NPS0291082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291081 |
| 2020_NPS0291083 | 2020_NPS0291083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291083 |
| 2020_NPS0291084 | 2020_NPS0291084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291084 |
| 2020_NPS0291085 | 2020_NPS0291086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291085 |
| 2020_NPS0291087 | 2020_NPS0291088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291087 |
| 2020_NPS0291089 | 2020_NPS0291089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291089 |
| 2020_NPS0291090 | 2020_NPS0291090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291090 |
| 2020_NPS0291091 | 2020_NPS0291092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291091 |
| 2020_NPS0291093 | 2020_NPS0291093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291093 |
| 2020_NPS0291094 | 2020_NPS0291094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291094 |
| 2020_NPS0291095 | 2020_NPS0291096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291095 |
| 2020_NPS0291097 | 2020_NPS0291097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291097 |
| 2020_NPS0291098 | 2020_NPS0291099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291098 |
| 2020_NPS0291100 | 2020_NPS0291101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291100 |
| 2020_NPS0291102 | 2020_NPS0291103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291102 |
| 2020_NPS0291104 | 2020_NPS0291104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291104 |
| 2020_NPS0291105 | 2020_NPS0291105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291105 |
| 2020_NPS0291106 | 2020_NPS0291106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291106 |
| 2020_NPS0291107 | 2020_NPS0291108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291107 |
| 2020_NPS0291109 | 2020_NPS0291109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291109 |
| 2020_NPS0291110 | 2020_NPS0291110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291110 |
| 2020_NPS0291111 | 2020_NPS0291111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291111 |
| 2020_NPS0291112 | 2020_NPS0291112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291112 |
| 2020_NPS0291113 | 2020_NPS0291113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291113 |
| 2020_NPS0291114 | 2020_NPS0291114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291114 |
| 2020_NPS0291115 | 2020_NPS0291115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291115 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291116 | 2020_NPS0291116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291116 |
| 2020_NPS0291117 | 2020_NPS0291117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291117 |
| 2020_NPS0291118 | 2020_NPS0291118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291118 |
| 2020_NPS0291119 | 2020_NPS0291119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291119 |
| 2020_NPS0291120 | 2020_NPS0291120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0291120 |
| 2020_NPS0291121 | 2020_NPS0291121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0291121 |
| 2020_NPS0291122 | 2020_NPS0291122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291122 |
| 2020_NPS0291123 | 2020_NPS0291124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291123 |
| 2020_NPS0291125 | 2020_NPS0291126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291125 |
| 2020_NPS0291127 | 2020_NPS0291127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291127 |
| 2020_NPS0291128 | 2020_NPS0291128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291128 |
| 2020_NPS0291129 | 2020_NPS0291129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291129 |
| 2020_NPS0291130 | 2020_NPS0291131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291130 |
| 2020_NPS0291132 | 2020_NPS0291133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291132 |
| 2020_NPS0291134 | 2020_NPS0291134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291134 |
| 2020_NPS0291135 | 2020_NPS0291135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291135 |
| 2020_NPS0291136 | 2020_NPS0291136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291136 |
| 2020_NPS0291137 | 2020_NPS0291137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291137 |
| 2020_NPS0291138 | 2020_NPS0291138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291138 |
| 2020_NPS0291139 | 2020_NPS0291140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291139 |
| 2020_NPS0291141 | 2020_NPS0291142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291141 |
| 2020_NPS0291143 | 2020_NPS0291143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291143 |
| 2020_NPS0291144 | 2020_NPS0291144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291144 |
| 2020_NPS0291145 | 2020_NPS0291145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291145 |
| 2020_NPS0291146 | 2020_NPS0291147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291146 |
| 2020_NPS0291148 | 2020_NPS0291149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291148 |
| 2020_NPS0291150 | 2020_NPS0291151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291150 |
| 2020_NPS0291152 | 2020_NPS0291153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291152 |
| 2020_NPS0291154 | 2020_NPS0291154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291154 |
| 2020_NPS0291155 | 2020_NPS0291155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291155 |
| 2020_NPS0291156 | 2020_NPS0291156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291156 |
| 2020_NPS0291157 | 2020_NPS0291157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291157 |
| 2020_NPS0291158 | 2020_NPS0291158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291158 |
| 2020_NPS0291159 | 2020_NPS0291159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291159 |
| 2020_NPS0291160 | 2020_NPS0291160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291160 |
| 2020_NPS0291161 | 2020_NPS0291162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291161 |
| 2020_NPS0291163 | 2020_NPS0291163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291163 |
| 2020_NPS0291164 | 2020_NPS0291164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291164 |
| 2020_NPS0291165 | 2020_NPS0291166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291165 |
| 2020_NPS0291167 | 2020_NPS0291168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0291167 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291169 | 2020_NPS0291169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291169 |
| 2020_NPS0291170 | 2020_NPS0291170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291170 |
| 2020_NPS0291171 | 2020_NPS0291171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291171 |
| 2020_NPS0291172 | 2020_NPS0291173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291172 |
| 2020_NPS0291174 | 2020_NPS0291174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291174 |
| 2020_NPS0291175 | 2020_NPS0291175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291175 |
| 2020_NPS0291176 | 2020_NPS0291176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291176 |
| 2020_NPS0291177 | 2020_NPS0291177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291177 |
| 2020_NPS0291178 | 2020_NPS0291178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291178 |
| 2020_NPS0291179 | 2020_NPS0291180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291179 |
| 2020_NPS0291181 | 2020_NPS0291182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291181 |
| 2020_NPS0291183 | 2020_NPS0291183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291183 |
| 2020_NPS0291184 | 2020_NPS0291184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291184 |
| 2020_NPS0291185 | 2020_NPS0291185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291185 |
| 2020_NPS0291186 | 2020_NPS0291186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291186 |
| 2020_NPS0291187 | 2020_NPS0291187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291187 |
| 2020_NPS0291188 | 2020_NPS0291188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291188 |
| 2020_NPS0291190 | 2020_NPS0291191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291190 |
| 2020_NPS0291192 | 2020_NPS0291193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291192 |
| 2020_NPS0291194 | 2020_NPS0291195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291194 |
| 2020_NPS0291196 | 2020_NPS0291196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291196 |
| 2020_NPS0291197 | 2020_NPS0291197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291197 |
| 2020_NPS0291198 | 2020_NPS0291198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291198 |
| 2020_NPS0291199 | 2020_NPS0291199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291199 |
| 2020_NPS0291200 | 2020_NPS0291200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291200 |
| 2020_NPS0291201 | 2020_NPS0291201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291201 |
| 2020_NPS0291202 | 2020_NPS0291203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291202 |
| 2020_NPS0291204 | 2020_NPS0291205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291204 |
| 2020_NPS0291206 | 2020_NPS0291206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291206 |
| 2020_NPS0291207 | 2020_NPS0291207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291207 |
| 2020_NPS0291208 | 2020_NPS0291208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291208 |
| 2020_NPS0291209 | 2020_NPS0291209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291209 |
| 2020_NPS0291210 | 2020_NPS0291210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291210 |
| 2020_NPS0291211 | 2020_NPS0291211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291211 |
| 2020_NPS0291212 | 2020_NPS0291213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291212 |
| 2020_NPS0291214 | 2020_NPS0291214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291214 |
| 2020_NPS0291215 | 2020_NPS0291216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291215 |
| 2020_NPS0291217 | 2020_NPS0291217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291217 |
| 2020_NPS0291218 | 2020_NPS0291218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291218 |
| 2020_NPS0291219 | 2020_NPS0291219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291219 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291220 | 2020_NPS0291220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291220 |
| 2020_NPS0291221 | 2020_NPS0291222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291221 |
| 2020_NPS0291223 | 2020_NPS0291224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291223 |
| 2020_NPS0291225 | 2020_NPS0291226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291225 |
| 2020_NPS0291227 | 2020_NPS0291228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291227 |
| 2020_NPS0291229 | 2020_NPS0291230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291229 |
| 2020_NPS0291231 | 2020_NPS0291231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291231 |
| 2020_NPS0291232 | 2020_NPS0291232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291232 |
| 2020_NPS0291233 | 2020_NPS0291233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291233 |
| 2020_NPS0291234 | 2020_NPS0291234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291234 |
| 2020_NPS0291235 | 2020_NPS0291236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291235 |
| 2020_NPS0291237 | 2020_NPS0291238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291237 |
| 2020_NPS0291239 | 2020_NPS0291240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291239 |
| 2020_NPS0291241 | 2020_NPS0291241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291241 |
| 2020_NPS0291242 | 2020_NPS0291242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291242 |
| 2020_NPS0291243 | 2020_NPS0291244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291243 |
| 2020_NPS0291245 | 2020_NPS0291245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291245 |
| 2020_NPS0291246 | 2020_NPS0291246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291246 |
| 2020_NPS0291247 | 2020_NPS0291248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291247 |
| 2020_NPS0291249 | 2020_NPS0291249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291249 |
| 2020_NPS0291250 | 2020_NPS0291250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291250 |
| 2020_NPS0291251 | 2020_NPS0291251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291251 |
| 2020_NPS0291252 | 2020_NPS0291252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291252 |
| 2020_NPS0291253 | 2020_NPS0291254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291253 |
| 2020_NPS0291255 | 2020_NPS0291256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291255 |
| 2020_NPS0291257 | 2020_NPS0291257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291257 |
| 2020_NPS0291258 | 2020_NPS0291258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291258 |
| 2020_NPS0291259 | 2020_NPS0291259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291259 |
| 2020_NPS0291260 | 2020_NPS0291260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291260 |
| 2020_NPS0291261 | 2020_NPS0291261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291261 |
| 2020_NPS0291262 | 2020_NPS0291263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291262 |
| 2020_NPS0291264 | 2020_NPS0291265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291264 |
| 2020_NPS0291266 | 2020_NPS0291267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291266 |
| 2020_NPS0291268 | 2020_NPS0291269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291268 |
| 2020_NPS0291270 | 2020_NPS0291270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291270 |
| 2020_NPS0291271 | 2020_NPS0291271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291271 |
| 2020_NPS0291272 | 2020_NPS0291272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291272 |
| 2020_NPS0291273 | 2020_NPS0291273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291273 |
| 2020_NPS0291274 | 2020_NPS0291274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291274 |
| 2020_NPS0291275 | 2020_NPS0291275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/1/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291275 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291276 | 2020_NPS0291276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291276 |
| 2020_NPS0291277 | 2020_NPS0291277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291277 |
| 2020_NPS0291278 | 2020_NPS0291278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291278 |
| 2020_NPS0291279 | 2020_NPS0291279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291279 |
| 2020_NPS0291280 | 2020_NPS0291280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291280 |
| 2020_NPS0291281 | 2020_NPS0291281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291281 |
| 2020_NPS0291282 | 2020_NPS0291282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291282 |
| 2020_NPS0291283 | 2020_NPS0291283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291283 |
| 2020_NPS0291284 | 2020_NPS0291284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291284 |
| 2020_NPS0291285 | 2020_NPS0291285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291285 |
| 2020_NPS0291286 | 2020_NPS0291287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291286 |
| 2020_NPS0291288 | 2020_NPS0291288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291288 |
| 2020_NPS0291289 | 2020_NPS0291289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291289 |
| 2020_NPS0291290 | 2020_NPS0291291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291290 |
| 2020_NPS0291292 | 2020_NPS0291292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291292 |
| 2020_NPS0291293 | 2020_NPS0291293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291293 |
| 2020_NPS0291294 | 2020_NPS0291294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291294 |
| 2020_NPS0291295 | 2020_NPS0291295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291295 |
| 2020_NPS0291296 | 2020_NPS0291296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291296 |
| 2020_NPS0291297 | 2020_NPS0291298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291297 |
| 2020_NPS0291299 | 2020_NPS0291300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291299 |
| 2020_NPS0291301 | 2020_NPS0291301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291301 |
| 2020_NPS0291302 | 2020_NPS0291302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291302 |
| 2020_NPS0291303 | 2020_NPS0291303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291303 |
| 2020_NPS0291304 | 2020_NPS0291304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291304 |
| 2020_NPS0291305 | 2020_NPS0291305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291305 |
| 2020_NPS0291306 | 2020_NPS0291306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291306 |
| 2020_NPS0291307 | 2020_NPS0291307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291307 |
| 2020_NPS0291308 | 2020_NPS0291308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291308 |
| 2020_NPS0291309 | 2020_NPS0291310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291309 |
| 2020_NPS0291311 | 2020_NPS0291312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291311 |
| 2020_NPS0291313 | 2020_NPS0291313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291313 |
| 2020_NPS0291314 | 2020_NPS0291314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291314 |
| 2020_NPS0291315 | 2020_NPS0291315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291315 |
| 2020_NPS0291316 | 2020_NPS0291316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291316 |
| 2020_NPS0291317 | 2020_NPS0291317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291317 |
| 2020_NPS0291318 | 2020_NPS0291318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291318 |
| 2020_NPS0291319 | 2020_NPS0291319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291319 |
| 2020_NPS0291320 | 2020_NPS0291320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291320 |
| 2020_NPS0291321 | 2020_NPS0291322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291321 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291323 | 2020_NPS0291323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291323 |
| 2020_NPS0291324 | 2020_NPS0291324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291324 |
| 2020_NPS0291325 | 2020_NPS0291326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291325 |
| 2020_NPS0291327 | 2020_NPS0291328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291327 |
| 2020_NPS0291329 | 2020_NPS0291330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291329 |
| 2020_NPS0291331 | 2020_NPS0291332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291331 |
| 2020_NPS0291333 | 2020_NPS0291333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291333 |
| 2020_NPS0291334 | 2020_NPS0291335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291334 |
| 2020_NPS0291336 | 2020_NPS0291337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291336 |
| 2020_NPS0291338 | 2020_NPS0291338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291338 |
| 2020_NPS0291339 | 2020_NPS0291339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291339 |
| 2020_NPS0291340 | 2020_NPS0291341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291340 |
| 2020_NPS0291342 | 2020_NPS0291343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291342 |
| 2020_NPS0291344 | 2020_NPS0291345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291344 |
| 2020_NPS0291346 | 2020_NPS0291347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291346 |
| 2020_NPS0291348 | 2020_NPS0291348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291348 |
| 2020_NPS0291349 | 2020_NPS0291349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291349 |
| 2020_NPS0291350 | 2020_NPS0291350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291350 |
| 2020_NPS0291351 | 2020_NPS0291351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291351 |
| 2020_NPS0291352 | 2020_NPS0291352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291352 |
| 2020_NPS0291353 | 2020_NPS0291353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291353 |
| 2020_NPS0291354 | 2020_NPS0291354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291354 |
| 2020_NPS0291355 | 2020_NPS0291355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291355 |
| 2020_NPS0291356 | 2020_NPS0291356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291356 |
| 2020_NPS0291357 | 2020_NPS0291357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291357 |
| 2020_NPS0291358 | 2020_NPS0291358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291358 |
| 2020_NPS0291359 | 2020_NPS0291359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291359 |
| 2020_NPS0291360 | 2020_NPS0291360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291360 |
| 2020_NPS0291361 | 2020_NPS0291361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291361 |
| 2020_NPS0291362 | 2020_NPS0291362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291362 |
| 2020_NPS0291363 | 2020_NPS0291363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291363 |
| 2020_NPS0291364 | 2020_NPS0291365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291364 |
| 2020_NPS0291366 | 2020_NPS0291367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291366 |
| 2020_NPS0291368 | 2020_NPS0291369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291368 |
| 2020_NPS0291370 | 2020_NPS0291371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291370 |
| 2020_NPS0291372 | 2020_NPS0291373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291372 |
| 2020_NPS0291374 | 2020_NPS0291374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291374 |
| 2020_NPS0291375 | 2020_NPS0291375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291375 |
| 2020_NPS0291376 | 2020_NPS0291376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291376 |
| 2020_NPS0291377 | 2020_NPS0291377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291377 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291378 | 2020_NPS0291378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291378 |
| 2020_NPS0291379 | 2020_NPS0291380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291379 |
| 2020_NPS0291381 | 2020_NPS0291382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291381 |
| 2020_NPS0291383 | 2020_NPS0291383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291383 |
| 2020_NPS0291384 | 2020_NPS0291384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291384 |
| 2020_NPS0291385 | 2020_NPS0291385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291385 |
| 2020_NPS0291386 | 2020_NPS0291386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291386 |
| 2020_NPS0291387 | 2020_NPS0291387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291387 |
| 2020_NPS0291388 | 2020_NPS0291388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291388 |
| 2020_NPS0291389 | 2020_NPS0291389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291389 |
| 2020_NPS0291390 | 2020_NPS0291390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291390 |
| 2020_NPS0291391 | 2020_NPS0291391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291391 |
| 2020_NPS0291392 | 2020_NPS0291392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291392 |
| 2020_NPS0291393 | 2020_NPS0291393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291393 |
| 2020_NPS0291394 | 2020_NPS0291394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291394 |
| 2020_NPS0291395 | 2020_NPS0291395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291395 |
| 2020_NPS0291396 | 2020_NPS0291396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291396 |
| 2020_NPS0291397 | 2020_NPS0291398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291397 |
| 2020_NPS0291399 | 2020_NPS0291400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291399 |
| 2020_NPS0291401 | 2020_NPS0291402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291401 |
| 2020_NPS0291403 | 2020_NPS0291403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291403 |
| 2020_NPS0291404 | 2020_NPS0291405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291404 |
| 2020_NPS0291406 | 2020_NPS0291407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291406 |
| 2020_NPS0291408 | 2020_NPS0291408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291408 |
| 2020_NPS0291409 | 2020_NPS0291409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291409 |
| 2020_NPS0291410 | 2020_NPS0291411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291410 |
| 2020_NPS0291412 | 2020_NPS0291412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291412 |
| 2020_NPS0291413 | 2020_NPS0291414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291413 |
| 2020_NPS0291415 | 2020_NPS0291416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291415 |
| 2020_NPS0291417 | 2020_NPS0291418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291417 |
| 2020_NPS0291419 | 2020_NPS0291420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291419 |
| 2020_NPS0291421 | 2020_NPS0291422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291421 |
| 2020_NPS0291423 | 2020_NPS0291424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291423 |
| 2020_NPS0291425 | 2020_NPS0291425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291425 |
| 2020_NPS0291426 | 2020_NPS0291427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291426 |
| 2020_NPS0291428 | 2020_NPS0291429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291428 |
| 2020_NPS0291430 | 2020_NPS0291430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291430 |
| 2020_NPS0291431 | 2020_NPS0291432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291431 |
| 2020_NPS0291433 | 2020_NPS0291433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291433 |
| 2020_NPS0291434 | 2020_NPS0291435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291434 |

| 2020_NPS0291436 | 2020_NPS0291437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291436 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291438 | 2020_NPS0291439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291438 |
| 2020_NPS0291440 | 2020_NPS0291441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291440 |
| 2020_NPS0291442 | 2020_NPS0291443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291442 |
| 2020_NPS0291444 | 2020_NPS0291445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291444 |
| 2020_NPS0291446 | 2020_NPS0291447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291446 |
| 2020_NPS0291448 | 2020_NPS0291449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291448 |
| 2020_NPS0291450 | 2020_NPS0291451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291450 |
| 2020_NPS0291452 | 2020_NPS0291452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291452 |
| 2020_NPS0291453 | 2020_NPS0291454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291453 |
| 2020_NPS0291455 | 2020_NPS0291456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291455 |
| 2020_NPS0291457 | 2020_NPS0291458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291457 |
| 2020_NPS0291459 | 2020_NPS0291460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291459 |
| 2020_NPS0291461 | 2020_NPS0291462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291461 |
| 2020_NPS0291463 | 2020_NPS0291464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291463 |
| 2020_NPS0291465 | 2020_NPS0291466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291465 |
| 2020_NPS0291467 | 2020_NPS0291468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291467 |
| 2020_NPS0291469 | 2020_NPS0291470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291469 |
| 2020_NPS0291471 | 2020_NPS0291472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291471 |
| 2020_NPS0291473 | 2020_NPS0291474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291473 |
| 2020_NPS0291475 | 2020_NPS0291476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291475 |
| 2020_NPS0291477 | 2020_NPS0291478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291477 |
| 2020_NPS0291479 | 2020_NPS0291480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291479 |
| 2020_NPS0291481 | 2020_NPS0291482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291481 |
| 2020_NPS0291483 | 2020_NPS0291484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291483 |
| 2020_NPS0291485 | 2020_NPS0291486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291485 |
| 2020_NPS0291487 | 2020_NPS0291488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291487 |
| 2020_NPS0291489 | 2020_NPS0291490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291489 |
| 2020_NPS0291491 | 2020_NPS0291491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291491 |
| 2020_NPS0291492 | 2020_NPS0291493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291492 |
| 2020_NPS0291494 | 2020_NPS0291495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291494 |
| 2020_NPS0291496 | 2020_NPS0291497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291496 |
| 2020_NPS0291498 | 2020_NPS0291499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291498 |
| 2020_NPS0291500 | 2020_NPS0291501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291500 |
| 2020_NPS0291502 | 2020_NPS0291503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291502 |
| 2020_NPS0291504 | 2020_NPS0291505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291504 |
| 2020_NPS0291506 | 2020_NPS0291507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291506 |
| 2020_NPS0291508 | 2020_NPS0291509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291508 |
| 2020_NPS0291510 | 2020_NPS0291511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291510 |
| 2020_NPS0291512 | 2020_NPS0291513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291512 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291514 | 2020_NPS0291515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291514 |
| 2020_NPS0291516 | 2020_NPS0291517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291516 |
| 2020_NPS0291518 | 2020_NPS0291519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291518 |
| 2020_NPS0291520 | 2020_NPS0291521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291520 |
| 2020_NPS0291522 | 2020_NPS0291523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291522 |
| 2020_NPS0291524 | 2020_NPS0291525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291524 |
| 2020_NPS0291526 | 2020_NPS0291527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291526 |
| 2020_NPS0291528 | 2020_NPS0291529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291528 |
| 2020_NPS0291530 | 2020_NPS0291531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291530 |
| 2020_NPS0291532 | 2020_NPS0291533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291532 |
| 2020_NPS0291534 | 2020_NPS0291535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291534 |
| 2020_NPS0291536 | 2020_NPS0291537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291536 |
| 2020_NPS0291538 | 2020_NPS0291539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291538 |
| 2020_NPS0291540 | 2020_NPS0291541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291540 |
| 2020_NPS0291542 | 2020_NPS0291543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291542 |
| 2020_NPS0291544 | 2020_NPS0291545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291544 |
| 2020_NPS0291546 | 2020_NPS0291547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291546 |
| 2020_NPS0291548 | 2020_NPS0291549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291548 |
| 2020_NPS0291550 | 2020_NPS0291550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291550 |
| 2020_NPS0291551 | 2020_NPS0291552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291551 |
| 2020_NPS0291553 | 2020_NPS0291554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291553 |
| 2020_NPS0291555 | 2020_NPS0291556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291555 |
| 2020_NPS0291557 | 2020_NPS0291557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291557 |
| 2020_NPS0291558 | 2020_NPS0291559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291558 |
| 2020_NPS0291560 | 2020_NPS0291561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291560 |
| 2020_NPS0291562 | 2020_NPS0291563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291562 |
| 2020_NPS0291564 | 2020_NPS0291564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291564 |
| 2020_NPS0291565 | 2020_NPS0291566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291565 |
| 2020_NPS0291567 | 2020_NPS0291568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291567 |
| 2020_NPS0291569 | 2020_NPS0291570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291569 |
| 2020_NPS0291571 | 2020_NPS0291572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291571 |
| 2020_NPS0291573 | 2020_NPS0291574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291573 |
| 2020_NPS0291575 | 2020_NPS0291576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291575 |
| 2020_NPS0291577 | 2020_NPS0291578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291577 |
| 2020_NPS0291579 | 2020_NPS0291580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291579 |
| 2020_NPS0291581 | 2020_NPS0291582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291581 |
| 2020_NPS0291583 | 2020_NPS0291583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291583 |
| 2020_NPS0291584 | 2020_NPS0291585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291584 |
| 2020_NPS0291586 | 2020_NPS0291587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291586 |
| 2020_NPS0291588 | 2020_NPS0291589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291588 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291590 | 2020_NPS0291591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291590 |
| 2020_NPS0291592 | 2020_NPS0291593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291592 |
| 2020_NPS0291594 | 2020_NPS0291595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291594 |
| 2020_NPS0291596 | 2020_NPS0291597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291596 |
| 2020_NPS0291598 | 2020_NPS0291599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291598 |
| 2020_NPS0291600 | 2020_NPS0291601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0291600 |
| 2020_NPS0291602 | 2020_NPS0291603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291602 |
| 2020_NPS0291604 | 2020_NPS0291605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291604 |
| 2020_NPS0291606 | 2020_NPS0291607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291606 |
| 2020_NPS0291608 | 2020_NPS0291609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291608 |
| 2020_NPS0291610 | 2020_NPS0291611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291610 |
| 2020_NPS0291612 | 2020_NPS0291613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291612 |
| 2020_NPS0291614 | 2020_NPS0291615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291614 |
| 2020_NPS0291616 | 2020_NPS0291617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291616 |
| 2020_NPS0291618 | 2020_NPS0291619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291618 |
| 2020_NPS0291620 | 2020_NPS0291621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291620 |
| 2020_NPS0291622 | 2020_NPS0291623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291622 |
| 2020_NPS0291624 | 2020_NPS0291624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291624 |
| 2020_NPS0291625 | 2020_NPS0291626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291625 |
| 2020_NPS0291627 | 2020_NPS0291628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291627 |
| 2020_NPS0291629 | 2020_NPS0291630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291629 |
| 2020_NPS0291631 | 2020_NPS0291632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291631 |
| 2020_NPS0291633 | 2020_NPS0291634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291633 |
| 2020_NPS0291635 | 2020_NPS0291635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291635 |
| 2020_NPS0291636 | 2020_NPS0291637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291636 |
| 2020_NPS0291638 | 2020_NPS0291639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291638 |
| 2020_NPS0291640 | 2020_NPS0291641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291640 |
| 2020_NPS0291642 | 2020_NPS0291643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291642 |
| 2020_NPS0291644 | 2020_NPS0291645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291644 |
| 2020_NPS0291646 | 2020_NPS0291647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291646 |
| 2020_NPS0291648 | 2020_NPS0291649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291648 |
| 2020_NPS0291650 | 2020_NPS0291651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291650 |
| 2020_NPS0291652 | 2020_NPS0291653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291652 |
| 2020_NPS0291654 | 2020_NPS0291655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291654 |
| 2020_NPS0291656 | 2020_NPS0291657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291656 |
| 2020_NPS0291658 | 2020_NPS0291659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291658 |
| 2020_NPS0291660 | 2020_NPS0291661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291660 |
| 2020_NPS0291662 | 2020_NPS0291663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291662 |
| 2020_NPS0291664 | 2020_NPS0291665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291664 |
| 2020_NPS0291666 | 2020_NPS0291667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291666 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291668 | 2020_NPS0291669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291668 |
| 2020_NPS0291670 | 2020_NPS0291670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291670 |
| 2020_NPS0291671 | 2020_NPS0291672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291671 |
| 2020_NPS0291673 | 2020_NPS0291674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291673 |
| 2020_NPS0291675 | 2020_NPS0291676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291675 |
| 2020_NPS0291677 | 2020_NPS0291678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291677 |
| 2020_NPS0291679 | 2020_NPS0291680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291679 |
| 2020_NPS0291681 | 2020_NPS0291682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291681 |
| 2020_NPS0291683 | 2020_NPS0291684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291683 |
| 2020_NPS0291685 | 2020_NPS0291686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291685 |
| 2020_NPS0291687 | 2020_NPS0291687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291687 |
| 2020_NPS0291688 | 2020_NPS0291689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291688 |
| 2020_NPS0291690 | 2020_NPS0291690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291690 |
| 2020_NPS0291691 | 2020_NPS0291692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291691 |
| 2020_NPS0291693 | 2020_NPS0291694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291693 |
| 2020_NPS0291695 | 2020_NPS0291696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291695 |
| 2020_NPS0291697 | 2020_NPS0291698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291697 |
| 2020_NPS0291699 | 2020_NPS0291699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291699 |
| 2020_NPS0291700 | 2020_NPS0291701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291700 |
| 2020_NPS0291702 | 2020_NPS0291703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291702 |
| 2020_NPS0291704 | 2020_NPS0291705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291704 |
| 2020_NPS0291706 | 2020_NPS0291707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291706 |
| 2020_NPS0291708 | 2020_NPS0291709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291708 |
| 2020_NPS0291710 | 2020_NPS0291711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291710 |
| 2020_NPS0291712 | 2020_NPS0291713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291712 |
| 2020_NPS0291714 | 2020_NPS0291715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291714 |
| 2020_NPS0291716 | 2020_NPS0291717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291716 |
| 2020_NPS0291718 | 2020_NPS0291719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291718 |
| 2020_NPS0291720 | 2020_NPS0291721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291720 |
| 2020_NPS0291722 | 2020_NPS0291723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291722 |
| 2020_NPS0291724 | 2020_NPS0291725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291724 |
| 2020_NPS0291726 | 2020_NPS0291727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291726 |
| 2020_NPS0291728 | 2020_NPS0291728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291728 |
| 2020_NPS0291729 | 2020_NPS0291730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291729 |
| 2020_NPS0291731 | 2020_NPS0291732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291731 |
| 2020_NPS0291733 | 2020_NPS0291734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291733 |
| 2020_NPS0291735 | 2020_NPS0291736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291735 |
| 2020_NPS0291737 | 2020_NPS0291737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291737 |
| 2020_NPS0291738 | 2020_NPS0291739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291738 |
| 2020_NPS0291740 | 2020_NPS0291741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291740 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291742 | 2020_NPS0291743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291742 |
| 2020_NPS0291744 | 2020_NPS0291745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291744 |
| 2020_NPS0291746 | 2020_NPS0291747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291746 |
| 2020_NPS0291748 | 2020_NPS0291749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291748 |
| 2020_NPS0291750 | 2020_NPS0291751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291750 |
| 2020_NPS0291752 | 2020_NPS0291753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291752 |
| 2020_NPS0291754 | 2020_NPS0291755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291754 |
| 2020_NPS0291756 | 2020_NPS0291757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291756 |
| 2020_NPS0291758 | 2020_NPS0291759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291758 |
| 2020_NPS0291760 | 2020_NPS0291761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291760 |
| 2020_NPS0291762 | 2020_NPS0291763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291762 |
| 2020_NPS0291764 | 2020_NPS0291765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291764 |
| 2020_NPS0291766 | 2020_NPS0291767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291766 |
| 2020_NPS0291768 | 2020_NPS0291769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291768 |
| 2020_NPS0291770 | 2020_NPS0291771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291770 |
| 2020_NPS0291772 | 2020_NPS0291773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291772 |
| 2020_NPS0291774 | 2020_NPS0291775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291774 |
| 2020_NPS0291776 | 2020_NPS0291777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291776 |
| 2020_NPS0291778 | 2020_NPS0291779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291778 |
| 2020_NPS0291780 | 2020_NPS0291781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291780 |
| 2020_NPS0291781 | 2020_NPS0291782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291781 |
| 2020_NPS0291783 | 2020_NPS0291784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291783 |
| 2020_NPS0291785 | 2020_NPS0291785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291785 |
| 2020_NPS0291786 | 2020_NPS0291787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291786 |
| 2020_NPS0291788 | 2020_NPS0291789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291788 |
| 2020_NPS0291790 | 2020_NPS0291791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291790 |
| 2020_NPS0291792 | 2020_NPS0291793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291792 |
| 2020_NPS0291794 | 2020_NPS0291795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291794 |
| 2020_NPS0291796 | 2020_NPS0291797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291796 |
| 2020_NPS0291798 | 2020_NPS0291799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291798 |
| 2020_NPS0291800 | 2020_NPS0291801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291800 |
| 2020_NPS0291802 | 2020_NPS0291803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291802 |
| 2020_NPS0291804 | 2020_NPS0291805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291804 |
| 2020_NPS0291806 | 2020_NPS0291807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291806 |
| 2020_NPS0291808 | 2020_NPS0291809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291808 |
| 2020_NPS0291810 | 2020_NPS0291810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291810 |
| 2020_NPS0291811 | 2020_NPS0291812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291811 |
| 2020_NPS0291813 | 2020_NPS0291814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291813 |
| 2020_NPS0291815 | 2020_NPS0291816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291815 |
| 2020_NPS0291817 | 2020_NPS0291818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291817 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291819 | 2020_NPS0291820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291819 |
| 2020_NPS0291821 | 2020_NPS0291821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291821 |
| 2020_NPS0291822 | 2020_NPS0291822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291822 |
| 2020_NPS0291823 | 2020_NPS0291823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291823 |
| 2020_NPS0291824 | 2020_NPS0291825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0291824 |
| 2020_NPS0291826 | 2020_NPS0291826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291826 |
| 2020_NPS0291827 | 2020_NPS0291828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291827 |
| 2020_NPS0291829 | 2020_NPS0291829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291829 |
| 2020_NPS0291830 | 2020_NPS0291830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291830 |
| 2020_NPS0291831 | 2020_NPS0291832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291831 |
| 2020_NPS0291833 | 2020_NPS0291834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291833 |
| 2020_NPS0291835 | 2020_NPS0291835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291835 |
| 2020_NPS0291836 | 2020_NPS0291836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291836 |
| 2020_NPS0291837 | 2020_NPS0291837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291837 |
| 2020_NPS0291838 | 2020_NPS0291839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291838 |
| 2020_NPS0291840 | 2020_NPS0291841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291840 |
| 2020_NPS0291842 | 2020_NPS0291843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291842 |
| 2020_NPS0291844 | 2020_NPS0291845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291844 |
| 2020_NPS0291846 | 2020_NPS0291847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291846 |
| 2020_NPS0291848 | 2020_NPS0291849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291848 |
| 2020_NPS0291850 | 2020_NPS0291851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291850 |
| 2020_NPS0291852 | 2020_NPS0291853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291852 |
| 2020_NPS0291854 | 2020_NPS0291855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291854 |
| 2020_NPS0291856 | 2020_NPS0291857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291856 |
| 2020_NPS0291858 | 2020_NPS0291859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291858 |
| 2020_NPS0291860 | 2020_NPS0291860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291860 |
| 2020_NPS0291861 | 2020_NPS0291862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291861 |
| 2020_NPS0291863 | 2020_NPS0291864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291863 |
| 2020_NPS0291865 | 2020_NPS0291866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291865 |
| 2020_NPS0291867 | 2020_NPS0291868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291867 |
| 2020_NPS0291869 | 2020_NPS0291870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291869 |
| 2020_NPS0291871 | 2020_NPS0291872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291871 |
| 2020_NPS0291873 | 2020_NPS0291874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291873 |
| 2020_NPS0291875 | 2020_NPS0291876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291875 |
| 2020_NPS0291877 | 2020_NPS0291878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291877 |
| 2020_NPS0291879 | 2020_NPS0291880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291879 |
| 2020_NPS0291881 | 2020_NPS0291882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291881 |
| 2020_NPS0291883 | 2020_NPS0291884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291883 |
| 2020_NPS0291885 | 2020_NPS0291886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291885 |
| 2020_NPS0291887 | 2020_NPS0291888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291887 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291889 | 2020_NPS0291889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291889 |
| 2020_NPS0291890 | 2020_NPS0291891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291890 |
| 2020_NPS0291892 | 2020_NPS0291893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291892 |
| 2020_NPS0291894 | 2020_NPS0291894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291894 |
| 2020_NPS0291895 | 2020_NPS0291896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291895 |
| 2020_NPS0291897 | 2020_NPS0291897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291897 |
| 2020_NPS0291898 | 2020_NPS0291899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291898 |
| 2020_NPS0291900 | 2020_NPS0291900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291900 |
| 2020_NPS0291901 | 2020_NPS0291902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291901 |
| 2020_NPS0291903 | 2020_NPS0291903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291903 |
| 2020_NPS0291904 | 2020_NPS0291905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291904 |
| 2020_NPS0291906 | 2020_NPS0291907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291906 |
| 2020_NPS0291908 | 2020_NPS0291909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291908 |
| 2020_NPS0291910 | 2020_NPS0291911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291910 |
| 2020_NPS0291912 | 2020_NPS0291913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291912 |
| 2020_NPS0291914 | 2020_NPS0291915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291914 |
| 2020_NPS0291916 | 2020_NPS0291917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291916 |
| 2020_NPS0291918 | 2020_NPS0291918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291918 |
| 2020_NPS0291919 | 2020_NPS0291920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291919 |
| 2020_NPS0291921 | 2020_NPS0291922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291921 |
| 2020_NPS0291923 | 2020_NPS0291924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291923 |
| 2020_NPS0291925 | 2020_NPS0291926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291925 |
| 2020_NPS0291927 | 2020_NPS0291928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291927 |
| 2020_NPS0291929 | 2020_NPS0291930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291929 |
| 2020_NPS0291931 | 2020_NPS0291932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291931 |
| 2020_NPS0291933 | 2020_NPS0291934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291933 |
| 2020_NPS0291935 | 2020_NPS0291936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291935 |
| 2020_NPS0291937 | 2020_NPS0291937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291937 |
| 2020_NPS0291938 | 2020_NPS0291939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291938 |
| 2020_NPS0291940 | 2020_NPS0291941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291940 |
| 2020_NPS0291942 | 2020_NPS0291942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291942 |
| 2020_NPS0291943 | 2020_NPS0291944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291943 |
| 2020_NPS0291945 | 2020_NPS0291945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291945 |
| 2020_NPS0291946 | 2020_NPS0291947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291946 |
| 2020_NPS0291948 | 2020_NPS0291949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291948 |
| 2020_NPS0291950 | 2020_NPS0291951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291950 |
| 2020_NPS0291952 | 2020_NPS0291953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291952 |
| 2020_NPS0291954 | 2020_NPS0291955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291954 |
| 2020_NPS0291956 | 2020_NPS0291957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291956 |
| 2020_NPS0291958 | 2020_NPS0291959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0291958 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0291960 | 2020_NPS0291961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291960 |
| 2020_NPS0291962 | 2020_NPS0291963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291962 |
| 2020_NPS0291964 | 2020_NPS0291965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291964 |
| 2020_NPS0291966 | 2020_NPS0291967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291966 |
| 2020_NPS0291968 | 2020_NPS0291969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291968 |
| 2020_NPS0291970 | 2020_NPS0291971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0291970 |
| 2020_NPS0291972 | 2020_NPS0291972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291972 |
| 2020_NPS0291973 | 2020_NPS0291974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291973 |
| 2020_NPS0291975 | 2020_NPS0291976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291975 |
| 2020_NPS0291977 | 2020_NPS0291978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291977 |
| 2020_NPS0291979 | 2020_NPS0291980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291979 |
| 2020_NPS0291981 | 2020_NPS0291982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291981 |
| 2020_NPS0291983 | 2020_NPS0291983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291983 |
| 2020_NPS0291984 | 2020_NPS0291985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291984 |
| 2020_NPS0291986 | 2020_NPS0291987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291986 |
| 2020_NPS0291988 | 2020_NPS0291988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291988 |
| 2020_NPS0291989 | 2020_NPS0291989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291989 |
| 2020_NPS0291990 | 2020_NPS0291991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291990 |
| 2020_NPS0291992 | 2020_NPS0291992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291992 |
| 2020_NPS0291993 | 2020_NPS0291994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291993 |
| 2020_NPS0291995 | 2020_NPS0291996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291995 |
| 2020_NPS0291997 | 2020_NPS0291998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291997 |
| 2020_NPS0291999 | 2020_NPS0292000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0291999 |
| 2020_NPS0292001 | 2020_NPS0292002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292001 |
| 2020_NPS0292003 | 2020_NPS0292004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292003 |
| 2020_NPS0292005 | 2020_NPS0292005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292005 |
| 2020_NPS0292006 | 2020_NPS0292007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292006 |
| 2020_NPS0292008 | 2020_NPS0292009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292008 |
| 2020_NPS0292010 | 2020_NPS0292010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292010 |
| 2020_NPS0292011 | 2020_NPS0292012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292011 |
| 2020_NPS0292013 | 2020_NPS0292013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292013 |
| 2020_NPS0292014 | 2020_NPS0292015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292014 |
| 2020_NPS0292016 | 2020_NPS0292016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292016 |
| 2020_NPS0292017 | 2020_NPS0292018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292017 |
| 2020_NPS0292019 | 2020_NPS0292020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292019 |
| 2020_NPS0292021 | 2020_NPS0292022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292021 |
| 2020_NPS0292023 | 2020_NPS0292024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292023 |
| 2020_NPS0292025 | 2020_NPS0292026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292025 |
| 2020_NPS0292027 | 2020_NPS0292028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292027 |
| 2020_NPS0292029 | 2020_NPS0292030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292029 |

| 2020_NPS0292031 | 2020_NPS0292032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292031 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292033 | 2020_NPS0292034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292033 |
| 2020_NPS0292035 | 2020_NPS0292036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292035 |
| 2020_NPS0292037 | 2020_NPS0292038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292037 |
| 2020_NPS0292039 | 2020_NPS0292040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292039 |
| 2020_NPS0292041 | 2020_NPS0292042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292041 |
| 2020_NPS0292043 | 2020_NPS0292044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292043 |
| 2020_NPS0292045 | 2020_NPS0292046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292045 |
| 2020_NPS0292047 | 2020_NPS0292047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292047 |
| 2020_NPS0292048 | 2020_NPS0292049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292048 |
| 2020_NPS0292050 | 2020_NPS0292051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292050 |
| 2020_NPS0292052 | 2020_NPS0292053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292052 |
| 2020_NPS0292054 | 2020_NPS0292054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292054 |
| 2020_NPS0292055 | 2020_NPS0292055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292055 |
| 2020_NPS0292056 | 2020_NPS0292057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292056 |
| 2020_NPS0292058 | 2020_NPS0292058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292058 |
| 2020_NPS0292059 | 2020_NPS0292060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292059 |
| 2020_NPS0292061 | 2020_NPS0292062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292061 |
| 2020_NPS0292063 | 2020_NPS0292064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292063 |
| 2020_NPS0292065 | 2020_NPS0292065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292065 |
| 2020_NPS0292066 | 2020_NPS0292066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292066 |
| 2020_NPS0292067 | 2020_NPS0292067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292067 |
| 2020_NPS0292068 | 2020_NPS0292068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292068 |
| 2020_NPS0292069 | 2020_NPS0292070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292069 |
| 2020_NPS0292071 | 2020_NPS0292071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292071 |
| 2020_NPS0292072 | 2020_NPS0292073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292072 |
| 2020_NPS0292074 | 2020_NPS0292074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292074 |
| 2020_NPS0292075 | 2020_NPS0292076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292075 |
| 2020_NPS0292077 | 2020_NPS0292078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292077 |
| 2020_NPS0292079 | 2020_NPS0292080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292079 |
| 2020_NPS0292081 | 2020_NPS0292082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292081 |
| 2020_NPS0292083 | 2020_NPS0292083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292083 |
| 2020_NPS0292084 | 2020_NPS0292085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292084 |
| 2020_NPS0292086 | 2020_NPS0292087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292086 |
| 2020_NPS0292088 | 2020_NPS0292089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292088 |
| 2020_NPS0292090 | 2020_NPS0292091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292090 |
| 2020_NPS0292092 | 2020_NPS0292093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292092 |
| 2020_NPS0292094 | 2020_NPS0292094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292094 |
| 2020_NPS0292095 | 2020_NPS0292095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292095 |
| 2020_NPS0292096 | 2020_NPS0292097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292096 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292098 | 2020_NPS0292098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292098 |
| 2020_NPS0292099 | 2020_NPS0292100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292099 |
| 2020_NPS0292101 | 2020_NPS0292101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292101 |
| 2020_NPS0292102 | 2020_NPS0292102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292102 |
| 2020_NPS0292103 | 2020_NPS0292103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292103 |
| 2020_NPS0292104 | 2020_NPS0292104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292104 |
| 2020_NPS0292105 | 2020_NPS0292106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292105 |
| 2020_NPS0292107 | 2020_NPS0292108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292107 |
| 2020_NPS0292109 | 2020_NPS0292110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292109 |
| 2020_NPS0292111 | 2020_NPS0292111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292111 |
| 2020_NPS0292112 | 2020_NPS0292113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292112 |
| 2020_NPS0292114 | 2020_NPS0292115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292114 |
| 2020_NPS0292116 | 2020_NPS0292116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292116 |
| 2020_NPS0292117 | 2020_NPS0292118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292117 |
| 2020_NPS0292119 | 2020_NPS0292120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292119 |
| 2020_NPS0292121 | 2020_NPS0292122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292121 |
| 2020_NPS0292123 | 2020_NPS0292124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292123 |
| 2020_NPS0292125 | 2020_NPS0292126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292125 |
| 2020_NPS0292127 | 2020_NPS0292128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292127 |
| 2020_NPS0292129 | 2020_NPS0292129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292129 |
| 2020_NPS0292130 | 2020_NPS0292131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292130 |
| 2020_NPS0292132 | 2020_NPS0292133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292132 |
| 2020_NPS0292134 | 2020_NPS0292135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292134 |
| 2020_NPS0292136 | 2020_NPS0292137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292136 |
| 2020_NPS0292138 | 2020_NPS0292138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292138 |
| 2020_NPS0292139 | 2020_NPS0292139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292139 |
| 2020_NPS0292140 | 2020_NPS0292141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292140 |
| 2020_NPS0292142 | 2020_NPS0292143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292142 |
| 2020_NPS0292144 | 2020_NPS0292144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292144 |
| 2020_NPS0292145 | 2020_NPS0292146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292145 |
| 2020_NPS0292147 | 2020_NPS0292147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292147 |
| 2020_NPS0292148 | 2020_NPS0292149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292148 |
| 2020_NPS0292150 | 2020_NPS0292151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292150 |
| 2020_NPS0292152 | 2020_NPS0292153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292152 |
| 2020_NPS0292154 | 2020_NPS0292155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292154 |
| 2020_NPS0292156 | 2020_NPS0292157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292156 |
| 2020_NPS0292158 | 2020_NPS0292159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292158 |
| 2020_NPS0292160 | 2020_NPS0292160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292160 |
| 2020_NPS0292161 | 2020_NPS0292161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292161 |
| 2020_NPS0292162 | 2020_NPS0292162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292162 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292163 | 2020_NPS0292164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292163 |
| 2020_NPS0292165 | 2020_NPS0292166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292165 |
| 2020_NPS0292167 | 2020_NPS0292168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292167 |
| 2020_NPS0292169 | 2020_NPS0292170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292169 |
| 2020_NPS0292171 | 2020_NPS0292171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292171 |
| 2020_NPS0292172 | 2020_NPS0292173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292172 |
| 2020_NPS0292174 | 2020_NPS0292174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292174 |
| 2020_NPS0292175 | 2020_NPS0292176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292175 |
| 2020_NPS0292177 | 2020_NPS0292178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292177 |
| 2020_NPS0292179 | 2020_NPS0292179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292179 |
| 2020_NPS0292180 | 2020_NPS0292181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292180 |
| 2020_NPS0292182 | 2020_NPS0292182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292182 |
| 2020_NPS0292183 | 2020_NPS0292184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292183 |
| 2020_NPS0292185 | 2020_NPS0292185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292185 |
| 2020_NPS0292186 | 2020_NPS0292186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292186 |
| 2020_NPS0292187 | 2020_NPS0292188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292187 |
| 2020_NPS0292189 | 2020_NPS0292190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292189 |
| 2020_NPS0292191 | 2020_NPS0292192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292191 |
| 2020_NPS0292193 | 2020_NPS0292194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292193 |
| 2020_NPS0292195 | 2020_NPS0292196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292195 |
| 2020_NPS0292197 | 2020_NPS0292198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292197 |
| 2020_NPS0292199 | 2020_NPS0292200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292199 |
| 2020_NPS0292201 | 2020_NPS0292202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292201 |
| 2020_NPS0292203 | 2020_NPS0292203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292203 |
| 2020_NPS0292204 | 2020_NPS0292204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292204 |
| 2020_NPS0292205 | 2020_NPS0292206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292205 |
| 2020_NPS0292207 | 2020_NPS0292208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292207 |
| 2020_NPS0292209 | 2020_NPS0292210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292209 |
| 2020_NPS0292211 | 2020_NPS0292212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292211 |
| 2020_NPS0292213 | 2020_NPS0292214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292213 |
| 2020_NPS0292215 | 2020_NPS0292215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292215 |
| 2020_NPS0292216 | 2020_NPS0292216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292216 |
| 2020_NPS0292217 | 2020_NPS0292217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292217 |
| 2020_NPS0292218 | 2020_NPS0292218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292218 |
| 2020_NPS0292219 | 2020_NPS0292220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292219 |
| 2020_NPS0292221 | 2020_NPS0292221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292221 |
| 2020_NPS0292222 | 2020_NPS0292222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292222 |
| 2020_NPS0292223 | 2020_NPS0292223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292223 |
| 2020_NPS0292224 | 2020_NPS0292224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292224 |
| 2020_NPS0292225 | 2020_NPS0292225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292225 |

| 2020_NPS0292226 | 2020_NPS0292226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292226 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292227 | 2020_NPS0292227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292227 |
| 2020_NPS0292228 | 2020_NPS0292229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292228 |
| 2020_NPS0292230 | 2020_NPS0292231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292230 |
| 2020_NPS0292232 | 2020_NPS0292233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292232 |
| 2020_NPS0292234 | 2020_NPS0292235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292234 |
| 2020_NPS0292236 | 2020_NPS0292237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292236 |
| 2020_NPS0292238 | 2020_NPS0292238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292238 |
| 2020_NPS0292239 | 2020_NPS0292240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292239 |
| 2020_NPS0292241 | 2020_NPS0292242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292241 |
| 2020_NPS0292243 | 2020_NPS0292244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292243 |
| 2020_NPS0292245 | 2020_NPS0292245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292245 |
| 2020_NPS0292246 | 2020_NPS0292246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292246 |
| 2020_NPS0292247 | 2020_NPS0292248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292247 |
| 2020_NPS0292249 | 2020_NPS0292249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292249 |
| 2020_NPS0292250 | 2020_NPS0292250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292250 |
| 2020_NPS0292251 | 2020_NPS0292251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292251 |
| 2020_NPS0292252 | 2020_NPS0292252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292252 |
| 2020_NPS0292253 | 2020_NPS0292254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292253 |
| 2020_NPS0292255 | 2020_NPS0292255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292255 |
| 2020_NPS0292256 | 2020_NPS0292256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292256 |
| 2020_NPS0292257 | 2020_NPS0292257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292257 |
| 2020_NPS0292258 | 2020_NPS0292259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292258 |
| 2020_NPS0292260 | 2020_NPS0292261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292260 |
| 2020_NPS0292262 | 2020_NPS0292263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292262 |
| 2020_NPS0292264 | 2020_NPS0292265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292264 |
| 2020_NPS0292266 | 2020_NPS0292267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292266 |
| 2020_NPS0292268 | 2020_NPS0292269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292268 |
| 2020_NPS0292270 | 2020_NPS0292271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292270 |
| 2020_NPS0292272 | 2020_NPS0292273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292272 |
| 2020_NPS0292274 | 2020_NPS0292274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292274 |
| 2020_NPS0292275 | 2020_NPS0292275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292275 |
| 2020_NPS0292276 | 2020_NPS0292277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292276 |
| 2020_NPS0292278 | 2020_NPS0292278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292278 |
| 2020_NPS0292279 | 2020_NPS0292279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292279 |
| 2020_NPS0292280 | 2020_NPS0292281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292280 |
| 2020_NPS0292282 | 2020_NPS0292283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292282 |
| 2020_NPS0292284 | 2020_NPS0292285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292284 |
| 2020_NPS0292286 | 2020_NPS0292287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292286 |
| 2020_NPS0292288 | 2020_NPS0292289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0292288 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292290 | 2020_NPS0292291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292290 |
| 2020_NPS0292292 | 2020_NPS0292292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292292 |
| 2020_NPS0292293 | 2020_NPS0292294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292293 |
| 2020_NPS0292295 | 2020_NPS0292295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292295 |
| 2020_NPS0292296 | 2020_NPS0292297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292296 |
| 2020_NPS0292298 | 2020_NPS0292299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292298 |
| 2020_NPS0292300 | 2020_NPS0292301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292300 |
| 2020_NPS0292302 | 2020_NPS0292303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292302 |
| 2020_NPS0292304 | 2020_NPS0292304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292304 |
| 2020_NPS0292305 | 2020_NPS0292305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292305 |
| 2020_NPS0292306 | 2020_NPS0292306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292306 |
| 2020_NPS0292307 | 2020_NPS0292307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292307 |
| 2020_NPS0292308 | 2020_NPS0292309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292308 |
| 2020_NPS0292310 | 2020_NPS0292310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292310 |
| 2020_NPS0292311 | 2020_NPS0292311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292311 |
| 2020_NPS0292312 | 2020_NPS0292313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292312 |
| 2020_NPS0292314 | 2020_NPS0292314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292314 |
| 2020_NPS0292315 | 2020_NPS0292316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292315 |
| 2020_NPS0292317 | 2020_NPS0292317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292317 |
| 2020_NPS0292318 | 2020_NPS0292318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292318 |
| 2020_NPS0292319 | 2020_NPS0292320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292319 |
| 2020_NPS0292321 | 2020_NPS0292321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292321 |
| 2020_NPS0292322 | 2020_NPS0292323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292322 |
| 2020_NPS0292324 | 2020_NPS0292325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292324 |
| 2020_NPS0292326 | 2020_NPS0292327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292326 |
| 2020_NPS0292328 | 2020_NPS0292328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292328 |
| 2020_NPS0292329 | 2020_NPS0292330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292329 |
| 2020_NPS0292331 | 2020_NPS0292332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292331 |
| 2020_NPS0292333 | 2020_NPS0292334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292333 |
| 2020_NPS0292335 | 2020_NPS0292336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292335 |
| 2020_NPS0292337 | 2020_NPS0292338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292337 |
| 2020_NPS0292339 | 2020_NPS0292339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292339 |
| 2020_NPS0292340 | 2020_NPS0292340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292340 |
| 2020_NPS0292341 | 2020_NPS0292341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292341 |
| 2020_NPS0292342 | 2020_NPS0292342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292342 |
| 2020_NPS0292343 | 2020_NPS0292343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292343 |
| 2020_NPS0292344 | 2020_NPS0292344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292344 |
| 2020_NPS0292345 | 2020_NPS0292346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292345 |
| 2020_NPS0292347 | 2020_NPS0292348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292347 |
| 2020_NPS0292349 | 2020_NPS0292349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292349 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292350 | 2020_NPS0292351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292350 |
| 2020_NPS0292352 | 2020_NPS0292353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292352 |
| 2020_NPS0292354 | 2020_NPS0292355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292354 |
| 2020_NPS0292356 | 2020_NPS0292356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292356 |
| 2020_NPS0292357 | 2020_NPS0292358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292357 |
| 2020_NPS0292359 | 2020_NPS0292360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292359 |
| 2020_NPS0292361 | 2020_NPS0292362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292361 |
| 2020_NPS0292363 | 2020_NPS0292364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292363 |
| 2020_NPS0292365 | 2020_NPS0292366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292365 |
| 2020_NPS0292367 | 2020_NPS0292367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292367 |
| 2020_NPS0292368 | 2020_NPS0292369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292368 |
| 2020_NPS0292370 | 2020_NPS0292371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292370 |
| 2020_NPS0292372 | 2020_NPS0292373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292372 |
| 2020_NPS0292374 | 2020_NPS0292374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292374 |
| 2020_NPS0292375 | 2020_NPS0292375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292375 |
| 2020_NPS0292376 | 2020_NPS0292377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292376 |
| 2020_NPS0292378 | 2020_NPS0292378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292378 |
| 2020_NPS0292379 | 2020_NPS0292379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292379 |
| 2020_NPS0292380 | 2020_NPS0292381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292380 |
| 2020_NPS0292382 | 2020_NPS0292383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292382 |
| 2020_NPS0292384 | 2020_NPS0292384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292384 |
| 2020_NPS0292385 | 2020_NPS0292385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292385 |
| 2020_NPS0292386 | 2020_NPS0292387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292386 |
| 2020_NPS0292388 | 2020_NPS0292389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292388 |
| 2020_NPS0292390 | 2020_NPS0292391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292390 |
| 2020_NPS0292392 | 2020_NPS0292393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292392 |
| 2020_NPS0292394 | 2020_NPS0292395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292394 |
| 2020_NPS0292396 | 2020_NPS0292397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292396 |
| 2020_NPS0292398 | 2020_NPS0292398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292398 |
| 2020_NPS0292399 | 2020_NPS0292400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292399 |
| 2020_NPS0292401 | 2020_NPS0292401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292401 |
| 2020_NPS0292402 | 2020_NPS0292402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292402 |
| 2020_NPS0292403 | 2020_NPS0292403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292403 |
| 2020_NPS0292404 | 2020_NPS0292404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292404 |
| 2020_NPS0292405 | 2020_NPS0292406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292405 |
| 2020_NPS0292407 | 2020_NPS0292407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292407 |
| 2020_NPS0292408 | 2020_NPS0292408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292408 |
| 2020_NPS0292409 | 2020_NPS0292409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292409 |
| 2020_NPS0292410 | 2020_NPS0292411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292410 |
| 2020_NPS0292412 | 2020_NPS0292413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292412 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292414 | 2020_NPS0292415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292414 |
| 2020_NPS0292416 | 2020_NPS0292417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292416 |
| 2020_NPS0292418 | 2020_NPS0292419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292418 |
| 2020_NPS0292420 | 2020_NPS0292421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292420 |
| 2020_NPS0292422 | 2020_NPS0292422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292422 |
| 2020_NPS0292423 | 2020_NPS0292424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292423 |
| 2020_NPS0292425 | 2020_NPS0292426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292425 |
| 2020_NPS0292427 | 2020_NPS0292428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292427 |
| 2020_NPS0292429 | 2020_NPS0292430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292429 |
| 2020_NPS0292431 | 2020_NPS0292431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292431 |
| 2020_NPS0292432 | 2020_NPS0292433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292432 |
| 2020_NPS0292434 | 2020_NPS0292434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292434 |
| 2020_NPS0292435 | 2020_NPS0292435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292435 |
| 2020_NPS0292436 | 2020_NPS0292437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292436 |
| 2020_NPS0292438 | 2020_NPS0292439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292438 |
| 2020_NPS0292440 | 2020_NPS0292441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292440 |
| 2020_NPS0292442 | 2020_NPS0292443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292442 |
| 2020_NPS0292444 | 2020_NPS0292445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292444 |
| 2020_NPS0292446 | 2020_NPS0292447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292446 |
| 2020_NPS0292448 | 2020_NPS0292449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292448 |
| 2020_NPS0292450 | 2020_NPS0292451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292450 |
| 2020_NPS0292452 | 2020_NPS0292453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292452 |
| 2020_NPS0292454 | 2020_NPS0292455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292454 |
| 2020_NPS0292456 | 2020_NPS0292457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292456 |
| 2020_NPS0292458 | 2020_NPS0292458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292458 |
| 2020_NPS0292459 | 2020_NPS0292459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292459 |
| 2020_NPS0292460 | 2020_NPS0292460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292460 |
| 2020_NPS0292461 | 2020_NPS0292462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292461 |
| 2020_NPS0292463 | 2020_NPS0292463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292463 |
| 2020_NPS0292464 | 2020_NPS0292465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292464 |
| 2020_NPS0292466 | 2020_NPS0292466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292466 |
| 2020_NPS0292467 | 2020_NPS0292467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292467 |
| 2020_NPS0292468 | 2020_NPS0292468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292468 |
| 2020_NPS0292469 | 2020_NPS0292470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292469 |
| 2020_NPS0292471 | 2020_NPS0292471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292471 |
| 2020_NPS0292472 | 2020_NPS0292473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292472 |
| 2020_NPS0292474 | 2020_NPS0292474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292474 |
| 2020_NPS0292475 | 2020_NPS0292476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292475 |
| 2020_NPS0292477 | 2020_NPS0292477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292477 |
| 2020_NPS0292478 | 2020_NPS0292479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292478 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292480 | 2020_NPS0292481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292480 |
| 2020_NPS0292482 | 2020_NPS0292483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292482 |
| 2020_NPS0292484 | 2020_NPS0292484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292484 |
| 2020_NPS0292485 | 2020_NPS0292486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292485 |
| 2020_NPS0292487 | 2020_NPS0292488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292487 |
| 2020_NPS0292489 | 2020_NPS0292489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292489 |
| 2020_NPS0292490 | 2020_NPS0292490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292490 |
| 2020_NPS0292491 | 2020_NPS0292492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292491 |
| 2020_NPS0292493 | 2020_NPS0292493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292493 |
| 2020_NPS0292494 | 2020_NPS0292495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292494 |
| 2020_NPS0292496 | 2020_NPS0292497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292496 |
| 2020_NPS0292498 | 2020_NPS0292499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292498 |
| 2020_NPS0292500 | 2020_NPS0292501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292500 |
| 2020_NPS0292502 | 2020_NPS0292503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292502 |
| 2020_NPS0292504 | 2020_NPS0292505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292504 |
| 2020_NPS0292506 | 2020_NPS0292506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292506 |
| 2020_NPS0292507 | 2020_NPS0292507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292507 |
| 2020_NPS0292508 | 2020_NPS0292508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292508 |
| 2020_NPS0292509 | 2020_NPS0292510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292509 |
| 2020_NPS0292511 | 2020_NPS0292511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292511 |
| 2020_NPS0292512 | 2020_NPS0292512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292512 |
| 2020_NPS0292513 | 2020_NPS0292513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292513 |
| 2020_NPS0292514 | 2020_NPS0292515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292514 |
| 2020_NPS0292516 | 2020_NPS0292516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292516 |
| 2020_NPS0292517 | 2020_NPS0292518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292517 |
| 2020_NPS0292519 | 2020_NPS0292519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292519 |
| 2020_NPS0292520 | 2020_NPS0292520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292520 |
| 2020_NPS0292521 | 2020_NPS0292521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292521 |
| 2020_NPS0292522 | 2020_NPS0292523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292522 |
| 2020_NPS0292524 | 2020_NPS0292525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292524 |
| 2020_NPS0292526 | 2020_NPS0292527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292526 |
| 2020_NPS0292528 | 2020_NPS0292529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292528 |
| 2020_NPS0292530 | 2020_NPS0292531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292530 |
| 2020_NPS0292532 | 2020_NPS0292533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292532 |
| 2020_NPS0292534 | 2020_NPS0292535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292534 |
| 2020_NPS0292536 | 2020_NPS0292536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292536 |
| 2020_NPS0292537 | 2020_NPS0292537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292537 |
| 2020_NPS0292538 | 2020_NPS0292538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292538 |
| 2020_NPS0292539 | 2020_NPS0292540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292539 |
| 2020_NPS0292541 | 2020_NPS0292541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0292541 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292542 | 2020_NPS0292542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292542 |
| 2020_NPS0292543 | 2020_NPS0292543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292543 |
| 2020_NPS0292544 | 2020_NPS0292545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292544 |
| 2020_NPS0292546 | 2020_NPS0292547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292546 |
| 2020_NPS0292548 | 2020_NPS0292548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292548 |
| 2020_NPS0292549 | 2020_NPS0292550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292549 |
| 2020_NPS0292551 | 2020_NPS0292551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292551 |
| 2020_NPS0292552 | 2020_NPS0292552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292552 |
| 2020_NPS0292553 | 2020_NPS0292554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292553 |
| 2020_NPS0292555 | 2020_NPS0292556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292555 |
| 2020_NPS0292557 | 2020_NPS0292557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292557 |
| 2020_NPS0292558 | 2020_NPS0292558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292558 |
| 2020_NPS0292559 | 2020_NPS0292560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292559 |
| 2020_NPS0292561 | 2020_NPS0292562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292561 |
| 2020_NPS0292563 | 2020_NPS0292563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292563 |
| 2020_NPS0292564 | 2020_NPS0292565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292564 |
| 2020_NPS0292566 | 2020_NPS0292567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292566 |
| 2020_NPS0292568 | 2020_NPS0292568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292568 |
| 2020_NPS0292569 | 2020_NPS0292569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292569 |
| 2020_NPS0292570 | 2020_NPS0292570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292570 |
| 2020_NPS0292571 | 2020_NPS0292572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292571 |
| 2020_NPS0292573 | 2020_NPS0292573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292573 |
| 2020_NPS0292574 | 2020_NPS0292575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292574 |
| 2020_NPS0292576 | 2020_NPS0292576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292576 |
| 2020_NPS0292577 | 2020_NPS0292577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292577 |
| 2020_NPS0292578 | 2020_NPS0292578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292578 |
| 2020_NPS0292579 | 2020_NPS0292580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292579 |
| 2020_NPS0292581 | 2020_NPS0292581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292581 |
| 2020_NPS0292582 | 2020_NPS0292582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292582 |
| 2020_NPS0292583 | 2020_NPS0292583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292583 |
| 2020_NPS0292584 | 2020_NPS0292584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292584 |
| 2020_NPS0292585 | 2020_NPS0292585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292585 |
| 2020_NPS0292586 | 2020_NPS0292586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292586 |
| 2020_NPS0292587 | 2020_NPS0292587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292587 |
| 2020_NPS0292588 | 2020_NPS0292589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292588 |
| 2020_NPS0292590 | 2020_NPS0292590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292590 |
| 2020_NPS0292591 | 2020_NPS0292591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292591 |
| 2020_NPS0292592 | 2020_NPS0292592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292592 |
| 2020_NPS0292593 | 2020_NPS0292593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292593 |
| 2020_NPS0292594 | 2020_NPS0292594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292594 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292595 | 2020_NPS0292596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292595 |
| 2020_NPS0292597 | 2020_NPS0292597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292597 |
| 2020_NPS0292598 | 2020_NPS0292598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292598 |
| 2020_NPS0292599 | 2020_NPS0292599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292599 |
| 2020_NPS0292600 | 2020_NPS0292600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292600 |
| 2020_NPS0292601 | 2020_NPS0292602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292601 |
| 2020_NPS0292603 | 2020_NPS0292603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292603 |
| 2020_NPS0292604 | 2020_NPS0292605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292604 |
| 2020_NPS0292606 | 2020_NPS0292607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292606 |
| 2020_NPS0292608 | 2020_NPS0292609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292608 |
| 2020_NPS0292610 | 2020_NPS0292611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292610 |
| 2020_NPS0292612 | 2020_NPS0292613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292612 |
| 2020_NPS0292614 | 2020_NPS0292615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292614 |
| 2020_NPS0292616 | 2020_NPS0292616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292616 |
| 2020_NPS0292617 | 2020_NPS0292618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292617 |
| 2020_NPS0292619 | 2020_NPS0292620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292619 |
| 2020_NPS0292621 | 2020_NPS0292622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292621 |
| 2020_NPS0292623 | 2020_NPS0292623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292623 |
| 2020_NPS0292624 | 2020_NPS0292624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292624 |
| 2020_NPS0292625 | 2020_NPS0292625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292625 |
| 2020_NPS0292626 | 2020_NPS0292627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292626 |
| 2020_NPS0292628 | 2020_NPS0292628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292628 |
| 2020_NPS0292629 | 2020_NPS0292629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292629 |
| 2020_NPS0292630 | 2020_NPS0292631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292630 |
| 2020_NPS0292632 | 2020_NPS0292632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292632 |
| 2020_NPS0292633 | 2020_NPS0292634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292633 |
| 2020_NPS0292635 | 2020_NPS0292635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292635 |
| 2020_NPS0292636 | 2020_NPS0292637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292636 |
| 2020_NPS0292638 | 2020_NPS0292639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292638 |
| 2020_NPS0292640 | 2020_NPS0292640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292640 |
| 2020_NPS0292641 | 2020_NPS0292641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292641 |
| 2020_NPS0292642 | 2020_NPS0292642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292642 |
| 2020_NPS0292643 | 2020_NPS0292644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292643 |
| 2020_NPS0292645 | 2020_NPS0292645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292645 |
| 2020_NPS0292646 | 2020_NPS0292646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292646 |
| 2020_NPS0292647 | 2020_NPS0292648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292647 |
| 2020_NPS0292649 | 2020_NPS0292650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292649 |
| 2020_NPS0292651 | 2020_NPS0292652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292651 |
| 2020_NPS0292653 | 2020_NPS0292654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292653 |
| 2020_NPS0292655 | 2020_NPS0292656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292655 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292657 | 2020_NPS0292658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292657 |
| 2020_NPS0292659 | 2020_NPS0292660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292659 |
| 2020_NPS0292661 | 2020_NPS0292662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292661 |
| 2020_NPS0292663 | 2020_NPS0292664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292663 |
| 2020_NPS0292665 | 2020_NPS0292666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292665 |
| 2020_NPS0292667 | 2020_NPS0292667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292667 |
| 2020_NPS0292668 | 2020_NPS0292669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292668 |
| 2020_NPS0292670 | 2020_NPS0292670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292670 |
| 2020_NPS0292671 | 2020_NPS0292672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292671 |
| 2020_NPS0292673 | 2020_NPS0292673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292673 |
| 2020_NPS0292674 | 2020_NPS0292674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292674 |
| 2020_NPS0292675 | 2020_NPS0292675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292675 |
| 2020_NPS0292676 | 2020_NPS0292676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292676 |
| 2020_NPS0292677 | 2020_NPS0292678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292677 |
| 2020_NPS0292679 | 2020_NPS0292679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292679 |
| 2020_NPS0292680 | 2020_NPS0292681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292680 |
| 2020_NPS0292682 | 2020_NPS0292682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292682 |
| 2020_NPS0292683 | 2020_NPS0292684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292683 |
| 2020_NPS0292685 | 2020_NPS0292685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292685 |
| 2020_NPS0292686 | 2020_NPS0292686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292686 |
| 2020_NPS0292687 | 2020_NPS0292687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292687 |
| 2020_NPS0292688 | 2020_NPS0292688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292688 |
| 2020_NPS0292689 | 2020_NPS0292689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292689 |
| 2020_NPS0292690 | 2020_NPS0292690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292690 |
| 2020_NPS0292691 | 2020_NPS0292691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292691 |
| 2020_NPS0292692 | 2020_NPS0292692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292692 |
| 2020_NPS0292693 | 2020_NPS0292694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292693 |
| 2020_NPS0292695 | 2020_NPS0292695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292695 |
| 2020_NPS0292696 | 2020_NPS0292696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292696 |
| 2020_NPS0292697 | 2020_NPS0292697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292697 |
| 2020_NPS0292698 | 2020_NPS0292698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292698 |
| 2020_NPS0292699 | 2020_NPS0292700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292699 |
| 2020_NPS0292701 | 2020_NPS0292702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292701 |
| 2020_NPS0292703 | 2020_NPS0292704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292703 |
| 2020_NPS0292705 | 2020_NPS0292706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292705 |
| 2020_NPS0292707 | 2020_NPS0292708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292707 |
| 2020_NPS0292709 | 2020_NPS0292710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292709 |
| 2020_NPS0292711 | 2020_NPS0292711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292711 |
| 2020_NPS0292712 | 2020_NPS0292712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292712 |
| 2020_NPS0292713 | 2020_NPS0292713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292713 |

| 2020_NPS0292714 | 2020_NPS0292714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292714 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292715 | 2020_NPS0292715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292715 |
| 2020_NPS0292716 | 2020_NPS0292716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292716 |
| 2020_NPS0292717 | 2020_NPS0292717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292717 |
| 2020_NPS0292718 | 2020_NPS0292718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292718 |
| 2020_NPS0292719 | 2020_NPS0292719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292719 |
| 2020_NPS0292720 | 2020_NPS0292721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292720 |
| 2020_NPS0292722 | 2020_NPS0292722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292722 |
| 2020_NPS0292723 | 2020_NPS0292723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292723 |
| 2020_NPS0292724 | 2020_NPS0292725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292724 |
| 2020_NPS0292726 | 2020_NPS0292726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292726 |
| 2020_NPS0292727 | 2020_NPS0292728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292727 |
| 2020_NPS0292729 | 2020_NPS0292729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292729 |
| 2020_NPS0292730 | 2020_NPS0292730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292730 |
| 2020_NPS0292731 | 2020_NPS0292731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292731 |
| 2020_NPS0292732 | 2020_NPS0292732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292732 |
| 2020_NPS0292733 | 2020_NPS0292734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292733 |
| 2020_NPS0292735 | 2020_NPS0292735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292735 |
| 2020_NPS0292736 | 2020_NPS0292736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292736 |
| 2020_NPS0292737 | 2020_NPS0292738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292737 |
| 2020_NPS0292739 | 2020_NPS0292739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292739 |
| 2020_NPS0292740 | 2020_NPS0292740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292740 |
| 2020_NPS0292741 | 2020_NPS0292741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292741 |
| 2020_NPS0292742 | 2020_NPS0292742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292742 |
| 2020_NPS0292743 | 2020_NPS0292744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292743 |
| 2020_NPS0292745 | 2020_NPS0292745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292745 |
| 2020_NPS0292746 | 2020_NPS0292747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292746 |
| 2020_NPS0292748 | 2020_NPS0292748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292748 |
| 2020_NPS0292749 | 2020_NPS0292749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292749 |
| 2020_NPS0292750 | 2020_NPS0292750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292750 |
| 2020_NPS0292751 | 2020_NPS0292751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292751 |
| 2020_NPS0292752 | 2020_NPS0292753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292752 |
| 2020_NPS0292754 | 2020_NPS0292755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292754 |
| 2020_NPS0292756 | 2020_NPS0292757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292756 |
| 2020_NPS0292758 | 2020_NPS0292758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292758 |
| 2020_NPS0292759 | 2020_NPS0292760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292759 |
| 2020_NPS0292761 | 2020_NPS0292761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292761 |
| 2020_NPS0292762 | 2020_NPS0292763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292762 |
| 2020_NPS0292764 | 2020_NPS0292764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292764 |
| 2020_NPS0292765 | 2020_NPS0292766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292765 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292767 | 2020_NPS0292767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292767 |
| 2020_NPS0292768 | 2020_NPS0292769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292768 |
| 2020_NPS0292770 | 2020_NPS0292771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292770 |
| 2020_NPS0292772 | 2020_NPS0292773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292772 |
| 2020_NPS0292774 | 2020_NPS0292775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292774 |
| 2020_NPS0292776 | 2020_NPS0292777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292776 |
| 2020_NPS0292777 | 2020_NPS0292778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292777 |
| 2020_NPS0292779 | 2020_NPS0292779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292779 |
| 2020_NPS0292780 | 2020_NPS0292780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292780 |
| 2020_NPS0292781 | 2020_NPS0292782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292781 |
| 2020_NPS0292783 | 2020_NPS0292783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292783 |
| 2020_NPS0292784 | 2020_NPS0292784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292784 |
| 2020_NPS0292785 | 2020_NPS0292786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292785 |
| 2020_NPS0292787 | 2020_NPS0292788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292787 |
| 2020_NPS0292789 | 2020_NPS0292789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292789 |
| 2020_NPS0292790 | 2020_NPS0292790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292790 |
| 2020_NPS0292791 | 2020_NPS0292791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292791 |
| 2020_NPS0292792 | 2020_NPS0292793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292792 |
| 2020_NPS0292794 | 2020_NPS0292794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292794 |
| 2020_NPS0292795 | 2020_NPS0292796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292795 |
| 2020_NPS0292797 | 2020_NPS0292797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292797 |
| 2020_NPS0292798 | 2020_NPS0292799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292798 |
| 2020_NPS0292800 | 2020_NPS0292800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292800 |
| 2020_NPS0292801 | 2020_NPS0292801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292801 |
| 2020_NPS0292802 | 2020_NPS0292802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292802 |
| 2020_NPS0292803 | 2020_NPS0292803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292803 |
| 2020_NPS0292804 | 2020_NPS0292804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292804 |
| 2020_NPS0292805 | 2020_NPS0292805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292805 |
| 2020_NPS0292806 | 2020_NPS0292807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292806 |
| 2020_NPS0292808 | 2020_NPS0292808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292808 |
| 2020_NPS0292809 | 2020_NPS0292810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292809 |
| 2020_NPS0292811 | 2020_NPS0292812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292811 |
| 2020_NPS0292813 | 2020_NPS0292814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292813 |
| 2020_NPS0292815 | 2020_NPS0292816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292815 |
| 2020_NPS0292817 | 2020_NPS0292818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292817 |
| 2020_NPS0292819 | 2020_NPS0292820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292819 |
| 2020_NPS0292821 | 2020_NPS0292821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292821 |
| 2020_NPS0292822 | 2020_NPS0292822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292822 |
| 2020_NPS0292823 | 2020_NPS0292824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292823 |
| 2020_NPS0292825 | 2020_NPS0292825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292825 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292826 | 2020_NPS0292827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292826 |
| 2020_NPS0292828 | 2020_NPS0292828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292828 |
| 2020_NPS0292829 | 2020_NPS0292829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292829 |
| 2020_NPS0292830 | 2020_NPS0292831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292830 |
| 2020_NPS0292832 | 2020_NPS0292833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292832 |
| 2020_NPS0292834 | 2020_NPS0292834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292834 |
| 2020_NPS0292835 | 2020_NPS0292835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292835 |
| 2020_NPS0292836 | 2020_NPS0292837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292836 |
| 2020_NPS0292838 | 2020_NPS0292838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292838 |
| 2020_NPS0292839 | 2020_NPS0292840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292839 |
| 2020_NPS0292841 | 2020_NPS0292841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292841 |
| 2020_NPS0292842 | 2020_NPS0292842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292842 |
| 2020_NPS0292843 | 2020_NPS0292844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292843 |
| 2020_NPS0292845 | 2020_NPS0292846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292845 |
| 2020_NPS0292847 | 2020_NPS0292848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292847 |
| 2020_NPS0292849 | 2020_NPS0292850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292849 |
| 2020_NPS0292851 | 2020_NPS0292852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292851 |
| 2020_NPS0292853 | 2020_NPS0292854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292853 |
| 2020_NPS0292855 | 2020_NPS0292856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292855 |
| 2020_NPS0292857 | 2020_NPS0292858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292857 |
| 2020_NPS0292859 | 2020_NPS0292859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292859 |
| 2020_NPS0292860 | 2020_NPS0292861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292860 |
| 2020_NPS0292862 | 2020_NPS0292863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292862 |
| 2020_NPS0292864 | 2020_NPS0292864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292864 |
| 2020_NPS0292865 | 2020_NPS0292866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292865 |
| 2020_NPS0292867 | 2020_NPS0292868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292867 |
| 2020_NPS0292869 | 2020_NPS0292869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292869 |
| 2020_NPS0292870 | 2020_NPS0292871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292870 |
| 2020_NPS0292872 | 2020_NPS0292873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292872 |
| 2020_NPS0292874 | 2020_NPS0292874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292874 |
| 2020_NPS0292875 | 2020_NPS0292875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292875 |
| 2020_NPS0292876 | 2020_NPS0292876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292876 |
| 2020_NPS0292877 | 2020_NPS0292877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292877 |
| 2020_NPS0292878 | 2020_NPS0292878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292878 |
| 2020_NPS0292879 | 2020_NPS0292879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292879 |
| 2020_NPS0292880 | 2020_NPS0292880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292880 |
| 2020_NPS0292881 | 2020_NPS0292881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292881 |
| 2020_NPS0292882 | 2020_NPS0292883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292882 |
| 2020_NPS0292884 | 2020_NPS0292884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292884 |
| 2020_NPS0292885 | 2020_NPS0292885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292885 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0292886 | 2020_ NPS0292886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292886 |
| 2020_ NPS0292887 | 2020_ NPS0292887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292887 |
| 2020_ NPS0292888 | 2020_ NPS0292888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292888 |
| 2020_ NPS0292890 | 2020_ NPS0292890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292890 |
| 2020_ NPS0292891 | 2020_ NPS0292891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292891 |
| 2020_ NPS0292892 | 2020_ NPS0292893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292892 |
| 2020_ NPS0292894 | 2020_ NPS0292894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292894 |
| 2020_ NPS0292895 | 2020_ NPS0292896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292895 |
| 2020_ NPS0292897 | 2020_ NPS0292897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292897 |
| 2020_ NPS0292898 | 2020_ NPS0292898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292898 |
| 2020_ NPS0292899 | 2020_ NPS0292899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292899 |
| 2020_ NPS0292900 | 2020_ NPS0292900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292900 |
| 2020_ NPS0292901 | 2020_ NPS0292902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292901 |
| 2020_ NPS0292903 | 2020_ NPS0292904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292903 |
| 2020_ NPS0292905 | 2020_ NPS0292906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292905 |
| 2020_ NPS0292907 | 2020_ NPS0292908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292907 |
| 2020_ NPS0292909 | 2020_ NPS0292909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292909 |
| 2020_ NPS0292910 | 2020_ NPS0292911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292910 |
| 2020_ NPS0292912 | 2020_ NPS0292912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292912 |
| 2020_ NPS0292913 | 2020_ NPS0292914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292913 |
| 2020_ NPS0292915 | 2020_ NPS0292916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292915 |
| 2020_ NPS0292917 | 2020_ NPS0292917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292917 |
| 2020_ NPS0292918 | 2020_ NPS0292918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292918 |
| 2020_ NPS0292919 | 2020_ NPS0292920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292919 |
| 2020_ NPS0292921 | 2020_ NPS0292921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292921 |
| 2020_ NPS0292922 | 2020_ NPS0292923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292922 |
| 2020_ NPS0292924 | 2020_ NPS0292924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292924 |
| 2020_ NPS0292925 | 2020_ NPS0292925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292925 |
| 2020_ NPS0292926 | 2020_ NPS0292926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292926 |
| 2020_ NPS0292927 | 2020_ NPS0292927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292927 |
| 2020_ NPS0292928 | 2020_ NPS0292929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292928 |
| 2020_ NPS0292930 | 2020_ NPS0292931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292930 |
| 2020_ NPS0292932 | 2020_ NPS0292932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292932 |
| 2020_ NPS0292933 | 2020_ NPS0292933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292933 |
| 2020_ NPS0292934 | 2020_ NPS0292934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292934 |
| 2020_ NPS0292935 | 2020_ NPS0292935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292935 |
| 2020_ NPS0292936 | 2020_ NPS0292937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292936 |
| 2020_ NPS0292938 | 2020_ NPS0292938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292938 |
| 2020_ NPS0292939 | 2020_ NPS0292939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292939 |
| 2020_ NPS0292940 | 2020_ NPS0292940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0292940 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0292941 | 2020_NPS0292942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292941 |
| 2020_NPS0292943 | 2020_NPS0292944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292943 |
| 2020_NPS0292945 | 2020_NPS0292946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292945 |
| 2020_NPS0292947 | 2020_NPS0292948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292947 |
| 2020_NPS0292949 | 2020_NPS0292949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292949 |
| 2020_NPS0292950 | 2020_NPS0292951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0292950 |
| 2020_NPS0292952 | 2020_NPS0292953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292952 |
| 2020_NPS0292954 | 2020_NPS0292955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292954 |
| 2020_NPS0292956 | 2020_NPS0292957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292956 |
| 2020_NPS0292958 | 2020_NPS0292959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292958 |
| 2020_NPS0292960 | 2020_NPS0292961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292960 |
| 2020_NPS0292962 | 2020_NPS0292963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292962 |
| 2020_NPS0292964 | 2020_NPS0292965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292964 |
| 2020_NPS0292966 | 2020_NPS0292966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292966 |
| 2020_NPS0292967 | 2020_NPS0292967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292967 |
| 2020_NPS0292968 | 2020_NPS0292968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292968 |
| 2020_NPS0292969 | 2020_NPS0292969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292969 |
| 2020_NPS0292970 | 2020_NPS0292970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292970 |
| 2020_NPS0292971 | 2020_NPS0292972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292971 |
| 2020_NPS0292973 | 2020_NPS0292974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292973 |
| 2020_NPS0292975 | 2020_NPS0292975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292975 |
| 2020_NPS0292976 | 2020_NPS0292977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292976 |
| 2020_NPS0292978 | 2020_NPS0292979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292978 |
| 2020_NPS0292980 | 2020_NPS0292980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292980 |
| 2020_NPS0292981 | 2020_NPS0292982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292981 |
| 2020_NPS0292983 | 2020_NPS0292983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292983 |
| 2020_NPS0292984 | 2020_NPS0292984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292984 |
| 2020_NPS0292985 | 2020_NPS0292985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292985 |
| 2020_NPS0292986 | 2020_NPS0292987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292986 |
| 2020_NPS0292988 | 2020_NPS0292988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292988 |
| 2020_NPS0292989 | 2020_NPS0292989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292989 |
| 2020_NPS0292990 | 2020_NPS0292990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292990 |
| 2020_NPS0292991 | 2020_NPS0292991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292991 |
| 2020_NPS0292992 | 2020_NPS0292992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292992 |
| 2020_NPS0292993 | 2020_NPS0292994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292993 |
| 2020_NPS0292995 | 2020_NPS0292996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292995 |
| 2020_NPS0292997 | 2020_NPS0292997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292997 |
| 2020_NPS0292998 | 2020_NPS0292998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292998 |
| 2020_NPS0292999 | 2020_NPS0293000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0292999 |
| 2020_NPS0293001 | 2020_NPS0293002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293003 | 2020_NPS0293004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293003 |
| 2020_NPS0293005 | 2020_NPS0293006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293005 |
| 2020_NPS0293007 | 2020_NPS0293008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293007 |
| 2020_NPS0293009 | 2020_NPS0293010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293009 |
| 2020_NPS0293011 | 2020_NPS0293012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293011 |
| 2020_NPS0293013 | 2020_NPS0293013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293013 |
| 2020_NPS0293014 | 2020_NPS0293015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293014 |
| 2020_NPS0293016 | 2020_NPS0293016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293016 |
| 2020_NPS0293017 | 2020_NPS0293017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293017 |
| 2020_NPS0293018 | 2020_NPS0293018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293018 |
| 2020_NPS0293019 | 2020_NPS0293019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293019 |
| 2020_NPS0293020 | 2020_NPS0293020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293020 |
| 2020_NPS0293021 | 2020_NPS0293021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293021 |
| 2020_NPS0293022 | 2020_NPS0293022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293022 |
| 2020_NPS0293023 | 2020_NPS0293023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293023 |
| 2020_NPS0293024 | 2020_NPS0293024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293024 |
| 2020_NPS0293025 | 2020_NPS0293025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293025 |
| 2020_NPS0293026 | 2020_NPS0293026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293026 |
| 2020_NPS0293027 | 2020_NPS0293027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293027 |
| 2020_NPS0293028 | 2020_NPS0293029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293028 |
| 2020_NPS0293030 | 2020_NPS0293031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293030 |
| 2020_NPS0293032 | 2020_NPS0293033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293032 |
| 2020_NPS0293034 | 2020_NPS0293035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293034 |
| 2020_NPS0293036 | 2020_NPS0293036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293036 |
| 2020_NPS0293037 | 2020_NPS0293038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293037 |
| 2020_NPS0293039 | 2020_NPS0293040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293039 |
| 2020_NPS0293041 | 2020_NPS0293043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293041 |
| 2020_NPS0293042 | 2020_NPS0293043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293042 |
| 2020_NPS0293044 | 2020_NPS0293045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293044 |
| 2020_NPS0293046 | 2020_NPS0293046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293046 |
| 2020_NPS0293047 | 2020_NPS0293047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293047 |
| 2020_NPS0293048 | 2020_NPS0293048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293048 |
| 2020_NPS0293049 | 2020_NPS0293049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293049 |
| 2020_NPS0293050 | 2020_NPS0293050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293050 |
| 2020_NPS0293051 | 2020_NPS0293051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293051 |
| 2020_NPS0293052 | 2020_NPS0293053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293052 |
| 2020_NPS0293054 | 2020_NPS0293054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293054 |
| 2020_NPS0293055 | 2020_NPS0293055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293055 |
| 2020_NPS0293056 | 2020_NPS0293056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293056 |
| 2020_NPS0293057 | 2020_NPS0293057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293057 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293058 | 2020_NPS0293058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293058 |
| 2020_NPS0293059 | 2020_NPS0293059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293059 |
| 2020_NPS0293060 | 2020_NPS0293061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293060 |
| 2020_NPS0293062 | 2020_NPS0293062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293062 |
| 2020_NPS0293063 | 2020_NPS0293063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0293063 |
| 2020_NPS0293064 | 2020_NPS0293065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0293064 |
| 2020_NPS0293066 | 2020_NPS0293066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0293066 |
| 2020_NPS0293067 | 2020_NPS0293068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0293067 |
| 2020_NPS0293069 | 2020_NPS0293069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293069 |
| 2020_NPS0293070 | 2020_NPS0293070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293070 |
| 2020_NPS0293071 | 2020_NPS0293071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293071 |
| 2020_NPS0293072 | 2020_NPS0293072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293072 |
| 2020_NPS0293073 | 2020_NPS0293073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293073 |
| 2020_NPS0293074 | 2020_NPS0293074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293074 |
| 2020_NPS0293075 | 2020_NPS0293075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293075 |
| 2020_NPS0293076 | 2020_NPS0293076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293076 |
| 2020_NPS0293077 | 2020_NPS0293077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293077 |
| 2020_NPS0293078 | 2020_NPS0293078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293078 |
| 2020_NPS0293079 | 2020_NPS0293079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293079 |
| 2020_NPS0293080 | 2020_NPS0293081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293080 |
| 2020_NPS0293082 | 2020_NPS0293082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293082 |
| 2020_NPS0293083 | 2020_NPS0293083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293083 |
| 2020_NPS0293084 | 2020_NPS0293084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293084 |
| 2020_NPS0293085 | 2020_NPS0293085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293085 |
| 2020_NPS0293086 | 2020_NPS0293086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293086 |
| 2020_NPS0293087 | 2020_NPS0293088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293087 |
| 2020_NPS0293089 | 2020_NPS0293089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293089 |
| 2020_NPS0293090 | 2020_NPS0293091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293090 |
| 2020_NPS0293092 | 2020_NPS0293093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293092 |
| 2020_NPS0293094 | 2020_NPS0293095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293094 |
| 2020_NPS0293096 | 2020_NPS0293097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293096 |
| 2020_NPS0293098 | 2020_NPS0293099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293098 |
| 2020_NPS0293100 | 2020_NPS0293101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293100 |
| 2020_NPS0293102 | 2020_NPS0293103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293102 |
| 2020_NPS0293104 | 2020_NPS0293104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293104 |
| 2020_NPS0293105 | 2020_NPS0293105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293105 |
| 2020_NPS0293106 | 2020_NPS0293106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293106 |
| 2020_NPS0293107 | 2020_NPS0293108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293107 |
| 2020_NPS0293109 | 2020_NPS0293110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293109 |
| 2020_NPS0293111 | 2020_NPS0293111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293111 |

| 2020_NPS0293112 | 2020_NPS0293113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293112 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293114 | 2020_NPS0293114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293114 |
| 2020_NPS0293115 | 2020_NPS0293116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293115 |
| 2020_NPS0293117 | 2020_NPS0293118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293117 |
| 2020_NPS0293119 | 2020_NPS0293119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293119 |
| 2020_NPS0293120 | 2020_NPS0293120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293120 |
| 2020_NPS0293121 | 2020_NPS0293121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293121 |
| 2020_NPS0293122 | 2020_NPS0293123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293122 |
| 2020_NPS0293124 | 2020_NPS0293125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293124 |
| 2020_NPS0293126 | 2020_NPS0293126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293126 |
| 2020_NPS0293127 | 2020_NPS0293128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293127 |
| 2020_NPS0293129 | 2020_NPS0293130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293129 |
| 2020_NPS0293131 | 2020_NPS0293132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293131 |
| 2020_NPS0293133 | 2020_NPS0293134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293133 |
| 2020_NPS0293135 | 2020_NPS0293136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293135 |
| 2020_NPS0293137 | 2020_NPS0293137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293137 |
| 2020_NPS0293138 | 2020_NPS0293139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293138 |
| 2020_NPS0293140 | 2020_NPS0293141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293140 |
| 2020_NPS0293142 | 2020_NPS0293142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293142 |
| 2020_NPS0293143 | 2020_NPS0293144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293143 |
| 2020_NPS0293145 | 2020_NPS0293146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293145 |
| 2020_NPS0293147 | 2020_NPS0293147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293147 |
| 2020_NPS0293148 | 2020_NPS0293148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293148 |
| 2020_NPS0293149 | 2020_NPS0293150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293149 |
| 2020_NPS0293151 | 2020_NPS0293152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293151 |
| 2020_NPS0293153 | 2020_NPS0293153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293153 |
| 2020_NPS0293154 | 2020_NPS0293154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293154 |
| 2020_NPS0293155 | 2020_NPS0293156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293155 |
| 2020_NPS0293157 | 2020_NPS0293157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293157 |
| 2020_NPS0293158 | 2020_NPS0293158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293158 |
| 2020_NPS0293159 | 2020_NPS0293159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293159 |
| 2020_NPS0293160 | 2020_NPS0293160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293160 |
| 2020_NPS0293161 | 2020_NPS0293162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293161 |
| 2020_NPS0293163 | 2020_NPS0293164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293163 |
| 2020_NPS0293165 | 2020_NPS0293165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293165 |
| 2020_NPS0293166 | 2020_NPS0293166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293166 |
| 2020_NPS0293167 | 2020_NPS0293168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293167 |
| 2020_NPS0293169 | 2020_NPS0293169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293169 |
| 2020_NPS0293170 | 2020_NPS0293171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293170 |
| 2020_NPS0293172 | 2020_NPS0293172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293172 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293173 | 2020_NPS0293173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293173 |
| 2020_NPS0293174 | 2020_NPS0293174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293174 |
| 2020_NPS0293175 | 2020_NPS0293175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293175 |
| 2020_NPS0293176 | 2020_NPS0293176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293176 |
| 2020_NPS0293177 | 2020_NPS0293177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0293177 |
| 2020_NPS0293178 | 2020_NPS0293178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0293178 |
| 2020_NPS0293179 | 2020_NPS0293180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293179 |
| 2020_NPS0293181 | 2020_NPS0293181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293181 |
| 2020_NPS0293182 | 2020_NPS0293182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293182 |
| 2020_NPS0293183 | 2020_NPS0293183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293183 |
| 2020_NPS0293184 | 2020_NPS0293184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293184 |
| 2020_NPS0293185 | 2020_NPS0293185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293185 |
| 2020_NPS0293186 | 2020_NPS0293186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293186 |
| 2020_NPS0293187 | 2020_NPS0293188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293187 |
| 2020_NPS0293189 | 2020_NPS0293189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293189 |
| 2020_NPS0293190 | 2020_NPS0293190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293190 |
| 2020_NPS0293191 | 2020_NPS0293192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293191 |
| 2020_NPS0293193 | 2020_NPS0293194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293193 |
| 2020_NPS0293195 | 2020_NPS0293195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293195 |
| 2020_NPS0293196 | 2020_NPS0293196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293196 |
| 2020_NPS0293197 | 2020_NPS0293197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293197 |
| 2020_NPS0293198 | 2020_NPS0293198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293198 |
| 2020_NPS0293199 | 2020_NPS0293200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293199 |
| 2020_NPS0293201 | 2020_NPS0293202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293201 |
| 2020_NPS0293203 | 2020_NPS0293203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293203 |
| 2020_NPS0293204 | 2020_NPS0293205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293204 |
| 2020_NPS0293206 | 2020_NPS0293207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293206 |
| 2020_NPS0293208 | 2020_NPS0293209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293208 |
| 2020_NPS0293210 | 2020_NPS0293210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293210 |
| 2020_NPS0293211 | 2020_NPS0293211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293211 |
| 2020_NPS0293212 | 2020_NPS0293213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293212 |
| 2020_NPS0293214 | 2020_NPS0293214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293214 |
| 2020_NPS0293215 | 2020_NPS0293216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293215 |
| 2020_NPS0293217 | 2020_NPS0293217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293217 |
| 2020_NPS0293218 | 2020_NPS0293218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293218 |
| 2020_NPS0293219 | 2020_NPS0293219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293219 |
| 2020_NPS0293220 | 2020_NPS0293221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293220 |
| 2020_NPS0293222 | 2020_NPS0293222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293222 |
| 2020_NPS0293223 | 2020_NPS0293224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293223 |
| 2020_NPS0293225 | 2020_NPS0293225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293225 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293226 | 2020_NPS0293226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293226 |
| 2020_NPS0293227 | 2020_NPS0293227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293227 |
| 2020_NPS0293228 | 2020_NPS0293228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293228 |
| 2020_NPS0293229 | 2020_NPS0293230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293229 |
| 2020_NPS0293231 | 2020_NPS0293232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293231 |
| 2020_NPS0293232 | 2020_NPS0293233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293232 |
| 2020_NPS0293233 | 2020_NPS0293235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293233 |
| 2020_NPS0293234 | 2020_NPS0293234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293234 |
| 2020_NPS0293235 | 2020_NPS0293236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293235 |
| 2020_NPS0293236 | 2020_NPS0293236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293236 |
| 2020_NPS0293237 | 2020_NPS0293237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293237 |
| 2020_NPS0293238 | 2020_NPS0293238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293238 |
| 2020_NPS0293239 | 2020_NPS0293240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293239 |
| 2020_NPS0293241 | 2020_NPS0293241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293241 |
| 2020_NPS0293242 | 2020_NPS0293243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293242 |
| 2020_NPS0293244 | 2020_NPS0293244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293244 |
| 2020_NPS0293245 | 2020_NPS0293245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293245 |
| 2020_NPS0293246 | 2020_NPS0293246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293246 |
| 2020_NPS0293247 | 2020_NPS0293247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293247 |
| 2020_NPS0293248 | 2020_NPS0293249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293248 |
| 2020_NPS0293250 | 2020_NPS0293251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293250 |
| 2020_NPS0293252 | 2020_NPS0293252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293252 |
| 2020_NPS0293253 | 2020_NPS0293253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293253 |
| 2020_NPS0293254 | 2020_NPS0293254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293254 |
| 2020_NPS0293255 | 2020_NPS0293255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293255 |
| 2020_NPS0293256 | 2020_NPS0293256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293256 |
| 2020_NPS0293257 | 2020_NPS0293257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293257 |
| 2020_NPS0293258 | 2020_NPS0293258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293258 |
| 2020_NPS0293259 | 2020_NPS0293259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293259 |
| 2020_NPS0293260 | 2020_NPS0293260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293260 |
| 2020_NPS0293261 | 2020_NPS0293261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293261 |
| 2020_NPS0293262 | 2020_NPS0293262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293262 |
| 2020_NPS0293263 | 2020_NPS0293263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293263 |
| 2020_NPS0293264 | 2020_NPS0293264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293264 |
| 2020_NPS0293265 | 2020_NPS0293265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293265 |
| 2020_NPS0293266 | 2020_NPS0293266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293266 |
| 2020_NPS0293267 | 2020_NPS0293267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293267 |
| 2020_NPS0293268 | 2020_NPS0293268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293268 |
| 2020_NPS0293269 | 2020_NPS0293269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293269 |
| 2020_NPS0293270 | 2020_NPS0293270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293270 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293271 | 2020_NPS0293272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293271 |
| 2020_NPS0293273 | 2020_NPS0293274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293273 |
| 2020_NPS0293275 | 2020_NPS0293276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293275 |
| 2020_NPS0293277 | 2020_NPS0293278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293277 |
| 2020_NPS0293279 | 2020_NPS0293279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293279 |
| 2020_NPS0293280 | 2020_NPS0293280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293280 |
| 2020_NPS0293281 | 2020_NPS0293281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293281 |
| 2020_NPS0293282 | 2020_NPS0293283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293282 |
| 2020_NPS0293284 | 2020_NPS0293285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293284 |
| 2020_NPS0293286 | 2020_NPS0293286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293286 |
| 2020_NPS0293287 | 2020_NPS0293287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293287 |
| 2020_NPS0293288 | 2020_NPS0293288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293288 |
| 2020_NPS0293289 | 2020_NPS0293289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293289 |
| 2020_NPS0293290 | 2020_NPS0293291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293290 |
| 2020_NPS0293292 | 2020_NPS0293292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293292 |
| 2020_NPS0293293 | 2020_NPS0293294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293293 |
| 2020_NPS0293295 | 2020_NPS0293295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293295 |
| 2020_NPS0293296 | 2020_NPS0293297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293296 |
| 2020_NPS0293298 | 2020_NPS0293298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293298 |
| 2020_NPS0293299 | 2020_NPS0293299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293299 |
| 2020_NPS0293300 | 2020_NPS0293301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293300 |
| 2020_NPS0293302 | 2020_NPS0293302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293302 |
| 2020_NPS0293303 | 2020_NPS0293304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293303 |
| 2020_NPS0293305 | 2020_NPS0293305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293305 |
| 2020_NPS0293306 | 2020_NPS0293307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293306 |
| 2020_NPS0293308 | 2020_NPS0293309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293308 |
| 2020_NPS0293310 | 2020_NPS0293310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293310 |
| 2020_NPS0293311 | 2020_NPS0293311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293311 |
| 2020_NPS0293312 | 2020_NPS0293312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293312 |
| 2020_NPS0293313 | 2020_NPS0293313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293313 |
| 2020_NPS0293314 | 2020_NPS0293315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293314 |
| 2020_NPS0293316 | 2020_NPS0293317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293316 |
| 2020_NPS0293318 | 2020_NPS0293318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293318 |
| 2020_NPS0293319 | 2020_NPS0293320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293319 |
| 2020_NPS0293321 | 2020_NPS0293321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293321 |
| 2020_NPS0293322 | 2020_NPS0293322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293322 |
| 2020_NPS0293323 | 2020_NPS0293324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293323 |
| 2020_NPS0293325 | 2020_NPS0293325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293325 |
| 2020_NPS0293326 | 2020_NPS0293327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293326 |
| 2020_NPS0293328 | 2020_NPS0293329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293328 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293330 | 2020_NPS0293330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293330 |
| 2020_NPS0293331 | 2020_NPS0293332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293331 |
| 2020_NPS0293333 | 2020_NPS0293333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293333 |
| 2020_NPS0293334 | 2020_NPS0293334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293334 |
| 2020_NPS0293335 | 2020_NPS0293336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293335 |
| 2020_NPS0293337 | 2020_NPS0293337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293337 |
| 2020_NPS0293338 | 2020_NPS0293338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293338 |
| 2020_NPS0293339 | 2020_NPS0293339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293339 |
| 2020_NPS0293340 | 2020_NPS0293340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293340 |
| 2020_NPS0293341 | 2020_NPS0293341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293341 |
| 2020_NPS0293342 | 2020_NPS0293343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293342 |
| 2020_NPS0293344 | 2020_NPS0293344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293344 |
| 2020_NPS0293345 | 2020_NPS0293345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293345 |
| 2020_NPS0293346 | 2020_NPS0293347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293346 |
| 2020_NPS0293348 | 2020_NPS0293348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293348 |
| 2020_NPS0293349 | 2020_NPS0293349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293349 |
| 2020_NPS0293350 | 2020_NPS0293350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293350 |
| 2020_NPS0293351 | 2020_NPS0293351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293351 |
| 2020_NPS0293352 | 2020_NPS0293352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293352 |
| 2020_NPS0293353 | 2020_NPS0293353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293353 |
| 2020_NPS0293354 | 2020_NPS0293354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293354 |
| 2020_NPS0293355 | 2020_NPS0293355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293355 |
| 2020_NPS0293356 | 2020_NPS0293356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293356 |
| 2020_NPS0293357 | 2020_NPS0293357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293357 |
| 2020_NPS0293358 | 2020_NPS0293358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293358 |
| 2020_NPS0293359 | 2020_NPS0293360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293359 |
| 2020_NPS0293361 | 2020_NPS0293361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293361 |
| 2020_NPS0293362 | 2020_NPS0293362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293362 |
| 2020_NPS0293363 | 2020_NPS0293363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293363 |
| 2020_NPS0293364 | 2020_NPS0293364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293364 |
| 2020_NPS0293365 | 2020_NPS0293365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293365 |
| 2020_NPS0293366 | 2020_NPS0293366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293366 |
| 2020_NPS0293367 | 2020_NPS0293368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293367 |
| 2020_NPS0293369 | 2020_NPS0293369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293369 |
| 2020_NPS0293370 | 2020_NPS0293370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293370 |
| 2020_NPS0293371 | 2020_NPS0293371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293371 |
| 2020_NPS0293372 | 2020_NPS0293372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293372 |
| 2020_NPS0293373 | 2020_NPS0293373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293373 |
| 2020_NPS0293374 | 2020_NPS0293374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293374 |
| 2020_NPS0293375 | 2020_NPS0293375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293375 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293376 | 2020_NPS0293376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293376 |
| 2020_NPS0293377 | 2020_NPS0293377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293377 |
| 2020_NPS0293378 | 2020_NPS0293378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293378 |
| 2020_NPS0293379 | 2020_NPS0293380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293379 |
| 2020_NPS0293381 | 2020_NPS0293381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293381 |
| 2020_NPS0293382 | 2020_NPS0293383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293382 |
| 2020_NPS0293384 | 2020_NPS0293384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293384 |
| 2020_NPS0293385 | 2020_NPS0293385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293385 |
| 2020_NPS0293386 | 2020_NPS0293386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293386 |
| 2020_NPS0293387 | 2020_NPS0293387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293387 |
| 2020_NPS0293388 | 2020_NPS0293388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293388 |
| 2020_NPS0293389 | 2020_NPS0293390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293389 |
| 2020_NPS0293391 | 2020_NPS0293391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293391 |
| 2020_NPS0293392 | 2020_NPS0293393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293392 |
| 2020_NPS0293394 | 2020_NPS0293394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293394 |
| 2020_NPS0293395 | 2020_NPS0293395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293395 |
| 2020_NPS0293396 | 2020_NPS0293396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293396 |
| 2020_NPS0293397 | 2020_NPS0293398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293397 |
| 2020_NPS0293399 | 2020_NPS0293399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293399 |
| 2020_NPS0293400 | 2020_NPS0293400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293400 |
| 2020_NPS0293401 | 2020_NPS0293402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293401 |
| 2020_NPS0293403 | 2020_NPS0293405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293403 |
| 2020_NPS0293404 | 2020_NPS0293405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293404 |
| 2020_NPS0293406 | 2020_NPS0293406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293406 |
| 2020_NPS0293407 | 2020_NPS0293408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293407 |
| 2020_NPS0293409 | 2020_NPS0293410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293409 |
| 2020_NPS0293411 | 2020_NPS0293411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293411 |
| 2020_NPS0293412 | 2020_NPS0293412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293412 |
| 2020_NPS0293413 | 2020_NPS0293413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293413 |
| 2020_NPS0293414 | 2020_NPS0293414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293414 |
| 2020_NPS0293415 | 2020_NPS0293415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293415 |
| 2020_NPS0293416 | 2020_NPS0293416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293416 |
| 2020_NPS0293417 | 2020_NPS0293417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293417 |
| 2020_NPS0293418 | 2020_NPS0293419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293418 |
| 2020_NPS0293420 | 2020_NPS0293421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293420 |
| 2020_NPS0293422 | 2020_NPS0293422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293422 |
| 2020_NPS0293423 | 2020_NPS0293423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293423 |
| 2020_NPS0293424 | 2020_NPS0293434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293424 |
| 2020_NPS0293426 | 2020_NPS0293426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293426 |
| 2020_NPS0293427 | 2020_NPS0293427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293427 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293428 | 2020_NPS0293428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293428 |
| 2020_NPS0293429 | 2020_NPS0293429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293429 |
| 2020_NPS0293430 | 2020_NPS0293430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293430 |
| 2020_NPS0293431 | 2020_NPS0293431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293431 |
| 2020_NPS0293432 | 2020_NPS0293432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293432 |
| 2020_NPS0293433 | 2020_NPS0293434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293433 |
| 2020_NPS0293435 | 2020_NPS0293435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293435 |
| 2020_NPS0293436 | 2020_NPS0293436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293436 |
| 2020_NPS0293437 | 2020_NPS0293437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293437 |
| 2020_NPS0293438 | 2020_NPS0293438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293438 |
| 2020_NPS0293439 | 2020_NPS0293439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293439 |
| 2020_NPS0293440 | 2020_NPS0293441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293440 |
| 2020_NPS0293442 | 2020_NPS0293442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293442 |
| 2020_NPS0293443 | 2020_NPS0293444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293443 |
| 2020_NPS0293445 | 2020_NPS0293445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293445 |
| 2020_NPS0293446 | 2020_NPS0293447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293446 |
| 2020_NPS0293448 | 2020_NPS0293448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293448 |
| 2020_NPS0293449 | 2020_NPS0293449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293449 |
| 2020_NPS0293450 | 2020_NPS0293450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293450 |
| 2020_NPS0293451 | 2020_NPS0293451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293451 |
| 2020_NPS0293452 | 2020_NPS0293452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293452 |
| 2020_NPS0293453 | 2020_NPS0293453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293453 |
| 2020_NPS0293454 | 2020_NPS0293454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293454 |
| 2020_NPS0293455 | 2020_NPS0293455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293455 |
| 2020_NPS0293456 | 2020_NPS0293456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293456 |
| 2020_NPS0293457 | 2020_NPS0293457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293457 |
| 2020_NPS0293458 | 2020_NPS0293458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293458 |
| 2020_NPS0293459 | 2020_NPS0293459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293459 |
| 2020_NPS0293460 | 2020_NPS0293460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293460 |
| 2020_NPS0293461 | 2020_NPS0293461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293461 |
| 2020_NPS0293462 | 2020_NPS0293462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293462 |
| 2020_NPS0293463 | 2020_NPS0293463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293463 |
| 2020_NPS0293464 | 2020_NPS0293464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293464 |
| 2020_NPS0293465 | 2020_NPS0293465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293465 |
| 2020_NPS0293466 | 2020_NPS0293466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293466 |
| 2020_NPS0293467 | 2020_NPS0293467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293467 |
| 2020_NPS0293468 | 2020_NPS0293468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293468 |
| 2020_NPS0293469 | 2020_NPS0293469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293469 |
| 2020_NPS0293470 | 2020_NPS0293470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293470 |
| 2020_NPS0293471 | 2020_NPS0293471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293471 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293472 | 2020_NPS0293473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293472 |
| 2020_NPS0293474 | 2020_NPS0293475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293474 |
| 2020_NPS0293476 | 2020_NPS0293478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293476 |
| 2020_NPS0293477 | 2020_NPS0293478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293477 |
| 2020_NPS0293479 | 2020_NPS0293479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293479 |
| 2020_NPS0293480 | 2020_NPS0293481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293480 |
| 2020_NPS0293482 | 2020_NPS0293483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293482 |
| 2020_NPS0293484 | 2020_NPS0293484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293484 |
| 2020_NPS0293485 | 2020_NPS0293486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293485 |
| 2020_NPS0293486 | 2020_NPS0293486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293486 |
| 2020_NPS0293487 | 2020_NPS0293487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293487 |
| 2020_NPS0293488 | 2020_NPS0293489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293488 |
| 2020_NPS0293490 | 2020_NPS0293490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293490 |
| 2020_NPS0293491 | 2020_NPS0293491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293491 |
| 2020_NPS0293492 | 2020_NPS0293492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293492 |
| 2020_NPS0293493 | 2020_NPS0293493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293493 |
| 2020_NPS0293494 | 2020_NPS0293494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293494 |
| 2020_NPS0293495 | 2020_NPS0293495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293495 |
| 2020_NPS0293496 | 2020_NPS0293496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293496 |
| 2020_NPS0293497 | 2020_NPS0293497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293497 |
| 2020_NPS0293498 | 2020_NPS0293498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293498 |
| 2020_NPS0293499 | 2020_NPS0293500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293499 |
| 2020_NPS0293501 | 2020_NPS0293501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293501 |
| 2020_NPS0293502 | 2020_NPS0293502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293502 |
| 2020_NPS0293503 | 2020_NPS0293503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293503 |
| 2020_NPS0293504 | 2020_NPS0293504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293504 |
| 2020_NPS0293505 | 2020_NPS0293505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293505 |
| 2020_NPS0293506 | 2020_NPS0293506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293506 |
| 2020_NPS0293507 | 2020_NPS0293507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293507 |
| 2020_NPS0293508 | 2020_NPS0293508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293508 |
| 2020_NPS0293509 | 2020_NPS0293509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293509 |
| 2020_NPS0293510 | 2020_NPS0293511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293510 |
| 2020_NPS0293512 | 2020_NPS0293513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293512 |
| 2020_NPS0293514 | 2020_NPS0293515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293514 |
| 2020_NPS0293516 | 2020_NPS0293517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293516 |
| 2020_NPS0293518 | 2020_NPS0293518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293518 |
| 2020_NPS0293519 | 2020_NPS0293520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293519 |
| 2020_NPS0293521 | 2020_NPS0293522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293521 |
| 2020_NPS0293523 | 2020_NPS0293524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293523 |
| 2020_NPS0293525 | 2020_NPS0293526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293525 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293527 | 2020_NPS0293528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293527 |
| 2020_NPS0293529 | 2020_NPS0293530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293529 |
| 2020_NPS0293531 | 2020_NPS0293532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293531 |
| 2020_NPS0293533 | 2020_NPS0293534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293533 |
| 2020_NPS0293535 | 2020_NPS0293536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293535 |
| 2020_NPS0293537 | 2020_NPS0293537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293537 |
| 2020_NPS0293538 | 2020_NPS0293539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293538 |
| 2020_NPS0293540 | 2020_NPS0293540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293540 |
| 2020_NPS0293541 | 2020_NPS0293541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293541 |
| 2020_NPS0293542 | 2020_NPS0293542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293542 |
| 2020_NPS0293543 | 2020_NPS0293544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293543 |
| 2020_NPS0293545 | 2020_NPS0293545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293545 |
| 2020_NPS0293546 | 2020_NPS0293546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293546 |
| 2020_NPS0293547 | 2020_NPS0293547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293547 |
| 2020_NPS0293548 | 2020_NPS0293548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293548 |
| 2020_NPS0293549 | 2020_NPS0293549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293549 |
| 2020_NPS0293550 | 2020_NPS0293550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293550 |
| 2020_NPS0293551 | 2020_NPS0293551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293551 |
| 2020_NPS0293552 | 2020_NPS0293553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293552 |
| 2020_NPS0293554 | 2020_NPS0293554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293554 |
| 2020_NPS0293555 | 2020_NPS0293555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293555 |
| 2020_NPS0293556 | 2020_NPS0293556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293556 |
| 2020_NPS0293557 | 2020_NPS0293557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293557 |
| 2020_NPS0293558 | 2020_NPS0293558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293558 |
| 2020_NPS0293559 | 2020_NPS0293560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293559 |
| 2020_NPS0293561 | 2020_NPS0293561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293561 |
| 2020_NPS0293562 | 2020_NPS0293563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293562 |
| 2020_NPS0293564 | 2020_NPS0293564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293564 |
| 2020_NPS0293565 | 2020_NPS0293566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293565 |
| 2020_NPS0293567 | 2020_NPS0293568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293567 |
| 2020_NPS0293569 | 2020_NPS0293570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293569 |
| 2020_NPS0293571 | 2020_NPS0293571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293571 |
| 2020_NPS0293572 | 2020_NPS0293572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293572 |
| 2020_NPS0293573 | 2020_NPS0293574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293573 |
| 2020_NPS0293575 | 2020_NPS0293575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293575 |
| 2020_NPS0293576 | 2020_NPS0293576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293576 |
| 2020_NPS0293577 | 2020_NPS0293577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293577 |
| 2020_NPS0293578 | 2020_NPS0293578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293578 |
| 2020_NPS0293579 | 2020_NPS0293579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293579 |
| 2020_NPS0293580 | 2020_NPS0293580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293580 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0293581 | 2020_NPS0293581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293581 |
| 2020_ NPS0293582 | 2020_NPS0293582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293582 |
| 2020_ NPS0293583 | 2020_NPS0293584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293583 |
| 2020_ NPS0293585 | 2020_NPS0293586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293585 |
| 2020_ NPS0293587 | 2020_NPS0293588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293587 |
| 2020_ NPS0293589 | 2020_NPS0293589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293589 |
| 2020_ NPS0293590 | 2020_NPS0293593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293590 |
| 2020_ NPS0293592 | 2020_NPS0293593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293592 |
| 2020_ NPS0293594 | 2020_NPS0293595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293594 |
| 2020_ NPS0293596 | 2020_NPS0293597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293596 |
| 2020_ NPS0293598 | 2020_NPS0293599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293598 |
| 2020_ NPS0293599 | 2020_NPS0293599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293599 |
| 2020_ NPS0293600 | 2020_NPS0293601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293600 |
| 2020_ NPS0293602 | 2020_NPS0293602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293602 |
| 2020_ NPS0293603 | 2020_NPS0293603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293603 |
| 2020_ NPS0293604 | 2020_NPS0293604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293604 |
| 2020_ NPS0293605 | 2020_NPS0293605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293605 |
| 2020_ NPS0293606 | 2020_NPS0293606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293606 |
| 2020_ NPS0293607 | 2020_NPS0293607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293607 |
| 2020_ NPS0293608 | 2020_NPS0293608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293608 |
| 2020_ NPS0293609 | 2020_NPS0293609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293609 |
| 2020_ NPS0293610 | 2020_NPS0293610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293610 |
| 2020_ NPS0293611 | 2020_NPS0293611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293611 |
| 2020_ NPS0293612 | 2020_NPS0293612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293612 |
| 2020_ NPS0293613 | 2020_NPS0293614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293613 |
| 2020_ NPS0293615 | 2020_NPS0293615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293615 |
| 2020_ NPS0293616 | 2020_NPS0293616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293616 |
| 2020_ NPS0293617 | 2020_NPS0293617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293617 |
| 2020_ NPS0293618 | 2020_NPS0293618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293618 |
| 2020_ NPS0293619 | 2020_NPS0293619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293619 |
| 2020_ NPS0293620 | 2020_NPS0293620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293620 |
| 2020_ NPS0293621 | 2020_NPS0293621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293621 |
| 2020_ NPS0293622 | 2020_NPS0293622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293622 |
| 2020_ NPS0293623 | 2020_NPS0293623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293623 |
| 2020_ NPS0293624 | 2020_NPS0293624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293624 |
| 2020_ NPS0293625 | 2020_NPS0293625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293625 |
| 2020_ NPS0293626 | 2020_NPS0293626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293626 |
| 2020_ NPS0293627 | 2020_NPS0293627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293627 |
| 2020_ NPS0293628 | 2020_NPS0293629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293628 |
| 2020_ NPS0293630 | 2020_NPS0293631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_ NPS0293630 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293632 | 2020_NPS0293633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293632 |
| 2020_NPS0293634 | 2020_NPS0293635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293634 |
| 2020_NPS0293636 | 2020_NPS0293637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293636 |
| 2020_NPS0293638 | 2020_NPS0293639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293638 |
| 2020_NPS0293640 | 2020_NPS0293641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293640 |
| 2020_NPS0293642 | 2020_NPS0293642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293642 |
| 2020_NPS0293643 | 2020_NPS0293643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293643 |
| 2020_NPS0293644 | 2020_NPS0293644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293644 |
| 2020_NPS0293645 | 2020_NPS0293645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293645 |
| 2020_NPS0293646 | 2020_NPS0293646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293646 |
| 2020_NPS0293647 | 2020_NPS0293647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293647 |
| 2020_NPS0293648 | 2020_NPS0293648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293648 |
| 2020_NPS0293649 | 2020_NPS0293649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293649 |
| 2020_NPS0293650 | 2020_NPS0293650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293650 |
| 2020_NPS0293651 | 2020_NPS0293651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293651 |
| 2020_NPS0293652 | 2020_NPS0293652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293652 |
| 2020_NPS0293653 | 2020_NPS0293653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293653 |
| 2020_NPS0293654 | 2020_NPS0293654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293654 |
| 2020_NPS0293655 | 2020_NPS0293655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293655 |
| 2020_NPS0293656 | 2020_NPS0293657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293656 |
| 2020_NPS0293658 | 2020_NPS0293658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293658 |
| 2020_NPS0293659 | 2020_NPS0293659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293659 |
| 2020_NPS0293660 | 2020_NPS0293660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293660 |
| 2020_NPS0293661 | 2020_NPS0293661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293661 |
| 2020_NPS0293662 | 2020_NPS0293662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293662 |
| 2020_NPS0293663 | 2020_NPS0293663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293663 |
| 2020_NPS0293664 | 2020_NPS0293664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293664 |
| 2020_NPS0293665 | 2020_NPS0293665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293665 |
| 2020_NPS0293666 | 2020_NPS0293666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293666 |
| 2020_NPS0293667 | 2020_NPS0293668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293667 |
| 2020_NPS0293669 | 2020_NPS0293670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293669 |
| 2020_NPS0293671 | 2020_NPS0293672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293671 |
| 2020_NPS0293673 | 2020_NPS0293673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293673 |
| 2020_NPS0293674 | 2020_NPS0293674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293674 |
| 2020_NPS0293675 | 2020_NPS0293676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293675 |
| 2020_NPS0293677 | 2020_NPS0293677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293677 |
| 2020_NPS0293678 | 2020_NPS0293679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293678 |
| 2020_NPS0293680 | 2020_NPS0293680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293680 |
| 2020_NPS0293681 | 2020_NPS0293682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293681 |
| 2020_NPS0293683 | 2020_NPS0293683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293683 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293684 | 2020_NPS0293684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293684 |
| 2020_NPS0293685 | 2020_NPS0293685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293685 |
| 2020_NPS0293686 | 2020_NPS0293686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293686 |
| 2020_NPS0293687 | 2020_NPS0293687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293687 |
| 2020_NPS0293688 | 2020_NPS0293688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293688 |
| 2020_NPS0293689 | 2020_NPS0293689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293689 |
| 2020_NPS0293690 | 2020_NPS0293690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293690 |
| 2020_NPS0293691 | 2020_NPS0293691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293691 |
| 2020_NPS0293692 | 2020_NPS0293692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293692 |
| 2020_NPS0293693 | 2020_NPS0293693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293693 |
| 2020_NPS0293694 | 2020_NPS0293694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293694 |
| 2020_NPS0293695 | 2020_NPS0293695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293695 |
| 2020_NPS0293696 | 2020_NPS0293696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293696 |
| 2020_NPS0293697 | 2020_NPS0293698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293697 |
| 2020_NPS0293699 | 2020_NPS0293699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293699 |
| 2020_NPS0293700 | 2020_NPS0293700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293700 |
| 2020_NPS0293701 | 2020_NPS0293701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293701 |
| 2020_NPS0293702 | 2020_NPS0293702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293702 |
| 2020_NPS0293703 | 2020_NPS0293704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293703 |
| 2020_NPS0293705 | 2020_NPS0293705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293705 |
| 2020_NPS0293706 | 2020_NPS0293707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293706 |
| 2020_NPS0293708 | 2020_NPS0293708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293708 |
| 2020_NPS0293709 | 2020_NPS0293709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293709 |
| 2020_NPS0293710 | 2020_NPS0293710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293710 |
| 2020_NPS0293711 | 2020_NPS0293711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293711 |
| 2020_NPS0293712 | 2020_NPS0293712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293712 |
| 2020_NPS0293713 | 2020_NPS0293713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293713 |
| 2020_NPS0293714 | 2020_NPS0293714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293714 |
| 2020_NPS0293715 | 2020_NPS0293715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293715 |
| 2020_NPS0293716 | 2020_NPS0293716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293716 |
| 2020_NPS0293717 | 2020_NPS0293717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293717 |
| 2020_NPS0293718 | 2020_NPS0293718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293718 |
| 2020_NPS0293719 | 2020_NPS0293719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293719 |
| 2020_NPS0293720 | 2020_NPS0293720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293720 |
| 2020_NPS0293721 | 2020_NPS0293722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293721 |
| 2020_NPS0293723 | 2020_NPS0293723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293723 |
| 2020_NPS0293724 | 2020_NPS0293725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293724 |
| 2020_NPS0293726 | 2020_NPS0293726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293726 |
| 2020_NPS0293727 | 2020_NPS0293727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293727 |
| 2020_NPS0293728 | 2020_NPS0293728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0293728 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293729 | 2020_NPS0293729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293729 |
| 2020_NPS0293730 | 2020_NPS0293730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293730 |
| 2020_NPS0293731 | 2020_NPS0293732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293731 |
| 2020_NPS0293733 | 2020_NPS0293733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293733 |
| 2020_NPS0293734 | 2020_NPS0293734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293734 |
| 2020_NPS0293735 | 2020_NPS0293735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293735 |
| 2020_NPS0293736 | 2020_NPS0293736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293736 |
| 2020_NPS0293737 | 2020_NPS0293737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293737 |
| 2020_NPS0293738 | 2020_NPS0293738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293738 |
| 2020_NPS0293739 | 2020_NPS0293739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293739 |
| 2020_NPS0293740 | 2020_NPS0293740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293740 |
| 2020_NPS0293741 | 2020_NPS0293741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293741 |
| 2020_NPS0293742 | 2020_NPS0293742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293742 |
| 2020_NPS0293743 | 2020_NPS0293743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293743 |
| 2020_NPS0293744 | 2020_NPS0293744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293744 |
| 2020_NPS0293745 | 2020_NPS0293746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293745 |
| 2020_NPS0293747 | 2020_NPS0293748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293747 |
| 2020_NPS0293749 | 2020_NPS0293749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293749 |
| 2020_NPS0293750 | 2020_NPS0293751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293750 |
| 2020_NPS0293752 | 2020_NPS0293753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293752 |
| 2020_NPS0293754 | 2020_NPS0293754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293754 |
| 2020_NPS0293755 | 2020_NPS0293755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293755 |
| 2020_NPS0293756 | 2020_NPS0293756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293756 |
| 2020_NPS0293758 | 2020_NPS0293758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293757 |
| 2020_NPS0293759 | 2020_NPS0293759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293759 |
| 2020_NPS0293760 | 2020_NPS0293760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293760 |
| 2020_NPS0293761 | 2020_NPS0293761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293761 |
| 2020_NPS0293762 | 2020_NPS0293762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293762 |
| 2020_NPS0293763 | 2020_NPS0293763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293763 |
| 2020_NPS0293764 | 2020_NPS0293764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293764 |
| 2020_NPS0293765 | 2020_NPS0293765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293765 |
| 2020_NPS0293766 | 2020_NPS0293767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293766 |
| 2020_NPS0293768 | 2020_NPS0293769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293768 |
| 2020_NPS0293770 | 2020_NPS0293770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293770 |
| 2020_NPS0293771 | 2020_NPS0293771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293771 |
| 2020_NPS0293772 | 2020_NPS0293772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293772 |
| 2020_NPS0293773 | 2020_NPS0293773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293773 |
| 2020_NPS0293774 | 2020_NPS0293774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293774 |
| 2020_NPS0293775 | 2020_NPS0293775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293775 |
| 2020_NPS0293776 | 2020_NPS0293777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293776 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293778 | 2020_NPS0293778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293778 |
| 2020_NPS0293779 | 2020_NPS0293780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293779 |
| 2020_NPS0293781 | 2020_NPS0293782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293781 |
| 2020_NPS0293783 | 2020_NPS0293783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293783 |
| 2020_NPS0293784 | 2020_NPS0293785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293784 |
| 2020_NPS0293786 | 2020_NPS0293787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293786 |
| 2020_NPS0293788 | 2020_NPS0293788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293788 |
| 2020_NPS0293789 | 2020_NPS0293789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293789 |
| 2020_NPS0293790 | 2020_NPS0293790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293790 |
| 2020_NPS0293791 | 2020_NPS0293791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293791 |
| 2020_NPS0293792 | 2020_NPS0293793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293792 |
| 2020_NPS0293794 | 2020_NPS0293794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293794 |
| 2020_NPS0293795 | 2020_NPS0293795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293795 |
| 2020_NPS0293796 | 2020_NPS0293796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293796 |
| 2020_NPS0293797 | 2020_NPS0293798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293797 |
| 2020_NPS0293799 | 2020_NPS0293799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293799 |
| 2020_NPS0293800 | 2020_NPS0293800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293800 |
| 2020_NPS0293801 | 2020_NPS0293801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293801 |
| 2020_NPS0293802 | 2020_NPS0293802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293802 |
| 2020_NPS0293803 | 2020_NPS0293804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293803 |
| 2020_NPS0293805 | 2020_NPS0293806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293805 |
| 2020_NPS0293807 | 2020_NPS0293807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293807 |
| 2020_NPS0293808 | 2020_NPS0293808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293808 |
| 2020_NPS0293809 | 2020_NPS0293809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293809 |
| 2020_NPS0293810 | 2020_NPS0293810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293810 |
| 2020_NPS0293811 | 2020_NPS0293812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293811 |
| 2020_NPS0293813 | 2020_NPS0293813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293813 |
| 2020_NPS0293814 | 2020_NPS0293814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293814 |
| 2020_NPS0293815 | 2020_NPS0293815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293815 |
| 2020_NPS0293816 | 2020_NPS0293816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293816 |
| 2020_NPS0293817 | 2020_NPS0293818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293817 |
| 2020_NPS0293819 | 2020_NPS0293819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293819 |
| 2020_NPS0293820 | 2020_NPS0293820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293820 |
| 2020_NPS0293821 | 2020_NPS0293821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293821 |
| 2020_NPS0293822 | 2020_NPS0293823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293822 |
| 2020_NPS0293824 | 2020_NPS0293824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293824 |
| 2020_NPS0293825 | 2020_NPS0293825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293825 |
| 2020_NPS0293826 | 2020_NPS0293827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293826 |
| 2020_NPS0293828 | 2020_NPS0293829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293828 |
| 2020_NPS0293830 | 2020_NPS0293830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293830 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293831 | 2020_NPS0293831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293831 |
| 2020_NPS0293832 | 2020_NPS0293832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293832 |
| 2020_NPS0293833 | 2020_NPS0293833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293833 |
| 2020_NPS0293834 | 2020_NPS0293835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293834 |
| 2020_NPS0293836 | 2020_NPS0293836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293836 |
| 2020_NPS0293837 | 2020_NPS0293838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293837 |
| 2020_NPS0293839 | 2020_NPS0293839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293839 |
| 2020_NPS0293840 | 2020_NPS0293840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293840 |
| 2020_NPS0293841 | 2020_NPS0293841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293841 |
| 2020_NPS0293842 | 2020_NPS0293843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293842 |
| 2020_NPS0293844 | 2020_NPS0293845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293844 |
| 2020_NPS0293846 | 2020_NPS0293846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293846 |
| 2020_NPS0293847 | 2020_NPS0293848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293847 |
| 2020_NPS0293849 | 2020_NPS0293849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293849 |
| 2020_NPS0293850 | 2020_NPS0293850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293850 |
| 2020_NPS0293851 | 2020_NPS0293851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293851 |
| 2020_NPS0293852 | 2020_NPS0293852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293852 |
| 2020_NPS0293853 | 2020_NPS0293853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293853 |
| 2020_NPS0293854 | 2020_NPS0293854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293854 |
| 2020_NPS0293855 | 2020_NPS0293855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293855 |
| 2020_NPS0293856 | 2020_NPS0293857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293856 |
| 2020_NPS0293858 | 2020_NPS0293858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293858 |
| 2020_NPS0293859 | 2020_NPS0293859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293859 |
| 2020_NPS0293860 | 2020_NPS0293861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293860 |
| 2020_NPS0293862 | 2020_NPS0293862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293862 |
| 2020_NPS0293863 | 2020_NPS0293863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293863 |
| 2020_NPS0293864 | 2020_NPS0293864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293864 |
| 2020_NPS0293865 | 2020_NPS0293866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293865 |
| 2020_NPS0293867 | 2020_NPS0293867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293867 |
| 2020_NPS0293868 | 2020_NPS0293868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293868 |
| 2020_NPS0293869 | 2020_NPS0293869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293869 |
| 2020_NPS0293870 | 2020_NPS0293870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293870 |
| 2020_NPS0293871 | 2020_NPS0293871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293871 |
| 2020_NPS0293872 | 2020_NPS0293873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293872 |
| 2020_NPS0293874 | 2020_NPS0293875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293874 |
| 2020_NPS0293876 | 2020_NPS0293877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293876 |
| 2020_NPS0293878 | 2020_NPS0293878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293878 |
| 2020_NPS0293879 | 2020_NPS0293879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293879 |
| 2020_NPS0293880 | 2020_NPS0293880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293880 |
| 2020_NPS0293881 | 2020_NPS0293882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0293881 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293883 | 2020_NPS0293883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293883 |
| 2020_NPS0293884 | 2020_NPS0293885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293884 |
| 2020_NPS0293886 | 2020_NPS0293887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293886 |
| 2020_NPS0293888 | 2020_NPS0293889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293888 |
| 2020_NPS0293890 | 2020_NPS0293890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293890 |
| 2020_NPS0293891 | 2020_NPS0293891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293891 |
| 2020_NPS0293892 | 2020_NPS0293892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293892 |
| 2020_NPS0293893 | 2020_NPS0293893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293893 |
| 2020_NPS0293894 | 2020_NPS0293895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293894 |
| 2020_NPS0293895 | 2020_NPS0293895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293895 |
| 2020_NPS0293896 | 2020_NPS0293896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293896 |
| 2020_NPS0293897 | 2020_NPS0293898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293897 |
| 2020_NPS0293899 | 2020_NPS0293899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293899 |
| 2020_NPS0293900 | 2020_NPS0293900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293900 |
| 2020_NPS0293901 | 2020_NPS0293901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293901 |
| 2020_NPS0293902 | 2020_NPS0293903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293902 |
| 2020_NPS0293904 | 2020_NPS0293904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293904 |
| 2020_NPS0293905 | 2020_NPS0293905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293905 |
| 2020_NPS0293906 | 2020_NPS0293906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293906 |
| 2020_NPS0293907 | 2020_NPS0293907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293907 |
| 2020_NPS0293908 | 2020_NPS0293908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293908 |
| 2020_NPS0293909 | 2020_NPS0293910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293909 |
| 2020_NPS0293911 | 2020_NPS0293911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293911 |
| 2020_NPS0293912 | 2020_NPS0293912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293912 |
| 2020_NPS0293913 | 2020_NPS0293913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293913 |
| 2020_NPS0293914 | 2020_NPS0293915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293914 |
| 2020_NPS0293916 | 2020_NPS0293917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293916 |
| 2020_NPS0293918 | 2020_NPS0293919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293918 |
| 2020_NPS0293920 | 2020_NPS0293921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293920 |
| 2020_NPS0293922 | 2020_NPS0293923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293922 |
| 2020_NPS0293924 | 2020_NPS0293924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293924 |
| 2020_NPS0293925 | 2020_NPS0293926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293925 |
| 2020_NPS0293927 | 2020_NPS0293927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293927 |
| 2020_NPS0293928 | 2020_NPS0293928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293928 |
| 2020_NPS0293929 | 2020_NPS0293929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293929 |
| 2020_NPS0293930 | 2020_NPS0293931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293930 |
| 2020_NPS0293932 | 2020_NPS0293933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293932 |
| 2020_NPS0293934 | 2020_NPS0293935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293934 |
| 2020_NPS0293936 | 2020_NPS0293936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293936 |
| 2020_NPS0293937 | 2020_NPS0293937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293937 |

| 2020_NPS0293938 | 2020_NPS0293938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293938 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293939 | 2020_NPS0293939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293939 |
| 2020_NPS0293940 | 2020_NPS0293940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293940 |
| 2020_NPS0293941 | 2020_NPS0293941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293941 |
| 2020_NPS0293943 | 2020_NPS0293943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293943 |
| 2020_NPS0293944 | 2020_NPS0293944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293944 |
| 2020_NPS0293945 | 2020_NPS0293946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293945 |
| 2020_NPS0293947 | 2020_NPS0293948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293947 |
| 2020_NPS0293949 | 2020_NPS0293949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293949 |
| 2020_NPS0293950 | 2020_NPS0293950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293950 |
| 2020_NPS0293951 | 2020_NPS0293951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293951 |
| 2020_NPS0293952 | 2020_NPS0293952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293952 |
| 2020_NPS0293953 | 2020_NPS0293953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293953 |
| 2020_NPS0293954 | 2020_NPS0293954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293954 |
| 2020_NPS0293955 | 2020_NPS0293956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293955 |
| 2020_NPS0293957 | 2020_NPS0293957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293957 |
| 2020_NPS0293958 | 2020_NPS0293958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293958 |
| 2020_NPS0293959 | 2020_NPS0293960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293959 |
| 2020_NPS0293961 | 2020_NPS0293961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293961 |
| 2020_NPS0293962 | 2020_NPS0293962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293962 |
| 2020_NPS0293963 | 2020_NPS0293963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293963 |
| 2020_NPS0293964 | 2020_NPS0293964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293964 |
| 2020_NPS0293965 | 2020_NPS0293966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293965 |
| 2020_NPS0293967 | 2020_NPS0293968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293967 |
| 2020_NPS0293969 | 2020_NPS0293969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293969 |
| 2020_NPS0293970 | 2020_NPS0293970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293970 |
| 2020_NPS0293971 | 2020_NPS0293971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293971 |
| 2020_NPS0293972 | 2020_NPS0293973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293972 |
| 2020_NPS0293974 | 2020_NPS0293975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293974 |
| 2020_NPS0293976 | 2020_NPS0293976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293976 |
| 2020_NPS0293977 | 2020_NPS0293977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293977 |
| 2020_NPS0293978 | 2020_NPS0293978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293978 |
| 2020_NPS0293979 | 2020_NPS0293979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293979 |
| 2020_NPS0293980 | 2020_NPS0293980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293980 |
| 2020_NPS0293981 | 2020_NPS0293981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293981 |
| 2020_NPS0293982 | 2020_NPS0293982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293982 |
| 2020_NPS0293983 | 2020_NPS0293983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293983 |
| 2020_NPS0293984 | 2020_NPS0293984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293984 |
| 2020_NPS0293985 | 2020_NPS0293985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293985 |
| 2020_NPS0293986 | 2020_NPS0293986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293986 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0293987 | 2020_NPS0293987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293987 |
| 2020_NPS0293988 | 2020_NPS0293989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293988 |
| 2020_NPS0293990 | 2020_NPS0293990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293990 |
| 2020_NPS0293991 | 2020_NPS0293991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293991 |
| 2020_NPS0293992 | 2020_NPS0293992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293992 |
| 2020_NPS0293993 | 2020_NPS0293994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293993 |
| 2020_NPS0293995 | 2020_NPS0293996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293995 |
| 2020_NPS0293997 | 2020_NPS0293997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293997 |
| 2020_NPS0293998 | 2020_NPS0293998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293998 |
| 2020_NPS0293999 | 2020_NPS0293999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0293999 |
| 2020_NPS0294000 | 2020_NPS0294001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294000 |
| 2020_NPS0294002 | 2020_NPS0294002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294002 |
| 2020_NPS0294003 | 2020_NPS0294003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294003 |
| 2020_NPS0294004 | 2020_NPS0294004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294004 |
| 2020_NPS0294005 | 2020_NPS0294005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294005 |
| 2020_NPS0294006 | 2020_NPS0294006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294006 |
| 2020_NPS0294007 | 2020_NPS0294007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294007 |
| 2020_NPS0294008 | 2020_NPS0294008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294008 |
| 2020_NPS0294009 | 2020_NPS0294010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294009 |
| 2020_NPS0294011 | 2020_NPS0294011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294011 |
| 2020_NPS0294012 | 2020_NPS0294013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294012 |
| 2020_NPS0294014 | 2020_NPS0294014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294014 |
| 2020_NPS0294015 | 2020_NPS0294015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294015 |
| 2020_NPS0294016 | 2020_NPS0294016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294016 |
| 2020_NPS0294017 | 2020_NPS0294017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294017 |
| 2020_NPS0294018 | 2020_NPS0294018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294018 |
| 2020_NPS0294019 | 2020_NPS0294019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294019 |
| 2020_NPS0294020 | 2020_NPS0294020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294020 |
| 2020_NPS0294021 | 2020_NPS0294021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294021 |
| 2020_NPS0294022 | 2020_NPS0294022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294022 |
| 2020_NPS0294023 | 2020_NPS0294023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294023 |
| 2020_NPS0294024 | 2020_NPS0294024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294024 |
| 2020_NPS0294025 | 2020_NPS0294026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294025 |
| 2020_NPS0294027 | 2020_NPS0294027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294027 |
| 2020_NPS0294028 | 2020_NPS0294028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294028 |
| 2020_NPS0294029 | 2020_NPS0294029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294029 |
| 2020_NPS0294030 | 2020_NPS0294030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294030 |
| 2020_NPS0294031 | 2020_NPS0294031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294031 |
| 2020_NPS0294032 | 2020_NPS0294032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294032 |
| 2020_NPS0294033 | 2020_NPS0294034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294033 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0294035 | 2020_NPS0294035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294035 |
| 2020_NPS0294036 | 2020_NPS0294036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294036 |
| 2020_NPS0294037 | 2020_NPS0294037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294037 |
| 2020_NPS0294038 | 2020_NPS0294038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294038 |
| 2020_NPS0294039 | 2020_NPS0294039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294039 |
| 2020_NPS0294040 | 2020_NPS0294040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294040 |
| 2020_NPS0294041 | 2020_NPS0294042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294041 |
| 2020_NPS0294043 | 2020_NPS0294044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294043 |
| 2020_NPS0294045 | 2020_NPS0294046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294045 |
| 2020_NPS0294047 | 2020_NPS0294048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294047 |
| 2020_NPS0294049 | 2020_NPS0294049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294049 |
| 2020_NPS0294050 | 2020_NPS0294050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294050 |
| 2020_NPS0294051 | 2020_NPS0294051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294051 |
| 2020_NPS0294052 | 2020_NPS0294052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294052 |
| 2020_NPS0294053 | 2020_NPS0294053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294053 |
| 2020_NPS0294054 | 2020_NPS0294054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294054 |
| 2020_NPS0294055 | 2020_NPS0294055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294055 |
| 2020_NPS0294056 | 2020_NPS0294056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294056 |
| 2020_NPS0294057 | 2020_NPS0294057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294057 |
| 2020_NPS0294058 | 2020_NPS0294058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294058 |
| 2020_NPS0294059 | 2020_NPS0294059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294059 |
| 2020_NPS0294060 | 2020_NPS0294060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294060 |
| 2020_NPS0294061 | 2020_NPS0294061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294061 |
| 2020_NPS0294062 | 2020_NPS0294062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294062 |
| 2020_NPS0294063 | 2020_NPS0294063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294063 |
| 2020_NPS0294064 | 2020_NPS0294064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294064 |
| 2020_NPS0294065 | 2020_NPS0294065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294065 |
| 2020_NPS0294066 | 2020_NPS0294066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294066 |
| 2020_NPS0294067 | 2020_NPS0294067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294067 |
| 2020_NPS0294068 | 2020_NPS0294068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294068 |
| 2020_NPS0294069 | 2020_NPS0294069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294069 |
| 2020_NPS0294070 | 2020_NPS0294071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294070 |
| 2020_NPS0294072 | 2020_NPS0294072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294072 |
| 2020_NPS0294073 | 2020_NPS0294073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294073 |
| 2020_NPS0294074 | 2020_NPS0294074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294074 |
| 2020_NPS0294075 | 2020_NPS0294075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294075 |
| 2020_NPS0294076 | 2020_NPS0294076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294076 |
| 2020_NPS0294077 | 2020_NPS0294077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294077 |
| 2020_NPS0294078 | 2020_NPS0294079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294078 |
| 2020_NPS0294080 | 2020_NPS0294081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294080 |

| 2020_NPS0294082 | 2020_NPS0294082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294082 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0294083 | 2020_NPS0294083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294083 |
| 2020_NPS0294084 | 2020_NPS0294084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294084 |
| 2020_NPS0294085 | 2020_NPS0294085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294085 |
| 2020_NPS0294086 | 2020_NPS0294086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294086 |
| 2020_NPS0294087 | 2020_NPS0294087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294087 |
| 2020_NPS0294088 | 2020_NPS0294088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294088 |
| 2020_NPS0294089 | 2020_NPS0294089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294089 |
| 2020_NPS0294090 | 2020_NPS0294090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294090 |
| 2020_NPS0294091 | 2020_NPS0294092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294091 |
| 2020_NPS0294093 | 2020_NPS0294093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294093 |
| 2020_NPS0294094 | 2020_NPS0294094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294094 |
| 2020_NPS0294095 | 2020_NPS0294095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294095 |
| 2020_NPS0294096 | 2020_NPS0294096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294096 |
| 2020_NPS0294097 | 2020_NPS0294097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294097 |
| 2020_NPS0294098 | 2020_NPS0294098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294098 |
| 2020_NPS0294099 | 2020_NPS0294099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294099 |
| 2020_NPS0294100 | 2020_NPS0294100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294100 |
| 2020_NPS0294101 | 2020_NPS0294101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294101 |
| 2020_NPS0294102 | 2020_NPS0294102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294102 |
| 2020_NPS0294104 | 2020_NPS0294104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294104 |
| 2020_NPS0294105 | 2020_NPS0294105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294105 |
| 2020_NPS0294106 | 2020_NPS0294107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294106 |
| 2020_NPS0294108 | 2020_NPS0294108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294108 |
| 2020_NPS0294109 | 2020_NPS0294109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294109 |
| 2020_NPS0294110 | 2020_NPS0294110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294110 |
| 2020_NPS0294111 | 2020_NPS0294112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294111 |
| 2020_NPS0294113 | 2020_NPS0294113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294113 |
| 2020_NPS0294114 | 2020_NPS0294114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294114 |
| 2020_NPS0294115 | 2020_NPS0294115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294115 |
| 2020_NPS0294116 | 2020_NPS0294117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294116 |
| 2020_NPS0294118 | 2020_NPS0294118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294118 |
| 2020_NPS0294119 | 2020_NPS0294119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294119 |
| 2020_NPS0294120 | 2020_NPS0294120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294120 |
| 2020_NPS0294121 | 2020_NPS0294121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294121 |
| 2020_NPS0294122 | 2020_NPS0294123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294122 |
| 2020_NPS0294124 | 2020_NPS0294125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294124 |
| 2020_NPS0294126 | 2020_NPS0294126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294126 |
| 2020_NPS0294127 | 2020_NPS0294127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294127 |
| 2020_NPS0294128 | 2020_NPS0294128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294128 |

| 2020_NPS0294129 | 2020_NPS0294129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294129 |
| 2020_NPS0294130 | 2020_NPS0294130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294130 |
| 2020_NPS0294131 | 2020_NPS0294132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294131 |
| 2020_NPS0294133 | 2020_NPS0294134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294133 |
| 2020_NPS0294135 | 2020_NPS0294136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294135 |
| 2020_NPS0294136 | 2020_NPS0294136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294136 |
| 2020_NPS0294137 | 2020_NPS0294137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294137 |
| 2020_NPS0294138 | 2020_NPS0294138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294138 |
| 2020_NPS0294139 | 2020_NPS0294139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294139 |
| 2020_NPS0294140 | 2020_NPS0294140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294140 |
| 2020_NPS0294141 | 2020_NPS0294142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294141 |
| 2020_NPS0294143 | 2020_NPS0294143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294143 |
| 2020_NPS0294144 | 2020_NPS0294145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294144 |
| 2020_NPS0294146 | 2020_NPS0294146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294146 |
| 2020_NPS0294147 | 2020_NPS0294148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294147 |
| 2020_NPS0294149 | 2020_NPS0294150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294149 |
| 2020_NPS0294151 | 2020_NPS0294151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294151 |
| 2020_NPS0294152 | 2020_NPS0294152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294152 |
| 2020_NPS0294153 | 2020_NPS0294154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294153 |
| 2020_NPS0294155 | 2020_NPS0294155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294155 |
| 2020_NPS0294156 | 2020_NPS0294156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294156 |
| 2020_NPS0294157 | 2020_NPS0294157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294157 |
| 2020_NPS0294158 | 2020_NPS0294158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294158 |
| 2020_NPS0294159 | 2020_NPS0294159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294159 |
| 2020_NPS0294160 | 2020_NPS0294160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294160 |
| 2020_NPS0294161 | 2020_NPS0294162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294161 |
| 2020_NPS0294163 | 2020_NPS0294164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294163 |
| 2020_NPS0294165 | 2020_NPS0294165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294165 |
| 2020_NPS0294166 | 2020_NPS0294167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294166 |
| 2020_NPS0294168 | 2020_NPS0294168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294168 |
| 2020_NPS0294169 | 2020_NPS0294169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294169 |
| 2020_NPS0294170 | 2020_NPS0294170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294170 |
| 2020_NPS0294171 | 2020_NPS0294171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294171 |
| 2020_NPS0294172 | 2020_NPS0294173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294172 |
| 2020_NPS0294174 | 2020_NPS0294175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294174 |
| 2020_NPS0294176 | 2020_NPS0294176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294176 |
| 2020_NPS0294177 | 2020_NPS0294178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294177 |
| 2020_NPS0294179 | 2020_NPS0294179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294179 |
| 2020_NPS0294180 | 2020_NPS0294180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294180 |
| 2020_NPS0294181 | 2020_NPS0294182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294181 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0294183 | 2020_NPS0294184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294183 |
| 2020_NPS0294185 | 2020_NPS0294185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294185 |
| 2020_NPS0294186 | 2020_NPS0294187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294186 |
| 2020_NPS0294188 | 2020_NPS0294189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294188 |
| 2020_NPS0294190 | 2020_NPS0294190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294190 |
| 2020_NPS0294191 | 2020_NPS0294191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294191 |
| 2020_NPS0294192 | 2020_NPS0294192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294192 |
| 2020_NPS0294193 | 2020_NPS0294193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294193 |
| 2020_NPS0294194 | 2020_NPS0294195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294194 |
| 2020_NPS0294196 | 2020_NPS0294197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294196 |
| 2020_NPS0294198 | 2020_NPS0294198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294198 |
| 2020_NPS0294199 | 2020_NPS0294199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294199 |
| 2020_NPS0294200 | 2020_NPS0294200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294200 |
| 2020_NPS0294201 | 2020_NPS0294201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294201 |
| 2020_NPS0294202 | 2020_NPS0294202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294202 |
| 2020_NPS0294203 | 2020_NPS0294204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294203 |
| 2020_NPS0294205 | 2020_NPS0294206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294205 |
| 2020_NPS0294207 | 2020_NPS0294208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294207 |
| 2020_NPS0294209 | 2020_NPS0294209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294209 |
| 2020_NPS0294210 | 2020_NPS0294210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294210 |
| 2020_NPS0294211 | 2020_NPS0294211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294211 |
| 2020_NPS0294212 | 2020_NPS0294212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294212 |
| 2020_NPS0294213 | 2020_NPS0294213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294213 |
| 2020_NPS0294214 | 2020_NPS0294215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294214 |
| 2020_NPS0294216 | 2020_NPS0294217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294216 |
| 2020_NPS0294218 | 2020_NPS0294218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294218 |
| 2020_NPS0294219 | 2020_NPS0294219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294219 |
| 2020_NPS0294220 | 2020_NPS0294220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294220 |
| 2020_NPS0294221 | 2020_NPS0294221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294221 |
| 2020_NPS0294222 | 2020_NPS0294223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294222 |
| 2020_NPS0294224 | 2020_NPS0294225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294224 |
| 2020_NPS0294226 | 2020_NPS0294227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294226 |
| 2020_NPS0294228 | 2020_NPS0294228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294228 |
| 2020_NPS0294229 | 2020_NPS0294229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294229 |
| 2020_NPS0294230 | 2020_NPS0294230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294230 |
| 2020_NPS0294231 | 2020_NPS0294231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294231 |
| 2020_NPS0294232 | 2020_NPS0294232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294232 |
| 2020_NPS0294233 | 2020_NPS0294233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294233 |
| 2020_NPS0294234 | 2020_NPS0294234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294234 |
| 2020_NPS0294235 | 2020_NPS0294235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294235 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0294236 | 2020_NPS0294237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294236 |
| 2020_NPS0294238 | 2020_NPS0294239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294238 |
| 2020_NPS0294240 | 2020_NPS0294241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294240 |
| 2020_NPS0294242 | 2020_NPS0294242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294242 |
| 2020_NPS0294243 | 2020_NPS0294243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294243 |
| 2020_NPS0294244 | 2020_NPS0294244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294244 |
| 2020_NPS0294245 | 2020_NPS0294245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294245 |
| 2020_NPS0294246 | 2020_NPS0294246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294246 |
| 2020_NPS0294247 | 2020_NPS0294248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294247 |
| 2020_NPS0294249 | 2020_NPS0294249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294249 |
| 2020_NPS0294250 | 2020_NPS0294250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294250 |
| 2020_NPS0294251 | 2020_NPS0294251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294251 |
| 2020_NPS0294252 | 2020_NPS0294252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294252 |
| 2020_NPS0294254 | 2020_NPS0294254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294254 |
| 2020_NPS0294255 | 2020_NPS0294256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294255 |
| 2020_NPS0294257 | 2020_NPS0294257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294257 |
| 2020_NPS0294258 | 2020_NPS0294259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294258 |
| 2020_NPS0294260 | 2020_NPS0294261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294260 |
| 2020_NPS0294262 | 2020_NPS0294263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294262 |
| 2020_NPS0294264 | 2020_NPS0294265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294264 |
| 2020_NPS0294266 | 2020_NPS0294266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294266 |
| 2020_NPS0294267 | 2020_NPS0294267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294267 |
| 2020_NPS0294268 | 2020_NPS0294268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294268 |
| 2020_NPS0294269 | 2020_NPS0294269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294269 |
| 2020_NPS0294270 | 2020_NPS0294270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294270 |
| 2020_NPS0294271 | 2020_NPS0294271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294271 |
| 2020_NPS0294272 | 2020_NPS0294272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294272 |
| 2020_NPS0294273 | 2020_NPS0294273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294273 |
| 2020_NPS0294274 | 2020_NPS0294275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294274 |
| 2020_NPS0294276 | 2020_NPS0294276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294276 |
| 2020_NPS0294277 | 2020_NPS0294278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294277 |
| 2020_NPS0294279 | 2020_NPS0294279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294279 |
| 2020_NPS0294280 | 2020_NPS0294280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294280 |
| 2020_NPS0294281 | 2020_NPS0294281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294281 |
| 2020_NPS0294282 | 2020_NPS0294282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294282 |
| 2020_NPS0294283 | 2020_NPS0294283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294283 |
| 2020_NPS0294284 | 2020_NPS0294284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294284 |
| 2020_NPS0294285 | 2020_NPS0294285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294285 |
| 2020_NPS0294286 | 2020_NPS0294287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294286 |
| 2020_NPS0294288 | 2020_NPS0294288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294288 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0294289 | 2020_NPS0294290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294289 |
| 2020_NPS0294291 | 2020_NPS0294291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294291 |
| 2020_NPS0294292 | 2020_NPS0294292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294292 |
| 2020_NPS0294293 | 2020_NPS0294293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294293 |
| 2020_NPS0294294 | 2020_NPS0294294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294294 |
| 2020_NPS0294295 | 2020_NPS0294295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294295 |
| 2020_NPS0294296 | 2020_NPS0294296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294296 |
| 2020_NPS0294297 | 2020_NPS0294297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294297 |
| 2020_NPS0294298 | 2020_NPS0294298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294298 |
| 2020_NPS0294299 | 2020_NPS0294299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294299 |
| 2020_NPS0294300 | 2020_NPS0294300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294300 |
| 2020_NPS0294301 | 2020_NPS0294302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294301 |
| 2020_NPS0294303 | 2020_NPS0294304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294303 |
| 2020_NPS0294305 | 2020_NPS0294306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294305 |
| 2020_NPS0294307 | 2020_NPS0294308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294307 |
| 2020_NPS0294309 | 2020_NPS0294310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294309 |
| 2020_NPS0294311 | 2020_NPS0294311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294311 |
| 2020_NPS0294312 | 2020_NPS0294312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294312 |
| 2020_NPS0294313 | 2020_NPS0294314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294313 |
| 2020_NPS0294315 | 2020_NPS0294315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294315 |
| 2020_NPS0294316 | 2020_NPS0294316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294316 |
| 2020_NPS0294317 | 2020_NPS0294317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294317 |
| 2020_NPS0294318 | 2020_NPS0294318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294318 |
| 2020_NPS0294319 | 2020_NPS0294320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294319 |
| 2020_NPS0294321 | 2020_NPS0294322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294321 |
| 2020_NPS0294323 | 2020_NPS0294323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294323 |
| 2020_NPS0294324 | 2020_NPS0294325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294324 |
| 2020_NPS0294326 | 2020_NPS0294326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294326 |
| 2020_NPS0294327 | 2020_NPS0294327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294327 |
| 2020_NPS0294328 | 2020_NPS0294328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294328 |
| 2020_NPS0294329 | 2020_NPS0294329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294329 |
| 2020_NPS0294330 | 2020_NPS0294330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294330 |
| 2020_NPS0294331 | 2020_NPS0294331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294331 |
| 2020_NPS0294332 | 2020_NPS0294332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294332 |
| 2020_NPS0294333 | 2020_NPS0294333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294333 |
| 2020_NPS0294334 | 2020_NPS0294335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294334 |
| 2020_NPS0294336 | 2020_NPS0294337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294336 |
| 2020_NPS0294338 | 2020_NPS0294338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294338 |
| 2020_NPS0294339 | 2020_NPS0294339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294339 |
| 2020_NPS0294340 | 2020_NPS0294340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294340 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0294341 | 2020_NPS0294341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294341 |
| 2020_NPS0294342 | 2020_NPS0294342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294342 |
| 2020_NPS0294343 | 2020_NPS0294343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294343 |
| 2020_NPS0294344 | 2020_NPS0294344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294344 |
| 2020_NPS0294345 | 2020_NPS0294345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294345 |
| 2020_NPS0294346 | 2020_NPS0294346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294346 |
| 2020_NPS0294347 | 2020_NPS0294347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294347 |
| 2020_NPS0294348 | 2020_NPS0294348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294348 |
| 2020_NPS0294349 | 2020_NPS0294350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294349 |
| 2020_NPS0294351 | 2020_NPS0294352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294351 |
| 2020_NPS0294353 | 2020_NPS0294354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294353 |
| 2020_NPS0294355 | 2020_NPS0294355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294355 |
| 2020_NPS0294356 | 2020_NPS0294356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294356 |
| 2020_NPS0294357 | 2020_NPS0294357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294357 |
| 2020_NPS0294358 | 2020_NPS0294359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294358 |
| 2020_NPS0294360 | 2020_NPS0294360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294360 |
| 2020_NPS0294361 | 2020_NPS0294361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294361 |
| 2020_NPS0294362 | 2020_NPS0294363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294362 |
| 2020_NPS0294364 | 2020_NPS0294364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294364 |
| 2020_NPS0294365 | 2020_NPS0294366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294365 |
| 2020_NPS0294367 | 2020_NPS0294368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294367 |
| 2020_NPS0294369 | 2020_NPS0294370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294369 |
| 2020_NPS0294371 | 2020_NPS0294372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294371 |
| 2020_NPS0294373 | 2020_NPS0294374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294373 |
| 2020_NPS0294375 | 2020_NPS0294376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294375 |
| 2020_NPS0294377 | 2020_NPS0294378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294377 |
| 2020_NPS0294379 | 2020_NPS0294380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294379 |
| 2020_NPS0294381 | 2020_NPS0294382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294381 |
| 2020_NPS0294383 | 2020_NPS0294384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294383 |
| 2020_NPS0294385 | 2020_NPS0294386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294385 |
| 2020_NPS0294387 | 2020_NPS0294388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294387 |
| 2020_NPS0294389 | 2020_NPS0294390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294389 |
| 2020_NPS0294391 | 2020_NPS0294392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294391 |
| 2020_NPS0294393 | 2020_NPS0294394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294393 |
| 2020_NPS0294395 | 2020_NPS0294396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294395 |
| 2020_NPS0294397 | 2020_NPS0294398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294397 |
| 2020_NPS0294399 | 2020_NPS0294400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294399 |
| 2020_NPS0294401 | 2020_NPS0294402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294401 |
| 2020_NPS0294403 | 2020_NPS0294404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294403 |
| 2020_NPS0294405 | 2020_NPS0294406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294405 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0294407 | 2020_NPS0294408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294407 |
| 2020_NPS0294409 | 2020_NPS0294410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294409 |
| 2020_NPS0294411 | 2020_NPS0294412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294411 |
| 2020_NPS0294413 | 2020_NPS0294414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294413 |
| 2020_NPS0294415 | 2020_NPS0294416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294415 |
| 2020_NPS0294417 | 2020_NPS0294418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294417 |
| 2020_NPS0294419 | 2020_NPS0294420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294419 |
| 2020_NPS0294421 | 2020_NPS0294422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294421 |
| 2020_NPS0294423 | 2020_NPS0294424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294423 |
| 2020_NPS0294425 | 2020_NPS0294426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294425 |
| 2020_NPS0294427 | 2020_NPS0294428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294427 |
| 2020_NPS0294429 | 2020_NPS0294430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294429 |
| 2020_NPS0294431 | 2020_NPS0294432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294431 |
| 2020_NPS0294433 | 2020_NPS0294434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294433 |
| 2020_NPS0294435 | 2020_NPS0294436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294435 |
| 2020_NPS0294437 | 2020_NPS0294438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294437 |
| 2020_NPS0294439 | 2020_NPS0294440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294439 |
| 2020_NPS0294441 | 2020_NPS0294442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294441 |
| 2020_NPS0294443 | 2020_NPS0294444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294443 |
| 2020_NPS0294445 | 2020_NPS0294446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294445 |
| 2020_NPS0294447 | 2020_NPS0294448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294447 |
| 2020_NPS0294449 | 2020_NPS0294450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294449 |
| 2020_NPS0294451 | 2020_NPS0294452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294451 |
| 2020_NPS0294453 | 2020_NPS0294454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294453 |
| 2020_NPS0294455 | 2020_NPS0294456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294455 |
| 2020_NPS0294457 | 2020_NPS0294458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294457 |
| 2020_NPS0294459 | 2020_NPS0294460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294459 |
| 2020_NPS0294461 | 2020_NPS0294462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294461 |
| 2020_NPS0294463 | 2020_NPS0294464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294463 |
| 2020_NPS0294465 | 2020_NPS0294466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294465 |
| 2020_NPS0294467 | 2020_NPS0294468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294467 |
| 2020_NPS0294469 | 2020_NPS0294470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294469 |
| 2020_NPS0294471 | 2020_NPS0294472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294471 |
| 2020_NPS0294473 | 2020_NPS0294474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294473 |
| 2020_NPS0294475 | 2020_NPS0294476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294475 |
| 2020_NPS0294477 | 2020_NPS0294478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294477 |
| 2020_NPS0294479 | 2020_NPS0294480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294479 |
| 2020_NPS0294481 | 2020_NPS0294482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294481 |
| 2020_NPS0294483 | 2020_NPS0294484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294483 |
| 2020_NPS0294485 | 2020_NPS0294486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294485 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0294487 | 2020_NPS0294488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294487 |
| 2020_NPS0294489 | 2020_NPS0294490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294489 |
| 2020_NPS0294491 | 2020_NPS0294492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294491 |
| 2020_NPS0294493 | 2020_NPS0294494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294493 |
| 2020_NPS0294495 | 2020_NPS0294496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294495 |
| 2020_NPS0294497 | 2020_NPS0294498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294497 |
| 2020_NPS0294499 | 2020_NPS0294500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294499 |
| 2020_NPS0294501 | 2020_NPS0294502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294501 |
| 2020_NPS0294503 | 2020_NPS0294504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294503 |
| 2020_NPS0294505 | 2020_NPS0294506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294505 |
| 2020_NPS0294507 | 2020_NPS0294508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294507 |
| 2020_NPS0294509 | 2020_NPS0294510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294509 |
| 2020_NPS0294511 | 2020_NPS0294512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294511 |
| 2020_NPS0294513 | 2020_NPS0294514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294513 |
| 2020_NPS0294515 | 2020_NPS0294516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294515 |
| 2020_NPS0294517 | 2020_NPS0294518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294517 |
| 2020_NPS0294519 | 2020_NPS0294520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294519 |
| 2020_NPS0294521 | 2020_NPS0294522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294521 |
| 2020_NPS0294523 | 2020_NPS0294524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294523 |
| 2020_NPS0294525 | 2020_NPS0294526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294525 |
| 2020_NPS0294527 | 2020_NPS0294528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294527 |
| 2020_NPS0294529 | 2020_NPS0294530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294529 |
| 2020_NPS0294531 | 2020_NPS0294532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294531 |
| 2020_NPS0294533 | 2020_NPS0294534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294533 |
| 2020_NPS0294535 | 2020_NPS0294536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294535 |
| 2020_NPS0294537 | 2020_NPS0294538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294537 |
| 2020_NPS0294539 | 2020_NPS0294540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294539 |
| 2020_NPS0294541 | 2020_NPS0294542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294541 |
| 2020_NPS0294543 | 2020_NPS0294544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294543 |
| 2020_NPS0294545 | 2020_NPS0294546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294545 |
| 2020_NPS0294547 | 2020_NPS0294548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294547 |
| 2020_NPS0294549 | 2020_NPS0294550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294549 |
| 2020_NPS0294551 | 2020_NPS0294552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294551 |
| 2020_NPS0294553 | 2020_NPS0294554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294553 |
| 2020_NPS0294555 | 2020_NPS0294556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294555 |
| 2020_NPS0294557 | 2020_NPS0294558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294557 |
| 2020_NPS0294559 | 2020_NPS0294560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294559 |
| 2020_NPS0294561 | 2020_NPS0294562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294561 |
| 2020_NPS0294563 | 2020_NPS0294564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294563 |
| 2020_NPS0294565 | 2020_NPS0294566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294565 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0294567 | 2020_NPS0294568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294567 |
| 2020_NPS0294569 | 2020_NPS0294570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294569 |
| 2020_NPS0294571 | 2020_NPS0294572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294571 |
| 2020_NPS0294573 | 2020_NPS0294574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294573 |
| 2020_NPS0294575 | 2020_NPS0294576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294575 |
| 2020_NPS0294577 | 2020_NPS0294578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294577 |
| 2020_NPS0294579 | 2020_NPS0294580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294579 |
| 2020_NPS0294581 | 2020_NPS0294582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294581 |
| 2020_NPS0294583 | 2020_NPS0294584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294583 |
| 2020_NPS0294585 | 2020_NPS0294586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294585 |
| 2020_NPS0294587 | 2020_NPS0294588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294587 |
| 2020_NPS0294589 | 2020_NPS0294590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294589 |
| 2020_NPS0294591 | 2020_NPS0294592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294591 |
| 2020_NPS0294593 | 2020_NPS0294594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294593 |
| 2020_NPS0294595 | 2020_NPS0294596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294595 |
| 2020_NPS0294597 | 2020_NPS0294598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294597 |
| 2020_NPS0294599 | 2020_NPS0294600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294599 |
| 2020_NPS0294601 | 2020_NPS0294602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294601 |
| 2020_NPS0294603 | 2020_NPS0294604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294603 |
| 2020_NPS0294605 | 2020_NPS0294606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294605 |
| 2020_NPS0294607 | 2020_NPS0294608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294607 |
| 2020_NPS0294609 | 2020_NPS0294610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294609 |
| 2020_NPS0294611 | 2020_NPS0294612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294611 |
| 2020_NPS0294613 | 2020_NPS0294614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294613 |
| 2020_NPS0294615 | 2020_NPS0294616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294615 |
| 2020_NPS0294617 | 2020_NPS0294618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294617 |
| 2020_NPS0294619 | 2020_NPS0294620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294619 |
| 2020_NPS0294621 | 2020_NPS0294622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294621 |
| 2020_NPS0294623 | 2020_NPS0294624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294623 |
| 2020_NPS0294625 | 2020_NPS0294626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294625 |
| 2020_NPS0294627 | 2020_NPS0294628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294627 |
| 2020_NPS0294629 | 2020_NPS0294630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294629 |
| 2020_NPS0294631 | 2020_NPS0294632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294631 |
| 2020_NPS0294633 | 2020_NPS0294634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294633 |
| 2020_NPS0294635 | 2020_NPS0294636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294635 |
| 2020_NPS0294637 | 2020_NPS0294638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294637 |
| 2020_NPS0294639 | 2020_NPS0294640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294639 |
| 2020_NPS0294641 | 2020_NPS0294642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294641 |
| 2020_NPS0294643 | 2020_NPS0294644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294643 |
| 2020_NPS0294645 | 2020_NPS0294646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294645 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0294647 | 2020_NPS0294648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294647 |
| 2020_NPS0294649 | 2020_NPS0294650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294649 |
| 2020_NPS0294651 | 2020_NPS0294652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294651 |
| 2020_NPS0294653 | 2020_NPS0294654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294653 |
| 2020_NPS0294655 | 2020_NPS0294656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294655 |
| 2020_NPS0294657 | 2020_NPS0294658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294657 |
| 2020_NPS0294659 | 2020_NPS0294660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294659 |
| 2020_NPS0294661 | 2020_NPS0294662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294661 |
| 2020_NPS0294663 | 2020_NPS0294664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294663 |
| 2020_NPS0294665 | 2020_NPS0294666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294665 |
| 2020_NPS0294667 | 2020_NPS0294668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294667 |
| 2020_NPS0294669 | 2020_NPS0294670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294669 |
| 2020_NPS0294671 | 2020_NPS0294672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294671 |
| 2020_NPS0294673 | 2020_NPS0294674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294673 |
| 2020_NPS0294675 | 2020_NPS0294676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294675 |
| 2020_NPS0294677 | 2020_NPS0294678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294677 |
| 2020_NPS0294679 | 2020_NPS0294680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294679 |
| 2020_NPS0294681 | 2020_NPS0294682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294681 |
| 2020_NPS0294683 | 2020_NPS0294684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294683 |
| 2020_NPS0294685 | 2020_NPS0294686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294685 |
| 2020_NPS0294687 | 2020_NPS0294688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294687 |
| 2020_NPS0294689 | 2020_NPS0294690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294689 |
| 2020_NPS0294691 | 2020_NPS0294692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294691 |
| 2020_NPS0294693 | 2020_NPS0294694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294693 |
| 2020_NPS0294695 | 2020_NPS0294696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294695 |
| 2020_NPS0294697 | 2020_NPS0294698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294697 |
| 2020_NPS0294699 | 2020_NPS0294700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294699 |
| 2020_NPS0294701 | 2020_NPS0294702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294701 |
| 2020_NPS0294703 | 2020_NPS0294704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294703 |
| 2020_NPS0294705 | 2020_NPS0294706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294705 |
| 2020_NPS0294707 | 2020_NPS0294708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294707 |
| 2020_NPS0294709 | 2020_NPS0294710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294709 |
| 2020_NPS0294711 | 2020_NPS0294712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294711 |
| 2020_NPS0294713 | 2020_NPS0294714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294713 |
| 2020_NPS0294715 | 2020_NPS0294716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294715 |
| 2020_NPS0294717 | 2020_NPS0294718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294717 |
| 2020_NPS0294719 | 2020_NPS0294720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294719 |
| 2020_NPS0294721 | 2020_NPS0294722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294721 |
| 2020_NPS0294723 | 2020_NPS0294724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294723 |
| 2020_NPS0294725 | 2020_NPS0294726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294725 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0294727 | 2020_NPS0294728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294727 |
| 2020_NPS0294729 | 2020_NPS0294730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294729 |
| 2020_NPS0294731 | 2020_NPS0294732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294731 |
| 2020_NPS0294733 | 2020_NPS0294734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294733 |
| 2020_NPS0294735 | 2020_NPS0294736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294735 |
| 2020_NPS0294737 | 2020_NPS0294738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294737 |
| 2020_NPS0294739 | 2020_NPS0294740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294739 |
| 2020_NPS0294740 | 2020_NPS0294741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294740 |
| 2020_NPS0294742 | 2020_NPS0294743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294742 |
| 2020_NPS0294744 | 2020_NPS0294745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294744 |
| 2020_NPS0294746 | 2020_NPS0294747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294746 |
| 2020_NPS0294748 | 2020_NPS0294749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294748 |
| 2020_NPS0294750 | 2020_NPS0294751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294750 |
| 2020_NPS0294752 | 2020_NPS0294753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294752 |
| 2020_NPS0294754 | 2020_NPS0294755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294754 |
| 2020_NPS0294756 | 2020_NPS0294757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294756 |
| 2020_NPS0294758 | 2020_NPS0294759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294758 |
| 2020_NPS0294760 | 2020_NPS0294761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294760 |
| 2020_NPS0294762 | 2020_NPS0294762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294762 |
| 2020_NPS0294763 | 2020_NPS0294764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294763 |
| 2020_NPS0294765 | 2020_NPS0294766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294765 |
| 2020_NPS0294767 | 2020_NPS0294768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294767 |
| 2020_NPS0294769 | 2020_NPS0294770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294769 |
| 2020_NPS0294771 | 2020_NPS0294772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294771 |
| 2020_NPS0294773 | 2020_NPS0294774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294773 |
| 2020_NPS0294775 | 2020_NPS0294776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294775 |
| 2020_NPS0294777 | 2020_NPS0294778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294777 |
| 2020_NPS0294779 | 2020_NPS0294780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294779 |
| 2020_NPS0294781 | 2020_NPS0294782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294781 |
| 2020_NPS0294783 | 2020_NPS0294784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294783 |
| 2020_NPS0294785 | 2020_NPS0294786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294785 |
| 2020_NPS0294787 | 2020_NPS0294788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294787 |
| 2020_NPS0294789 | 2020_NPS0294790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294789 |
| 2020_NPS0294791 | 2020_NPS0294792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294791 |
| 2020_NPS0294793 | 2020_NPS0294794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294793 |
| 2020_NPS0294795 | 2020_NPS0294796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294795 |
| 2020_NPS0294797 | 2020_NPS0294798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294797 |
| 2020_NPS0294799 | 2020_NPS0294800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294799 |
| 2020_NPS0294801 | 2020_NPS0294802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294801 |
| 2020_NPS0294803 | 2020_NPS0294804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0294805 | 2020_NPS0294806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294805 |
| 2020_NPS0294807 | 2020_NPS0294808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294807 |
| 2020_NPS0294809 | 2020_NPS0294810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294809 |
| 2020_NPS0294811 | 2020_NPS0294812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294811 |
| 2020_NPS0294813 | 2020_NPS0294814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294813 |
| 2020_NPS0294815 | 2020_NPS0294816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294815 |
| 2020_NPS0294817 | 2020_NPS0294818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294817 |
| 2020_NPS0294819 | 2020_NPS0294820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294819 |
| 2020_NPS0294821 | 2020_NPS0294822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294821 |
| 2020_NPS0294823 | 2020_NPS0294824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294823 |
| 2020_NPS0294825 | 2020_NPS0294826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294825 |
| 2020_NPS0294827 | 2020_NPS0294828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294827 |
| 2020_NPS0294829 | 2020_NPS0294830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294829 |
| 2020_NPS0294831 | 2020_NPS0294832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294831 |
| 2020_NPS0294833 | 2020_NPS0294834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294833 |
| 2020_NPS0294835 | 2020_NPS0294836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294835 |
| 2020_NPS0294837 | 2020_NPS0294838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294837 |
| 2020_NPS0294839 | 2020_NPS0294840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294839 |
| 2020_NPS0294841 | 2020_NPS0294842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294841 |
| 2020_NPS0294843 | 2020_NPS0294844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294843 |
| 2020_NPS0294845 | 2020_NPS0294846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294845 |
| 2020_NPS0294847 | 2020_NPS0294848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294847 |
| 2020_NPS0294849 | 2020_NPS0294850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294849 |
| 2020_NPS0294851 | 2020_NPS0294852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294851 |
| 2020_NPS0294853 | 2020_NPS0294854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294853 |
| 2020_NPS0294855 | 2020_NPS0294856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294855 |
| 2020_NPS0294857 | 2020_NPS0294858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294857 |
| 2020_NPS0294859 | 2020_NPS0294860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294859 |
| 2020_NPS0294861 | 2020_NPS0294862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294861 |
| 2020_NPS0294863 | 2020_NPS0294864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294863 |
| 2020_NPS0294865 | 2020_NPS0294866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294865 |
| 2020_NPS0294867 | 2020_NPS0294868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294867 |
| 2020_NPS0294869 | 2020_NPS0294869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294869 |
| 2020_NPS0294870 | 2020_NPS0294871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294870 |
| 2020_NPS0294872 | 2020_NPS0294873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294872 |
| 2020_NPS0294874 | 2020_NPS0294875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294874 |
| 2020_NPS0294876 | 2020_NPS0294877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294876 |
| 2020_NPS0294878 | 2020_NPS0294879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294878 |
| 2020_NPS0294880 | 2020_NPS0294881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294880 |
| 2020_NPS0294882 | 2020_NPS0294883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0294882 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0294884 | 2020_NPS0294885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294884 |
| 2020_NPS0294886 | 2020_NPS0294887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294886 |
| 2020_NPS0294888 | 2020_NPS0294889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294888 |
| 2020_NPS0294890 | 2020_NPS0294891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294890 |
| 2020_NPS0294892 | 2020_NPS0294892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294892 |
| 2020_NPS0294893 | 2020_NPS0294894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294893 |
| 2020_NPS0294895 | 2020_NPS0294896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294895 |
| 2020_NPS0294897 | 2020_NPS0294898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294897 |
| 2020_NPS0294899 | 2020_NPS0294900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294899 |
| 2020_NPS0294901 | 2020_NPS0294902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294901 |
| 2020_NPS0294903 | 2020_NPS0294904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294903 |
| 2020_NPS0294905 | 2020_NPS0294906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294905 |
| 2020_NPS0294907 | 2020_NPS0294908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294907 |
| 2020_NPS0294909 | 2020_NPS0294910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294909 |
| 2020_NPS0294911 | 2020_NPS0294911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294911 |
| 2020_NPS0294912 | 2020_NPS0294913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294912 |
| 2020_NPS0294914 | 2020_NPS0294915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294914 |
| 2020_NPS0294916 | 2020_NPS0294917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294916 |
| 2020_NPS0294918 | 2020_NPS0294919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294918 |
| 2020_NPS0294920 | 2020_NPS0294921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294920 |
| 2020_NPS0294922 | 2020_NPS0294923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294922 |
| 2020_NPS0294924 | 2020_NPS0294925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294924 |
| 2020_NPS0294926 | 2020_NPS0294927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294926 |
| 2020_NPS0294928 | 2020_NPS0294929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294928 |
| 2020_NPS0294930 | 2020_NPS0294931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294930 |
| 2020_NPS0294932 | 2020_NPS0294932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294932 |
| 2020_NPS0294933 | 2020_NPS0294934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294933 |
| 2020_NPS0294935 | 2020_NPS0294936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294935 |
| 2020_NPS0294937 | 2020_NPS0294938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294937 |
| 2020_NPS0294939 | 2020_NPS0294940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294939 |
| 2020_NPS0294941 | 2020_NPS0294942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294941 |
| 2020_NPS0294943 | 2020_NPS0294944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294943 |
| 2020_NPS0294945 | 2020_NPS0294946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294945 |
| 2020_NPS0294947 | 2020_NPS0294948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294947 |
| 2020_NPS0294949 | 2020_NPS0294950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294949 |
| 2020_NPS0294951 | 2020_NPS0294951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294951 |
| 2020_NPS0294952 | 2020_NPS0294953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294952 |
| 2020_NPS0294954 | 2020_NPS0294955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294954 |
| 2020_NPS0294956 | 2020_NPS0294957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294956 |
| 2020_NPS0294958 | 2020_NPS0294959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0294958 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0294960 | 2020_NPS0294961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294960 |
| 2020_NPS0294962 | 2020_NPS0294963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294962 |
| 2020_NPS0294964 | 2020_NPS0294965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294964 |
| 2020_NPS0294966 | 2020_NPS0294967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294966 |
| 2020_NPS0294968 | 2020_NPS0294969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294968 |
| 2020_NPS0294970 | 2020_NPS0294971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294970 |
| 2020_NPS0294972 | 2020_NPS0294972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294972 |
| 2020_NPS0294973 | 2020_NPS0294974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294973 |
| 2020_NPS0294975 | 2020_NPS0294976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294975 |
| 2020_NPS0294977 | 2020_NPS0294978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294977 |
| 2020_NPS0294979 | 2020_NPS0294980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294979 |
| 2020_NPS0294981 | 2020_NPS0294982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294981 |
| 2020_NPS0294983 | 2020_NPS0294984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294983 |
| 2020_NPS0294985 | 2020_NPS0294986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294985 |
| 2020_NPS0294987 | 2020_NPS0294988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294987 |
| 2020_NPS0294989 | 2020_NPS0294990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294989 |
| 2020_NPS0294991 | 2020_NPS0294992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294991 |
| 2020_NPS0294993 | 2020_NPS0294994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294993 |
| 2020_NPS0294995 | 2020_NPS0294996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294995 |
| 2020_NPS0294997 | 2020_NPS0294998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294997 |
| 2020_NPS0294999 | 2020_NPS0295000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0294999 |
| 2020_NPS0295001 | 2020_NPS0295002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295001 |
| 2020_NPS0295003 | 2020_NPS0295004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295003 |
| 2020_NPS0295005 | 2020_NPS0295006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295005 |
| 2020_NPS0295007 | 2020_NPS0295008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295007 |
| 2020_NPS0295009 | 2020_NPS0295010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295009 |
| 2020_NPS0295011 | 2020_NPS0295012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295011 |
| 2020_NPS0295013 | 2020_NPS0295014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295013 |
| 2020_NPS0295015 | 2020_NPS0295016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295015 |
| 2020_NPS0295017 | 2020_NPS0295018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295017 |
| 2020_NPS0295019 | 2020_NPS0295020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295019 |
| 2020_NPS0295021 | 2020_NPS0295022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295021 |
| 2020_NPS0295023 | 2020_NPS0295024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295023 |
| 2020_NPS0295025 | 2020_NPS0295026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295025 |
| 2020_NPS0295027 | 2020_NPS0295028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295027 |
| 2020_NPS0295029 | 2020_NPS0295030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295029 |
| 2020_NPS0295031 | 2020_NPS0295032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295031 |
| 2020_NPS0295033 | 2020_NPS0295034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295033 |
| 2020_NPS0295035 | 2020_NPS0295036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295035 |
| 2020_NPS0295037 | 2020_NPS0295038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295037 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0295039 | 2020_NPS0295040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295039 |
| 2020_NPS0295041 | 2020_NPS0295042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295041 |
| 2020_NPS0295043 | 2020_NPS0295044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295043 |
| 2020_NPS0295045 | 2020_NPS0295046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295045 |
| 2020_NPS0295047 | 2020_NPS0295048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295047 |
| 2020_NPS0295049 | 2020_NPS0295050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295049 |
| 2020_NPS0295051 | 2020_NPS0295052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295051 |
| 2020_NPS0295053 | 2020_NPS0295054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295053 |
| 2020_NPS0295055 | 2020_NPS0295056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295055 |
| 2020_NPS0295057 | 2020_NPS0295058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295057 |
| 2020_NPS0295059 | 2020_NPS0295060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295059 |
| 2020_NPS0295061 | 2020_NPS0295062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295061 |
| 2020_NPS0295063 | 2020_NPS0295064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295063 |
| 2020_NPS0295065 | 2020_NPS0295066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295065 |
| 2020_NPS0295067 | 2020_NPS0295068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295067 |
| 2020_NPS0295069 | 2020_NPS0295070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295069 |
| 2020_NPS0295071 | 2020_NPS0295072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295071 |
| 2020_NPS0295073 | 2020_NPS0295074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295073 |
| 2020_NPS0295075 | 2020_NPS0295076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295075 |
| 2020_NPS0295077 | 2020_NPS0295078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295077 |
| 2020_NPS0295079 | 2020_NPS0295080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295079 |
| 2020_NPS0295081 | 2020_NPS0295082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295081 |
| 2020_NPS0295083 | 2020_NPS0295084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295083 |
| 2020_NPS0295085 | 2020_NPS0295086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295085 |
| 2020_NPS0295087 | 2020_NPS0295088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295087 |
| 2020_NPS0295089 | 2020_NPS0295090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295089 |
| 2020_NPS0295091 | 2020_NPS0295092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295091 |
| 2020_NPS0295093 | 2020_NPS0295094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295093 |
| 2020_NPS0295095 | 2020_NPS0295096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295095 |
| 2020_NPS0295097 | 2020_NPS0295098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295097 |
| 2020_NPS0295099 | 2020_NPS0295100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295099 |
| 2020_NPS0295101 | 2020_NPS0295102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295101 |
| 2020_NPS0295103 | 2020_NPS0295104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295103 |
| 2020_NPS0295105 | 2020_NPS0295106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295105 |
| 2020_NPS0295107 | 2020_NPS0295108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295107 |
| 2020_NPS0295109 | 2020_NPS0295110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295109 |
| 2020_NPS0295111 | 2020_NPS0295112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295111 |
| 2020_NPS0295113 | 2020_NPS0295114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295113 |
| 2020_NPS0295115 | 2020_NPS0295116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295115 |
| 2020_NPS0295117 | 2020_NPS0295118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295117 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0295119 | 2020_NPS0295120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295119 |
| 2020_NPS0295121 | 2020_NPS0295122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295121 |
| 2020_NPS0295123 | 2020_NPS0295124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295123 |
| 2020_NPS0295125 | 2020_NPS0295126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295125 |
| 2020_NPS0295127 | 2020_NPS0295128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295127 |
| 2020_NPS0295129 | 2020_NPS0295130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295129 |
| 2020_NPS0295131 | 2020_NPS0295132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295131 |
| 2020_NPS0295133 | 2020_NPS0295134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295133 |
| 2020_NPS0295135 | 2020_NPS0295136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295135 |
| 2020_NPS0295137 | 2020_NPS0295138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295137 |
| 2020_NPS0295139 | 2020_NPS0295140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295139 |
| 2020_NPS0295141 | 2020_NPS0295142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295141 |
| 2020_NPS0295143 | 2020_NPS0295144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295143 |
| 2020_NPS0295145 | 2020_NPS0295146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295145 |
| 2020_NPS0295147 | 2020_NPS0295148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295147 |
| 2020_NPS0295149 | 2020_NPS0295150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295149 |
| 2020_NPS0295151 | 2020_NPS0295152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295151 |
| 2020_NPS0295153 | 2020_NPS0295154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295153 |
| 2020_NPS0295155 | 2020_NPS0295156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295155 |
| 2020_NPS0295157 | 2020_NPS0295158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295157 |
| 2020_NPS0295159 | 2020_NPS0295160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295159 |
| 2020_NPS0295161 | 2020_NPS0295162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295161 |
| 2020_NPS0295163 | 2020_NPS0295164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295163 |
| 2020_NPS0295165 | 2020_NPS0295166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295165 |
| 2020_NPS0295167 | 2020_NPS0295168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295167 |
| 2020_NPS0295169 | 2020_NPS0295170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295169 |
| 2020_NPS0295171 | 2020_NPS0295172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295171 |
| 2020_NPS0295173 | 2020_NPS0295174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295173 |
| 2020_NPS0295175 | 2020_NPS0295176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295175 |
| 2020_NPS0295177 | 2020_NPS0295178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295177 |
| 2020_NPS0295179 | 2020_NPS0295180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295179 |
| 2020_NPS0295181 | 2020_NPS0295182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295181 |
| 2020_NPS0295183 | 2020_NPS0295184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295183 |
| 2020_NPS0295185 | 2020_NPS0295186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295185 |
| 2020_NPS0295187 | 2020_NPS0295188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295187 |
| 2020_NPS0295189 | 2020_NPS0295190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295189 |
| 2020_NPS0295191 | 2020_NPS0295192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295191 |
| 2020_NPS0295193 | 2020_NPS0295194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295193 |
| 2020_NPS0295195 | 2020_NPS0295196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295195 |
| 2020_NPS0295197 | 2020_NPS0295198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295197 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0295199 | 2020_NPS0295199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295199 |
| 2020_NPS0295200 | 2020_NPS0295201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295200 |
| 2020_NPS0295202 | 2020_NPS0295203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295202 |
| 2020_NPS0295204 | 2020_NPS0295205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295204 |
| 2020_NPS0295206 | 2020_NPS0295207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295206 |
| 2020_NPS0295208 | 2020_NPS0295209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295208 |
| 2020_NPS0295210 | 2020_NPS0295211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295210 |
| 2020_NPS0295212 | 2020_NPS0295213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295212 |
| 2020_NPS0295214 | 2020_NPS0295215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295214 |
| 2020_NPS0295216 | 2020_NPS0295217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295216 |
| 2020_NPS0295218 | 2020_NPS0295219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295218 |
| 2020_NPS0295220 | 2020_NPS0295221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295220 |
| 2020_NPS0295222 | 2020_NPS0295223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295222 |
| 2020_NPS0295224 | 2020_NPS0295225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295224 |
| 2020_NPS0295226 | 2020_NPS0295227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295226 |
| 2020_NPS0295228 | 2020_NPS0295229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295228 |
| 2020_NPS0295230 | 2020_NPS0295231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295230 |
| 2020_NPS0295232 | 2020_NPS0295233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295232 |
| 2020_NPS0295234 | 2020_NPS0295235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295234 |
| 2020_NPS0295236 | 2020_NPS0295237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295236 |
| 2020_NPS0295238 | 2020_NPS0295239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295238 |
| 2020_NPS0295240 | 2020_NPS0295241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295240 |
| 2020_NPS0295242 | 2020_NPS0295243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295242 |
| 2020_NPS0295244 | 2020_NPS0295245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295244 |
| 2020_NPS0295246 | 2020_NPS0295247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295246 |
| 2020_NPS0295248 | 2020_NPS0295249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295248 |
| 2020_NPS0295250 | 2020_NPS0295251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295250 |
| 2020_NPS0295252 | 2020_NPS0295253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295252 |
| 2020_NPS0295254 | 2020_NPS0295255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295254 |
| 2020_NPS0295256 | 2020_NPS0295257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295256 |
| 2020_NPS0295258 | 2020_NPS0295259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295258 |
| 2020_NPS0295260 | 2020_NPS0295261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295260 |
| 2020_NPS0295262 | 2020_NPS0295263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295262 |
| 2020_NPS0295264 | 2020_NPS0295265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295264 |
| 2020_NPS0295266 | 2020_NPS0295267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295266 |
| 2020_NPS0295268 | 2020_NPS0295269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295268 |
| 2020_NPS0295270 | 2020_NPS0295271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295270 |
| 2020_NPS0295272 | 2020_NPS0295273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295272 |
| 2020_NPS0295274 | 2020_NPS0295275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295274 |
| 2020_NPS0295276 | 2020_NPS0295277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295276 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0295278 | 2020_NPS0295279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295278 |
| 2020_NPS0295280 | 2020_NPS0295281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295280 |
| 2020_NPS0295282 | 2020_NPS0295283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295282 |
| 2020_NPS0295284 | 2020_NPS0295285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295284 |
| 2020_NPS0295286 | 2020_NPS0295287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295286 |
| 2020_NPS0295288 | 2020_NPS0295289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295288 |
| 2020_NPS0295290 | 2020_NPS0295291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295290 |
| 2020_NPS0295292 | 2020_NPS0295293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295292 |
| 2020_NPS0295294 | 2020_NPS0295295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295294 |
| 2020_NPS0295296 | 2020_NPS0295297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295296 |
| 2020_NPS0295298 | 2020_NPS0295299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295298 |
| 2020_NPS0295300 | 2020_NPS0295301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295300 |
| 2020_NPS0295302 | 2020_NPS0295303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295302 |
| 2020_NPS0295304 | 2020_NPS0295305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295304 |
| 2020_NPS0295306 | 2020_NPS0295307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295306 |
| 2020_NPS0295308 | 2020_NPS0295309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295308 |
| 2020_NPS0295310 | 2020_NPS0295311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295310 |
| 2020_NPS0295312 | 2020_NPS0295313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295312 |
| 2020_NPS0295314 | 2020_NPS0295315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295314 |
| 2020_NPS0295316 | 2020_NPS0295317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295316 |
| 2020_NPS0295318 | 2020_NPS0295319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295318 |
| 2020_NPS0295320 | 2020_NPS0295321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295320 |
| 2020_NPS0295322 | 2020_NPS0295323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295322 |
| 2020_NPS0295324 | 2020_NPS0295325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295324 |
| 2020_NPS0295326 | 2020_NPS0295327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295326 |
| 2020_NPS0295328 | 2020_NPS0295329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295328 |
| 2020_NPS0295330 | 2020_NPS0295331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295330 |
| 2020_NPS0295332 | 2020_NPS0295333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295332 |
| 2020_NPS0295334 | 2020_NPS0295335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295334 |
| 2020_NPS0295336 | 2020_NPS0295337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295336 |
| 2020_NPS0295338 | 2020_NPS0295339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295338 |
| 2020_NPS0295340 | 2020_NPS0295341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295340 |
| 2020_NPS0295342 | 2020_NPS0295343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295342 |
| 2020_NPS0295344 | 2020_NPS0295345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295344 |
| 2020_NPS0295346 | 2020_NPS0295347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295346 |
| 2020_NPS0295348 | 2020_NPS0295349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295348 |
| 2020_NPS0295350 | 2020_NPS0295351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295350 |
| 2020_NPS0295352 | 2020_NPS0295353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295352 |
| 2020_NPS0295354 | 2020_NPS0295355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295354 |
| 2020_NPS0295356 | 2020_NPS0295357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295356 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0295358 | 2020_NPS0295359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295358 |
| 2020_NPS0295360 | 2020_NPS0295361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295360 |
| 2020_NPS0295362 | 2020_NPS0295363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295362 |
| 2020_NPS0295364 | 2020_NPS0295365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295364 |
| 2020_NPS0295366 | 2020_NPS0295367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295366 |
| 2020_NPS0295368 | 2020_NPS0295369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295368 |
| 2020_NPS0295370 | 2020_NPS0295371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295370 |
| 2020_NPS0295372 | 2020_NPS0295373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295372 |
| 2020_NPS0295374 | 2020_NPS0295375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295374 |
| 2020_NPS0295376 | 2020_NPS0295377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295376 |
| 2020_NPS0295378 | 2020_NPS0295379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295378 |
| 2020_NPS0295380 | 2020_NPS0295381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295380 |
| 2020_NPS0295382 | 2020_NPS0295383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295382 |
| 2020_NPS0295384 | 2020_NPS0295385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295384 |
| 2020_NPS0295386 | 2020_NPS0295387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295386 |
| 2020_NPS0295388 | 2020_NPS0295389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295388 |
| 2020_NPS0295390 | 2020_NPS0295391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295390 |
| 2020_NPS0295392 | 2020_NPS0295393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295392 |
| 2020_NPS0295394 | 2020_NPS0295395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295394 |
| 2020_NPS0295396 | 2020_NPS0295397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295396 |
| 2020_NPS0295398 | 2020_NPS0295399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295398 |
| 2020_NPS0295400 | 2020_NPS0295401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295400 |
| 2020_NPS0295402 | 2020_NPS0295403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295402 |
| 2020_NPS0295404 | 2020_NPS0295405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295404 |
| 2020_NPS0295406 | 2020_NPS0295407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295406 |
| 2020_NPS0295408 | 2020_NPS0295409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295408 |
| 2020_NPS0295410 | 2020_NPS0295411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295410 |
| 2020_NPS0295412 | 2020_NPS0295413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295412 |
| 2020_NPS0295414 | 2020_NPS0295415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295414 |
| 2020_NPS0295416 | 2020_NPS0295417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295416 |
| 2020_NPS0295418 | 2020_NPS0295419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295418 |
| 2020_NPS0295420 | 2020_NPS0295421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295420 |
| 2020_NPS0295422 | 2020_NPS0295423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295422 |
| 2020_NPS0295424 | 2020_NPS0295425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295424 |
| 2020_NPS0295426 | 2020_NPS0295427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295426 |
| 2020_NPS0295428 | 2020_NPS0295429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295428 |
| 2020_NPS0295430 | 2020_NPS0295431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295430 |
| 2020_NPS0295432 | 2020_NPS0295433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295432 |
| 2020_NPS0295434 | 2020_NPS0295435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295434 |
| 2020_NPS0295436 | 2020_NPS0295437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295436 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0295438 | 2020_NPS0295439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295438 |
| 2020_NPS0295440 | 2020_NPS0295441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295440 |
| 2020_NPS0295442 | 2020_NPS0295443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295442 |
| 2020_NPS0295444 | 2020_NPS0295445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295444 |
| 2020_NPS0295446 | 2020_NPS0295447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295446 |
| 2020_NPS0295448 | 2020_NPS0295449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295448 |
| 2020_NPS0295450 | 2020_NPS0295451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295450 |
| 2020_NPS0295452 | 2020_NPS0295453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295452 |
| 2020_NPS0295454 | 2020_NPS0295455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295454 |
| 2020_NPS0295456 | 2020_NPS0295457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295456 |
| 2020_NPS0295458 | 2020_NPS0295459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295458 |
| 2020_NPS0295460 | 2020_NPS0295461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295460 |
| 2020_NPS0295462 | 2020_NPS0295463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295462 |
| 2020_NPS0295464 | 2020_NPS0295465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295464 |
| 2020_NPS0295466 | 2020_NPS0295467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295466 |
| 2020_NPS0295468 | 2020_NPS0295469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295468 |
| 2020_NPS0295470 | 2020_NPS0295471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295470 |
| 2020_NPS0295472 | 2020_NPS0295473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295472 |
| 2020_NPS0295474 | 2020_NPS0295475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295474 |
| 2020_NPS0295476 | 2020_NPS0295477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295476 |
| 2020_NPS0295478 | 2020_NPS0295479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295478 |
| 2020_NPS0295480 | 2020_NPS0295481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295480 |
| 2020_NPS0295482 | 2020_NPS0295483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295482 |
| 2020_NPS0295484 | 2020_NPS0295485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295484 |
| 2020_NPS0295486 | 2020_NPS0295487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295486 |
| 2020_NPS0295488 | 2020_NPS0295489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295488 |
| 2020_NPS0295490 | 2020_NPS0295491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295490 |
| 2020_NPS0295492 | 2020_NPS0295493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295492 |
| 2020_NPS0295494 | 2020_NPS0295495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295494 |
| 2020_NPS0295496 | 2020_NPS0295497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295496 |
| 2020_NPS0295498 | 2020_NPS0295499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295498 |
| 2020_NPS0295500 | 2020_NPS0295501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295500 |
| 2020_NPS0295502 | 2020_NPS0295503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295502 |
| 2020_NPS0295504 | 2020_NPS0295505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295504 |
| 2020_NPS0295506 | 2020_NPS0295507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295506 |
| 2020_NPS0295508 | 2020_NPS0295509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295508 |
| 2020_NPS0295510 | 2020_NPS0295511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295510 |
| 2020_NPS0295512 | 2020_NPS0295513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295512 |
| 2020_NPS0295514 | 2020_NPS0295515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295514 |
| 2020_NPS0295516 | 2020_NPS0295517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295516 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0295518 | 2020_NPS0295519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295518 |
| 2020_NPS0295520 | 2020_NPS0295521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295520 |
| 2020_NPS0295522 | 2020_NPS0295523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295522 |
| 2020_NPS0295524 | 2020_NPS0295525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295524 |
| 2020_NPS0295526 | 2020_NPS0295527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295526 |
| 2020_NPS0295528 | 2020_NPS0295529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295528 |
| 2020_NPS0295530 | 2020_NPS0295531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295530 |
| 2020_NPS0295532 | 2020_NPS0295533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295532 |
| 2020_NPS0295534 | 2020_NPS0295535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295534 |
| 2020_NPS0295536 | 2020_NPS0295537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295536 |
| 2020_NPS0295538 | 2020_NPS0295539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295538 |
| 2020_NPS0295540 | 2020_NPS0295541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295540 |
| 2020_NPS0295542 | 2020_NPS0295543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295542 |
| 2020_NPS0295544 | 2020_NPS0295545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295544 |
| 2020_NPS0295546 | 2020_NPS0295547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295546 |
| 2020_NPS0295548 | 2020_NPS0295549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295548 |
| 2020_NPS0295550 | 2020_NPS0295551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295550 |
| 2020_NPS0295552 | 2020_NPS0295553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295552 |
| 2020_NPS0295554 | 2020_NPS0295555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295554 |
| 2020_NPS0295556 | 2020_NPS0295557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295556 |
| 2020_NPS0295558 | 2020_NPS0295559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295558 |
| 2020_NPS0295560 | 2020_NPS0295561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295560 |
| 2020_NPS0295562 | 2020_NPS0295563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295562 |
| 2020_NPS0295564 | 2020_NPS0295565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295564 |
| 2020_NPS0295566 | 2020_NPS0295567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295566 |
| 2020_NPS0295568 | 2020_NPS0295569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295568 |
| 2020_NPS0295570 | 2020_NPS0295571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295570 |
| 2020_NPS0295572 | 2020_NPS0295573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295572 |
| 2020_NPS0295574 | 2020_NPS0295575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295574 |
| 2020_NPS0295576 | 2020_NPS0295576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295576 |
| 2020_NPS0295577 | 2020_NPS0295578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295577 |
| 2020_NPS0295579 | 2020_NPS0295580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295579 |
| 2020_NPS0295581 | 2020_NPS0295582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295581 |
| 2020_NPS0295583 | 2020_NPS0295584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295583 |
| 2020_NPS0295585 | 2020_NPS0295586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295585 |
| 2020_NPS0295587 | 2020_NPS0295588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295587 |
| 2020_NPS0295589 | 2020_NPS0295590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295589 |
| 2020_NPS0295591 | 2020_NPS0295592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295591 |
| 2020_NPS0295593 | 2020_NPS0295594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295593 |
| 2020_NPS0295595 | 2020_NPS0295596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295595 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0295597 | 2020_NPS0295598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295597 |
| 2020_NPS0295599 | 2020_NPS0295600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295599 |
| 2020_NPS0295601 | 2020_NPS0295602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295601 |
| 2020_NPS0295603 | 2020_NPS0295604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295603 |
| 2020_NPS0295605 | 2020_NPS0295606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295605 |
| 2020_NPS0295607 | 2020_NPS0295608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295607 |
| 2020_NPS0295609 | 2020_NPS0295610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295609 |
| 2020_NPS0295611 | 2020_NPS0295612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295611 |
| 2020_NPS0295613 | 2020_NPS0295614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295613 |
| 2020_NPS0295615 | 2020_NPS0295616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295615 |
| 2020_NPS0295617 | 2020_NPS0295618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295617 |
| 2020_NPS0295619 | 2020_NPS0295620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295619 |
| 2020_NPS0295621 | 2020_NPS0295622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295621 |
| 2020_NPS0295623 | 2020_NPS0295624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295623 |
| 2020_NPS0295625 | 2020_NPS0295626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295625 |
| 2020_NPS0295627 | 2020_NPS0295628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295627 |
| 2020_NPS0295629 | 2020_NPS0295630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295629 |
| 2020_NPS0295631 | 2020_NPS0295632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295631 |
| 2020_NPS0295633 | 2020_NPS0295634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295633 |
| 2020_NPS0295635 | 2020_NPS0295636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295635 |
| 2020_NPS0295637 | 2020_NPS0295638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295637 |
| 2020_NPS0295639 | 2020_NPS0295640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295639 |
| 2020_NPS0295641 | 2020_NPS0295642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295641 |
| 2020_NPS0295643 | 2020_NPS0295644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295643 |
| 2020_NPS0295645 | 2020_NPS0295646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295645 |
| 2020_NPS0295647 | 2020_NPS0295648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295647 |
| 2020_NPS0295649 | 2020_NPS0295650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295649 |
| 2020_NPS0295651 | 2020_NPS0295652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295651 |
| 2020_NPS0295653 | 2020_NPS0295654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295653 |
| 2020_NPS0295655 | 2020_NPS0295656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295655 |
| 2020_NPS0295657 | 2020_NPS0295658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295657 |
| 2020_NPS0295659 | 2020_NPS0295660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295659 |
| 2020_NPS0295661 | 2020_NPS0295662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295661 |
| 2020_NPS0295663 | 2020_NPS0295664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295663 |
| 2020_NPS0295665 | 2020_NPS0295666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295665 |
| 2020_NPS0295667 | 2020_NPS0295668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295667 |
| 2020_NPS0295669 | 2020_NPS0295670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295669 |
| 2020_NPS0295671 | 2020_NPS0295672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295671 |
| 2020_NPS0295673 | 2020_NPS0295674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295673 |
| 2020_NPS0295675 | 2020_NPS0295676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0295675 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0295677 | 2020_NPS0295678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295677 |
| 2020_NPS0295679 | 2020_NPS0295680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295679 |
| 2020_NPS0295681 | 2020_NPS0295682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295681 |
| 2020_NPS0295683 | 2020_NPS0295684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295683 |
| 2020_NPS0295685 | 2020_NPS0295686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295685 |
| 2020_NPS0295687 | 2020_NPS0295688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295687 |
| 2020_NPS0295689 | 2020_NPS0295690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295689 |
| 2020_NPS0295691 | 2020_NPS0295692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295691 |
| 2020_NPS0295693 | 2020_NPS0295694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295693 |
| 2020_NPS0295695 | 2020_NPS0295696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295695 |
| 2020_NPS0295697 | 2020_NPS0295698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295697 |
| 2020_NPS0295699 | 2020_NPS0295700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295699 |
| 2020_NPS0295701 | 2020_NPS0295702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295701 |
| 2020_NPS0295703 | 2020_NPS0295704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295703 |
| 2020_NPS0295705 | 2020_NPS0295706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295705 |
| 2020_NPS0295707 | 2020_NPS0295708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295707 |
| 2020_NPS0295709 | 2020_NPS0295710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295709 |
| 2020_NPS0295711 | 2020_NPS0295712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295711 |
| 2020_NPS0295713 | 2020_NPS0295714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295713 |
| 2020_NPS0295715 | 2020_NPS0295716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295715 |
| 2020_NPS0295717 | 2020_NPS0295718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295717 |
| 2020_NPS0295719 | 2020_NPS0295720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295719 |
| 2020_NPS0295721 | 2020_NPS0295722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295721 |
| 2020_NPS0295723 | 2020_NPS0295724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295723 |
| 2020_NPS0295725 | 2020_NPS0295726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295725 |
| 2020_NPS0295727 | 2020_NPS0295728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295727 |
| 2020_NPS0295729 | 2020_NPS0295730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295729 |
| 2020_NPS0295731 | 2020_NPS0295732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295731 |
| 2020_NPS0295733 | 2020_NPS0295734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295733 |
| 2020_NPS0295735 | 2020_NPS0295736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295735 |
| 2020_NPS0295737 | 2020_NPS0295738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295737 |
| 2020_NPS0295739 | 2020_NPS0295740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295739 |
| 2020_NPS0295741 | 2020_NPS0295742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295741 |
| 2020_NPS0295743 | 2020_NPS0295744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295743 |
| 2020_NPS0295745 | 2020_NPS0295746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295745 |
| 2020_NPS0295747 | 2020_NPS0295748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295747 |
| 2020_NPS0295749 | 2020_NPS0295750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295749 |
| 2020_NPS0295751 | 2020_NPS0295752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295751 |
| 2020_NPS0295753 | 2020_NPS0295754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295753 |
| 2020_NPS0295755 | 2020_NPS0295756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295755 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0295757 | 2020_NPS0295758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295757 |
| 2020_NPS0295759 | 2020_NPS0295760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295759 |
| 2020_NPS0295761 | 2020_NPS0295762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295761 |
| 2020_NPS0295763 | 2020_NPS0295764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295763 |
| 2020_NPS0295765 | 2020_NPS0295766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295765 |
| 2020_NPS0295767 | 2020_NPS0295768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295767 |
| 2020_NPS0295769 | 2020_NPS0295770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295769 |
| 2020_NPS0295771 | 2020_NPS0295772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295771 |
| 2020_NPS0295773 | 2020_NPS0295774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295773 |
| 2020_NPS0295775 | 2020_NPS0295776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295775 |
| 2020_NPS0295777 | 2020_NPS0295778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295777 |
| 2020_NPS0295779 | 2020_NPS0295780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295779 |
| 2020_NPS0295781 | 2020_NPS0295782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295781 |
| 2020_NPS0295783 | 2020_NPS0295784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295783 |
| 2020_NPS0295785 | 2020_NPS0295786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295785 |
| 2020_NPS0295787 | 2020_NPS0295788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295787 |
| 2020_NPS0295789 | 2020_NPS0295790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295789 |
| 2020_NPS0295791 | 2020_NPS0295792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295791 |
| 2020_NPS0295793 | 2020_NPS0295794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295793 |
| 2020_NPS0295795 | 2020_NPS0295796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295795 |
| 2020_NPS0295797 | 2020_NPS0295798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295797 |
| 2020_NPS0295799 | 2020_NPS0295800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295799 |
| 2020_NPS0295801 | 2020_NPS0295802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295801 |
| 2020_NPS0295803 | 2020_NPS0295804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295803 |
| 2020_NPS0295805 | 2020_NPS0295806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295805 |
| 2020_NPS0295807 | 2020_NPS0295808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295807 |
| 2020_NPS0295809 | 2020_NPS0295810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295809 |
| 2020_NPS0295811 | 2020_NPS0295812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295811 |
| 2020_NPS0295813 | 2020_NPS0295814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295813 |
| 2020_NPS0295815 | 2020_NPS0295816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295815 |
| 2020_NPS0295817 | 2020_NPS0295818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295817 |
| 2020_NPS0295819 | 2020_NPS0295820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295819 |
| 2020_NPS0295821 | 2020_NPS0295822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295821 |
| 2020_NPS0295823 | 2020_NPS0295824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295823 |
| 2020_NPS0295825 | 2020_NPS0295826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295825 |
| 2020_NPS0295827 | 2020_NPS0295828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295827 |
| 2020_NPS0295829 | 2020_NPS0295830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295829 |
| 2020_NPS0295831 | 2020_NPS0295832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295831 |
| 2020_NPS0295833 | 2020_NPS0295834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295833 |
| 2020_NPS0295835 | 2020_NPS0295836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295835 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0295837 | 2020_NPS0295838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295837 |
| 2020_NPS0295839 | 2020_NPS0295840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295839 |
| 2020_NPS0295841 | 2020_NPS0295842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295841 |
| 2020_NPS0295843 | 2020_NPS0295844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295843 |
| 2020_NPS0295845 | 2020_NPS0295846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0295845 |
| 2020_NPS0295847 | 2020_NPS0295848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0295847 |
| 2020_NPS0295849 | 2020_NPS0295850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0295849 |
| 2020_NPS0295851 | 2020_NPS0295852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0295851 |
| 2020_NPS0295853 | 2020_NPS0295854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295853 |
| 2020_NPS0295855 | 2020_NPS0295855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295855 |
| 2020_NPS0295856 | 2020_NPS0295857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295856 |
| 2020_NPS0295858 | 2020_NPS0295859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295858 |
| 2020_NPS0295860 | 2020_NPS0295861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295860 |
| 2020_NPS0295862 | 2020_NPS0295863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295862 |
| 2020_NPS0295864 | 2020_NPS0295865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295864 |
| 2020_NPS0295866 | 2020_NPS0295867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295866 |
| 2020_NPS0295868 | 2020_NPS0295869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295868 |
| 2020_NPS0295870 | 2020_NPS0295871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295870 |
| 2020_NPS0295872 | 2020_NPS0295873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295872 |
| 2020_NPS0295874 | 2020_NPS0295875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295874 |
| 2020_NPS0295876 | 2020_NPS0295877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295876 |
| 2020_NPS0295878 | 2020_NPS0295879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295878 |
| 2020_NPS0295880 | 2020_NPS0295881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295880 |
| 2020_NPS0295882 | 2020_NPS0295883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295882 |
| 2020_NPS0295884 | 2020_NPS0295885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295884 |
| 2020_NPS0295886 | 2020_NPS0295887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295886 |
| 2020_NPS0295888 | 2020_NPS0295889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295888 |
| 2020_NPS0295890 | 2020_NPS0295891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295890 |
| 2020_NPS0295892 | 2020_NPS0295893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295892 |
| 2020_NPS0295894 | 2020_NPS0295895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295894 |
| 2020_NPS0295896 | 2020_NPS0295897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295896 |
| 2020_NPS0295898 | 2020_NPS0295899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295898 |
| 2020_NPS0295900 | 2020_NPS0295900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295900 |
| 2020_NPS0295901 | 2020_NPS0295902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295901 |
| 2020_NPS0295903 | 2020_NPS0295904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295903 |
| 2020_NPS0295905 | 2020_NPS0295906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295905 |
| 2020_NPS0295907 | 2020_NPS0295908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295907 |
| 2020_NPS0295909 | 2020_NPS0295910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295909 |
| 2020_NPS0295911 | 2020_NPS0295911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295911 |
| 2020_NPS0295912 | 2020_NPS0295913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295912 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0295914 | 2020_NPS0295915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295914 |
| 2020_NPS0295916 | 2020_NPS0295917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295916 |
| 2020_NPS0295918 | 2020_NPS0295919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295918 |
| 2020_NPS0295920 | 2020_NPS0295921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295920 |
| 2020_NPS0295922 | 2020_NPS0295923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295922 |
| 2020_NPS0295924 | 2020_NPS0295925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295924 |
| 2020_NPS0295925 | 2020_NPS0295926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295925 |
| 2020_NPS0295927 | 2020_NPS0295928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295927 |
| 2020_NPS0295929 | 2020_NPS0295930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295929 |
| 2020_NPS0295931 | 2020_NPS0295932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295931 |
| 2020_NPS0295933 | 2020_NPS0295934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295933 |
| 2020_NPS0295935 | 2020_NPS0295936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295935 |
| 2020_NPS0295937 | 2020_NPS0295938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295937 |
| 2020_NPS0295939 | 2020_NPS0295940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295939 |
| 2020_NPS0295941 | 2020_NPS0295942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295941 |
| 2020_NPS0295943 | 2020_NPS0295944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295943 |
| 2020_NPS0295945 | 2020_NPS0295946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295945 |
| 2020_NPS0295947 | 2020_NPS0295947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295947 |
| 2020_NPS0295948 | 2020_NPS0295949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295948 |
| 2020_NPS0295950 | 2020_NPS0295951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295950 |
| 2020_NPS0295952 | 2020_NPS0295953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295952 |
| 2020_NPS0295954 | 2020_NPS0295955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295954 |
| 2020_NPS0295956 | 2020_NPS0295957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295956 |
| 2020_NPS0295958 | 2020_NPS0295959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295958 |
| 2020_NPS0295960 | 2020_NPS0295961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295960 |
| 2020_NPS0295962 | 2020_NPS0295963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295962 |
| 2020_NPS0295964 | 2020_NPS0295965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295964 |
| 2020_NPS0295966 | 2020_NPS0295967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295966 |
| 2020_NPS0295968 | 2020_NPS0295968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295968 |
| 2020_NPS0295969 | 2020_NPS0295970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295969 |
| 2020_NPS0295971 | 2020_NPS0295972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295971 |
| 2020_NPS0295973 | 2020_NPS0295974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295973 |
| 2020_NPS0295975 | 2020_NPS0295976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295975 |
| 2020_NPS0295977 | 2020_NPS0295978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295977 |
| 2020_NPS0295979 | 2020_NPS0295980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295979 |
| 2020_NPS0295981 | 2020_NPS0295981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295981 |
| 2020_NPS0295982 | 2020_NPS0295983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295982 |
| 2020_NPS0295984 | 2020_NPS0295985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295984 |
| 2020_NPS0295986 | 2020_NPS0295987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295986 |
| 2020_NPS0295988 | 2020_NPS0295989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295988 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0295990 | 2020_NPS0295991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295990 |
| 2020_NPS0295992 | 2020_NPS0295993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295992 |
| 2020_NPS0295994 | 2020_NPS0295995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295994 |
| 2020_NPS0295996 | 2020_NPS0295997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295996 |
| 2020_NPS0295998 | 2020_NPS0295999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0295998 |
| 2020_NPS0296000 | 2020_NPS0296000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296000 |
| 2020_NPS0296001 | 2020_NPS0296002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296001 |
| 2020_NPS0296003 | 2020_NPS0296004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296003 |
| 2020_NPS0296005 | 2020_NPS0296006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296005 |
| 2020_NPS0296007 | 2020_NPS0296008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296007 |
| 2020_NPS0296009 | 2020_NPS0296010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296009 |
| 2020_NPS0296011 | 2020_NPS0296011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296011 |
| 2020_NPS0296012 | 2020_NPS0296013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296012 |
| 2020_NPS0296014 | 2020_NPS0296015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296014 |
| 2020_NPS0296016 | 2020_NPS0296017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296016 |
| 2020_NPS0296018 | 2020_NPS0296019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296018 |
| 2020_NPS0296020 | 2020_NPS0296021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296020 |
| 2020_NPS0296022 | 2020_NPS0296023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296022 |
| 2020_NPS0296024 | 2020_NPS0296025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296024 |
| 2020_NPS0296026 | 2020_NPS0296027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296026 |
| 2020_NPS0296028 | 2020_NPS0296029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296028 |
| 2020_NPS0296030 | 2020_NPS0296030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296030 |
| 2020_NPS0296031 | 2020_NPS0296032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296031 |
| 2020_NPS0296033 | 2020_NPS0296034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296033 |
| 2020_NPS0296035 | 2020_NPS0296036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296035 |
| 2020_NPS0296037 | 2020_NPS0296037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296037 |
| 2020_NPS0296038 | 2020_NPS0296039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296038 |
| 2020_NPS0296040 | 2020_NPS0296041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296040 |
| 2020_NPS0296042 | 2020_NPS0296043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296042 |
| 2020_NPS0296044 | 2020_NPS0296045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296044 |
| 2020_NPS0296046 | 2020_NPS0296047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296046 |
| 2020_NPS0296048 | 2020_NPS0296049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296048 |
| 2020_NPS0296050 | 2020_NPS0296051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296050 |
| 2020_NPS0296052 | 2020_NPS0296052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296052 |
| 2020_NPS0296053 | 2020_NPS0296054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296053 |
| 2020_NPS0296055 | 2020_NPS0296056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296055 |
| 2020_NPS0296057 | 2020_NPS0296058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296057 |
| 2020_NPS0296059 | 2020_NPS0296060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296059 |
| 2020_NPS0296061 | 2020_NPS0296062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296061 |
| 2020_NPS0296063 | 2020_NPS0296064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0296065 | 2020_NPS0296066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296065 |
| 2020_NPS0296067 | 2020_NPS0296068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296067 |
| 2020_NPS0296069 | 2020_NPS0296070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296069 |
| 2020_NPS0296071 | 2020_NPS0296072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296071 |
| 2020_NPS0296073 | 2020_NPS0296074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296073 |
| 2020_NPS0296075 | 2020_NPS0296076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296075 |
| 2020_NPS0296077 | 2020_NPS0296078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296077 |
| 2020_NPS0296079 | 2020_NPS0296080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296079 |
| 2020_NPS0296081 | 2020_NPS0296081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296081 |
| 2020_NPS0296082 | 2020_NPS0296083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296082 |
| 2020_NPS0296084 | 2020_NPS0296085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296084 |
| 2020_NPS0296086 | 2020_NPS0296087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296086 |
| 2020_NPS0296088 | 2020_NPS0296089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296088 |
| 2020_NPS0296090 | 2020_NPS0296091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296090 |
| 2020_NPS0296092 | 2020_NPS0296093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296092 |
| 2020_NPS0296094 | 2020_NPS0296095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296094 |
| 2020_NPS0296096 | 2020_NPS0296097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296096 |
| 2020_NPS0296098 | 2020_NPS0296099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296098 |
| 2020_NPS0296100 | 2020_NPS0296101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296100 |
| 2020_NPS0296102 | 2020_NPS0296103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296102 |
| 2020_NPS0296104 | 2020_NPS0296105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296104 |
| 2020_NPS0296106 | 2020_NPS0296107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296106 |
| 2020_NPS0296108 | 2020_NPS0296109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296108 |
| 2020_NPS0296110 | 2020_NPS0296111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296110 |
| 2020_NPS0296112 | 2020_NPS0296113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296112 |
| 2020_NPS0296114 | 2020_NPS0296115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296114 |
| 2020_NPS0296116 | 2020_NPS0296117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296116 |
| 2020_NPS0296118 | 2020_NPS0296119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296118 |
| 2020_NPS0296120 | 2020_NPS0296121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296120 |
| 2020_NPS0296122 | 2020_NPS0296123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296122 |
| 2020_NPS0296124 | 2020_NPS0296125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296124 |
| 2020_NPS0296126 | 2020_NPS0296127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296126 |
| 2020_NPS0296128 | 2020_NPS0296129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296128 |
| 2020_NPS0296130 | 2020_NPS0296131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296130 |
| 2020_NPS0296132 | 2020_NPS0296133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296132 |
| 2020_NPS0296134 | 2020_NPS0296135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296134 |
| 2020_NPS0296136 | 2020_NPS0296137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296136 |
| 2020_NPS0296138 | 2020_NPS0296139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296138 |
| 2020_NPS0296140 | 2020_NPS0296141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296140 |
| 2020_NPS0296142 | 2020_NPS0296143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296142 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0296144 | 2020_NPS0296145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296144 |
| 2020_NPS0296146 | 2020_NPS0296147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296146 |
| 2020_NPS0296148 | 2020_NPS0296149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296148 |
| 2020_NPS0296150 | 2020_NPS0296151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296150 |
| 2020_NPS0296152 | 2020_NPS0296153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296152 |
| 2020_NPS0296154 | 2020_NPS0296155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296154 |
| 2020_NPS0296156 | 2020_NPS0296157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296156 |
| 2020_NPS0296158 | 2020_NPS0296159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296158 |
| 2020_NPS0296160 | 2020_NPS0296161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296160 |
| 2020_NPS0296162 | 2020_NPS0296163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296162 |
| 2020_NPS0296164 | 2020_NPS0296165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296164 |
| 2020_NPS0296166 | 2020_NPS0296167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296166 |
| 2020_NPS0296168 | 2020_NPS0296169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296168 |
| 2020_NPS0296170 | 2020_NPS0296171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296170 |
| 2020_NPS0296172 | 2020_NPS0296173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296172 |
| 2020_NPS0296174 | 2020_NPS0296175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296174 |
| 2020_NPS0296176 | 2020_NPS0296177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296176 |
| 2020_NPS0296178 | 2020_NPS0296179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296178 |
| 2020_NPS0296180 | 2020_NPS0296181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296180 |
| 2020_NPS0296182 | 2020_NPS0296183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296182 |
| 2020_NPS0296184 | 2020_NPS0296185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296184 |
| 2020_NPS0296186 | 2020_NPS0296187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296186 |
| 2020_NPS0296188 | 2020_NPS0296189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296188 |
| 2020_NPS0296190 | 2020_NPS0296191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296190 |
| 2020_NPS0296192 | 2020_NPS0296193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296192 |
| 2020_NPS0296194 | 2020_NPS0296195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296194 |
| 2020_NPS0296196 | 2020_NPS0296197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296196 |
| 2020_NPS0296198 | 2020_NPS0296199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296198 |
| 2020_NPS0296200 | 2020_NPS0296201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296200 |
| 2020_NPS0296202 | 2020_NPS0296203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296202 |
| 2020_NPS0296204 | 2020_NPS0296205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296204 |
| 2020_NPS0296206 | 2020_NPS0296207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296206 |
| 2020_NPS0296208 | 2020_NPS0296209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296208 |
| 2020_NPS0296210 | 2020_NPS0296211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296210 |
| 2020_NPS0296212 | 2020_NPS0296213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296212 |
| 2020_NPS0296214 | 2020_NPS0296215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296214 |
| 2020_NPS0296216 | 2020_NPS0296217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296216 |
| 2020_NPS0296218 | 2020_NPS0296219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296218 |
| 2020_NPS0296220 | 2020_NPS0296221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296220 |
| 2020_NPS0296222 | 2020_NPS0296223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296222 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0296224 | 2020_NPS0296225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296224 |
| 2020_NPS0296226 | 2020_NPS0296227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296226 |
| 2020_NPS0296228 | 2020_NPS0296229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296228 |
| 2020_NPS0296230 | 2020_NPS0296231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296230 |
| 2020_NPS0296232 | 2020_NPS0296233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296232 |
| 2020_NPS0296234 | 2020_NPS0296235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296234 |
| 2020_NPS0296236 | 2020_NPS0296237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296236 |
| 2020_NPS0296238 | 2020_NPS0296239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296238 |
| 2020_NPS0296240 | 2020_NPS0296241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296240 |
| 2020_NPS0296242 | 2020_NPS0296243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296242 |
| 2020_NPS0296244 | 2020_NPS0296245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296244 |
| 2020_NPS0296246 | 2020_NPS0296247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296246 |
| 2020_NPS0296248 | 2020_NPS0296249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296248 |
| 2020_NPS0296250 | 2020_NPS0296251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296250 |
| 2020_NPS0296252 | 2020_NPS0296253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296252 |
| 2020_NPS0296254 | 2020_NPS0296255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296254 |
| 2020_NPS0296256 | 2020_NPS0296257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296256 |
| 2020_NPS0296258 | 2020_NPS0296259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296258 |
| 2020_NPS0296260 | 2020_NPS0296261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296260 |
| 2020_NPS0296262 | 2020_NPS0296263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296262 |
| 2020_NPS0296264 | 2020_NPS0296265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296264 |
| 2020_NPS0296266 | 2020_NPS0296267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296266 |
| 2020_NPS0296268 | 2020_NPS0296269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296268 |
| 2020_NPS0296270 | 2020_NPS0296271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296270 |
| 2020_NPS0296272 | 2020_NPS0296273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296272 |
| 2020_NPS0296274 | 2020_NPS0296275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296274 |
| 2020_NPS0296276 | 2020_NPS0296277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296276 |
| 2020_NPS0296278 | 2020_NPS0296279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296278 |
| 2020_NPS0296280 | 2020_NPS0296281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296280 |
| 2020_NPS0296282 | 2020_NPS0296283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296282 |
| 2020_NPS0296284 | 2020_NPS0296285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296284 |
| 2020_NPS0296286 | 2020_NPS0296287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296286 |
| 2020_NPS0296288 | 2020_NPS0296289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296288 |
| 2020_NPS0296290 | 2020_NPS0296291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296290 |
| 2020_NPS0296292 | 2020_NPS0296293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296292 |
| 2020_NPS0296294 | 2020_NPS0296295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296294 |
| 2020_NPS0296296 | 2020_NPS0296297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296296 |
| 2020_NPS0296298 | 2020_NPS0296299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296298 |
| 2020_NPS0296300 | 2020_NPS0296301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296300 |
| 2020_NPS0296302 | 2020_NPS0296303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296302 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0296304 | 2020_NPS0296305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296304 |
| 2020_NPS0296306 | 2020_NPS0296307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296306 |
| 2020_NPS0296308 | 2020_NPS0296309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296308 |
| 2020_NPS0296310 | 2020_NPS0296311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296310 |
| 2020_NPS0296312 | 2020_NPS0296313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296312 |
| 2020_NPS0296314 | 2020_NPS0296315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296314 |
| 2020_NPS0296316 | 2020_NPS0296317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296316 |
| 2020_NPS0296318 | 2020_NPS0296319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296318 |
| 2020_NPS0296320 | 2020_NPS0296320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296320 |
| 2020_NPS0296321 | 2020_NPS0296322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296321 |
| 2020_NPS0296323 | 2020_NPS0296324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296323 |
| 2020_NPS0296325 | 2020_NPS0296326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296325 |
| 2020_NPS0296327 | 2020_NPS0296328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296327 |
| 2020_NPS0296329 | 2020_NPS0296330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296329 |
| 2020_NPS0296331 | 2020_NPS0296332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296331 |
| 2020_NPS0296333 | 2020_NPS0296334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296333 |
| 2020_NPS0296335 | 2020_NPS0296336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296335 |
| 2020_NPS0296337 | 2020_NPS0296338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296337 |
| 2020_NPS0296339 | 2020_NPS0296340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296339 |
| 2020_NPS0296341 | 2020_NPS0296342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296341 |
| 2020_NPS0296343 | 2020_NPS0296344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296343 |
| 2020_NPS0296345 | 2020_NPS0296346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296345 |
| 2020_NPS0296347 | 2020_NPS0296348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296347 |
| 2020_NPS0296349 | 2020_NPS0296350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296349 |
| 2020_NPS0296351 | 2020_NPS0296352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296351 |
| 2020_NPS0296353 | 2020_NPS0296354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296353 |
| 2020_NPS0296355 | 2020_NPS0296356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296355 |
| 2020_NPS0296357 | 2020_NPS0296358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296357 |
| 2020_NPS0296359 | 2020_NPS0296360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296359 |
| 2020_NPS0296361 | 2020_NPS0296362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296361 |
| 2020_NPS0296363 | 2020_NPS0296364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296363 |
| 2020_NPS0296365 | 2020_NPS0296366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296365 |
| 2020_NPS0296367 | 2020_NPS0296368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296367 |
| 2020_NPS0296369 | 2020_NPS0296370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296369 |
| 2020_NPS0296371 | 2020_NPS0296372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296371 |
| 2020_NPS0296373 | 2020_NPS0296374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296373 |
| 2020_NPS0296375 | 2020_NPS0296376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296375 |
| 2020_NPS0296377 | 2020_NPS0296378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296377 |
| 2020_NPS0296379 | 2020_NPS0296380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296379 |
| 2020_NPS0296381 | 2020_NPS0296382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296381 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0296383 | 2020_NPS0296384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296383 |
| 2020_NPS0296385 | 2020_NPS0296386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296385 |
| 2020_NPS0296387 | 2020_NPS0296388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296387 |
| 2020_NPS0296389 | 2020_NPS0296390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296389 |
| 2020_NPS0296391 | 2020_NPS0296392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296391 |
| 2020_NPS0296393 | 2020_NPS0296394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296393 |
| 2020_NPS0296395 | 2020_NPS0296396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296395 |
| 2020_NPS0296397 | 2020_NPS0296398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296397 |
| 2020_NPS0296399 | 2020_NPS0296400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296399 |
| 2020_NPS0296401 | 2020_NPS0296402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296401 |
| 2020_NPS0296403 | 2020_NPS0296404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296403 |
| 2020_NPS0296405 | 2020_NPS0296406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296405 |
| 2020_NPS0296407 | 2020_NPS0296408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296407 |
| 2020_NPS0296409 | 2020_NPS0296409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296409 |
| 2020_NPS0296410 | 2020_NPS0296411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296410 |
| 2020_NPS0296412 | 2020_NPS0296413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296412 |
| 2020_NPS0296414 | 2020_NPS0296415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296414 |
| 2020_NPS0296416 | 2020_NPS0296417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296416 |
| 2020_NPS0296418 | 2020_NPS0296419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296418 |
| 2020_NPS0296420 | 2020_NPS0296421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296420 |
| 2020_NPS0296422 | 2020_NPS0296423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296422 |
| 2020_NPS0296424 | 2020_NPS0296425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296424 |
| 2020_NPS0296426 | 2020_NPS0296427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296426 |
| 2020_NPS0296428 | 2020_NPS0296429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296428 |
| 2020_NPS0296430 | 2020_NPS0296431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296430 |
| 2020_NPS0296432 | 2020_NPS0296433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296432 |
| 2020_NPS0296434 | 2020_NPS0296435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296434 |
| 2020_NPS0296436 | 2020_NPS0296437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296436 |
| 2020_NPS0296438 | 2020_NPS0296439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296438 |
| 2020_NPS0296440 | 2020_NPS0296441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296440 |
| 2020_NPS0296442 | 2020_NPS0296443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296442 |
| 2020_NPS0296444 | 2020_NPS0296445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296444 |
| 2020_NPS0296446 | 2020_NPS0296447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296446 |
| 2020_NPS0296448 | 2020_NPS0296449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296448 |
| 2020_NPS0296450 | 2020_NPS0296451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296450 |
| 2020_NPS0296452 | 2020_NPS0296453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296452 |
| 2020_NPS0296454 | 2020_NPS0296455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296454 |
| 2020_NPS0296456 | 2020_NPS0296457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296456 |
| 2020_NPS0296458 | 2020_NPS0296459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296458 |
| 2020_NPS0296460 | 2020_NPS0296461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296460 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0296462 | 2020_NPS0296463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296462 |
| 2020_NPS0296464 | 2020_NPS0296465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296464 |
| 2020_NPS0296466 | 2020_NPS0296467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296466 |
| 2020_NPS0296468 | 2020_NPS0296469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296468 |
| 2020_NPS0296470 | 2020_NPS0296471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296470 |
| 2020_NPS0296472 | 2020_NPS0296473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296472 |
| 2020_NPS0296474 | 2020_NPS0296475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296474 |
| 2020_NPS0296476 | 2020_NPS0296477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296476 |
| 2020_NPS0296478 | 2020_NPS0296479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296478 |
| 2020_NPS0296480 | 2020_NPS0296481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296480 |
| 2020_NPS0296482 | 2020_NPS0296483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296482 |
| 2020_NPS0296484 | 2020_NPS0296485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296484 |
| 2020_NPS0296486 | 2020_NPS0296487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296486 |
| 2020_NPS0296488 | 2020_NPS0296489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296488 |
| 2020_NPS0296490 | 2020_NPS0296491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296490 |
| 2020_NPS0296492 | 2020_NPS0296493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296492 |
| 2020_NPS0296494 | 2020_NPS0296495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296494 |
| 2020_NPS0296496 | 2020_NPS0296497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296496 |
| 2020_NPS0296498 | 2020_NPS0296499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296498 |
| 2020_NPS0296500 | 2020_NPS0296501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296500 |
| 2020_NPS0296502 | 2020_NPS0296503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296502 |
| 2020_NPS0296504 | 2020_NPS0296505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296504 |
| 2020_NPS0296506 | 2020_NPS0296507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296506 |
| 2020_NPS0296508 | 2020_NPS0296509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296508 |
| 2020_NPS0296510 | 2020_NPS0296511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296510 |
| 2020_NPS0296512 | 2020_NPS0296513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296512 |
| 2020_NPS0296514 | 2020_NPS0296515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296514 |
| 2020_NPS0296516 | 2020_NPS0296517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296516 |
| 2020_NPS0296518 | 2020_NPS0296519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296518 |
| 2020_NPS0296520 | 2020_NPS0296521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296520 |
| 2020_NPS0296522 | 2020_NPS0296523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296522 |
| 2020_NPS0296524 | 2020_NPS0296525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296524 |
| 2020_NPS0296526 | 2020_NPS0296527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296526 |
| 2020_NPS0296528 | 2020_NPS0296529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296528 |
| 2020_NPS0296530 | 2020_NPS0296531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296530 |
| 2020_NPS0296532 | 2020_NPS0296533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296532 |
| 2020_NPS0296534 | 2020_NPS0296535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296534 |
| 2020_NPS0296536 | 2020_NPS0296537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296536 |
| 2020_NPS0296538 | 2020_NPS0296539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296538 |
| 2020_NPS0296540 | 2020_NPS0296541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296540 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0296542 | 2020_NPS0296543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296542 |
| 2020_NPS0296544 | 2020_NPS0296545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296544 |
| 2020_NPS0296546 | 2020_NPS0296547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296546 |
| 2020_NPS0296548 | 2020_NPS0296549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296548 |
| 2020_NPS0296550 | 2020_NPS0296551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296550 |
| 2020_NPS0296552 | 2020_NPS0296553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296552 |
| 2020_NPS0296554 | 2020_NPS0296555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296554 |
| 2020_NPS0296556 | 2020_NPS0296557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296556 |
| 2020_NPS0296558 | 2020_NPS0296559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296558 |
| 2020_NPS0296560 | 2020_NPS0296561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296560 |
| 2020_NPS0296562 | 2020_NPS0296563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296562 |
| 2020_NPS0296564 | 2020_NPS0296565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296564 |
| 2020_NPS0296566 | 2020_NPS0296567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296566 |
| 2020_NPS0296568 | 2020_NPS0296569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296568 |
| 2020_NPS0296570 | 2020_NPS0296571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296570 |
| 2020_NPS0296572 | 2020_NPS0296573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296572 |
| 2020_NPS0296574 | 2020_NPS0296575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296574 |
| 2020_NPS0296576 | 2020_NPS0296577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296576 |
| 2020_NPS0296578 | 2020_NPS0296579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296578 |
| 2020_NPS0296580 | 2020_NPS0296581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296580 |
| 2020_NPS0296582 | 2020_NPS0296583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296582 |
| 2020_NPS0296584 | 2020_NPS0296585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296584 |
| 2020_NPS0296586 | 2020_NPS0296587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296586 |
| 2020_NPS0296588 | 2020_NPS0296589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296588 |
| 2020_NPS0296590 | 2020_NPS0296591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296590 |
| 2020_NPS0296592 | 2020_NPS0296593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296592 |
| 2020_NPS0296594 | 2020_NPS0296595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296594 |
| 2020_NPS0296596 | 2020_NPS0296597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296596 |
| 2020_NPS0296598 | 2020_NPS0296599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296598 |
| 2020_NPS0296600 | 2020_NPS0296601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296600 |
| 2020_NPS0296602 | 2020_NPS0296603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296602 |
| 2020_NPS0296604 | 2020_NPS0296605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296604 |
| 2020_NPS0296606 | 2020_NPS0296607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296606 |
| 2020_NPS0296608 | 2020_NPS0296609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296608 |
| 2020_NPS0296610 | 2020_NPS0296611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296610 |
| 2020_NPS0296612 | 2020_NPS0296613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296612 |
| 2020_NPS0296614 | 2020_NPS0296615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296614 |
| 2020_NPS0296616 | 2020_NPS0296617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296616 |
| 2020_NPS0296618 | 2020_NPS0296619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296618 |
| 2020_NPS0296620 | 2020_NPS0296621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296620 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0296622 | 2020_NPS0296623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296622 |
| 2020_NPS0296624 | 2020_NPS0296625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296624 |
| 2020_NPS0296626 | 2020_NPS0296627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296626 |
| 2020_NPS0296628 | 2020_NPS0296629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296628 |
| 2020_NPS0296630 | 2020_NPS0296631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296630 |
| 2020_NPS0296632 | 2020_NPS0296633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296632 |
| 2020_NPS0296634 | 2020_NPS0296635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296634 |
| 2020_NPS0296636 | 2020_NPS0296637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296636 |
| 2020_NPS0296638 | 2020_NPS0296639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296638 |
| 2020_NPS0296640 | 2020_NPS0296641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296640 |
| 2020_NPS0296642 | 2020_NPS0296643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296642 |
| 2020_NPS0296644 | 2020_NPS0296645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296644 |
| 2020_NPS0296646 | 2020_NPS0296646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296646 |
| 2020_NPS0296647 | 2020_NPS0296648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296647 |
| 2020_NPS0296649 | 2020_NPS0296650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296649 |
| 2020_NPS0296651 | 2020_NPS0296652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296651 |
| 2020_NPS0296653 | 2020_NPS0296654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296653 |
| 2020_NPS0296655 | 2020_NPS0296656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296655 |
| 2020_NPS0296657 | 2020_NPS0296658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296657 |
| 2020_NPS0296659 | 2020_NPS0296660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296659 |
| 2020_NPS0296661 | 2020_NPS0296662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296661 |
| 2020_NPS0296663 | 2020_NPS0296664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296663 |
| 2020_NPS0296665 | 2020_NPS0296666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296665 |
| 2020_NPS0296667 | 2020_NPS0296668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296667 |
| 2020_NPS0296669 | 2020_NPS0296670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296669 |
| 2020_NPS0296671 | 2020_NPS0296672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296671 |
| 2020_NPS0296673 | 2020_NPS0296674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296673 |
| 2020_NPS0296675 | 2020_NPS0296676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296675 |
| 2020_NPS0296677 | 2020_NPS0296678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296677 |
| 2020_NPS0296679 | 2020_NPS0296680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296679 |
| 2020_NPS0296681 | 2020_NPS0296682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296681 |
| 2020_NPS0296683 | 2020_NPS0296684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296683 |
| 2020_NPS0296685 | 2020_NPS0296686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296685 |
| 2020_NPS0296687 | 2020_NPS0296688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296687 |
| 2020_NPS0296689 | 2020_NPS0296690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296689 |
| 2020_NPS0296691 | 2020_NPS0296692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296691 |
| 2020_NPS0296693 | 2020_NPS0296694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296693 |
| 2020_NPS0296695 | 2020_NPS0296696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296695 |
| 2020_NPS0296697 | 2020_NPS0296697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296697 |
| 2020_NPS0296698 | 2020_NPS0296699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296698 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_ NPS0296700 | 2020_ NPS0296701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296700 |
| 2020_ NPS0296702 | 2020_ NPS0296703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296702 |
| 2020_ NPS0296704 | 2020_ NPS0296705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296704 |
| 2020_ NPS0296706 | 2020_ NPS0296707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296706 |
| 2020_ NPS0296708 | 2020_ NPS0296709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296708 |
| 2020_ NPS0296710 | 2020_ NPS0296711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296710 |
| 2020_ NPS0296712 | 2020_ NPS0296713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296712 |
| 2020_ NPS0296714 | 2020_ NPS0296715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296714 |
| 2020_ NPS0296716 | 2020_ NPS0296717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296716 |
| 2020_ NPS0296718 | 2020_ NPS0296719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296718 |
| 2020_ NPS0296720 | 2020_ NPS0296721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296720 |
| 2020_ NPS0296722 | 2020_ NPS0296723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296722 |
| 2020_ NPS0296724 | 2020_ NPS0296725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296724 |
| 2020_ NPS0296726 | 2020_ NPS0296727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296726 |
| 2020_ NPS0296728 | 2020_ NPS0296729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296728 |
| 2020_ NPS0296730 | 2020_ NPS0296731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296730 |
| 2020_ NPS0296732 | 2020_ NPS0296733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296732 |
| 2020_ NPS0296734 | 2020_ NPS0296735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296734 |
| 2020_ NPS0296736 | 2020_ NPS0296737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296736 |
| 2020_ NPS0296738 | 2020_ NPS0296739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296738 |
| 2020_ NPS0296740 | 2020_ NPS0296741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296740 |
| 2020_ NPS0296742 | 2020_ NPS0296743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296742 |
| 2020_ NPS0296744 | 2020_ NPS0296745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296744 |
| 2020_ NPS0296746 | 2020_ NPS0296747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296746 |
| 2020_ NPS0296748 | 2020_ NPS0296749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296748 |
| 2020_ NPS0296750 | 2020_ NPS0296751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296750 |
| 2020_ NPS0296752 | 2020_ NPS0296753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296752 |
| 2020_ NPS0296754 | 2020_ NPS0296755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296754 |
| 2020_ NPS0296756 | 2020_ NPS0296757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296756 |
| 2020_ NPS0296758 | 2020_ NPS0296759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296758 |
| 2020_ NPS0296760 | 2020_ NPS0296761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296760 |
| 2020_ NPS0296762 | 2020_ NPS0296763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296762 |
| 2020_ NPS0296764 | 2020_ NPS0296765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296764 |
| 2020_ NPS0296766 | 2020_ NPS0296767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296766 |
| 2020_ NPS0296768 | 2020_ NPS0296769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296768 |
| 2020_ NPS0296770 | 2020_ NPS0296771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296770 |
| 2020_ NPS0296772 | 2020_ NPS0296773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296772 |
| 2020_ NPS0296774 | 2020_ NPS0296775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296774 |
| 2020_ NPS0296776 | 2020_ NPS0296777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296776 |
| 2020_ NPS0296778 | 2020_ NPS0296779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_ NPS0296778 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0296780 | 2020_NPS0296781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296780 |
| 2020_NPS0296782 | 2020_NPS0296783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296782 |
| 2020_NPS0296784 | 2020_NPS0296785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296784 |
| 2020_NPS0296786 | 2020_NPS0296787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296786 |
| 2020_NPS0296788 | 2020_NPS0296789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296788 |
| 2020_NPS0296790 | 2020_NPS0296791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296790 |
| 2020_NPS0296792 | 2020_NPS0296793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296792 |
| 2020_NPS0296794 | 2020_NPS0296795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296794 |
| 2020_NPS0296796 | 2020_NPS0296797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296796 |
| 2020_NPS0296798 | 2020_NPS0296799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296798 |
| 2020_NPS0296800 | 2020_NPS0296801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296800 |
| 2020_NPS0296802 | 2020_NPS0296803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296802 |
| 2020_NPS0296804 | 2020_NPS0296805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296804 |
| 2020_NPS0296806 | 2020_NPS0296807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296806 |
| 2020_NPS0296808 | 2020_NPS0296809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296808 |
| 2020_NPS0296810 | 2020_NPS0296811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296810 |
| 2020_NPS0296812 | 2020_NPS0296813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296812 |
| 2020_NPS0296814 | 2020_NPS0296815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296814 |
| 2020_NPS0296816 | 2020_NPS0296817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296816 |
| 2020_NPS0296818 | 2020_NPS0296819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296818 |
| 2020_NPS0296820 | 2020_NPS0296821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296820 |
| 2020_NPS0296822 | 2020_NPS0296823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296822 |
| 2020_NPS0296824 | 2020_NPS0296825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296824 |
| 2020_NPS0296826 | 2020_NPS0296827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296826 |
| 2020_NPS0296828 | 2020_NPS0296829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296828 |
| 2020_NPS0296830 | 2020_NPS0296831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296830 |
| 2020_NPS0296832 | 2020_NPS0296833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296832 |
| 2020_NPS0296834 | 2020_NPS0296835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296834 |
| 2020_NPS0296836 | 2020_NPS0296837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296836 |
| 2020_NPS0296838 | 2020_NPS0296839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296838 |
| 2020_NPS0296840 | 2020_NPS0296841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296840 |
| 2020_NPS0296842 | 2020_NPS0296843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296842 |
| 2020_NPS0296844 | 2020_NPS0296845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296844 |
| 2020_NPS0296846 | 2020_NPS0296847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296846 |
| 2020_NPS0296848 | 2020_NPS0296849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296848 |
| 2020_NPS0296850 | 2020_NPS0296851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296850 |
| 2020_NPS0296852 | 2020_NPS0296853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296852 |
| 2020_NPS0296854 | 2020_NPS0296855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296854 |
| 2020_NPS0296856 | 2020_NPS0296857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296856 |
| 2020_NPS0296858 | 2020_NPS0296859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0296858 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0296860 | 2020_NPS0296861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296860 |
| 2020_NPS0296862 | 2020_NPS0296863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296862 |
| 2020_NPS0296864 | 2020_NPS0296865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296864 |
| 2020_NPS0296866 | 2020_NPS0296867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296866 |
| 2020_NPS0296868 | 2020_NPS0296869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296868 |
| 2020_NPS0296870 | 2020_NPS0296871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296870 |
| 2020_NPS0296872 | 2020_NPS0296873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296872 |
| 2020_NPS0296874 | 2020_NPS0296875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296874 |
| 2020_NPS0296876 | 2020_NPS0296877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296876 |
| 2020_NPS0296878 | 2020_NPS0296879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296878 |
| 2020_NPS0296880 | 2020_NPS0296881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296880 |
| 2020_NPS0296882 | 2020_NPS0296883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296882 |
| 2020_NPS0296884 | 2020_NPS0296885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296884 |
| 2020_NPS0296886 | 2020_NPS0296887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296886 |
| 2020_NPS0296888 | 2020_NPS0296889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296888 |
| 2020_NPS0296890 | 2020_NPS0296891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296890 |
| 2020_NPS0296892 | 2020_NPS0296893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296892 |
| 2020_NPS0296894 | 2020_NPS0296895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296894 |
| 2020_NPS0296896 | 2020_NPS0296897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296896 |
| 2020_NPS0296898 | 2020_NPS0296899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296898 |
| 2020_NPS0296900 | 2020_NPS0296901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296900 |
| 2020_NPS0296902 | 2020_NPS0296903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296902 |
| 2020_NPS0296904 | 2020_NPS0296905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296904 |
| 2020_NPS0296906 | 2020_NPS0296907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296906 |
| 2020_NPS0296908 | 2020_NPS0296909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296908 |
| 2020_NPS0296910 | 2020_NPS0296911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296910 |
| 2020_NPS0296912 | 2020_NPS0296913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296912 |
| 2020_NPS0296914 | 2020_NPS0296915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296914 |
| 2020_NPS0296916 | 2020_NPS0296917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296916 |
| 2020_NPS0296918 | 2020_NPS0296919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296918 |
| 2020_NPS0296920 | 2020_NPS0296921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296920 |
| 2020_NPS0296922 | 2020_NPS0296923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296922 |
| 2020_NPS0296924 | 2020_NPS0296925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296924 |
| 2020_NPS0296926 | 2020_NPS0296927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296926 |
| 2020_NPS0296928 | 2020_NPS0296929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296928 |
| 2020_NPS0296930 | 2020_NPS0296931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296930 |
| 2020_NPS0296932 | 2020_NPS0296933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296932 |
| 2020_NPS0296934 | 2020_NPS0296935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296934 |
| 2020_NPS0296936 | 2020_NPS0296936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296936 |
| 2020_NPS0296937 | 2020_NPS0296938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0296937 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0296939 | 2020_NPS0296940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296939 |
| 2020_NPS0296941 | 2020_NPS0296942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296941 |
| 2020_NPS0296943 | 2020_NPS0296944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296943 |
| 2020_NPS0296945 | 2020_NPS0296946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296945 |
| 2020_NPS0296947 | 2020_NPS0296948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296947 |
| 2020_NPS0296949 | 2020_NPS0296950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296949 |
| 2020_NPS0296951 | 2020_NPS0296952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296951 |
| 2020_NPS0296953 | 2020_NPS0296954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296953 |
| 2020_NPS0296955 | 2020_NPS0296956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296955 |
| 2020_NPS0296957 | 2020_NPS0296958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296957 |
| 2020_NPS0296959 | 2020_NPS0296960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296959 |
| 2020_NPS0296961 | 2020_NPS0296962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296961 |
| 2020_NPS0296963 | 2020_NPS0296964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296963 |
| 2020_NPS0296965 | 2020_NPS0296966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296965 |
| 2020_NPS0296967 | 2020_NPS0296968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296967 |
| 2020_NPS0296969 | 2020_NPS0296970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296969 |
| 2020_NPS0296971 | 2020_NPS0296972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296971 |
| 2020_NPS0296973 | 2020_NPS0296974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296973 |
| 2020_NPS0296975 | 2020_NPS0296976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296975 |
| 2020_NPS0296977 | 2020_NPS0296978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296977 |
| 2020_NPS0296979 | 2020_NPS0296980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296979 |
| 2020_NPS0296981 | 2020_NPS0296982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296981 |
| 2020_NPS0296983 | 2020_NPS0296984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296983 |
| 2020_NPS0296985 | 2020_NPS0296986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296985 |
| 2020_NPS0296987 | 2020_NPS0296988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296987 |
| 2020_NPS0296989 | 2020_NPS0296990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296989 |
| 2020_NPS0296991 | 2020_NPS0296992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296991 |
| 2020_NPS0296993 | 2020_NPS0296994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296993 |
| 2020_NPS0296995 | 2020_NPS0296996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296995 |
| 2020_NPS0296997 | 2020_NPS0296998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296997 |
| 2020_NPS0296999 | 2020_NPS0297000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0296999 |
| 2020_NPS0297001 | 2020_NPS0297002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297001 |
| 2020_NPS0297003 | 2020_NPS0297004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297003 |
| 2020_NPS0297005 | 2020_NPS0297006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297005 |
| 2020_NPS0297007 | 2020_NPS0297008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297007 |
| 2020_NPS0297009 | 2020_NPS0297010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297009 |
| 2020_NPS0297011 | 2020_NPS0297012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297011 |
| 2020_NPS0297013 | 2020_NPS0297014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297013 |
| 2020_NPS0297015 | 2020_NPS0297015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297015 |
| 2020_NPS0297016 | 2020_NPS0297017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0297018 | 2020_NPS0297019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297018 |
| 2020_NPS0297020 | 2020_NPS0297021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297020 |
| 2020_NPS0297022 | 2020_NPS0297023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297022 |
| 2020_NPS0297024 | 2020_NPS0297025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297024 |
| 2020_NPS0297026 | 2020_NPS0297027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0297026 |
| 2020_NPS0297028 | 2020_NPS0297029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0297028 |
| 2020_NPS0297030 | 2020_NPS0297031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297030 |
| 2020_NPS0297032 | 2020_NPS0297033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297032 |
| 2020_NPS0297034 | 2020_NPS0297035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297034 |
| 2020_NPS0297036 | 2020_NPS0297037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297036 |
| 2020_NPS0297038 | 2020_NPS0297039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297038 |
| 2020_NPS0297040 | 2020_NPS0297041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297040 |
| 2020_NPS0297042 | 2020_NPS0297043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297042 |
| 2020_NPS0297044 | 2020_NPS0297044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297044 |
| 2020_NPS0297045 | 2020_NPS0297046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297045 |
| 2020_NPS0297047 | 2020_NPS0297048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297047 |
| 2020_NPS0297049 | 2020_NPS0297050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297049 |
| 2020_NPS0297051 | 2020_NPS0297052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297051 |
| 2020_NPS0297053 | 2020_NPS0297054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297053 |
| 2020_NPS0297055 | 2020_NPS0297056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297055 |
| 2020_NPS0297057 | 2020_NPS0297058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297057 |
| 2020_NPS0297059 | 2020_NPS0297060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297059 |
| 2020_NPS0297061 | 2020_NPS0297062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297061 |
| 2020_NPS0297063 | 2020_NPS0297064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297063 |
| 2020_NPS0297065 | 2020_NPS0297066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297065 |
| 2020_NPS0297067 | 2020_NPS0297068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297067 |
| 2020_NPS0297069 | 2020_NPS0297069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297069 |
| 2020_NPS0297070 | 2020_NPS0297071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297070 |
| 2020_NPS0297072 | 2020_NPS0297073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297072 |
| 2020_NPS0297074 | 2020_NPS0297075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297074 |
| 2020_NPS0297076 | 2020_NPS0297077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297076 |
| 2020_NPS0297078 | 2020_NPS0297079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297078 |
| 2020_NPS0297080 | 2020_NPS0297081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297080 |
| 2020_NPS0297082 | 2020_NPS0297083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297082 |
| 2020_NPS0297084 | 2020_NPS0297085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297084 |
| 2020_NPS0297086 | 2020_NPS0297087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297086 |
| 2020_NPS0297088 | 2020_NPS0297089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297088 |
| 2020_NPS0297090 | 2020_NPS0297091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297090 |
| 2020_NPS0297092 | 2020_NPS0297093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297092 |
| 2020_NPS0297094 | 2020_NPS0297095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297094 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2020_NPS0297096 | 2020_NPS0297097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297096 |
| 2020_NPS0297098 | 2020_NPS0297098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297098 |
| 2020_NPS0297099 | 2020_NPS0297100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297099 |
| 2020_NPS0297101 | 2020_NPS0297102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297101 |
| 2020_NPS0297103 | 2020_NPS0297104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297103 |
| 2020_NPS0297105 | 2020_NPS0297106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297105 |
| 2020_NPS0297107 | 2020_NPS0297108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297107 |
| 2020_NPS0297109 | 2020_NPS0297110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297109 |
| 2020_NPS0297111 | 2020_NPS0297112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297111 |
| 2020_NPS0297113 | 2020_NPS0297114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297113 |
| 2020_NPS0297115 | 2020_NPS0297116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297115 |
| 2020_NPS0297117 | 2020_NPS0297118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297117 |
| 2020_NPS0297119 | 2020_NPS0297120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297119 |
| 2020_NPS0297121 | 2020_NPS0297122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297121 |
| 2020_NPS0297123 | 2020_NPS0297124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297123 |
| 2020_NPS0297125 | 2020_NPS0297125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297125 |
| 2020_NPS0297126 | 2020_NPS0297127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297126 |
| 2020_NPS0297128 | 2020_NPS0297129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297128 |
| 2020_NPS0297130 | 2020_NPS0297131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297130 |
| 2020_NPS0297132 | 2020_NPS0297133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297132 |
| 2020_NPS0297134 | 2020_NPS0297135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297134 |
| 2020_NPS0297136 | 2020_NPS0297137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297136 |
| 2020_NPS0297138 | 2020_NPS0297139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297138 |
| 2020_NPS0297140 | 2020_NPS0297141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297140 |
| 2020_NPS0297142 | 2020_NPS0297143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297142 |
| 2020_NPS0297144 | 2020_NPS0297144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297144 |
| 2020_NPS0297145 | 2020_NPS0297146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297145 |
| 2020_NPS0297147 | 2020_NPS0297148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297147 |
| 2020_NPS0297149 | 2020_NPS0297150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297149 |
| 2020_NPS0297151 | 2020_NPS0297152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297151 |
| 2020_NPS0297153 | 2020_NPS0297154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297153 |
| 2020_NPS0297155 | 2020_NPS0297156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297155 |
| 2020_NPS0297157 | 2020_NPS0297158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297157 |
| 2020_NPS0297159 | 2020_NPS0297160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297159 |
| 2020_NPS0297161 | 2020_NPS0297162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297161 |
| 2020_NPS0297163 | 2020_NPS0297164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297163 |
| 2020_NPS0297165 | 2020_NPS0297166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297165 |
| 2020_NPS0297167 | 2020_NPS0297168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297167 |
| 2020_NPS0297169 | 2020_NPS0297170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297169 |
| 2020_NPS0297171 | 2020_NPS0297172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297171 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0297173 | 2020_NPS0297174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297173 |
| 2020_NPS0297175 | 2020_NPS0297176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297175 |
| 2020_NPS0297177 | 2020_NPS0297178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297177 |
| 2020_NPS0297179 | 2020_NPS0297180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297179 |
| 2020_NPS0297181 | 2020_NPS0297182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297181 |
| 2020_NPS0297183 | 2020_NPS0297184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297183 |
| 2020_NPS0297185 | 2020_NPS0297186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297185 |
| 2020_NPS0297187 | 2020_NPS0297188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297187 |
| 2020_NPS0297189 | 2020_NPS0297190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297189 |
| 2020_NPS0297191 | 2020_NPS0297192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297191 |
| 2020_NPS0297193 | 2020_NPS0297194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297193 |
| 2020_NPS0297195 | 2020_NPS0297196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297195 |
| 2020_NPS0297197 | 2020_NPS0297198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297197 |
| 2020_NPS0297199 | 2020_NPS0297200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297199 |
| 2020_NPS0297201 | 2020_NPS0297202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297201 |
| 2020_NPS0297203 | 2020_NPS0297204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297203 |
| 2020_NPS0297205 | 2020_NPS0297206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297205 |
| 2020_NPS0297207 | 2020_NPS0297208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297207 |
| 2020_NPS0297209 | 2020_NPS0297210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297209 |
| 2020_NPS0297211 | 2020_NPS0297212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297211 |
| 2020_NPS0297213 | 2020_NPS0297214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297213 |
| 2020_NPS0297215 | 2020_NPS0297216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297215 |
| 2020_NPS0297217 | 2020_NPS0297218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297217 |
| 2020_NPS0297219 | 2020_NPS0297220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297219 |
| 2020_NPS0297221 | 2020_NPS0297222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297221 |
| 2020_NPS0297223 | 2020_NPS0297224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297223 |
| 2020_NPS0297225 | 2020_NPS0297226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297225 |
| 2020_NPS0297227 | 2020_NPS0297228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297227 |
| 2020_NPS0297229 | 2020_NPS0297230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297229 |
| 2020_NPS0297231 | 2020_NPS0297232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297231 |
| 2020_NPS0297233 | 2020_NPS0297234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297233 |
| 2020_NPS0297235 | 2020_NPS0297236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297235 |
| 2020_NPS0297237 | 2020_NPS0297238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297237 |
| 2020_NPS0297239 | 2020_NPS0297240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297239 |
| 2020_NPS0297241 | 2020_NPS0297242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297241 |
| 2020_NPS0297243 | 2020_NPS0297244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297243 |
| 2020_NPS0297245 | 2020_NPS0297246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297245 |
| 2020_NPS0297247 | 2020_NPS0297248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297247 |
| 2020_NPS0297249 | 2020_NPS0297250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297249 |
| 2020_NPS0297251 | 2020_NPS0297252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297251 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0297253 | 2020_NPS0297254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297253 |
| 2020_NPS0297255 | 2020_NPS0297256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297255 |
| 2020_NPS0297257 | 2020_NPS0297258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297257 |
| 2020_NPS0297259 | 2020_NPS0297260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297259 |
| 2020_NPS0297261 | 2020_NPS0297262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297261 |
| 2020_NPS0297263 | 2020_NPS0297264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297263 |
| 2020_NPS0297265 | 2020_NPS0297266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297265 |
| 2020_NPS0297267 | 2020_NPS0297268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297267 |
| 2020_NPS0297269 | 2020_NPS0297270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297269 |
| 2020_NPS0297271 | 2020_NPS0297272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297271 |
| 2020_NPS0297273 | 2020_NPS0297274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297273 |
| 2020_NPS0297275 | 2020_NPS0297276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297275 |
| 2020_NPS0297277 | 2020_NPS0297278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297277 |
| 2020_NPS0297279 | 2020_NPS0297280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297279 |
| 2020_NPS0297281 | 2020_NPS0297282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297281 |
| 2020_NPS0297283 | 2020_NPS0297284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297283 |
| 2020_NPS0297285 | 2020_NPS0297286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297285 |
| 2020_NPS0297287 | 2020_NPS0297288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297287 |
| 2020_NPS0297289 | 2020_NPS0297290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297289 |
| 2020_NPS0297291 | 2020_NPS0297292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297291 |
| 2020_NPS0297293 | 2020_NPS0297294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297293 |
| 2020_NPS0297295 | 2020_NPS0297296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297295 |
| 2020_NPS0297297 | 2020_NPS0297298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297297 |
| 2020_NPS0297299 | 2020_NPS0297300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297299 |
| 2020_NPS0297301 | 2020_NPS0297302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297301 |
| 2020_NPS0297303 | 2020_NPS0297304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297303 |
| 2020_NPS0297305 | 2020_NPS0297306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297305 |
| 2020_NPS0297307 | 2020_NPS0297308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297307 |
| 2020_NPS0297309 | 2020_NPS0297310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297309 |
| 2020_NPS0297311 | 2020_NPS0297312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297311 |
| 2020_NPS0297313 | 2020_NPS0297314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297313 |
| 2020_NPS0297315 | 2020_NPS0297316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297315 |
| 2020_NPS0297317 | 2020_NPS0297318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297317 |
| 2020_NPS0297319 | 2020_NPS0297320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297319 |
| 2020_NPS0297321 | 2020_NPS0297322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297321 |
| 2020_NPS0297323 | 2020_NPS0297324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297323 |
| 2020_NPS0297325 | 2020_NPS0297326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297325 |
| 2020_NPS0297327 | 2020_NPS0297328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297327 |
| 2020_NPS0297329 | 2020_NPS0297330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297329 |
| 2020_NPS0297331 | 2020_NPS0297332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297331 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0297333 | 2020_NPS0297334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297333 |
| 2020_NPS0297335 | 2020_NPS0297336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297335 |
| 2020_NPS0297337 | 2020_NPS0297338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297337 |
| 2020_NPS0297339 | 2020_NPS0297340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297339 |
| 2020_NPS0297341 | 2020_NPS0297342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297341 |
| 2020_NPS0297343 | 2020_NPS0297344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297343 |
| 2020_NPS0297345 | 2020_NPS0297346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297345 |
| 2020_NPS0297347 | 2020_NPS0297348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297347 |
| 2020_NPS0297349 | 2020_NPS0297350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297349 |
| 2020_NPS0297351 | 2020_NPS0297352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297351 |
| 2020_NPS0297353 | 2020_NPS0297354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297353 |
| 2020_NPS0297355 | 2020_NPS0297356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297355 |
| 2020_NPS0297357 | 2020_NPS0297358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297357 |
| 2020_NPS0297359 | 2020_NPS0297360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297359 |
| 2020_NPS0297361 | 2020_NPS0297362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297361 |
| 2020_NPS0297363 | 2020_NPS0297364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297363 |
| 2020_NPS0297365 | 2020_NPS0297366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297365 |
| 2020_NPS0297367 | 2020_NPS0297368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297367 |
| 2020_NPS0297369 | 2020_NPS0297370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297369 |
| 2020_NPS0297371 | 2020_NPS0297372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297371 |
| 2020_NPS0297373 | 2020_NPS0297374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297373 |
| 2020_NPS0297375 | 2020_NPS0297376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297375 |
| 2020_NPS0297377 | 2020_NPS0297378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297377 |
| 2020_NPS0297379 | 2020_NPS0297380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297379 |
| 2020_NPS0297381 | 2020_NPS0297382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297381 |
| 2020_NPS0297383 | 2020_NPS0297384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297383 |
| 2020_NPS0297385 | 2020_NPS0297386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297385 |
| 2020_NPS0297387 | 2020_NPS0297388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297387 |
| 2020_NPS0297389 | 2020_NPS0297390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297389 |
| 2020_NPS0297391 | 2020_NPS0297392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297391 |
| 2020_NPS0297393 | 2020_NPS0297394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297393 |
| 2020_NPS0297395 | 2020_NPS0297396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297395 |
| 2020_NPS0297397 | 2020_NPS0297398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297397 |
| 2020_NPS0297399 | 2020_NPS0297400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297399 |
| 2020_NPS0297401 | 2020_NPS0297402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297401 |
| 2020_NPS0297403 | 2020_NPS0297404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297403 |
| 2020_NPS0297405 | 2020_NPS0297406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297405 |
| 2020_NPS0297407 | 2020_NPS0297408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297407 |
| 2020_NPS0297409 | 2020_NPS0297410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297409 |
| 2020_NPS0297411 | 2020_NPS0297412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297411 |

| 2020_NPS0297413 | 2020_NPS0297414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297413 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0297415 | 2020_NPS0297416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297415 |
| 2020_NPS0297417 | 2020_NPS0297418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297417 |
| 2020_NPS0297419 | 2020_NPS0297420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297419 |
| 2020_NPS0297421 | 2020_NPS0297422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297421 |
| 2020_NPS0297423 | 2020_NPS0297424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297423 |
| 2020_NPS0297425 | 2020_NPS0297426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297425 |
| 2020_NPS0297427 | 2020_NPS0297428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297427 |
| 2020_NPS0297429 | 2020_NPS0297430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297429 |
| 2020_NPS0297431 | 2020_NPS0297432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297431 |
| 2020_NPS0297433 | 2020_NPS0297434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297433 |
| 2020_NPS0297435 | 2020_NPS0297436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297435 |
| 2020_NPS0297437 | 2020_NPS0297438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297437 |
| 2020_NPS0297439 | 2020_NPS0297440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297439 |
| 2020_NPS0297441 | 2020_NPS0297442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297441 |
| 2020_NPS0297443 | 2020_NPS0297444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297443 |
| 2020_NPS0297445 | 2020_NPS0297446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297445 |
| 2020_NPS0297447 | 2020_NPS0297448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297447 |
| 2020_NPS0297449 | 2020_NPS0297450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297449 |
| 2020_NPS0297451 | 2020_NPS0297452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297451 |
| 2020_NPS0297453 | 2020_NPS0297454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297453 |
| 2020_NPS0297455 | 2020_NPS0297456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297455 |
| 2020_NPS0297457 | 2020_NPS0297458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297457 |
| 2020_NPS0297459 | 2020_NPS0297460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297459 |
| 2020_NPS0297461 | 2020_NPS0297462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297461 |
| 2020_NPS0297463 | 2020_NPS0297464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297463 |
| 2020_NPS0297465 | 2020_NPS0297465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297465 |
| 2020_NPS0297466 | 2020_NPS0297467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297466 |
| 2020_NPS0297468 | 2020_NPS0297469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297468 |
| 2020_NPS0297470 | 2020_NPS0297471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297470 |
| 2020_NPS0297472 | 2020_NPS0297473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297472 |
| 2020_NPS0297474 | 2020_NPS0297475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297474 |
| 2020_NPS0297476 | 2020_NPS0297477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297476 |
| 2020_NPS0297478 | 2020_NPS0297479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297478 |
| 2020_NPS0297480 | 2020_NPS0297481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297480 |
| 2020_NPS0297482 | 2020_NPS0297482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297482 |
| 2020_NPS0297483 | 2020_NPS0297484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297483 |
| 2020_NPS0297485 | 2020_NPS0297486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297485 |
| 2020_NPS0297487 | 2020_NPS0297487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297487 |
| 2020_NPS0297488 | 2020_NPS0297489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297488 |

| 2020_NPS0297490 | 2020_NPS0297491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297490 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0297492 | 2020_NPS0297492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297492 |
| 2020_NPS0297493 | 2020_NPS0297493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297493 |
| 2020_NPS0297494 | 2020_NPS0297494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297494 |
| 2020_NPS0297495 | 2020_NPS0297496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297495 |
| 2020_NPS0297497 | 2020_NPS0297497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297497 |
| 2020_NPS0297498 | 2020_NPS0297498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297498 |
| 2020_NPS0297499 | 2020_NPS0297499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297499 |
| 2020_NPS0297500 | 2020_NPS0297501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297500 |
| 2020_NPS0297502 | 2020_NPS0297503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297502 |
| 2020_NPS0297504 | 2020_NPS0297505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297504 |
| 2020_NPS0297506 | 2020_NPS0297507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297506 |
| 2020_NPS0297508 | 2020_NPS0297508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297508 |
| 2020_NPS0297509 | 2020_NPS0297509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297509 |
| 2020_NPS0297510 | 2020_NPS0297510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297510 |
| 2020_NPS0297511 | 2020_NPS0297512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297511 |
| 2020_NPS0297513 | 2020_NPS0297514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297513 |
| 2020_NPS0297515 | 2020_NPS0297516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297515 |
| 2020_NPS0297517 | 2020_NPS0297517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297517 |
| 2020_NPS0297518 | 2020_NPS0297518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297518 |
| 2020_NPS0297519 | 2020_NPS0297519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297519 |
| 2020_NPS0297520 | 2020_NPS0297521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297520 |
| 2020_NPS0297522 | 2020_NPS0297522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297522 |
| 2020_NPS0297523 | 2020_NPS0297523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297523 |
| 2020_NPS0297524 | 2020_NPS0297525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297524 |
| 2020_NPS0297526 | 2020_NPS0297527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297526 |
| 2020_NPS0297528 | 2020_NPS0297528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297528 |
| 2020_NPS0297529 | 2020_NPS0297530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297529 |
| 2020_NPS0297531 | 2020_NPS0297531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297531 |
| 2020_NPS0297532 | 2020_NPS0297532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297532 |
| 2020_NPS0297533 | 2020_NPS0297534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297533 |
| 2020_NPS0297535 | 2020_NPS0297536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297535 |
| 2020_NPS0297537 | 2020_NPS0297537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297537 |
| 2020_NPS0297538 | 2020_NPS0297538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297538 |
| 2020_NPS0297539 | 2020_NPS0297540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297539 |
| 2020_NPS0297541 | 2020_NPS0297541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297541 |
| 2020_NPS0297542 | 2020_NPS0297543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297542 |
| 2020_NPS0297544 | 2020_NPS0297544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297544 |
| 2020_NPS0297545 | 2020_NPS0297545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297545 |
| 2020_NPS0297546 | 2020_NPS0297546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297546 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0297547 | 2020_NPS0297548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297547 |
| 2020_NPS0297549 | 2020_NPS0297550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297549 |
| 2020_NPS0297551 | 2020_NPS0297553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297551 |
| 2020_NPS0297552 | 2020_NPS0297553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297552 |
| 2020_NPS0297554 | 2020_NPS0297556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297554 |
| 2020_NPS0297555 | 2020_NPS0297556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297555 |
| 2020_NPS0297557 | 2020_NPS0297559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297557 |
| 2020_NPS0297558 | 2020_NPS0297559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297558 |
| 2020_NPS0297560 | 2020_NPS0297561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297560 |
| 2020_NPS0297562 | 2020_NPS0297563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297562 |
| 2020_NPS0297564 | 2020_NPS0297565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297564 |
| 2020_NPS0297566 | 2020_NPS0297567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297566 |
| 2020_NPS0297568 | 2020_NPS0297569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297568 |
| 2020_NPS0297570 | 2020_NPS0297571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297570 |
| 2020_NPS0297572 | 2020_NPS0297573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297572 |
| 2020_NPS0297574 | 2020_NPS0297575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297574 |
| 2020_NPS0297576 | 2020_NPS0297577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297576 |
| 2020_NPS0297578 | 2020_NPS0297579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297578 |
| 2020_NPS0297580 | 2020_NPS0297581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297580 |
| 2020_NPS0297582 | 2020_NPS0297583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297582 |
| 2020_NPS0297584 | 2020_NPS0297585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297584 |
| 2020_NPS0297586 | 2020_NPS0297587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297586 |
| 2020_NPS0297588 | 2020_NPS0297589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297588 |
| 2020_NPS0297590 | 2020_NPS0297591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297590 |
| 2020_NPS0297592 | 2020_NPS0297593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297592 |
| 2020_NPS0297594 | 2020_NPS0297595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297594 |
| 2020_NPS0297596 | 2020_NPS0297597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297596 |
| 2020_NPS0297598 | 2020_NPS0297599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297598 |
| 2020_NPS0297600 | 2020_NPS0297601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297600 |
| 2020_NPS0297602 | 2020_NPS0297603 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297602 |
| 2020_NPS0297604 | 2020_NPS0297605 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297604 |
| 2020_NPS0297606 | 2020_NPS0297607 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297606 |
| 2020_NPS0297608 | 2020_NPS0297609 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297608 |
| 2020_NPS0297610 | 2020_NPS0297611 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297610 |
| 2020_NPS0297612 | 2020_NPS0297613 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297612 |
| 2020_NPS0297614 | 2020_NPS0297615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297614 |
| 2020_NPS0297616 | 2020_NPS0297617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297616 |
| 2020_NPS0297618 | 2020_NPS0297619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297618 |
| 2020_NPS0297620 | 2020_NPS0297621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297620 |
| 2020_NPS0297622 | 2020_NPS0297623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297622 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0297624 | 2020_NPS0297625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297624 |
| 2020_NPS0297626 | 2020_NPS0297627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297626 |
| 2020_NPS0297628 | 2020_NPS0297629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297628 |
| 2020_NPS0297630 | 2020_NPS0297631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297630 |
| 2020_NPS0297632 | 2020_NPS0297633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297632 |
| 2020_NPS0297634 | 2020_NPS0297635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0297634 |
| 2020_NPS0297636 | 2020_NPS0297637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297636 |
| 2020_NPS0297638 | 2020_NPS0297639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297638 |
| 2020_NPS0297640 | 2020_NPS0297641 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297640 |
| 2020_NPS0297642 | 2020_NPS0297643 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297642 |
| 2020_NPS0297644 | 2020_NPS0297645 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297644 |
| 2020_NPS0297646 | 2020_NPS0297647 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297646 |
| 2020_NPS0297648 | 2020_NPS0297649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297648 |
| 2020_NPS0297650 | 2020_NPS0297651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297650 |
| 2020_NPS0297652 | 2020_NPS0297653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297652 |
| 2020_NPS0297654 | 2020_NPS0297655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297654 |
| 2020_NPS0297656 | 2020_NPS0297657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297656 |
| 2020_NPS0297658 | 2020_NPS0297659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297658 |
| 2020_NPS0297660 | 2020_NPS0297661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297660 |
| 2020_NPS0297662 | 2020_NPS0297663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297662 |
| 2020_NPS0297664 | 2020_NPS0297665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297664 |
| 2020_NPS0297666 | 2020_NPS0297667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297666 |
| 2020_NPS0297668 | 2020_NPS0297669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297668 |
| 2020_NPS0297670 | 2020_NPS0297671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297670 |
| 2020_NPS0297672 | 2020_NPS0297673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297672 |
| 2020_NPS0297674 | 2020_NPS0297675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297674 |
| 2020_NPS0297676 | 2020_NPS0297677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297676 |
| 2020_NPS0297678 | 2020_NPS0297679 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297678 |
| 2020_NPS0297680 | 2020_NPS0297681 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297680 |
| 2020_NPS0297682 | 2020_NPS0297683 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297682 |
| 2020_NPS0297684 | 2020_NPS0297685 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297684 |
| 2020_NPS0297686 | 2020_NPS0297687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297686 |
| 2020_NPS0297688 | 2020_NPS0297689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297688 |
| 2020_NPS0297690 | 2020_NPS0297691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297690 |
| 2020_NPS0297692 | 2020_NPS0297693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297692 |
| 2020_NPS0297694 | 2020_NPS0297695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297694 |
| 2020_NPS0297696 | 2020_NPS0297697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297696 |
| 2020_NPS0297698 | 2020_NPS0297699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297698 |
| 2020_NPS0297700 | 2020_NPS0297701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297700 |
| 2020_NPS0297702 | 2020_NPS0297703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297702 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0297704 | 2020_NPS0297705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297704 |
| 2020_NPS0297706 | 2020_NPS0297707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297706 |
| 2020_NPS0297708 | 2020_NPS0297709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297708 |
| 2020_NPS0297710 | 2020_NPS0297711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297710 |
| 2020_NPS0297712 | 2020_NPS0297713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297712 |
| 2020_NPS0297714 | 2020_NPS0297715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297714 |
| 2020_NPS0297716 | 2020_NPS0297717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297716 |
| 2020_NPS0297718 | 2020_NPS0297719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297718 |
| 2020_NPS0297720 | 2020_NPS0297721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297720 |
| 2020_NPS0297722 | 2020_NPS0297723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297722 |
| 2020_NPS0297724 | 2020_NPS0297725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297724 |
| 2020_NPS0297726 | 2020_NPS0297727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297726 |
| 2020_NPS0297728 | 2020_NPS0297729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297728 |
| 2020_NPS0297730 | 2020_NPS0297731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297730 |
| 2020_NPS0297732 | 2020_NPS0297733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297732 |
| 2020_NPS0297734 | 2020_NPS0297735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297734 |
| 2020_NPS0297736 | 2020_NPS0297737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297736 |
| 2020_NPS0297738 | 2020_NPS0297739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297738 |
| 2020_NPS0297740 | 2020_NPS0297741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297740 |
| 2020_NPS0297742 | 2020_NPS0297743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297742 |
| 2020_NPS0297744 | 2020_NPS0297745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297744 |
| 2020_NPS0297746 | 2020_NPS0297747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297746 |
| 2020_NPS0297748 | 2020_NPS0297749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297748 |
| 2020_NPS0297750 | 2020_NPS0297751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297750 |
| 2020_NPS0297752 | 2020_NPS0297753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297752 |
| 2020_NPS0297754 | 2020_NPS0297755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297754 |
| 2020_NPS0297756 | 2020_NPS0297757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297756 |
| 2020_NPS0297758 | 2020_NPS0297759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297758 |
| 2020_NPS0297760 | 2020_NPS0297761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297760 |
| 2020_NPS0297762 | 2020_NPS0297763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297762 |
| 2020_NPS0297764 | 2020_NPS0297765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297764 |
| 2020_NPS0297766 | 2020_NPS0297767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297766 |
| 2020_NPS0297768 | 2020_NPS0297769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297768 |
| 2020_NPS0297770 | 2020_NPS0297771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297770 |
| 2020_NPS0297772 | 2020_NPS0297773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297772 |
| 2020_NPS0297774 | 2020_NPS0297775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297774 |
| 2020_NPS0297776 | 2020_NPS0297777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297776 |
| 2020_NPS0297778 | 2020_NPS0297779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297778 |
| 2020_NPS0297780 | 2020_NPS0297781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297780 |
| 2020_NPS0297782 | 2020_NPS0297783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297782 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0297784 | 2020_NPS0297785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297784 |
| 2020_NPS0297786 | 2020_NPS0297787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297786 |
| 2020_NPS0297788 | 2020_NPS0297789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297788 |
| 2020_NPS0297790 | 2020_NPS0297791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297790 |
| 2020_NPS0297792 | 2020_NPS0297793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297792 |
| 2020_NPS0297794 | 2020_NPS0297795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297794 |
| 2020_NPS0297796 | 2020_NPS0297797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297796 |
| 2020_NPS0297798 | 2020_NPS0297799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297798 |
| 2020_NPS0297800 | 2020_NPS0297801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297800 |
| 2020_NPS0297802 | 2020_NPS0297803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297802 |
| 2020_NPS0297804 | 2020_NPS0297805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297804 |
| 2020_NPS0297806 | 2020_NPS0297807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297806 |
| 2020_NPS0297808 | 2020_NPS0297809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297808 |
| 2020_NPS0297810 | 2020_NPS0297811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297810 |
| 2020_NPS0297812 | 2020_NPS0297813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297812 |
| 2020_NPS0297814 | 2020_NPS0297815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297814 |
| 2020_NPS0297816 | 2020_NPS0297817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297816 |
| 2020_NPS0297818 | 2020_NPS0297819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297818 |
| 2020_NPS0297820 | 2020_NPS0297821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297820 |
| 2020_NPS0297822 | 2020_NPS0297823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297822 |
| 2020_NPS0297824 | 2020_NPS0297825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297824 |
| 2020_NPS0297826 | 2020_NPS0297827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297826 |
| 2020_NPS0297828 | 2020_NPS0297829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297828 |
| 2020_NPS0297830 | 2020_NPS0297831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297830 |
| 2020_NPS0297832 | 2020_NPS0297833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297832 |
| 2020_NPS0297834 | 2020_NPS0297835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297834 |
| 2020_NPS0297836 | 2020_NPS0297837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297836 |
| 2020_NPS0297838 | 2020_NPS0297839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297838 |
| 2020_NPS0297840 | 2020_NPS0297841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297840 |
| 2020_NPS0297842 | 2020_NPS0297843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297842 |
| 2020_NPS0297844 | 2020_NPS0297845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297844 |
| 2020_NPS0297846 | 2020_NPS0297847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297846 |
| 2020_NPS0297848 | 2020_NPS0297849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297848 |
| 2020_NPS0297850 | 2020_NPS0297851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297850 |
| 2020_NPS0297852 | 2020_NPS0297853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297852 |
| 2020_NPS0297854 | 2020_NPS0297855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297854 |
| 2020_NPS0297856 | 2020_NPS0297857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297856 |
| 2020_NPS0297858 | 2020_NPS0297859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297858 |
| 2020_NPS0297860 | 2020_NPS0297861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297860 |
| 2020_NPS0297862 | 2020_NPS0297863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0297862 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0297864 | 2020_NPS0297865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297864 |
| 2020_NPS0297866 | 2020_NPS0297867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297866 |
| 2020_NPS0297868 | 2020_NPS0297869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297868 |
| 2020_NPS0297870 | 2020_NPS0297871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297870 |
| 2020_NPS0297872 | 2020_NPS0297873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297872 |
| 2020_NPS0297874 | 2020_NPS0297875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297874 |
| 2020_NPS0297876 | 2020_NPS0297877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297876 |
| 2020_NPS0297878 | 2020_NPS0297879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297878 |
| 2020_NPS0297880 | 2020_NPS0297881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297880 |
| 2020_NPS0297882 | 2020_NPS0297883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297882 |
| 2020_NPS0297884 | 2020_NPS0297885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297884 |
| 2020_NPS0297886 | 2020_NPS0297887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297886 |
| 2020_NPS0297888 | 2020_NPS0297889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297888 |
| 2020_NPS0297890 | 2020_NPS0297891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297890 |
| 2020_NPS0297892 | 2020_NPS0297893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297892 |
| 2020_NPS0297894 | 2020_NPS0297895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297894 |
| 2020_NPS0297896 | 2020_NPS0297897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297896 |
| 2020_NPS0297898 | 2020_NPS0297899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297898 |
| 2020_NPS0297900 | 2020_NPS0297901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297900 |
| 2020_NPS0297902 | 2020_NPS0297903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297902 |
| 2020_NPS0297904 | 2020_NPS0297905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297904 |
| 2020_NPS0297906 | 2020_NPS0297907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297906 |
| 2020_NPS0297908 | 2020_NPS0297909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297908 |
| 2020_NPS0297910 | 2020_NPS0297911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297910 |
| 2020_NPS0297912 | 2020_NPS0297913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297912 |
| 2020_NPS0297914 | 2020_NPS0297915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297914 |
| 2020_NPS0297916 | 2020_NPS0297917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297916 |
| 2020_NPS0297918 | 2020_NPS0297919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297918 |
| 2020_NPS0297920 | 2020_NPS0297921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297920 |
| 2020_NPS0297922 | 2020_NPS0297923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297922 |
| 2020_NPS0297924 | 2020_NPS0297925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297924 |
| 2020_NPS0297926 | 2020_NPS0297927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297926 |
| 2020_NPS0297928 | 2020_NPS0297929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297928 |
| 2020_NPS0297930 | 2020_NPS0297931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297930 |
| 2020_NPS0297932 | 2020_NPS0297933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297932 |
| 2020_NPS0297934 | 2020_NPS0297935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297934 |
| 2020_NPS0297936 | 2020_NPS0297937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297936 |
| 2020_NPS0297938 | 2020_NPS0297939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297938 |
| 2020_NPS0297940 | 2020_NPS0297941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297940 |
| 2020_NPS0297942 | 2020_NPS0297943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0297942 |

| 2020_NPS0297944 | 2020_NPS0297945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297944 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0297946 | 2020_NPS0297947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297946 |
| 2020_NPS0297948 | 2020_NPS0297949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297948 |
| 2020_NPS0297950 | 2020_NPS0297951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297950 |
| 2020_NPS0297952 | 2020_NPS0297953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297952 |
| 2020_NPS0297954 | 2020_NPS0297955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297954 |
| 2020_NPS0297956 | 2020_NPS0297957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297956 |
| 2020_NPS0297958 | 2020_NPS0297959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297958 |
| 2020_NPS0297960 | 2020_NPS0297961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297960 |
| 2020_NPS0297962 | 2020_NPS0297963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297962 |
| 2020_NPS0297964 | 2020_NPS0297965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297964 |
| 2020_NPS0297966 | 2020_NPS0297967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297966 |
| 2020_NPS0297968 | 2020_NPS0297969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297968 |
| 2020_NPS0297970 | 2020_NPS0297971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297970 |
| 2020_NPS0297972 | 2020_NPS0297973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297972 |
| 2020_NPS0297974 | 2020_NPS0297975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297974 |
| 2020_NPS0297976 | 2020_NPS0297977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297976 |
| 2020_NPS0297978 | 2020_NPS0297979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297978 |
| 2020_NPS0297980 | 2020_NPS0297981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297980 |
| 2020_NPS0297982 | 2020_NPS0297983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297982 |
| 2020_NPS0297984 | 2020_NPS0297985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297984 |
| 2020_NPS0297986 | 2020_NPS0297987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297986 |
| 2020_NPS0297988 | 2020_NPS0297989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297988 |
| 2020_NPS0297990 | 2020_NPS0297991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297990 |
| 2020_NPS0297992 | 2020_NPS0297993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297992 |
| 2020_NPS0297994 | 2020_NPS0297995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297994 |
| 2020_NPS0297996 | 2020_NPS0297997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297996 |
| 2020_NPS0297998 | 2020_NPS0297999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0297998 |
| 2020_NPS0298000 | 2020_NPS0298001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298000 |
| 2020_NPS0298002 | 2020_NPS0298003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298002 |
| 2020_NPS0298004 | 2020_NPS0298005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298004 |
| 2020_NPS0298006 | 2020_NPS0298007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298006 |
| 2020_NPS0298008 | 2020_NPS0298009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298008 |
| 2020_NPS0298010 | 2020_NPS0298011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298010 |
| 2020_NPS0298012 | 2020_NPS0298013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298012 |
| 2020_NPS0298014 | 2020_NPS0298015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298014 |
| 2020_NPS0298016 | 2020_NPS0298017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298016 |
| 2020_NPS0298018 | 2020_NPS0298019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298018 |
| 2020_NPS0298020 | 2020_NPS0298021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298020 |
| 2020_NPS0298022 | 2020_NPS0298023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298022 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0298024 | 2020_NPS0298025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298024 |
| 2020_NPS0298026 | 2020_NPS0298027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298026 |
| 2020_NPS0298028 | 2020_NPS0298029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298028 |
| 2020_NPS0298030 | 2020_NPS0298031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298030 |
| 2020_NPS0298032 | 2020_NPS0298033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298032 |
| 2020_NPS0298034 | 2020_NPS0298035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298034 |
| 2020_NPS0298036 | 2020_NPS0298037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298036 |
| 2020_NPS0298038 | 2020_NPS0298039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298038 |
| 2020_NPS0298040 | 2020_NPS0298041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298040 |
| 2020_NPS0298042 | 2020_NPS0298043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298042 |
| 2020_NPS0298044 | 2020_NPS0298045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298044 |
| 2020_NPS0298046 | 2020_NPS0298047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298046 |
| 2020_NPS0298048 | 2020_NPS0298049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298048 |
| 2020_NPS0298050 | 2020_NPS0298051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298050 |
| 2020_NPS0298052 | 2020_NPS0298053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298052 |
| 2020_NPS0298054 | 2020_NPS0298055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298054 |
| 2020_NPS0298056 | 2020_NPS0298057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298056 |
| 2020_NPS0298058 | 2020_NPS0298059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298058 |
| 2020_NPS0298060 | 2020_NPS0298061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298060 |
| 2020_NPS0298062 | 2020_NPS0298063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298062 |
| 2020_NPS0298064 | 2020_NPS0298065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298064 |
| 2020_NPS0298066 | 2020_NPS0298067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298066 |
| 2020_NPS0298068 | 2020_NPS0298069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298068 |
| 2020_NPS0298070 | 2020_NPS0298071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298070 |
| 2020_NPS0298072 | 2020_NPS0298073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298072 |
| 2020_NPS0298074 | 2020_NPS0298075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298074 |
| 2020_NPS0298076 | 2020_NPS0298077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298075 |
| 2020_NPS0298077 | 2020_NPS0298078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298077 |
| 2020_NPS0298079 | 2020_NPS0298080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298079 |
| 2020_NPS0298081 | 2020_NPS0298082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298081 |
| 2020_NPS0298083 | 2020_NPS0298084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298083 |
| 2020_NPS0298085 | 2020_NPS0298086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298085 |
| 2020_NPS0298087 | 2020_NPS0298088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298087 |
| 2020_NPS0298089 | 2020_NPS0298089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298089 |
| 2020_NPS0298090 | 2020_NPS0298091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298090 |
| 2020_NPS0298092 | 2020_NPS0298093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298092 |
| 2020_NPS0298094 | 2020_NPS0298095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298094 |
| 2020_NPS0298096 | 2020_NPS0298097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298096 |
| 2020_NPS0298098 | 2020_NPS0298099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298098 |
| 2020_NPS0298100 | 2020_NPS0298101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298100 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0298102 | 2020_NPS0298103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298102 |
| 2020_NPS0298104 | 2020_NPS0298105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298104 |
| 2020_NPS0298106 | 2020_NPS0298107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298106 |
| 2020_NPS0298108 | 2020_NPS0298109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298108 |
| 2020_NPS0298110 | 2020_NPS0298111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298110 |
| 2020_NPS0298112 | 2020_NPS0298113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298112 |
| 2020_NPS0298114 | 2020_NPS0298115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298114 |
| 2020_NPS0298116 | 2020_NPS0298117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298116 |
| 2020_NPS0298118 | 2020_NPS0298119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298118 |
| 2020_NPS0298120 | 2020_NPS0298121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298120 |
| 2020_NPS0298122 | 2020_NPS0298123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298122 |
| 2020_NPS0298124 | 2020_NPS0298125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298124 |
| 2020_NPS0298126 | 2020_NPS0298127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298126 |
| 2020_NPS0298128 | 2020_NPS0298129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298128 |
| 2020_NPS0298130 | 2020_NPS0298131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298130 |
| 2020_NPS0298132 | 2020_NPS0298133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298132 |
| 2020_NPS0298134 | 2020_NPS0298135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298134 |
| 2020_NPS0298136 | 2020_NPS0298137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298136 |
| 2020_NPS0298138 | 2020_NPS0298139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298138 |
| 2020_NPS0298140 | 2020_NPS0298141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298140 |
| 2020_NPS0298142 | 2020_NPS0298143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298142 |
| 2020_NPS0298144 | 2020_NPS0298145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298144 |
| 2020_NPS0298146 | 2020_NPS0298147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298146 |
| 2020_NPS0298148 | 2020_NPS0298149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298148 |
| 2020_NPS0298150 | 2020_NPS0298150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298150 |
| 2020_NPS0298151 | 2020_NPS0298152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298151 |
| 2020_NPS0298153 | 2020_NPS0298154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298153 |
| 2020_NPS0298155 | 2020_NPS0298156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298155 |
| 2020_NPS0298157 | 2020_NPS0298158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298157 |
| 2020_NPS0298159 | 2020_NPS0298160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298159 |
| 2020_NPS0298161 | 2020_NPS0298162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298161 |
| 2020_NPS0298163 | 2020_NPS0298164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298163 |
| 2020_NPS0298165 | 2020_NPS0298166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298165 |
| 2020_NPS0298167 | 2020_NPS0298168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298167 |
| 2020_NPS0298169 | 2020_NPS0298170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298169 |
| 2020_NPS0298171 | 2020_NPS0298172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298171 |
| 2020_NPS0298173 | 2020_NPS0298174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298173 |
| 2020_NPS0298175 | 2020_NPS0298176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298175 |
| 2020_NPS0298177 | 2020_NPS0298178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298177 |
| 2020_NPS0298179 | 2020_NPS0298180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298179 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0298181 | 2020_NPS0298182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298181 |
| 2020_NPS0298183 | 2020_NPS0298184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298183 |
| 2020_NPS0298185 | 2020_NPS0298186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298185 |
| 2020_NPS0298187 | 2020_NPS0298188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298187 |
| 2020_NPS0298189 | 2020_NPS0298190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298189 |
| 2020_NPS0298191 | 2020_NPS0298192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298191 |
| 2020_NPS0298193 | 2020_NPS0298194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298193 |
| 2020_NPS0298195 | 2020_NPS0298196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298195 |
| 2020_NPS0298197 | 2020_NPS0298198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298197 |
| 2020_NPS0298199 | 2020_NPS0298200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298199 |
| 2020_NPS0298201 | 2020_NPS0298202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298201 |
| 2020_NPS0298203 | 2020_NPS0298204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298203 |
| 2020_NPS0298205 | 2020_NPS0298206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298205 |
| 2020_NPS0298207 | 2020_NPS0298208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298207 |
| 2020_NPS0298209 | 2020_NPS0298210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298209 |
| 2020_NPS0298211 | 2020_NPS0298212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298211 |
| 2020_NPS0298213 | 2020_NPS0298214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298213 |
| 2020_NPS0298215 | 2020_NPS0298216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298215 |
| 2020_NPS0298217 | 2020_NPS0298218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298217 |
| 2020_NPS0298219 | 2020_NPS0298220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298219 |
| 2020_NPS0298221 | 2020_NPS0298222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298221 |
| 2020_NPS0298223 | 2020_NPS0298224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298223 |
| 2020_NPS0298225 | 2020_NPS0298226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298225 |
| 2020_NPS0298227 | 2020_NPS0298228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298227 |
| 2020_NPS0298229 | 2020_NPS0298230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298229 |
| 2020_NPS0298231 | 2020_NPS0298232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298231 |
| 2020_NPS0298233 | 2020_NPS0298234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298233 |
| 2020_NPS0298235 | 2020_NPS0298236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298235 |
| 2020_NPS0298237 | 2020_NPS0298238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298237 |
| 2020_NPS0298239 | 2020_NPS0298240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298239 |
| 2020_NPS0298241 | 2020_NPS0298242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298241 |
| 2020_NPS0298243 | 2020_NPS0298244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298243 |
| 2020_NPS0298245 | 2020_NPS0298246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298245 |
| 2020_NPS0298247 | 2020_NPS0298248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298247 |
| 2020_NPS0298249 | 2020_NPS0298250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298249 |
| 2020_NPS0298251 | 2020_NPS0298252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298251 |
| 2020_NPS0298253 | 2020_NPS0298254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298253 |
| 2020_NPS0298255 | 2020_NPS0298256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298255 |
| 2020_NPS0298257 | 2020_NPS0298258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298257 |
| 2020_NPS0298259 | 2020_NPS0298260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298259 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0298261 | 2020_NPS0298262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298261 |
| 2020_NPS0298263 | 2020_NPS0298264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298263 |
| 2020_NPS0298265 | 2020_NPS0298266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298265 |
| 2020_NPS0298267 | 2020_NPS0298268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298267 |
| 2020_NPS0298269 | 2020_NPS0298270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298269 |
| 2020_NPS0298271 | 2020_NPS0298272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298271 |
| 2020_NPS0298273 | 2020_NPS0298274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298273 |
| 2020_NPS0298275 | 2020_NPS0298276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298275 |
| 2020_NPS0298277 | 2020_NPS0298278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298277 |
| 2020_NPS0298279 | 2020_NPS0298280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298279 |
| 2020_NPS0298281 | 2020_NPS0298282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298281 |
| 2020_NPS0298283 | 2020_NPS0298284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298283 |
| 2020_NPS0298285 | 2020_NPS0298286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298285 |
| 2020_NPS0298287 | 2020_NPS0298288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298287 |
| 2020_NPS0298289 | 2020_NPS0298290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298289 |
| 2020_NPS0298291 | 2020_NPS0298292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298291 |
| 2020_NPS0298293 | 2020_NPS0298294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298293 |
| 2020_NPS0298295 | 2020_NPS0298296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298295 |
| 2020_NPS0298297 | 2020_NPS0298298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298297 |
| 2020_NPS0298299 | 2020_NPS0298300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298299 |
| 2020_NPS0298301 | 2020_NPS0298302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298301 |
| 2020_NPS0298303 | 2020_NPS0298304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298303 |
| 2020_NPS0298305 | 2020_NPS0298306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298305 |
| 2020_NPS0298307 | 2020_NPS0298308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298307 |
| 2020_NPS0298309 | 2020_NPS0298310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298309 |
| 2020_NPS0298311 | 2020_NPS0298312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298311 |
| 2020_NPS0298313 | 2020_NPS0298314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298313 |
| 2020_NPS0298315 | 2020_NPS0298316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298315 |
| 2020_NPS0298317 | 2020_NPS0298318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298317 |
| 2020_NPS0298319 | 2020_NPS0298320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298319 |
| 2020_NPS0298321 | 2020_NPS0298322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298321 |
| 2020_NPS0298323 | 2020_NPS0298324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298323 |
| 2020_NPS0298325 | 2020_NPS0298326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298325 |
| 2020_NPS0298327 | 2020_NPS0298328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298327 |
| 2020_NPS0298329 | 2020_NPS0298330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298329 |
| 2020_NPS0298331 | 2020_NPS0298332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298331 |
| 2020_NPS0298333 | 2020_NPS0298334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298333 |
| 2020_NPS0298335 | 2020_NPS0298336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298335 |
| 2020_NPS0298337 | 2020_NPS0298338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298337 |
| 2020_NPS0298339 | 2020_NPS0298340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298339 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0298341 | 2020_NPS0298342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298341 |
| 2020_NPS0298343 | 2020_NPS0298344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298343 |
| 2020_NPS0298345 | 2020_NPS0298346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298345 |
| 2020_NPS0298347 | 2020_NPS0298348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298347 |
| 2020_NPS0298349 | 2020_NPS0298350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298349 |
| 2020_NPS0298351 | 2020_NPS0298352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298351 |
| 2020_NPS0298353 | 2020_NPS0298354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298353 |
| 2020_NPS0298355 | 2020_NPS0298356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298355 |
| 2020_NPS0298357 | 2020_NPS0298358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298357 |
| 2020_NPS0298359 | 2020_NPS0298360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298359 |
| 2020_NPS0298361 | 2020_NPS0298362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298361 |
| 2020_NPS0298363 | 2020_NPS0298364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298363 |
| 2020_NPS0298365 | 2020_NPS0298366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298365 |
| 2020_NPS0298367 | 2020_NPS0298368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298367 |
| 2020_NPS0298369 | 2020_NPS0298370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298369 |
| 2020_NPS0298371 | 2020_NPS0298372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298371 |
| 2020_NPS0298373 | 2020_NPS0298374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298373 |
| 2020_NPS0298375 | 2020_NPS0298376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298375 |
| 2020_NPS0298377 | 2020_NPS0298378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298377 |
| 2020_NPS0298379 | 2020_NPS0298379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298379 |
| 2020_NPS0298380 | 2020_NPS0298381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298380 |
| 2020_NPS0298382 | 2020_NPS0298383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298382 |
| 2020_NPS0298384 | 2020_NPS0298385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298384 |
| 2020_NPS0298386 | 2020_NPS0298386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298386 |
| 2020_NPS0298387 | 2020_NPS0298388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298387 |
| 2020_NPS0298389 | 2020_NPS0298390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298389 |
| 2020_NPS0298391 | 2020_NPS0298392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298391 |
| 2020_NPS0298393 | 2020_NPS0298394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298393 |
| 2020_NPS0298395 | 2020_NPS0298396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298395 |
| 2020_NPS0298397 | 2020_NPS0298398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298397 |
| 2020_NPS0298399 | 2020_NPS0298400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298399 |
| 2020_NPS0298401 | 2020_NPS0298402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298401 |
| 2020_NPS0298403 | 2020_NPS0298403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298403 |
| 2020_NPS0298404 | 2020_NPS0298405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298404 |
| 2020_NPS0298406 | 2020_NPS0298407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298406 |
| 2020_NPS0298408 | 2020_NPS0298409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298408 |
| 2020_NPS0298410 | 2020_NPS0298411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298410 |
| 2020_NPS0298412 | 2020_NPS0298413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298412 |
| 2020_NPS0298414 | 2020_NPS0298414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298414 |
| 2020_NPS0298415 | 2020_NPS0298416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298415 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0298417 | 2020_NPS0298418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298417 |
| 2020_NPS0298419 | 2020_NPS0298420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298419 |
| 2020_NPS0298421 | 2020_NPS0298422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298421 |
| 2020_NPS0298423 | 2020_NPS0298424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298423 |
| 2020_NPS0298425 | 2020_NPS0298426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298425 |
| 2020_NPS0298427 | 2020_NPS0298428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298427 |
| 2020_NPS0298429 | 2020_NPS0298430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298429 |
| 2020_NPS0298431 | 2020_NPS0298432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298431 |
| 2020_NPS0298433 | 2020_NPS0298434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298433 |
| 2020_NPS0298435 | 2020_NPS0298436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298435 |
| 2020_NPS0298437 | 2020_NPS0298438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298437 |
| 2020_NPS0298439 | 2020_NPS0298440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298439 |
| 2020_NPS0298441 | 2020_NPS0298442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298441 |
| 2020_NPS0298443 | 2020_NPS0298444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298443 |
| 2020_NPS0298445 | 2020_NPS0298446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298445 |
| 2020_NPS0298447 | 2020_NPS0298448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298447 |
| 2020_NPS0298449 | 2020_NPS0298450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298449 |
| 2020_NPS0298451 | 2020_NPS0298452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298451 |
| 2020_NPS0298453 | 2020_NPS0298454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298453 |
| 2020_NPS0298455 | 2020_NPS0298456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298455 |
| 2020_NPS0298457 | 2020_NPS0298458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298457 |
| 2020_NPS0298459 | 2020_NPS0298460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298459 |
| 2020_NPS0298461 | 2020_NPS0298462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298461 |
| 2020_NPS0298463 | 2020_NPS0298464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298463 |
| 2020_NPS0298465 | 2020_NPS0298466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298465 |
| 2020_NPS0298467 | 2020_NPS0298468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298467 |
| 2020_NPS0298469 | 2020_NPS0298470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298469 |
| 2020_NPS0298471 | 2020_NPS0298472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298471 |
| 2020_NPS0298473 | 2020_NPS0298474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298473 |
| 2020_NPS0298475 | 2020_NPS0298476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298475 |
| 2020_NPS0298477 | 2020_NPS0298478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298477 |
| 2020_NPS0298479 | 2020_NPS0298480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298479 |
| 2020_NPS0298481 | 2020_NPS0298482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298481 |
| 2020_NPS0298483 | 2020_NPS0298484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298483 |
| 2020_NPS0298485 | 2020_NPS0298486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298485 |
| 2020_NPS0298487 | 2020_NPS0298488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298487 |
| 2020_NPS0298489 | 2020_NPS0298490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298489 |
| 2020_NPS0298491 | 2020_NPS0298492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298491 |
| 2020_NPS0298493 | 2020_NPS0298494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298493 |
| 2020_NPS0298495 | 2020_NPS0298496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298495 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0298497 | 2020_NPS0298498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298497 |
| 2020_NPS0298499 | 2020_NPS0298500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298499 |
| 2020_NPS0298501 | 2020_NPS0298502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298501 |
| 2020_NPS0298503 | 2020_NPS0298504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298503 |
| 2020_NPS0298505 | 2020_NPS0298506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298505 |
| 2020_NPS0298507 | 2020_NPS0298508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298507 |
| 2020_NPS0298509 | 2020_NPS0298510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298509 |
| 2020_NPS0298511 | 2020_NPS0298512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298511 |
| 2020_NPS0298513 | 2020_NPS0298514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298513 |
| 2020_NPS0298515 | 2020_NPS0298516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298515 |
| 2020_NPS0298517 | 2020_NPS0298518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298517 |
| 2020_NPS0298519 | 2020_NPS0298520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298519 |
| 2020_NPS0298521 | 2020_NPS0298522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298521 |
| 2020_NPS0298523 | 2020_NPS0298524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298523 |
| 2020_NPS0298525 | 2020_NPS0298526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298525 |
| 2020_NPS0298527 | 2020_NPS0298528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298527 |
| 2020_NPS0298529 | 2020_NPS0298530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298529 |
| 2020_NPS0298531 | 2020_NPS0298532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298531 |
| 2020_NPS0298533 | 2020_NPS0298534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298533 |
| 2020_NPS0298535 | 2020_NPS0298536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298535 |
| 2020_NPS0298537 | 2020_NPS0298538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298537 |
| 2020_NPS0298539 | 2020_NPS0298540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298539 |
| 2020_NPS0298541 | 2020_NPS0298542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298541 |
| 2020_NPS0298543 | 2020_NPS0298544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298543 |
| 2020_NPS0298545 | 2020_NPS0298546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298545 |
| 2020_NPS0298547 | 2020_NPS0298548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298547 |
| 2020_NPS0298549 | 2020_NPS0298550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298549 |
| 2020_NPS0298551 | 2020_NPS0298552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298551 |
| 2020_NPS0298553 | 2020_NPS0298554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298553 |
| 2020_NPS0298555 | 2020_NPS0298556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298555 |
| 2020_NPS0298557 | 2020_NPS0298558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298557 |
| 2020_NPS0298559 | 2020_NPS0298560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298559 |
| 2020_NPS0298561 | 2020_NPS0298562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298561 |
| 2020_NPS0298563 | 2020_NPS0298564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298563 |
| 2020_NPS0298565 | 2020_NPS0298566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298565 |
| 2020_NPS0298567 | 2020_NPS0298568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298567 |
| 2020_NPS0298569 | 2020_NPS0298570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298569 |
| 2020_NPS0298571 | 2020_NPS0298572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298571 |
| 2020_NPS0298573 | 2020_NPS0298574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298573 |
| 2020_NPS0298575 | 2020_NPS0298576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298575 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0298577 | 2020_NPS0298578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298577 |
| 2020_NPS0298579 | 2020_NPS0298580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298579 |
| 2020_NPS0298581 | 2020_NPS0298582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298581 |
| 2020_NPS0298583 | 2020_NPS0298584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298583 |
| 2020_NPS0298585 | 2020_NPS0298586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298585 |
| 2020_NPS0298587 | 2020_NPS0298588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298587 |
| 2020_NPS0298589 | 2020_NPS0298590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298589 |
| 2020_NPS0298591 | 2020_NPS0298592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298591 |
| 2020_NPS0298593 | 2020_NPS0298594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298593 |
| 2020_NPS0298595 | 2020_NPS0298596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298595 |
| 2020_NPS0298597 | 2020_NPS0298598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298597 |
| 2020_NPS0298599 | 2020_NPS0298600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298599 |
| 2020_NPS0298601 | 2020_NPS0298602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298601 |
| 2020_NPS0298603 | 2020_NPS0298604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298603 |
| 2020_NPS0298605 | 2020_NPS0298606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298605 |
| 2020_NPS0298607 | 2020_NPS0298608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298607 |
| 2020_NPS0298609 | 2020_NPS0298610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298609 |
| 2020_NPS0298611 | 2020_NPS0298612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298611 |
| 2020_NPS0298613 | 2020_NPS0298614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298613 |
| 2020_NPS0298615 | 2020_NPS0298616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298615 |
| 2020_NPS0298617 | 2020_NPS0298618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298617 |
| 2020_NPS0298619 | 2020_NPS0298620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298619 |
| 2020_NPS0298621 | 2020_NPS0298622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298621 |
| 2020_NPS0298623 | 2020_NPS0298624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298623 |
| 2020_NPS0298625 | 2020_NPS0298626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298625 |
| 2020_NPS0298627 | 2020_NPS0298628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298627 |
| 2020_NPS0298629 | 2020_NPS0298630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298629 |
| 2020_NPS0298631 | 2020_NPS0298632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298631 |
| 2020_NPS0298633 | 2020_NPS0298634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298633 |
| 2020_NPS0298635 | 2020_NPS0298636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298635 |
| 2020_NPS0298637 | 2020_NPS0298638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298637 |
| 2020_NPS0298639 | 2020_NPS0298640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298639 |
| 2020_NPS0298641 | 2020_NPS0298642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298641 |
| 2020_NPS0298643 | 2020_NPS0298644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298643 |
| 2020_NPS0298645 | 2020_NPS0298646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298645 |
| 2020_NPS0298647 | 2020_NPS0298648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298647 |
| 2020_NPS0298649 | 2020_NPS0298650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298649 |
| 2020_NPS0298651 | 2020_NPS0298652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298651 |
| 2020_NPS0298653 | 2020_NPS0298654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298653 |
| 2020_NPS0298655 | 2020_NPS0298656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298655 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0298657 | 2020_NPS0298658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298657 |
| 2020_NPS0298659 | 2020_NPS0298660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298659 |
| 2020_NPS0298661 | 2020_NPS0298662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298661 |
| 2020_NPS0298663 | 2020_NPS0298664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298663 |
| 2020_NPS0298665 | 2020_NPS0298666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298665 |
| 2020_NPS0298667 | 2020_NPS0298668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298667 |
| 2020_NPS0298669 | 2020_NPS0298670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298669 |
| 2020_NPS0298671 | 2020_NPS0298672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298671 |
| 2020_NPS0298673 | 2020_NPS0298674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298673 |
| 2020_NPS0298675 | 2020_NPS0298676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298675 |
| 2020_NPS0298677 | 2020_NPS0298678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298677 |
| 2020_NPS0298679 | 2020_NPS0298680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298679 |
| 2020_NPS0298681 | 2020_NPS0298682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298681 |
| 2020_NPS0298683 | 2020_NPS0298684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298683 |
| 2020_NPS0298685 | 2020_NPS0298686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298685 |
| 2020_NPS0298687 | 2020_NPS0298688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298687 |
| 2020_NPS0298689 | 2020_NPS0298690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298689 |
| 2020_NPS0298691 | 2020_NPS0298692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298691 |
| 2020_NPS0298693 | 2020_NPS0298694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298693 |
| 2020_NPS0298695 | 2020_NPS0298696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298695 |
| 2020_NPS0298697 | 2020_NPS0298698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298697 |
| 2020_NPS0298699 | 2020_NPS0298700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298699 |
| 2020_NPS0298701 | 2020_NPS0298702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298701 |
| 2020_NPS0298703 | 2020_NPS0298704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298703 |
| 2020_NPS0298705 | 2020_NPS0298706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298705 |
| 2020_NPS0298707 | 2020_NPS0298708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298707 |
| 2020_NPS0298709 | 2020_NPS0298710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298709 |
| 2020_NPS0298711 | 2020_NPS0298712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298711 |
| 2020_NPS0298713 | 2020_NPS0298714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298713 |
| 2020_NPS0298715 | 2020_NPS0298716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298715 |
| 2020_NPS0298717 | 2020_NPS0298718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298717 |
| 2020_NPS0298719 | 2020_NPS0298720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298719 |
| 2020_NPS0298721 | 2020_NPS0298722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298721 |
| 2020_NPS0298723 | 2020_NPS0298724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298723 |
| 2020_NPS0298725 | 2020_NPS0298726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298725 |
| 2020_NPS0298727 | 2020_NPS0298728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298727 |
| 2020_NPS0298729 | 2020_NPS0298730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298729 |
| 2020_NPS0298731 | 2020_NPS0298732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298731 |
| 2020_NPS0298733 | 2020_NPS0298734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298733 |
| 2020_NPS0298734 | 2020_NPS0298735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0298734 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0298736 | 2020_NPS0298737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298736 |
| 2020_NPS0298738 | 2020_NPS0298739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298738 |
| 2020_NPS0298740 | 2020_NPS0298741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298740 |
| 2020_NPS0298742 | 2020_NPS0298743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298742 |
| 2020_NPS0298744 | 2020_NPS0298745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298744 |
| 2020_NPS0298746 | 2020_NPS0298747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298746 |
| 2020_NPS0298748 | 2020_NPS0298749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298748 |
| 2020_NPS0298750 | 2020_NPS0298751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298750 |
| 2020_NPS0298752 | 2020_NPS0298753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298752 |
| 2020_NPS0298754 | 2020_NPS0298755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298754 |
| 2020_NPS0298756 | 2020_NPS0298757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298756 |
| 2020_NPS0298758 | 2020_NPS0298759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298758 |
| 2020_NPS0298760 | 2020_NPS0298761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298760 |
| 2020_NPS0298762 | 2020_NPS0298763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298762 |
| 2020_NPS0298764 | 2020_NPS0298765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298764 |
| 2020_NPS0298766 | 2020_NPS0298767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298766 |
| 2020_NPS0298768 | 2020_NPS0298769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298768 |
| 2020_NPS0298770 | 2020_NPS0298771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298770 |
| 2020_NPS0298772 | 2020_NPS0298773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298772 |
| 2020_NPS0298774 | 2020_NPS0298775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298774 |
| 2020_NPS0298776 | 2020_NPS0298777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298776 |
| 2020_NPS0298778 | 2020_NPS0298779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298778 |
| 2020_NPS0298780 | 2020_NPS0298781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298780 |
| 2020_NPS0298782 | 2020_NPS0298783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298782 |
| 2020_NPS0298784 | 2020_NPS0298785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298784 |
| 2020_NPS0298786 | 2020_NPS0298787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298786 |
| 2020_NPS0298788 | 2020_NPS0298789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298788 |
| 2020_NPS0298790 | 2020_NPS0298791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298790 |
| 2020_NPS0298792 | 2020_NPS0298793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298792 |
| 2020_NPS0298794 | 2020_NPS0298795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298794 |
| 2020_NPS0298796 | 2020_NPS0298797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298796 |
| 2020_NPS0298798 | 2020_NPS0298799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298798 |
| 2020_NPS0298800 | 2020_NPS0298801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298800 |
| 2020_NPS0298802 | 2020_NPS0298803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298802 |
| 2020_NPS0298804 | 2020_NPS0298805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298804 |
| 2020_NPS0298806 | 2020_NPS0298807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298806 |
| 2020_NPS0298808 | 2020_NPS0298809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298808 |
| 2020_NPS0298810 | 2020_NPS0298811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298810 |
| 2020_NPS0298812 | 2020_NPS0298813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298812 |
| 2020_NPS0298814 | 2020_NPS0298815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298814 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0298816 | 2020_NPS0298817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298816 |
| 2020_NPS0298818 | 2020_NPS0298819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298818 |
| 2020_NPS0298820 | 2020_NPS0298821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298820 |
| 2020_NPS0298822 | 2020_NPS0298823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298822 |
| 2020_NPS0298824 | 2020_NPS0298825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298824 |
| 2020_NPS0298826 | 2020_NPS0298827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298826 |
| 2020_NPS0298828 | 2020_NPS0298829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298828 |
| 2020_NPS0298830 | 2020_NPS0298831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298830 |
| 2020_NPS0298832 | 2020_NPS0298833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298832 |
| 2020_NPS0298834 | 2020_NPS0298835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298834 |
| 2020_NPS0298836 | 2020_NPS0298837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298836 |
| 2020_NPS0298838 | 2020_NPS0298839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298838 |
| 2020_NPS0298840 | 2020_NPS0298841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298840 |
| 2020_NPS0298842 | 2020_NPS0298843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298842 |
| 2020_NPS0298844 | 2020_NPS0298845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298844 |
| 2020_NPS0298846 | 2020_NPS0298847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298846 |
| 2020_NPS0298848 | 2020_NPS0298849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298848 |
| 2020_NPS0298850 | 2020_NPS0298851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298850 |
| 2020_NPS0298852 | 2020_NPS0298853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298852 |
| 2020_NPS0298854 | 2020_NPS0298855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298854 |
| 2020_NPS0298856 | 2020_NPS0298857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298856 |
| 2020_NPS0298858 | 2020_NPS0298859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298858 |
| 2020_NPS0298860 | 2020_NPS0298861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298860 |
| 2020_NPS0298862 | 2020_NPS0298863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298862 |
| 2020_NPS0298864 | 2020_NPS0298865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298864 |
| 2020_NPS0298866 | 2020_NPS0298867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298866 |
| 2020_NPS0298868 | 2020_NPS0298869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298868 |
| 2020_NPS0298870 | 2020_NPS0298871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298870 |
| 2020_NPS0298872 | 2020_NPS0298873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298872 |
| 2020_NPS0298874 | 2020_NPS0298875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298874 |
| 2020_NPS0298876 | 2020_NPS0298877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298876 |
| 2020_NPS0298878 | 2020_NPS0298879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298878 |
| 2020_NPS0298880 | 2020_NPS0298881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298880 |
| 2020_NPS0298882 | 2020_NPS0298883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298882 |
| 2020_NPS0298884 | 2020_NPS0298885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298884 |
| 2020_NPS0298886 | 2020_NPS0298887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298886 |
| 2020_NPS0298888 | 2020_NPS0298889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298888 |
| 2020_NPS0298890 | 2020_NPS0298891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298890 |
| 2020_NPS0298892 | 2020_NPS0298893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298892 |
| 2020_NPS0298894 | 2020_NPS0298895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0298894 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0298896 | 2020_NPS0298897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298896 |
| 2020_NPS0298898 | 2020_NPS0298899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298898 |
| 2020_NPS0298900 | 2020_NPS0298901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298900 |
| 2020_NPS0298902 | 2020_NPS0298903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298902 |
| 2020_NPS0298904 | 2020_NPS0298905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298904 |
| 2020_NPS0298906 | 2020_NPS0298907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298906 |
| 2020_NPS0298908 | 2020_NPS0298909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298908 |
| 2020_NPS0298910 | 2020_NPS0298911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298910 |
| 2020_NPS0298912 | 2020_NPS0298913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298912 |
| 2020_NPS0298914 | 2020_NPS0298915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298914 |
| 2020_NPS0298916 | 2020_NPS0298917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298916 |
| 2020_NPS0298918 | 2020_NPS0298919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298918 |
| 2020_NPS0298920 | 2020_NPS0298921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298920 |
| 2020_NPS0298922 | 2020_NPS0298923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298922 |
| 2020_NPS0298924 | 2020_NPS0298925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298924 |
| 2020_NPS0298926 | 2020_NPS0298927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298926 |
| 2020_NPS0298928 | 2020_NPS0298929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298928 |
| 2020_NPS0298930 | 2020_NPS0298931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298930 |
| 2020_NPS0298932 | 2020_NPS0298933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298932 |
| 2020_NPS0298934 | 2020_NPS0298935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298934 |
| 2020_NPS0298936 | 2020_NPS0298937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298936 |
| 2020_NPS0298938 | 2020_NPS0298939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298938 |
| 2020_NPS0298940 | 2020_NPS0298941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298940 |
| 2020_NPS0298942 | 2020_NPS0298943 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298942 |
| 2020_NPS0298944 | 2020_NPS0298945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298944 |
| 2020_NPS0298946 | 2020_NPS0298947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298946 |
| 2020_NPS0298948 | 2020_NPS0298949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298948 |
| 2020_NPS0298950 | 2020_NPS0298951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298950 |
| 2020_NPS0298952 | 2020_NPS0298953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298952 |
| 2020_NPS0298954 | 2020_NPS0298955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298954 |
| 2020_NPS0298956 | 2020_NPS0298957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298956 |
| 2020_NPS0298958 | 2020_NPS0298959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298958 |
| 2020_NPS0298960 | 2020_NPS0298961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298960 |
| 2020_NPS0298962 | 2020_NPS0298963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298962 |
| 2020_NPS0298964 | 2020_NPS0298965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298964 |
| 2020_NPS0298966 | 2020_NPS0298967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298966 |
| 2020_NPS0298968 | 2020_NPS0298969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298968 |
| 2020_NPS0298970 | 2020_NPS0298971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298970 |
| 2020_NPS0298972 | 2020_NPS0298973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298972 |
| 2020_NPS0298974 | 2020_NPS0298975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298974 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0298976 | 2020_NPS0298977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298976 |
| 2020_NPS0298978 | 2020_NPS0298979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298978 |
| 2020_NPS0298980 | 2020_NPS0298981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298980 |
| 2020_NPS0298982 | 2020_NPS0298983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298982 |
| 2020_NPS0298984 | 2020_NPS0298985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298984 |
| 2020_NPS0298986 | 2020_NPS0298987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298986 |
| 2020_NPS0298988 | 2020_NPS0298989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298988 |
| 2020_NPS0298990 | 2020_NPS0298991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298990 |
| 2020_NPS0298992 | 2020_NPS0298993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298992 |
| 2020_NPS0298994 | 2020_NPS0298995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298994 |
| 2020_NPS0298996 | 2020_NPS0298997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298996 |
| 2020_NPS0298998 | 2020_NPS0298999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0298998 |
| 2020_NPS0299000 | 2020_NPS0299001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299000 |
| 2020_NPS0299002 | 2020_NPS0299003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299002 |
| 2020_NPS0299004 | 2020_NPS0299005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299004 |
| 2020_NPS0299006 | 2020_NPS0299007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299006 |
| 2020_NPS0299008 | 2020_NPS0299009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299008 |
| 2020_NPS0299010 | 2020_NPS0299011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299010 |
| 2020_NPS0299012 | 2020_NPS0299013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299012 |
| 2020_NPS0299014 | 2020_NPS0299015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299014 |
| 2020_NPS0299016 | 2020_NPS0299017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299016 |
| 2020_NPS0299018 | 2020_NPS0299019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299018 |
| 2020_NPS0299020 | 2020_NPS0299021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299020 |
| 2020_NPS0299022 | 2020_NPS0299023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299022 |
| 2020_NPS0299024 | 2020_NPS0299025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299024 |
| 2020_NPS0299026 | 2020_NPS0299027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299026 |
| 2020_NPS0299028 | 2020_NPS0299029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299028 |
| 2020_NPS0299030 | 2020_NPS0299031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299030 |
| 2020_NPS0299032 | 2020_NPS0299033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299032 |
| 2020_NPS0299034 | 2020_NPS0299035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299034 |
| 2020_NPS0299036 | 2020_NPS0299037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299036 |
| 2020_NPS0299038 | 2020_NPS0299039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299038 |
| 2020_NPS0299040 | 2020_NPS0299041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299040 |
| 2020_NPS0299042 | 2020_NPS0299043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299042 |
| 2020_NPS0299044 | 2020_NPS0299045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299044 |
| 2020_NPS0299046 | 2020_NPS0299047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299046 |
| 2020_NPS0299048 | 2020_NPS0299049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299048 |
| 2020_NPS0299050 | 2020_NPS0299051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299050 |
| 2020_NPS0299052 | 2020_NPS0299053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299052 |
| 2020_NPS0299054 | 2020_NPS0299055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299054 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0299056 | 2020_NPS0299057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299056 |
| 2020_NPS0299058 | 2020_NPS0299059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299058 |
| 2020_NPS0299060 | 2020_NPS0299061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299060 |
| 2020_NPS0299062 | 2020_NPS0299063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299062 |
| 2020_NPS0299064 | 2020_NPS0299065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299064 |
| 2020_NPS0299066 | 2020_NPS0299067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299066 |
| 2020_NPS0299068 | 2020_NPS0299069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299068 |
| 2020_NPS0299070 | 2020_NPS0299071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299070 |
| 2020_NPS0299072 | 2020_NPS0299073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299072 |
| 2020_NPS0299074 | 2020_NPS0299075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299074 |
| 2020_NPS0299076 | 2020_NPS0299077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299076 |
| 2020_NPS0299078 | 2020_NPS0299079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299078 |
| 2020_NPS0299080 | 2020_NPS0299081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299080 |
| 2020_NPS0299082 | 2020_NPS0299083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299082 |
| 2020_NPS0299084 | 2020_NPS0299085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299084 |
| 2020_NPS0299086 | 2020_NPS0299087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299086 |
| 2020_NPS0299088 | 2020_NPS0299089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299088 |
| 2020_NPS0299090 | 2020_NPS0299091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299090 |
| 2020_NPS0299092 | 2020_NPS0299093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299092 |
| 2020_NPS0299094 | 2020_NPS0299095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299094 |
| 2020_NPS0299096 | 2020_NPS0299097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299096 |
| 2020_NPS0299098 | 2020_NPS0299099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299098 |
| 2020_NPS0299100 | 2020_NPS0299100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299100 |
| 2020_NPS0299101 | 2020_NPS0299102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299101 |
| 2020_NPS0299103 | 2020_NPS0299104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299103 |
| 2020_NPS0299105 | 2020_NPS0299106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299105 |
| 2020_NPS0299107 | 2020_NPS0299108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299107 |
| 2020_NPS0299109 | 2020_NPS0299110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299109 |
| 2020_NPS0299111 | 2020_NPS0299112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299111 |
| 2020_NPS0299113 | 2020_NPS0299114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299113 |
| 2020_NPS0299115 | 2020_NPS0299116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299115 |
| 2020_NPS0299117 | 2020_NPS0299118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299117 |
| 2020_NPS0299119 | 2020_NPS0299120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299119 |
| 2020_NPS0299121 | 2020_NPS0299122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299121 |
| 2020_NPS0299123 | 2020_NPS0299124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299123 |
| 2020_NPS0299125 | 2020_NPS0299126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299125 |
| 2020_NPS0299127 | 2020_NPS0299128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299127 |
| 2020_NPS0299129 | 2020_NPS0299130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299129 |
| 2020_NPS0299131 | 2020_NPS0299132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299131 |
| 2020_NPS0299133 | 2020_NPS0299134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299133 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0299135 | 2020_NPS0299136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299135 |
| 2020_NPS0299137 | 2020_NPS0299138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299137 |
| 2020_NPS0299139 | 2020_NPS0299140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299139 |
| 2020_NPS0299141 | 2020_NPS0299142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299141 |
| 2020_NPS0299143 | 2020_NPS0299144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299143 |
| 2020_NPS0299145 | 2020_NPS0299146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299145 |
| 2020_NPS0299147 | 2020_NPS0299148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299147 |
| 2020_NPS0299149 | 2020_NPS0299150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299149 |
| 2020_NPS0299151 | 2020_NPS0299152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299151 |
| 2020_NPS0299153 | 2020_NPS0299154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299153 |
| 2020_NPS0299155 | 2020_NPS0299156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299155 |
| 2020_NPS0299157 | 2020_NPS0299158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299157 |
| 2020_NPS0299159 | 2020_NPS0299160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299159 |
| 2020_NPS0299161 | 2020_NPS0299162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299161 |
| 2020_NPS0299163 | 2020_NPS0299164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299163 |
| 2020_NPS0299165 | 2020_NPS0299166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299165 |
| 2020_NPS0299167 | 2020_NPS0299168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299167 |
| 2020_NPS0299169 | 2020_NPS0299170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299169 |
| 2020_NPS0299171 | 2020_NPS0299172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299171 |
| 2020_NPS0299173 | 2020_NPS0299174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299173 |
| 2020_NPS0299175 | 2020_NPS0299176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299175 |
| 2020_NPS0299177 | 2020_NPS0299178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299177 |
| 2020_NPS0299179 | 2020_NPS0299180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299179 |
| 2020_NPS0299181 | 2020_NPS0299182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299181 |
| 2020_NPS0299183 | 2020_NPS0299184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299183 |
| 2020_NPS0299185 | 2020_NPS0299186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299185 |
| 2020_NPS0299187 | 2020_NPS0299188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299187 |
| 2020_NPS0299189 | 2020_NPS0299190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299189 |
| 2020_NPS0299191 | 2020_NPS0299192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299191 |
| 2020_NPS0299193 | 2020_NPS0299194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299193 |
| 2020_NPS0299195 | 2020_NPS0299196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299195 |
| 2020_NPS0299197 | 2020_NPS0299198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299197 |
| 2020_NPS0299199 | 2020_NPS0299200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299199 |
| 2020_NPS0299201 | 2020_NPS0299202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299201 |
| 2020_NPS0299203 | 2020_NPS0299204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299203 |
| 2020_NPS0299205 | 2020_NPS0299206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299205 |
| 2020_NPS0299207 | 2020_NPS0299208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299207 |
| 2020_NPS0299209 | 2020_NPS0299210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299209 |
| 2020_NPS0299211 | 2020_NPS0299212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299211 |
| 2020_NPS0299213 | 2020_NPS0299214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299213 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0299215 | 2020_NPS0299216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299215 |
| 2020_NPS0299217 | 2020_NPS0299218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299217 |
| 2020_NPS0299219 | 2020_NPS0299220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299219 |
| 2020_NPS0299221 | 2020_NPS0299222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299221 |
| 2020_NPS0299223 | 2020_NPS0299224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299223 |
| 2020_NPS0299225 | 2020_NPS0299226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299225 |
| 2020_NPS0299227 | 2020_NPS0299228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299227 |
| 2020_NPS0299229 | 2020_NPS0299230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299229 |
| 2020_NPS0299231 | 2020_NPS0299232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299231 |
| 2020_NPS0299233 | 2020_NPS0299234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299233 |
| 2020_NPS0299235 | 2020_NPS0299236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299235 |
| 2020_NPS0299237 | 2020_NPS0299238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299237 |
| 2020_NPS0299239 | 2020_NPS0299240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299239 |
| 2020_NPS0299241 | 2020_NPS0299242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299241 |
| 2020_NPS0299243 | 2020_NPS0299244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299243 |
| 2020_NPS0299245 | 2020_NPS0299246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299245 |
| 2020_NPS0299247 | 2020_NPS0299248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299247 |
| 2020_NPS0299249 | 2020_NPS0299250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299249 |
| 2020_NPS0299251 | 2020_NPS0299252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299251 |
| 2020_NPS0299253 | 2020_NPS0299254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299253 |
| 2020_NPS0299255 | 2020_NPS0299256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299255 |
| 2020_NPS0299257 | 2020_NPS0299258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299257 |
| 2020_NPS0299259 | 2020_NPS0299260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299259 |
| 2020_NPS0299261 | 2020_NPS0299262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299261 |
| 2020_NPS0299263 | 2020_NPS0299264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299263 |
| 2020_NPS0299265 | 2020_NPS0299266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299265 |
| 2020_NPS0299267 | 2020_NPS0299268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299267 |
| 2020_NPS0299269 | 2020_NPS0299270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299269 |
| 2020_NPS0299271 | 2020_NPS0299272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299271 |
| 2020_NPS0299273 | 2020_NPS0299274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299273 |
| 2020_NPS0299275 | 2020_NPS0299276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299275 |
| 2020_NPS0299277 | 2020_NPS0299278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299277 |
| 2020_NPS0299279 | 2020_NPS0299280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299279 |
| 2020_NPS0299281 | 2020_NPS0299282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299281 |
| 2020_NPS0299283 | 2020_NPS0299284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299283 |
| 2020_NPS0299285 | 2020_NPS0299286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299285 |
| 2020_NPS0299287 | 2020_NPS0299288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299287 |
| 2020_NPS0299289 | 2020_NPS0299290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299289 |
| 2020_NPS0299291 | 2020_NPS0299292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299291 |
| 2020_NPS0299293 | 2020_NPS0299294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299293 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0299295 | 2020_NPS0299296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299295 |
| 2020_NPS0299297 | 2020_NPS0299298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299297 |
| 2020_NPS0299299 | 2020_NPS0299300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299299 |
| 2020_NPS0299301 | 2020_NPS0299302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299301 |
| 2020_NPS0299303 | 2020_NPS0299304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0299303 |
| 2020_NPS0299305 | 2020_NPS0299306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0299305 |
| 2020_NPS0299307 | 2020_NPS0299308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299307 |
| 2020_NPS0299309 | 2020_NPS0299310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299309 |
| 2020_NPS0299311 | 2020_NPS0299312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299311 |
| 2020_NPS0299313 | 2020_NPS0299314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299313 |
| 2020_NPS0299315 | 2020_NPS0299316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299315 |
| 2020_NPS0299317 | 2020_NPS0299318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299317 |
| 2020_NPS0299319 | 2020_NPS0299320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299319 |
| 2020_NPS0299321 | 2020_NPS0299322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299321 |
| 2020_NPS0299323 | 2020_NPS0299324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299323 |
| 2020_NPS0299325 | 2020_NPS0299326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299325 |
| 2020_NPS0299327 | 2020_NPS0299328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299327 |
| 2020_NPS0299329 | 2020_NPS0299330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299329 |
| 2020_NPS0299331 | 2020_NPS0299332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299331 |
| 2020_NPS0299333 | 2020_NPS0299334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299333 |
| 2020_NPS0299335 | 2020_NPS0299336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299335 |
| 2020_NPS0299337 | 2020_NPS0299338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299337 |
| 2020_NPS0299339 | 2020_NPS0299340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299339 |
| 2020_NPS0299341 | 2020_NPS0299342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299341 |
| 2020_NPS0299343 | 2020_NPS0299344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299343 |
| 2020_NPS0299345 | 2020_NPS0299346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299345 |
| 2020_NPS0299347 | 2020_NPS0299348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299347 |
| 2020_NPS0299349 | 2020_NPS0299350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299349 |
| 2020_NPS0299351 | 2020_NPS0299352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299351 |
| 2020_NPS0299353 | 2020_NPS0299354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299353 |
| 2020_NPS0299355 | 2020_NPS0299356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299355 |
| 2020_NPS0299357 | 2020_NPS0299358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299357 |
| 2020_NPS0299359 | 2020_NPS0299360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299359 |
| 2020_NPS0299361 | 2020_NPS0299362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299361 |
| 2020_NPS0299363 | 2020_NPS0299364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299363 |
| 2020_NPS0299365 | 2020_NPS0299366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299365 |
| 2020_NPS0299367 | 2020_NPS0299368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299367 |
| 2020_NPS0299369 | 2020_NPS0299370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299369 |
| 2020_NPS0299371 | 2020_NPS0299372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299371 |
| 2020_NPS0299373 | 2020_NPS0299374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299373 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0299375 | 2020_NPS0299376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299375 |
| 2020_NPS0299377 | 2020_NPS0299378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299377 |
| 2020_NPS0299379 | 2020_NPS0299380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299379 |
| 2020_NPS0299381 | 2020_NPS0299382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299381 |
| 2020_NPS0299383 | 2020_NPS0299384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299383 |
| 2020_NPS0299385 | 2020_NPS0299386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299385 |
| 2020_NPS0299387 | 2020_NPS0299388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299387 |
| 2020_NPS0299389 | 2020_NPS0299390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299389 |
| 2020_NPS0299391 | 2020_NPS0299392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299391 |
| 2020_NPS0299393 | 2020_NPS0299394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299393 |
| 2020_NPS0299395 | 2020_NPS0299396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299395 |
| 2020_NPS0299397 | 2020_NPS0299398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299397 |
| 2020_NPS0299399 | 2020_NPS0299400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299399 |
| 2020_NPS0299401 | 2020_NPS0299402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299401 |
| 2020_NPS0299403 | 2020_NPS0299404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299403 |
| 2020_NPS0299405 | 2020_NPS0299406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299405 |
| 2020_NPS0299407 | 2020_NPS0299408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299407 |
| 2020_NPS0299409 | 2020_NPS0299410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299409 |
| 2020_NPS0299411 | 2020_NPS0299412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299411 |
| 2020_NPS0299413 | 2020_NPS0299414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299413 |
| 2020_NPS0299415 | 2020_NPS0299416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299415 |
| 2020_NPS0299417 | 2020_NPS0299418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299417 |
| 2020_NPS0299419 | 2020_NPS0299420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299419 |
| 2020_NPS0299421 | 2020_NPS0299422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299421 |
| 2020_NPS0299423 | 2020_NPS0299424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299423 |
| 2020_NPS0299425 | 2020_NPS0299426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299425 |
| 2020_NPS0299427 | 2020_NPS0299428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299427 |
| 2020_NPS0299429 | 2020_NPS0299430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299429 |
| 2020_NPS0299431 | 2020_NPS0299432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299431 |
| 2020_NPS0299433 | 2020_NPS0299434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299433 |
| 2020_NPS0299435 | 2020_NPS0299436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299435 |
| 2020_NPS0299437 | 2020_NPS0299438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299437 |
| 2020_NPS0299439 | 2020_NPS0299440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299439 |
| 2020_NPS0299441 | 2020_NPS0299442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299441 |
| 2020_NPS0299443 | 2020_NPS0299444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299443 |
| 2020_NPS0299445 | 2020_NPS0299446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299445 |
| 2020_NPS0299447 | 2020_NPS0299448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299447 |
| 2020_NPS0299449 | 2020_NPS0299450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299449 |
| 2020_NPS0299451 | 2020_NPS0299452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299451 |
| 2020_NPS0299453 | 2020_NPS0299454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299453 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0299455 | 2020_NPS0299456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299455 |
| 2020_NPS0299457 | 2020_NPS0299458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299457 |
| 2020_NPS0299459 | 2020_NPS0299460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299459 |
| 2020_NPS0299461 | 2020_NPS0299462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299461 |
| 2020_NPS0299463 | 2020_NPS0299464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299463 |
| 2020_NPS0299465 | 2020_NPS0299467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299465 |
| 2020_NPS0299468 | 2020_NPS0299469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299468 |
| 2020_NPS0299470 | 2020_NPS0299471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299470 |
| 2020_NPS0299472 | 2020_NPS0299473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299472 |
| 2020_NPS0299474 | 2020_NPS0299475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299474 |
| 2020_NPS0299476 | 2020_NPS0299477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299476 |
| 2020_NPS0299478 | 2020_NPS0299479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299478 |
| 2020_NPS0299480 | 2020_NPS0299481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299480 |
| 2020_NPS0299482 | 2020_NPS0299483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299482 |
| 2020_NPS0299484 | 2020_NPS0299485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299484 |
| 2020_NPS0299486 | 2020_NPS0299487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299486 |
| 2020_NPS0299488 | 2020_NPS0299489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299488 |
| 2020_NPS0299490 | 2020_NPS0299491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299490 |
| 2020_NPS0299492 | 2020_NPS0299493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299492 |
| 2020_NPS0299494 | 2020_NPS0299495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299494 |
| 2020_NPS0299496 | 2020_NPS0299497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299496 |
| 2020_NPS0299498 | 2020_NPS0299499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299498 |
| 2020_NPS0299500 | 2020_NPS0299501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299500 |
| 2020_NPS0299502 | 2020_NPS0299503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299502 |
| 2020_NPS0299504 | 2020_NPS0299505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299504 |
| 2020_NPS0299506 | 2020_NPS0299507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299506 |
| 2020_NPS0299508 | 2020_NPS0299509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299508 |
| 2020_NPS0299510 | 2020_NPS0299511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299510 |
| 2020_NPS0299512 | 2020_NPS0299513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299512 |
| 2020_NPS0299514 | 2020_NPS0299516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299514 |
| 2020_NPS0299515 | 2020_NPS0299516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299515 |
| 2020_NPS0299517 | 2020_NPS0299518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299517 |
| 2020_NPS0299519 | 2020_NPS0299520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299519 |
| 2020_NPS0299521 | 2020_NPS0299522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299521 |
| 2020_NPS0299523 | 2020_NPS0299524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299523 |
| 2020_NPS0299525 | 2020_NPS0299526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299525 |
| 2020_NPS0299527 | 2020_NPS0299528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299527 |
| 2020_NPS0299529 | 2020_NPS0299530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299529 |
| 2020_NPS0299531 | 2020_NPS0299532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299531 |
| 2020_NPS0299533 | 2020_NPS0299534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299533 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0299535 | 2020_NPS0299536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299535 |
| 2020_NPS0299537 | 2020_NPS0299538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299537 |
| 2020_NPS0299539 | 2020_NPS0299540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299539 |
| 2020_NPS0299541 | 2020_NPS0299542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299541 |
| 2020_NPS0299543 | 2020_NPS0299544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299543 |
| 2020_NPS0299545 | 2020_NPS0299546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299545 |
| 2020_NPS0299547 | 2020_NPS0299548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299547 |
| 2020_NPS0299549 | 2020_NPS0299550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299549 |
| 2020_NPS0299551 | 2020_NPS0299552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299551 |
| 2020_NPS0299553 | 2020_NPS0299554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299553 |
| 2020_NPS0299555 | 2020_NPS0299556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299555 |
| 2020_NPS0299557 | 2020_NPS0299558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299557 |
| 2020_NPS0299559 | 2020_NPS0299560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299559 |
| 2020_NPS0299561 | 2020_NPS0299562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299561 |
| 2020_NPS0299563 | 2020_NPS0299564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299563 |
| 2020_NPS0299565 | 2020_NPS0299566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299565 |
| 2020_NPS0299567 | 2020_NPS0299568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299567 |
| 2020_NPS0299569 | 2020_NPS0299570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299569 |
| 2020_NPS0299571 | 2020_NPS0299572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299571 |
| 2020_NPS0299573 | 2020_NPS0299574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299573 |
| 2020_NPS0299575 | 2020_NPS0299576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299575 |
| 2020_NPS0299577 | 2020_NPS0299578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299577 |
| 2020_NPS0299579 | 2020_NPS0299580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299579 |
| 2020_NPS0299581 | 2020_NPS0299582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299581 |
| 2020_NPS0299583 | 2020_NPS0299584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299583 |
| 2020_NPS0299585 | 2020_NPS0299586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299585 |
| 2020_NPS0299587 | 2020_NPS0299588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299587 |
| 2020_NPS0299589 | 2020_NPS0299590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299589 |
| 2020_NPS0299591 | 2020_NPS0299592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299591 |
| 2020_NPS0299593 | 2020_NPS0299594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299593 |
| 2020_NPS0299595 | 2020_NPS0299596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299595 |
| 2020_NPS0299597 | 2020_NPS0299598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299597 |
| 2020_NPS0299599 | 2020_NPS0299600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299599 |
| 2020_NPS0299601 | 2020_NPS0299602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299601 |
| 2020_NPS0299603 | 2020_NPS0299604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299603 |
| 2020_NPS0299605 | 2020_NPS0299606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299605 |
| 2020_NPS0299607 | 2020_NPS0299608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299607 |
| 2020_NPS0299609 | 2020_NPS0299610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299609 |
| 2020_NPS0299611 | 2020_NPS0299612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299611 |
| 2020_NPS0299613 | 2020_NPS0299614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299613 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0299615 | 2020_NPS0299616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299615 |
| 2020_NPS0299617 | 2020_NPS0299618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299617 |
| 2020_NPS0299619 | 2020_NPS0299620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299619 |
| 2020_NPS0299621 | 2020_NPS0299622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299621 |
| 2020_NPS0299623 | 2020_NPS0299624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299623 |
| 2020_NPS0299625 | 2020_NPS0299626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299625 |
| 2020_NPS0299627 | 2020_NPS0299628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299627 |
| 2020_NPS0299629 | 2020_NPS0299630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299629 |
| 2020_NPS0299631 | 2020_NPS0299632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299631 |
| 2020_NPS0299633 | 2020_NPS0299634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299633 |
| 2020_NPS0299635 | 2020_NPS0299636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299635 |
| 2020_NPS0299637 | 2020_NPS0299638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299637 |
| 2020_NPS0299639 | 2020_NPS0299640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299639 |
| 2020_NPS0299641 | 2020_NPS0299642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299641 |
| 2020_NPS0299643 | 2020_NPS0299644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299643 |
| 2020_NPS0299645 | 2020_NPS0299646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299645 |
| 2020_NPS0299647 | 2020_NPS0299648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299647 |
| 2020_NPS0299649 | 2020_NPS0299650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299649 |
| 2020_NPS0299651 | 2020_NPS0299652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299651 |
| 2020_NPS0299653 | 2020_NPS0299654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299653 |
| 2020_NPS0299655 | 2020_NPS0299656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299655 |
| 2020_NPS0299657 | 2020_NPS0299658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299657 |
| 2020_NPS0299659 | 2020_NPS0299660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299659 |
| 2020_NPS0299661 | 2020_NPS0299662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299661 |
| 2020_NPS0299663 | 2020_NPS0299664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299663 |
| 2020_NPS0299665 | 2020_NPS0299666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299665 |
| 2020_NPS0299667 | 2020_NPS0299668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299667 |
| 2020_NPS0299669 | 2020_NPS0299670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299669 |
| 2020_NPS0299671 | 2020_NPS0299672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299671 |
| 2020_NPS0299673 | 2020_NPS0299674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299673 |
| 2020_NPS0299675 | 2020_NPS0299676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299675 |
| 2020_NPS0299677 | 2020_NPS0299678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299677 |
| 2020_NPS0299679 | 2020_NPS0299680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299679 |
| 2020_NPS0299681 | 2020_NPS0299682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299681 |
| 2020_NPS0299683 | 2020_NPS0299684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299683 |
| 2020_NPS0299685 | 2020_NPS0299686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299685 |
| 2020_NPS0299687 | 2020_NPS0299688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299687 |
| 2020_NPS0299689 | 2020_NPS0299690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299689 |
| 2020_NPS0299691 | 2020_NPS0299692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299691 |
| 2020_NPS0299693 | 2020_NPS0299694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299693 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0299695 | 2020_NPS0299696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299695 |
| 2020_NPS0299697 | 2020_NPS0299698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299697 |
| 2020_NPS0299699 | 2020_NPS0299700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299699 |
| 2020_NPS0299701 | 2020_NPS0299702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299701 |
| 2020_NPS0299703 | 2020_NPS0299704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299703 |
| 2020_NPS0299705 | 2020_NPS0299706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299705 |
| 2020_NPS0299707 | 2020_NPS0299708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299707 |
| 2020_NPS0299709 | 2020_NPS0299710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299709 |
| 2020_NPS0299711 | 2020_NPS0299712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299711 |
| 2020_NPS0299713 | 2020_NPS0299714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299713 |
| 2020_NPS0299715 | 2020_NPS0299716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299715 |
| 2020_NPS0299717 | 2020_NPS0299718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299717 |
| 2020_NPS0299719 | 2020_NPS0299720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299719 |
| 2020_NPS0299721 | 2020_NPS0299722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299721 |
| 2020_NPS0299723 | 2020_NPS0299724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299723 |
| 2020_NPS0299725 | 2020_NPS0299726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299725 |
| 2020_NPS0299727 | 2020_NPS0299728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299727 |
| 2020_NPS0299729 | 2020_NPS0299730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299729 |
| 2020_NPS0299731 | 2020_NPS0299732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299731 |
| 2020_NPS0299733 | 2020_NPS0299734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299733 |
| 2020_NPS0299735 | 2020_NPS0299736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299735 |
| 2020_NPS0299737 | 2020_NPS0299738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299737 |
| 2020_NPS0299739 | 2020_NPS0299740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299739 |
| 2020_NPS0299741 | 2020_NPS0299742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299741 |
| 2020_NPS0299743 | 2020_NPS0299744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299743 |
| 2020_NPS0299745 | 2020_NPS0299745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299745 |
| 2020_NPS0299746 | 2020_NPS0299747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299746 |
| 2020_NPS0299748 | 2020_NPS0299749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299748 |
| 2020_NPS0299750 | 2020_NPS0299751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299750 |
| 2020_NPS0299752 | 2020_NPS0299753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299752 |
| 2020_NPS0299754 | 2020_NPS0299755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299754 |
| 2020_NPS0299756 | 2020_NPS0299757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299756 |
| 2020_NPS0299758 | 2020_NPS0299759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299758 |
| 2020_NPS0299760 | 2020_NPS0299761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299760 |
| 2020_NPS0299762 | 2020_NPS0299762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299762 |
| 2020_NPS0299763 | 2020_NPS0299764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299763 |
| 2020_NPS0299765 | 2020_NPS0299766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299765 |
| 2020_NPS0299767 | 2020_NPS0299768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299767 |
| 2020_NPS0299769 | 2020_NPS0299770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299769 |
| 2020_NPS0299771 | 2020_NPS0299772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299771 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0299773 | 2020_NPS0299774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299773 |
| 2020_NPS0299775 | 2020_NPS0299775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299775 |
| 2020_NPS0299776 | 2020_NPS0299777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299776 |
| 2020_NPS0299778 | 2020_NPS0299779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299778 |
| 2020_NPS0299780 | 2020_NPS0299780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299780 |
| 2020_NPS0299781 | 2020_NPS0299782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299781 |
| 2020_NPS0299783 | 2020_NPS0299784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299783 |
| 2020_NPS0299785 | 2020_NPS0299786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299785 |
| 2020_NPS0299787 | 2020_NPS0299787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299787 |
| 2020_NPS0299788 | 2020_NPS0299789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299788 |
| 2020_NPS0299790 | 2020_NPS0299791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299790 |
| 2020_NPS0299792 | 2020_NPS0299792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299792 |
| 2020_NPS0299793 | 2020_NPS0299794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299793 |
| 2020_NPS0299795 | 2020_NPS0299796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299795 |
| 2020_NPS0299797 | 2020_NPS0299798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299797 |
| 2020_NPS0299799 | 2020_NPS0299800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299799 |
| 2020_NPS0299801 | 2020_NPS0299802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299801 |
| 2020_NPS0299803 | 2020_NPS0299804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299803 |
| 2020_NPS0299805 | 2020_NPS0299805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299805 |
| 2020_NPS0299806 | 2020_NPS0299807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299806 |
| 2020_NPS0299808 | 2020_NPS0299809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299808 |
| 2020_NPS0299810 | 2020_NPS0299811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299810 |
| 2020_NPS0299812 | 2020_NPS0299813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299812 |
| 2020_NPS0299814 | 2020_NPS0299814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299814 |
| 2020_NPS0299815 | 2020_NPS0299816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299815 |
| 2020_NPS0299817 | 2020_NPS0299818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299817 |
| 2020_NPS0299819 | 2020_NPS0299820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299819 |
| 2020_NPS0299821 | 2020_NPS0299822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299821 |
| 2020_NPS0299823 | 2020_NPS0299824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299823 |
| 2020_NPS0299825 | 2020_NPS0299825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299825 |
| 2020_NPS0299826 | 2020_NPS0299827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299826 |
| 2020_NPS0299828 | 2020_NPS0299829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299828 |
| 2020_NPS0299830 | 2020_NPS0299831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299830 |
| 2020_NPS0299832 | 2020_NPS0299833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299832 |
| 2020_NPS0299834 | 2020_NPS0299835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299834 |
| 2020_NPS0299836 | 2020_NPS0299836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299836 |
| 2020_NPS0299837 | 2020_NPS0299838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299837 |
| 2020_NPS0299839 | 2020_NPS0299840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299839 |
| 2020_NPS0299841 | 2020_NPS0299842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299841 |
| 2020_NPS0299843 | 2020_NPS0299844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299843 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0299845 | 2020_NPS0299845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299845 |
| 2020_NPS0299846 | 2020_NPS0299847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299846 |
| 2020_NPS0299848 | 2020_NPS0299849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299848 |
| 2020_NPS0299850 | 2020_NPS0299851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299850 |
| 2020_NPS0299852 | 2020_NPS0299852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299852 |
| 2020_NPS0299853 | 2020_NPS0299854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299853 |
| 2020_NPS0299855 | 2020_NPS0299856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299855 |
| 2020_NPS0299857 | 2020_NPS0299858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299857 |
| 2020_NPS0299859 | 2020_NPS0299860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299859 |
| 2020_NPS0299861 | 2020_NPS0299862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299861 |
| 2020_NPS0299863 | 2020_NPS0299864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299863 |
| 2020_NPS0299865 | 2020_NPS0299866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299865 |
| 2020_NPS0299867 | 2020_NPS0299868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299867 |
| 2020_NPS0299869 | 2020_NPS0299869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299869 |
| 2020_NPS0299870 | 2020_NPS0299871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299870 |
| 2020_NPS0299872 | 2020_NPS0299873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299872 |
| 2020_NPS0299874 | 2020_NPS0299875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299874 |
| 2020_NPS0299876 | 2020_NPS0299877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299876 |
| 2020_NPS0299878 | 2020_NPS0299879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299878 |
| 2020_NPS0299880 | 2020_NPS0299880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299880 |
| 2020_NPS0299881 | 2020_NPS0299882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299881 |
| 2020_NPS0299883 | 2020_NPS0299884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299883 |
| 2020_NPS0299885 | 2020_NPS0299886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299885 |
| 2020_NPS0299887 | 2020_NPS0299888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299887 |
| 2020_NPS0299889 | 2020_NPS0299890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299889 |
| 2020_NPS0299891 | 2020_NPS0299891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299891 |
| 2020_NPS0299892 | 2020_NPS0299893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299892 |
| 2020_NPS0299894 | 2020_NPS0299895 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299894 |
| 2020_NPS0299896 | 2020_NPS0299897 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299896 |
| 2020_NPS0299898 | 2020_NPS0299899 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299898 |
| 2020_NPS0299900 | 2020_NPS0299901 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299900 |
| 2020_NPS0299902 | 2020_NPS0299903 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299902 |
| 2020_NPS0299904 | 2020_NPS0299905 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299904 |
| 2020_NPS0299906 | 2020_NPS0299907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299906 |
| 2020_NPS0299908 | 2020_NPS0299909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299908 |
| 2020_NPS0299910 | 2020_NPS0299910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299910 |
| 2020_NPS0299911 | 2020_NPS0299911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299911 |
| 2020_NPS0299912 | 2020_NPS0299913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299912 |
| 2020_NPS0299914 | 2020_NPS0299915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299914 |
| 2020_NPS0299916 | 2020_NPS0299917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0299916 |

| 2020_NPS0299918 | 2020_NPS0299919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299918 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0299920 | 2020_NPS0299921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299920 |
| 2020_NPS0299922 | 2020_NPS0299923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299922 |
| 2020_NPS0299924 | 2020_NPS0299925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299924 |
| 2020_NPS0299926 | 2020_NPS0299927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299926 |
| 2020_NPS0299928 | 2020_NPS0299929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299928 |
| 2020_NPS0299930 | 2020_NPS0299931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299930 |
| 2020_NPS0299932 | 2020_NPS0299932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299932 |
| 2020_NPS0299933 | 2020_NPS0299934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299933 |
| 2020_NPS0299935 | 2020_NPS0299936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299935 |
| 2020_NPS0299937 | 2020_NPS0299938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299937 |
| 2020_NPS0299939 | 2020_NPS0299940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299939 |
| 2020_NPS0299941 | 2020_NPS0299942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299941 |
| 2020_NPS0299943 | 2020_NPS0299944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299943 |
| 2020_NPS0299945 | 2020_NPS0299946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299945 |
| 2020_NPS0299947 | 2020_NPS0299948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299947 |
| 2020_NPS0299949 | 2020_NPS0299950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299949 |
| 2020_NPS0299951 | 2020_NPS0299952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299951 |
| 2020_NPS0299953 | 2020_NPS0299954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299953 |
| 2020_NPS0299955 | 2020_NPS0299956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299955 |
| 2020_NPS0299957 | 2020_NPS0299958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299957 |
| 2020_NPS0299959 | 2020_NPS0299960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299959 |
| 2020_NPS0299961 | 2020_NPS0299962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299961 |
| 2020_NPS0299963 | 2020_NPS0299964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299963 |
| 2020_NPS0299965 | 2020_NPS0299966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299965 |
| 2020_NPS0299967 | 2020_NPS0299968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299967 |
| 2020_NPS0299969 | 2020_NPS0299970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299969 |
| 2020_NPS0299971 | 2020_NPS0299972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299971 |
| 2020_NPS0299973 | 2020_NPS0299974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299973 |
| 2020_NPS0299975 | 2020_NPS0299976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299975 |
| 2020_NPS0299977 | 2020_NPS0299978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299977 |
| 2020_NPS0299979 | 2020_NPS0299980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299979 |
| 2020_NPS0299981 | 2020_NPS0299982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299981 |
| 2020_NPS0299983 | 2020_NPS0299984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299983 |
| 2020_NPS0299985 | 2020_NPS0299986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299985 |
| 2020_NPS0299987 | 2020_NPS0299988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299987 |
| 2020_NPS0299989 | 2020_NPS0299989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299989 |
| 2020_NPS0299990 | 2020_NPS0299990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299990 |
| 2020_NPS0299991 | 2020_NPS0299992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299991 |
| 2020_NPS0299993 | 2020_NPS0299994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0299993 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0299995 | 2020_NPS0299996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0299995 |
| 2020_NPS0299997 | 2020_NPS0299998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0299997 |
| 2020_NPS0299999 | 2020_NPS0300000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0299999 |
| 2020_NPS0300001 | 2020_NPS0300002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300001 |
| 2020_NPS0300003 | 2020_NPS0300004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300003 |
| 2020_NPS0300005 | 2020_NPS0300006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300005 |
| 2020_NPS0300007 | 2020_NPS0300008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300007 |
| 2020_NPS0300009 | 2020_NPS0300010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300009 |
| 2020_NPS0300011 | 2020_NPS0300012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300011 |
| 2020_NPS0300013 | 2020_NPS0300014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300013 |
| 2020_NPS0300015 | 2020_NPS0300016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300015 |
| 2020_NPS0300017 | 2020_NPS0300018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300017 |
| 2020_NPS0300019 | 2020_NPS0300020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300019 |
| 2020_NPS0300021 | 2020_NPS0300022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300021 |
| 2020_NPS0300023 | 2020_NPS0300024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300023 |
| 2020_NPS0300025 | 2020_NPS0300026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300025 |
| 2020_NPS0300027 | 2020_NPS0300028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300027 |
| 2020_NPS0300029 | 2020_NPS0300030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300029 |
| 2020_NPS0300031 | 2020_NPS0300032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300031 |
| 2020_NPS0300033 | 2020_NPS0300034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300033 |
| 2020_NPS0300035 | 2020_NPS0300036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300035 |
| 2020_NPS0300037 | 2020_NPS0300038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300037 |
| 2020_NPS0300039 | 2020_NPS0300039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300039 |
| 2020_NPS0300040 | 2020_NPS0300041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300040 |
| 2020_NPS0300042 | 2020_NPS0300043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300042 |
| 2020_NPS0300044 | 2020_NPS0300045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300044 |
| 2020_NPS0300046 | 2020_NPS0300047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300046 |
| 2020_NPS0300048 | 2020_NPS0300049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300048 |
| 2020_NPS0300050 | 2020_NPS0300051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300050 |
| 2020_NPS0300052 | 2020_NPS0300053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300052 |
| 2020_NPS0300054 | 2020_NPS0300055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300054 |
| 2020_NPS0300056 | 2020_NPS0300057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300056 |
| 2020_NPS0300058 | 2020_NPS0300059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300058 |
| 2020_NPS0300060 | 2020_NPS0300061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300060 |
| 2020_NPS0300062 | 2020_NPS0300063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300062 |
| 2020_NPS0300064 | 2020_NPS0300065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300064 |
| 2020_NPS0300066 | 2020_NPS0300067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300066 |
| 2020_NPS0300068 | 2020_NPS0300069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300068 |
| 2020_NPS0300070 | 2020_NPS0300071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300070 |
| 2020_NPS0300072 | 2020_NPS0300073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300072 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0300074 | 2020_NPS0300075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300074 |
| 2020_NPS0300076 | 2020_NPS0300077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300076 |
| 2020_NPS0300078 | 2020_NPS0300079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300078 |
| 2020_NPS0300080 | 2020_NPS0300081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300080 |
| 2020_NPS0300082 | 2020_NPS0300082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300082 |
| 2020_NPS0300083 | 2020_NPS0300084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300083 |
| 2020_NPS0300085 | 2020_NPS0300086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300085 |
| 2020_NPS0300087 | 2020_NPS0300088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300087 |
| 2020_NPS0300089 | 2020_NPS0300090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300089 |
| 2020_NPS0300091 | 2020_NPS0300092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300091 |
| 2020_NPS0300093 | 2020_NPS0300094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300093 |
| 2020_NPS0300095 | 2020_NPS0300096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300095 |
| 2020_NPS0300097 | 2020_NPS0300098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300097 |
| 2020_NPS0300099 | 2020_NPS0300100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300099 |
| 2020_NPS0300101 | 2020_NPS0300101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300101 |
| 2020_NPS0300102 | 2020_NPS0300103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300102 |
| 2020_NPS0300104 | 2020_NPS0300105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300104 |
| 2020_NPS0300106 | 2020_NPS0300107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300106 |
| 2020_NPS0300108 | 2020_NPS0300109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300108 |
| 2020_NPS0300110 | 2020_NPS0300111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300110 |
| 2020_NPS0300112 | 2020_NPS0300113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300112 |
| 2020_NPS0300114 | 2020_NPS0300115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300114 |
| 2020_NPS0300116 | 2020_NPS0300117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300116 |
| 2020_NPS0300118 | 2020_NPS0300119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300118 |
| 2020_NPS0300120 | 2020_NPS0300121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300120 |
| 2020_NPS0300122 | 2020_NPS0300123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300122 |
| 2020_NPS0300124 | 2020_NPS0300125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300124 |
| 2020_NPS0300126 | 2020_NPS0300127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300126 |
| 2020_NPS0300128 | 2020_NPS0300129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300128 |
| 2020_NPS0300130 | 2020_NPS0300131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300130 |
| 2020_NPS0300132 | 2020_NPS0300133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300132 |
| 2020_NPS0300134 | 2020_NPS0300135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300134 |
| 2020_NPS0300136 | 2020_NPS0300137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300136 |
| 2020_NPS0300138 | 2020_NPS0300139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300138 |
| 2020_NPS0300140 | 2020_NPS0300141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300140 |
| 2020_NPS0300142 | 2020_NPS0300143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300142 |
| 2020_NPS0300144 | 2020_NPS0300145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300144 |
| 2020_NPS0300146 | 2020_NPS0300147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300146 |
| 2020_NPS0300148 | 2020_NPS0300149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300148 |
| 2020_NPS0300150 | 2020_NPS0300151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300150 |

| 2020_NPS0300152 | 2020_NPS0300153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300152 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0300154 | 2020_NPS0300155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300154 |
| 2020_NPS0300156 | 2020_NPS0300157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300156 |
| 2020_NPS0300158 | 2020_NPS0300159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300158 |
| 2020_NPS0300160 | 2020_NPS0300161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300160 |
| 2020_NPS0300162 | 2020_NPS0300163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300162 |
| 2020_NPS0300164 | 2020_NPS0300165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300164 |
| 2020_NPS0300166 | 2020_NPS0300167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300166 |
| 2020_NPS0300168 | 2020_NPS0300169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300168 |
| 2020_NPS0300170 | 2020_NPS0300171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300170 |
| 2020_NPS0300172 | 2020_NPS0300173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300172 |
| 2020_NPS0300174 | 2020_NPS0300175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300174 |
| 2020_NPS0300176 | 2020_NPS0300177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300176 |
| 2020_NPS0300178 | 2020_NPS0300179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300178 |
| 2020_NPS0300180 | 2020_NPS0300181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300180 |
| 2020_NPS0300182 | 2020_NPS0300183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300182 |
| 2020_NPS0300184 | 2020_NPS0300185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300184 |
| 2020_NPS0300186 | 2020_NPS0300187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300186 |
| 2020_NPS0300188 | 2020_NPS0300189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300188 |
| 2020_NPS0300190 | 2020_NPS0300191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300190 |
| 2020_NPS0300192 | 2020_NPS0300193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300192 |
| 2020_NPS0300194 | 2020_NPS0300195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300194 |
| 2020_NPS0300196 | 2020_NPS0300197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300196 |
| 2020_NPS0300198 | 2020_NPS0300199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300198 |
| 2020_NPS0300200 | 2020_NPS0300201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300200 |
| 2020_NPS0300202 | 2020_NPS0300203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300202 |
| 2020_NPS0300204 | 2020_NPS0300205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300204 |
| 2020_NPS0300206 | 2020_NPS0300207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300206 |
| 2020_NPS0300208 | 2020_NPS0300209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300208 |
| 2020_NPS0300210 | 2020_NPS0300211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300210 |
| 2020_NPS0300212 | 2020_NPS0300213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300212 |
| 2020_NPS0300214 | 2020_NPS0300215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300214 |
| 2020_NPS0300216 | 2020_NPS0300217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300216 |
| 2020_NPS0300218 | 2020_NPS0300219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300218 |
| 2020_NPS0300220 | 2020_NPS0300221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300220 |
| 2020_NPS0300222 | 2020_NPS0300223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300222 |
| 2020_NPS0300224 | 2020_NPS0300225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300224 |
| 2020_NPS0300226 | 2020_NPS0300227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300226 |
| 2020_NPS0300228 | 2020_NPS0300229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300228 |
| 2020_NPS0300230 | 2020_NPS0300231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | | Public Comment on the Proposed Rule | 2020_NPS0300230 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0300232 | 2020_NPS0300233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300232 |
| 2020_NPS0300234 | 2020_NPS0300235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300234 |
| 2020_NPS0300236 | 2020_NPS0300237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300236 |
| 2020_NPS0300238 | 2020_NPS0300239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300238 |
| 2020_NPS0300240 | 2020_NPS0300241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300240 |
| 2020_NPS0300242 | 2020_NPS0300243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300242 |
| 2020_NPS0300244 | 2020_NPS0300245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300244 |
| 2020_NPS0300246 | 2020_NPS0300247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300246 |
| 2020_NPS0300248 | 2020_NPS0300249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300248 |
| 2020_NPS0300250 | 2020_NPS0300251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300250 |
| 2020_NPS0300252 | 2020_NPS0300253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300252 |
| 2020_NPS0300254 | 2020_NPS0300255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300254 |
| 2020_NPS0300256 | 2020_NPS0300257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300256 |
| 2020_NPS0300258 | 2020_NPS0300259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300258 |
| 2020_NPS0300260 | 2020_NPS0300261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300260 |
| 2020_NPS0300262 | 2020_NPS0300263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300262 |
| 2020_NPS0300264 | 2020_NPS0300265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300264 |
| 2020_NPS0300266 | 2020_NPS0300267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300266 |
| 2020_NPS0300268 | 2020_NPS0300269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300268 |
| 2020_NPS0300270 | 2020_NPS0300271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300270 |
| 2020_NPS0300272 | 2020_NPS0300273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300272 |
| 2020_NPS0300274 | 2020_NPS0300275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300274 |
| 2020_NPS0300276 | 2020_NPS0300277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300276 |
| 2020_NPS0300278 | 2020_NPS0300279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300278 |
| 2020_NPS0300280 | 2020_NPS0300281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300280 |
| 2020_NPS0300282 | 2020_NPS0300283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300282 |
| 2020_NPS0300284 | 2020_NPS0300285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300284 |
| 2020_NPS0300286 | 2020_NPS0300287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300286 |
| 2020_NPS0300288 | 2020_NPS0300289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300288 |
| 2020_NPS0300290 | 2020_NPS0300291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300290 |
| 2020_NPS0300292 | 2020_NPS0300293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300292 |
| 2020_NPS0300029 | 2020_NPS0300294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300029 |
| 2020_NPS0300295 | 2020_NPS0300296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300295 |
| 2020_NPS0300297 | 2020_NPS0300298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300297 |
| 2020_NPS0300299 | 2020_NPS0300300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300299 |
| 2020_NPS0300301 | 2020_NPS0300302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300301 |
| 2020_NPS0300303 | 2020_NPS0300304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300303 |
| 2020_NPS0300305 | 2020_NPS0300306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300305 |
| 2020_NPS0300307 | 2020_NPS0300308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300307 |
| 2020_NPS0300309 | 2020_NPS0300310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300309 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0300311 | 2020_NPS0300312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300311 |
| 2020_NPS0300313 | 2020_NPS0300314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300313 |
| 2020_NPS0300315 | 2020_NPS0300316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300315 |
| 2020_NPS0300317 | 2020_NPS0300318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300317 |
| 2020_NPS0300319 | 2020_NPS0300320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300319 |
| 2020_NPS0300321 | 2020_NPS0300322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300321 |
| 2020_NPS0300323 | 2020_NPS0300324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300323 |
| 2020_NPS0300325 | 2020_NPS0300326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300325 |
| 2020_NPS0300327 | 2020_NPS0300328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300327 |
| 2020_NPS0300329 | 2020_NPS0300330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300329 |
| 2020_NPS0300331 | 2020_NPS0300332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300331 |
| 2020_NPS0300333 | 2020_NPS0300334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300333 |
| 2020_NPS0300335 | 2020_NPS0300336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300335 |
| 2020_NPS0300337 | 2020_NPS0300338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300337 |
| 2020_NPS0300339 | 2020_NPS0300340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300339 |
| 2020_NPS0300341 | 2020_NPS0300342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300341 |
| 2020_NPS0300343 | 2020_NPS0300344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300343 |
| 2020_NPS0300345 | 2020_NPS0300346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300345 |
| 2020_NPS0300347 | 2020_NPS0300348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300347 |
| 2020_NPS0300349 | 2020_NPS0300350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300349 |
| 2020_NPS0300351 | 2020_NPS0300352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300351 |
| 2020_NPS0300353 | 2020_NPS0300354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300353 |
| 2020_NPS0300355 | 2020_NPS0300356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300355 |
| 2020_NPS0300357 | 2020_NPS0300358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300357 |
| 2020_NPS0300359 | 2020_NPS0300360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300359 |
| 2020_NPS0300361 | 2020_NPS0300362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300361 |
| 2020_NPS0300363 | 2020_NPS0300364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300363 |
| 2020_NPS0300365 | 2020_NPS0300366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300365 |
| 2020_NPS0300367 | 2020_NPS0300368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300367 |
| 2020_NPS0300369 | 2020_NPS0300370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300369 |
| 2020_NPS0300371 | 2020_NPS0300372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300371 |
| 2020_NPS0300373 | 2020_NPS0300374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300373 |
| 2020_NPS0300375 | 2020_NPS0300376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300375 |
| 2020_NPS0300377 | 2020_NPS0300378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300377 |
| 2020_NPS0300379 | 2020_NPS0300380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300379 |
| 2020_NPS0300381 | 2020_NPS0300382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300381 |
| 2020_NPS0300383 | 2020_NPS0300384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300383 |
| 2020_NPS0300385 | 2020_NPS0300386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300385 |
| 2020_NPS0300387 | 2020_NPS0300387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300387 |
| 2020_NPS0300388 | 2020_NPS0300389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300388 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0300390 | 2020_NPS0300391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300390 |
| 2020_NPS0300392 | 2020_NPS0300393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300392 |
| 2020_NPS0300394 | 2020_NPS0300395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300394 |
| 2020_NPS0300396 | 2020_NPS0300397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300396 |
| 2020_NPS0300398 | 2020_NPS0300399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300398 |
| 2020_NPS0300400 | 2020_NPS0300401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300400 |
| 2020_NPS0300402 | 2020_NPS0300403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300402 |
| 2020_NPS0300404 | 2020_NPS0300405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300404 |
| 2020_NPS0300406 | 2020_NPS0300407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300406 |
| 2020_NPS0300408 | 2020_NPS0300409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300408 |
| 2020_NPS0300410 | 2020_NPS0300411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300410 |
| 2020_NPS0300412 | 2020_NPS0300413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300412 |
| 2020_NPS0300414 | 2020_NPS0300415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300414 |
| 2020_NPS0300416 | 2020_NPS0300417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300416 |
| 2020_NPS0300418 | 2020_NPS0300419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300418 |
| 2020_NPS0300420 | 2020_NPS0300421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300420 |
| 2020_NPS0300422 | 2020_NPS0300423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300422 |
| 2020_NPS0300424 | 2020_NPS0300425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300424 |
| 2020_NPS0300426 | 2020_NPS0300427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300426 |
| 2020_NPS0300428 | 2020_NPS0300429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300428 |
| 2020_NPS0300430 | 2020_NPS0300431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300430 |
| 2020_NPS0300432 | 2020_NPS0300433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300432 |
| 2020_NPS0300434 | 2020_NPS0300435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300434 |
| 2020_NPS0300436 | 2020_NPS0300437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300436 |
| 2020_NPS0300438 | 2020_NPS0300439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300438 |
| 2020_NPS0300440 | 2020_NPS0300441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300440 |
| 2020_NPS0300442 | 2020_NPS0300443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300442 |
| 2020_NPS0300444 | 2020_NPS0300445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300444 |
| 2020_NPS0300446 | 2020_NPS0300447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300446 |
| 2020_NPS0300448 | 2020_NPS0300449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300448 |
| 2020_NPS0300450 | 2020_NPS0300451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300450 |
| 2020_NPS0300452 | 2020_NPS0300453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300452 |
| 2020_NPS0300454 | 2020_NPS0300455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300454 |
| 2020_NPS0300456 | 2020_NPS0300457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300456 |
| 2020_NPS0300458 | 2020_NPS0300459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300458 |
| 2020_NPS0300460 | 2020_NPS0300461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300460 |
| 2020_NPS0300462 | 2020_NPS0300463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300462 |
| 2020_NPS0300464 | 2020_NPS0300465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300464 |
| 2020_NPS0300466 | 2020_NPS0300467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300466 |
| 2020_NPS0300468 | 2020_NPS0300469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300468 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0300470 | 2020_NPS0300471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300470 |
| 2020_NPS0300472 | 2020_NPS0300473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300472 |
| 2020_NPS0300474 | 2020_NPS0300475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300474 |
| 2020_NPS0300476 | 2020_NPS0300477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300476 |
| 2020_NPS0300478 | 2020_NPS0300479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300478 |
| 2020_NPS0300480 | 2020_NPS0300481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0300480 |
| 2020_NPS0300482 | 2020_NPS0300483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300482 |
| 2020_NPS0300484 | 2020_NPS0300485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300484 |
| 2020_NPS0300486 | 2020_NPS0300487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300486 |
| 2020_NPS0300488 | 2020_NPS0300489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300488 |
| 2020_NPS0300490 | 2020_NPS0300491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300490 |
| 2020_NPS0300492 | 2020_NPS0300493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300492 |
| 2020_NPS0300494 | 2020_NPS0300495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300494 |
| 2020_NPS0300496 | 2020_NPS0300497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300496 |
| 2020_NPS0300498 | 2020_NPS0300499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300498 |
| 2020_NPS0300500 | 2020_NPS0300501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300500 |
| 2020_NPS0300502 | 2020_NPS0300503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300502 |
| 2020_NPS0300504 | 2020_NPS0300505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300504 |
| 2020_NPS0300506 | 2020_NPS0300507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300506 |
| 2020_NPS0300508 | 2020_NPS0300509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300508 |
| 2020_NPS0300510 | 2020_NPS0300511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300510 |
| 2020_NPS0300512 | 2020_NPS0300513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300512 |
| 2020_NPS0300514 | 2020_NPS0300515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300514 |
| 2020_NPS0300516 | 2020_NPS0300517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300516 |
| 2020_NPS0300518 | 2020_NPS0300519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300518 |
| 2020_NPS0300520 | 2020_NPS0300521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300520 |
| 2020_NPS0300522 | 2020_NPS0300523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300522 |
| 2020_NPS0300524 | 2020_NPS0300525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300524 |
| 2020_NPS0300526 | 2020_NPS0300527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300526 |
| 2020_NPS0300528 | 2020_NPS0300529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300528 |
| 2020_NPS0300530 | 2020_NPS0300530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300530 |
| 2020_NPS0300531 | 2020_NPS0300532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300531 |
| 2020_NPS0300533 | 2020_NPS0300534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300533 |
| 2020_NPS0300535 | 2020_NPS0300536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300535 |
| 2020_NPS0300537 | 2020_NPS0300538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300537 |
| 2020_NPS0300539 | 2020_NPS0300540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300539 |
| 2020_NPS0300541 | 2020_NPS0300542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300541 |
| 2020_NPS0300543 | 2020_NPS0300544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300543 |
| 2020_NPS0300545 | 2020_NPS0300546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300545 |
| 2020_NPS0300547 | 2020_NPS0300548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300547 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0300549 | 2020_NPS0300550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300549 |
| 2020_NPS0300551 | 2020_NPS0300552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300551 |
| 2020_NPS0300553 | 2020_NPS0300554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300553 |
| 2020_NPS0300555 | 2020_NPS0300556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300555 |
| 2020_NPS0300557 | 2020_NPS0300558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300557 |
| 2020_NPS0300559 | 2020_NPS0300560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300559 |
| 2020_NPS0300561 | 2020_NPS0300562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300561 |
| 2020_NPS0300563 | 2020_NPS0300564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300563 |
| 2020_NPS0300565 | 2020_NPS0300566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300565 |
| 2020_NPS0300567 | 2020_NPS0300568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300567 |
| 2020_NPS0300569 | 2020_NPS0300570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300569 |
| 2020_NPS0300571 | 2020_NPS0300572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300571 |
| 2020_NPS0300573 | 2020_NPS0300574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300573 |
| 2020_NPS0300575 | 2020_NPS0300576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300575 |
| 2020_NPS0300577 | 2020_NPS0300578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300577 |
| 2020_NPS0300579 | 2020_NPS0300580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300579 |
| 2020_NPS0300581 | 2020_NPS0300582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300581 |
| 2020_NPS0300583 | 2020_NPS0300584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300583 |
| 2020_NPS0300585 | 2020_NPS0300586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300585 |
| 2020_NPS0300587 | 2020_NPS0300588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300587 |
| 2020_NPS0300589 | 2020_NPS0300590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300589 |
| 2020_NPS0300591 | 2020_NPS0300592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300591 |
| 2020_NPS0300593 | 2020_NPS0300594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300593 |
| 2020_NPS0300595 | 2020_NPS0300596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300595 |
| 2020_NPS0300597 | 2020_NPS0300598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300597 |
| 2020_NPS0300599 | 2020_NPS0300600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300599 |
| 2020_NPS0300601 | 2020_NPS0300602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300601 |
| 2020_NPS0300603 | 2020_NPS0300604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300603 |
| 2020_NPS0300605 | 2020_NPS0300606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300605 |
| 2020_NPS0300607 | 2020_NPS0300608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300607 |
| 2020_NPS0300609 | 2020_NPS0300610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300609 |
| 2020_NPS0300611 | 2020_NPS0300612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300611 |
| 2020_NPS0300613 | 2020_NPS0300614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300613 |
| 2020_NPS0300615 | 2020_NPS0300616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300615 |
| 2020_NPS0300617 | 2020_NPS0300618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300617 |
| 2020_NPS0300619 | 2020_NPS0300620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300619 |
| 2020_NPS0300621 | 2020_NPS0300622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300621 |
| 2020_NPS0300623 | 2020_NPS0300624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300623 |
| 2020_NPS0300625 | 2020_NPS0300626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300625 |
| 2020_NPS0300627 | 2020_NPS0300628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300627 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0300629 | 2020_NPS0300630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300629 |
| 2020_NPS0300631 | 2020_NPS0300632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300631 |
| 2020_NPS0300633 | 2020_NPS0300634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300633 |
| 2020_NPS0300635 | 2020_NPS0300636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300635 |
| 2020_NPS0300637 | 2020_NPS0300638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300637 |
| 2020_NPS0300639 | 2020_NPS0300640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300639 |
| 2020_NPS0300641 | 2020_NPS0300642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300641 |
| 2020_NPS0300643 | 2020_NPS0300644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300643 |
| 2020_NPS0300645 | 2020_NPS0300646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300645 |
| 2020_NPS0300647 | 2020_NPS0300648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300647 |
| 2020_NPS0300649 | 2020_NPS0300650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300649 |
| 2020_NPS0300651 | 2020_NPS0300652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300651 |
| 2020_NPS0300653 | 2020_NPS0300654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300653 |
| 2020_NPS0300655 | 2020_NPS0300656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300655 |
| 2020_NPS0300657 | 2020_NPS0300658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300657 |
| 2020_NPS0300659 | 2020_NPS0300660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300659 |
| 2020_NPS0300661 | 2020_NPS0300662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300661 |
| 2020_NPS0300663 | 2020_NPS0300664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300663 |
| 2020_NPS0300665 | 2020_NPS0300666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300665 |
| 2020_NPS0300667 | 2020_NPS0300668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300667 |
| 2020_NPS0300669 | 2020_NPS0300670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300669 |
| 2020_NPS0300671 | 2020_NPS0300672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300671 |
| 2020_NPS0300673 | 2020_NPS0300674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300673 |
| 2020_NPS0300675 | 2020_NPS0300676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300675 |
| 2020_NPS0300677 | 2020_NPS0300678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300677 |
| 2020_NPS0300679 | 2020_NPS0300680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300679 |
| 2020_NPS0300681 | 2020_NPS0300682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300681 |
| 2020_NPS0300683 | 2020_NPS0300684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300683 |
| 2020_NPS0300685 | 2020_NPS0300686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300685 |
| 2020_NPS0300687 | 2020_NPS0300688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300687 |
| 2020_NPS0300689 | 2020_NPS0300690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300689 |
| 2020_NPS0300691 | 2020_NPS0300692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300691 |
| 2020_NPS0300693 | 2020_NPS0300694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300693 |
| 2020_NPS0300695 | 2020_NPS0300696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300695 |
| 2020_NPS0300697 | 2020_NPS0300698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300697 |
| 2020_NPS0300699 | 2020_NPS0300700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300699 |
| 2020_NPS0300701 | 2020_NPS0300703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300701 |
| 2020_NPS0300704 | 2020_NPS0300705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300704 |
| 2020_NPS0300706 | 2020_NPS0300707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300706 |
| 2020_NPS0300708 | 2020_NPS0300709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300708 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0300710 | 2020_NPS0300711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300710 |
| 2020_NPS0300712 | 2020_NPS0300713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300712 |
| 2020_NPS0300714 | 2020_NPS0300715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300714 |
| 2020_NPS0300716 | 2020_NPS0300717 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300716 |
| 2020_NPS0300718 | 2020_NPS0300719 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300718 |
| 2020_NPS0300720 | 2020_NPS0300721 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300720 |
| 2020_NPS0300722 | 2020_NPS0300723 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300722 |
| 2020_NPS0300724 | 2020_NPS0300725 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300724 |
| 2020_NPS0300726 | 2020_NPS0300727 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300726 |
| 2020_NPS0300728 | 2020_NPS0300729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300728 |
| 2020_NPS0300730 | 2020_NPS0300731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300730 |
| 2020_NPS0300732 | 2020_NPS0300733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300732 |
| 2020_NPS0300734 | 2020_NPS0300735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300734 |
| 2020_NPS0300736 | 2020_NPS0300737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300736 |
| 2020_NPS0300738 | 2020_NPS0300739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300738 |
| 2020_NPS0300740 | 2020_NPS0300741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300740 |
| 2020_NPS0300742 | 2020_NPS0300743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300742 |
| 2020_NPS0300744 | 2020_NPS0300745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300744 |
| 2020_NPS0300746 | 2020_NPS0300747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300746 |
| 2020_NPS0300748 | 2020_NPS0300749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300748 |
| 2020_NPS0300750 | 2020_NPS0300751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300750 |
| 2020_NPS0300752 | 2020_NPS0300753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300752 |
| 2020_NPS0300754 | 2020_NPS0300755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300754 |
| 2020_NPS0300756 | 2020_NPS0300757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300756 |
| 2020_NPS0300758 | 2020_NPS0300759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300758 |
| 2020_NPS0300760 | 2020_NPS0300761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300760 |
| 2020_NPS0300762 | 2020_NPS0300763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300762 |
| 2020_NPS0300764 | 2020_NPS0300765 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300764 |
| 2020_NPS0300766 | 2020_NPS0300767 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300766 |
| 2020_NPS0300768 | 2020_NPS0300769 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300768 |
| 2020_NPS0300770 | 2020_NPS0300771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300770 |
| 2020_NPS0300772 | 2020_NPS0300773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300772 |
| 2020_NPS0300774 | 2020_NPS0300775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300774 |
| 2020_NPS0300776 | 2020_NPS0300777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300776 |
| 2020_NPS0300778 | 2020_NPS0300779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300778 |
| 2020_NPS0300780 | 2020_NPS0300781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300780 |
| 2020_NPS0300782 | 2020_NPS0300783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300782 |
| 2020_NPS0300784 | 2020_NPS0300785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300784 |
| 2020_NPS0300786 | 2020_NPS0300787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300786 |
| 2020_NPS0300788 | 2020_NPS0300789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300788 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0300790 | 2020_NPS0300791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300790 |
| 2020_NPS0300792 | 2020_NPS0300793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300792 |
| 2020_NPS0300794 | 2020_NPS0300795 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300794 |
| 2020_NPS0300796 | 2020_NPS0300797 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300796 |
| 2020_NPS0300798 | 2020_NPS0300799 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300798 |
| 2020_NPS0300800 | 2020_NPS0300801 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0300800 |
| 2020_NPS0300802 | 2020_NPS0300803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300802 |
| 2020_NPS0300804 | 2020_NPS0300805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300804 |
| 2020_NPS0300806 | 2020_NPS0300807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300806 |
| 2020_NPS0300808 | 2020_NPS0300809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300808 |
| 2020_NPS0300810 | 2020_NPS0300811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300810 |
| 2020_NPS0300812 | 2020_NPS0300813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300812 |
| 2020_NPS0300814 | 2020_NPS0300815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300814 |
| 2020_NPS0300816 | 2020_NPS0300817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300816 |
| 2020_NPS0300818 | 2020_NPS0300819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300818 |
| 2020_NPS0300820 | 2020_NPS0300821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300820 |
| 2020_NPS0300822 | 2020_NPS0300823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300822 |
| 2020_NPS0300824 | 2020_NPS0300825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300824 |
| 2020_NPS0300826 | 2020_NPS0300827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300826 |
| 2020_NPS0300828 | 2020_NPS0300829 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300828 |
| 2020_NPS0300830 | 2020_NPS0300831 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300830 |
| 2020_NPS0300832 | 2020_NPS0300833 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300832 |
| 2020_NPS0300834 | 2020_NPS0300835 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300834 |
| 2020_NPS0300836 | 2020_NPS0300837 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300836 |
| 2020_NPS0300838 | 2020_NPS0300839 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300838 |
| 2020_NPS0300840 | 2020_NPS0300841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300840 |
| 2020_NPS0300842 | 2020_NPS0300843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300842 |
| 2020_NPS0300844 | 2020_NPS0300845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300844 |
| 2020_NPS0300846 | 2020_NPS0300847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300846 |
| 2020_NPS0300848 | 2020_NPS0300849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300848 |
| 2020_NPS0300850 | 2020_NPS0300851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300850 |
| 2020_NPS0300852 | 2020_NPS0300853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300852 |
| 2020_NPS0300854 | 2020_NPS0300855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300854 |
| 2020_NPS0300856 | 2020_NPS0300857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300856 |
| 2020_NPS0300858 | 2020_NPS0300859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300858 |
| 2020_NPS0300860 | 2020_NPS0300861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300860 |
| 2020_NPS0300862 | 2020_NPS0300863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300862 |
| 2020_NPS0300864 | 2020_NPS0300865 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300864 |
| 2020_NPS0300866 | 2020_NPS0300867 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300866 |
| 2020_NPS0300868 | 2020_NPS0300869 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300868 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0300870 | 2020_NPS0300871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300870 |
| 2020_NPS0300872 | 2020_NPS0300873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300872 |
| 2020_NPS0300874 | 2020_NPS0300875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300874 |
| 2020_NPS0300876 | 2020_NPS0300877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300876 |
| 2020_NPS0300878 | 2020_NPS0300879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300878 |
| 2020_NPS0300880 | 2020_NPS0300881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300880 |
| 2020_NPS0300882 | 2020_NPS0300883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300882 |
| 2020_NPS0300883 | 2020_NPS0300884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300883 |
| 2020_NPS0300885 | 2020_NPS0300886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300885 |
| 2020_NPS0300887 | 2020_NPS0300888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300887 |
| 2020_NPS0300889 | 2020_NPS0300890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300889 |
| 2020_NPS0300891 | 2020_NPS0300892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300891 |
| 2020_NPS0300893 | 2020_NPS0300894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300893 |
| 2020_NPS0300895 | 2020_NPS0300896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300895 |
| 2020_NPS0300897 | 2020_NPS0300898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300897 |
| 2020_NPS0300899 | 2020_NPS0300900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300899 |
| 2020_NPS0300901 | 2020_NPS0300902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300901 |
| 2020_NPS0300903 | 2020_NPS0300904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300903 |
| 2020_NPS0300905 | 2020_NPS0300906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300905 |
| 2020_NPS0300907 | 2020_NPS0300908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300907 |
| 2020_NPS0300909 | 2020_NPS0300910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300909 |
| 2020_NPS0300911 | 2020_NPS0300912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300911 |
| 2020_NPS0300913 | 2020_NPS0300914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300913 |
| 2020_NPS0300915 | 2020_NPS0300916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300915 |
| 2020_NPS0300917 | 2020_NPS0300918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300917 |
| 2020_NPS0300919 | 2020_NPS0300920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300919 |
| 2020_NPS0300921 | 2020_NPS0300922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300921 |
| 2020_NPS0300923 | 2020_NPS0300924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300923 |
| 2020_NPS0300925 | 2020_NPS0300926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300925 |
| 2020_NPS0300927 | 2020_NPS0300928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300927 |
| 2020_NPS0300929 | 2020_NPS0300930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300929 |
| 2020_NPS0300931 | 2020_NPS0300932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300931 |
| 2020_NPS0300933 | 2020_NPS0300934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300933 |
| 2020_NPS0300935 | 2020_NPS0300936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300935 |
| 2020_NPS0300937 | 2020_NPS0300938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300937 |
| 2020_NPS0300939 | 2020_NPS0300940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300939 |
| 2020_NPS0300941 | 2020_NPS0300942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300941 |
| 2020_NPS0300943 | 2020_NPS0300944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300943 |
| 2020_NPS0300945 | 2020_NPS0300946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300945 |
| 2020_NPS0300947 | 2020_NPS0300948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300947 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0300949 | 2020_NPS0300950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300949 |
| 2020_NPS0300951 | 2020_NPS0300952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300951 |
| 2020_NPS0300953 | 2020_NPS0300954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300953 |
| 2020_NPS0300955 | 2020_NPS0300955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300955 |
| 2020_NPS0300956 | 2020_NPS0300957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300956 |
| 2020_NPS0300958 | 2020_NPS0300959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300958 |
| 2020_NPS0300960 | 2020_NPS0300961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300960 |
| 2020_NPS0300962 | 2020_NPS0300963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300962 |
| 2020_NPS0300964 | 2020_NPS0300965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300964 |
| 2020_NPS0300966 | 2020_NPS0300967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300966 |
| 2020_NPS0300968 | 2020_NPS0300969 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300968 |
| 2020_NPS0300970 | 2020_NPS0300971 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300970 |
| 2020_NPS0300972 | 2020_NPS0300973 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300972 |
| 2020_NPS0300974 | 2020_NPS0300975 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300974 |
| 2020_NPS0300976 | 2020_NPS0300977 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300976 |
| 2020_NPS0300978 | 2020_NPS0300979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300978 |
| 2020_NPS0300980 | 2020_NPS0300981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300980 |
| 2020_NPS0300982 | 2020_NPS0300983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300982 |
| 2020_NPS0300984 | 2020_NPS0300985 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300984 |
| 2020_NPS0300986 | 2020_NPS0300987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300986 |
| 2020_NPS0300988 | 2020_NPS0300989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300988 |
| 2020_NPS0300990 | 2020_NPS0300991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300990 |
| 2020_NPS0300992 | 2020_NPS0300993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300992 |
| 2020_NPS0300994 | 2020_NPS0300995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300994 |
| 2020_NPS0300996 | 2020_NPS0300997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300996 |
| 2020_NPS0300998 | 2020_NPS0300999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0300998 |
| 2020_NPS0301000 | 2020_NPS0301001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301000 |
| 2020_NPS0301002 | 2020_NPS0301003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301002 |
| 2020_NPS0301004 | 2020_NPS0301005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301004 |
| 2020_NPS0301006 | 2020_NPS0301007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301006 |
| 2020_NPS0301008 | 2020_NPS0301009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301008 |
| 2020_NPS0301010 | 2020_NPS0301011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301010 |
| 2020_NPS0301012 | 2020_NPS0301013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301012 |
| 2020_NPS0301014 | 2020_NPS0301015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301014 |
| 2020_NPS0301016 | 2020_NPS0301017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301016 |
| 2020_NPS0301018 | 2020_NPS0301019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301018 |
| 2020_NPS0301020 | 2020_NPS0301021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301020 |
| 2020_NPS0301022 | 2020_NPS0301023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301022 |
| 2020_NPS0301024 | 2020_NPS0301025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301024 |
| 2020_NPS0301026 | 2020_NPS0301027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301026 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0301028 | 2020_NPS0301029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301028 |
| 2020_NPS0301030 | 2020_NPS0301031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301030 |
| 2020_NPS0301032 | 2020_NPS0301033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301032 |
| 2020_NPS0301034 | 2020_NPS0301035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301034 |
| 2020_NPS0301036 | 2020_NPS0301037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301036 |
| 2020_NPS0301038 | 2020_NPS0301039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301038 |
| 2020_NPS0301040 | 2020_NPS0301041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301040 |
| 2020_NPS0301042 | 2020_NPS0301043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301042 |
| 2020_NPS0301044 | 2020_NPS0301045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301044 |
| 2020_NPS0301046 | 2020_NPS0301047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301046 |
| 2020_NPS0301048 | 2020_NPS0301049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301048 |
| 2020_NPS0301050 | 2020_NPS0301051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301050 |
| 2020_NPS0301052 | 2020_NPS0301053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301052 |
| 2020_NPS0301054 | 2020_NPS0301055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301054 |
| 2020_NPS0301056 | 2020_NPS0301057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301056 |
| 2020_NPS0301058 | 2020_NPS0301059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301058 |
| 2020_NPS0301060 | 2020_NPS0301061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301060 |
| 2020_NPS0301062 | 2020_NPS0301063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301062 |
| 2020_NPS0301064 | 2020_NPS0301065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301064 |
| 2020_NPS0301066 | 2020_NPS0301067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301066 |
| 2020_NPS0301068 | 2020_NPS0301069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301068 |
| 2020_NPS0301070 | 2020_NPS0301071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301070 |
| 2020_NPS0301072 | 2020_NPS0301073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301072 |
| 2020_NPS0301074 | 2020_NPS0301075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301074 |
| 2020_NPS0301076 | 2020_NPS0301077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301076 |
| 2020_NPS0301078 | 2020_NPS0301079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301078 |
| 2020_NPS0301080 | 2020_NPS0301081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301080 |
| 2020_NPS0301082 | 2020_NPS0301083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301082 |
| 2020_NPS0301084 | 2020_NPS0301085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301084 |
| 2020_NPS0301086 | 2020_NPS0301087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301086 |
| 2020_NPS0301088 | 2020_NPS0301089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301088 |
| 2020_NPS0301090 | 2020_NPS0301091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301090 |
| 2020_NPS0301092 | 2020_NPS0301093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301092 |
| 2020_NPS0301094 | 2020_NPS0301095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301094 |
| 2020_NPS0301096 | 2020_NPS0301097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301096 |
| 2020_NPS0301098 | 2020_NPS0301099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301098 |
| 2020_NPS0301100 | 2020_NPS0301101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301100 |
| 2020_NPS0301102 | 2020_NPS0301103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301102 |
| 2020_NPS0301104 | 2020_NPS0301105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301104 |
| 2020_NPS0301106 | 2020_NPS0301107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0301108 | 2020_NPS0301109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301108 |
| 2020_NPS0301110 | 2020_NPS0301111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301110 |
| 2020_NPS0301112 | 2020_NPS0301113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301112 |
| 2020_NPS0301114 | 2020_NPS0301115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301114 |
| 2020_NPS0301116 | 2020_NPS0301117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301116 |
| 2020_NPS0301118 | 2020_NPS0301119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301118 |
| 2020_NPS0301120 | 2020_NPS0301121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301120 |
| 2020_NPS0301122 | 2020_NPS0301123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301122 |
| 2020_NPS0301124 | 2020_NPS0301125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301124 |
| 2020_NPS0301126 | 2020_NPS0301127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301126 |
| 2020_NPS0301128 | 2020_NPS0301129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301128 |
| 2020_NPS0301130 | 2020_NPS0301131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301130 |
| 2020_NPS0301132 | 2020_NPS0301133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301132 |
| 2020_NPS0301134 | 2020_NPS0301135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301134 |
| 2020_NPS0301136 | 2020_NPS0301137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301136 |
| 2020_NPS0301138 | 2020_NPS0301139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301138 |
| 2020_NPS0301140 | 2020_NPS0301141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301140 |
| 2020_NPS0301142 | 2020_NPS0301143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301142 |
| 2020_NPS0301144 | 2020_NPS0301145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301144 |
| 2020_NPS0301146 | 2020_NPS0301147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301146 |
| 2020_NPS0301148 | 2020_NPS0301149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301148 |
| 2020_NPS0301150 | 2020_NPS0301151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301150 |
| 2020_NPS0301152 | 2020_NPS0301153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301152 |
| 2020_NPS0301154 | 2020_NPS0301155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301154 |
| 2020_NPS0301156 | 2020_NPS0301157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301156 |
| 2020_NPS0301158 | 2020_NPS0301159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301158 |
| 2020_NPS0301160 | 2020_NPS0301161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301160 |
| 2020_NPS0301162 | 2020_NPS0301163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301162 |
| 2020_NPS0301164 | 2020_NPS0301165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301164 |
| 2020_NPS0301166 | 2020_NPS0301167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301166 |
| 2020_NPS0301168 | 2020_NPS0301169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301168 |
| 2020_NPS0301170 | 2020_NPS0301171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301170 |
| 2020_NPS0301172 | 2020_NPS0301173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301172 |
| 2020_NPS0301174 | 2020_NPS0301175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301174 |
| 2020_NPS0301176 | 2020_NPS0301177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301176 |
| 2020_NPS0301178 | 2020_NPS0301179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301178 |
| 2020_NPS0301180 | 2020_NPS0301181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301180 |
| 2020_NPS0301182 | 2020_NPS0301183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301182 |
| 2020_NPS0301184 | 2020_NPS0301185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301184 |
| 2020_NPS0301186 | 2020_NPS0301187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301186 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0301188 | 2020_NPS0301189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301188 |
| 2020_NPS0301190 | 2020_NPS0301191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301190 |
| 2020_NPS0301192 | 2020_NPS0301193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301192 |
| 2020_NPS0301194 | 2020_NPS0301195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301194 |
| 2020_NPS0301196 | 2020_NPS0301197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301196 |
| 2020_NPS0301198 | 2020_NPS0301199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301198 |
| 2020_NPS0301200 | 2020_NPS0301201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301200 |
| 2020_NPS0301202 | 2020_NPS0301203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301202 |
| 2020_NPS0301204 | 2020_NPS0301205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301204 |
| 2020_NPS0301206 | 2020_NPS0301207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301206 |
| 2020_NPS0301208 | 2020_NPS0301209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301208 |
| 2020_NPS0301210 | 2020_NPS0301211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301210 |
| 2020_NPS0301212 | 2020_NPS0301213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301212 |
| 2020_NPS0301214 | 2020_NPS0301215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301214 |
| 2020_NPS0301216 | 2020_NPS0301217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301216 |
| 2020_NPS0301218 | 2020_NPS0301219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301218 |
| 2020_NPS0301220 | 2020_NPS0301221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301220 |
| 2020_NPS0301222 | 2020_NPS0301223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301222 |
| 2020_NPS0301224 | 2020_NPS0301225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301224 |
| 2020_NPS0301226 | 2020_NPS0301227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301226 |
| 2020_NPS0301228 | 2020_NPS0301229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301228 |
| 2020_NPS0301230 | 2020_NPS0301231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301230 |
| 2020_NPS0301232 | 2020_NPS0301233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301232 |
| 2020_NPS0301234 | 2020_NPS0301235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301234 |
| 2020_NPS0301236 | 2020_NPS0301237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301236 |
| 2020_NPS0301238 | 2020_NPS0301239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301238 |
| 2020_NPS0301240 | 2020_NPS0301241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301240 |
| 2020_NPS0301242 | 2020_NPS0301243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301242 |
| 2020_NPS0301244 | 2020_NPS0301245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301244 |
| 2020_NPS0301246 | 2020_NPS0301247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301246 |
| 2020_NPS0301248 | 2020_NPS0301249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301248 |
| 2020_NPS0301250 | 2020_NPS0301251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301250 |
| 2020_NPS0301252 | 2020_NPS0301253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301252 |
| 2020_NPS0301254 | 2020_NPS0301255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301254 |
| 2020_NPS0301256 | 2020_NPS0301257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301256 |
| 2020_NPS0301258 | 2020_NPS0301259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301258 |
| 2020_NPS0301260 | 2020_NPS0301261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301260 |
| 2020_NPS0301262 | 2020_NPS0301263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301262 |
| 2020_NPS0301264 | 2020_NPS0301265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301264 |
| 2020_NPS0301266 | 2020_NPS0301267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0301266 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0301268 | 2020_NPS0301269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301268 |
| 2020_NPS0301270 | 2020_NPS0301271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301270 |
| 2020_NPS0301272 | 2020_NPS0301273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301272 |
| 2020_NPS0301274 | 2020_NPS0301275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301274 |
| 2020_NPS0301276 | 2020_NPS0301277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301276 |
| 2020_NPS0301278 | 2020_NPS0301279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301278 |
| 2020_NPS0301280 | 2020_NPS0301281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301280 |
| 2020_NPS0301282 | 2020_NPS0301283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301282 |
| 2020_NPS0301284 | 2020_NPS0301285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301284 |
| 2020_NPS0301286 | 2020_NPS0301287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301286 |
| 2020_NPS0301288 | 2020_NPS0301289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301288 |
| 2020_NPS0301290 | 2020_NPS0301291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301290 |
| 2020_NPS0301292 | 2020_NPS0301293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301292 |
| 2020_NPS0301294 | 2020_NPS0301295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301294 |
| 2020_NPS0301296 | 2020_NPS0301297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301296 |
| 2020_NPS0301298 | 2020_NPS0301299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301298 |
| 2020_NPS0301300 | 2020_NPS0301301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301300 |
| 2020_NPS0301302 | 2020_NPS0301303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301302 |
| 2020_NPS0301304 | 2020_NPS0301305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301304 |
| 2020_NPS0301306 | 2020_NPS0301307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301306 |
| 2020_NPS0301308 | 2020_NPS0301309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301308 |
| 2020_NPS0301310 | 2020_NPS0301311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301310 |
| 2020_NPS0301312 | 2020_NPS0301313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301312 |
| 2020_NPS0301314 | 2020_NPS0301315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301314 |
| 2020_NPS0301316 | 2020_NPS0301317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301316 |
| 2020_NPS0301318 | 2020_NPS0301319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301318 |
| 2020_NPS0301320 | 2020_NPS0301321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301320 |
| 2020_NPS0301322 | 2020_NPS0301323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301322 |
| 2020_NPS0301324 | 2020_NPS0301325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301324 |
| 2020_NPS0301326 | 2020_NPS0301327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301326 |
| 2020_NPS0301328 | 2020_NPS0301329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301328 |
| 2020_NPS0301330 | 2020_NPS0301331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301330 |
| 2020_NPS0301332 | 2020_NPS0301333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301332 |
| 2020_NPS0301334 | 2020_NPS0301335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301334 |
| 2020_NPS0301336 | 2020_NPS0301337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301336 |
| 2020_NPS0301338 | 2020_NPS0301339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301338 |
| 2020_NPS0301340 | 2020_NPS0301341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301340 |
| 2020_NPS0301342 | 2020_NPS0301343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301342 |
| 2020_NPS0301344 | 2020_NPS0301345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301344 |
| 2020_NPS0301346 | 2020_NPS0301347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301346 |

| 2020_NPS0301348 | 2020_NPS0301349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301348 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0301350 | 2020_NPS0301351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301350 |
| 2020_NPS0301352 | 2020_NPS0301353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301352 |
| 2020_NPS0301354 | 2020_NPS0301355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301354 |
| 2020_NPS0301356 | 2020_NPS0301357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301356 |
| 2020_NPS0301358 | 2020_NPS0301359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301358 |
| 2020_NPS0301360 | 2020_NPS0301361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301360 |
| 2020_NPS0301362 | 2020_NPS0301363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301362 |
| 2020_NPS0301364 | 2020_NPS0301365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301364 |
| 2020_NPS0301366 | 2020_NPS0301367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301366 |
| 2020_NPS0301368 | 2020_NPS0301369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301368 |
| 2020_NPS0301370 | 2020_NPS0301371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301370 |
| 2020_NPS0301372 | 2020_NPS0301373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301372 |
| 2020_NPS0301374 | 2020_NPS0301375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301374 |
| 2020_NPS0301376 | 2020_NPS0301377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301376 |
| 2020_NPS0301378 | 2020_NPS0301379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301378 |
| 2020_NPS0301380 | 2020_NPS0301381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301380 |
| 2020_NPS0301382 | 2020_NPS0301383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301382 |
| 2020_NPS0301384 | 2020_NPS0301385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301384 |
| 2020_NPS0301386 | 2020_NPS0301387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301386 |
| 2020_NPS0301388 | 2020_NPS0301389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301388 |
| 2020_NPS0301390 | 2020_NPS0301391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301390 |
| 2020_NPS0301392 | 2020_NPS0301393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301392 |
| 2020_NPS0301394 | 2020_NPS0301395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301394 |
| 2020_NPS0301396 | 2020_NPS0301397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301396 |
| 2020_NPS0301398 | 2020_NPS0301399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301398 |
| 2020_NPS0301400 | 2020_NPS0301401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301400 |
| 2020_NPS0301402 | 2020_NPS0301403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301402 |
| 2020_NPS0301404 | 2020_NPS0301405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301404 |
| 2020_NPS0301406 | 2020_NPS0301407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301406 |
| 2020_NPS0301408 | 2020_NPS0301409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301408 |
| 2020_NPS0301410 | 2020_NPS0301411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301410 |
| 2020_NPS0301412 | 2020_NPS0301413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301412 |
| 2020_NPS0301414 | 2020_NPS0301415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301414 |
| 2020_NPS0301416 | 2020_NPS0301417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301416 |
| 2020_NPS0301418 | 2020_NPS0301419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301418 |
| 2020_NPS0301420 | 2020_NPS0301420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301420 |
| 2020_NPS0301421 | 2020_NPS0301422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301421 |
| 2020_NPS0301423 | 2020_NPS0301424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301423 |
| 2020_NPS0301425 | 2020_NPS0301426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301425 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0301427 | 2020_NPS0301428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301427 |
| 2020_NPS0301429 | 2020_NPS0301430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301429 |
| 2020_NPS0301431 | 2020_NPS0301432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301431 |
| 2020_NPS0301433 | 2020_NPS0301434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301433 |
| 2020_NPS0301435 | 2020_NPS0301436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301435 |
| 2020_NPS0301437 | 2020_NPS0301438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301437 |
| 2020_NPS0301439 | 2020_NPS0301440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301439 |
| 2020_NPS0301441 | 2020_NPS0301442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301441 |
| 2020_NPS0301443 | 2020_NPS0301444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301443 |
| 2020_NPS0301445 | 2020_NPS0301446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301445 |
| 2020_NPS0301447 | 2020_NPS0301448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301447 |
| 2020_NPS0301449 | 2020_NPS0301450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301449 |
| 2020_NPS0301451 | 2020_NPS0301452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301451 |
| 2020_NPS0301453 | 2020_NPS0301454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301453 |
| 2020_NPS0301455 | 2020_NPS0301456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301455 |
| 2020_NPS0301457 | 2020_NPS0301458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301457 |
| 2020_NPS0301459 | 2020_NPS0301460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301459 |
| 2020_NPS0301461 | 2020_NPS0301462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301461 |
| 2020_NPS0301463 | 2020_NPS0301464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301463 |
| 2020_NPS0301465 | 2020_NPS0301466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301465 |
| 2020_NPS0301467 | 2020_NPS0301468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301467 |
| 2020_NPS0301469 | 2020_NPS0301470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301469 |
| 2020_NPS0301471 | 2020_NPS0301472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301471 |
| 2020_NPS0301473 | 2020_NPS0301474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | | Public Comment on the Proposed Rule | 2020_NPS0301473 |
| 2020_NPS0301475 | 2020_NPS0301476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301475 |
| 2020_NPS0301477 | 2020_NPS0301478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301477 |
| 2020_NPS0301479 | 2020_NPS0301480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301479 |
| 2020_NPS0301481 | 2020_NPS0301482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301481 |
| 2020_NPS0301483 | 2020_NPS0301484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301483 |
| 2020_NPS0301485 | 2020_NPS0301486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301485 |
| 2020_NPS0301487 | 2020_NPS0301488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301487 |
| 2020_NPS0301489 | 2020_NPS0301490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301489 |
| 2020_NPS0301491 | 2020_NPS0301492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301491 |
| 2020_NPS0301493 | 2020_NPS0301494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301493 |
| 2020_NPS0301495 | 2020_NPS0301496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301495 |
| 2020_NPS0301497 | 2020_NPS0301498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301497 |
| 2020_NPS0301499 | 2020_NPS0301500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301499 |
| 2020_NPS0301501 | 2020_NPS0301502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301501 |
| 2020_NPS0301503 | 2020_NPS0301504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301503 |
| 2020_NPS0301505 | 2020_NPS0301506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301505 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0301507 | 2020_NPS0301508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301507 |
| 2020_NPS0301509 | 2020_NPS0301510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301509 |
| 2020_NPS0301511 | 2020_NPS0301512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301511 |
| 2020_NPS0301513 | 2020_NPS0301514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301513 |
| 2020_NPS0301515 | 2020_NPS0301516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301515 |
| 2020_NPS0301517 | 2020_NPS0301518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301517 |
| 2020_NPS0301519 | 2020_NPS0301520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301519 |
| 2020_NPS0301521 | 2020_NPS0301522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301521 |
| 2020_NPS0301523 | 2020_NPS0301524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301523 |
| 2020_NPS0301525 | 2020_NPS0301526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301525 |
| 2020_NPS0301527 | 2020_NPS0301528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301527 |
| 2020_NPS0301529 | 2020_NPS0301530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301529 |
| 2020_NPS0301531 | 2020_NPS0301532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301531 |
| 2020_NPS0301533 | 2020_NPS0301534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301533 |
| 2020_NPS0301535 | 2020_NPS0301536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301535 |
| 2020_NPS0301537 | 2020_NPS0301538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301537 |
| 2020_NPS0301539 | 2020_NPS0301540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301539 |
| 2020_NPS0301541 | 2020_NPS0301541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301541 |
| 2020_NPS0301542 | 2020_NPS0301543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301542 |
| 2020_NPS0301544 | 2020_NPS0301545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301544 |
| 2020_NPS0301546 | 2020_NPS0301547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301546 |
| 2020_NPS0301548 | 2020_NPS0301549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301548 |
| 2020_NPS0301550 | 2020_NPS0301551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301550 |
| 2020_NPS0301552 | 2020_NPS0301553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301552 |
| 2020_NPS0301554 | 2020_NPS0301555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301554 |
| 2020_NPS0301556 | 2020_NPS0301557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301556 |
| 2020_NPS0301558 | 2020_NPS0301559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301558 |
| 2020_NPS0301560 | 2020_NPS0301561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301560 |
| 2020_NPS0301562 | 2020_NPS0301563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301562 |
| 2020_NPS0301564 | 2020_NPS0301565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301564 |
| 2020_NPS0301566 | 2020_NPS0301567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301566 |
| 2020_NPS0301568 | 2020_NPS0301568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301568 |
| 2020_NPS0301569 | 2020_NPS0301570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301569 |
| 2020_NPS0301571 | 2020_NPS0301572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301571 |
| 2020_NPS0301573 | 2020_NPS0301574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301573 |
| 2020_NPS0301575 | 2020_NPS0301576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301575 |
| 2020_NPS0301577 | 2020_NPS0301578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301577 |
| 2020_NPS0301579 | 2020_NPS0301580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301579 |
| 2020_NPS0301581 | 2020_NPS0301581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301581 |
| 2020_NPS0301582 | 2020_NPS0301583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301582 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0301584 | 2020_NPS0301585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301584 |
| 2020_NPS0301586 | 2020_NPS0301587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301586 |
| 2020_NPS0301588 | 2020_NPS0301589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301588 |
| 2020_NPS0301590 | 2020_NPS0301591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301590 |
| 2020_NPS0301592 | 2020_NPS0301593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301592 |
| 2020_NPS0301594 | 2020_NPS0301594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301594 |
| 2020_NPS0301595 | 2020_NPS0301596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301595 |
| 2020_NPS0301597 | 2020_NPS0301598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301597 |
| 2020_NPS0301599 | 2020_NPS0301600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301599 |
| 2020_NPS0301601 | 2020_NPS0301602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301601 |
| 2020_NPS0301603 | 2020_NPS0301604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301603 |
| 2020_NPS0301605 | 2020_NPS0301606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301605 |
| 2020_NPS0301607 | 2020_NPS0301608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301607 |
| 2020_NPS0301609 | 2020_NPS0301610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301609 |
| 2020_NPS0301611 | 2020_NPS0301612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301611 |
| 2020_NPS0301613 | 2020_NPS0301614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301613 |
| 2020_NPS0301615 | 2020_NPS0301615 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301615 |
| 2020_NPS0301616 | 2020_NPS0301617 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301616 |
| 2020_NPS0301618 | 2020_NPS0301619 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301618 |
| 2020_NPS0301620 | 2020_NPS0301621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301620 |
| 2020_NPS0301622 | 2020_NPS0301623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301622 |
| 2020_NPS0301624 | 2020_NPS0301625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301624 |
| 2020_NPS0301626 | 2020_NPS0301627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301626 |
| 2020_NPS0301628 | 2020_NPS0301629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301628 |
| 2020_NPS0301630 | 2020_NPS0301631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301630 |
| 2020_NPS0301632 | 2020_NPS0301632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301632 |
| 2020_NPS0301633 | 2020_NPS0301634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301633 |
| 2020_NPS0301635 | 2020_NPS0301636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301635 |
| 2020_NPS0301637 | 2020_NPS0301638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301637 |
| 2020_NPS0301639 | 2020_NPS0301640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301639 |
| 2020_NPS0301641 | 2020_NPS0301642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301641 |
| 2020_NPS0301643 | 2020_NPS0301644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301643 |
| 2020_NPS0301645 | 2020_NPS0301646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301645 |
| 2020_NPS0301647 | 2020_NPS0301648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301647 |
| 2020_NPS0301649 | 2020_NPS0301649 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301649 |
| 2020_NPS0301650 | 2020_NPS0301651 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301650 |
| 2020_NPS0301652 | 2020_NPS0301653 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301652 |
| 2020_NPS0301654 | 2020_NPS0301655 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301654 |
| 2020_NPS0301656 | 2020_NPS0301657 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301656 |
| 2020_NPS0301658 | 2020_NPS0301659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301658 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0301660 | 2020_NPS0301661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301660 |
| 2020_NPS0301662 | 2020_NPS0301663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301662 |
| 2020_NPS0301664 | 2020_NPS0301665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301664 |
| 2020_NPS0301666 | 2020_NPS0301667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301666 |
| 2020_NPS0301668 | 2020_NPS0301669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301668 |
| 2020_NPS0301670 | 2020_NPS0301670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0301670 |
| 2020_NPS0301671 | 2020_NPS0301672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301671 |
| 2020_NPS0301673 | 2020_NPS0301674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301673 |
| 2020_NPS0301675 | 2020_NPS0301676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301675 |
| 2020_NPS0301677 | 2020_NPS0301678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301677 |
| 2020_NPS0301679 | 2020_NPS0301680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301679 |
| 2020_NPS0301681 | 2020_NPS0301682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301681 |
| 2020_NPS0301683 | 2020_NPS0301684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301683 |
| 2020_NPS0301685 | 2020_NPS0301686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301685 |
| 2020_NPS0301687 | 2020_NPS0301687 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301687 |
| 2020_NPS0301688 | 2020_NPS0301689 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301688 |
| 2020_NPS0301690 | 2020_NPS0301691 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301690 |
| 2020_NPS0301692 | 2020_NPS0301693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301692 |
| 2020_NPS0301694 | 2020_NPS0301695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301694 |
| 2020_NPS0301696 | 2020_NPS0301697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301696 |
| 2020_NPS0301698 | 2020_NPS0301699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301698 |
| 2020_NPS0301700 | 2020_NPS0301701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301700 |
| 2020_NPS0301702 | 2020_NPS0301703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301702 |
| 2020_NPS0301704 | 2020_NPS0301705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301704 |
| 2020_NPS0301706 | 2020_NPS0301707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301706 |
| 2020_NPS0301708 | 2020_NPS0301709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301708 |
| 2020_NPS0301710 | 2020_NPS0301711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301710 |
| 2020_NPS0301712 | 2020_NPS0301713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301712 |
| 2020_NPS0301714 | 2020_NPS0301715 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301714 |
| 2020_NPS0301716 | 2020_NPS0301716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301716 |
| 2020_NPS0301717 | 2020_NPS0301718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301717 |
| 2020_NPS0301719 | 2020_NPS0301720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301719 |
| 2020_NPS0301721 | 2020_NPS0301722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301721 |
| 2020_NPS0301723 | 2020_NPS0301724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301723 |
| 2020_NPS0301725 | 2020_NPS0301726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301725 |
| 2020_NPS0301727 | 2020_NPS0301728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301727 |
| 2020_NPS0301729 | 2020_NPS0301729 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301729 |
| 2020_NPS0301730 | 2020_NPS0301731 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301730 |
| 2020_NPS0301732 | 2020_NPS0301732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301732 |
| 2020_NPS0301733 | 2020_NPS0301734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301733 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0301735 | 2020_NPS0301736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301735 |
| 2020_NPS0301737 | 2020_NPS0301738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301737 |
| 2020_NPS0301739 | 2020_NPS0301740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301739 |
| 2020_NPS0301741 | 2020_NPS0301742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301741 |
| 2020_NPS0301743 | 2020_NPS0301744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301743 |
| 2020_NPS0301745 | 2020_NPS0301746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301745 |
| 2020_NPS0301747 | 2020_NPS0301748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301747 |
| 2020_NPS0301749 | 2020_NPS0301749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301749 |
| 2020_NPS0301750 | 2020_NPS0301751 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301750 |
| 2020_NPS0301752 | 2020_NPS0301753 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301752 |
| 2020_NPS0301754 | 2020_NPS0301755 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301754 |
| 2020_NPS0301756 | 2020_NPS0301757 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301756 |
| 2020_NPS0301758 | 2020_NPS0301759 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301758 |
| 2020_NPS0301760 | 2020_NPS0301761 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301760 |
| 2020_NPS0301762 | 2020_NPS0301763 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301762 |
| 2020_NPS0301764 | 2020_NPS0301764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301764 |
| 2020_NPS0301765 | 2020_NPS0301766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301765 |
| 2020_NPS0301767 | 2020_NPS0301768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301767 |
| 2020_NPS0301769 | 2020_NPS0301770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301769 |
| 2020_NPS0301771 | 2020_NPS0301772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301771 |
| 2020_NPS0301773 | 2020_NPS0301774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301773 |
| 2020_NPS0301775 | 2020_NPS0301776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301775 |
| 2020_NPS0301777 | 2020_NPS0301778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301777 |
| 2020_NPS0301779 | 2020_NPS0301779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301779 |
| 2020_NPS0301780 | 2020_NPS0301781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301780 |
| 2020_NPS0301782 | 2020_NPS0301783 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301782 |
| 2020_NPS0301784 | 2020_NPS0301785 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301784 |
| 2020_NPS0301786 | 2020_NPS0301787 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301786 |
| 2020_NPS0301788 | 2020_NPS0301789 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301788 |
| 2020_NPS0301790 | 2020_NPS0301791 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301790 |
| 2020_NPS0301792 | 2020_NPS0301793 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301792 |
| 2020_NPS0301794 | 2020_NPS0301794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301794 |
| 2020_NPS0301795 | 2020_NPS0301796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301795 |
| 2020_NPS0301797 | 2020_NPS0301798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301797 |
| 2020_NPS0301799 | 2020_NPS0301800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301799 |
| 2020_NPS0301801 | 2020_NPS0301802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301801 |
| 2020_NPS0301803 | 2020_NPS0301804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301803 |
| 2020_NPS0301805 | 2020_NPS0301806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301805 |
| 2020_NPS0301807 | 2020_NPS0301808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301807 |
| 2020_NPS0301809 | 2020_NPS0301809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301809 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0301810 | 2020_NPS0301811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301810 |
| 2020_NPS0301812 | 2020_NPS0301813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301812 |
| 2020_NPS0301814 | 2020_NPS0301815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301814 |
| 2020_NPS0301816 | 2020_NPS0301817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301816 |
| 2020_NPS0301818 | 2020_NPS0301819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301818 |
| 2020_NPS0301820 | 2020_NPS0301821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301820 |
| 2020_NPS0301822 | 2020_NPS0301823 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301822 |
| 2020_NPS0301824 | 2020_NPS0301825 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301824 |
| 2020_NPS0301826 | 2020_NPS0301827 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301826 |
| 2020_NPS0301828 | 2020_NPS0301828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301828 |
| 2020_NPS0301829 | 2020_NPS0301830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301829 |
| 2020_NPS0301831 | 2020_NPS0301832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301831 |
| 2020_NPS0301833 | 2020_NPS0301834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301833 |
| 2020_NPS0301835 | 2020_NPS0301836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301835 |
| 2020_NPS0301837 | 2020_NPS0301838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301837 |
| 2020_NPS0301839 | 2020_NPS0301840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301839 |
| 2020_NPS0301841 | 2020_NPS0301841 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301841 |
| 2020_NPS0301842 | 2020_NPS0301843 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301842 |
| 2020_NPS0301844 | 2020_NPS0301845 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301844 |
| 2020_NPS0301846 | 2020_NPS0301847 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301846 |
| 2020_NPS0301848 | 2020_NPS0301849 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301848 |
| 2020_NPS0301850 | 2020_NPS0301851 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301850 |
| 2020_NPS0301852 | 2020_NPS0301853 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301852 |
| 2020_NPS0301854 | 2020_NPS0301855 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301854 |
| 2020_NPS0301856 | 2020_NPS0301857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301856 |
| 2020_NPS0301858 | 2020_NPS0301859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301858 |
| 2020_NPS0301860 | 2020_NPS0301860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301860 |
| 2020_NPS0301861 | 2020_NPS0301862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301861 |
| 2020_NPS0301863 | 2020_NPS0301864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301863 |
| 2020_NPS0301865 | 2020_NPS0301866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301865 |
| 2020_NPS0301867 | 2020_NPS0301868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301867 |
| 2020_NPS0301869 | 2020_NPS0301870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301869 |
| 2020_NPS0301871 | 2020_NPS0301871 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301871 |
| 2020_NPS0301872 | 2020_NPS0301873 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301872 |
| 2020_NPS0301874 | 2020_NPS0301875 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301874 |
| 2020_NPS0301876 | 2020_NPS0301877 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301876 |
| 2020_NPS0301878 | 2020_NPS0301879 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301878 |
| 2020_NPS0301880 | 2020_NPS0301881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301880 |
| 2020_NPS0301882 | 2020_NPS0301883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301882 |
| 2020_NPS0301884 | 2020_NPS0301885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0301884 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0301886 | 2020_NPS0301887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301886 |
| 2020_NPS0301888 | 2020_NPS0301889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301888 |
| 2020_NPS0301890 | 2020_NPS0301891 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301890 |
| 2020_NPS0301892 | 2020_NPS0301893 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301892 |
| 2020_NPS0301894 | 2020_NPS0301894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0301894 |
| 2020_NPS0301895 | 2020_NPS0301896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301895 |
| 2020_NPS0301897 | 2020_NPS0301898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301897 |
| 2020_NPS0301899 | 2020_NPS0301900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301899 |
| 2020_NPS0301901 | 2020_NPS0301902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301901 |
| 2020_NPS0301903 | 2020_NPS0301904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301903 |
| 2020_NPS0301905 | 2020_NPS0301906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301905 |
| 2020_NPS0301907 | 2020_NPS0301908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301907 |
| 2020_NPS0301909 | 2020_NPS0301910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301909 |
| 2020_NPS0301911 | 2020_NPS0301912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301911 |
| 2020_NPS0301913 | 2020_NPS0301914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301913 |
| 2020_NPS0301915 | 2020_NPS0301916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301915 |
| 2020_NPS0301917 | 2020_NPS0301918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301917 |
| 2020_NPS0301919 | 2020_NPS0301919 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301919 |
| 2020_NPS0301920 | 2020_NPS0301921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301920 |
| 2020_NPS0301922 | 2020_NPS0301923 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301922 |
| 2020_NPS0301924 | 2020_NPS0301925 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301924 |
| 2020_NPS0301926 | 2020_NPS0301927 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301926 |
| 2020_NPS0301928 | 2020_NPS0301929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301928 |
| 2020_NPS0301930 | 2020_NPS0301931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301930 |
| 2020_NPS0301932 | 2020_NPS0301933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301932 |
| 2020_NPS0301934 | 2020_NPS0301935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301934 |
| 2020_NPS0301936 | 2020_NPS0301937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301936 |
| 2020_NPS0301938 | 2020_NPS0301939 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301938 |
| 2020_NPS0301940 | 2020_NPS0301941 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301940 |
| 2020_NPS0301942 | 2020_NPS0301942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301942 |
| 2020_NPS0301943 | 2020_NPS0301944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301943 |
| 2020_NPS0301945 | 2020_NPS0301945 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301945 |
| 2020_NPS0301946 | 2020_NPS0301947 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301946 |
| 2020_NPS0301948 | 2020_NPS0301949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301948 |
| 2020_NPS0301950 | 2020_NPS0301951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301950 |
| 2020_NPS0301952 | 2020_NPS0301953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301952 |
| 2020_NPS0301954 | 2020_NPS0301955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301954 |
| 2020_NPS0301956 | 2020_NPS0301957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301956 |
| 2020_NPS0301958 | 2020_NPS0301959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301958 |
| 2020_NPS0301960 | 2020_NPS0301961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301960 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0301962 | 2020_NPS0301963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301962 |
| 2020_NPS0301964 | 2020_NPS0301965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301964 |
| 2020_NPS0301966 | 2020_NPS0301967 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301966 |
| 2020_NPS0301968 | 2020_NPS0301968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301968 |
| 2020_NPS0301969 | 2020_NPS0301970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301969 |
| 2020_NPS0301971 | 2020_NPS0301972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301971 |
| 2020_NPS0301973 | 2020_NPS0301974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301973 |
| 2020_NPS0301975 | 2020_NPS0301976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301975 |
| 2020_NPS0301977 | 2020_NPS0301978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301977 |
| 2020_NPS0301979 | 2020_NPS0301980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301979 |
| 2020_NPS0301981 | 2020_NPS0301982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301981 |
| 2020_NPS0301983 | 2020_NPS0301984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301983 |
| 2020_NPS0301985 | 2020_NPS0301986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301985 |
| 2020_NPS0301987 | 2020_NPS0301987 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301987 |
| 2020_NPS0301988 | 2020_NPS0301989 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301988 |
| 2020_NPS0301990 | 2020_NPS0301991 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301990 |
| 2020_NPS0301992 | 2020_NPS0301993 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301992 |
| 2020_NPS0301994 | 2020_NPS0301995 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301994 |
| 2020_NPS0301996 | 2020_NPS0301997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301996 |
| 2020_NPS0301998 | 2020_NPS0301998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301998 |
| 2020_NPS0301999 | 2020_NPS0302000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0301999 |
| 2020_NPS0302001 | 2020_NPS0302002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302001 |
| 2020_NPS0302003 | 2020_NPS0302004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302003 |
| 2020_NPS0302005 | 2020_NPS0302006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302005 |
| 2020_NPS0302007 | 2020_NPS0302008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302007 |
| 2020_NPS0302009 | 2020_NPS0302010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302009 |
| 2020_NPS0302011 | 2020_NPS0302012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302011 |
| 2020_NPS0302013 | 2020_NPS0302014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302013 |
| 2020_NPS0302015 | 2020_NPS0302016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302015 |
| 2020_NPS0302017 | 2020_NPS0302018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302017 |
| 2020_NPS0302019 | 2020_NPS0302020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302019 |
| 2020_NPS0302021 | 2020_NPS0302021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302021 |
| 2020_NPS0302022 | 2020_NPS0302023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302022 |
| 2020_NPS0302024 | 2020_NPS0302025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302024 |
| 2020_NPS0302026 | 2020_NPS0302027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302026 |
| 2020_NPS0302028 | 2020_NPS0302029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302028 |
| 2020_NPS0302030 | 2020_NPS0302031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302030 |
| 2020_NPS0302032 | 2020_NPS0302033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302032 |
| 2020_NPS0302034 | 2020_NPS0302034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302034 |
| 2020_NPS0302035 | 2020_NPS0302036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302035 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0302037 | 2020_NPS0302038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302037 |
| 2020_NPS0302039 | 2020_NPS0302040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302039 |
| 2020_NPS0302041 | 2020_NPS0302042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302041 |
| 2020_NPS0302043 | 2020_NPS0302044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302043 |
| 2020_NPS0302045 | 2020_NPS0302046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302045 |
| 2020_NPS0302047 | 2020_NPS0302048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302047 |
| 2020_NPS0302049 | 2020_NPS0302049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302049 |
| 2020_NPS0302050 | 2020_NPS0302051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302050 |
| 2020_NPS0302052 | 2020_NPS0302053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302052 |
| 2020_NPS0302054 | 2020_NPS0302055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302054 |
| 2020_NPS0302056 | 2020_NPS0302057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302056 |
| 2020_NPS0302058 | 2020_NPS0302059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302058 |
| 2020_NPS0302060 | 2020_NPS0302061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302060 |
| 2020_NPS0302062 | 2020_NPS0302063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302062 |
| 2020_NPS0302064 | 2020_NPS0302065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302064 |
| 2020_NPS0302066 | 2020_NPS0302067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302066 |
| 2020_NPS0302068 | 2020_NPS0302069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302068 |
| 2020_NPS0302070 | 2020_NPS0302071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302070 |
| 2020_NPS0302072 | 2020_NPS0302073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302072 |
| 2020_NPS0302074 | 2020_NPS0302075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302074 |
| 2020_NPS0302076 | 2020_NPS0302077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302076 |
| 2020_NPS0302078 | 2020_NPS0302079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302078 |
| 2020_NPS0302080 | 2020_NPS0302081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302080 |
| 2020_NPS0302082 | 2020_NPS0302083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302082 |
| 2020_NPS0302084 | 2020_NPS0302085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302084 |
| 2020_NPS0302086 | 2020_NPS0302087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302086 |
| 2020_NPS0302088 | 2020_NPS0302089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302088 |
| 2020_NPS0302090 | 2020_NPS0302091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302090 |
| 2020_NPS0302092 | 2020_NPS0302093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302092 |
| 2020_NPS0302094 | 2020_NPS0302095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302094 |
| 2020_NPS0302096 | 2020_NPS0302097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302096 |
| 2020_NPS0302098 | 2020_NPS0302099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302098 |
| 2020_NPS0302100 | 2020_NPS0302101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302100 |
| 2020_NPS0302102 | 2020_NPS0302103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302102 |
| 2020_NPS0302104 | 2020_NPS0302105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302104 |
| 2020_NPS0302106 | 2020_NPS0302107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302106 |
| 2020_NPS0302108 | 2020_NPS0302109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302108 |
| 2020_NPS0302110 | 2020_NPS0302111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302110 |
| 2020_NPS0302112 | 2020_NPS0302113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302112 |
| 2020_NPS0302114 | 2020_NPS0302115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302114 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0302116 | 2020_NPS0302117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302116 |
| 2020_NPS0302118 | 2020_NPS0302119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302118 |
| 2020_NPS0302120 | 2020_NPS0302121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302120 |
| 2020_NPS0302122 | 2020_NPS0302123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302122 |
| 2020_NPS0302124 | 2020_NPS0302125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302124 |
| 2020_NPS0302126 | 2020_NPS0302127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302126 |
| 2020_NPS0302128 | 2020_NPS0302129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302128 |
| 2020_NPS0302130 | 2020_NPS0302131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302130 |
| 2020_NPS0302132 | 2020_NPS0302133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302132 |
| 2020_NPS0302134 | 2020_NPS0302135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302134 |
| 2020_NPS0302136 | 2020_NPS0302137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302136 |
| 2020_NPS0302138 | 2020_NPS0302139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302138 |
| 2020_NPS0302140 | 2020_NPS0302141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302140 |
| 2020_NPS0302142 | 2020_NPS0302143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302142 |
| 2020_NPS0302144 | 2020_NPS0302145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302144 |
| 2020_NPS0302146 | 2020_NPS0302147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302146 |
| 2020_NPS0302148 | 2020_NPS0302149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302148 |
| 2020_NPS0302150 | 2020_NPS0302151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302150 |
| 2020_NPS0302152 | 2020_NPS0302153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302152 |
| 2020_NPS0302154 | 2020_NPS0302155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302154 |
| 2020_NPS0302156 | 2020_NPS0302157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302156 |
| 2020_NPS0302158 | 2020_NPS0302159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302158 |
| 2020_NPS0302160 | 2020_NPS0302161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302160 |
| 2020_NPS0302162 | 2020_NPS0302163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302162 |
| 2020_NPS0302164 | 2020_NPS0302165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302164 |
| 2020_NPS0302166 | 2020_NPS0302167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302166 |
| 2020_NPS0302168 | 2020_NPS0302169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302168 |
| 2020_NPS0302170 | 2020_NPS0302171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302170 |
| 2020_NPS0302172 | 2020_NPS0302173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302172 |
| 2020_NPS0302174 | 2020_NPS0302175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302174 |
| 2020_NPS0302176 | 2020_NPS0302177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302176 |
| 2020_NPS0302178 | 2020_NPS0302179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302178 |
| 2020_NPS0302180 | 2020_NPS0302181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302180 |
| 2020_NPS0302182 | 2020_NPS0302183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302182 |
| 2020_NPS0302184 | 2020_NPS0302185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302184 |
| 2020_NPS0302186 | 2020_NPS0302187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302186 |
| 2020_NPS0302188 | 2020_NPS0302189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302188 |
| 2020_NPS0302190 | 2020_NPS0302191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302190 |
| 2020_NPS0302192 | 2020_NPS0302193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302192 |
| 2020_NPS0302194 | 2020_NPS0302195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302194 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0302196 | 2020_NPS0302197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302196 |
| 2020_NPS0302198 | 2020_NPS0302199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302198 |
| 2020_NPS0302200 | 2020_NPS0302201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302200 |
| 2020_NPS0302202 | 2020_NPS0302203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302202 |
| 2020_NPS0302204 | 2020_NPS0302205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302204 |
| 2020_NPS0302206 | 2020_NPS0302207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302206 |
| 2020_NPS0302208 | 2020_NPS0302209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302208 |
| 2020_NPS0302210 | 2020_NPS0302211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302210 |
| 2020_NPS0302212 | 2020_NPS0302213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302212 |
| 2020_NPS0302214 | 2020_NPS0302215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302214 |
| 2020_NPS0302216 | 2020_NPS0302217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302216 |
| 2020_NPS0302218 | 2020_NPS0302219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302218 |
| 2020_NPS0302220 | 2020_NPS0302221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302220 |
| 2020_NPS0302222 | 2020_NPS0302223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302222 |
| 2020_NPS0302224 | 2020_NPS0302225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302224 |
| 2020_NPS0302226 | 2020_NPS0302227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302226 |
| 2020_NPS0302228 | 2020_NPS0302229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302228 |
| 2020_NPS0302230 | 2020_NPS0302231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302230 |
| 2020_NPS0302232 | 2020_NPS0302233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302232 |
| 2020_NPS0302234 | 2020_NPS0302235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302234 |
| 2020_NPS0302236 | 2020_NPS0302237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302236 |
| 2020_NPS0302238 | 2020_NPS0302239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302238 |
| 2020_NPS0302240 | 2020_NPS0302241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302240 |
| 2020_NPS0302242 | 2020_NPS0302243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302242 |
| 2020_NPS0302244 | 2020_NPS0302245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302244 |
| 2020_NPS0302246 | 2020_NPS0302247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302246 |
| 2020_NPS0302248 | 2020_NPS0302249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302248 |
| 2020_NPS0302250 | 2020_NPS0302251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302250 |
| 2020_NPS0302252 | 2020_NPS0302253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302252 |
| 2020_NPS0302254 | 2020_NPS0302255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302254 |
| 2020_NPS0302256 | 2020_NPS0302257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302256 |
| 2020_NPS0302258 | 2020_NPS0302259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302258 |
| 2020_NPS0302260 | 2020_NPS0302261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302260 |
| 2020_NPS0302262 | 2020_NPS0302263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302262 |
| 2020_NPS0302264 | 2020_NPS0302265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302264 |
| 2020_NPS0302266 | 2020_NPS0302267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302266 |
| 2020_NPS0302268 | 2020_NPS0302269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302268 |
| 2020_NPS0302270 | 2020_NPS0302271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302270 |
| 2020_NPS0302272 | 2020_NPS0302273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302272 |
| 2020_NPS0302274 | 2020_NPS0302275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302274 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0302276 | 2020_NPS0302277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302276 |
| 2020_NPS0302278 | 2020_NPS0302279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302278 |
| 2020_NPS0302280 | 2020_NPS0302281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302280 |
| 2020_NPS0302282 | 2020_NPS0302283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302282 |
| 2020_NPS0302284 | 2020_NPS0302285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302284 |
| 2020_NPS0302286 | 2020_NPS0302287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302286 |
| 2020_NPS0302288 | 2020_NPS0302289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302288 |
| 2020_NPS0302290 | 2020_NPS0302291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302290 |
| 2020_NPS0302292 | 2020_NPS0302293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302292 |
| 2020_NPS0302294 | 2020_NPS0302295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302294 |
| 2020_NPS0302296 | 2020_NPS0302297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302296 |
| 2020_NPS0302298 | 2020_NPS0302299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302298 |
| 2020_NPS0302300 | 2020_NPS0302301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302300 |
| 2020_NPS0302302 | 2020_NPS0302303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302302 |
| 2020_NPS0302304 | 2020_NPS0302305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302304 |
| 2020_NPS0302306 | 2020_NPS0302307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302306 |
| 2020_NPS0302308 | 2020_NPS0302309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302308 |
| 2020_NPS0302310 | 2020_NPS0302311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302310 |
| 2020_NPS0302312 | 2020_NPS0302313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302312 |
| 2020_NPS0302314 | 2020_NPS0302315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302314 |
| 2020_NPS0302316 | 2020_NPS0302317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302316 |
| 2020_NPS0302318 | 2020_NPS0302319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302318 |
| 2020_NPS0302320 | 2020_NPS0302321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302320 |
| 2020_NPS0302322 | 2020_NPS0302323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302322 |
| 2020_NPS0302324 | 2020_NPS0302325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302324 |
| 2020_NPS0302326 | 2020_NPS0302327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302326 |
| 2020_NPS0302328 | 2020_NPS0302329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302328 |
| 2020_NPS0302330 | 2020_NPS0302331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302330 |
| 2020_NPS0302332 | 2020_NPS0302333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302332 |
| 2020_NPS0302334 | 2020_NPS0302335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302334 |
| 2020_NPS0302336 | 2020_NPS0302337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302336 |
| 2020_NPS0302338 | 2020_NPS0302339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302338 |
| 2020_NPS0302340 | 2020_NPS0302341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302340 |
| 2020_NPS0302342 | 2020_NPS0302343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302342 |
| 2020_NPS0302344 | 2020_NPS0302345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302344 |
| 2020_NPS0302346 | 2020_NPS0302347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302346 |
| 2020_NPS0302348 | 2020_NPS0302349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302348 |
| 2020_NPS0302350 | 2020_NPS0302351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302350 |
| 2020_NPS0302352 | 2020_NPS0302353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302352 |
| 2020_NPS0302354 | 2020_NPS0302355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302354 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0302356 | 2020_NPS0302357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302356 |
| 2020_NPS0302358 | 2020_NPS0302359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302358 |
| 2020_NPS0302360 | 2020_NPS0302361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302360 |
| 2020_NPS0302362 | 2020_NPS0302363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302362 |
| 2020_NPS0302364 | 2020_NPS0302365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302364 |
| 2020_NPS0302366 | 2020_NPS0302367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302366 |
| 2020_NPS0302368 | 2020_NPS0302369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302368 |
| 2020_NPS0302370 | 2020_NPS0302371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302370 |
| 2020_NPS0302372 | 2020_NPS0302373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302372 |
| 2020_NPS0302374 | 2020_NPS0302375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302374 |
| 2020_NPS0302376 | 2020_NPS0302377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302376 |
| 2020_NPS0302378 | 2020_NPS0302379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302378 |
| 2020_NPS0302380 | 2020_NPS0302381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302380 |
| 2020_NPS0302382 | 2020_NPS0302383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302382 |
| 2020_NPS0302384 | 2020_NPS0302385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302384 |
| 2020_NPS0302386 | 2020_NPS0302387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302386 |
| 2020_NPS0302388 | 2020_NPS0302389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302388 |
| 2020_NPS0302390 | 2020_NPS0302391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302390 |
| 2020_NPS0302392 | 2020_NPS0302393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302392 |
| 2020_NPS0302394 | 2020_NPS0302395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302394 |
| 2020_NPS0302396 | 2020_NPS0302397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302396 |
| 2020_NPS0302398 | 2020_NPS0302399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302398 |
| 2020_NPS0302400 | 2020_NPS0302401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302400 |
| 2020_NPS0302402 | 2020_NPS0302403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302402 |
| 2020_NPS0302404 | 2020_NPS0302405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302404 |
| 2020_NPS0302406 | 2020_NPS0302407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302406 |
| 2020_NPS0302408 | 2020_NPS0302409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302408 |
| 2020_NPS0302410 | 2020_NPS0302411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302410 |
| 2020_NPS0302412 | 2020_NPS0302413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302412 |
| 2020_NPS0302414 | 2020_NPS0302415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302414 |
| 2020_NPS0302416 | 2020_NPS0302417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302416 |
| 2020_NPS0302418 | 2020_NPS0302419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302418 |
| 2020_NPS0302420 | 2020_NPS0302421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302420 |
| 2020_NPS0302422 | 2020_NPS0302423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302422 |
| 2020_NPS0302424 | 2020_NPS0302425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302424 |
| 2020_NPS0302426 | 2020_NPS0302427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302426 |
| 2020_NPS0302428 | 2020_NPS0302429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302428 |
| 2020_NPS0302430 | 2020_NPS0302431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302430 |
| 2020_NPS0302432 | 2020_NPS0302433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302432 |
| 2020_NPS0302434 | 2020_NPS0302435 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302434 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0302436 | 2020_NPS0302437 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302436 |
| 2020_NPS0302438 | 2020_NPS0302439 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302438 |
| 2020_NPS0302440 | 2020_NPS0302441 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302440 |
| 2020_NPS0302442 | 2020_NPS0302443 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302442 |
| 2020_NPS0302444 | 2020_NPS0302445 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302444 |
| 2020_NPS0302446 | 2020_NPS0302447 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302446 |
| 2020_NPS0302448 | 2020_NPS0302449 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302448 |
| 2020_NPS0302450 | 2020_NPS0302451 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302450 |
| 2020_NPS0302452 | 2020_NPS0302453 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302452 |
| 2020_NPS0302454 | 2020_NPS0302455 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302454 |
| 2020_NPS0302456 | 2020_NPS0302457 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302456 |
| 2020_NPS0302458 | 2020_NPS0302459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302458 |
| 2020_NPS0302460 | 2020_NPS0302461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302460 |
| 2020_NPS0302462 | 2020_NPS0302463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302462 |
| 2020_NPS0302464 | 2020_NPS0302465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302464 |
| 2020_NPS0302466 | 2020_NPS0302467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302466 |
| 2020_NPS0302468 | 2020_NPS0302469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302468 |
| 2020_NPS0302470 | 2020_NPS0302471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302470 |
| 2020_NPS0302472 | 2020_NPS0302473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302472 |
| 2020_NPS0302474 | 2020_NPS0302475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302474 |
| 2020_NPS0302476 | 2020_NPS0302477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302476 |
| 2020_NPS0302478 | 2020_NPS0302479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302478 |
| 2020_NPS0302480 | 2020_NPS0302481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302480 |
| 2020_NPS0302482 | 2020_NPS0302483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302482 |
| 2020_NPS0302484 | 2020_NPS0302485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302484 |
| 2020_NPS0302486 | 2020_NPS0302487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302486 |
| 2020_NPS0302488 | 2020_NPS0302489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302488 |
| 2020_NPS0302490 | 2020_NPS0302491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302490 |
| 2020_NPS0302492 | 2020_NPS0302493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302492 |
| 2020_NPS0302494 | 2020_NPS0302495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302494 |
| 2020_NPS0302496 | 2020_NPS0302497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302496 |
| 2020_NPS0302498 | 2020_NPS0302499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302498 |
| 2020_NPS0302500 | 2020_NPS0302501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302500 |
| 2020_NPS0302502 | 2020_NPS0302503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302502 |
| 2020_NPS0302504 | 2020_NPS0302505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302504 |
| 2020_NPS0302506 | 2020_NPS0302507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302506 |
| 2020_NPS0302508 | 2020_NPS0302509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302508 |
| 2020_NPS0302510 | 2020_NPS0302511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302510 |
| 2020_NPS0302512 | 2020_NPS0302513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302512 |
| 2020_NPS0302514 | 2020_NPS0302515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0302514 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0302516 | 2020_NPS0302517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302516 |
| 2020_NPS0302518 | 2020_NPS0302519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302518 |
| 2020_NPS0302520 | 2020_NPS0302521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302520 |
| 2020_NPS0302522 | 2020_NPS0302523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302522 |
| 2020_NPS0302524 | 2020_NPS0302525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302524 |
| 2020_NPS0302526 | 2020_NPS0302527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302526 |
| 2020_NPS0302528 | 2020_NPS0302529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302528 |
| 2020_NPS0302530 | 2020_NPS0302531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302530 |
| 2020_NPS0302532 | 2020_NPS0302533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302532 |
| 2020_NPS0302534 | 2020_NPS0302535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302534 |
| 2020_NPS0302536 | 2020_NPS0302537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302536 |
| 2020_NPS0302538 | 2020_NPS0302539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302538 |
| 2020_NPS0302540 | 2020_NPS0302541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302540 |
| 2020_NPS0302542 | 2020_NPS0302543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302542 |
| 2020_NPS0302544 | 2020_NPS0302545 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302544 |
| 2020_NPS0302546 | 2020_NPS0302547 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302546 |
| 2020_NPS0302548 | 2020_NPS0302549 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302548 |
| 2020_NPS0302550 | 2020_NPS0302551 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302550 |
| 2020_NPS0302552 | 2020_NPS0302553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302552 |
| 2020_NPS0302554 | 2020_NPS0302555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302554 |
| 2020_NPS0302556 | 2020_NPS0302557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302556 |
| 2020_NPS0302558 | 2020_NPS0302559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302558 |
| 2020_NPS0302560 | 2020_NPS0302561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302560 |
| 2020_NPS0302562 | 2020_NPS0302563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302562 |
| 2020_NPS0302564 | 2020_NPS0302565 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302564 |
| 2020_NPS0302566 | 2020_NPS0302567 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302566 |
| 2020_NPS0302568 | 2020_NPS0302569 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302568 |
| 2020_NPS0302570 | 2020_NPS0302571 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302570 |
| 2020_NPS0302572 | 2020_NPS0302573 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302572 |
| 2020_NPS0302574 | 2020_NPS0302575 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302574 |
| 2020_NPS0302576 | 2020_NPS0302577 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302576 |
| 2020_NPS0302578 | 2020_NPS0302579 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302578 |
| 2020_NPS0302580 | 2020_NPS0302581 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302580 |
| 2020_NPS0302582 | 2020_NPS0302583 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302582 |
| 2020_NPS0302584 | 2020_NPS0302585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302584 |
| 2020_NPS0302586 | 2020_NPS0302587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302586 |
| 2020_NPS0302588 | 2020_NPS0302588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302588 |
| 2020_NPS0302589 | 2020_NPS0302590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302589 |
| 2020_NPS0302591 | 2020_NPS0302592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302591 |
| 2020_NPS0302593 | 2020_NPS0302594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302593 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0302595 | 2020_NPS0302596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302595 |
| 2020_NPS0302597 | 2020_NPS0302598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302597 |
| 2020_NPS0302599 | 2020_NPS0302600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302599 |
| 2020_NPS0302601 | 2020_NPS0302602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302601 |
| 2020_NPS0302603 | 2020_NPS0302604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302603 |
| 2020_NPS0302605 | 2020_NPS0302606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302605 |
| 2020_NPS0302607 | 2020_NPS0302608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302607 |
| 2020_NPS0302609 | 2020_NPS0302610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302609 |
| 2020_NPS0302611 | 2020_NPS0302612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302611 |
| 2020_NPS0302613 | 2020_NPS0302614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302613 |
| 2020_NPS0302615 | 2020_NPS0302616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302615 |
| 2020_NPS0302617 | 2020_NPS0302618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302617 |
| 2020_NPS0302619 | 2020_NPS0302620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302619 |
| 2020_NPS0302621 | 2020_NPS0302622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302621 |
| 2020_NPS0302623 | 2020_NPS0302624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302623 |
| 2020_NPS0302625 | 2020_NPS0302626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302625 |
| 2020_NPS0302627 | 2020_NPS0302628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302627 |
| 2020_NPS0302629 | 2020_NPS0302630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302629 |
| 2020_NPS0302631 | 2020_NPS0302632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302631 |
| 2020_NPS0302633 | 2020_NPS0302634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302633 |
| 2020_NPS0302635 | 2020_NPS0302636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302635 |
| 2020_NPS0302637 | 2020_NPS0302638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302637 |
| 2020_NPS0302639 | 2020_NPS0302640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302639 |
| 2020_NPS0302641 | 2020_NPS0302642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302641 |
| 2020_NPS0302643 | 2020_NPS0302644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302643 |
| 2020_NPS0302645 | 2020_NPS0302646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302645 |
| 2020_NPS0302647 | 2020_NPS0302648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302647 |
| 2020_NPS0302649 | 2020_NPS0302650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302649 |
| 2020_NPS0302651 | 2020_NPS0302652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302651 |
| 2020_NPS0302653 | 2020_NPS0302654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302653 |
| 2020_NPS0302655 | 2020_NPS0302656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302655 |
| 2020_NPS0302657 | 2020_NPS0302658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302657 |
| 2020_NPS0302659 | 2020_NPS0302660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302659 |
| 2020_NPS0302661 | 2020_NPS0302662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302661 |
| 2020_NPS0302663 | 2020_NPS0302664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302663 |
| 2020_NPS0302665 | 2020_NPS0302666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302665 |
| 2020_NPS0302667 | 2020_NPS0302668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302667 |
| 2020_NPS0302669 | 2020_NPS0302670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302669 |
| 2020_NPS0302671 | 2020_NPS0302672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302671 |
| 2020_NPS0302673 | 2020_NPS0302674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302673 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0302675 | 2020_NPS0302676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302675 |
| 2020_NPS0302677 | 2020_NPS0302678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302677 |
| 2020_NPS0302679 | 2020_NPS0302680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302679 |
| 2020_NPS0302681 | 2020_NPS0302682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302681 |
| 2020_NPS0302683 | 2020_NPS0302684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302683 |
| 2020_NPS0302685 | 2020_NPS0302686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302685 |
| 2020_NPS0302687 | 2020_NPS0302688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302687 |
| 2020_NPS0302689 | 2020_NPS0302690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302689 |
| 2020_NPS0302691 | 2020_NPS0302692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302691 |
| 2020_NPS0302693 | 2020_NPS0302694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302693 |
| 2020_NPS0302695 | 2020_NPS0302696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302695 |
| 2020_NPS0302697 | 2020_NPS0302698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302697 |
| 2020_NPS0302699 | 2020_NPS0302700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302699 |
| 2020_NPS0302701 | 2020_NPS0302702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302701 |
| 2020_NPS0302703 | 2020_NPS0302704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302703 |
| 2020_NPS0302705 | 2020_NPS0302706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302705 |
| 2020_NPS0302707 | 2020_NPS0302708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302707 |
| 2020_NPS0302709 | 2020_NPS0302710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302709 |
| 2020_NPS0302711 | 2020_NPS0302712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302711 |
| 2020_NPS0302713 | 2020_NPS0302714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302713 |
| 2020_NPS0302715 | 2020_NPS0302716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302715 |
| 2020_NPS0302717 | 2020_NPS0302718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302717 |
| 2020_NPS0302719 | 2020_NPS0302720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302719 |
| 2020_NPS0302721 | 2020_NPS0302722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302721 |
| 2020_NPS0302723 | 2020_NPS0302724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302723 |
| 2020_NPS0302725 | 2020_NPS0302726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302725 |
| 2020_NPS0302727 | 2020_NPS0302728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302727 |
| 2020_NPS0302729 | 2020_NPS0302730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302729 |
| 2020_NPS0302731 | 2020_NPS0302732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302731 |
| 2020_NPS0302733 | 2020_NPS0302734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302733 |
| 2020_NPS0302735 | 2020_NPS0302736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302735 |
| 2020_NPS0302737 | 2020_NPS0302738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302737 |
| 2020_NPS0302739 | 2020_NPS0302740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302739 |
| 2020_NPS0302741 | 2020_NPS0302742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302741 |
| 2020_NPS0302743 | 2020_NPS0302744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302743 |
| 2020_NPS0302745 | 2020_NPS0302746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302745 |
| 2020_NPS0302747 | 2020_NPS0302748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302747 |
| 2020_NPS0302749 | 2020_NPS0302750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302749 |
| 2020_NPS0302751 | 2020_NPS0302752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302751 |
| 2020_NPS0302753 | 2020_NPS0302754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302753 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0302755 | 2020_NPS0302756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302755 |
| 2020_NPS0302757 | 2020_NPS0302758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302757 |
| 2020_NPS0302759 | 2020_NPS0302760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302759 |
| 2020_NPS0302761 | 2020_NPS0302762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302761 |
| 2020_NPS0302763 | 2020_NPS0302764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302763 |
| 2020_NPS0302765 | 2020_NPS0302766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302765 |
| 2020_NPS0302767 | 2020_NPS0302768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302767 |
| 2020_NPS0302769 | 2020_NPS0302770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302769 |
| 2020_NPS0302771 | 2020_NPS0302772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302771 |
| 2020_NPS0302773 | 2020_NPS0302774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302773 |
| 2020_NPS0302775 | 2020_NPS0302776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302775 |
| 2020_NPS0302777 | 2020_NPS0302778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302777 |
| 2020_NPS0302779 | 2020_NPS0302780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302779 |
| 2020_NPS0302781 | 2020_NPS0302782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302781 |
| 2020_NPS0302783 | 2020_NPS0302784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302783 |
| 2020_NPS0302785 | 2020_NPS0302786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302785 |
| 2020_NPS0302787 | 2020_NPS0302788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302787 |
| 2020_NPS0302789 | 2020_NPS0302790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302789 |
| 2020_NPS0302791 | 2020_NPS0302792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302791 |
| 2020_NPS0302793 | 2020_NPS0302794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302793 |
| 2020_NPS0302795 | 2020_NPS0302796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302795 |
| 2020_NPS0302797 | 2020_NPS0302798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302797 |
| 2020_NPS0302799 | 2020_NPS0302800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302799 |
| 2020_NPS0302801 | 2020_NPS0302802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302801 |
| 2020_NPS0302803 | 2020_NPS0302804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302803 |
| 2020_NPS0302805 | 2020_NPS0302806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302805 |
| 2020_NPS0302807 | 2020_NPS0302808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302807 |
| 2020_NPS0302809 | 2020_NPS0302810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302809 |
| 2020_NPS0302811 | 2020_NPS0302812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302811 |
| 2020_NPS0302813 | 2020_NPS0302814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302813 |
| 2020_NPS0302815 | 2020_NPS0302816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302815 |
| 2020_NPS0302817 | 2020_NPS0302818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302817 |
| 2020_NPS0302819 | 2020_NPS0302820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302819 |
| 2020_NPS0302821 | 2020_NPS0302822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302821 |
| 2020_NPS0302823 | 2020_NPS0302824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302823 |
| 2020_NPS0302825 | 2020_NPS0302826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302825 |
| 2020_NPS0302827 | 2020_NPS0302828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302827 |
| 2020_NPS0302829 | 2020_NPS0302830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302829 |
| 2020_NPS0302831 | 2020_NPS0302832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302831 |
| 2020_NPS0302833 | 2020_NPS0302834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0302833 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0302835 | 2020_NPS0302836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302835 |
| 2020_NPS0302837 | 2020_NPS0302838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302837 |
| 2020_NPS0302839 | 2020_NPS0302840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302839 |
| 2020_NPS0302841 | 2020_NPS0302842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302841 |
| 2020_NPS0302843 | 2020_NPS0302844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302843 |
| 2020_NPS0302845 | 2020_NPS0302846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302845 |
| 2020_NPS0302847 | 2020_NPS0302848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302847 |
| 2020_NPS0302849 | 2020_NPS0302850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302849 |
| 2020_NPS0302851 | 2020_NPS0302852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302851 |
| 2020_NPS0302853 | 2020_NPS0302854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302853 |
| 2020_NPS0302855 | 2020_NPS0302856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302855 |
| 2020_NPS0302857 | 2020_NPS0302858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302857 |
| 2020_NPS0302859 | 2020_NPS0302860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302859 |
| 2020_NPS0302861 | 2020_NPS0302862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302861 |
| 2020_NPS0302863 | 2020_NPS0302864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302863 |
| 2020_NPS0302865 | 2020_NPS0302866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302865 |
| 2020_NPS0302867 | 2020_NPS0302868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302867 |
| 2020_NPS0302869 | 2020_NPS0302870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302869 |
| 2020_NPS0302871 | 2020_NPS0302872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302871 |
| 2020_NPS0302873 | 2020_NPS0302874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302873 |
| 2020_NPS0302875 | 2020_NPS0302876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302875 |
| 2020_NPS0302877 | 2020_NPS0302878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302877 |
| 2020_NPS0302879 | 2020_NPS0302880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302879 |
| 2020_NPS0302881 | 2020_NPS0302882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302881 |
| 2020_NPS0302883 | 2020_NPS0302884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302883 |
| 2020_NPS0302885 | 2020_NPS0302886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302885 |
| 2020_NPS0302887 | 2020_NPS0302888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302887 |
| 2020_NPS0302889 | 2020_NPS0302890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302889 |
| 2020_NPS0302891 | 2020_NPS0302892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302891 |
| 2020_NPS0302893 | 2020_NPS0302894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302893 |
| 2020_NPS0302895 | 2020_NPS0302896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302895 |
| 2020_NPS0302897 | 2020_NPS0302898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302897 |
| 2020_NPS0302899 | 2020_NPS0302900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302899 |
| 2020_NPS0302901 | 2020_NPS0302902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302901 |
| 2020_NPS0302903 | 2020_NPS0302904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302903 |
| 2020_NPS0302905 | 2020_NPS0302906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302905 |
| 2020_NPS0302907 | 2020_NPS0302908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302907 |
| 2020_NPS0302909 | 2020_NPS0302910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302909 |
| 2020_NPS0302911 | 2020_NPS0302912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302911 |
| 2020_NPS0302913 | 2020_NPS0302914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302913 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0302915 | 2020_NPS0302916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302915 |
| 2020_NPS0302917 | 2020_NPS0302918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302917 |
| 2020_NPS0302919 | 2020_NPS0302920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302919 |
| 2020_NPS0302921 | 2020_NPS0302922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302921 |
| 2020_NPS0302923 | 2020_NPS0302924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302923 |
| 2020_NPS0302925 | 2020_NPS0302926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302925 |
| 2020_NPS0302927 | 2020_NPS0302928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302927 |
| 2020_NPS0302929 | 2020_NPS0302930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302929 |
| 2020_NPS0302931 | 2020_NPS0302932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302931 |
| 2020_NPS0302933 | 2020_NPS0302934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302933 |
| 2020_NPS0302935 | 2020_NPS0302936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302935 |
| 2020_NPS0302937 | 2020_NPS0302938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302937 |
| 2020_NPS0302939 | 2020_NPS0302940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302939 |
| 2020_NPS0302941 | 2020_NPS0302942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302941 |
| 2020_NPS0302943 | 2020_NPS0302944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302943 |
| 2020_NPS0302945 | 2020_NPS0302946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302945 |
| 2020_NPS0302947 | 2020_NPS0302948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302947 |
| 2020_NPS0302949 | 2020_NPS0302950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302949 |
| 2020_NPS0302951 | 2020_NPS0302952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302951 |
| 2020_NPS0302953 | 2020_NPS0302954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302953 |
| 2020_NPS0302955 | 2020_NPS0302956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302955 |
| 2020_NPS0302957 | 2020_NPS0302958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302957 |
| 2020_NPS0302959 | 2020_NPS0302960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302959 |
| 2020_NPS0302961 | 2020_NPS0302962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302961 |
| 2020_NPS0302963 | 2020_NPS0302964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302963 |
| 2020_NPS0302965 | 2020_NPS0302966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302965 |
| 2020_NPS0302967 | 2020_NPS0302968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302967 |
| 2020_NPS0302969 | 2020_NPS0302970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302969 |
| 2020_NPS0302971 | 2020_NPS0302972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302971 |
| 2020_NPS0302973 | 2020_NPS0302974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302973 |
| 2020_NPS0302975 | 2020_NPS0302976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302975 |
| 2020_NPS0302977 | 2020_NPS0302978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302977 |
| 2020_NPS0302979 | 2020_NPS0302980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302979 |
| 2020_NPS0302981 | 2020_NPS0302982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302981 |
| 2020_NPS0302983 | 2020_NPS0302984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302983 |
| 2020_NPS0302985 | 2020_NPS0302986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302985 |
| 2020_NPS0302987 | 2020_NPS0302988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302987 |
| 2020_NPS0302989 | 2020_NPS0302990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302989 |
| 2020_NPS0302991 | 2020_NPS0302992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302991 |
| 2020_NPS0302993 | 2020_NPS0302994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302993 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0302995 | 2020_NPS0302996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302995 |
| 2020_NPS0302997 | 2020_NPS0302998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302997 |
| 2020_NPS0302999 | 2020_NPS0303000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0302999 |
| 2020_NPS0303001 | 2020_NPS0303002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303001 |
| 2020_NPS0303003 | 2020_NPS0303004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303003 |
| 2020_NPS0303005 | 2020_NPS0303006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303005 |
| 2020_NPS0303007 | 2020_NPS0303008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303007 |
| 2020_NPS0303009 | 2020_NPS0303010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303009 |
| 2020_NPS0303011 | 2020_NPS0303012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303011 |
| 2020_NPS0303013 | 2020_NPS0303014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303013 |
| 2020_NPS0303015 | 2020_NPS0303016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303015 |
| 2020_NPS0303017 | 2020_NPS0303018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303017 |
| 2020_NPS0303019 | 2020_NPS0303020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303019 |
| 2020_NPS0303021 | 2020_NPS0303022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303021 |
| 2020_NPS0303023 | 2020_NPS0303024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303023 |
| 2020_NPS0303025 | 2020_NPS0303026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303025 |
| 2020_NPS0303027 | 2020_NPS0303028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303027 |
| 2020_NPS0303029 | 2020_NPS0303030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303029 |
| 2020_NPS0303031 | 2020_NPS0303032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303031 |
| 2020_NPS0303033 | 2020_NPS0303034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303033 |
| 2020_NPS0303035 | 2020_NPS0303036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303035 |
| 2020_NPS0303037 | 2020_NPS0303038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303037 |
| 2020_NPS0303039 | 2020_NPS0303040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303039 |
| 2020_NPS0303041 | 2020_NPS0303042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303041 |
| 2020_NPS0303043 | 2020_NPS0303044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303043 |
| 2020_NPS0303045 | 2020_NPS0303046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303045 |
| 2020_NPS0303047 | 2020_NPS0303048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303047 |
| 2020_NPS0303049 | 2020_NPS0303050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303049 |
| 2020_NPS0303051 | 2020_NPS0303052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303051 |
| 2020_NPS0303053 | 2020_NPS0303054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303053 |
| 2020_NPS0303055 | 2020_NPS0303056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303055 |
| 2020_NPS0303057 | 2020_NPS0303058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303057 |
| 2020_NPS0303059 | 2020_NPS0303060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303059 |
| 2020_NPS0303061 | 2020_NPS0303062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303061 |
| 2020_NPS0303063 | 2020_NPS0303064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303063 |
| 2020_NPS0303065 | 2020_NPS0303066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303065 |
| 2020_NPS0303067 | 2020_NPS0303068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303067 |
| 2020_NPS0303069 | 2020_NPS0303070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303069 |
| 2020_NPS0303071 | 2020_NPS0303072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303071 |
| 2020_NPS0303073 | 2020_NPS0303074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303073 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0303075 | 2020_NPS0303076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303075 |
| 2020_NPS0303077 | 2020_NPS0303078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303077 |
| 2020_NPS0303079 | 2020_NPS0303080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303079 |
| 2020_NPS0303081 | 2020_NPS0303082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303081 |
| 2020_NPS0303083 | 2020_NPS0303084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0303083 |
| 2020_NPS0303085 | 2020_NPS0303086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0303085 |
| 2020_NPS0303087 | 2020_NPS0303088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0303087 |
| 2020_NPS0303089 | 2020_NPS0303090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0303089 |
| 2020_NPS0303091 | 2020_NPS0303092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303091 |
| 2020_NPS0303093 | 2020_NPS0303094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303093 |
| 2020_NPS0303095 | 2020_NPS0303096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303095 |
| 2020_NPS0303097 | 2020_NPS0303098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303097 |
| 2020_NPS0303099 | 2020_NPS0303100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303099 |
| 2020_NPS0303101 | 2020_NPS0303102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303101 |
| 2020_NPS0303103 | 2020_NPS0303104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303103 |
| 2020_NPS0303105 | 2020_NPS0303106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303105 |
| 2020_NPS0303107 | 2020_NPS0303108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303107 |
| 2020_NPS0303109 | 2020_NPS0303110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303109 |
| 2020_NPS0303111 | 2020_NPS0303112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303111 |
| 2020_NPS0303113 | 2020_NPS0303114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303113 |
| 2020_NPS0303115 | 2020_NPS0303116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303115 |
| 2020_NPS0303117 | 2020_NPS0303118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303117 |
| 2020_NPS0303119 | 2020_NPS0303120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303119 |
| 2020_NPS0303121 | 2020_NPS0303122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303121 |
| 2020_NPS0303123 | 2020_NPS0303124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303123 |
| 2020_NPS0303125 | 2020_NPS0303126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303125 |
| 2020_NPS0303127 | 2020_NPS0303128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303127 |
| 2020_NPS0303129 | 2020_NPS0303130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303129 |
| 2020_NPS0303131 | 2020_NPS0303132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303131 |
| 2020_NPS0303133 | 2020_NPS0303134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303133 |
| 2020_NPS0303135 | 2020_NPS0303136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303135 |
| 2020_NPS0303137 | 2020_NPS0303138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303137 |
| 2020_NPS0303139 | 2020_NPS0303140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303139 |
| 2020_NPS0303141 | 2020_NPS0303142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303141 |
| 2020_NPS0303143 | 2020_NPS0303144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303143 |
| 2020_NPS0303145 | 2020_NPS0303146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303145 |
| 2020_NPS0303147 | 2020_NPS0303148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303147 |
| 2020_NPS0303149 | 2020_NPS0303150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303149 |
| 2020_NPS0303151 | 2020_NPS0303152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303151 |
| 2020_NPS0303153 | 2020_NPS0303154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303153 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0303155 | 2020_NPS0303156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303155 |
| 2020_NPS0303157 | 2020_NPS0303158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303157 |
| 2020_NPS0303159 | 2020_NPS0303160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303159 |
| 2020_NPS0303161 | 2020_NPS0303162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303161 |
| 2020_NPS0303163 | 2020_NPS0303164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303163 |
| 2020_NPS0303165 | 2020_NPS0303166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303165 |
| 2020_NPS0303167 | 2020_NPS0303168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303167 |
| 2020_NPS0303169 | 2020_NPS0303170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303169 |
| 2020_NPS0303171 | 2020_NPS0303172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303171 |
| 2020_NPS0303173 | 2020_NPS0303174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303173 |
| 2020_NPS0303175 | 2020_NPS0303176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303175 |
| 2020_NPS0303177 | 2020_NPS0303178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303177 |
| 2020_NPS0303179 | 2020_NPS0303180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303179 |
| 2020_NPS0303181 | 2020_NPS0303182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303181 |
| 2020_NPS0303183 | 2020_NPS0303184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303183 |
| 2020_NPS0303185 | 2020_NPS0303186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303185 |
| 2020_NPS0303187 | 2020_NPS0303188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303187 |
| 2020_NPS0303189 | 2020_NPS0303190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303189 |
| 2020_NPS0303191 | 2020_NPS0303192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303191 |
| 2020_NPS0303193 | 2020_NPS0303194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303193 |
| 2020_NPS0303195 | 2020_NPS0303196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303195 |
| 2020_NPS0303197 | 2020_NPS0303198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303197 |
| 2020_NPS0303199 | 2020_NPS0303200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303199 |
| 2020_NPS0303201 | 2020_NPS0303202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303201 |
| 2020_NPS0303203 | 2020_NPS0303204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303203 |
| 2020_NPS0303205 | 2020_NPS0303206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303205 |
| 2020_NPS0303207 | 2020_NPS0303208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303207 |
| 2020_NPS0303209 | 2020_NPS0303210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303209 |
| 2020_NPS0303211 | 2020_NPS0303212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303211 |
| 2020_NPS0303213 | 2020_NPS0303214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303213 |
| 2020_NPS0303215 | 2020_NPS0303216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303215 |
| 2020_NPS0303217 | 2020_NPS0303218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303217 |
| 2020_NPS0303219 | 2020_NPS0303219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303219 |
| 2020_NPS0303220 | 2020_NPS0303221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303220 |
| 2020_NPS0303222 | 2020_NPS0303223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303222 |
| 2020_NPS0303224 | 2020_NPS0303225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303224 |
| 2020_NPS0303226 | 2020_NPS0303227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303226 |
| 2020_NPS0303228 | 2020_NPS0303229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303228 |
| 2020_NPS0303230 | 2020_NPS0303231 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303230 |
| 2020_NPS0303232 | 2020_NPS0303233 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303232 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0303234 | 2020_NPS0303235 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303234 |
| 2020_NPS0303236 | 2020_NPS0303237 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303236 |
| 2020_NPS0303238 | 2020_NPS0303239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303238 |
| 2020_NPS0303240 | 2020_NPS0303241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303240 |
| 2020_NPS0303242 | 2020_NPS0303243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303242 |
| 2020_NPS0303244 | 2020_NPS0303245 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303244 |
| 2020_NPS0303246 | 2020_NPS0303247 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303246 |
| 2020_NPS0303248 | 2020_NPS0303249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303248 |
| 2020_NPS0303250 | 2020_NPS0303251 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303250 |
| 2020_NPS0303252 | 2020_NPS0303253 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303252 |
| 2020_NPS0303254 | 2020_NPS0303255 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303254 |
| 2020_NPS0303256 | 2020_NPS0303257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303256 |
| 2020_NPS0303258 | 2020_NPS0303259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303258 |
| 2020_NPS0303260 | 2020_NPS0303261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303260 |
| 2020_NPS0303262 | 2020_NPS0303263 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303262 |
| 2020_NPS0303264 | 2020_NPS0303265 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303264 |
| 2020_NPS0303266 | 2020_NPS0303267 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303266 |
| 2020_NPS0303268 | 2020_NPS0303269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303268 |
| 2020_NPS0303270 | 2020_NPS0303271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303270 |
| 2020_NPS0303272 | 2020_NPS0303273 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303272 |
| 2020_NPS0303274 | 2020_NPS0303275 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303274 |
| 2020_NPS0303276 | 2020_NPS0303277 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303276 |
| 2020_NPS0303278 | 2020_NPS0303279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303278 |
| 2020_NPS0303280 | 2020_NPS0303281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303280 |
| 2020_NPS0303282 | 2020_NPS0303283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303282 |
| 2020_NPS0303284 | 2020_NPS0303285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303284 |
| 2020_NPS0303286 | 2020_NPS0303287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303286 |
| 2020_NPS0303288 | 2020_NPS0303289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303288 |
| 2020_NPS0303290 | 2020_NPS0303291 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303290 |
| 2020_NPS0303292 | 2020_NPS0303293 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303292 |
| 2020_NPS0303294 | 2020_NPS0303295 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303294 |
| 2020_NPS0303296 | 2020_NPS0303297 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303296 |
| 2020_NPS0303298 | 2020_NPS0303299 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303298 |
| 2020_NPS0303300 | 2020_NPS0303301 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303300 |
| 2020_NPS0303302 | 2020_NPS0303303 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303302 |
| 2020_NPS0303304 | 2020_NPS0303305 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303304 |
| 2020_NPS0303306 | 2020_NPS0303307 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303306 |
| 2020_NPS0303308 | 2020_NPS0303309 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303308 |
| 2020_NPS0303310 | 2020_NPS0303311 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303310 |
| 2020_NPS0303312 | 2020_NPS0303313 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303312 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0303314 | 2020_NPS0303315 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303314 |
| 2020_NPS0303316 | 2020_NPS0303317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303316 |
| 2020_NPS0303318 | 2020_NPS0303319 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303318 |
| 2020_NPS0303320 | 2020_NPS0303321 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303320 |
| 2020_NPS0303322 | 2020_NPS0303323 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303322 |
| 2020_NPS0303324 | 2020_NPS0303325 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303324 |
| 2020_NPS0303326 | 2020_NPS0303327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303326 |
| 2020_NPS0303328 | 2020_NPS0303329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303328 |
| 2020_NPS0303330 | 2020_NPS0303331 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303330 |
| 2020_NPS0303332 | 2020_NPS0303333 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303332 |
| 2020_NPS0303334 | 2020_NPS0303335 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303334 |
| 2020_NPS0303336 | 2020_NPS0303337 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303336 |
| 2020_NPS0303338 | 2020_NPS0303339 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303338 |
| 2020_NPS0303340 | 2020_NPS0303341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303340 |
| 2020_NPS0303342 | 2020_NPS0303343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303342 |
| 2020_NPS0303344 | 2020_NPS0303345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303344 |
| 2020_NPS0303346 | 2020_NPS0303347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303346 |
| 2020_NPS0303348 | 2020_NPS0303349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303348 |
| 2020_NPS0303350 | 2020_NPS0303351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303350 |
| 2020_NPS0303352 | 2020_NPS0303353 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303352 |
| 2020_NPS0303354 | 2020_NPS0303355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303354 |
| 2020_NPS0303356 | 2020_NPS0303357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303356 |
| 2020_NPS0303358 | 2020_NPS0303359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303358 |
| 2020_NPS0303360 | 2020_NPS0303361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303360 |
| 2020_NPS0303362 | 2020_NPS0303363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303362 |
| 2020_NPS0303364 | 2020_NPS0303365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303364 |
| 2020_NPS0303366 | 2020_NPS0303367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303366 |
| 2020_NPS0303368 | 2020_NPS0303369 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303368 |
| 2020_NPS0303370 | 2020_NPS0303371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303370 |
| 2020_NPS0303372 | 2020_NPS0303373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303372 |
| 2020_NPS0303374 | 2020_NPS0303375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303374 |
| 2020_NPS0303376 | 2020_NPS0303377 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303376 |
| 2020_NPS0303378 | 2020_NPS0303379 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303378 |
| 2020_NPS0303380 | 2020_NPS0303381 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303380 |
| 2020_NPS0303382 | 2020_NPS0303383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303382 |
| 2020_NPS0303384 | 2020_NPS0303385 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303384 |
| 2020_NPS0303386 | 2020_NPS0303387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303386 |
| 2020_NPS0303388 | 2020_NPS0303389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303388 |
| 2020_NPS0303390 | 2020_NPS0303391 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303390 |
| 2020_NPS0303392 | 2020_NPS0303393 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303392 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0303394 | 2020_NPS0303395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303394 |
| 2020_NPS0303396 | 2020_NPS0303397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303396 |
| 2020_NPS0303398 | 2020_NPS0303399 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303398 |
| 2020_NPS0303400 | 2020_NPS0303401 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303400 |
| 2020_NPS0303402 | 2020_NPS0303403 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303402 |
| 2020_NPS0303404 | 2020_NPS0303405 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303404 |
| 2020_NPS0303406 | 2020_NPS0303407 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303406 |
| 2020_NPS0303408 | 2020_NPS0303409 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303408 |
| 2020_NPS0303410 | 2020_NPS0303411 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303410 |
| 2020_NPS0303412 | 2020_NPS0303413 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303412 |
| 2020_NPS0303414 | 2020_NPS0303415 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303414 |
| 2020_NPS0303416 | 2020_NPS0303417 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303416 |
| 2020_NPS0303418 | 2020_NPS0303419 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303418 |
| 2020_NPS0303420 | 2020_NPS0303421 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303420 |
| 2020_NPS0303422 | 2020_NPS0303423 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303422 |
| 2020_NPS0303424 | 2020_NPS0303425 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303424 |
| 2020_NPS0303426 | 2020_NPS0303427 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303426 |
| 2020_NPS0303428 | 2020_NPS0303429 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303428 |
| 2020_NPS0303430 | 2020_NPS0303431 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303430 |
| 2020_NPS0303432 | 2020_NPS0303433 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303432 |
| 2020_NPS0303434 | 2020_NPS0303436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303434 |
| 2020_NPS0303435 | 2020_NPS0303436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303435 |
| 2020_NPS0303437 | 2020_NPS0303438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303437 |
| 2020_NPS0303439 | 2020_NPS0303440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303439 |
| 2020_NPS0303441 | 2020_NPS0303442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303441 |
| 2020_NPS0303443 | 2020_NPS0303444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303443 |
| 2020_NPS0303445 | 2020_NPS0303446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303445 |
| 2020_NPS0303447 | 2020_NPS0303448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303447 |
| 2020_NPS0303449 | 2020_NPS0303450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303449 |
| 2020_NPS0303451 | 2020_NPS0303452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303451 |
| 2020_NPS0303453 | 2020_NPS0303454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303453 |
| 2020_NPS0303455 | 2020_NPS0303456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303455 |
| 2020_NPS0303457 | 2020_NPS0303458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303457 |
| 2020_NPS0303459 | 2020_NPS0303459 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303459 |
| 2020_NPS0303460 | 2020_NPS0303461 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303460 |
| 2020_NPS0303462 | 2020_NPS0303463 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303462 |
| 2020_NPS0303464 | 2020_NPS0303465 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303464 |
| 2020_NPS0303466 | 2020_NPS0303467 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303466 |
| 2020_NPS0303468 | 2020_NPS0303469 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303468 |
| 2020_NPS0303470 | 2020_NPS0303471 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303470 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0303472 | 2020_NPS0303473 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303472 |
| 2020_NPS0303474 | 2020_NPS0303475 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303474 |
| 2020_NPS0303476 | 2020_NPS0303477 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303476 |
| 2020_NPS0303478 | 2020_NPS0303479 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303478 |
| 2020_NPS0303480 | 2020_NPS0303481 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303480 |
| 2020_NPS0303482 | 2020_NPS0303483 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303482 |
| 2020_NPS0303484 | 2020_NPS0303485 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303484 |
| 2020_NPS0303486 | 2020_NPS0303487 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303486 |
| 2020_NPS0303488 | 2020_NPS0303489 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303488 |
| 2020_NPS0303490 | 2020_NPS0303491 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303490 |
| 2020_NPS0303492 | 2020_NPS0303493 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303492 |
| 2020_NPS0303494 | 2020_NPS0303495 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303494 |
| 2020_NPS0303496 | 2020_NPS0303497 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303496 |
| 2020_NPS0303498 | 2020_NPS0303499 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303498 |
| 2020_NPS0303500 | 2020_NPS0303501 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303500 |
| 2020_NPS0303502 | 2020_NPS0303503 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303502 |
| 2020_NPS0303504 | 2020_NPS0303505 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303504 |
| 2020_NPS0303506 | 2020_NPS0303507 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303506 |
| 2020_NPS0303508 | 2020_NPS0303509 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303508 |
| 2020_NPS0303510 | 2020_NPS0303511 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303510 |
| 2020_NPS0303512 | 2020_NPS0303513 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303512 |
| 2020_NPS0303514 | 2020_NPS0303515 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303514 |
| 2020_NPS0303516 | 2020_NPS0303517 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303516 |
| 2020_NPS0303518 | 2020_NPS0303519 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303518 |
| 2020_NPS0303520 | 2020_NPS0303521 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303520 |
| 2020_NPS0303522 | 2020_NPS0303523 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303522 |
| 2020_NPS0303524 | 2020_NPS0303525 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303524 |
| 2020_NPS0303526 | 2020_NPS0303527 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303526 |
| 2020_NPS0303528 | 2020_NPS0303529 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303528 |
| 2020_NPS0303530 | 2020_NPS0303531 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303530 |
| 2020_NPS0303532 | 2020_NPS0303533 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303532 |
| 2020_NPS0303534 | 2020_NPS0303535 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303534 |
| 2020_NPS0303536 | 2020_NPS0303537 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303536 |
| 2020_NPS0303538 | 2020_NPS0303539 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303538 |
| 2020_NPS0303540 | 2020_NPS0303541 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303540 |
| 2020_NPS0303542 | 2020_NPS0303543 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303542 |
| 2020_NPS0303544 | 2020_NPS0303544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303544 |
| 2020_NPS0303545 | 2020_NPS0303546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303545 |
| 2020_NPS0303547 | 2020_NPS0303548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303547 |
| 2020_NPS0303549 | 2020_NPS0303550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303549 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0303551 | 2020_NPS0303552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303551 |
| 2020_NPS0303553 | 2020_NPS0303553 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303553 |
| 2020_NPS0303554 | 2020_NPS0303555 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303554 |
| 2020_NPS0303556 | 2020_NPS0303557 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303556 |
| 2020_NPS0303558 | 2020_NPS0303559 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303558 |
| 2020_NPS0303560 | 2020_NPS0303561 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303560 |
| 2020_NPS0303562 | 2020_NPS0303563 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303562 |
| 2020_NPS0303564 | 2020_NPS0303564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303564 |
| 2020_NPS0303565 | 2020_NPS0303566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303565 |
| 2020_NPS0303567 | 2020_NPS0303568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303567 |
| 2020_NPS0303569 | 2020_NPS0303570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303569 |
| 2020_NPS0303571 | 2020_NPS0303572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303571 |
| 2020_NPS0303573 | 2020_NPS0303574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303573 |
| 2020_NPS0303575 | 2020_NPS0303576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303575 |
| 2020_NPS0303577 | 2020_NPS0303578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303577 |
| 2020_NPS0303579 | 2020_NPS0303580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303579 |
| 2020_NPS0303581 | 2020_NPS0303582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303581 |
| 2020_NPS0303583 | 2020_NPS0303584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303583 |
| 2020_NPS0303585 | 2020_NPS0303585 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303585 |
| 2020_NPS0303586 | 2020_NPS0303587 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303586 |
| 2020_NPS0303588 | 2020_NPS0303589 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303588 |
| 2020_NPS0303590 | 2020_NPS0303591 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303590 |
| 2020_NPS0303592 | 2020_NPS0303593 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303592 |
| 2020_NPS0303594 | 2020_NPS0303595 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303594 |
| 2020_NPS0303596 | 2020_NPS0303597 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303596 |
| 2020_NPS0303598 | 2020_NPS0303599 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303598 |
| 2020_NPS0303600 | 2020_NPS0303601 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303600 |
| 2020_NPS0303602 | 2020_NPS0303602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303602 |
| 2020_NPS0303603 | 2020_NPS0303604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303603 |
| 2020_NPS0303605 | 2020_NPS0303606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303605 |
| 2020_NPS0303607 | 2020_NPS0303608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303607 |
| 2020_NPS0303609 | 2020_NPS0303610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303609 |
| 2020_NPS0303611 | 2020_NPS0303612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303611 |
| 2020_NPS0303613 | 2020_NPS0303614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303613 |
| 2020_NPS0303615 | 2020_NPS0303616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303615 |
| 2020_NPS0303617 | 2020_NPS0303618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303617 |
| 2020_NPS0303619 | 2020_NPS0303620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303619 |
| 2020_NPS0303621 | 2020_NPS0303621 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303621 |
| 2020_NPS0303622 | 2020_NPS0303623 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303622 |
| 2020_NPS0303624 | 2020_NPS0303625 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303624 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0303626 | 2020_NPS0303627 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303626 |
| 2020_NPS0303628 | 2020_NPS0303629 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303628 |
| 2020_NPS0303630 | 2020_NPS0303631 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303630 |
| 2020_NPS0303632 | 2020_NPS0303633 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303632 |
| 2020_NPS0303634 | 2020_NPS0303635 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303634 |
| 2020_NPS0303636 | 2020_NPS0303637 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303636 |
| 2020_NPS0303638 | 2020_NPS0303639 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303638 |
| 2020_NPS0303640 | 2020_NPS0303642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303640 |
| 2020_NPS0303641 | 2020_NPS0303642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303641 |
| 2020_NPS0303643 | 2020_NPS0303644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303643 |
| 2020_NPS0303645 | 2020_NPS0303646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303645 |
| 2020_NPS0303647 | 2020_NPS0303648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303647 |
| 2020_NPS0303649 | 2020_NPS0303650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303649 |
| 2020_NPS0303651 | 2020_NPS0303652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303651 |
| 2020_NPS0303653 | 2020_NPS0303654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303653 |
| 2020_NPS0303655 | 2020_NPS0303656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303655 |
| 2020_NPS0303657 | 2020_NPS0303658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303657 |
| 2020_NPS0303659 | 2020_NPS0303659 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303659 |
| 2020_NPS0303660 | 2020_NPS0303661 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303660 |
| 2020_NPS0303662 | 2020_NPS0303663 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303662 |
| 2020_NPS0303664 | 2020_NPS0303665 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303664 |
| 2020_NPS0303666 | 2020_NPS0303667 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303666 |
| 2020_NPS0303668 | 2020_NPS0303669 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303668 |
| 2020_NPS0303670 | 2020_NPS0303671 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303670 |
| 2020_NPS0303672 | 2020_NPS0303673 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303672 |
| 2020_NPS0303674 | 2020_NPS0303675 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303674 |
| 2020_NPS0303676 | 2020_NPS0303677 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303676 |
| 2020_NPS0303678 | 2020_NPS0303678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303678 |
| 2020_NPS0303679 | 2020_NPS0303680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303679 |
| 2020_NPS0303681 | 2020_NPS0303682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303681 |
| 2020_NPS0303683 | 2020_NPS0303684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303683 |
| 2020_NPS0303685 | 2020_NPS0303686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303685 |
| 2020_NPS0303687 | 2020_NPS0303688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303687 |
| 2020_NPS0303689 | 2020_NPS0303690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303689 |
| 2020_NPS0303691 | 2020_NPS0303692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303691 |
| 2020_NPS0303693 | 2020_NPS0303693 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303693 |
| 2020_NPS0303694 | 2020_NPS0303695 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303694 |
| 2020_NPS0303696 | 2020_NPS0303697 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303696 |
| 2020_NPS0303698 | 2020_NPS0303699 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303698 |
| 2020_NPS0303700 | 2020_NPS0303701 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303700 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0303702 | 2020_NPS0303703 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303702 |
| 2020_NPS0303704 | 2020_NPS0303705 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303704 |
| 2020_NPS0303706 | 2020_NPS0303707 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303706 |
| 2020_NPS0303708 | 2020_NPS0303709 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303708 |
| 2020_NPS0303710 | 2020_NPS0303711 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303710 |
| 2020_NPS0303712 | 2020_NPS0303713 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303712 |
| 2020_NPS0303713 | 2020_NPS0303714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303713 |
| 2020_NPS0303715 | 2020_NPS0303716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303715 |
| 2020_NPS0303717 | 2020_NPS0303718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303717 |
| 2020_NPS0303719 | 2020_NPS0303720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303719 |
| 2020_NPS0303721 | 2020_NPS0303722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303721 |
| 2020_NPS0303723 | 2020_NPS0303724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303723 |
| 2020_NPS0303725 | 2020_NPS0303726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303725 |
| 2020_NPS0303727 | 2020_NPS0303728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303727 |
| 2020_NPS0303729 | 2020_NPS0303730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303729 |
| 2020_NPS0303731 | 2020_NPS0303732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303731 |
| 2020_NPS0303733 | 2020_NPS0303733 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303733 |
| 2020_NPS0303734 | 2020_NPS0303735 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303734 |
| 2020_NPS0303736 | 2020_NPS0303737 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303736 |
| 2020_NPS0303738 | 2020_NPS0303739 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303738 |
| 2020_NPS0303740 | 2020_NPS0303741 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303740 |
| 2020_NPS0303742 | 2020_NPS0303743 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303742 |
| 2020_NPS0303744 | 2020_NPS0303745 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303744 |
| 2020_NPS0303746 | 2020_NPS0303747 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303746 |
| 2020_NPS0303748 | 2020_NPS0303749 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303748 |
| 2020_NPS0303750 | 2020_NPS0303750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303750 |
| 2020_NPS0303751 | 2020_NPS0303752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303751 |
| 2020_NPS0303753 | 2020_NPS0303754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303753 |
| 2020_NPS0303755 | 2020_NPS0303756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303755 |
| 2020_NPS0303757 | 2020_NPS0303758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303757 |
| 2020_NPS0303759 | 2020_NPS0303760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303759 |
| 2020_NPS0303761 | 2020_NPS0303762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303761 |
| 2020_NPS0303763 | 2020_NPS0303764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303763 |
| 2020_NPS0303765 | 2020_NPS0303766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303765 |
| 2020_NPS0303767 | 2020_NPS0303768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303767 |
| 2020_NPS0303769 | 2020_NPS0303770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303769 |
| 2020_NPS0303771 | 2020_NPS0303771 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303771 |
| 2020_NPS0303772 | 2020_NPS0303773 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303772 |
| 2020_NPS0303774 | 2020_NPS0303775 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303774 |
| 2020_NPS0303776 | 2020_NPS0303777 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0303776 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0303778 | 2020_NPS0303779 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303778 |
| 2020_NPS0303780 | 2020_NPS0303781 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303780 |
| 2020_NPS0303782 | 2020_NPS0303784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303782 |
| 2020_NPS0303783 | 2020_NPS0303784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303783 |
| 2020_NPS0303785 | 2020_NPS0303786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303785 |
| 2020_NPS0303787 | 2020_NPS0303788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303787 |
| 2020_NPS0303789 | 2020_NPS0303790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303789 |
| 2020_NPS0303791 | 2020_NPS0303792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303791 |
| 2020_NPS0303793 | 2020_NPS0303794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303793 |
| 2020_NPS0303795 | 2020_NPS0303796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303795 |
| 2020_NPS0303797 | 2020_NPS0303798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303797 |
| 2020_NPS0303799 | 2020_NPS0303800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303799 |
| 2020_NPS0303801 | 2020_NPS0303802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303801 |
| 2020_NPS0303803 | 2020_NPS0303803 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303803 |
| 2020_NPS0303804 | 2020_NPS0303805 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303804 |
| 2020_NPS0303806 | 2020_NPS0303807 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303806 |
| 2020_NPS0303808 | 2020_NPS0303809 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303808 |
| 2020_NPS0303810 | 2020_NPS0303811 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303810 |
| 2020_NPS0303812 | 2020_NPS0303813 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303812 |
| 2020_NPS0303814 | 2020_NPS0303815 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303814 |
| 2020_NPS0303816 | 2020_NPS0303817 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303816 |
| 2020_NPS0303818 | 2020_NPS0303819 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303818 |
| 2020_NPS0303820 | 2020_NPS0303821 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303820 |
| 2020_NPS0303822 | 2020_NPS0303822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303822 |
| 2020_NPS0303823 | 2020_NPS0303824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303823 |
| 2020_NPS0303825 | 2020_NPS0303826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303825 |
| 2020_NPS0303827 | 2020_NPS0303828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303827 |
| 2020_NPS0303829 | 2020_NPS0303830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303829 |
| 2020_NPS0303831 | 2020_NPS0303832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303831 |
| 2020_NPS0303833 | 2020_NPS0303834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303833 |
| 2020_NPS0303835 | 2020_NPS0303836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303835 |
| 2020_NPS0303837 | 2020_NPS0303838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303837 |
| 2020_NPS0303839 | 2020_NPS0303840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303839 |
| 2020_NPS0303841 | 2020_NPS0303842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303841 |
| 2020_NPS0303843 | 2020_NPS0303844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303843 |
| 2020_NPS0303845 | 2020_NPS0303846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303845 |
| 2020_NPS0303847 | 2020_NPS0303848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303847 |
| 2020_NPS0303849 | 2020_NPS0303850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303849 |
| 2020_NPS0303851 | 2020_NPS0303852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303851 |
| 2020_NPS0303853 | 2020_NPS0303854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303853 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0303855 | 2020_NPS0303856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303855 |
| 2020_NPS0303857 | 2020_NPS0303857 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303857 |
| 2020_NPS0303858 | 2020_NPS0303859 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303858 |
| 2020_NPS0303860 | 2020_NPS0303861 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303860 |
| 2020_NPS0303862 | 2020_NPS0303863 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303862 |
| 2020_NPS0303864 | 2020_NPS0303864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303864 |
| 2020_NPS0303865 | 2020_NPS0303866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303865 |
| 2020_NPS0303867 | 2020_NPS0303868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303867 |
| 2020_NPS0303869 | 2020_NPS0303870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303869 |
| 2020_NPS0303871 | 2020_NPS0303872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303871 |
| 2020_NPS0303873 | 2020_NPS0303874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303873 |
| 2020_NPS0303875 | 2020_NPS0303876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303875 |
| 2020_NPS0303877 | 2020_NPS0303878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303877 |
| 2020_NPS0303879 | 2020_NPS0303880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303879 |
| 2020_NPS0303881 | 2020_NPS0303881 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303881 |
| 2020_NPS0303882 | 2020_NPS0303883 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303882 |
| 2020_NPS0303884 | 2020_NPS0303885 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303884 |
| 2020_NPS0303886 | 2020_NPS0303887 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303886 |
| 2020_NPS0303888 | 2020_NPS0303889 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303888 |
| 2020_NPS0303890 | 2020_NPS0303890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303890 |
| 2020_NPS0303891 | 2020_NPS0303892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303891 |
| 2020_NPS0303893 | 2020_NPS0303894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303893 |
| 2020_NPS0303895 | 2020_NPS0303896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303895 |
| 2020_NPS0303897 | 2020_NPS0303898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303897 |
| 2020_NPS0303899 | 2020_NPS0303900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303899 |
| 2020_NPS0303901 | 2020_NPS0303902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303901 |
| 2020_NPS0303903 | 2020_NPS0303904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303903 |
| 2020_NPS0303905 | 2020_NPS0303906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303905 |
| 2020_NPS0303907 | 2020_NPS0303907 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303907 |
| 2020_NPS0303908 | 2020_NPS0303909 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303908 |
| 2020_NPS0303910 | 2020_NPS0303911 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303910 |
| 2020_NPS0303912 | 2020_NPS0303913 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303912 |
| 2020_NPS0303914 | 2020_NPS0303915 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303914 |
| 2020_NPS0303916 | 2020_NPS0303917 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303916 |
| 2020_NPS0303918 | 2020_NPS0303918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303918 |
| 2020_NPS0303919 | 2020_NPS0303920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303919 |
| 2020_NPS0303921 | 2020_NPS0303921 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303921 |
| 2020_NPS0303923 | 2020_NPS0303924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303923 |
| 2020_NPS0303925 | 2020_NPS0303926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303925 |
| 2020_NPS0303927 | 2020_NPS0303928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303927 |

| 2020_NPS0303929 | 2020_NPS0303929 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303929 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0303930 | 2020_NPS0303931 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303930 |
| 2020_NPS0303932 | 2020_NPS0303933 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303932 |
| 2020_NPS0303934 | 2020_NPS0303935 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303934 |
| 2020_NPS0303936 | 2020_NPS0303937 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303936 |
| 2020_NPS0303938 | 2020_NPS0303938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303938 |
| 2020_NPS0303939 | 2020_NPS0303940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303939 |
| 2020_NPS0303941 | 2020_NPS0303942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303941 |
| 2020_NPS0303943 | 2020_NPS0303944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303943 |
| 2020_NPS0303945 | 2020_NPS0303946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303945 |
| 2020_NPS0303947 | 2020_NPS0303948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303947 |
| 2020_NPS0303949 | 2020_NPS0303949 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303949 |
| 2020_NPS0303950 | 2020_NPS0303951 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303950 |
| 2020_NPS0303952 | 2020_NPS0303953 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303952 |
| 2020_NPS0303954 | 2020_NPS0303955 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303954 |
| 2020_NPS0303956 | 2020_NPS0303957 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303956 |
| 2020_NPS0303958 | 2020_NPS0303959 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303958 |
| 2020_NPS0303960 | 2020_NPS0303961 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303960 |
| 2020_NPS0303962 | 2020_NPS0303963 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303962 |
| 2020_NPS0303964 | 2020_NPS0303965 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303964 |
| 2020_NPS0303966 | 2020_NPS0303966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303966 |
| 2020_NPS0303967 | 2020_NPS0303968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303967 |
| 2020_NPS0303969 | 2020_NPS0303970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303969 |
| 2020_NPS0303971 | 2020_NPS0303972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303971 |
| 2020_NPS0303973 | 2020_NPS0303974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303973 |
| 2020_NPS0303975 | 2020_NPS0303976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303975 |
| 2020_NPS0303977 | 2020_NPS0303978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303977 |
| 2020_NPS0303979 | 2020_NPS0303979 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303979 |
| 2020_NPS0303980 | 2020_NPS0303981 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303980 |
| 2020_NPS0303982 | 2020_NPS0303983 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303982 |
| 2020_NPS0303984 | 2020_NPS0303984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303984 |
| 2020_NPS0303985 | 2020_NPS0303986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303985 |
| 2020_NPS0303987 | 2020_NPS0303988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303987 |
| 2020_NPS0303989 | 2020_NPS0303990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303989 |
| 2020_NPS0303991 | 2020_NPS0303992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303991 |
| 2020_NPS0303993 | 2020_NPS0303994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303993 |
| 2020_NPS0303995 | 2020_NPS0303996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303995 |
| 2020_NPS0303997 | 2020_NPS0303998 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303997 |
| 2020_NPS0303999 | 2020_NPS0304000 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0303999 |
| 2020_NPS0304001 | 2020_NPS0304002 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0304003 | 2020_NPS0304004 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304003 |
| 2020_NPS0304005 | 2020_NPS0304006 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304005 |
| 2020_NPS0304007 | 2020_NPS0304008 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304007 |
| 2020_NPS0304009 | 2020_NPS0304010 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304009 |
| 2020_NPS0304011 | 2020_NPS0304012 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304011 |
| 2020_NPS0304013 | 2020_NPS0304014 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304013 |
| 2020_NPS0304015 | 2020_NPS0304016 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304015 |
| 2020_NPS0304017 | 2020_NPS0304018 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304017 |
| 2020_NPS0304019 | 2020_NPS0304020 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304019 |
| 2020_NPS0304021 | 2020_NPS0304022 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304021 |
| 2020_NPS0304023 | 2020_NPS0304024 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304023 |
| 2020_NPS0304025 | 2020_NPS0304026 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304025 |
| 2020_NPS0304027 | 2020_NPS0304028 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304027 |
| 2020_NPS0304029 | 2020_NPS0304030 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304029 |
| 2020_NPS0304031 | 2020_NPS0304032 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304031 |
| 2020_NPS0304033 | 2020_NPS0304034 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304033 |
| 2020_NPS0304035 | 2020_NPS0304036 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304035 |
| 2020_NPS0304037 | 2020_NPS0304038 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304037 |
| 2020_NPS0304039 | 2020_NPS0304040 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304039 |
| 2020_NPS0304041 | 2020_NPS0304042 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304041 |
| 2020_NPS0304043 | 2020_NPS0304044 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304043 |
| 2020_NPS0304045 | 2020_NPS0304046 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304045 |
| 2020_NPS0304047 | 2020_NPS0304048 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304047 |
| 2020_NPS0304049 | 2020_NPS0304050 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304049 |
| 2020_NPS0304051 | 2020_NPS0304052 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304051 |
| 2020_NPS0304053 | 2020_NPS0304054 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304053 |
| 2020_NPS0304055 | 2020_NPS0304056 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304055 |
| 2020_NPS0304057 | 2020_NPS0304058 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304057 |
| 2020_NPS0304059 | 2020_NPS0304060 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304059 |
| 2020_NPS0304061 | 2020_NPS0304062 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304061 |
| 2020_NPS0304063 | 2020_NPS0304064 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304063 |
| 2020_NPS0304065 | 2020_NPS0304066 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304065 |
| 2020_NPS0304067 | 2020_NPS0304068 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304067 |
| 2020_NPS0304069 | 2020_NPS0304070 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304069 |
| 2020_NPS0304071 | 2020_NPS0304072 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304071 |
| 2020_NPS0304073 | 2020_NPS0304074 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304073 |
| 2020_NPS0304075 | 2020_NPS0304076 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304075 |
| 2020_NPS0304077 | 2020_NPS0304078 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304077 |
| 2020_NPS0304079 | 2020_NPS0304080 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304079 |
| 2020_NPS0304081 | 2020_NPS0304082 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304081 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0304083 | 2020_NPS0304084 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304083 |
| 2020_NPS0304085 | 2020_NPS0304086 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304085 |
| 2020_NPS0304087 | 2020_NPS0304088 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304087 |
| 2020_NPS0304089 | 2020_NPS0304090 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304089 |
| 2020_NPS0304091 | 2020_NPS0304092 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304091 |
| 2020_NPS0304093 | 2020_NPS0304094 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304093 |
| 2020_NPS0304095 | 2020_NPS0304096 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304095 |
| 2020_NPS0304097 | 2020_NPS0304098 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304097 |
| 2020_NPS0304099 | 2020_NPS0304100 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304099 |
| 2020_NPS0304101 | 2020_NPS0304102 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304101 |
| 2020_NPS0304103 | 2020_NPS0304104 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304103 |
| 2020_NPS0304105 | 2020_NPS0304106 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304105 |
| 2020_NPS0304107 | 2020_NPS0304108 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304107 |
| 2020_NPS0304109 | 2020_NPS0304110 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304109 |
| 2020_NPS0304111 | 2020_NPS0304112 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304111 |
| 2020_NPS0304113 | 2020_NPS0304114 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304113 |
| 2020_NPS0304115 | 2020_NPS0304116 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304115 |
| 2020_NPS0304117 | 2020_NPS0304118 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304117 |
| 2020_NPS0304119 | 2020_NPS0304120 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304119 |
| 2020_NPS0304121 | 2020_NPS0304122 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304121 |
| 2020_NPS0304123 | 2020_NPS0304124 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304123 |
| 2020_NPS0304125 | 2020_NPS0304126 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304125 |
| 2020_NPS0304127 | 2020_NPS0304128 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304127 |
| 2020_NPS0304129 | 2020_NPS0304130 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304129 |
| 2020_NPS0304131 | 2020_NPS0304132 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304131 |
| 2020_NPS0304133 | 2020_NPS0304134 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304133 |
| 2020_NPS0304135 | 2020_NPS0304136 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304135 |
| 2020_NPS0304137 | 2020_NPS0304138 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304137 |
| 2020_NPS0304139 | 2020_NPS0304140 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304139 |
| 2020_NPS0304141 | 2020_NPS0304142 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304141 |
| 2020_NPS0304143 | 2020_NPS0304144 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304143 |
| 2020_NPS0304145 | 2020_NPS0304146 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304145 |
| 2020_NPS0304147 | 2020_NPS0304148 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304147 |
| 2020_NPS0304149 | 2020_NPS0304150 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304149 |
| 2020_NPS0304151 | 2020_NPS0304152 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304151 |
| 2020_NPS0304153 | 2020_NPS0304154 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304153 |
| 2020_NPS0304155 | 2020_NPS0304156 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304155 |
| 2020_NPS0304157 | 2020_NPS0304158 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304157 |
| 2020_NPS0304159 | 2020_NPS0304160 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304159 |
| 2020_NPS0304161 | 2020_NPS0304162 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304161 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0304163 | 2020_NPS0304164 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304163 |
| 2020_NPS0304165 | 2020_NPS0304166 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304165 |
| 2020_NPS0304167 | 2020_NPS0304168 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304167 |
| 2020_NPS0304169 | 2020_NPS0304170 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304169 |
| 2020_NPS0304171 | 2020_NPS0304172 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304171 |
| 2020_NPS0304173 | 2020_NPS0304174 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304173 |
| 2020_NPS0304175 | 2020_NPS0304176 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304175 |
| 2020_NPS0304177 | 2020_NPS0304178 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304177 |
| 2020_NPS0304179 | 2020_NPS0304180 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304179 |
| 2020_NPS0304181 | 2020_NPS0304182 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304181 |
| 2020_NPS0304183 | 2020_NPS0304184 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304183 |
| 2020_NPS0304185 | 2020_NPS0304186 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304185 |
| 2020_NPS0304187 | 2020_NPS0304188 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304187 |
| 2020_NPS0304189 | 2020_NPS0304190 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304189 |
| 2020_NPS0304191 | 2020_NPS0304192 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304191 |
| 2020_NPS0304193 | 2020_NPS0304194 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304193 |
| 2020_NPS0304195 | 2020_NPS0304196 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304195 |
| 2020_NPS0304197 | 2020_NPS0304198 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304197 |
| 2020_NPS0304199 | 2020_NPS0304200 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304199 |
| 2020_NPS0304201 | 2020_NPS0304202 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304201 |
| 2020_NPS0304203 | 2020_NPS0304204 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304203 |
| 2020_NPS0304205 | 2020_NPS0304206 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304205 |
| 2020_NPS0304207 | 2020_NPS0304208 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304207 |
| 2020_NPS0304209 | 2020_NPS0304210 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304209 |
| 2020_NPS0304211 | 2020_NPS0304212 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304211 |
| 2020_NPS0304213 | 2020_NPS0304214 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304213 |
| 2020_NPS0304215 | 2020_NPS0304216 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304215 |
| 2020_NPS0304217 | 2020_NPS0304218 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304217 |
| 2020_NPS0304219 | 2020_NPS0304220 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304219 |
| 2020_NPS0304221 | 2020_NPS0304222 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304221 |
| 2020_NPS0304223 | 2020_NPS0304224 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304223 |
| 2020_NPS0304225 | 2020_NPS0304226 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304225 |
| 2020_NPS0304227 | 2020_NPS0304228 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304227 |
| 2020_NPS0304229 | 2020_NPS0304230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304229 |
| 2020_NPS0304231 | 2020_NPS0304232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304231 |
| 2020_NPS0304233 | 2020_NPS0304234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304233 |
| 2020_NPS0304235 | 2020_NPS0304236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304235 |
| 2020_NPS0304237 | 2020_NPS0304238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304237 |
| 2020_NPS0304239 | 2020_NPS0304240 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304239 |
| 2020_NPS0304241 | 2020_NPS0304242 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304241 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0304243 | 2020_NPS0304244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304243 |
| 2020_NPS0304245 | 2020_NPS0304246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304245 |
| 2020_NPS0304247 | 2020_NPS0304248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304247 |
| 2020_NPS0304249 | 2020_NPS0304250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304249 |
| 2020_NPS0304251 | 2020_NPS0304252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304251 |
| 2020_NPS0304253 | 2020_NPS0304254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304253 |
| 2020_NPS0304255 | 2020_NPS0304256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304255 |
| 2020_NPS0304257 | 2020_NPS0304258 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304257 |
| 2020_NPS0304259 | 2020_NPS0304260 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304259 |
| 2020_NPS0304261 | 2020_NPS0304262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304261 |
| 2020_NPS0304263 | 2020_NPS0304264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304263 |
| 2020_NPS0304265 | 2020_NPS0304266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304265 |
| 2020_NPS0304267 | 2020_NPS0304268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304267 |
| 2020_NPS0304269 | 2020_NPS0304270 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304269 |
| 2020_NPS0304271 | 2020_NPS0304272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304271 |
| 2020_NPS0304273 | 2020_NPS0304274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304273 |
| 2020_NPS0304275 | 2020_NPS0304276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304275 |
| 2020_NPS0304277 | 2020_NPS0304278 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304277 |
| 2020_NPS0304279 | 2020_NPS0304280 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304279 |
| 2020_NPS0304281 | 2020_NPS0304282 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304281 |
| 2020_NPS0304283 | 2020_NPS0304284 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304283 |
| 2020_NPS0304285 | 2020_NPS0304286 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304285 |
| 2020_NPS0304287 | 2020_NPS0304288 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304287 |
| 2020_NPS0304289 | 2020_NPS0304290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304289 |
| 2020_NPS0304291 | 2020_NPS0304292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304291 |
| 2020_NPS0304293 | 2020_NPS0304294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304293 |
| 2020_NPS0304295 | 2020_NPS0304296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304295 |
| 2020_NPS0304297 | 2020_NPS0304298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304297 |
| 2020_NPS0304299 | 2020_NPS0304300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304299 |
| 2020_NPS0304301 | 2020_NPS0304302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304301 |
| 2020_NPS0304303 | 2020_NPS0304304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304303 |
| 2020_NPS0304305 | 2020_NPS0304306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304305 |
| 2020_NPS0304307 | 2020_NPS0304308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304307 |
| 2020_NPS0304309 | 2020_NPS0304310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304309 |
| 2020_NPS0304311 | 2020_NPS0304312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304311 |
| 2020_NPS0304313 | 2020_NPS0304314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304313 |
| 2020_NPS0304315 | 2020_NPS0304316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304315 |
| 2020_NPS0304317 | 2020_NPS0304318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304317 |
| 2020_NPS0304319 | 2020_NPS0304320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304319 |
| 2020_NPS0304321 | 2020_NPS0304322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304321 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0304323 | 2020_NPS0304324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304323 |
| 2020_NPS0304325 | 2020_NPS0304326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304325 |
| 2020_NPS0304327 | 2020_NPS0304328 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304327 |
| 2020_NPS0304329 | 2020_NPS0304330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304329 |
| 2020_NPS0304331 | 2020_NPS0304332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304331 |
| 2020_NPS0304333 | 2020_NPS0304334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304333 |
| 2020_NPS0304335 | 2020_NPS0304336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304335 |
| 2020_NPS0304337 | 2020_NPS0304338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304337 |
| 2020_NPS0304339 | 2020_NPS0304340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304339 |
| 2020_NPS0304341 | 2020_NPS0304342 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304341 |
| 2020_NPS0304343 | 2020_NPS0304344 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304343 |
| 2020_NPS0304345 | 2020_NPS0304346 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304345 |
| 2020_NPS0304347 | 2020_NPS0304348 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304347 |
| 2020_NPS0304349 | 2020_NPS0304350 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304349 |
| 2020_NPS0304351 | 2020_NPS0304352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304351 |
| 2020_NPS0304353 | 2020_NPS0304354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304353 |
| 2020_NPS0304355 | 2020_NPS0304356 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304355 |
| 2020_NPS0304357 | 2020_NPS0304358 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304357 |
| 2020_NPS0304359 | 2020_NPS0304360 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304359 |
| 2020_NPS0304361 | 2020_NPS0304362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304361 |
| 2020_NPS0304363 | 2020_NPS0304364 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304363 |
| 2020_NPS0304365 | 2020_NPS0304366 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304365 |
| 2020_NPS0304367 | 2020_NPS0304368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304367 |
| 2020_NPS0304369 | 2020_NPS0304370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304369 |
| 2020_NPS0304371 | 2020_NPS0304372 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304371 |
| 2020_NPS0304373 | 2020_NPS0304374 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304373 |
| 2020_NPS0304375 | 2020_NPS0304376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304375 |
| 2020_NPS0304377 | 2020_NPS0304378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304377 |
| 2020_NPS0304379 | 2020_NPS0304380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304379 |
| 2020_NPS0304381 | 2020_NPS0304382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304381 |
| 2020_NPS0304383 | 2020_NPS0304384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304383 |
| 2020_NPS0304385 | 2020_NPS0304386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304385 |
| 2020_NPS0304387 | 2020_NPS0304388 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304387 |
| 2020_NPS0304389 | 2020_NPS0304390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304389 |
| 2020_NPS0304391 | 2020_NPS0304392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304391 |
| 2020_NPS0304393 | 2020_NPS0304394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304393 |
| 2020_NPS0304395 | 2020_NPS0304396 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304395 |
| 2020_NPS0304397 | 2020_NPS0304398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304397 |
| 2020_NPS0304399 | 2020_NPS0304400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304399 |
| 2020_NPS0304401 | 2020_NPS0304402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304401 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0304403 | 2020_NPS0304404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304403 |
| 2020_NPS0304405 | 2020_NPS0304406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304405 |
| 2020_NPS0304407 | 2020_NPS0304408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304407 |
| 2020_NPS0304409 | 2020_NPS0304410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304409 |
| 2020_NPS0304411 | 2020_NPS0304412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304411 |
| 2020_NPS0304413 | 2020_NPS0304414 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304413 |
| 2020_NPS0304415 | 2020_NPS0304416 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304415 |
| 2020_NPS0304417 | 2020_NPS0304418 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304417 |
| 2020_NPS0304419 | 2020_NPS0304420 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304419 |
| 2020_NPS0304421 | 2020_NPS0304422 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304421 |
| 2020_NPS0304423 | 2020_NPS0304424 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304423 |
| 2020_NPS0304425 | 2020_NPS0304426 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304425 |
| 2020_NPS0304427 | 2020_NPS0304428 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304427 |
| 2020_NPS0304429 | 2020_NPS0304430 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304429 |
| 2020_NPS0304431 | 2020_NPS0304432 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304431 |
| 2020_NPS0304433 | 2020_NPS0304434 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304433 |
| 2020_NPS0304435 | 2020_NPS0304436 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304435 |
| 2020_NPS0304437 | 2020_NPS0304438 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304437 |
| 2020_NPS0304439 | 2020_NPS0304440 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304439 |
| 2020_NPS0304441 | 2020_NPS0304442 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304441 |
| 2020_NPS0304443 | 2020_NPS0304444 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304443 |
| 2020_NPS0304445 | 2020_NPS0304446 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304445 |
| 2020_NPS0304447 | 2020_NPS0304448 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304447 |
| 2020_NPS0304449 | 2020_NPS0304450 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304449 |
| 2020_NPS0304451 | 2020_NPS0304452 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304451 |
| 2020_NPS0304453 | 2020_NPS0304454 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304453 |
| 2020_NPS0304455 | 2020_NPS0304456 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304455 |
| 2020_NPS0304457 | 2020_NPS0304458 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304457 |
| 2020_NPS0304459 | 2020_NPS0304460 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304459 |
| 2020_NPS0304461 | 2020_NPS0304462 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304461 |
| 2020_NPS0304463 | 2020_NPS0304464 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304463 |
| 2020_NPS0304465 | 2020_NPS0304466 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304465 |
| 2020_NPS0304467 | 2020_NPS0304468 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304467 |
| 2020_NPS0304469 | 2020_NPS0304470 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304469 |
| 2020_NPS0304471 | 2020_NPS0304472 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304471 |
| 2020_NPS0304473 | 2020_NPS0304474 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304473 |
| 2020_NPS0304475 | 2020_NPS0304476 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304475 |
| 2020_NPS0304477 | 2020_NPS0304478 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304477 |
| 2020_NPS0304479 | 2020_NPS0304480 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304479 |
| 2020_NPS0304481 | 2020_NPS0304482 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304481 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0304483 | 2020_NPS0304484 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304483 |
| 2020_NPS0304485 | 2020_NPS0304486 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304485 |
| 2020_NPS0304487 | 2020_NPS0304488 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304487 |
| 2020_NPS0304489 | 2020_NPS0304490 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304489 |
| 2020_NPS0304491 | 2020_NPS0304492 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304491 |
| 2020_NPS0304493 | 2020_NPS0304494 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304493 |
| 2020_NPS0304495 | 2020_NPS0304496 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304495 |
| 2020_NPS0304497 | 2020_NPS0304498 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304497 |
| 2020_NPS0304499 | 2020_NPS0304500 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304499 |
| 2020_NPS0304501 | 2020_NPS0304502 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304501 |
| 2020_NPS0304503 | 2020_NPS0304504 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304503 |
| 2020_NPS0304505 | 2020_NPS0304506 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304505 |
| 2020_NPS0304507 | 2020_NPS0304508 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304507 |
| 2020_NPS0304509 | 2020_NPS0304510 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304509 |
| 2020_NPS0304511 | 2020_NPS0304512 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304511 |
| 2020_NPS0304513 | 2020_NPS0304514 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304513 |
| 2020_NPS0304515 | 2020_NPS0304516 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304515 |
| 2020_NPS0304517 | 2020_NPS0304518 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304517 |
| 2020_NPS0304519 | 2020_NPS0304520 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304519 |
| 2020_NPS0304521 | 2020_NPS0304522 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304521 |
| 2020_NPS0304523 | 2020_NPS0304524 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304523 |
| 2020_NPS0304525 | 2020_NPS0304526 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304525 |
| 2020_NPS0304527 | 2020_NPS0304528 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304527 |
| 2020_NPS0304529 | 2020_NPS0304530 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304529 |
| 2020_NPS0304531 | 2020_NPS0304532 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304531 |
| 2020_NPS0304533 | 2020_NPS0304534 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304533 |
| 2020_NPS0304535 | 2020_NPS0304536 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304535 |
| 2020_NPS0304537 | 2020_NPS0304538 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304537 |
| 2020_NPS0304539 | 2020_NPS0304540 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304539 |
| 2020_NPS0304541 | 2020_NPS0304542 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304541 |
| 2020_NPS0304543 | 2020_NPS0304544 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304543 |
| 2020_NPS0304545 | 2020_NPS0304546 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304545 |
| 2020_NPS0304547 | 2020_NPS0304548 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304547 |
| 2020_NPS0304549 | 2020_NPS0304550 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304549 |
| 2020_NPS0304551 | 2020_NPS0304552 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304551 |
| 2020_NPS0304553 | 2020_NPS0304554 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304553 |
| 2020_NPS0304555 | 2020_NPS0304556 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304555 |
| 2020_NPS0304557 | 2020_NPS0304558 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304557 |
| 2020_NPS0304559 | 2020_NPS0304560 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304559 |
| 2020_NPS0304561 | 2020_NPS0304562 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304561 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0304563 | 2020_NPS0304564 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304563 |
| 2020_NPS0304565 | 2020_NPS0304566 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304565 |
| 2020_NPS0304567 | 2020_NPS0304568 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304567 |
| 2020_NPS0304569 | 2020_NPS0304570 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304569 |
| 2020_NPS0304571 | 2020_NPS0304572 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304571 |
| 2020_NPS0304573 | 2020_NPS0304574 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304573 |
| 2020_NPS0304575 | 2020_NPS0304576 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304575 |
| 2020_NPS0304577 | 2020_NPS0304578 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304577 |
| 2020_NPS0304579 | 2020_NPS0304580 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304579 |
| 2020_NPS0304581 | 2020_NPS0304582 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304581 |
| 2020_NPS0304583 | 2020_NPS0304584 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304583 |
| 2020_NPS0304585 | 2020_NPS0304586 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304585 |
| 2020_NPS0304587 | 2020_NPS0304588 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304587 |
| 2020_NPS0304589 | 2020_NPS0304590 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304589 |
| 2020_NPS0304591 | 2020_NPS0304592 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304591 |
| 2020_NPS0304593 | 2020_NPS0304594 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304593 |
| 2020_NPS0304595 | 2020_NPS0304596 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304595 |
| 2020_NPS0304597 | 2020_NPS0304598 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304597 |
| 2020_NPS0304599 | 2020_NPS0304600 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304599 |
| 2020_NPS0304601 | 2020_NPS0304602 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304601 |
| 2020_NPS0304603 | 2020_NPS0304604 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304603 |
| 2020_NPS0304605 | 2020_NPS0304606 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304605 |
| 2020_NPS0304607 | 2020_NPS0304608 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304607 |
| 2020_NPS0304609 | 2020_NPS0304610 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304609 |
| 2020_NPS0304611 | 2020_NPS0304612 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304611 |
| 2020_NPS0304613 | 2020_NPS0304614 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304613 |
| 2020_NPS0304615 | 2020_NPS0304616 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304615 |
| 2020_NPS0304617 | 2020_NPS0304618 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304617 |
| 2020_NPS0304619 | 2020_NPS0304620 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304619 |
| 2020_NPS0304621 | 2020_NPS0304622 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304621 |
| 2020_NPS0304623 | 2020_NPS0304624 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304623 |
| 2020_NPS0304625 | 2020_NPS0304626 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304625 |
| 2020_NPS0304627 | 2020_NPS0304628 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304627 |
| 2020_NPS0304629 | 2020_NPS0304630 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304629 |
| 2020_NPS0304631 | 2020_NPS0304632 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304631 |
| 2020_NPS0304633 | 2020_NPS0304634 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304633 |
| 2020_NPS0304635 | 2020_NPS0304636 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304635 |
| 2020_NPS0304637 | 2020_NPS0304638 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304637 |
| 2020_NPS0304639 | 2020_NPS0304640 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304639 |
| 2020_NPS0304641 | 2020_NPS0304642 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304641 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0304643 | 2020_NPS0304644 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304643 |
| 2020_NPS0304645 | 2020_NPS0304646 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304645 |
| 2020_NPS0304647 | 2020_NPS0304648 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304647 |
| 2020_NPS0304649 | 2020_NPS0304650 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304649 |
| 2020_NPS0304651 | 2020_NPS0304652 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304651 |
| 2020_NPS0304653 | 2020_NPS0304654 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304653 |
| 2020_NPS0304655 | 2020_NPS0304656 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304655 |
| 2020_NPS0304657 | 2020_NPS0304658 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304657 |
| 2020_NPS0304659 | 2020_NPS0304660 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304659 |
| 2020_NPS0304661 | 2020_NPS0304662 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304661 |
| 2020_NPS0304663 | 2020_NPS0304664 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304663 |
| 2020_NPS0304665 | 2020_NPS0304666 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304665 |
| 2020_NPS0304667 | 2020_NPS0304668 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304667 |
| 2020_NPS0304669 | 2020_NPS0304670 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304669 |
| 2020_NPS0304671 | 2020_NPS0304672 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304671 |
| 2020_NPS0304673 | 2020_NPS0304674 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304673 |
| 2020_NPS0304675 | 2020_NPS0304676 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304675 |
| 2020_NPS0304677 | 2020_NPS0304678 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304677 |
| 2020_NPS0304679 | 2020_NPS0304680 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304679 |
| 2020_NPS0304681 | 2020_NPS0304682 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304681 |
| 2020_NPS0304683 | 2020_NPS0304684 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304683 |
| 2020_NPS0304685 | 2020_NPS0304686 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304685 |
| 2020_NPS0304687 | 2020_NPS0304688 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304687 |
| 2020_NPS0304689 | 2020_NPS0304690 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304689 |
| 2020_NPS0304691 | 2020_NPS0304692 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304691 |
| 2020_NPS0304693 | 2020_NPS0304694 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304693 |
| 2020_NPS0304695 | 2020_NPS0304696 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304695 |
| 2020_NPS0304697 | 2020_NPS0304698 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304697 |
| 2020_NPS0304699 | 2020_NPS0304700 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304699 |
| 2020_NPS0304701 | 2020_NPS0304702 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304701 |
| 2020_NPS0304703 | 2020_NPS0304704 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304703 |
| 2020_NPS0304705 | 2020_NPS0304706 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304705 |
| 2020_NPS0304707 | 2020_NPS0304708 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304707 |
| 2020_NPS0304709 | 2020_NPS0304710 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304709 |
| 2020_NPS0304711 | 2020_NPS0304712 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304711 |
| 2020_NPS0304713 | 2020_NPS0304714 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304713 |
| 2020_NPS0304715 | 2020_NPS0304716 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304715 |
| 2020_NPS0304717 | 2020_NPS0304718 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304717 |
| 2020_NPS0304719 | 2020_NPS0304720 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304719 |
| 2020_NPS0304721 | 2020_NPS0304722 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304721 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0304723 | 2020_NPS0304724 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304723 |
| 2020_NPS0304725 | 2020_NPS0304726 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304725 |
| 2020_NPS0304727 | 2020_NPS0304728 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304727 |
| 2020_NPS0304729 | 2020_NPS0304730 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304729 |
| 2020_NPS0304731 | 2020_NPS0304732 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304731 |
| 2020_NPS0304733 | 2020_NPS0304734 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304733 |
| 2020_NPS0304735 | 2020_NPS0304736 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304735 |
| 2020_NPS0304737 | 2020_NPS0304738 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304737 |
| 2020_NPS0304739 | 2020_NPS0304740 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304739 |
| 2020_NPS0304741 | 2020_NPS0304742 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304741 |
| 2020_NPS0304743 | 2020_NPS0304744 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304743 |
| 2020_NPS0304745 | 2020_NPS0304746 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304745 |
| 2020_NPS0304747 | 2020_NPS0304748 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304747 |
| 2020_NPS0304749 | 2020_NPS0304750 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304749 |
| 2020_NPS0304751 | 2020_NPS0304752 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304751 |
| 2020_NPS0304753 | 2020_NPS0304754 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304753 |
| 2020_NPS0304755 | 2020_NPS0304756 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304755 |
| 2020_NPS0304757 | 2020_NPS0304758 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304757 |
| 2020_NPS0304759 | 2020_NPS0304760 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304759 |
| 2020_NPS0304761 | 2020_NPS0304762 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304761 |
| 2020_NPS0304763 | 2020_NPS0304764 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304763 |
| 2020_NPS0304765 | 2020_NPS0304766 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304765 |
| 2020_NPS0304767 | 2020_NPS0304768 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304767 |
| 2020_NPS0304769 | 2020_NPS0304770 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304769 |
| 2020_NPS0304771 | 2020_NPS0304772 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304771 |
| 2020_NPS0304773 | 2020_NPS0304774 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304773 |
| 2020_NPS0304775 | 2020_NPS0304776 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304775 |
| 2020_NPS0304777 | 2020_NPS0304778 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304777 |
| 2020_NPS0304779 | 2020_NPS0304780 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304779 |
| 2020_NPS0304781 | 2020_NPS0304782 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304781 |
| 2020_NPS0304783 | 2020_NPS0304784 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304783 |
| 2020_NPS0304785 | 2020_NPS0304786 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304785 |
| 2020_NPS0304787 | 2020_NPS0304788 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304787 |
| 2020_NPS0304789 | 2020_NPS0304790 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304789 |
| 2020_NPS0304791 | 2020_NPS0304792 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304791 |
| 2020_NPS0304793 | 2020_NPS0304794 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304793 |
| 2020_NPS0304795 | 2020_NPS0304796 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304795 |
| 2020_NPS0304797 | 2020_NPS0304798 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304797 |
| 2020_NPS0304799 | 2020_NPS0304800 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304799 |
| 2020_NPS0304801 | 2020_NPS0304802 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0304803 | 2020_NPS0304804 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304803 |
| 2020_NPS0304805 | 2020_NPS0304806 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304805 |
| 2020_NPS0304807 | 2020_NPS0304808 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304807 |
| 2020_NPS0304809 | 2020_NPS0304810 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304809 |
| 2020_NPS0304811 | 2020_NPS0304812 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304811 |
| 2020_NPS0304813 | 2020_NPS0304814 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304813 |
| 2020_NPS0304815 | 2020_NPS0304816 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304815 |
| 2020_NPS0304817 | 2020_NPS0304818 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304817 |
| 2020_NPS0304819 | 2020_NPS0304820 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304819 |
| 2020_NPS0304821 | 2020_NPS0304822 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304821 |
| 2020_NPS0304823 | 2020_NPS0304824 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304823 |
| 2020_NPS0304825 | 2020_NPS0304826 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304825 |
| 2020_NPS0304827 | 2020_NPS0304828 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304827 |
| 2020_NPS0304829 | 2020_NPS0304830 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304829 |
| 2020_NPS0304831 | 2020_NPS0304832 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304831 |
| 2020_NPS0304833 | 2020_NPS0304834 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304833 |
| 2020_NPS0304835 | 2020_NPS0304836 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304835 |
| 2020_NPS0304837 | 2020_NPS0304838 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304837 |
| 2020_NPS0304839 | 2020_NPS0304840 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304839 |
| 2020_NPS0304841 | 2020_NPS0304842 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304841 |
| 2020_NPS0304843 | 2020_NPS0304844 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304843 |
| 2020_NPS0304845 | 2020_NPS0304846 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304845 |
| 2020_NPS0304847 | 2020_NPS0304848 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304847 |
| 2020_NPS0304849 | 2020_NPS0304850 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304849 |
| 2020_NPS0304851 | 2020_NPS0304852 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304851 |
| 2020_NPS0304853 | 2020_NPS0304854 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304853 |
| 2020_NPS0304855 | 2020_NPS0304856 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304855 |
| 2020_NPS0304857 | 2020_NPS0304858 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304857 |
| 2020_NPS0304859 | 2020_NPS0304860 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304859 |
| 2020_NPS0304861 | 2020_NPS0304862 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304861 |
| 2020_NPS0304863 | 2020_NPS0304864 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304863 |
| 2020_NPS0304865 | 2020_NPS0304866 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304865 |
| 2020_NPS0304867 | 2020_NPS0304868 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304867 |
| 2020_NPS0304869 | 2020_NPS0304870 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304869 |
| 2020_NPS0304871 | 2020_NPS0304872 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304871 |
| 2020_NPS0304873 | 2020_NPS0304874 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304873 |
| 2020_NPS0304875 | 2020_NPS0304876 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304875 |
| 2020_NPS0304877 | 2020_NPS0304878 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304877 |
| 2020_NPS0304879 | 2020_NPS0304880 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304879 |
| 2020_NPS0304881 | 2020_NPS0304882 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304881 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0304883 | 2020_NPS0304884 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304883 |
| 2020_NPS0304885 | 2020_NPS0304886 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304885 |
| 2020_NPS0304887 | 2020_NPS0304888 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304887 |
| 2020_NPS0304889 | 2020_NPS0304890 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304889 |
| 2020_NPS0304891 | 2020_NPS0304892 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304891 |
| 2020_NPS0304893 | 2020_NPS0304894 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | Public Comment on the Proposed Rule | 2020_NPS0304893 |
| 2020_NPS0304895 | 2020_NPS0304896 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304895 |
| 2020_NPS0304897 | 2020_NPS0304898 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304897 |
| 2020_NPS0304899 | 2020_NPS0304900 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304899 |
| 2020_NPS0304901 | 2020_NPS0304902 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304901 |
| 2020_NPS0304903 | 2020_NPS0304904 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304903 |
| 2020_NPS0304905 | 2020_NPS0304906 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304905 |
| 2020_NPS0304907 | 2020_NPS0304908 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304907 |
| 2020_NPS0304909 | 2020_NPS0304910 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304909 |
| 2020_NPS0304911 | 2020_NPS0304912 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304911 |
| 2020_NPS0304913 | 2020_NPS0304914 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304913 |
| 2020_NPS0304915 | 2020_NPS0304916 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304915 |
| 2020_NPS0304917 | 2020_NPS0304918 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304917 |
| 2020_NPS0304919 | 2020_NPS0304920 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304919 |
| 2020_NPS0304921 | 2020_NPS0304922 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304921 |
| 2020_NPS0304923 | 2020_NPS0304924 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304923 |
| 2020_NPS0304925 | 2020_NPS0304926 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304925 |
| 2020_NPS0304927 | 2020_NPS0304928 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304927 |
| 2020_NPS0304929 | 2020_NPS0304930 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304929 |
| 2020_NPS0304931 | 2020_NPS0304932 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304931 |
| 2020_NPS0304933 | 2020_NPS0304934 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304933 |
| 2020_NPS0304935 | 2020_NPS0304936 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304935 |
| 2020_NPS0304937 | 2020_NPS0304938 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304937 |
| 2020_NPS0304939 | 2020_NPS0304940 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304939 |
| 2020_NPS0304941 | 2020_NPS0304942 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304941 |
| 2020_NPS0304943 | 2020_NPS0304944 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304943 |
| 2020_NPS0304945 | 2020_NPS0304946 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304945 |
| 2020_NPS0304947 | 2020_NPS0304948 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304947 |
| 2020_NPS0304949 | 2020_NPS0304950 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304949 |
| 2020_NPS0304951 | 2020_NPS0304952 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304951 |
| 2020_NPS0304953 | 2020_NPS0304954 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304953 |
| 2020_NPS0304955 | 2020_NPS0304956 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304955 |
| 2020_NPS0304957 | 2020_NPS0304958 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304957 |
| 2020_NPS0304959 | 2020_NPS0304960 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304959 |
| 2020_NPS0304961 | 2020_NPS0304962 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0304961 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2020_NPS0304963 | 2020_NPS0304964 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304963 |
| 2020_NPS0304965 | 2020_NPS0304966 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304965 |
| 2020_NPS0304967 | 2020_NPS0304968 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304967 |
| 2020_NPS0304969 | 2020_NPS0304970 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304969 |
| 2020_NPS0304971 | 2020_NPS0304972 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304971 |
| 2020_NPS0304973 | 2020_NPS0304974 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304973 |
| 2020_NPS0304975 | 2020_NPS0304976 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304975 |
| 2020_NPS0304977 | 2020_NPS0304978 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304977 |
| 2020_NPS0304979 | 2020_NPS0304980 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304979 |
| 2020_NPS0304981 | 2020_NPS0304982 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304981 |
| 2020_NPS0304983 | 2020_NPS0304984 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304983 |
| 2020_NPS0304985 | 2020_NPS0304986 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304985 |
| 2020_NPS0304987 | 2020_NPS0304988 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304987 |
| 2020_NPS0304989 | 2020_NPS0304990 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304989 |
| 2020_NPS0304991 | 2020_NPS0304992 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304991 |
| 2020_NPS0304993 | 2020_NPS0304994 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304993 |
| 2020_NPS0304995 | 2020_NPS0304996 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304995 |
| 2020_NPS0304996 | 2020_NPS0304997 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304996 |
| 2020_NPS0304998 | 2020_NPS0304999 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0304998 |
| 2020_NPS0305000 | 2020_NPS0305001 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305000 |
| 2020_NPS0305002 | 2020_NPS0305003 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305002 |
| 2020_NPS0305004 | 2020_NPS0305005 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305004 |
| 2020_NPS0305006 | 2020_NPS0305007 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305006 |
| 2020_NPS0305008 | 2020_NPS0305009 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305008 |
| 2020_NPS0305010 | 2020_NPS0305011 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305010 |
| 2020_NPS0305012 | 2020_NPS0305013 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305012 |
| 2020_NPS0305014 | 2020_NPS0305015 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305014 |
| 2020_NPS0305016 | 2020_NPS0305017 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305016 |
| 2020_NPS0305018 | 2020_NPS0305019 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305018 |
| 2020_NPS0305020 | 2020_NPS0305021 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305020 |
| 2020_NPS0305022 | 2020_NPS0305023 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305022 |
| 2020_NPS0305024 | 2020_NPS0305025 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305024 |
| 2020_NPS0305026 | 2020_NPS0305027 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305026 |
| 2020_NPS0305028 | 2020_NPS0305029 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305028 |
| 2020_NPS0305030 | 2020_NPS0305031 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305030 |
| 2020_NPS0305032 | 2020_NPS0305033 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305032 |
| 2020_NPS0305034 | 2020_NPS0305035 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305034 |
| 2020_NPS0305036 | 2020_NPS0305037 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305036 |
| 2020_NPS0305038 | 2020_NPS0305039 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305038 |
| 2020_NPS0305040 | 2020_NPS0305041 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305040 |

| 2020_NPS0305042 | 2020_NPS0305043 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305042 |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0305044 | 2020_NPS0305045 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305044 |
| 2020_NPS0305046 | 2020_NPS0305047 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305046 |
| 2020_NPS0305048 | 2020_NPS0305049 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305048 |
| 2020_NPS0305050 | 2020_NPS0305051 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305050 |
| 2020_NPS0305052 | 2020_NPS0305053 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305052 |
| 2020_NPS0305054 | 2020_NPS0305055 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305054 |
| 2020_NPS0305056 | 2020_NPS0305057 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305056 |
| 2020_NPS0305058 | 2020_NPS0305059 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305058 |
| 2020_NPS0305060 | 2020_NPS0305061 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305060 |
| 2020_NPS0305062 | 2020_NPS0305063 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305062 |
| 2020_NPS0305064 | 2020_NPS0305065 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305064 |
| 2020_NPS0305066 | 2020_NPS0305067 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305066 |
| 2020_NPS0305068 | 2020_NPS0305069 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305068 |
| 2020_NPS0305070 | 2020_NPS0305071 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305070 |
| 2020_NPS0305072 | 2020_NPS0305073 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305072 |
| 2020_NPS0305074 | 2020_NPS0305075 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305074 |
| 2020_NPS0305076 | 2020_NPS0305077 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305076 |
| 2020_NPS0305078 | 2020_NPS0305079 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305078 |
| 2020_NPS0305080 | 2020_NPS0305081 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305080 |
| 2020_NPS0305082 | 2020_NPS0305083 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305082 |
| 2020_NPS0305084 | 2020_NPS0305085 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305084 |
| 2020_NPS0305086 | 2020_NPS0305087 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305086 |
| 2020_NPS0305088 | 2020_NPS0305089 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305088 |
| 2020_NPS0305090 | 2020_NPS0305091 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305090 |
| 2020_NPS0305092 | 2020_NPS0305093 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305092 |
| 2020_NPS0305094 | 2020_NPS0305095 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305094 |
| 2020_NPS0305096 | 2020_NPS0305097 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305096 |
| 2020_NPS0305098 | 2020_NPS0305099 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305098 |
| 2020_NPS0305100 | 2020_NPS0305101 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305100 |
| 2020_NPS0305102 | 2020_NPS0305103 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305102 |
| 2020_NPS0305104 | 2020_NPS0305105 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305104 |
| 2020_NPS0305106 | 2020_NPS0305107 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305106 |
| 2020_NPS0305108 | 2020_NPS0305109 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305108 |
| 2020_NPS0305110 | 2020_NPS0305111 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305110 |
| 2020_NPS0305112 | 2020_NPS0305113 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305112 |
| 2020_NPS0305114 | 2020_NPS0305115 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305114 |
| 2020_NPS0305116 | 2020_NPS0305117 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305116 |
| 2020_NPS0305118 | 2020_NPS0305119 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305118 |
| 2020_NPS0305120 | 2020_NPS0305121 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305120 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0305122 | 2020_NPS0305123 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305122 |
| 2020_NPS0305124 | 2020_NPS0305125 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305124 |
| 2020_NPS0305126 | 2020_NPS0305127 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305126 |
| 2020_NPS0305128 | 2020_NPS0305129 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305128 |
| 2020_NPS0305130 | 2020_NPS0305131 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305130 |
| 2020_NPS0305132 | 2020_NPS0305133 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305132 |
| 2020_NPS0305134 | 2020_NPS0305135 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305134 |
| 2020_NPS0305136 | 2020_NPS0305137 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305136 |
| 2020_NPS0305138 | 2020_NPS0305139 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305138 |
| 2020_NPS0305140 | 2020_NPS0305141 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305140 |
| 2020_NPS0305142 | 2020_NPS0305143 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305142 |
| 2020_NPS0305144 | 2020_NPS0305145 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305144 |
| 2020_NPS0305146 | 2020_NPS0305147 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305146 |
| 2020_NPS0305148 | 2020_NPS0305149 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305148 |
| 2020_NPS0305150 | 2020_NPS0305151 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305150 |
| 2020_NPS0305152 | 2020_NPS0305153 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305152 |
| 2020_NPS0305154 | 2020_NPS0305155 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305154 |
| 2020_NPS0305156 | 2020_NPS0305157 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305156 |
| 2020_NPS0305158 | 2020_NPS0305159 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305158 |
| 2020_NPS0305160 | 2020_NPS0305161 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305160 |
| 2020_NPS0305162 | 2020_NPS0305163 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305162 |
| 2020_NPS0305164 | 2020_NPS0305165 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305164 |
| 2020_NPS0305166 | 2020_NPS0305167 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305166 |
| 2020_NPS0305168 | 2020_NPS0305169 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305168 |
| 2020_NPS0305170 | 2020_NPS0305171 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305170 |
| 2020_NPS0305172 | 2020_NPS0305173 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305172 |
| 2020_NPS0305174 | 2020_NPS0305175 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305174 |
| 2020_NPS0305176 | 2020_NPS0305177 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305176 |
| 2020_NPS0305178 | 2020_NPS0305179 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305178 |
| 2020_NPS0305180 | 2020_NPS0305181 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305180 |
| 2020_NPS0305182 | 2020_NPS0305183 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305182 |
| 2020_NPS0305184 | 2020_NPS0305185 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305184 |
| 2020_NPS0305186 | 2020_NPS0305187 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305186 |
| 2020_NPS0305188 | 2020_NPS0305189 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305188 |
| 2020_NPS0305190 | 2020_NPS0305191 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305190 |
| 2020_NPS0305192 | 2020_NPS0305193 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305192 |
| 2020_NPS0305194 | 2020_NPS0305195 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305194 |
| 2020_NPS0305196 | 2020_NPS0305197 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305196 |
| 2020_NPS0305198 | 2020_NPS0305199 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305198 |
| 2020_NPS0305200 | 2020_NPS0305201 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305200 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0305202 | 2020_NPS0305203 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305202 |
| 2020_NPS0305204 | 2020_NPS0305205 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305204 |
| 2020_NPS0305206 | 2020_NPS0305207 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305206 |
| 2020_NPS0305208 | 2020_NPS0305209 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305208 |
| 2020_NPS0305210 | 2020_NPS0305211 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305210 |
| 2020_NPS0305212 | 2020_NPS0305213 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305212 |
| 2020_NPS0305214 | 2020_NPS0305215 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305214 |
| 2020_NPS0305216 | 2020_NPS0305217 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305216 |
| 2020_NPS0305218 | 2020_NPS0305219 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305218 |
| 2020_NPS0305220 | 2020_NPS0305221 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305220 |
| 2020_NPS0305222 | 2020_NPS0305223 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305222 |
| 2020_NPS0305224 | 2020_NPS0305225 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305224 |
| 2020_NPS0305226 | 2020_NPS0305227 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305226 |
| 2020_NPS0305228 | 2020_NPS0305229 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305228 |
| 2020_NPS0305230 | 2020_NPS0305230 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305230 |
| 2020_NPS0305231 | 2020_NPS0305232 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305231 |
| 2020_NPS0305233 | 2020_NPS0305234 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305233 |
| 2020_NPS0305235 | 2020_NPS0305236 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305235 |
| 2020_NPS0305237 | 2020_NPS0305238 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305237 |
| 2020_NPS0305239 | 2020_NPS0305239 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305239 |
| 2020_NPS0305240 | 2020_NPS0305241 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305240 |
| 2020_NPS0305242 | 2020_NPS0305243 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305242 |
| 2020_NPS0305244 | 2020_NPS0305244 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305244 |
| 2020_NPS0305245 | 2020_NPS0305246 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305245 |
| 2020_NPS0305247 | 2020_NPS0305248 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305247 |
| 2020_NPS0305249 | 2020_NPS0305249 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305249 |
| 2020_NPS0305250 | 2020_NPS0305250 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305250 |
| 2020_NPS0305251 | 2020_NPS0305252 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305251 |
| 2020_NPS0305253 | 2020_NPS0305254 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305253 |
| 2020_NPS0305255 | 2020_NPS0305256 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305255 |
| 2020_NPS0305257 | 2020_NPS0305257 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305257 |
| 2020_NPS0305258 | 2020_NPS0305259 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305258 |
| 2020_NPS0305260 | 2020_NPS0305261 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305260 |
| 2020_NPS0305262 | 2020_NPS0305262 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305262 |
| 2020_NPS0305263 | 2020_NPS0305264 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305263 |
| 2020_NPS0305265 | 2020_NPS0305266 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305265 |
| 2020_NPS0305267 | 2020_NPS0305268 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305267 |
| 2020_NPS0305269 | 2020_NPS0305269 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305269 |
| 2020_NPS0305270 | 2020_NPS0305271 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305270 |
| 2020_NPS0305272 | 2020_NPS0305272 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | | DOI | Public Comment on the Proposed Rule | 2020_NPS0305272 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0305273 | 2020_NPS0305274 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305273 |
| 2020_NPS0305275 | 2020_NPS0305276 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305275 |
| 2020_NPS0305277 | 2020_NPS0305279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305277 |
| 2020_NPS0305278 | 2020_NPS0305279 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305278 |
| 2020_NPS0305280 | 2020_NPS0305281 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305280 |
| 2020_NPS0305282 | 2020_NPS0305283 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305282 |
| 2020_NPS0305284 | 2020_NPS0305285 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305284 |
| 2020_NPS0305286 | 2020_NPS0305287 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305286 |
| 2020_NPS0305288 | 2020_NPS0305289 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305288 |
| 2020_NPS0305290 | 2020_NPS0305290 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305290 |
| 2020_NPS0305291 | 2020_NPS0305292 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305291 |
| 2020_NPS0305293 | 2020_NPS0305294 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305293 |
| 2020_NPS0305295 | 2020_NPS0305296 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305295 |
| 2020_NPS0305297 | 2020_NPS0305298 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305297 |
| 2020_NPS0305299 | 2020_NPS0305300 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305299 |
| 2020_NPS0305301 | 2020_NPS0305302 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305301 |
| 2020_NPS0305303 | 2020_NPS0305304 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305303 |
| 2020_NPS0305305 | 2020_NPS0305306 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305305 |
| 2020_NPS0305307 | 2020_NPS0305308 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305307 |
| 2020_NPS0305309 | 2020_NPS0305310 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305309 |
| 2020_NPS0305311 | 2020_NPS0305312 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305311 |
| 2020_NPS0305313 | 2020_NPS0305314 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305313 |
| 2020_NPS0305315 | 2020_NPS0305316 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305315 |
| 2020_NPS0305317 | 2020_NPS0305317 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305317 |
| 2020_NPS0305318 | 2020_NPS0305318 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305318 |
| 2020_NPS0305319 | 2020_NPS0305320 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305319 |
| 2020_NPS0305321 | 2020_NPS0305322 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305321 |
| 2020_NPS0305323 | 2020_NPS0305324 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305323 |
| 2020_NPS0305325 | 2020_NPS0305326 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305325 |
| 2020_NPS0305327 | 2020_NPS0305327 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305327 |
| 2020_NPS0305328 | 2020_NPS0305329 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305328 |
| 2020_NPS0305330 | 2020_NPS0305330 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305330 |
| 2020_NPS0305331 | 2020_NPS0305332 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305331 |
| 2020_NPS0305333 | 2020_NPS0305334 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305333 |
| 2020_NPS0305335 | 2020_NPS0305336 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305335 |
| 2020_NPS0305337 | 2020_NPS0305338 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305337 |
| 2020_NPS0305339 | 2020_NPS0305340 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305339 |
| 2020_NPS0305341 | 2020_NPS0305341 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305341 |
| 2020_NPS0305342 | 2020_NPS0305343 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305342 |
| 2020_NPS0305344 | 2020_NPS0305345 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | | Public Comment on the Proposed Rule | 2020_NPS0305344 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020_NPS0305346 | 2020_NPS0305347 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305346 |
| 2020_NPS0305348 | 2020_NPS0305349 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305348 |
| 2020_NPS0305350 | 2020_NPS0305351 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305350 |
| 2020_NPS0305352 | 2020_NPS0305352 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305352 |
| 2020_NPS0305353 | 2020_NPS0305354 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305353 |
| 2020_NPS0305355 | 2020_NPS0305355 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305355 |
| 2020_NPS0305356 | 2020_NPS0305357 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305356 |
| 2020_NPS0305358 | 2020_NPS0305359 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305358 |
| 2020_NPS0305360 | 2020_NPS0305361 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305360 |
| 2020_NPS0305362 | 2020_NPS0305362 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305362 |
| 2020_NPS0305363 | 2020_NPS0305363 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305363 |
| 2020_NPS0305364 | 2020_NPS0305365 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305364 |
| 2020_NPS0305366 | 2020_NPS0305367 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305366 |
| 2020_NPS0305368 | 2020_NPS0305368 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305368 |
| 2020_NPS0305369 | 2020_NPS0305370 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305369 |
| 2020_NPS0305371 | 2020_NPS0305371 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305371 |
| 2020_NPS0305372 | 2020_NPS0305373 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305372 |
| 2020_NPS0305374 | 2020_NPS0305375 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305374 |
| 2020_NPS0305376 | 2020_NPS0305376 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305376 |
| 2020_NPS0305377 | 2020_NPS0305378 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305377 |
| 2020_NPS0305379 | 2020_NPS0305380 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305379 |
| 2020_NPS0305381 | 2020_NPS0305382 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305381 |
| 2020_NPS0305383 | 2020_NPS0305383 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305383 |
| 2020_NPS0305384 | 2020_NPS0305384 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305384 |
| 2020_NPS0305385 | 2020_NPS0305386 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305385 |
| 2020_NPS0305387 | 2020_NPS0305387 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305387 |
| 2020_NPS0305388 | 2020_NPS0305389 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305388 |
| 2020_NPS0305390 | 2020_NPS0305390 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305390 |
| 2020_NPS0305391 | 2020_NPS0305392 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305391 |
| 2020_NPS0305393 | 2020_NPS0305394 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305393 |
| 2020_NPS0305395 | 2020_NPS0305395 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305395 |
| 2020_NPS0305396 | 2020_NPS0305397 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305396 |
| 2020_NPS0305398 | 2020_NPS0305398 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305398 |
| 2020_NPS0305399 | 2020_NPS0305400 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305399 |
| 2020_NPS0305401 | 2020_NPS0305402 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305401 |
| 2020_NPS0305403 | 2020_NPS0305404 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305403 |
| 2020_NPS0305405 | 2020_NPS0305406 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305405 |
| 2020_NPS0305407 | 2020_NPS0305408 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305407 |
| 2020_NPS0305409 | 2020_NPS0305410 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305409 |
| 2020_NPS0305411 | 2020_NPS0305412 | Public Comment on the 2018 Proposed Rule; | Public Comment; | 11/5/2018 | Public Comment | DOI | Public Comment on the Proposed Rule | 2020_NPS0305411 |